## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ) | |
| IN RE PHARMACEUTICAL INDUSTRY ) | MDL No. 1456 |
| AVERAGE WHOLESALE PRICE ) | |
| LITIGATION ) | Civil Action No. |
| ) | 01-CV-12257-PBS |
| ) | |
| THIS DOCUMENT RELATES TO ) | |
| ) | Judge Patti B. Saris |
| *State of Montana v. Abbott Labs., Inc., et al..* ) | |
| *02-CV-12084-PBS* ) | |
| ) | |

## DECLARATION OF JAYSON S. DUKES REGARDING MONTANA'S CLAIMS

## Introduction

1.  I am a Managing Director in the Forensic and Litigation Consulting Practice of FTI Consulting, and a part of FTI's Life Sciences Regulatory Practice. A copy of my curriculum vitae is annexed as Exhibit 1.

2.  FTI was retained by counsel for the Johnson & Johnson Defendants (the "J&J Defendants") to calculate the rebates paid to the State of Montana on a representative list of the J&J Defendants' medications. FTI's calculations are based on data provided by the J&J Defendants, which data, I am advised, has also been produced to Montana's counsel.

3.  I reserve the right to supplement or modify this submission, if warranted, and to prepare additional supporting materials, such as summaries, graphical exhibits, charts, and the like, or to respond to any additional claims or analyses provided by Montana.

## "Overcharge" Analysis

4.  Pharmaceutical manufacturers, including the J&J Defendants, pay rebates to Montana on drugs administered and dispensed under Montana's Medicaid program. *See In re Pharmaceutical Industry Average Wholesale Price Litigation*, 457 F. Supp.2d 65 (D. Mass. Sept. 6, 2006)

5.  The rebates that manufacturers pay to Montana reduce Montana's net cost of reimbursing Medicaid providers for these drugs. I am informed that the Hon. Patti B. Saris has ruled that any damages allegedly incurred by the states as a result of alleged overcharges under their respective Medicaid programs "will necessarily be reduced by the rebates the state received," and, therefore, "may play a role in determining the correct amount of damages in the case." *In re Pharmaceutical Industry Average Wholesale Price Litigation*, 457 F. Supp.2d at 74-75.

6.  I have been asked to determine the extent to which rebates paid by the J&J Defendants offset or exceed the damages allegedly incurred by Montana as a result of alleged "overcharges" by Montana's Medicaid providers. At present, the only damages calculations I have seen pertaining to drugs sold by the J&J Defendants are those set forth in the Declaration of Raymond S. Hartman dated June 13, 2006 ("Hartman Declaration").[1]

7.  According to Dr. Hartman, through 2004, Montana incurred alleged "overcharge damages" with respect to Procrit®, a drug sold by Ortho Biotech Products L.P., of $72,814, comprised of $49,464 in alleged damages for retail pharmacy reimbursements based on NDCs, and $23,350 in alleged damages for physician-office reimbursements based on J-Code. Hartman Declaration, Tables 1, 2 and 6.

---

[1] Dr. Hartman does not offset the alleged "overcharge damages" by the rebates paid. *See* Hartman Declaration, ¶ 32.

8.    Between 1994 and 2004, the J&J Defendants paid Montana a total of $146,474 in Medicaid rebates with respect to Procrit®. Consequently, the rebates paid on Procrit® exceed the alleged "overcharge damages" by $73,660, as illustrated in the following table:

**Procrit®**

| | |
|---|---|
| Alleged "Overcharge" Damages | $72,814 |
| Rebate Paid | $146,474 |
| "Overcharge" Minus Rebate | ($73,660) |

9.    According to Dr. Hartman, through 2004, Montana incurred alleged "overcharge damages" with respect to Remicade®, a drug sold by Centocor, Inc., of $25,312, comprised of $16,384 in alleged damages for retail pharmacy reimbursements based on NDCs, and $8,928 in alleged damages for physician-office reimbursements based on J-Code. Hartman Declaration, Tables 1, 2 and 6.

10.   Between 1998 and 2004, the J&J Defendants paid Montana a total of $33,566 in Medicaid rebates with respect to Remicade®. Consequently, the rebates paid on Remicade® exceed the alleged "overcharge damages" by $8,254, as illustrated in the following table:

**Remicade®**

| | |
|---|---|
| Alleged "Overcharge" Damages | $ 25,312 |
| Rebate Paid | $ 33,566 |
| "Overcharge" Minus Rebate | ($ 8,254) |

11.   Taking both Procrit® and Remicade® together, the total "overcharge damages" allegedly incurred by Montana according to Dr. Hartman were $98,126. The total rebates paid on were $180,040. Thus, total rebates exceeded total alleged "overcharge damages" by $81,914.

12.   Dr. Hartman's estimate of "overcharge damages" for Procrit® and Remicade® is based, in part, on his calculation of each drug's ASP. In November 2006, after submission of his reports in this case, Dr. Hartman revised his ASP calculations for both drugs. If Dr. Hartman's revised ASPs are used in place of his unrevised ASPs, the formula he uses to estimate Montana's alleged "overcharge damages" yields lower damages figures:

| | Procrit® | Remicade® |
|---|---|---|
| Revised Damages | $ 52,115 | $ 20,487 |
| Original Damages | $ 72,814 | $ 25,312 |
| **Difference** | **$ (20,699)** | **$ (4,825)** |

2

## Reserved Analyses

13.   Dr. Hartman has not calculated alleged "overcharge damages" for any drugs sold by the J&J Defendants other than Procrit® and Remicade®, but a similar analysis could be provided in the event that Montana claims damages for other drugs.  Annexed as Exhibit 2 is a summary of the rebates paid to Montana during each calendar quarter between 1994 and 2004 on a sample of drugs sold by the J&J Defendants.  As set forth in Exhibit 2, during this period, the total rebates paid on these drugs were $13,213,140.  I reserve the right to analyze the relationship between rebates paid and alleged "overcharge damages" for Johnson & Johnson drugs other than Procrit® and Remicade®.

14.   In addition to alleged "overcharge damages," Dr. Hartman also calculates alleged "statute penalties."  Dr. Hartman's original calculation of the alleged penalties owed by the J&J Defendants was $205,902,000 (Hartman Declaration, Table 7), an estimate he subsequently reduced to $10,443,000.  Supplementary Declaration of Raymond S. Hartman dated June 20, 2006, Table 7a.  These penalty calculations are based on Dr. Hartman's estimate of the number of the allegedly fraudulent claims submitted to Montana Medicaid by Montana's physicians and pharmacies with respect to drugs sold by the J&J Defendants.

15.   Dr. Hartman's penalty calculations do not take into account rebates.  As Eric M. Gaier, Ph.D. illustrates in his declaration, when rebates are accounted for, Montana's net reimbursement may be lower than its gross reimbursement, and lower than Dr. Hartman's lower-bound estimate of pharmacy acquisition costs, AWP less 20 percent.  *See* Declaration of Eric M. Gaier, Ph.D., February 8, 2007 ("Gaier Declaration"), Exhibits 3 and 49 (reimbursement inclusive of rebate for Johnson & Johnson's Risperdal® and Levaquin®).  In addition, when rebates are accounted for, Dr. Hartman's "penalty count" of allegedly fraudulent claims by Montana's Medicaid providers may be reduced.  *See* Gaier Declaration, Exhibit 8.  I reserve the right to provide additional illustrative examples as appropriate.

16.   Dr. Gaier notes that pharmacies earn negative margins on some drugs, including Johnson & Johnson's Risperdal®.  Gaier Declaration, Exhibit 9.  I reserve the right to provide additional illustrative examples as appropriate.

17.   Dr. Gaier also illustrates that application of Dr. Hartman's 30 percent "liability yardstick" may reduce damages and penalties.  Gaier Declaration, Exhibits 22 and 23.  In my direct testimony submitted at the Track 1 trial of *In re Pharmaceutical Industry Average Wholesale Price Litigation*, I demonstrated that the spreads on Procrit® and Remicade® did not exceed Dr. Hartman's 30 percent yardstick.  *See* Trial Declaration of Jayson S. Dukes dated Nov. 16, 2006, DX 2873.  I reserve the right to provide additional illustrative examples as appropriate.

I declare that this declaration is true and correct.


Jayson S. Dukes
Dated:  February 8, 2007

**<u>EXHIBIT 1</u>**

**Curriculum Vitae**

**Name:**   Jayson S. Dukes

**Addresses:**
**Business:**   FTI Consulting, Inc.                    **Home:** 255 Hudson Street
Three Times Square                           Apt #3D
11th Floor                                     New York, New York 10013
New York, New York 10036

**Telephone:**   (212) 499-3644                        (404) 431-6482

**Birth:**   September 7, 1969
Laramie, Wyoming

**Education:**   B.B.A. University Georgia, June 1991
Major in Accounting

**Professional Certifications:**

- Certified Public Accountant – 1996

**Relevant Work Experience**

| | |
|---|---|
| **FTI Consulting, Inc.** | |
| **Managing Director** | **2005 - Present** |
| **Director** | **2003 - 2004** |

Manage engagements occurring in the Atlanta Office of FTI's Dispute Advisory Services Practice.  This Practice regularly conducts Dispute Advisory Services and Investigative Advisory Services.

| | |
|---|---|
| **KPMG, LLP** | |
| **Director** | **2002 – 2003** |

Managed engagements occurring in the Atlanta Office of KPMG's Forensics Practice.  This Practice regularly conducts Dispute Advisory Services and Investigative Advisory Services.

| | |
|---|---|
| **Arthur Andersen** | |
| **Director** | **1999 - 2002** |
| **Manager** | **1995 – 1999** |
| **Sr. Consultant** | **1993 – 1995** |

Managed engagements occurring in the Atlanta and Los Angeles Offices of Arthur Andersen's Value Solutions Practice.  This Practice regularly conducted Legal Consulting Services, Corporate Recovery Services and Bankruptcy Consulting Services.

| | |
|---|---|
| **Arthur Andersen** | |
| **Staff Accountant** | **1991 – 1993** |

Performed audit, and management consulting services for clients including banks, manufacturers, and not-for-profit organizations.

**EXHIBIT 2**

Johnson & Johnson
State AC Cases
Annual Rebate Summary
Montana

| NDC | Product Name | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1731458502 | CONCERTA (METHYLPHENIDATE HCL) | | | | | | | | 12,970.74 | 44,442.48 | 73,215.36 | 98,885.88 | 229,514.46 |
| 1731458000 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | 2,415.88 | 17,786.12 | 28,915.38 | 43,128.19 | 44,959.24 | 137,204.81 |
| 1731458100 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | 2,063.26 | 26,602.14 | 66,080.68 | 96,649.18 | 128,824.94 | 320,300.20 |
| 1731458302 | CONCERTA 27MG 100 CT CPC | | | | | | | | | 2,428.90 | 17,586.66 | 33,812.14 | 53,827.70 |
| 1731458002 | CONCERTA 27MG 100 CT CPC | | | | | | | | | | | | 533.57 |
| 1731490104 | DITROPAN 5MGML SYRUP | | | | | 278.79 | | 229.39 | 25.39 | | | | 533.57 |
| 1731485101 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | | | | | | | 5,288.63 | 13,802.63 | 27,987.51 | 44,609.02 | 65,910.95 | 158,344.06 |
| 1731485001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 15MG | | | | | | | 1,074.95 | 3,626.08 | 8,754.47 | 12,866.60 | 18,967.80 | 45,343.80 |
| 1731485000 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | | | | | | 3,223.39 | 14,502.86 | 27,932.42 | 36,487.74 | 53,237.50 | 60,258.34 | 195,642.25 |
| 50458000305 | DURAGESIC FENTANYL TRANDERMAL SYSTEM - 50 MCG | 5,542.73 | 8,245.57 | 13,357.95 | 21,336.88 | 29,171.96 | 46,049.83 | 51,824.55 | 74,153.60 | 97,964.46 | 150,889.84 | 203,641.70 | 702,179.07 |
| 50458000605 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 100 MCG | 6,325.09 | 5,925.20 | 7,205.59 | 14,924.45 | 26,402.02 | 27,086.73 | 53,716.37 | 84,694.15 | 123,220.08 | 234,734.48 | 390,737.96 | 974,972.12 |
| 50458000305 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 25 MCG | 6,016.59 | 11,279.88 | 11,928.85 | 16,598.97 | 23,827.83 | 33,659.79 | 35,308.46 | 48,560.94 | 59,304.96 | 82,499.51 | 109,886.24 | 436,171.82 |
| 50458000305 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 75 MCG | 4,304.75 | 8,219.04 | 12,265.48 | 17,674.80 | 28,259.31 | 46,594.21 | 55,782.88 | 73,753.88 | 103,146.18 | 155,321.05 | 196,996.82 | 702,708.40 |
| 1731490001 | ELMIRON CAPSULES 100MG | | | | | | | 360.30 | 1,616.88 | 3,013.70 | 3,635.34 | 4,877.61 | 14,356.57 |
| 0002154005 | FLOXIN TABLETS 200MG 100'S | 712.88 | 1,215.69 | 2,085.07 | 3,543.86 | 3,862.08 | 1,260.55 | 837.79 | 776.05 | 1,004.18 | 628.46 | 151.97 | 16,079.58 |
| 0002154005 | FLOXIN TABLETS 300MG 50'S RX | 47.21 | 207.73 | 178.83 | 174.38 | 201.91 | 80.42 | | | | | | 890.48 |
| 0002154002 | FLOXIN TABLETS 300 MG 50'S RX | 879.53 | 1,646.75 | 2,104.96 | 1,902.11 | 2,498.34 | 1,686.75 | 649.89 | 410.55 | 458.64 | 338.53 | 77.96 | 12,654.01 |
| 0002154105 | FLOXIN TABLETS 300MG 100'S | 17.99 | 25.78 | 12.77 | | 103.88 | 8.14 | | | 42.35 | | | 210.91 |
| 0002154201 | FLOXIN TABLETS 400 MG 100'S RX | 109.64 | 831.88 | 2,259.59 | 3,491.00 | 3,003.80 | 2,222.37 | 1,976.61 | 1,191.21 | 1,820.34 | 1,208.88 | 204.26 | 18,319.58 |
| 0002154202 | FLOXIN TABLETS 400MG 50'S RX | | 1,160.01 | 45.37 | 132.54 | 513.86 | 550.90 | 131.30 | | | | | 2,661.00 |
| 0002154205 | FLOXIN TABLETS 400MG 100'S | 36.76 | 124.88 | | 49.80 | 19.21 | 12.40 | 93.92 | 3.75 | 24.87 | 55.60 | | 1,050.83 |
| 0002221640 | GRIFULVIN V 500MG 100'S RX PB/REDIMM | 130.75 | 204.00 | | | | | 15.17 | 94.75 | 234.30 | 159.75 | 137.76 | 288.84 |
| 0002221164 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | 52.31 | 67.74 | | | | | 61.94 | 42.47 | 378.39 | 120.17 | 167.24 | 1,149.12 |
| 0002023501 | HALDOL (r) haloperidol Decanoate injection RX | 563.03 | 518.56 | | | | | 131.30 | 367.08 | 201.00 | | 262.68 | 1,231.37 |
| 0002023505 | HALDOL (r) haloperidol Decanoate injection RX | 1,624.86 | 1,471.63 | | | | | 78.87 | 359.49 | 378.06 | | 58.86 | 3,610.93 |
| 0045025303 | HALDOL (R) haloperidol injection RX | 1,024.67 | 918.96 | | | | | 810.40 | 1,614.17 | 392.59 | | 1,104.45 | 11,205.62 |
| 0045023346 | HALDOL (r) haloperidol Decanoate injection RX | 5,119.20 | 1,976.05 | | | | | 214.91 | 938.71 | 254.97 | | 892.11 | 10,887.31 |
| 0045023414 | HALDOL (r) haloperidol Decanoate injection RX | 995.60 | 6,119.43 | | | | | 2,531.25 | 1,211.90 | 627.60 | | 845.26 | 40,150.62 |
| 0045023446 | HALDOL (r) haloperidol Decanoate injection RX | 883.66 | 367.09 | | | | | 972.76 | 119.73 | 1,445.90 | | 1,938.64 | 10,572.01 |
| 0045023501 | HALDOL (r) haloperidol injection RX | 538.28 | 233.17 | | | | | 199.64 | | 28.61 | | 67.55 | 2,106.50 |
| 0045023549 | HALDOL (r) haloperidol injection RX | 695.91 | 816.63 | | | | | | | | | | 3,005.64 |
| 0045023546 | HALDOL (r) haloperidol injection RX | 158.86 | | | | | | | | | | | 3,400.42 |
| 0045024560 | HALDOL (RU) HALOPERIDOL TABLETS | | 843.92 | | | | | | | | | | 158.86 |
| 0045024860 | HALDOL (RU) HALOPERIDOL TABLETS | | | | | | | | | | | | 3,150.35 |
| 50458051013 | HISMANAL 305 | 818.71 | 1,174.68 | 905.92 | 251.04 | | | | | | | | 3,150.35 |
| 50458051010 | HISMANAL TABLETS | 18,602.88 | 13,409.74 | 10,872.42 | 4,589.76 | 119.19 | 79.16 | | | | | | 47,873.15 |
| 0050500701 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 50ML BAG | | | | | | | 40.13 | | | | 1,735.76 | 1,814.67 |
| 0050500601 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 100ML BAG | | | | | | | 935.17 | 923.68 | 1,841.26 | | 2,323.09 | 9,484.14 |
| 0050500951 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 20ML VIAL | | | | | | | 696.35 | 1,398.23 | 3,110.45 | | 1,283.14 | 10,136.88 |
| 0050501555 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 100'S H.U.D. | | | | | 386.86 | 144.74 | 1,299.32 | 655.13 | 717.59 | | 5,513.55 | 5,313.55 |
| 0050515550 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 100'S H.U.D. | | | | 356.47 | 1,762.69 | 6,730.84 | 13,809.81 | 18,334.77 | 23,890.08 | 32,384.01 | 38,245.99 | 135,513.76 |
| 0050515510 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | | | | | 241.44 | 343.53 | 1,126.87 | 1,355.13 | 1,441.39 | 1,521.16 | 1,707.23 | 7,736.75 |
| 0050515050 | LEVAQUIN (LEVOFLOXACIN) TABLETS 750MG 50'S | | | 1,379.57 | | 10,035.56 | 34,239.53 | 47,681.34 | 71,664.29 | 82,176.73 | 102,550.66 | 104,187.20 | 453,714.78 |
| 0050515020 | LEVAQUIN 750 TABS | | | | | | | | 208.66 | 419.37 | 1,700.90 | 4,507.35 | 6,836.28 |
| 0050515005 | LEVAQUIN LEVA-PAK (LEVOFLOXACIN TABLETS) | | | | | | | | | | | 4,117.90 | 4,117.90 |
| 0002411101 | MICRONOR TABLETS RX | | | | | | | | | | | 11,494.67 | 11,494.67 |
| 0062411105 | MICRONOR TABLETS RX | 4,231.07 | 5,718.91 | 4,990.05 | 4,999.86 | 9,815.61 | 12,957.48 | 12,227.11 | 11,105.68 | 7,565.97 | 1,099.36 | 539.23 | 73,423.35 |
| 0062541403 | MONISTAT-DERM CREAM 1 OZ TUBE DERM | 1,549.19 | 1,693.55 | 1,106.69 | 942.25 | 1,051.85 | 1,057.50 | 833.37 | 922.13 | 678.38 | 5,241.23 | 2,821.12 | 15,628.32 |
| 0062543603 | MONISTAT-DERM CREAM 15 GM TUBE DERM | 743.82 | 744.57 | 569.15 | 663.85 | 685.51 | 362.89 | 407.13 | 455.84 | 419.39 | 644.47 | 124.18 | 10,090.40 |
| 0062543403 | MONISTAT-DERM CREAM 85 GM TUBE DERM | 198.67 | 329.35 | 352.37 | 237.51 | 506.36 | 630.61 | 237.04 | 229.39 | 784.34 | 2,080.25 | 144.88 | 5,841.50 |
| 0004504817 | MOTRIN SUSPENSION 16 OZ | | 11.30 | 70.02 | 763.29 | 54.97 | 87.39 | 293.63 | 432.06 | 35.52 | 35.52 | 1,825.29 | 7,411.18 |
| 0004504816 | MOTRIN SUSPENSION 16OZ | | 56.72 | 229.29 | | 741.06 | 215.30 | 77.22 | 125.90 | 35.69 | 238.46 | 4.44 | 1,063.41 |
| 0004504803 | MOTRIN SUSPENSION 4 OZ | | 9.38 | | | 41.61 | 67.91 | 32.47 | 32.47 | 29.72 | 27.54 | 2.24 | 2,484.97 |
| 0004504804 | MOTRIN SUSPENSION 4OZ | | 202.55 | 225.35 | 335.13 | 250.88 | 159.65 | 107.44 | 176.75 | 68.48 | 17.81 | 42.42 | 352.02 |
| 1731494003 | MYCELEX TROCHE 140 | | | | | | 2,303.76 | 2,341.99 | 4,425.96 | 2,666.94 | 2,653.55 | 1,887.06 | 1,544.04 |
| 1731494001 | MYCELEX TROCHE 70 | | | | | | 6,614.98 | 6,614.98 | 8,212.14 | 6,316.61 | 6,001.56 | 6,010.03 | 16,487.26 |
| 1731494002 | MYCELEX TROCHE UNIT DOSE | | | | | 10.94 | 779.19 | 32.54 | 238.12 | 14.02 | 35.52 | 90.10 | 1,273.44 |
| 0045090001 | NICOTROL RX INHALER | | | | | | 123.26 | 53.54 | 20.42 | | | 119.67 | 208.16 |

Johnson & Johnson
State AG Cases
Annual Rebate Summary
Montana

| NDC | Product Name | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50580090101 | NICOTROL RX INHALER | | | | | | | 10.02 | 5.13 | | | | 15.15 |
| 50458022101 | NIZORAL CREAM | 1,590.05 | 1,551.23 | 1,613.42 | 1,473.16 | 1,141.05 | 1,369.93 | 1,010.24 | 359.92 | 202.00 | 29.34 | 4.97 | 10,345.31 |
| 50458022130 | NIZORAL CREAM | 2,325.22 | 2,683.01 | 2,325.25 | 1,565.99 | 1,637.71 | 2,247.42 | 1,875.98 | 672.13 | 266.76 | 41.72 | 4.97 | 16,280.56 |
| 50458022160 | NIZORAL CREAM | 213.47 | 290.99 | 2,789.12 | 798.77 | 609.58 | 633.07 | 1,043.84 | 779.70 | 100.53 | | | 5,259.00 |
| 50458022066 | NIZORAL CREAM | 1,917.24 | 2,382.91 | 2,545.96 | 2,777.22 | 3,171.26 | 4,238.04 | 4,595.50 | 6,037.53 | 7,313.03 | 8,186.21 | 5,391.56 | 48,556.46 |
| 50458020200 | NIZORAL SHAMPOO | 2,147.47 | 1,561.77 | 1,251.17 | 970.10 | 1,212.28 | 1,261.83 | 255.14 | 165.76 | 1.66 | 28.09 | | 8,835.27 |
| 50458022001 | NIZORAL TABLETS | | | | 211.80 | 10.50 | | | | | | | 222.30 |
| 50458022000 | NIZORAL TABLETS UNIT | 3,139.33 | 3,816.08 | 5,436.26 | 6,356.14 | 11,227.87 | 10,541.51 | 13,148.41 | 17,860.89 | 16,302.61 | 7,026.89 | 3,820.28 | 98,676.27 |
| 50458022200 | NIZORAL TABLETS RX | | | | | | | | | 213.09 | 583.55 | 546.53 | 1,343.17 |
| 00062190115 | ORTHO CYCLEN 28 TABLETS RX | | | | | | | | | 10,784.20 | 58,991.55 | 72,447.15 | 142,222.90 |
| 00062190200 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) | 1,749.38 | 1,569.02 | 998.33 | 895.47 | 2,433.23 | 2,755.97 | 1,212.20 | 629.63 | 865.60 | 1,528.88 | 1,139.73 | 15,031.45 |
| 00062192015 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | 457.80 | 371.68 | 249.60 | 96.28 | 158.54 | 436.86 | 474.47 | 226.09 | 404.45 | 323.80 | 242.15 | 3,389.83 |
| 00062176115 | ORTHO NOVUM 1/35 28 TABLETS RX | 987.32 | 778.93 | 706.03 | 606.82 | 1,004.58 | 1,013.92 | 988.72 | 456.19 | 486.75 | 391.50 | 322.58 | 6,923.98 |
| 00062133015 | ORTHO NOVUM 1/50 28 TABLETS RX | 9,831.50 | 9,524.52 | 2,569.55 | 7,013.17 | 9,427.12 | 10,283.37 | 14,309.17 | 14,009.86 | 15,301.69 | 6,764.00 | 1,924.61 | 105,938.36 |
| 00062178122 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 1,826.26 | 2,757.96 | 3,298.13 | 5,180.38 | 14,657.54 | 28,819.94 | 48,994.70 | 65,253.04 | 81,804.67 | 70,886.49 | 14,072.92 | 337,557.03 |
| 00062178115 | ORTHO NOVUM 7/7/7 28 TABLETS RX | | | 12.70 | 60.57 | 25.29 | 9.40 | 271.52 | 388.26 | 360.31 | 5,233.58 | 13,654.61 | 18,979.06 |
| 00062190315 | ORTHO TRI-CYCLEN 28 TABLETS RX | 172.05 | 733.78 | 982.60 | 963.62 | 1,606.48 | 618.48 | 2,685.61 | 5,279.11 | 5,816.40 | 8,063.98 | 10,979.62 | 30,838.82 |
| 00062123115 | ORTHO TRI-CYCLEN LO (NORGESTIMATE/ETHINYL ESTRADIOL) TABLETS RX | 6.96 | 4.43 | | | | | | | 70.87 | 1,404.19 | 3,724.25 | 4,942.92 |
| 00062179615 | ORTHO-CEPT 28 TABLETS RX | 3,803.97 | 4,340.73 | 2,871.73 | 2,850.73 | 3,688.40 | 3,504.95 | 3,361.78 | 2,883.32 | 865.60 | 1,528.88 | 1,139.73 | 5,221.18 |
| 00450009560 | PANCREASE (R) PANCRELIPASE CAPSULES | 461.07 | 599.94 | 568.95 | 433.00 | 397.60 | 462.73 | 389.20 | 577.73 | 486.75 | 323.80 | 242.15 | 2,963.58 |
| 00450009569 | PANCREASE (r) pancrelipase capsules RX | 620.54 | 533.60 | 491.17 | 332.91 | 280.13 | 376.18 | 606.11 | 456.19 | 790.47 | 391.50 | 322.58 | 6,915.97 |
| 00450006460 | PANCREASE MT 16 RX | 11.61 | 5.80 | 36.18 | 100.73 | 33.51 | 159.89 | 264.97 | 615.04 | 792.39 | 918.30 | 20.34 | 23,803.55 |
| 00450004460 | PANCREASE MT20 (r) pancrelipase capsules RX | 388.13 | 809.30 | 523.67 | 754.97 | 664.52 | 472.53 | 455.38 | 616.04 | 810.50 | 100.20 | 664.58 | 1,828.33 |
| 00450034360 | PANCREASE/MT4 (r) pancrelipase capsules RX | 2,531.33 | 3,224.19 | 2,191.98 | 2,169.97 | 3,080.85 | 3,014.45 | 2,355.95 | 1,447.48 | 922.28 | 1,329.73 | 342.04 | 37,901.73 |
| 00450034160 | PANCREASE/MT4 (r) pancrelipase capsules RX | | | | | | | | | | 376.87 | 342.04 | 85.96 |
| 59676031001 | PROCRIT (EPOTEIN ALFA) - 10000 UNIT/ML | | | 616.80 | 695.78 | 730.86 | 825.41 | 2,704.94 | 2,719.48 | 1,845.45 | 9,207.85 | 10,832.76 | 14,441.75 |
| 59676031201 | PROCRIT (EPOTEIN ALFA) 20 | | | | 85.96 | | | 3,337.32 | 3,651.56 | 2,886.14 | 9,410.51 | 21,949.05 | 41,977.33 |
| 59676032001 | PROCRIT (EPOTEIN ALFA) 20000 UNIT/ML | 43.01 | | | | | | | | | 614.82 | | 657.83 |
| 59676020401 | PROCRIT (EPOTEIN ALFA) 40 | 114.50 | 142.90 | 159.62 | 193.33 | 35.37 | 88.29 | 165.25 | 19.79 | 19.79 | 100.20 | 1,600.25 | 1,182.90 |
| 59676031001 | PROCRIT (EPOTEIN ALFA) - 10000 UNIT/ML | | | | 171.97 | | 294.71 | 805.89 | 2,748.57 | 4,654.97 | 7,304.38 | 5,181.43 | 30,770.96 |
| 59676010201 | PROCRIT (EPOTEIN ALFA) - 2000 UNIT/ML | | | 1,090.86 | 79.20 | 97.10 | 1,011.07 | 1,139.12 | 486.99 | 163.30 | 24.81 | 36.79 | 4,919.23 |
| 59676020201 | PROCRIT (EPOTEIN ALFA) - 2000 UNIT/ML | 604.94 | 540.33 | 1,097.45 | 1,834.63 | 1,269.13 | 1,454.76 | 3,212.33 | 987.17 | 360.31 | 39.56 | | 14,383.26 |
| 59676030201 | PROCRIT (EPOTEIN ALFA) - 3000 UNIT/ML | | 861.52 | | | | | 152.65 | | | | | 132.65 |
| 59676030001 | PROCRIT (EPOTEIN ALFA) - 3000 UNIT/ML | 11,250.63 | 33,812.03 | 33,760.86 | 40,644.10 | 50,084.63 | 25,182.81 | 3,163.37 | 63.07 | | | 21.97 | 197,963.50 |
| 59676040201 | PROCRIT (EPOTEIN ALFA) - 4000 UNIT/ML | 535.98 | 159.10 | 923.94 | 5,522.08 | 11,125.04 | 7,205.97 | 477.16 | 0.35 | 16,507.35 | 20,028.94 | 17,203.19 | 25,413.29 |
| 59676040402 | PROCRIT (EPOTEIN ALFA) - 4000 UNIT/ML | | 5,711.34 | 10,442.82 | 18,571.58 | 28,571.61 | 19,543.95 | 3,019.11 | 3,637.55 | 8,079.01 | 9,410.51 | 10,832.76 | 86,156.74 |
| 50580043000 | PROPULSID 10 MG | | | | | | 18,127.23 | 11,865.56 | 5.32 | | | | 29,938.11 |
| 50580043050 | PROPULSID 10 MG | | | | | 1,433.79 | 298.55 | 140.56 | | | 300.36 | 1,600.25 | 2,272.69 |
| 50580044010 | PROPULSID 20MG | | | 73.67 | 200.29 | 490.50 | 805.50 | 601.45 | | 1,242.12 | 2,608.22 | 5,181.43 | 2,226.30 |
| 50580044005 | PROPULSID 20MG TABLETS | | | | 236.98 | 171.97 | | 5.20 | | | 3,656.34 | 8,677.46 | 16,223.81 |
| 50580044020 | PROPULSID 20MG TABLETS | | 41.84 | 1,432.15 | 3,096.97 | 4,388.44 | 4,958.67 | 2,300.54 | 26.21 | 163.30 | 22.01 | | 50,514.28 |
| 50580044001 | PROPULSID 20MG TABLETS UNIT DOSE BLISTER PACK | | | | | 234.49 | 31,762.80 | 18,490.78 | 12.05 | 244.72 | | | 12,497.50 |
| 50580045065 | PROPULSID SUSPENSION (CISAPRIDE) | 29.24 | 399.45 | 958.87 | 3,202.39 | 2,860.17 | 2,873.50 | 2,161.83 | 22,053.14 | 253.79 | 404.04 | 152.83 | 96,539.94 |
| 50580043002 | PROPULSID TABLETS 10MG | | | | | 1,211.96 | 5,103.52 | 14,431.84 | 3,837.55 | 253.79 | 342.19 | | 33,565.97 |
| 50580043000 | PROPULSID 10 MG | | | | | | 351.54 | 1,054.60 | | 1,131.41 | 11.83 | 21.97 | 1,900.61 |
| 57894003001 | REGRANEX (BECAPLERMIN) GEL 0.01% 15GRAM TUBE RX | | | | | | | | | 404.04 | 362.13 | | 9,131.64 |
| 57894003001 | REMICADE | | | | | | | | | 233.79 | 113.81 | | 15,377.84 |
| 50580059100 | REMINYL 12MG TABS | | | | | | | | 19.60 | 1,242.12 | | | 8,729.69 |
| 50580059069 | REMINYL 4MG TABS | | | | | | | | 159.29 | 68.02 | 90.12 | | 12,673.57 |
| 50580059066 | REMINYL 8MG TABS | | | | | | | | | | 180.92 | | 8,361.94 |
| 50580039160 | REMINYL 8MG TABS | 3,832.58 | 3,568.16 | 3,184.76 | 1,778.70 | 1,249.97 | 776.54 | 664.27 | 233.83 | | | | 8,044.92 |
| 00062016500 | RETIN-A CREAM .025% 20 GM TUBE DERM | 1,698.96 | 2,026.29 | 2,403.99 | 919.81 | 589.42 | 510.28 | 496.88 | 84.06 | | | | 4,152.91 |
| 00062016502 | RETIN-A CREAM .025% 45 GM TUBE DERM | 2,564.96 | 2,194.34 | 2,074.55 | 1,694.55 | 1,162.90 | 1,522.67 | 949.25 | 406.38 | 30.42 | 34.56 | 36.79 | 5,801.53 |
| 00062017513 | RETIN-A CREAM .05% 20 GM TUBE DERM | 1,589.97 | 1,215.11 | 1,025.95 | 1,093.74 | 1,122.14 | 1,494.85 | 523.01 | 297.17 | | | | 2,923.39 |
| 00062017513 | RETIN-A CREAM .05% 45 GM TUBE DERM | 1,401.21 | 1,526.73 | 1,538.61 | 907.33 | 761.23 | 1,098.34 | 566.75 | 244.72 | | | | 5,450.49 |
| 00062027523 | RETIN-A CREAM .1% 20 GM TUBE DERM | 410.63 | 848.82 | 699.09 | 292.17 | 504.91 | 766.59 | 365.23 | 245.47 | | | | 5,433.64 |
| 00062027018 | RETIN-A CREAM .1% 45 GM TUBE DERM | 772.85 | 717.68 | 715.05 | 515.58 | 730.85 | 722.99 | 499.98 | 253.79 | 404.04 | | | 8,608.94 |
| 00062027545 | RETIN-A CREAM 1% 45 GM TUBE DERM | 732.29 | 823.74 | 716.43 | 640.06 | 597.17 | 1,271.39 | 1,135.47 | 113.81 | 362.13 | 152.83 | | |
| 00062047562 | RETIN-A GEL .025% 15 GM TUBE DERM | 1,040.18 | 979.81 | 822.40 | 442.96 | 648.22 | 614.23 | 552.07 | 144.58 | 90.12 | 96.07 | | |
| 00062047545 | RETIN-A GEL .025% 45 GM TUBE DERM | 1,377.18 | 1,519.33 | 1,457.38 | 868.32 | 968.86 | 1,573.97 | 722.14 | 140.84 | 180.92 | | | |

Johnson & Johnson
State AG Cases
Annual Rebate Summary
Montana

| NDC | Product Name | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062207507 | RETIN-A LIQUID .05% 28 ML BOTTLE DERM | 237.92 | 189.16 | 217.12 | 157.34 | 276.76 | 100.74 | 120.98 | 42.84 | 48.67 | 178.46 | 57.87 | 1,627.86 |
| 0062210600 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 20GM DERM | - | - | - | 102.93 | 403.34 | 583.42 | 719.80 | 1,082.87 | 1,134.83 | 1,005.30 | 690.82 | 5,723.31 |
| 0062210900 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 45GM DERM | - | - | - | 141.94 | 634.52 | 1,097.79 | 890.44 | 1,155.79 | 1,922.76 | 1,711.86 | 2,388.86 | 9,913.96 |
| 0062210403 | RETIN-A MICRO .04% (TRETINOIN GEL) MICROSPHERE DERM | - | - | - | - | - | - | - | - | 131.22 | 1,057.49 | 2,373.54 | 3,562.25 |
| 50458030150 | RISPERDAL .25MG 500'S | - | - | - | - | - | 60.30 | 905.83 | 1,656.62 | 1,398.21 | 2,642.40 | 2,225.45 | 8,888.81 |
| 50458030104 | RISPERDAL .25MG 60'S | - | - | - | - | - | 484.89 | 7,138.82 | 23,438.30 | 38,309.99 | 47,780.85 | 55,222.20 | 172,375.05 |
| 50458030250 | RISPERDAL .5MG 500'S | - | - | - | - | - | 1,889.27 | 5,991.91 | 3,519.18 | 5,485.33 | 6,976.43 | 8,603.46 | 32,465.58 |
| 50458030206 | RISPERDAL .5MG 60'S | - | - | - | - | - | 872.88 | 14,179.08 | 34,617.83 | 58,023.29 | 77,269.04 | 99,363.05 | 284,325.17 |
| 50458030006 | RISPERDAL 1MG | 6,368.35 | 19,726.85 | 34,911.46 | 46,943.59 | 79,947.74 | 121,138.80 | 151,559.71 | 171,168.39 | 197,299.82 | 235,402.57 | 251,069.44 | 1,315,536.72 |
| 50458030500 | RISPERDAL 1MG | - | - | - | - | - | 11,708.99 | 7,331.11 | 10,096.42 | 18,145.15 | 24,224.19 | 35,527.64 | 115,039.66 |
| 50458030300 | RISPERDAL 1MG UNIT DOSE | 147.54 | 1,029.16 | 2,921.79 | 2,359.52 | 5,636.64 | 8,369.39 | 5,154.16 | 4,492.17 | 5,883.47 | 2,107.55 | 2,897.68 | 41,935.75 |
| 50458030550 | RISPERDAL 1MG UNIT DOSE | 5,546.48 | 16,575.57 | 26,750.42 | 2,732.50 | 5,620.34 | 80,092.75 | 106,408.20 | 133,648.96 | 173,179.10 | 221,386.59 | 229,334.33 | 1,076,921.15 |
| 50458030250 | RISPERDAL 2MG | - | - | - | - | 135.39 | 1,243.50 | 571.19 | 3,397.10 | 3,909.98 | 1,439.89 | 4,392.87 | 15,109.92 |
| 50458030300 | RISPERDAL 2MG UNIT DOSE | - | 253.13 | 2,916.28 | 3,611.32 | 2,932.74 | 3,432.20 | 5,464.47 | 2,127.97 | 417.06 | 211.69 | 211.69 | 21,878.41 |
| 50458030006 | RISPERDAL 3MG | 12,368.65 | 31,822.23 | 42,016.57 | 43,707.23 | 41,197.26 | 62,315.29 | 79,179.34 | 106,974.35 | 144,011.32 | 196,381.00 | 205,765.21 | 965,738.25 |
| 50458030006 | RISPERDAL 3MG | 2.98 | 267.50 | 545.56 | 1,194.85 | 1,543.27 | 445.70 | 252.59 | 810.52 | 1,861.61 | 4,647.37 | 1,661.88 | 9,679.67 |
| 50458030300 | RISPERDAL 3MG UNIT DOSE | - | - | - | - | 54.10 | 2,375.11 | 1,750.09 | 649.45 | 44.66 | 219.06 | 727.20 | 8,592.53 |
| 50458030506 | RISPERDAL 4MG | 1,134.99 | - | 7,515.88 | 8,406.92 | 11,298.55 | 21,352.15 | 33,490.30 | 54,825.94 | 80,785.45 | 145,640.91 | 176,588.13 | 565,605.48 |
| 50458030301 | RISPERDAL 4MG UNIT DOSE | - | 24.73 | - | 2.12 | 274.64 | 890.55 | 1,275.66 | 786.77 | - | - | - | 3,254.47 |
| 50458030528 | RISPERDAL M-TAB 0.5 MG | - | - | - | - | - | - | - | - | - | 258.09 | 21,743.06 | 21,998.15 |
| 50458030528 | RISPERDAL M-TAB 0.5 MG | - | - | - | - | - | - | - | - | - | - | 23,996.78 | 23,996.78 |
| 50458030811 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | 255.23 | 20,067.78 | 20,323.01 |
| 50458030528 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | 346.29 | 465.52 | 811.81 |
| 50458030530 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | 52.07 | 40.96 | 93.03 |
| 50458031528 | RISPERDAL M-TAB 2 MG | - | - | - | - | - | - | - | - | - | 326.69 | 1,074.99 | 1,401.68 |
| 50458031530 | RISPERDAL M-TAB 2 MG | - | - | - | - | - | - | - | - | - | 110.36 | 727.20 | 837.56 |
| 50458030328 | RISPERDAL ORAL SOLUTION | - | - | - | - | - | - | - | - | - | 278.29 | 1,899.01 | 2,177.30 |
| 50458030350 | RISPERDAL ORAL SOLUTION | - | - | - | - | - | 4,750.93 | 7,029.32 | 10,108.38 | 14,091.19 | 22,459.94 | 20,429.35 | 78,960.43 |
| 0062546001 | SPECTAZOLE CREAM 1% 15 GM TUBE DERM | 139.34 | 226.87 | 192.30 | 1,567.02 | 89.72 | 2,787.19 | 20.25 | 44.53 | - | 177.03 | 132.39 | 5,930.60 |
| 0062546001 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 665.40 | 822.74 | 941.98 | 153.58 | 265.49 | 363.26 | 565.05 | 769.75 | 616.52 | 1,034.97 | 608.81 | 3,656.41 |
| 0062546001 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | 438.65 | 243.39 | 337.54 | 808.71 | 1,247.26 | 1,581.75 | 1,759.67 | 2,130.02 | 2,266.35 | 375.08 | 73.29 | 13,867.66 |
| 50458029001 | SPORANOX | 1,089.07 | 1,275.16 | 2,161.63 | 3,300.85 | 1,370.28 | 1,031.99 | 783.45 | 1,400.17 | 2,362.90 | 1,034.97 | 127.23 | 8,764.83 |
| 50458029004 | SPORANOX | 249.60 | 2,545.57 | 9,853.89 | 10,886.84 | 5,154.26 | 4,216.75 | 410.52 | 550.07 | 342.43 | 515.11 | 19,023.73 | 19,143.08 |
| 50458029050 | SPORANOX | - | - | - | 160.60 | 16,944.44 | 8,234.20 | 7,847.47 | 14,079.25 | 12,909.61 | 15,932.37 | 4,795.51 | 118,506.97 |
| 50458029515 | SPORANOX (ITRACONAZOLE) | 2,051.31 | 2,384.00 | 2,451.22 | 2,713.63 | 1,354.37 | 5,462.20 | 4,274.16 | 3,081.82 | 1,708.36 | 4,334.44 | 771.85 | 25,171.46 |
| 50458029528 | SPORANOX ORAL SOLUTION RX | - | - | - | - | 54.10 | 670.87 | 39.56 | 627.20 | - | 78.83 | 1,556.15 | 2,813.00 |
| 0062533100 | TERAZOL 3 SUPPOSITORIES RX | 4,763.28 | 3,687.75 | 2,651.60 | 2,438.43 | 2,305.85 | 3,170.06 | 3,743.11 | 2,941.15 | 2,612.51 | 2,876.67 | 3,834.41 | 26,621.66 |
| 0062533001 | TERAZOL 7 CREAM RX | 12,229.01 | 11,784.35 | 9,958.63 | 8,050.43 | 8,115.35 | 7,830.09 | 7,509.66 | 7,014.99 | 7,355.17 | 7,099.11 | 6,514.43 | 29,006.05 |
| 0045064505 | TOPAMAX (TOPIRAMATE TABLETS) 50 MG | - | - | - | - | - | 108.18 | 1,004.89 | 1,601.80 | 2,749.26 | 3,536.72 | 4,367.00 | 93,441.22 |
| 0045064550 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | - | - | - | - | - | 24.15 | 29.98 | 1,001.76 | 2,832.59 | 2,876.30 | 4,031.66 | 2,388.53 |
| 0045064165 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | - | - | - | 2,649.11 | 14,187.70 | 22,578.67 | 23,947.29 | 31,241.69 | 63,456.62 | 126,685.07 | 4,367.00 | 13,367.85 |
| 0045062650 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | - | - | - | 306.18 | 838.11 | 1,868.14 | 4,207.86 | 8,938.33 | 13,986.40 | 31,494.90 | 4,031.66 | 10,796.44 |
| 0045063900 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | - | - | - | 3,046.14 | 6,047.68 | 7,164.64 | 11,444.83 | 22,023.57 | 36,688.74 | 68,109.74 | 205,217.56 | 490,064.31 |
| 0045061560 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | 164.86 | 193.72 | 123.64 | 94.72 | 142.33 | 1,855.66 | 5,106.76 | 51.25 | 5.713 | 0.71 | 43,607.00 | 105,246.92 |
| 0045061380 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | 180.97 | 168.37 | 211.93 | 106.88 | 60.76 | 40.01 | 25.64 | 9.51 | 9.91 | - | 80,283.69 | 234,818.03 |
| 0045051560 | TYLENOL (r) acetam and codeine phosphate tab RX | 214.30 | 243.77 | 218.23 | 194.15 | 448.70 | 220.77 | 115.49 | 87.04 | 3.91 | 0.71 | 0.77 | 1,072.05 |
| 0045051560 | TYLENOL (r) acetam and codeine phosphate tab RX | - | - | - | - | - | - | - | - | - | - | - | 0.77 |
| 0045051560 | TYLENOL (r) acetam and codeine phosphate tab RX | - | - | - | - | - | - | - | 14.70 | 535.71 | 677.63 | 730.30 | 1,751.41 |
| 0045065010 | ULTRACET (37.5MG TRAMADOL HCL/325 MG. ACETAMINOPHEN TABLETS) | - | - | - | - | - | - | - | - | - | - | - | 1,958.54 |
| 0045065060 | ULTRACET (37.5MG TRAMADOL HCL/325 MG. ACETAMINOPHEN TABLETS) | - | - | - | 14.22 | 1,828.66 | 6,247.13 | 13,812.54 | 820.89 | 16,433.38 | 30,330.84 | 33,935.32 | 81,520.63 |
| 0045056977 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS | - | - | 22,159.16 | 30,322.85 | 40,491.47 | 56,652.37 | 71,893.42 | 20,508.15 | 18,751.65 | 3,093.45 | 828.78 | 62,681.59 |
| 0045056960 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | - | 6,121.19 | 190.51 | 501.12 | 1,108.97 | 1,073.62 | 1,456.27 | 88,252.69 | 45,317.17 | 3,093.45 | 572.85 | 366,876.62 |
| 0045056910 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | - | 56.91 | - | - | - | - | - | 1,427.06 | 1,561.99 | 769.08 | - | 8,145.53 |
| | **Total** | $173,857.58 | $273,764.70 | $350,316.75 | $433,919.96 | $633,747.59 | $900,694.92 | $1,081,223.27 | $1,448,563.20 | $1,909,407.35 | $2,663,583.02 | $3,344,061.22 | $13,213,139.56 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 1994 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1994 Total | 1995 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1995 Total | 1996 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1996 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1731456002 | CONCERTA (METHYLPHENIDATE HCL) | | | | | | | | | | | | | | | |
| 1731456002 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | | | | | | | | |
| 1731456102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | | | | | | | | |
| 1731456302 | CONCERTA 36MG DUR OPC | | | | | | | | | | | | | | | |
| 1731456204 | CONCERTA 54MG DUR OPC | | | | | | | | | | | | | | | |
| 1731459204 | DITROPAN XL 5MGML SYRUP | | | | | | | | | | | | | | | |
| 1731456001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | | | | | | | | | | | | | | | |
| 1731456005 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 15MG | | | | | | | | | | | | | | | |
| 1731456001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | | | | | | | | | | | | | | | |
| 1731493001 | ELADRON CAPSULES 100MG | 458.88 | 1,959.35 | 1,721.18 | 1,404.32 | 5,542.73 | 1,553.65 | 2,503.35 | 1,770.75 | 2,417.82 | 8,245.57 | 2,647.36 | 3,241.69 | 3,986.70 | 3,482.20 | 13,357.95 |
| 0062314002 | FLOXIN TABLETS 200 MG 50S RX | 1,183.08 | 1,584.43 | 1,996.69 | 1,560.89 | 6,325.09 | 1,601.74 | 1,296.27 | 1,597.66 | 1,427.53 | 5,923.20 | 1,619.25 | 1,548.21 | 1,533.22 | 2,504.91 | 7,205.59 |
| 0062314002 | FLOXIN TABLETS 200MG 100S | 870.60 | 1,637.76 | 1,702.62 | 1,805.61 | 6,016.39 | 2,532.59 | 3,273.35 | 2,292.45 | 3,181.49 | 11,279.88 | 2,195.58 | 3,066.65 | 3,722.30 | 3,004.32 | 11,928.85 |
| 0062314102 | FLOXIN TABLETS 300 MG 50S RX | 702.84 | 913.68 | 1,274.69 | 1,413.34 | 4,304.75 | 2,166.29 | 2,377.17 | 1,761.83 | 1,933.75 | 8,219.04 | 1,834.68 | 3,432.84 | 3,869.61 | 3,138.35 | 12,265.68 |
| 0062314105 | FLOXIN TABLETS 300MG 100S | 214.35 | 199.75 | 199.05 | 139.73 | 712.88 | 160.08 | 302.90 | 417.69 | 335.02 | 1,215.69 | 418.58 | 502.03 | 541.19 | 623.27 | 2,085.07 |
| 0062314102 | FLOXIN TABLETS 400 MG 100S RX | 8.15 | 23.15 | 6.53 | 9.38 | 47.21 | 87.92 | 31.33 | 35.05 | 53.43 | 207.73 | 19.60 | 46.28 | 64.64 | 48.31 | 178.83 |
| 0062314102 | FLOXIN TABLETS 400 MG 50S RX | 188.24 | 207.59 | 143.35 | 340.35 | 879.53 | 287.45 | 559.53 | 477.45 | 322.32 | 1,646.75 | 641.20 | 702.52 | 315.10 | 446.14 | 2,104.96 |
| 0062314002 | FLOXIN TABLETS 400MG 100S | | 9.14 | | 8.85 | 17.99 | | 13.51 | | | 23.78 | | 33.00 | 12.37 | | 45.37 |
| 0062021460 | GRIFULVIN V 500 MG 100S DERM | | | 11.59 | | 130.75 | 30.50 | 57.21 | 56.45 | 59.84 | 204.00 | 41.05 | 31.54 | 23.75 | 12.14 | 128.68 |
| 0062021460 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | 28.62 | 62.30 | 0.65 | 52.31 | 52.31 | 14.56 | 16.59 | 36.40 | 6.74 | 67.74 | 13.11 | 7.34 | 7.87 | 6.89 | 37.21 |
| 0045023601 | HALDOL (O) haloperidol Decanoate injection RX | 139.06 | 185.11 | 92.39 | 146.47 | 563.03 | 62.30 | 88.50 | 149.35 | 218.41 | 518.56 | 195.90 | 132.44 | 158.48 | 161.99 | 645.81 |
| 0045023501 | HALDOL (O) haloperidol Decanoate Injection RX | 439.14 | 569.56 | 249.99 | 366.17 | 1,624.86 | 430.90 | 491.69 | 282.10 | 266.94 | 1,471.63 | 219.88 | 294.31 | 201.42 | 203.35 | 645.83 |
| 0045023346 | HALDOL (O) haloperidol Decanoate injection RX | 247.62 | 368.22 | 222.59 | 186.24 | 1,024.67 | 530.85 | 530.79 | 428.99 | 485.42 | 1,976.05 | 430.15 | 452.50 | 465.96 | 328.69 | 1,677.30 |
| 0045023514 | HALDOL (O) haloperidol Decanoate injection RX | 1,083.33 | 1,343.51 | 1,016.16 | 1,676.20 | 5,119.20 | 1,693.25 | 1,483.74 | 1,303.81 | 1,666.65 | 6,119.43 | 1,298.85 | 1,591.30 | 1,728.50 | 999.14 | 4,927.52 |
| 0045025446 | HALDOL (O) haloperidol Decanoate injection RX | 404.72 | 371.05 | 134.26 | 85.57 | 995.60 | 72.07 | 85.42 | 45.97 | 163.63 | 267.09 | 50.23 | 78.66 | 176.07 | 143.34 | 448.47 |
| 0045025460 | HALDOL (O) haloperidol injection RX | 186.08 | 561.22 | 33.56 | 24.80 | 865.66 | 96.10 | 76.27 | 59.31 | 233.17 | 233.17 | 3.16 | | 42.44 | 15.41 | 61.01 |
| 0045027560P | HALDOL (O) haloperidol injection RX | 164.00 | 154.79 | 109.13 | 110.36 | 538.28 | 213.68 | 155.69 | 255.89 | 189.39 | 814.65 | 271.03 | 245.80 | 306.37 | 82.38 | 905.58 |
| 0045024260 | HALDOL (O) haloperidol tablets | 190.94 | 119.98 | 234.84 | 150.15 | 695.91 | 231.56 | 226.86 | 180.23 | 205.27 | 843.92 | 199.90 | 205.64 | 177.83 | 162.08 | 745.45 |
| 0045024560 | HALDOL (O) HALOPERIDOL TABLETS | | | 51.21 | 107.65 | 158.86 | | | | | | | | | | |
| 0045025660 | HALDOL (O) HALOPERIDOL TABLETS | | 103.99 | 251.92 | 460.80 | 818.71 | 155.58 | 369.06 | 350.07 | 299.97 | 1,174.68 | 165.12 | 265.25 | 303.59 | 172.16 | 905.92 |
| 0045023460 | HALDOL (R) HALOPERIDOL TABLETS | 4,240.50 | 4,944.22 | 5,282.25 | 4,336.11 | 18,802.88 | 3,331.66 | 4,328.65 | 2,965.44 | 2,783.99 | 13,409.74 | 2,586.04 | 3,399.09 | 2,898.81 | 1,588.46 | 10,872.42 |
| 5045801010 | HISMANAL TABLETS | | | | | | | | | | | | | | | |
| 5045805701 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 50ML BAG | | | | | | | | | | | | | | | |
| 5045806901 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 100ML BAG | | | | | | | | | | | | | | | |
| 5045806901 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 20ML VIAL | | | | | | | | | | | | | | | |
| 5045806951 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 20ML VIAL | | | | | | | | | | | | | | | |
| 5045815501 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 100S H.U.D. | | | | | | | | | | | | | | | |
| 5045815510 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 50S | | | | | | | | | | | | | | | |
| 5045815250 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 100S H.U.D. | | | | | | | | | | | | | | | |
| 5045815010 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50S | | | | | | | | | | | | | | | |
| 5045815000 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50S | | | | | | | | | | | | | | | |
| 5045815005 | LEVAQUIN (LEVOFLOXACIN) TABLETS 750MG 50S | | | | | | | | | | | | | | | |
| 5045833005 | LEVAQUIN LEVA-PAK (LEVOFLOXACIN TABLETS) | | | | | | | | | | | | | | | |
| 5045815200 | LEVAQUIN 750 TABS | | | | | | | | | | | | | | | |
| 0081141100 | MICRONOR TABLETS RX | 742.32 | 1,261.75 | 1,073.54 | 1,151.76 | 4,231.07 | 1,074.37 | 1,607.79 | 1,319.51 | 1,717.24 | 5,718.91 | 1,290.09 | 1,360.23 | 1,415.35 | 924.38 | 4,990.05 |
| 0081141116 | MICRONOR TABLETS RX | 362.14 | 586.55 | 225.44 | 375.06 | 1,549.19 | 308.02 | 489.69 | 404.66 | 291.18 | 1,493.55 | 288.33 | 425.44 | 277.20 | 115.92 | 1,106.89 |
| 5045854401 | MONISTAT-DERM CREAM 1 OZ TUBE DERM | 185.96 | 199.96 | 182.25 | 175.65 | 743.82 | 159.70 | 156.28 | 249.02 | 179.57 | 744.57 | 197.75 | 123.20 | 123.20 | 62.38 | 569.15 |
| 5045854402 | MONISTAT-7 DERM CREAM 15 GM TUBE DERM | 83.19 | 58.11 | 57.37 | | 198.67 | 31.21 | 68.12 | 33.07 | 196.95 | 329.35 | 108.64 | 105.48 | 116.36 | 22.09 | 352.37 |
| 5045854403 | MONISTAT-7 DERM CREAM 85 GM TUBE DERM | | | | | | | | | | | | | | 11.30 | 11.30 |
| 5045804817 | MOTRIN SUSPENSION 16 OZ | | | | | | | 4.00 | | 52.72 | 56.57 | 54.19 | 49.93 | 54.78 | 70.39 | 229.29 |
| 5045804816 | MOTRIN SUSPENSION 16OZ | | | | | | | | | | | 2.57 | 3.09 | 1.86 | 1.86 | 9.38 |
| 5045804650 | MOTRIN SUSPENSION 16OZ | | | | | | 18.38 | 45.36 | | 138.81 | 202.55 | 52.97 | 58.28 | 62.42 | 51.68 | 225.35 |
| 5045804660 | MOTRIN SUSPENSION 4OZ | | | | | | | | | | | | | | | |
| 1731494000 | MYCELEX TROCHE 140 | | | | | | | | | | | | | | | |
| 1731494001 | MYCELEX TROCHE 70 | | | | | | | | | | | | | | | |
| 1731494002 | MYCELEX TROCHE UNIT DOSE | | | | | | | | | | | | | | | |
| 5045809101 | NICOTROL RX INHALER | | | | | | | | | | | | | | | |
| 5056009101 | NICOTROL RX INHALER | | | | | | | | | | | | | | | |
| 5045802115 | NIZORAL CREAM | 414.23 | 445.03 | 503.86 | 426.93 | 1,590.05 | 374.35 | 428.35 | 332.31 | 416.22 | 1,551.23 | 421.42 | 685.66 | 248.14 | 258.40 | 1,613.42 |
| 5045802130 | NIZORAL CREAM 15GM | 501.20 | 67.40 | 767.23 | 749.30 | 2,252.32 | 666.07 | 719.76 | 596.60 | 702.58 | 2,685.05 | 793.90 | 754.63 | 301.01 | 417.91 | 1,471.05 |
| 5045802018 | NIZORAL CREAM | 185.03 | 46.40 | 64.47 | 182.95 | 743.82 | 327.24 | 28.90 | 131.17 | 93.68 | 700.99 | 163.54 | 224.89 | 131.64 | 63.08 | 569.15 |
| 5045802034 | NIZORAL CREAM | 366.54 | 513.49 | 422.13 | 615.08 | 1,917.24 | 638.99 | 627.60 | 545.10 | 571.22 | 2,382.91 | 638.65 | 755.02 | 610.06 | 545.43 | 2,545.96 |
| 5045802250 | NIZORAL SHAMPOO | 573.01 | 501.11 | 519.29 | 554.06 | 2,147.47 | 396.96 | 360.77 | 434.06 | 369.98 | 1,560.17 | 361.87 | 298.70 | 259.80 | 339.80 | 1,251.17 |
| 5045802010 | NIZORAL TABLETS | | | | | | | | | | | | | | | |

Johnson & Johnson
State AC Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 1994 1st Quarter | 1994 2nd Quarter | 1994 3rd Quarter | 1994 4th Quarter | 1994 Total | 1995 1st Quarter | 1995 2nd Quarter | 1995 3rd Quarter | 1995 4th Quarter | 1995 Total | 1996 1st Quarter | 1996 2nd Quarter | 1996 3rd Quarter | 1996 4th Quarter | 1996 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458022001 | NIZORAL TABLETS UNIT | 620.25 | 948.62 | 631.14 | 939.32 | 3,139.33 | 804.32 | 1,083.21 | 928.57 | 999.98 | 3,816.08 | 1,207.60 | 1,562.03 | 1,390.91 | 1,275.72 | 5,436.26 |
| 50458019115 | ORTHO CYCLEN 28 TABLETS RX | 439.55 | 458.98 | 457.82 | 393.03 | 1,749.38 | 302.03 | 473.00 | 362.21 | 431.78 | 1,569.02 | 304.23 | 207.25 | 259.57 | 227.28 | 998.33 |
| 50458016115 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | 130.97 | 136.87 | 77.40 | 92.56 | 437.80 | 97.21 | 127.51 | 73.85 | 73.11 | 371.68 | 38.01 | 63.71 | 78.58 | 69.30 | 249.60 |
| 50458013215 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | 177.59 | 340.72 | 234.33 | 234.68 | 987.32 | 177.98 | 176.78 | 223.36 | 200.81 | 778.93 | 147.68 | 183.60 | 209.75 | 165.00 | 706.03 |
| 50458013315 | ORTHO NOVUM 1/35 28 TABLETS RX | 2,421.14 | 2,637.63 | 2,022.12 | 2,550.61 | 9,631.50 | 2,569.02 | 2,771.97 | 2,241.91 | 2,041.62 | 9,624.52 | 1,603.38 | 2,005.15 | 2,192.57 | 1,768.65 | 7,569.55 |
| 50458178122 | ORTHO NOVUM 1/50 28 TABLETS RX | 419.58 | 516.88 | 345.34 | 544.66 | 1,826.26 | 552.00 | 1,079.40 | 627.33 | 898.43 | 3,157.96 | 657.56 | 973.56 | 850.76 | 739.25 | 3,221.13 |
| 50458178115 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 804.07 | 934.61 | 807.48 | 1,257.81 | 3,803.97 | 985.31 | 1,528.11 | 944.33 | 882.98 | 4,340.73 | 792.11 | 826.87 | 556.75 | 696.00 | 2,871.73 |
| 50458195115 | ORTHO NOVUM 7/7/7 28 TABLETS RX | 113.37 | 135.56 | 64.42 | 147.72 | 461.07 | 99.74 | 176.55 | 173.93 | 151.72 | 599.94 | 114.86 | 158.00 | 163.04 | 133.50 | 568.95 |
| 50458122115 | ORTHO TRI-CYCLEN 28 TABLETS RX | 132.06 | 183.44 | 133.13 | 151.71 | 628.34 | 147.89 | 176.55 | 173.93 | 156.73 | 553.60 | 170.86 | 131.19 | 109.26 | 79.86 | 491.17 |
| 50458176915 | ORTHO TRI-CYCLEN LO (NORGESTIMATE/ETHINYL ESTRADIOL) TABLETS RX | | | 11.61 | | 11.61 | 5.80 | | | | 5.80 | | 12.06 | 12.06 | 12.26 | 36.38 |
| 50458005060 | PANCREASE (R) PANCRELIPASE CAPSULES | 54.01 | 75.31 | 88.41 | 171.61 | 389.34 | 314.58 | 283.62 | 136.18 | 75.19 | 809.57 | 76.31 | 108.15 | 113.39 | 225.82 | 523.67 |
| 50458005069 | PANCREASE(r) pancrelipase capsules RX | 203.43 | 819.81 | 679.89 | 828.20 | 2,531.33 | 1,061.86 | 857.49 | 667.81 | 637.03 | 3,224.19 | 563.91 | 464.61 | 636.90 | 526.56 | 2,191.98 |
| 50458005660 | PANCREASE MT 20 RX | 2.32 | | 4.64 | | 6.96 | | 3.73 | 0.70 | | 4.43 | 2.38 | 0.58 | 5.69 | 4.05 | 12.70 |
| 50458034560 | PANCREASE(MT10 (r) pancrelipase capsules RX | | | 172.05 | | 172.05 | 84.91 | 357.55 | 169.81 | 141.51 | 753.78 | 35.52 | 56.23 | 702.91 | 223.46 | 982.60 |
| 50458034360 | PANCREASE(MT16 (r) pancrelipase capsules RX | 1,567.94 | 2,817.13 | 3,180.06 | 3,745.50 | 11,250.63 | 6,730.10 | 8,699.73 | 7,468.15 | 10,914.05 | 33,812.03 | 7,848.28 | 9,643.16 | 8,836.73 | 7,432.69 | 33,760.86 |
| 50458034160 | PANCREASE(MT4 (r) pancrelipase capsules RX | | 1.52 | 4.56 | 23.16 | 29.24 | 13.79 | 112.40 | 23.67 | 135.43 | 139.10 | 137.13 | 181.88 | 311.85 | 293.08 | 923.94 |
| 59676031001 | PROCRIT (EPOETIN ALFA) 20000 UNIT/ML | | | | | | | 1,521.40 | 1,390.63 | 1,689.93 | 5,711.34 | 2,220.30 | 2,999.53 | 2,780.70 | 2,443.29 | 10,442.82 |
| 59676031101 | PROCRIT (EPOETIN ALFA) 40 | | | | | | | | | | | | | | | |
| 59676031000 | PROCRIT (EPOETIN ALFA) 20000 UNIT/ML | 17.08 | 63.20 | 43.01 | 18.11 | 114.50 | 909.38 | 17.77 | 35.75 | 35.75 | 142.90 | 35.52 | 53.27 | 35.32 | 35.31 | 159.62 |
| 59676031201 | PROCRIT (EPOETIN ALFA) x 20000 UNIT/ML | | | 18.11 | | 18.11 | 53.63 | 31.09 | | 214.50 | 540.53 | 239.73 | 372.91 | 293.00 | 185.22 | 73.87 |
| 59676031100 | PROCRIT (EPOETIN ALFA) x 20000 UNIT/ML | 34.15 | 244.80 | 72.44 | 253.55 | 604.94 | 357.50 | 396.77 | 35.75 | 71.50 | 861.52 | 35.52 | 284.12 | 248.61 | 529.20 | 1,097.45 |
| 59676032001 | PROCRIT (EPOETIN ALFA) x 3000 UNIT/ML | | | | | | | | | | | | | | | |
| 59676032000 | PROCRIT (EPOETIN ALFA) x 4000 UNIT/ML | | | | | | | | | | | 119.74 | 182.52 | 352.18 | 304.43 | 958.87 |
| 50458033001 | PROPULSID 10MG | | | | | | | | | | | | | 10.88 | 62.59 | 73.87 |
| 50458034050 | PROPULSID 10MG | | | | | | | | | | | | | 511.83 | 406.81 | 1,432.15 |
| 50458044010 | PROPULSID 20MG | | | | | | | | | | | | | | | |
| 50458034006 | PROPULSID 20MG TABLETS | | | | | | | | | | | | | | | |
| 50458034025 | PROPULSID 20MG TABLETS | | | | | | | | | | | | | | | |
| 50458044001 | PROPULSID 20MG TABLETS UNIT DOSE BLISTER PACK | | | | | | | | | | | | | | | |
| 50458045045 | PROPULSID SUSPENSION (CISAPRIDE) | | | | | | | | | | | | | | | |
| 50458043001 | PROPULSID TABLETS 10MG | | | | | | | | | | | | | | | |
| 59894000001 | REMICADE | | | | | | | | | | | | | | | |
| 50458037260 | REGRANEX (BECAPLERMIN) GEL 0.01% 15GRAM TUBE RX | | | | | | | | | | | | | | | |
| 50458039060 | REMINYL 12MG TABS | 52.46 | 1,714.86 | 1,297.95 | 3,303.08 | 6,368.35 | 3,278.78 | 4,747.26 | 4,882.09 | 6,618.77 | 19,726.95 | 7,226.96 | 9,098.50 | 9,290.20 | 9,195.80 | 34,811.46 |
| 50458039160 | REMINYL 4MG TABS | | | | | | | | | | | | | | | |
| 50458039260 | REMINYL 8MG TABS | | | | | | | | | | | | | | | |
| 50458010902 | RENOVA EMOLLIENT CREAM .02% 40 GM TUBE DERM | 7.15 | 74.71 | 44.22 | 21.46 | 147.54 | 90.84 | 103.21 | 185.41 | 649.70 | 1,029.16 | 547.72 | 1,034.55 | 809.20 | 530.32 | 2,921.79 |
| 50458011902 | RETIN-A CREAM .025% 45 GM TUBE DERM | 45.65 | 1,579.41 | 1,588.82 | 2,532.60 | 5,546.48 | 2,712.66 | 4,902.87 | 3,888.50 | 5,071.94 | 16,575.97 | 4,802.35 | 6,673.31 | 7,855.34 | 7,219.42 | 26,730.42 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 1Q 1994 | 2Q 1994 | 3Q 1994 | 4Q 1994 | 1994 Total | 1Q 1995 | 2Q 1995 | 3Q 1995 | 4Q 1995 | 1995 Total | 1Q 1996 | 2Q 1996 | 3Q 1996 | 4Q 1996 | 1996 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458003050 | RISPERDAL 2MG | - | - | - | - | - | - | 14.68 | 85.35 | 153.10 | 253.13 | 103.10 | 632.60 | 1,175.70 | 1,006.68 | 2,916.28 |
| 50458003001 | RISPERDAL 2MG UNIT DOSE | 44.69 | 3,003.68 | 3,242.22 | 6,070.06 | 12,568.65 | 6,149.82 | 8,163.43 | 7,437.02 | 10,071.96 | 31,822.23 | 8,803.66 | 11,082.44 | 11,098.43 | 11,031.84 | 42,016.37 |
| 50458003006 | RISPERDAL 3MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458003350 | RISPERDAL 3MG | - | - | - | 2.98 | 2.98 | - | - | - | - | - | - | - | - | - | - |
| 50458003301 | RISPERDAL 3MG UNIT DOSE | 39.66 | (218.07) | 562.65 | 750.95 | 1,134.99 | - | - | - | - | - | - | - | - | - | - |
| 50458005006 | RISPERDAL 4MG | - | - | - | - | - | - | 76.43 | 73.49 | 117.58 | 267.50 | 131.60 | 175.89 | 148.93 | 89.34 | 543.56 |
| 50458005001 | RISPERDAL 4MG UNIT DOSE | - | - | - | - | - | 497.48 | 936.30 | 1,336.24 | 1,796.24 | 4,566.26 | 1,474.72 | 1,647.56 | 2,303.68 | 2,090.12 | 7,515.88 |
| 50458003801 | RISPERDAL CONSTA 25 MG 1 COUNT | - | - | - | - | - | - | - | - | 24.73 | 24.73 | - | - | - | - | - |
| 50458003711 | RISPERDAL CONSTA 37.5 MG 1 COUNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458003811 | RISPERDAL CONSTA 50 MG 1 COUNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458003928 | RISPERDAL M-TAB 0.5 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458003930 | RISPERDAL M-TAB 0.5 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458003529 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458001530 | RISPERDAL M-TAB 1 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458003528 | RISPERDAL M-TAB 2 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458003503 | RISPERDAL ORAL SOLUTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458003510 | RISPERDAL ORAL SOLUTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00026346002 | SPECTAZOLE CREAM 1% 15 GM TUBE DERM | 12.86 | 28.78 | 40.89 | 56.81 | 139.34 | 51.21 | 56.15 | 46.43 | 73.08 | 226.97 | 96.83 | 53.66 | 32.07 | - | 192.50 |
| 00026346000 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 131.77 | 151.08 | 190.82 | 191.79 | 665.40 | 153.63 | 256.17 | 255.36 | 157.58 | 822.74 | 253.60 | 279.76 | 214.92 | 193.70 | 941.98 |
| 00026346003 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | 18.21 | 272.19 | 77.24 | 71.01 | 438.65 | 85.35 | 69.64 | 19.89 | 68.51 | 243.39 | 92.22 | 126.17 | 65.46 | 53.69 | 337.54 |
| 50458002001 | SPORANOX | 206.12 | 559.32 | 165.09 | 158.54 | 1,089.07 | 167.52 | 145.68 | 437.46 | 524.50 | 1,275.16 | 716.84 | 731.62 | 358.96 | 324.21 | 2,161.63 |
| 50458002004 | SPORANOX | - | 24.75 | 7.50 | 216.95 | 249.60 | 120.41 | 708.60 | 806.73 | 909.83 | 2,545.57 | 2,312.09 | 2,670.35 | 2,415.27 | 2,456.18 | 9,853.89 |
| 50458002028 | SPORANOX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50458002915 | SPORANOX (ITRACONAZOLE) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00026335601 | TERAZOL 3 CREAM RX | 505.42 | 592.91 | 415.51 | 537.47 | 2,051.31 | 471.22 | 764.17 | 487.33 | 661.28 | 2,384.00 | 477.74 | 719.36 | 682.35 | 571.77 | 2,451.22 |
| 00026335101 | TERAZOL 3 SUPPOSITORIES RX | 1,613.80 | 1,006.80 | 845.70 | 1,296.98 | 4,763.26 | 929.14 | 1,045.63 | 767.60 | 940.74 | 3,682.71 | 651.91 | 850.71 | 634.02 | 514.56 | 2,651.60 |
| 00026335001 | TERAZOL 7 CREAM RX | 3,066.10 | 3,714.68 | 2,326.99 | 3,141.24 | 12,229.01 | 2,949.96 | 3,303.82 | 2,709.59 | 2,821.98 | 11,784.35 | 2,675.05 | 2,568.42 | 2,173.58 | 2,121.58 | 9,936.63 |
| 00026346763 | TOPAMAX (TOPIRAMATE TABLETS) 50 MG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00026346765 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00026346566 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00406046165 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00406046365 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00406046965 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00406051360 | TYLENOL (/) acetam and codeine phosphate tab RX | 30.72 | 54.31 | 36.77 | 43.06 | 164.86 | 32.56 | 43.76 | 59.84 | 57.56 | 193.72 | 41.22 | 33.88 | 25.71 | 20.86 | 123.64 |
| 00406051560 | TYLENOL (/) acetam and codeine phosphate tab RX | 66.38 | 30.76 | 38.28 | 45.55 | 180.97 | 32.39 | 36.60 | 39.20 | 60.16 | 168.35 | 75.80 | 69.99 | 49.94 | 16.20 | 211.93 |
| 00406051560 | TYLENOL (/) acetam and codeine phosphate tab RX | 45.04 | 37.42 | 55.07 | 76.77 | 214.30 | 67.71 | 73.93 | 53.93 | 49.20 | 243.77 | 52.67 | 70.72 | 49.35 | 45.09 | 218.23 |
| 00406046910 | ULTRACET (37.5MG TRAMADOL HCl/325 MG. ACETAMINOPHEN TABLETS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00406046960 | ULTRACET (37.5MG TRAMADOL. HCl/325 MG. ACETAMINOPHEN TABLETS) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 00406046970 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS | - | - | - | - | - | - | 557.19 | 1,959.48 | 3,604.52 | 6,121.19 | 4,457.78 | 5,831.97 | 6,134.33 | 5,735.08 | 22,159.16 |
| 00406046910 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Total | $30,664.92 | $48,241.39 | $41,554.87 | $53,394.60 | $173,857.58 | $55,677.61 | $73,293.31 | $63,813.68 | $80,980.10 | $273,764.70 | $75,144.78 | $95,666.48 | $94,264.96 | $85,240.63 | $350,316.75 |

Johnson & Johnson
State ACC Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 1997 | | | | | 1998 | | | | | 1999 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1997 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1998 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1999 Total |
| 1731488202 | CONCERTA (METHYLPHENIDATE HCL) | | | | | | | | | | | | | | 166.84 | 278.79 |
| 1731488102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | | | | 102.82 | 9.13 | 88.99 | 343.15 | 665.32 |
| 1731488002 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | | | | 33.98 | | 199.20 | 53.90 | 53.90 |
| 1731488302 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | | | | | | | | | | | | | | 1,082.68 | 3,222.39 |
| 1731488502 | CONCERTA ZDAG 18G CT CPC | | | | | | | | | | | 107.91 | 981.77 | 1,082.68 | 1,455.03 | 46,049.83 |
| 1731486004 | DITROPAN 5MG/ML SYRUP | 4,599.42 | 4,422.59 | 5,684.29 | 6,630.58 | 21,336.88 | 6,579.53 | 6,520.74 | 8,098.74 | 7,972.95 | 29,171.96 | 11,545.78 | 10,385.29 | 11,945.01 | 12,173.75 | 46,064.92 |
| 1731486001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | 4,294.94 | 3,908.98 | 3,140.89 | 3,579.64 | 14,924.45 | 4,423.27 | 6,631.45 | 8,376.00 | 6,971.30 | 26,402.02 | 7,320.07 | 4,902.07 | 6,937.70 | 7,946.19 | 27,086.73 |
| 1731486000 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 15MG | 3,672.74 | 3,400.90 | 4,529.00 | 4,996.33 | 16,598.97 | 4,788.30 | 5,298.66 | 7,154.68 | 6,586.19 | 23,827.83 | 8,583.00 | 7,597.54 | 9,837.92 | 7,641.33 | 33,659.79 |
| 1731486003 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | 4,008.92 | 3,729.19 | 4,849.62 | 5,087.47 | 17,674.80 | 6,666.67 | 6,263.39 | 8,660.02 | 7,669.33 | 28,259.31 | 10,736.00 | 11,050.77 | 12,422.99 | 12,594.45 | 46,994.21 |
| 5045800115 | ELMIRON CAPSULES 100MG | | | | | | | | | | | | 22.30 | 27.30 | 188.96 | 360.30 |
| 5045800465 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 50 MCG | 830.20 | 784.67 | 880.94 | 1,048.05 | 3,543.86 | 1,316.51 | 912.71 | 952.77 | 680.09 | 3,662.08 | 506.72 | 376.03 | 218.61 | 159.19 | 1,260.55 |
| 5045800365 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 100 MCG | 93.59 | 40.64 | 39.68 | 1.07 | 174.38 | 63.20 | 64.73 | 9.96 | 64.02 | 201.91 | 49.84 | | 6.09 | 24.49 | 80.42 |
| 5045800335 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 25 MCG | 468.65 | 342.25 | 534.01 | 557.00 | 1,902.11 | 891.66 | 497.89 | 722.45 | 386.34 | 2,498.34 | 666.96 | 338.29 | 328.99 | 352.51 | 1,686.75 |
| 5045800205 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 75 MCG | 12.77 | | | | 12.77 | 53.31 | 48.57 | | 3.00 | 103.88 | | | 8.14 | | 8.14 |
| 1731490800 | ELMIRON CAPSULES 100MG | 879.85 | 509.43 | 1,009.62 | 1,092.10 | 3,491.00 | 1,003.18 | 786.90 | 675.63 | 486.09 | 3,003.80 | 462.08 | 484.33 | 623.51 | 633.45 | 2,203.37 |
| 0063154002 | FLOXIN TABLETS 200 MG 50'S RX | 8.56 | 33.44 | 69.69 | 29.85 | 132.54 | 182.70 | 171.27 | 70.65 | 89.24 | 513.86 | 86.57 | | 24.40 | | 110.97 |
| 0062154005 | FLOXIN TABLETS 200MG 100'S | | | | | | | | 4.77 | 4.72 | 9.49 | 12.40 | | | | 12.40 |
| 0063154102 | FLOXIN TABLETS 300 MG 50'S RX | 10.85 | 4.39 | 1.38 | 23.18 | 49.80 | 67.29 | 37.90 | 44.65 | 7.32 | 159.21 | 11.53 | 14.17 | 24.84 | 5.56 | 55.90 |
| 0062154105 | FLOXIN TABLETS 300MG 100'S | | | 10.38 | | 38.08 | 21.45 | 25.88 | 15.72 | 10.61 | 73.36 | | 6.67 | 1.29 | 12.91 | 22.56 |
| 0062154201 | FLOXIN TABLETS 400MG 100'S | 189.56 | 93.06 | 107.33 | 146.43 | 536.38 | 145.86 | 56.07 | 62.89 | 41.23 | 306.05 | 61.84 | 66.21 | 65.65 | 25.81 | 219.51 |
| 0062154202 | FLOXIN TABLETS 400 MG 50'S RX | 137.86 | 172.33 | 242.33 | 215.38 | 767.87 | 261.68 | 327.79 | 183.64 | 257.71 | 1,030.62 | 412.28 | 220.69 | 510.63 | 322.64 | 1,466.24 |
| 0062154205 | FLOXIN TABLETS 400MG 100'S | 312.09 | 301.69 | 388.92 | 365.47 | 1,368.17 | 399.68 | 349.86 | 219.24 | 164.53 | 1,133.31 | 218.27 | 43.00 | 55.09 | 12.70 | 329.06 |
| 0062154206 | FLOXIN TABLETS 400 MG 50'S RX | 1,119.45 | 1,027.04 | 1,318.38 | 2,175.44 | 5,640.30 | 2,519.73 | 2,361.56 | 2,140.21 | 1,234.01 | 8,255.51 | 2,258.95 | 1,003.22 | 716.23 | 825.28 | 4,755.68 |
| 0062154050 | FLOXIN TABLETS 400 MG 50'S RX | 105.91 | 211.04 | 110.01 | 118.89 | 537.75 | 39.75 | 34.82 | 667.69 | | 742.26 | 170.84 | 192.97 | 89.39 | 141.14 | 594.34 |
| 0062154549 | FLOXIN TABLETS 400 MG 50'S RX | 3.21 | | 55.10 | 22.23 | 93.43 | 11.92 | | 22.41 | 24.44 | 58.77 | 124.47 | 100.24 | 124.16 | | 348.87 |
| 0062152060 | HALDOL (haloperidol) injection RX | 90.45 | 89.70 | 109.16 | 121.20 | 410.51 | 80.72 | 100.14 | 101.80 | 53.96 | 336.62 | | | | | |
| 0062152061 | HALDOL (haloperidol) tablets | 212.00 | 176.47 | 84.08 | 198.67 | 671.22 | 198.47 | | 178.75 | 50.60 | 427.82 | 16.10 | | | | 16.10 |
| 0062160450 | HALDOL (R) HALOPERIDOL TABLETS | | | | | | | | | | | | | | | |
| 5045800013 | HISMANAL 50'S | 161.41 | 89.63 | | | 251.04 | | | | | | | | | | |
| 5045800010 | HISMANAL TABLETS | 1,938.76 | 1,349.59 | 1,158.07 | 143.34 | 4,589.76 | 84.26 | | 34.93 | | 119.19 | 79.16 | | | | 79.16 |
| 0068000601 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 50ML BAG | | | | | | 26.68 | | | | 386.66 | 867.63 | 27.21 | 0.60 | 213.44 | 1,108.66 |
| 0068004601 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 100ML BAG | | | | | | 2.68 | 158.08 | 400.20 | 360.18 | 253.46 | 71.37 | 6.67 | 66.70 | | 14.74 |
| 0068004701 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 20ML VIAL | | | | | | 5.87 | | 152.70 | 36.41 | 58.96 | 141.57 | 54.53 | 138.96 | 51.41 | 386.47 |
| 0068152900 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 50'S | 11.10 | 25.93 | 73.41 | 266.03 | 356.47 | 345.36 | 306.03 | 521.73 | 589.57 | 1,762.69 | 1,415.74 | 1,331.76 | 1,576.74 | 2,406.60 | 6,730.84 |
| 0068152930 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 100'S H.U.D. | | | | | | 9.15 | 35.97 | 162.51 | 94.76 | 241.44 | 38.73 | 119.09 | 128.02 | 57.69 | 343.53 |
| 0068004606 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | 72.62 | 232.39 | 384.64 | 669.72 | 1,379.57 | 2,141.64 | 1,776.33 | 2,588.60 | 3,533.99 | 10,035.56 | 8,273.39 | 6,285.51 | 7,237.52 | 12,443.11 | 34,239.53 |
| 0068153050 | LEVAQUIN (LEVOFLOXACIN) TABLETS 750MG 50'S | | | | | | | | | | | | | | | |
| 0068153000 | LEVAQUIN 750 TABS | | | | | | | | | | | | | | | |
| 0068153005 | LEVAQUIN LEVA-PAK (LEVOFLOXACIN TABLETS) | | | | | | | | | | | | 743.91 | | 1,435.72 | 2,303.76 |
| 0068150001 | MICRONOR TABLETS RX | 1,391.99 | 1,030.20 | 1,414.15 | 1,373.32 | 4,999.66 | 2,202.94 | 2,272.75 | 2,692.03 | 2,647.91 | 9,815.61 | 3,141.93 | 3,018.05 | 2,194.61 | 1,677.83 | 6,814.98 |
| 0004116116 | MODICON TABLETS RX | | | | | | | | | | | | 1,246.48 | 738.28 | 40.91 | 779.19 |
| 0068284001 | MONISTAT-DERM CREAM 1 OZ TUBE DERM | 216.10 | 205.52 | 264.88 | 255.75 | 942.25 | 379.52 | 166.63 | 318.56 | 207.14 | 1,145.05 | 336.42 | 184.09 | 292.30 | 256.69 | 1,057.50 |
| 0068254002 | MONISTAT-DERM CREAM 1 OZ TUBE DERM | 176.99 | 125.74 | 147.16 | 213.96 | 663.85 | 285.50 | 138.63 | 202.11 | 59.27 | 685.51 | 104.73 | 72.14 | 94.42 | 91.60 | 362.89 |
| 0068254003 | MONISTAT-DERM CREAM 85 GM TUBE DERM | 24.26 | 122.85 | 29.78 | 60.62 | 237.51 | | 92.42 | 132.70 | 261.24 | 506.36 | 276.95 | 122.64 | 191.09 | 39.93 | 630.61 |
| 0068284005 | MONISTAT SUSPENSION | 6.13 | 14.44 | 19.08 | 70.02 | 109.66 | 9.23 | 25.97 | 9.35 | 10.42 | 54.97 | 23.58 | 9.42 | 16.76 | 39.49 | 87.39 |
| 0068284000 | MOTRIN SUSPENSION NGGZ | 189.71 | 124.61 | 155.50 | 255.57 | 763.20 | 338.33 | 162.51 | 156.50 | 84.32 | 761.66 | 153.70 | 33.57 | 67.33 | 39.49 | 215.25 |
| 0068284003 | MOTRIN SUSPENSION 4OZ | 5.80 | 8.07 | 9.56 | 15.07 | 38.50 | 21.30 | 6.94 | 3.53 | 9.94 | 41.61 | 13.12 | 9.18 | 28.36 | 17.25 | 67.91 |
| 0068284004 | MOTRIN SUSPENSION 4OZ | 101.60 | 52.94 | 62.97 | 117.62 | 335.13 | 124.95 | 47.20 | 40.67 | 37.86 | 250.88 | 54.67 | 24.72 | 36.10 | 44.16 | 159.65 |
| 1731494000 | MYCELEX TROCHE 140 | | | | | | | | | | | 124.13 | | | 1,435.72 | 2,303.76 |
| 1731494001 | MYCELEX TROCHE 70 | | | | | | | | | | | 1,746.06 | 1,256.48 | 2,194.61 | 1,677.83 | 6,814.98 |
| 1731494002 | MYCELEX TROCHE LOW DOSE | | | | | | | | | 10.94 | 10.94 | | | 738.28 | 40.91 | 779.19 |
| 0056500101 | NICOTROL RX INHALER | | | | | | | | | | | 66.25 | 37.93 | 9.54 | 9.54 | 123.26 |
| 5045002115 | NIZORAL CREAM | 417.91 | 310.69 | 377.97 | 366.59 | 1,473.16 | 348.01 | 225.28 | 313.48 | 254.28 | 1,141.05 | 370.68 | 318.77 | 356.08 | 324.40 | 1,369.93 |
| 5045002130 | NIZORAL CREAM | 485.75 | 369.65 | 302.37 | 579.32 | 1,737.09 | 457.90 | 394.24 | 302.92 | 332.92 | 1,487.97 | 512.33 | 564.41 | 363.52 | 564.06 | 2,247.42 |
| 5045002180 | NIZORAL CREAM | 293.08 | 154.21 | 182.38 | 149.69 | 798.77 | 186.52 | 124.36 | 201.90 | 146.80 | 659.58 | 153.70 | 198.71 | 159.26 | 121.40 | 633.07 |
| 5045002304 | NIZORAL SHAMPOO | 785.99 | 639.28 | 710.16 | 642.69 | 2,777.22 | 809.89 | 686.85 | 902.93 | 771.59 | 3,171.26 | 1,125.59 | 964.60 | 1,056.51 | 1,121.54 | 4,238.04 |
| 5045802200 | NIZORAL TABLETS | 258.58 | 390.32 | 321.20 | | 970.10 | 374.03 | 244.52 | 302.02 | 288.71 | 1,212.28 | 389.99 | 294.01 | 532.27 | 45.56 | 1,261.83 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 1997 | | | | | 1998 | | | | | 1999 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1997 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1998 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 1999 Total |
| 50458022001 | NIZORAL TABLETS UNIT | 8.86 | 5.79 | | 197.15 | 211.80 | | | | 10.50 | 10.50 | | | | | |
| 50580190115 | ORTHO CYCLEN 28 TABLETS RX | 1,783.94 | 1,428.96 | 1,767.21 | 1,376.03 | 6,356.14 | 2,900.65 | 2,790.05 | 3,146.50 | 2,390.87 | 11,227.97 | 3,146.92 | 2,310.03 | 2,333.77 | 2,750.79 | 10,541.51 |
| 00062190201 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) | | | | | | | | | | | | | | | |
| 00062190215 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | | | | | | | | | | | | | | | |
| 00062176115 | ORTHO NOVUM 1/35 28 TABLETS RX | 233.88 | 212.87 | 291.70 | 157.02 | 895.47 | 955.42 | 697.63 | 669.34 | 470.94 | 2,433.23 | 695.90 | 868.84 | 710.55 | 540.68 | 2,755.97 |
| 00062133215 | ORTHO NOVUM 1/50 28 TABLETS RX | 51.93 | 25.52 | 18.83 | | 96.28 | | 57.98 | 28.82 | 71.74 | 158.54 | 90.33 | 173.26 | 106.18 | 67.09 | 436.86 |
| 00062178212 | ORTHO NOVUM 7/7/7 28 REFTLES RX | 197.62 | 115.87 | 155.55 | 177.98 | 606.82 | 312.23 | 271.78 | 271.83 | 148.74 | 1,004.58 | 242.19 | 224.00 | 229.35 | 318.38 | 1,013.92 |
| 00062176115 | ORTHO NOVUM 7/7/7 28 TABLETS RX | 1,859.94 | 1,467.72 | 1,881.82 | 1,383.99 | 7,013.17 | 2,685.15 | 2,674.07 | 2,335.59 | 1,863.51 | 9,427.72 | 2,535.66 | 2,523.69 | 2,752.15 | 2,571.97 | 10,263.67 |
| 00062190215 | ORTHO TRI-CYCLEN 28 TABLETS RX | 1,233.93 | 986.85 | 1,592.74 | 1,366.86 | 5,180.38 | 2,690.07 | 3,361.55 | 4,448.80 | 3,956.72 | 14,057.54 | 6,185.66 | 6,135.92 | 7,577.09 | 8,910.47 | 28,819.94 |
| 00062125115 | ORTHO TRI-CYCLEN LO (NORGESTIMATE/ETHINYL ESTRADIOL) TABLETS Rx | | | | | | | | | | | | | | | |
| 00062179215 | ORTHO-CEPT 28 TABLETS RX | 842.66 | 687.04 | 707.23 | 613.80 | 2,850.73 | 1,019.83 | 890.06 | 1,093.40 | 685.11 | 3,688.40 | 887.01 | 804.74 | 991.36 | 821.84 | 3,504.95 |
| 00045034560 | PANCREASE (R) PANCRELIPASE CAPSULES | 107.62 | 94.73 | 120.99 | 109.66 | 433.00 | 98.86 | 81.70 | 86.90 | 130.14 | 397.60 | 131.40 | 102.71 | 142.00 | 142.00 | 460.23 |
| 00045034569 | PANCREASE (R) pancrelipase capsules RX | 80.14 | 73.49 | 107.23 | 75.00 | 332.91 | 67.98 | 67.88 | 78.88 | 71.07 | 280.13 | 141.69 | 71.55 | 72.80 | 78.30 | 376.18 |
| 00045034660 | PANCREASE MT 20 RX | 12.26 | 12.53 | 63.80 | 13.14 | 100.73 | 13.14 | 13.17 | 27.20 | | 53.51 | 56.03 | | 103.86 | 103.86 | 159.89 |
| 00045034560 | PANCREASE/MT10 (s) pancrelipase capsules RX | 206.28 | 275.46 | 130.72 | 142.51 | 754.97 | 127.40 | 101.42 | 207.54 | 168.50 | 604.86 | 193.22 | 151.15 | 136.17 | 121.09 | 560.63 |
| 00045034360 | PANCREASE/MT16 (s) pancrelipase capsules RX | 496.24 | 653.68 | 432.44 | 568.61 | 2,160.97 | 742.66 | 622.80 | 924.85 | 790.54 | 3,080.85 | 1,063.40 | 503.97 | 791.93 | 655.15 | 3,014.45 |
| 00045034140 | PANCREASE/MT4 (s) pancrelipase capsules RX | 59.16 | | 1.41 | | 60.57 | | | 21.21 | 4.08 | 25.29 | | | | 5.72 | 9.60 |
| 59676011000 | PROCRIT (EPOETIN ALFA) 10000 UNIT/ML | 339.69 | 193.76 | 257.91 | 173.56 | 963.62 | 182.61 | 453.21 | 367.63 | 603.13 | 1,606.48 | 87.94 | 88.62 | 442.12 | 342.57 | 618.48 |
| 59676011200 | PROCRIT (EPOETIN ALFA) 20 | | | 85.96 | | 85.96 | | | | | | | | | | |
| 59676011020 | PROCRIT (EPOETIN ALFA) 20000 UNIT/ML | 194.79 | 267.47 | 200.58 | 28.94 | 691.78 | 701.46 | | 29.60 | | 730.86 | | 353.63 | 235.78 | 236.00 | 825.41 |
| 59676010101 | PROCRIT (EPOETIN ALFA) 40 | | | | | | | | | | | | | | | |
| 59676030102 | PROCRIT (EPOETIN ALFA) x 10000 UNIT/ML | 52.81 | 33.23 | 69.96 | 35.33 | 193.33 | 35.57 | | 35.57 | | 35.57 | 35.18 | | | 53.11 | 88.29 |
| 59676030200 | PROCRIT (EPOETIN ALFA) x 20000 UNIT/ML | | | 171.97 | | 171.97 | | | | | | | 294.71 | | | 294.71 |
| 59676030300 | PROCRIT (EPOETIN ALFA) x 30000 UNIT/ML | 111.88 | 54.15 | 59.57 | 52.97 | 79.20 | 298.74 | 46.76 | 539.78 | 349.76 | 1,403.79 | 294.57 | 185.65 | 185.68 | 345.17 | 1,011.07 |
| 59676030001 | PROCRIT (EPOETIN ALFA) 4000 UNIT/ML | 433.87 | 369.68 | 466.21 | 564.87 | 1,834.63 | 282.85 | 350.94 | 352.84 | 282.50 | 1,269.13 | 316.59 | 170.93 | 424.41 | 542.83 | 1,454.76 |
| 59676011800 | PROCRIT (EPOETIN ALFA) x 4000 UNIT/ML | | | | | | | | | | | | | | | |
| 50458043010 | PROPULSID | 10,869.35 | 8,364.05 | 10,651.85 | 10,756.85 | 40,644.10 | 12,563.10 | 11,677.86 | 13,910.47 | 11,533.20 | 50,084.63 | 9,652.13 | 6,399.61 | 5,519.58 | 3,611.49 | 25,182.81 |
| 50458043010 | PROPULSID 10 MG | 504.49 | 1,361.93 | 1,692.27 | 1,963.29 | 5,522.08 | 2,197.57 | 2,317.03 | 3,286.75 | 3,323.69 | 11,125.04 | 3,091.98 | 2,103.14 | 1,560.58 | 350.27 | 7,205.97 |
| 50458044010 | PROPULSID 20 MG | 3,889.78 | 3,566.16 | 5,104.95 | 5,610.69 | 18,571.58 | 6,284.29 | 6,064.35 | 6,603.83 | 7,412.14 | 28,371.61 | 7,597.25 | 4,422.83 | 4,057.44 | 3,466.33 | 19,543.95 |
| 50458044006 | PROPULSID 20 MG TABLETS | | | | | | | | | | | 2,895.28 | 4,422.83 | 4,659.68 | 5,949.64 | 18,127.23 |
| 50458044001 | PROPULSID 20 MG TABLETS | | | | 121.65 | 78.44 | 200.29 | 255.51 | 255.51 | 349.18 | 349.78 | 358.45 | 318.65 | 52.43 | 448.80 | 1,343.35 |
| 50458045045 | PROPULSID 20 MG TABLETS UNIT DOSE BLISTER PACK | | | 59.57 | 31.38 | 256.98 | 46.76 | 95.41 | 109.89 | 238.44 | 490.50 | 97.81 | 104.80 | 154.03 | 488.86 | 805.50 |
| 50458045045 | PROPULSID SUSPENSION (CISAPRIDE) | 527.54 | 501.17 | 1,023.22 | 1,045.04 | 3,096.97 | 1,080.42 | 849.39 | 1,275.20 | 1,183.43 | 4,388.44 | 1,547.34 | 1,064.90 | 1,010.07 | 1,245.36 | 4,958.67 |
| 50458043010 | PROPULSID TABLETS 10 MG | | | | | | | | | 234.49 | 234.49 | 5,204.36 | 6,900.10 | 9,165.29 | 10,493.05 | 31,762.80 |
| 50458043002 | PROPULSID UD | 567.52 | 687.70 | 598.41 | 948.76 | 3,202.39 | 927.73 | 771.20 | 711.13 | 499.61 | 2,060.17 | 728.55 | 654.19 | 848.67 | 600.59 | 2,673.50 |
| 50458043005 | PROPULSID UD | | | | | | 46.61 | 93.23 | 189.73 | 332.91 | 497.21 | 753.80 | 665.83 | 1,662.25 | 351.24 | 3,433.12 |
| 57894000001 | REMICADE | | | | | | | | | | | | | | | 351.54 |
| 50458039360 | REMENT, 12 MG TABS | | | | | | | | | | | | | | | |
| 50458039960 | REMENYL 4MG TABS | | | | | | | | | | | | | | | |
| 50458039120 | REMENYL 8 MG TABS | | | | | | | | | | | | | | | |
| 00300166900 | RETIN A CREAM .025% 20 GM TUBE DERM | 576.74 | 400.74 | 437.54 | 363.68 | 1,778.70 | 369.56 | 481.28 | 216.60 | 182.73 | 1,249.97 | 280.01 | 122.41 | 118.91 | 255.21 | 779.54 |
| 00300166902 | RETIN A CREAM .025% 45 GM TUBE DERM | 251.53 | 306.95 | 231.15 | 130.18 | 919.81 | 146.35 | 86.30 | 195.95 | 187.56 | 589.42 | 172.95 | 125.19 | 97.29 | 114.85 | 510.28 |
| 00300175712 | RETIN-A CREAM .05% 20 GM TUBE DERM | 632.94 | 340.84 | 358.52 | 364.25 | 1,696.55 | 348.21 | 86.30 | 223.71 | 335.84 | 1,162.90 | 255.55 | 543.24 | 426.54 | 287.54 | 1,522.87 |
| 00300175713 | RETIN-A CREAM .05% 45 GM TUBE DERM | 398.09 | 269.45 | 282.63 | 143.57 | 1,093.74 | 162.10 | 297.17 | 360.61 | 302.26 | 1,123.14 | 372.05 | 383.68 | 327.41 | 411.71 | 1,494.85 |
| 00300175705 | RETIN-A CREAM .1% 20 GM TUBE DERM | 303.41 | 207.35 | 206.03 | 235.15 | 951.94 | 352.18 | 83.63 | 180.04 | 163.04 | 778.89 | 380.18 | 246.75 | 280.25 | 437.34 | 1,344.52 |
| 00300175702 | RETIN-A CREAM .1% 45 GM TUBE DERM | 73.85 | 129.23 | 25.75 | 61.34 | 293.17 | 34.44 | 156.80 | 213.98 | 99.69 | 504.91 | 73.71 | 61.69 | 305.12 | 326.07 | 766.59 |
| 00302057544 | RETIN-A GEL .01% 15 GM TUBE DERM | 218.73 | 112.40 | 60.17 | 124.28 | 515.58 | 122.04 | 219.29 | 243.84 | 151.57 | 738.74 | 162.14 | 146.51 | 258.14 | 156.20 | 722.99 |
| 00302057546 | RETIN-A GEL .01% 45 GM TUBE DERM | 37.14 | 198.87 | 255.62 | 186.43 | 640.06 | 244.08 | 171.22 | 90.93 | 90.94 | 597.17 | 243.21 | 263.71 | 413.03 | 351.44 | 1,271.39 |
| 00302057542 | RETIN-A GEL .025% 15 GM TUBE DERM | 106.84 | 97.65 | 141.97 | 96.50 | 442.96 | 100.13 | 198.77 | 201.84 | 138.48 | 639.22 | 155.63 | 141.18 | 143.64 | 170.76 | 614.23 |
| 00302057545 | RETIN-A GEL .025% 45 GM TUBE DERM | 226.26 | 284.44 | 162.62 | 193.00 | 866.32 | 300.12 | 189.73 | 211.94 | 267.07 | 968.86 | 256.31 | 476.48 | 481.42 | 367.56 | 1,575.77 |
| 00302057507 | RETIN-A LIQUID .05% 28 ML BOTTLE DERM | 23.21 | 12.39 | 74.89 | 46.85 | 157.34 | 34.57 | 163.15 | 59.37 | 19.67 | 276.76 | | 60.90 | 78.17 | 22.57 | 100.74 |
| 00601190902 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 20GM DERM | | 13.22 | 26.69 | 63.60 | 103.93 | 83.17 | 92.90 | 135.74 | 75.53 | 403.34 | 167.05 | | 144.26 | 191.21 | 583.42 |
| 00601190903 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 45GM DERM | | 29.73 | 45.04 | 67.17 | 141.94 | 98.50 | | 242.07 | 158.09 | 634.52 | 336.30 | 303.38 | 224.41 | 233.70 | 1,097.79 |
| 00601190003 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 45GM DERM | | | | | | | | | | | | | | | |
| 50458010104 | RISPERDAL .25MG 60'S | | | | | | | | | | | | | 60.30 | 60.30 | 60.30 |
| 50458038300 | RISPERDAL .25MG 60'S | | | | | | | | | | | | 152.76 | 333.13 | | 484.89 |
| 50458030404 | RISPERDAL .5MG 60'S | | | | | | | | | | | | 385.50 | 1,503.77 | 718.24 | 1,689.27 |
| 50458038330 | RISPERDAL .5MG 60'S | | | | 11,575.06 | 12,030.04 | 13,614.76 | 46,943.59 | 18,613.66 | 17,348.39 | 22,389.90 | 21,886.79 | 79,947.74 | 30,207.41 | 27,638.60 | 154.64 | 29,923.26 | 872.88 |
| 50458030000 | RISPERDAL 1MG | 712.91 | 249.68 | 900.16 | 1,209.68 | 2,359.52 | 1,167.12 | 1,671.30 | 1,546.47 | 1,251.75 | 5,636.64 | 1,880.58 | 2,508.67 | 3,349.05 | 3,314.28 | 111,318.60 |
| 50458030050 | RISPERDAL 1MG | | 709.91 | 574.93 | 734.75 | 2,732.50 | 1,177.22 | 1,561.75 | 1,480.76 | 1,200.61 | 5,620.34 | 2,012.78 | 2,165.34 | 2,154.04 | 2,037.23 | 8,369.39 |
| 50458030001 | RISPERDAL 1MG UNIT DOSE | 9,085.79 | 6,238.93 | 7,277.37 | 9,540.19 | 32,642.28 | 12,523.33 | 12,569.36 | 15,443.74 | 12,199.64 | 52,936.07 | 18,068.65 | 17,999.22 | 21,800.85 | 22,224.03 | 80,092.75 |
| 50458030006 | RISPERDAL 2MG | | | | | | | | | | | | | | | |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 1997 1st Quarter | 1997 2nd Quarter | 1997 3rd Quarter | 1997 4th Quarter | 1997 Total | 1998 1st Quarter | 1998 2nd Quarter | 1998 3rd Quarter | 1998 4th Quarter | 1998 Total | 1999 1st Quarter | 1999 2nd Quarter | 1999 3rd Quarter | 1999 4th Quarter | 1999 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458003250 | RISPERDAL 2MG | 1,211.80 | 966.48 | 503.75 | 929.29 | 3,611.32 | 760.05 | 755.03 | 441.59 | 135.39 | 2,092.06 | 184.10 | 578.87 | 359.04 | 121.49 | 1,243.50 |
| 50458003301 | RISPERDAL 2MG UNIT DOSE | | 385.91 | 220.73 | 231.26 | | 368.45 | 333.85 | 385.95 | 971.07 | 2,932.74 | 660.99 | 740.78 | 1,049.49 | 971.54 | 3,432.20 |
| 50458003306 | RISPERDAL 3MG | 13,703.65 | 10,059.33 | 10,828.60 | 9,117.65 | 43,707.23 | 10,079.32 | 9,440.08 | 12,447.04 | 9,230.62 | 41,197.26 | 14,251.49 | 12,953.43 | 17,110.65 | 18,000.92 | 62,215.29 |
| 50458003350 | RISPERDAL 3MG | 356.95 | 2,182.06 | 2,166.00 | 2,242.62 | 8,406.92 | 2,372.67 | 2,289.30 | 2,827.95 | 62.26 | | 623.61 | 4,795.54 | 5,607.61 | 118.66 | 441.70 |
| 50458003006 | RISPERDAL 3MG UNIT DOSE | | | | 2.12 | 2.12 | 24.01 | 92.74 | 53.68 | 455.02 | 1,543.27 | 4,901.07 | 629.43 | 786.69 | 355.98 | 2,375.11 |
| 50458003001 | RISPERDAL 4MG | 1,816.24 | | 3,213.42 | 3,303.85 | 3,300.85 | | 3,298.63 | 2,837.95 | 274.64 | 11,298.55 | 188.54 | 200.51 | 6,047.93 | 6,047.93 | 21,352.15 |
| 50458003011 | RISPERDAL 4MG UNIT DOSE | | 160.20 | | 160.60 | 160.60 | | | 104.21 | | | | 200.55 | 300.95 | 300.95 | 890.55 |
| 50458030711 | RISPERDAL CONSTA 25 MG 1 COUNT | | | | | | | | | | | | | | | |
| 50458030528 | RISPERDAL CONSTA 37.5 MG 1 COUNT | | | | | | | | | | | | | | | |
| 50458030711 | RISPERDAL CONSTA 50 MG 1 COUNT | | | | | | | | | | | | | | | |
| 50458030528 | RISPERDAL M-TAB 0.5 MG | | | | | | | | | | | | | | | |
| 50458030530 | RISPERDAL M-TAB 0.5 MG | | | | | | | | | | | | | | | |
| 50458030538 | RISPERDAL M-TAB 1 MG | | | | | | | | | | | | | | | |
| 50458030530 | RISPERDAL M-TAB 1 MG | | | | | | | | | | | | | | | |
| 50458030528 | RISPERDAL M-TAB 2 MG | | | | | | | | | | | | | | | |
| 50458050503 | RISPERDAL ORAL SOLUTION | 279.61 | 160.20 | 488.18 | 639.03 | 1,567.02 | 749.51 | 439.57 | 1,009.30 | 338.81 | 89.72 | 679.92 | 1,058.91 | 1,584.72 | 1,428.98 | 4,752.53 |
| 50458050501 | RISPERDAL ORAL SOLUTION | 30.46 | 41.18 | 30.04 | 51.90 | 153.58 | 59.57 | 44.16 | 76.28 | 85.48 | 2,287.19 | 502.68 | 374.09 | 241.48 | 201.26 | 1,319.51 |
| 50456258001 | SPECTAZOLE CREAM IN 15 GM TUBE DERM | 166.17 | 163.75 | 194.80 | 283.99 | 808.71 | 331.04 | 210.96 | 442.78 | 272.48 | 288.49 | 74.76 | 129.96 | 100.61 | 58.13 | 363.26 |
| 50458256001 | SPECTAZOLE CREAM IN 30 GM TUBE DERM | 63.70 | 55.89 | 154.75 | 73.81 | 348.15 | 274.62 | 372.87 | 327.43 | 352.24 | 1,247.26 | 492.88 | 453.83 | 248.38 | 476.66 | 1,581.75 |
| 50458256003 | SPECTAZOLE CREAM IN 85 GM TUBE DERM | 734.28 | 672.67 | 943.66 | 950.24 | 3,300.85 | 971.27 | 1,703.50 | 395.36 | 874.94 | 1,370.28 | 458.95 | 315.62 | 119.79 | 137.57 | 1,031.93 |
| 50458092001 | SPORANOX | 2,313.71 | 2,055.86 | 3,213.42 | 3,303.85 | 10,886.84 | 4,165.00 | 4,893.29 | 1,604.55 | 2,320.72 | 5,154.36 | 1,410.39 | 999.39 | 1,074.64 | 732.33 | 4,216.75 |
| 50458092501 | SPORANOX | | | | 160.60 | 160.60 | 95.76 | 507.51 | 5,373.43 | 683.86 | 16,944.44 | 2,220.68 | 2,286.66 | 1,929.56 | 1,797.30 | 8,234.20 |
| 50458092901 | SPORANOX | | | | | | | | | 293.04 | 1,356.37 | 428.50 | 720.97 | 2,167.41 | 2,165.42 | 5,462.20 |
| 50458092915 | SPORANOX (ITRACONAZOLE) | | | | | | | | | 54.10 | 54.10 | 137.09 | 217.60 | 226.88 | 89.50 | 670.87 |
| 50458033601 | TERAZOL 3 CREAM RX | 806.35 | 627.59 | 636.83 | 642.86 | 2,713.63 | 681.43 | 453.26 | 657.92 | 528.24 | 2,320.85 | 784.42 | 859.44 | 861.59 | 665.31 | 3,170.76 |
| 50458033501 | TERAZOL 3 SUPPOSITORIES RX | 704.81 | 603.80 | 586.81 | 543.01 | 2,438.43 | 615.82 | 523.34 | 597.18 | 385.53 | 2,121.87 | 465.57 | 465.17 | 712.56 | 460.49 | 2,103.59 |
| 50458033901 | TERAZOL 7 CREAM RX | 2,234.60 | 1,932.12 | 1,849.66 | 2,033.85 | 8,050.43 | 2,145.10 | 2,177.33 | 2,160.38 | 1,632.54 | 6,115.35 | 2,229.35 | 1,867.30 | 1,938.17 | 1,793.27 | 7,630.09 |
| 50458065565 | TOPAMAX (TOPIRAMATE TABLETS) 50 MG | | | | | | | | | | | | | | | |
| 50458064760 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | 60.67 | 215.99 | 722.46 | 1,649.99 | 2,649.11 | 2,441.23 | 3,069.18 | 4,786.99 | 3,890.30 | 14,187.70 | 5,533.53 | 5,274.41 | 5,858.46 | 78.39 | 108.18 |
| 50458064765 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | | 63.93 | 110.58 | 131.67 | 306.18 | 119.07 | 197.61 | 314.76 | 326.67 | 838.11 | 349.83 | 307.73 | 632.07 | 1.55 | 24.15 |
| 50458064185 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | 126.52 | 503.69 | 939.80 | 1,476.13 | 3,046.14 | 2,179.78 | 1,648.66 | 1,270.39 | 948.85 | 6,047.68 | 1,619.85 | 1,781.20 | 1,596.77 | 5,892.47 | 23,578.67 |
| 50458064190 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | 25.18 | 21.17 | 25.65 | 22.72 | 94.72 | 29.67 | 22.69 | 41.50 | 49.97 | 142.83 | 49.09 | 40.38 | 64.46 | 2,166.82 | 1,868.14 |
| 50458064195 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | 34.01 | 27.16 | 25.16 | 20.55 | 106.88 | 25.44 | 17.99 | 17.99 | 8.28 | 60.76 | 8.63 | 8.94 | 31.73 | 578.51 | 7,164.64 |
| 50458051360 | TYLENOL (4) acetam and codeine phosphate tab RX | 43.36 | 43.90 | 56.01 | 50.88 | 194.15 | 78.04 | 105.97 | 160.69 | 104.00 | 448.70 | 87.15 | 76.31 | 41.14 | 32.14 | 185.66 |
| 50458051380 | TYLENOL (4) acetam and codeine phosphate tab RX | | | | | | | | | | | | | | 12.14 | 40.01 |
| 50458051320 | TYLENOL (4) acetam and codeine phosphate tab RX | | | | | | | | | | | | | | 16.17 | 220.77 |
| 50458065060 | ULTRACET (37.5MG TRAMADOL HCC/325 MG. ACETAMINOPHEN TABLETS) | | | | | | | | | | | | | | | |
| 50458065090 | ULTRACET (37.5MG TRAMADOL HCC/325 MG. ACETAMINOPHEN TABLETS) | | | | | | | | | | | | | | | |
| 50458064970 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 6,708.68 | 7,198.31 | 7,768.08 | 8,650.58 | 30,372.85 | 146.19 | 327.98 | 639.10 | 715.39 | 1,828.66 | 1,025.94 | 1,239.04 | 1,646.81 | 2,335.34 | 6,247.13 |
| 50458064980 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 106.99 | 68.33 | 74.09 | 251.71 | 901.12 | 9,482.31 | 7,973.12 | 11,894.42 | 11,141.62 | 40,491.47 | 14,366.09 | 13,758.38 | 15,007.65 | 15,520.25 | 56,052.37 |
| 50458064910 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | | | | | | 253.56 | 303.86 | 347.53 | 204.02 | 1,108.97 | 262.12 | 152.09 | 397.55 | 261.86 | 1,075.62 |
| **Total** | | **108,165.51** | **94,228.00** | **111,402.33** | **120,071.12** | **433,919.96** | **168,524.13** | **165,878.01** | **182,908.56** | **156,656.90** | **633,747.59** | **219,929.97** | **200,723.86** | **238,308.68** | **241,827.41** | **900,694.92** |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 2000 | | | | | 2001 | | | | | 2002 | | | | | 2003 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2000 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2001 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2002 Total | |
| 1231458202 | CONCERTA (METHYLPHENIDATE HCL) | 57.54 | 51.32 | 98.26 | 229.20 | | 544.71 | 2,236.69 | 3,975.88 | 6,213.46 | 12,970.74 | 7,569.99 | 14,076.13 | 12,628.58 | | | 44,442.48 |
| 1231458002 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | 802.75 | 1,064.91 | 1,935.98 | 5,288.63 | 2,415.68 | 3,722.94 | 3,535.86 | 2,563.28 | 3,865.36 | 17,786.12 | 6,699.34 | 6,650.29 | 6,945.28 | 8,820.47 | | 28,915.38 |
| 1231458102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | 243.67 | 300.39 | 272.68 | 1,074.95 | 2,063.26 | 4,099.68 | 5,129.49 | 7,552.48 | 9,900.49 | 26,683.14 | 11,469.32 | 14,059.19 | 17,838.65 | 22,714.52 | | 66,080.68 |
| 1231458302 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS 18MG | 3,173.44 | 3,114.38 | 4,203.43 | 14,502.86 | | | | 3.14 | | | | | 127.99 | 831.76 | | 2,428.90 |
| 1231458902 | CONCERTA 27MG 100 CT OPC | 12,220.59 | 11,526.64 | 12,177.70 | 51,824.55 | 5,288.63 | 2,728.40 | 2,563.28 | 3,665.36 | 4,645.59 | 13,802.63 | 5,516.99 | 6,441.15 | 7,808.94 | 8,020.63 | | 27,987.51 |
| 1231693030 | DITROPAN XL SYRUP | 10,189.23 | 13,293.50 | 15,699.62 | 53,716.37 | 1,074.95 | 502.96 | 471.43 | 934.72 | 1,716.97 | 3,026.08 | 1,602.00 | 2,019.06 | 2,554.36 | 2,579.05 | | 8,754.47 |
| 1231685001 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 10MG | 7,723.21 | 8,416.27 | 14,588.33 | 15,875.31 | 14,502.86 | 5,553.33 | 5,328.17 | 8,519.95 | 8,531.07 | 27,932.42 | 8,163.11 | 9,304.60 | 26,977.92 | 9,037.02 | | 36,467.74 |
| 1231685000 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 15MG | 15,056.83 | 11,571.15 | 10,063.55 | 9,105.43 | 35,308.46 | 13,282.54 | 14,918.72 | 23,125.36 | 74,135.40 | 74,135.40 | 22,810.03 | 22,335.95 | 26,977.92 | 27,237.91 | | 97,916.46 |
| 1231685008 | DITROPAN XL (OXYBUTYNIN CHLORIDE) EXTENDED RELEASE TABLETS 5MG | 200.22 | 188.92 | 15,170.38 | 13,584.32 | 55,792.88 | 18,994.72 | 19,849.57 | 24,491.36 | 84,694.15 | 84,694.15 | 22,625.21 | 25,626.69 | 35,307.58 | 39,660.60 | | 123,220.08 |
| 5045001005 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 50 MCG | 295.58 | 153.68 | 219.55 | 246.05 | 854.74 | 12,115.64 | 9,986.22 | 13,795.16 | 48,860.94 | 48,860.94 | 12,477.17 | 14,438.01 | 16,658.88 | 15,910.90 | | 59,304.96 |
| 5045003305 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 75 MCG | | | 15.73 | 83.77 | 837.77 | 17,286.51 | 15,464.08 | 21,674.08 | 75,753.88 | 75,753.88 | 18,467.63 | 24,646.94 | 29,799.05 | 30,262.56 | | 103,146.18 |
| 5045002005 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 100 MCG | | | | | | 241.48 | 355.21 | 467.62 | 572.57 | 1,516.68 | 403.81 | 526.63 | 975.98 | 1,086.67 | | 3,013.70 |
| 5045004305 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 25 MCG | 254.07 | 196.77 | 122.77 | 76.28 | 649.89 | 153.10 | 144.74 | 195.41 | 282.80 | 770.65 | 294.80 | 103.97 | 231.80 | 373.61 | | 1,094.18 |
| 1731690001 | ELMIRON CAPSULES 100MG | 830.09 | 295.59 | 699.70 | 361.23 | | 139.47 | 28.66 | 37.09 | 205.33 | 410.55 | 85.16 | 131.27 | 145.05 | 97.16 | | 458.64 |
| 0062154002 | FLOXIN TABLETS 300 MG 50'S RX | | | | | | 547.03 | 362.77 | | | | | 401.10 | 316.51 | 476.67 | | 42.35 |
| 0062154005 | FLOXIN TABLETS 300MG 100'S | 85.84 | 5.65 | 8.08 | | | | | | | | 620.96 | | | | | 1,508.34 |
| 0062154102 | FLOXIN TABLETS 400 MG 50'S RX | 5.64 | 5.56 | 3.88 | 93.92 | | | 3.75 | | | 3.75 | | 6.64 | 9.06 | 9.17 | | |
| 0062154201 | FLOXIN TABLETS 400 MG 100'S RX | 21.44 | 25.87 | 29.76 | 15.17 | 40.13 | 15.58 | 36.02 | | | 94.75 | 96.38 | 59.05 | 51.60 | 29.27 | | 24.87 |
| 0062154105 | FLOXIN TABLETS 400 MG 100'S | 44.77 | 43.83 | 12.36 | 61.94 | 938.57 | 46.67 | | | 63.15 | 95.81 | 19.61 | 125.13 | 58.30 | 9.64 | | 226.30 |
| 0062154205 | FLOXIN TABLETS 400MG 100'S | 6.40 | 41.83 | 7.12 | 79.87 | 983.57 | 7.08 | 143.16 | 80.21 | 136.63 | 367.08 | 76.81 | 57.75 | 56.80 | 9.64 | | 378.39 |
| 0062021460 | GRIFULVIN V 500 MG 100'S UDEM | 191.86 | 388.46 | 117.67 | 810.40 | 7.72 | 176.94 | 102.26 | 40.10 | 40.19 | 359.49 | 42.67 | 192.51 | 94.67 | 48.21 | | 201.00 |
| 0062021440 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | 62.58 | 59.18 | 93.15 | 214.91 | 810.40 | | 723.25 | 499.69 | 391.43 | 1,614.17 | 298.99 | | | 93.60 | | 378.06 |
| 0050032001 | HALDOL (r) haloperidol Decanoate injection RX | 938.66 | 591.75 | 982.26 | 418.58 | 214.91 | 346.66 | 200.90 | 156.09 | 234.66 | 938.71 | 166.11 | 278.62 | 182.97 | | | 392.59 |
| 0050032501 | HALDOL (r) haloperidol Decanoate injection RX | 262.28 | 115.40 | 290.07 | 299.07 | 3,531.25 | 351.80 | 352.77 | 285.88 | 221.45 | 1,231.90 | 243.10 | 331.67 | 445.55 | 401.58 | | 627.60 |
| 0050052546 | HALDOL (r) haloperidol Decanoate injection RX | 59.69 | 52.46 | 60.25 | 27.44 | 199.84 | | 56.90 | 62.83 | | 119.73 | | 7.10 | | 21.51 | | 1,445.90 |
| 0050052414 | HALDOL (r) haloperidol Decanoate injection RX | | | | | | | | | | | | | | | | 28.61 |
| 0050052501 | HALDOL (r) haloperidol Decanoate injection RX | 3,595.55 | 2,618.50 | 3,189.42 | 3,023.64 | 12,227.11 | 2,326.62 | 2,492.91 | 3,263.11 | 3,023.04 | 11,055.68 | 2,924.32 | 1,138.63 | 808.93 | 787.11 | | 5,708.99 |
| 0050042501 | HALDOL (r) haloperidol injection RX | | | | | | | | | | | 2,052.17 | 226.25 | 2,456.00 | 2,456.00 | | 2,565.97 |
| 0050042560 | HALDOL (r) haloperidol tablets | 14.65 | 53.36 | 25.48 | 554.83 | 833.37 | 419.31 | 110.86 | 34.79 | 338.72 | 679.51 | 349.98 | 226.25 | 131.22 | 113.89 | | 675.28 |
| 0050032560 | HALDOL (R) HALOPERIDOL TABLETS | 280.14 | 284.49 | 564.84 | 938.17 | 407.13 | 106.36 | 193.91 | 124.65 | 267.36 | 922.13 | 203.92 | 256.25 | 69.17 | 173.04 | | 419.39 |
| 0050042650 | HALDOL (r) haloperidol tablets | 256.80 | 50.39 | 180.52 | 237.04 | 1,299.32 | 341.90 | 153.22 | 197.36 | 202.05 | 455.84 | 34.98 | 142.20 | 144.98 | 637.36 | | 784.34 |
| 0045690100 | REMANDAL TABLETS | 202.00 | 207.09 | 335.61 | 265.63 | 10.02 | 4,270.38 | 4,336.33 | 4,926.66 | 4,801.40 | 229.39 | 4,686.32 | 7,185.59 | 6,633.46 | 10.21 | | 35.52 |
| 0045690050 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 50ML BAG | 2,955.99 | 3,164.39 | 3,804.60 | 212.27 | 1,126.87 | 394.82 | 137.14 | 385.39 | 437.78 | 432.06 | 394.77 | 365.35 | 269.86 | 411.41 | | 55.49 |
| 0045690510 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 100ML BAG | 143.81 | 334.76 | 416.42 | 77.72 | 47,683.24 | 17,016.07 | 14,946.06 | 18,048.60 | 21,453.56 | 125.90 | 20,727.56 | 20,256.85 | 19,108.36 | 22,113.96 | | 29.72 |
| 0045652550 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 50'S | 12,427.21 | 11,143.29 | 12,059.52 | 12,051.22 | 231.88 | 13.87 | | | 158.67 | 62.47 | 16.63 | 14.28 | 130.78 | 7.10 | | 68.48 |
| 0045652530 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | | | | 4.76 | 107.44 | 838.01 | 1,094.36 | 1,633.16 | | 9.22 | 56.95 | 810.56 | 2.52 | | | |
| 0045654800 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S H.U.D. | | | 17.53 | | 3,217.30 | | 1,800.12 | 2,153.53 | | 176.75 | | 1,370.74 | | 868.01 | | |
| 0045655003 | LEVAQUIN (LEVOFLOXACIN) TABLETS 750MG 50'S | | | | 31.23 | 107.44 | 91.44 | 59.38 | 17.71 | 864.43 | | 10.57 | 5.72 | 10.08 | 7.10 | | |
| 0062141100 | MICRONOR TABLETS | 223.18 | 284.49 | 216.98 | 109.72 | 4,341.77 | 275.11 | 120.90 | 238.76 | 267.36 | 922.13 | 5.10 | 5.09 | 45.51 | 62.45 | | 5,708.99 |
| 0062141116 | MICRONOR TABLETS 84'S | 126.55 | 50.39 | 180.52 | 49.67 | 407.13 | 106.36 | 193.91 | 124.65 | 30.92 | 455.84 | 327.47 | 32.47 | 32.47 | 41.63 | | 2,565.97 |
| 0062542403 | MONISTAT-DERM CREAM 15 GM TUBE DERM | 79.68 | 81.59 | 75.77 | | 237.04 | 128.54 | 78.49 | 30.36 | 229.39 | 229.39 | 34.98 | | 69.17 | 173.04 | | 675.28 |
| 0062542501 | MONISTAT-DERM CREAM 30 GM TUBE DERM | 88.72 | 77.20 | 57.87 | 265.63 | 212.27 | 145.92 | 33.82 | 73.87 | 432.06 | 432.06 | 5.10 | | 13.52 | 10.21 | | 419.39 |
| 0062544816 | MONISTAT-DERM CREAM 85 GM TUBE DERM | 29.90 | 27.83 | 6.86 | 13.36 | 77.72 | 52.06 | 12.77 | 14.36 | 25.25 | 125.90 | 17.85 | 5.72 | 3.55 | 3.55 | | 35.52 |
| 0045654816 | MOTRIN SUSPENSION 16 OZ | 16.83 | 8.16 | 2.72 | 4.76 | 1,126.87 | 17.28 | 12.77 | 5.18 | 62.47 | 62.47 | 10.57 | 5.72 | 2.52 | 7.10 | | 55.49 |
| 0045654800 | MOTRIN SUSPENSION 4OZ | 40.40 | 18.28 | 17.53 | 31.23 | 107.44 | 91.44 | 59.38 | 17.71 | 9.22 | 176.75 | 56.95 | 1.91 | 10.08 | 868.01 | | 29.72 |
| 1731690003 | MYCELEX TROCHE 140 | 598.74 | 679.64 | 392.64 | 670.97 | 2,341.79 | 838.01 | 1,094.36 | 1,633.16 | 864.43 | 4,429.96 | 575.53 | 810.56 | 414.84 | 868.01 | | 68.48 |
| 1731490003 | MYCELEX TROCHE 70 | 1,996.01 | 1,244.13 | 1,608.58 | 1,586.05 | 6,434.77 | 2,476.41 | 1,800.12 | 2,153.53 | 1,912.08 | 8,342.14 | 2,052.17 | 1,370.74 | 1,130.98 | 1,543.72 | | 2,668.94 |
| 1731490002 | MYCELEX TROCHE UNIT DOSE | 325.4 | | 5.14 | | 10.02 | 5.03 | 31.38 | | 158.69 | 238.12 | | 14.28 | | 1.402 | | 6,106.61 |
| 5058000100 | NICOTROL INHALER | | 8.32 | 10.02 | | | | | 10.26 | 13.22 | 20.42 | | | | | | 14.02 |
| 5058000101 | NICOTROL RX INHALER | | | 40.08 | | | 138.69 | 174.38 | 18.50 | 172.66 | 5.13 | 42.09 | 51.95 | | | | |
| 5058022115 | NIZORAL CREAM | 391.13 | 295.96 | 147.34 | 175.81 | 1,010.24 | 138.69 | 326.25 | 28.55 | 172.66 | 359.92 | | 51.95 | 45.51 | 62.45 | | 202.00 |
| 5058022150 | NIZORAL CREAM | 566.46 | 637.46 | 386.37 | 1,075.38 | 316.12 | 22.81 | 326.25 | 157.06 | 159.04 | 872.13 | 56.12 | 32.47 | 124.54 | 41.63 | | 266.76 |
| 5058022304 | NIZORAL CREAM | 198.94 | 237.95 | 385.39 | 345.40 | 1,045.04 | 120.54 | 134.46 | 12.77 | 1,603.97 | 199.04 | | 25.97 | 60.68 | 13.88 | | 100.53 |
| 5058022200 | NIZORAL SHAMPOO | 1,342.77 | 1,165.72 | 1,028.21 | 1,158.80 | 4,595.50 | 1,408.22 | 1,389.97 | 1,606.37 | 1,603.97 | 6,037.53 | 1,825.27 | 1,656.12 | 1,748.93 | 2,082.71 | | 7,313.03 |
| 5058022304 | NIZORAL TABLETS | 112.03 | 23.74 | 30.79 | 88.58 | 255.14 | 91.45 | 6.24 | 11.63 | 56.44 | 165.76 | | | 1.66 | 1.66 | | 1.66 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 2000 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2000 Total | 2001 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2001 Total | 2002 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2002 Total | 2003 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458002001 | NIZORAL TABLETS UNIT | 3,509.64 | 2,986.87 | 3,272.34 | 3,579.56 | 13,148.41 | 4,201.30 | 4,240.71 | 4,500.69 | 4,518.19 | 17,860.89 | 4,501.06 | 3,921.47 | 4,625.42 | 3,254.66 | 16,302.61 | 16,302.61 |
| 00062019115 | ORTHO-CYCLEN 28 TABLETS RX | | | | | | | | | | | | | | 99.02 | 154.07 | 210.09 |
| 00062019105 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | | | | | | | | | | | | 107.13 | 2,254.72 | 8,422.35 | 10,784.20 |
| 00062019201 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | | | | | | | | 225.79 | 95.46 | 629.63 | 51.20 | 108.37 | 53.02 | 191.86 | 404.45 |
| 00062319215 | ORTHO NOVUM 1/35 28 TABLETS RX | 427.24 | 354.89 | 238.94 | 191.13 | 1,212.20 | 190.87 | 212.97 | 115.61 | 44.48 | 365.61 | | 97.06 | | 27.11 | 124.17 |
| 00062319215 | ORTHO NOVUM 1/50 28 TABLETS RX | 268.12 | 121.91 | 40.55 | 43.89 | 474.47 | 21.92 | 3.10 | 132.79 | 44.48 | 236.09 | 141.20 | 74.97 | 24.69 | 76.71 | 317.57 |
| 00062319122 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 454.48 | 272.14 | 135.80 | 126.30 | 988.72 | 105.10 | 83.24 | 132.79 | 3,200.64 | 14,009.86 | 3,815.01 | 3,879.70 | 3,686.39 | 3,920.30 | 15,301.49 |
| 00062319128 | ORTHO TRI-CYCLEN 28 TABLETS RX | 3,833.16 | 3,479.33 | 3,685.51 | 3,367.97 | 14,309.13 | 3,594.35 | 3,079.82 | 3,685.05 | 17,787.47 | 65,253.04 | 18,957.87 | 21,902.40 | 22,684.15 | 18,260.25 | 81,804.67 |
| 00062019215 | ORTHO TRI-CYCLEN LO (NORGESTIMATE/ETHINYL ESTRADIOL) TABLETS RX | 11,559.19 | 10,906.89 | 13,119.61 | 13,609.01 | 48,994.70 | 16,315.58 | 16,353.57 | 14,896.42 | | | | | | 70.87 | 70.87 | 70.87 |
| 00062125115 | ORTHO TRI-CYCLEN LO (NORGESTIMATE...) TABLETS RX | 1,026.69 | 759.58 | 875.98 | 699.33 | 3,361.78 | 1,018.47 | 627.03 | 749.44 | 487.38 | 2,982.32 | 237.31 | 137.56 | 201.10 | 289.63 | 865.60 |
| 00062179615 | ORTHO-CEPT 28 TABLETS RX | 92.48 | 137.60 | 101.94 | 57.28 | 389.30 | 91.96 | 128.78 | 176.00 | 180.99 | 577.73 | 146.89 | 87.57 | 117.46 | 134.83 | 486.75 |
| 00045016410 | PANCREASE (R) PANCRELIPASE CAPSULES | 148.08 | 153.19 | 143.84 | 159.00 | 604.11 | 196.16 | 116.01 | 76.00 | 140.45 | 636.19 | 118.59 | 170.93 | 298.28 | 202.67 | 790.47 |
| 00050006569 | PANCREASE/MTl6 pancrelipase capsules RX | 115.72 | 74.18 | 59.51 | 15.56 | 264.97 | 121.37 | 93.48 | 205.38 | 179.63 | 599.86 | 131.84 | 102.78 | 318.62 | 239.15 | 792.39 |
| 00045034660 | PANCREASE MT 20 RX | 110.47 | 123.60 | 145.56 | 97.90 | 477.53 | 128.29 | 101.74 | 167.32 | 218.69 | 616.04 | 216.42 | 165.98 | 212.03 | 176.46 | 770.89 |
| 00045034260 | PANCREASE/MTl0 (r) pancrelipase capsules RX | 626.57 | 509.54 | 420.63 | 732.21 | 2,355.95 | 811.25 | 87.50 | 151.50 | 397.23 | 1,447.48 | 171.34 | 303.50 | 176.00 | 272.44 | 922.28 |
| 00045034360 | PANCREASE/MTl6 (r) pancrelipase capsules RX | 122.23 | 80.13 | 87.01 | 92.15 | 373.52 | 92.58 | 80.66 | 93.24 | 91.56 | 358.24 | 78.96 | 88.49 | 102.90 | 89.96 | 360.51 |
| 59676031001 | PROCRIT (EPOETIN ALFA) 2000 UNIT/ML | 274.63 | 245.85 | 1,237.51 | 937.62 | 2,695.61 | 1,717.57 | 1,583.00 | 1,488.03 | 1,846.51 | 5,229.11 | 2,405.96 | 1,219.13 | 1,103.95 | 1,087.38 | 5,816.40 |
| 59676031003 | PROCRIT (EPOETIN ALFA) 20 | 1,281.84 | 122.55 | 737.37 | 563.18 | 2,704.94 | 1,336.76 | 607.05 | 383.28 | 391.99 | 2,739.48 | 1,054.62 | 593.04 | | 197.79 | 1,845.65 |
| 59676031001 | PROCRIT (EPOETIN ALFA) 40 | 402.20 | 1,547.99 | 798.26 | 588.87 | 3,337.32 | 1,771.88 | 68.54 | 644.57 | 1,766.57 | 3,651.56 | 843.19 | 396.57 | 460.14 | 1,186.24 | 2,886.14 |
| 59676032002 | PROCRIT (EPOETIN ALFA) 40 | 73.29 | 91.96 | | | 165.25 | | | | | | | 19.79 | | | 19.79 |
| 59676033001 | PROCRIT (EPOETIN ALFA) 10000 UNIT/ML | | | 368.49 | 437.40 | 805.89 | 257.33 | 608.51 | 1,147.11 | 992.95 | 2,748.57 | 1,233.60 | 1,640.49 | 1,135.58 | 625.30 | 4,654.97 |
| 59676033003 | PROCRIT (EPOETIN ALFA) 3000 UNIT/ML | 109.93 | 303.33 | 331.92 | 393.94 | 1,139.12 | 248.16 | 229.66 | | 272.81 | 486.97 | 44.51 | | 118.79 | | 163.30 |
| 59676030001 | PROCRIT (EPOETIN ALFA) 4000 UNIT/ML | 659.44 | 1,256.11 | 931.71 | 373.07 | 3,212.33 | | 267.90 | 198.30 | | 987.17 | 39.56 | | | | 39.56 |
| 59676030002 | PROCRIT (EPOETIN ALFA) 4000 UNIT/ML | 182.65 | | | | 182.65 | 63.00 | | | | | | | | | |
| 59676030003 | PROCRIT U.D. | 1,987.23 | 756.06 | 337.73 | | 3,165.57 | | 63.00 | | 63.07 | | | | | | |
| 50458040050 | PROCRIT 10 MG | 330.66 | 113.27 | 43.23 | | 477.16 | | | | | | | | | | |
| 50458040010 | PROCRIT 20MG | 2,152.57 | 614.90 | 251.64 | | 3,019.11 | 3.019.11 | 0.35 | | 0.35 | 0.35 | | | | | 0.35 |
| 50458004056 | PROCRIT 20MG TABLETS | 7,025.32 | 3,156.07 | 1,462.05 | 163.12 | 11,805.56 | 5.32 | 5.32 | | 5.32 | 5.32 | | | | | 5.32 |
| 50458034006 | PROCRIT 20MG TABLETS UNIT DOSE | 210.08 | 44.69 | 46.56 | | 301.33 | | | | | | | | | | |
| 50458034001 | PROCRIT 20MG TABLETS UNIT DOSE BLISTER PACK | 479.30 | 34.64 | 56.16 | 31.35 | 601.45 | | | | | 5.20 | 5.20 | | | | 5.20 |
| 50458045040 | PROCRIT SUSPENSION (CEFAMIDE) | 1,293.05 | 541.90 | 453.83 | 11.76 | 2,300.54 | 5.20 | 5.20 | | | 26.21 | | | | | 26.21 |
| 50458045010 | PROCRIT TABLETS 10MG | 11,857.95 | 4,352.91 | 2,090.14 | 189.78 | 18,490.78 | 26.21 | 26.21 | | | 12.05 | | | | | 12.05 |
| 50458046001 | PROCRIT U.D. | 761.27 | 637.08 | 428.46 | 178.02 | 2,004.83 | 12.05 | | | | | | | | | |
| 57894003001 | REMICADE | 3,165.14 | 3,203.27 | 4,436.86 | 215.77 | 14,420.12 | 5,343.79 | 4,299.45 | 7,214.57 | 5,295.34 | 22,033.14 | 4,546.22 | 4,526.34 | 3,936.67 | 2,460.51 | 16,507.35 |
| 50458029260 | REMDYL 122MG TABS | | 838.83 | | 215.77 | 1,054.60 | 237.90 | 360.31 | 1,026.93 | 2,212.41 | 3,837.55 | 2,555.82 | 1,932.36 | 1,133.32 | | 8,079.01 |
| 50458059060 | REMDYL 44MG TABS | | | | | | | | 19.60 | 19.60 | 19.60 | 307.84 | 197.70 | 346.57 | 470.28 | 1,322.39 |
| 50458059160 | REMDYL 88MG TABS | 115.02 | 166.30 | 241.95 | 141.00 | 664.27 | 124.54 | 37.02 | 65.41 | 93.68 | 222.83 | 149.67 | 317.11 | 402.35 | 373.99 | 1,242.12 |
| 00020016001 | RETIN-A CREAM .025% 20 GM TUBE DERM | 143.78 | 28.24 | 293.13 | 31.73 | 496.88 | 84.06 | | 43.45 | 27.82 | 84.06 | 4.94 | | | 18.08 | 102.02 |
| 00020016502 | RETIN-A CREAM .025% 45 GM TUBE DERM | 310.18 | 309.83 | 231.43 | 97.81 | 949.25 | 207.61 | 131.81 | 41.16 | 25.80 | 406.38 | | | 30.42 | | 30.42 |
| 00020017512 | RETIN-A CREAM .05% 20 GM TUBE DERM | 348.96 | 116.19 | 57.86 | | 523.01 | 254.80 | 42.37 | | | 297.17 | | | | | |
| 00020017513 | RETIN-A CREAM .05% 45 GM TUBE DERM | 262.34 | 57.21 | 80.36 | 60.27 | 460.18 | 79.66 | 83.71 | 28.99 | 28.96 | 221.32 | | | | | |
| 00020025512 | RETIN-A CREAM .1% 20 GM TUBE DERM | 63.81 | 194.79 | 64.36 | | 385.23 | 59.74 | 120.50 | 65.23 | | 245.47 | | | | | |
| 00026025544 | RETIN-A GEL .01% 15 GM TUBE DERM | 279.89 | 147.75 | 55.10 | 17.24 | 499.98 | 51.78 | 52.05 | 208.21 | 112.32 | 253.79 | 171.56 | 105.87 | 64.99 | 61.62 | 404.04 |
| 00026025546 | RETIN-A GEL .01% 45 GM TUBE DERM | 335.87 | 221.63 | 440.83 | 155.14 | 1,153.47 | 155.28 | 208.21 | 393.12 | 395.20 | 1,151.81 | 171.56 | 190.57 | | 64.99 | 362.13 |
| 00026025742 | RETIN-A GEL .025% 15 GM TUBE DERM | 297.46 | 114.54 | 112.72 | 37.38 | 553.07 | 35.22 | 46.41 | 41.18 | 23.77 | 168.58 | 14.67 | 14.69 | 44.68 | 14.69 | 90.12 |
| 00026025744 | RETIN-A GEL .025% 45 GM TUBE DERM | 459.94 | 114.54 | 56.36 | 91.30 | 722.14 | 99.66 | | 41.18 | | 140.84 | 88.01 | 16.08 | 44.68 | | 180.92 |
| 00026019002 | RETIN-A LIQUID 0.05% 28 ML BOTTLE DERM | 58.88 | | 18.90 | 43.20 | 120.98 | 21.54 | 21.50 | | | 42.84 | | 48.23 | 48.67 | | 48.67 |
| 00026019002 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 20GM DERM | 125.58 | 183.15 | 148.37 | 262.70 | 719.80 | 228.94 | 191.07 | 290.46 | 372.40 | 1,082.87 | 420.13 | 277.12 | 285.82 | 151.76 | 1,134.83 |
| 00026019003 | RETIN-A MICRO (TRENTINOIN GEL) MICROSPHERE 0.1% 45GM DERM | 217.34 | 236.17 | 126.55 | 260.38 | 840.44 | 176.68 | 165.03 | 380.48 | 453.60 | 1,155.79 | 370.19 | 861.04 | 380.02 | 311.51 | 1,922.76 |
| 00020006650 | RETIN-A MICRO .04% (TRETINOIN GEL) MICROSPHERE DERM | | | | | | | | | | | | | 48.60 | 83.62 | 131.22 |
| 00026025544 | RETIN-A MICRO .04% UNIT DOSE | 173.38 | 221.18 | 335.76 | 175.51 | 905.83 | 417.37 | 509.07 | 339.58 | 390.60 | 1,656.62 | 260.99 | 256.99 | 384.30 | 499.93 | 499.93 |
| 50458030250 | RISPERDAL .25MG 60'S | 961.58 | 1,125.90 | 2,884.53 | 2,884.53 | 7,138.82 | 4,867.02 | 4,719.66 | 5,864.90 | 7,986.72 | 23,638.30 | 8,920.01 | 10,570.86 | 9,526.72 | 9,910.39 | 38,300.99 |
| 50458032050 | RISPERDAL .5MG 60'S | 2,134.34 | 745.68 | 2,339.88 | 772.61 | 5,991.91 | 854.67 | 1,019.79 | 691.72 | 953.00 | 3,519.18 | 1,061.58 | 1,291.49 | 1,613.02 | 1,519.24 | 5,685.33 |
| 50458032050 | RISPERDAL .5MG 60'S | 2,295.85 | 2,013.47 | 4,266.54 | 4,663.22 | 14,179.08 | 7,440.73 | 7,184.39 | 8,896.87 | 11,305.82 | 34,417.03 | 11,352.56 | 14,187.56 | 16,431.14 | 16,072.43 | 56,023.29 |
| 50458032450 | RISPERDAL .5MG 60'S | 38,759.84 | 34,163.48 | 40,205.86 | 38,530.19 | 151,659.37 | 43,372.24 | 36,636.44 | 46,282.33 | 44,091.81 | 171,098.62 | 48,205.26 | 41,961.94 | 39,305.41 | 40,619.35 | 197,392.62 |
| 50458035050 | RISPERDAL 1MG | 2,684.21 | 1,766.59 | 1,632.86 | 1,247.25 | 7,331.11 | 1,936.87 | 2,314.86 | 2,186.83 | 3,687.86 | 10,096.42 | 4,071.08 | 4,496.38 | 4,534.60 | 4,953.09 | 18,145.15 |
| 50458030002 | RISPERDAL 1MG UNIT DOSE | 1,479.53 | 1,128.69 | 1,211.42 | 1,334.52 | 5,154.16 | 1,350.00 | 1,189.50 | 1,045.50 | 1,107.17 | 4,692.17 | 1,148.76 | 1,682.63 | 2,138.18 | 916.90 | 5,883.47 |
| 50458023006 | RISPERDAL 2MG | 26,418.29 | 23,424.95 | 27,778.40 | 28,784.56 | 106,408.20 | 35,108.60 | 26,908.88 | 30,006.60 | 39,664.88 | 133,688.96 | 37,333.39 | 40,858.39 | 47,263.16 | 47,622.16 | 173,179.10 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 2000 1st Quarter | 2000 2nd Quarter | 2000 3rd Quarter | 2000 4th Quarter | 2000 Total | 2001 1st Quarter | 2001 2nd Quarter | 2001 3rd Quarter | 2001 4th Quarter | 2001 Total | 2002 1st Quarter | 2002 2nd Quarter | 2002 3rd Quarter | 2002 4th Quarter | 2002 Total | 2003 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458302050 | RISPERDAL 2MG | 122.08 | 13.72 | 171.59 | 263.80 | 571.19 | 366.86 | 1,575.23 | 774.96 | 880.05 | 3,397.10 | 115.56 | 787.16 | 941.16 | 1,266.60 | 2,981.68 | 3,909.98 |
| 50458302006 | RISPERDAL 3MG | 1,574.78 | 1,302.67 | 1,159.18 | 1,427.84 | 5,464.47 | 937.16 | 848.78 | 305.26 | 36.77 | 2,127.97 | 115.51 | 127.65 | 127.65 | 173.90 | — | 417.06 |
| 50458304006 | RISPERDAL 4MG | 20,085.17 | 17,116.23 | 20,288.31 | 21,889.63 | 79,179.34 | 27,270.87 | 22,948.03 | 22,591.49 | 34,163.96 | 106,973.35 | 31,350.10 | 32,650.58 | 40,233.61 | 39,797.03 | 144,011.32 | — |
| 50458303001 | RISPERDAL 3MG UNIT DOSE | 238.71 | 9.31 | 4.57 | — | — | 32.97 | 3,515.90 | 165.73 | 295.92 | 803.52 | 254.23 | 265.79 | 889.85 | 351.74 | — | 1,861.61 |
| 50458301001 | RISPERDAL 4MG UNIT DOSE | 611.69 | 426.42 | 386.59 | 325.39 | 1,750.09 | 395.68 | 187.43 | 55.24 | 11.10 | 649.45 | — | 44.66 | — | — | 44.66 | — |
| 50458300006 | RISPERDAL 4MG | 7,385.07 | 7,375.51 | 8,883.64 | 9,846.08 | 33,490.30 | 12,564.89 | 10,936.58 | 14,075.75 | 17,228.72 | 54,825.94 | 16,105.75 | 17,625.10 | 22,804.92 | 24,249.68 | — | 80,785.45 |
| 50458300001 | RISPERDAL 6MG UNIT DOSE | 226.73 | 246.99 | 381.17 | 420.77 | 1,275.66 | 628.97 | 120.29 | 37.51 | 786.77 | 786.77 | — | — | — | — | — | — |
| 50458300711 | RISPERDAL CONSTA 25 MG 1 COUNT | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458300711 | RISPERDAL CONSTA 37.5 MG 1 COUNT | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458300811 | RISPERDAL CONSTA 50 MG 1 COUNT | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458300928 | RISPERDAL M-TAB 0.5 MG | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458300711 | RISPERDAL M-TAB 0.5 MG | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458301538 | RISPERDAL M-TAB 1 MG | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458301530 | RISPERDAL M-TAB 1 MG | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458302538 | RISPERDAL M-TAB 2 MG | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458302538 | RISPERDAL M-TAB 2 MG | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 50458302603 | RISPERDAL ORAL SOLUTION | 1,751.37 | 1,952.20 | 1,521.60 | 1,804.15 | 7,029.32 | 2,782.88 | 2,346.58 | 2,433.30 | 2,655.62 | 10,108.38 | 3,601.01 | 2,981.68 | 3,646.12 | 4,062.58 | — | 14,091.19 |
| 50458302603 | RISPERDAL ORAL SOLUTION | 20.05 | — | — | — | 20.05 | 44.53 | — | — | 44.53 | 44.53 | — | — | — | — | — | — |
| 0002546002 | SPECTAZOLE CREAM 1% 15 GM TUBE DERM | 106.03 | 91.08 | 193.12 | 174.82 | 565.05 | 167.16 | 218.28 | 150.41 | 233.90 | 769.75 | 188.87 | 165.25 | 113.02 | 152.58 | — | 616.52 |
| 0002546002 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 688.24 | 288.42 | 435.37 | 347.64 | 1,759.67 | 567.15 | 505.39 | 482.56 | 574.92 | 2,130.02 | 355.05 | 472.14 | 610.29 | 828.87 | — | 2,266.35 |
| 0002546003 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | 232.51 | 91.08 | 206.67 | 253.19 | 783.45 | 171.14 | 440.50 | 248.59 | 539.94 | 1,400.17 | 513.59 | 545.59 | 647.97 | 655.75 | — | 2,362.90 |
| 50458092001 | SPORANOX | 52.87 | 72.55 | 67.56 | 217.54 | 410.52 | 75.90 | 159.79 | 154.88 | 159.50 | 550.07 | 342.43 | 342.43 | — | — | — | 342.43 |
| 50458092004 | SPORANOX | 2,613.24 | 1,460.62 | 2,007.06 | 1,766.25 | 7,847.47 | 3,114.71 | 3,491.46 | 3,700.55 | 3,762.53 | 14,079.25 | 2,941.22 | 2,665.85 | 3,033.57 | 2,239.27 | — | 12,909.61 |
| 50458092029 | SPORANOX | 1,596.14 | 817.53 | 1,947.11 | 815.38 | 4,274.16 | 1,420.66 | 372.85 | 710.33 | 528.18 | 3,081.82 | 21.40 | 91.15 | 1,666.10 | 189.71 | — | 1,708.36 |
| 50458079515 | SPORANOX (ITRACONAZOLE) | 39.56 | 39.56 | 39.56 | — | 39.56 | 347.97 | 94.74 | 184.49 | 627.20 | 627.20 | 43.04 | 43.04 | 259.80 | 267.75 | — | 570.59 |
| 0062835601 | TERAZOL 3 CREAM RX | 1,235.37 | 898.91 | 823.26 | 785.57 | 3,743.11 | 827.54 | 727.56 | 817.82 | 568.23 | 2,941.15 | 722.80 | 588.89 | 912.67 | 388.15 | — | 2,612.51 |
| 0062335101 | TERAZOL 3 SUPPOSITORIES RX | 748.63 | 564.47 | 471.68 | 556.48 | 2,341.26 | 479.13 | 447.77 | 560.46 | 323.18 | 1,810.54 | 485.90 | 603.73 | 455.83 | 323.10 | — | 1,868.56 |
| 0062335001 | TERAZOL 7 CREAM RX | 2,285.91 | 1,601.60 | 1,931.62 | 1,670.53 | 7,509.66 | 1,569.13 | 1,533.14 | 1,997.72 | 1,914.90 | 7,014.99 | 1,808.33 | 1,729.06 | 1,714.48 | 2,103.30 | — | 7,355.17 |
| 0062805001 | TOPAMAX SPRINKLE TABLETS 50 MG | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 0045064765 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | 255.25 | 164.33 | 251.23 | 334.08 | 1,004.89 | 269.28 | 222.12 | 434.39 | 676.01 | 1,601.80 | 885.95 | 665.75 | 663.46 | 534.10 | — | 2,749.26 |
| 0045064565 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | 24.20 | — | 5.78 | 5.78 | 29.98 | 20.62 | 357.88 | 429.44 | 193.82 | 1,001.76 | 278.69 | 490.22 | 849.46 | 1,214.22 | — | 2,832.59 |
| 0045064165 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | 5,582.94 | 5,806.07 | 6,100.21 | 6,658.07 | 23,947.29 | 4,943.45 | 6,697.93 | 10,107.68 | 10,182.43 | 31,241.69 | 10,501.97 | 12,651.47 | 17,906.63 | 22,396.75 | — | 63,436.62 |
| 0045064265 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | 900.03 | 667.26 | 1,382.63 | 1,257.94 | 4,207.86 | 1,880.52 | 1,659.86 | 2,614.21 | 2,293.74 | 6,958.33 | 2,583.38 | 3,341.70 | 3,599.24 | 4,462.88 | — | 13,986.40 |
| 0045064966 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | 2,802.08 | 2,184.95 | 3,158.47 | 3,299.33 | 11,444.83 | 4,381.65 | 4,361.65 | 6,554.95 | 6,461.22 | 22,032.57 | 7,033.00 | 9,100.86 | 9,122.53 | 11,432.35 | — | 36,688.74 |
| 0045051360 | TYLENOL (r) acetam and codeine phosphate tab RX | 27.02 | 22.60 | 28.90 | 28.24 | 106.76 | 26.16 | 18.85 | 3.08 | 3.16 | 51.25 | 1.96 | 2.28 | 2.08 | 0.81 | — | 7.13 |
| 0045051380 | TYLENOL (r) acetam and codeine phosphate tab RX | 11.88 | 9.48 | 3.76 | 0.32 | 25.44 | 5.29 | 3.20 | 1.02 | — | 9.51 | 0.52 | — | — | 3.39 | — | 3.91 |
| 0045051560 | TYLENOL (r) acetam and codeine phosphate tab RX | 13.57 | 27.78 | 40.67 | 33.47 | 115.69 | 34.74 | 41.21 | 11.09 | 8.94 | 8.94 | — | 3.81 | 5.15 | — | — | 8.96 |
| 0045063060 | ULTRACET (37.5MG TRAMADOL HCL/325 MG. ACETAMINOPHEN TABLETS) | — | — | — | — | — | — | — | — | 14.70 | 14.70 | 110.47 | 213.37 | 130.05 | 81.02 | — | 535.71 |
| 0045063060 | ULTRACET (37.5MG TRAMADOL HCL/325 MG. ACETAMINOPHEN TABLETS) | 3,064.70 | 3,146.90 | 3,868.81 | 3,732.13 | 13,812.54 | 4,131.57 | 3,681.50 | 5,868.78 | 820.89 | 820.89 | 6,760.54 | 4,055.14 | 5,588.04 | 3,903.78 | — | 16,433.58 |
| 0045066970 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS | 19,150.62 | 15,468.37 | 17,482.51 | 19,791.92 | 71,893.42 | 22,982.50 | 16,632.53 | 24,014.53 | 20,908.13 | 20,908.13 | 6,760.54 | 8,291.78 | 3,380.11 | 319.22 | — | 18,751.65 |
| 0045066970 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | — | — | — | — | — | — | — | — | 88,252.69 | 88,252.69 | 17,316.17 | 19,238.50 | 7,901.98 | 860.52 | — | 45,317.17 |
| 0045066910 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 73.19 | 410.76 | 695.65 | 276.67 | 1,456.22 | 377.69 | 365.71 | 337.12 | 1,427.06 | 1,427.06 | 348.45 | 390.28 | 524.49 | 298.77 | — | 1,561.99 |
| **Total** | | **$283,775.49** | **$342,267.03** | **$290,428.25** | **$275,752.82** | **$1,081,223.37** | **$339,353.79** | **$308,564.34** | **$376,570.18** | **$422,066.89** | **$1,449,563.20** | **$413,919.06** | **$460,550.35** | **$514,740.94** | **$520,597.00** | **$1,909,807.35** | |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 2003 | | | | | 2004 | | | | | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2003 Total | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | 2004 Total | |
| 1731458S202 | CONCERTA (METHYLPHENIDATE HCL) | $ 15,078.43 | $ 26,184.47 | $ 15,008.90 | $ 16,943.56 | $ 73,215.36 | $ 22,331.06 | $ 32,050.95 | 18,269.92 | 26,234.05 | 98,885.88 | $ 229,514.46 |
| 1731458S102 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | 10,457.32 | 15,973.40 | 7,323.01 | 9,574.46 | 43,128.19 | 10,006.91 | 16,146.12 | 7,602.65 | 10,603.56 | 44,959.24 | 137,204.81 |
| 1731458S302 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | 21,211.82 | 34,279.99 | 18,113.57 | 23,044.60 | 96,649.18 | 25,511.64 | 44,625.74 | 27,212.91 | 31,674.65 | 128,624.94 | 320,300.20 |
| 1731458S002 | CONCERTA (METHYLPHENIDATE HCL) EXTENDED RELEASE TABLETS | 3,074.06 | 6,934.25 | 3,389.59 | 4,179.76 | 17,536.66 | 6,477.26 | 13,327.68 | 6,667.03 | 7,535.57 | 33,812.14 | 53,957.70 |
| 1731692104 | ORTHO-PAN SMGML SYRUP | - | - | - | - | - | - | - | - | - | - | 533.57 |
| 1731685001 | DITROPAN XL (OXYBUTYNIN CHLORIDED) EXTENDED RELEASE TABLETS | 9,388.27 | 9,983.56 | 10,648.74 | 14,168.45 | 44,689.02 | 13,267.94 | 17,708.56 | 16,742.19 | 18,187.26 | 65,910.95 | 158,344.06 |
| 1731685001 | DITROPAN XL (OXYBUTYNIN CHLORIDED) EXTENDED RELEASE TABLETS 15MG | 2,614.86 | 3,107.29 | 3,272.89 | 3,871.56 | 12,866.60 | 5,236.73 | 4,674.25 | 5,263.58 | 5,771.24 | 18,967.80 | 45,343.80 |
| 1731685301 | DITROPAN XL (OXYBUTYNIN CHLORIDED) EXTENDED RELEASE TABLETS 15MG | 11,089.58 | 12,525.79 | 13,033.61 | 16,588.52 | 53,237.50 | 14,144.41 | 15,955.39 | 14,084.91 | 15,876.92 | 60,238.34 | 195,642.95 |
| 5045003305 | DITROPAN XL (OXYBUTYNIN CHLORIDED) EXTENDED RELEASE TABLETS 5MG | 29,731.10 | 36,230.07 | 36,963.33 | 47,683.14 | 150,809.94 | 48,328.18 | 49,495.28 | 48,814.65 | 57,139.59 | 203,641.70 | 702,179.67 |
| 5045003305 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 50 MCG | 47,727.93 | 51,995.05 | 57,083.06 | 77,928.44 | 234,734.48 | 76,294.01 | 98,620.83 | 99,661.12 | 116,362.00 | 390,737.96 | 974,972.12 |
| 5045003305 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 100 MCG | 19,709.90 | 21,251.92 | 17,744.81 | 23,792.88 | 82,499.51 | 22,474.33 | 32,981.92 | 26,346.28 | 28,083.71 | 109,886.24 | 439,171.82 |
| 5045003305 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 25 MCG | 30,526.75 | 41,930.43 | 35,969.40 | 46,594.47 | 155,021.05 | 46,660.32 | 47,187.78 | 48,026.16 | 54,895.56 | 196,986.82 | 702,708.40 |
| 5045003305 | DURAGESIC FENTANYL TRANSDERMAL SYSTEM - 50 MCG | 722.61 | 754.87 | 1,019.54 | 1,138.62 | 3,635.54 | 1,050.18 | 1,093.11 | 1,321.64 | 1,416.36 | 4,877.61 | 14,636.57 |
| 5045003305 | DURAGESIC FENTANYL TRANSDERMAL PATCH - 75 MCG | 140.75 | 73.92 | 119.90 | 222.99 | 628.66 | 60.09 | - | 91.88 | - | 151.97 | 16,078.58 |
| 0062154001 | ELMIRON CAPSULES 100MG RX | - | - | - | - | - | - | - | - | - | - | 890.48 |
| 0062154002 | FLOXIN TABLETS 200 MG 50'S RX | 43.81 | 78.32 | 89.65 | 126.75 | 338.53 | - | - | 77.96 | - | 77.96 | 12,624.01 |
| 0062154102 | FLOXIN TABLETS 200MG 100'S | - | - | - | - | - | - | - | - | - | - | 210.91 |
| 0062154001 | FLOXIN TABLETS 300 MG 50'S RX | 272.05 | 178.91 | 489.98 | 267.94 | 1,208.88 | 36.24 | 53.58 | 57.26 | 57.18 | 204.26 | 18,319.58 |
| 0062154102 | FLOXIN TABLETS 300MG 100'S | - | - | - | - | - | - | - | - | - | - | 2,861.00 |
| 0062154201 | FLOXIN TABLETS 400MG 100'S RX | 14.61 | 20.35 | 20.44 | 55.40 | 55.08 | 13.12 | 52.31 | 17.25 | 137.76 | 258.84 |
| 0062154202 | FLOXIN TABLETS 400 MG 50'S RX | 51.48 | 54.91 | 12.56 | 40.80 | 159.75 | 40.51 | 26.64 | 60.26 | 39.83 | 167.24 | 1,448.12 |
| 0062154205 | FLOXIN TABLETS 400MG 100'S | 22.44 | 36.94 | - | 65.09 | 139.57 | 203.83 | 58.85 | - | - | 58.86 | 1,325.37 |
| 0062011460 | GRIFULVIN V 500 MG 100'S RX | 89.75 | - | - | 26.03 | 115.78 | - | 14.71 | 44.15 | - | 58.86 | 3,610.93 |
| 0062011460 | GRIFULVIN V ORAL SUSPENSION 4 OZ DERM | 560.95 | 336.40 | 190.23 | 195.26 | 1,272.84 | 291.19 | 294.23 | 294.34 | 224.69 | 1,104.45 | 11,205.42 |
| 0045002346 | HALDOL (R) haloperidol Decanoate injection RX | 21.29 | - | 119.52 | 124.16 | 264.97 | 302.68 | 166.48 | 251.77 | 171.18 | 892.11 | 10,867.31 |
| 0045002346 | HALDOL (R) haloperidol Decanoate injection RX | 106.67 | - | 119.52 | 358.15 | 584.34 | 137.58 | - | 279.74 | 427.94 | 845.26 | 40,150.62 |
| 0045002514 | HALDOL (R) haloperidol Decanoate injection RX | 302.48 | 303.95 | 216.12 | 474.75 | 1,297.30 | 569.83 | 538.71 | 334.03 | 526.07 | 1,968.64 | 10,527.01 |
| 0045002549 | HALDOL (R) haloperidol injection RX | 19.39 | 7.79 | 55.09 | 8.79 | 91.06 | - | 4.68 | 62.87 | - | 67.55 | 2,106.50 |
| 0045004260 | HALDOL (r) haloperidol tablets | - | - | - | - | - | - | - | - | - | - | 3,005.64 |
| 0045004680 | HALDOL (R) HALOPERIDOL TABLETS | - | - | - | - | - | - | - | - | - | - | 3,400.42 |
| 0045004680 | HALDOL (R) HALOPERIDOL TABLETS | - | - | - | - | - | - | - | - | - | - | 158.86 |
| 5045005073 | HISMANAL 30'S | - | - | - | - | - | - | 11.50 | - | - | - | 3,150.35 |
| 5045001010 | HISMANAL TABLETS | - | - | - | - | - | - | - | - | - | - | 47,673.15 |
| 0045006001 | LEVAQUIN (LEVOFLOXACIN) INJECTION 250MG 50ML BAG | 104.26 | 855.60 | 705.87 | 299.67 | 1,965.40 | 449.40 | 850.63 | 80.47 | 1,643.79 | 1,735.76 | 1,814.67 |
| 0045006001 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 100ML BAG | 1,100.37 | 470.38 | 524.05 | 665.33 | 2,660.83 | 149.73 | 494.84 | 208.91 | 816.15 | 2,333.09 | 9,484.14 |
| 0045005300 | LEVAQUIN (LEVOFLOXACIN) INJECTION 500MG 20ML VIAL | 279.21 | 336.11 | 129.74 | 389.79 | 1,134.85 | 244.88 | 119.33 | 183.01 | 942.59 | 1,264.14 | 101,963.68 |
| 0045153010 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 50'S H.U.D. | 6,389.47 | 8,665.10 | 7,239.97 | 10,089.47 | 32,384.01 | 9,305.35 | 9,232.75 | 9,501.54 | 10,125.45 | 38,245.09 | 5,125.55 |
| 0045152050 | LEVAQUIN (LEVOFLOXACIN) TABLETS 250MG 50'S | 287.59 | 577.94 | 180.58 | 475.05 | 1,521.16 | 430.63 | 391.90 | 392.74 | 491.96 | 1,707.23 | 135,513.76 |
| 0045153050 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 100'S H.U.D. | 24,836.43 | 24,402.57 | 22,330.60 | 30,799.06 | 102,558.66 | 27,023.46 | 26,144.12 | 21,026.47 | 25,192.55 | 104,187.20 | 455,172.78 |
| 0045153050 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 50'S | 11.37 | 94.4 | 176.12 | 638.67 | 1,120.56 | 963.72 | 1,037.27 | 391.44 | 2,576.59 | 6,535.16 | 3,438.08 |
| 0045153020 | LEVAQUIN (LEVOFLOXACIN) TABLETS 500MG 500'S | - | - | - | - | 17.81 | 41.37 | 117.67 | 815.51 | 4,133.28 | 4,117.90 | 4,117.90 |
| 0045153005 | LEVAQUIN LEVA-PAK (LEVOFLOXACIN TABLETS) | 313.43 | 317.07 | 245.94 | 222.92 | 1,099.36 | - | - | 2,631.36 | 211.16 | 11,494.67 | 11,494.67 |
| 0045153005 | LEVAQUIN LEVA-PAK (LEVOFLOXACIN TABLETS) | 1,735.22 | 1,426.82 | 1,039.90 | 1,041.29 | 5,243.23 | 579.14 | 413.47 | 169.03 | 802.42 | 539.23 | 73,423.35 |
| 0062141101 | MICRONOR TABLETS RX | 82.50 | 133.01 | 65.00 | 33.70 | 334.21 | 33.49 | 34.71 | 929.67 | 632.12 | 1,728.51 | 15,028.32 |
| 1731440003 | MYCELEX TROCHE 140 | 43.13 | 179.05 | 206.24 | 216.05 | 644.47 | 95.80 | - | 25.57 | 30.41 | 144.88 | 100,960.40 |
| 1731440002 | MYCELEX TROCHE/UNIT DOSE | 488.83 | 579.77 | 486.96 | 524.69 | 2,080.25 | 493.51 | 523.37 | 8.85 | 40.23 | 118.87 | 5,841.50 |
| 0045090001 | NICOTROL RX INHALER | 8.21 | 50.46 | 5.57 | 9.84 | 74.08 | 4.44 | - | 401.06 | 410.35 | 1,852.29 | 7,411.18 |
| 5058009001 | NICOTROL RX INHALER | 93.67 | 142.48 | 12.31 | - | 248.46 | - | 2.24 | - | - | 2.24 | 1,063.41 |
| 5045002115 | NIZORAL CREAM | - | - | 5.54 | 22.00 | 27.54 | 19.98 | 22.44 | - | - | 42.42 | 2,484.97 |
| 5045002130 | NIZORAL CREAM | 10.26 | 7.55 | - | - | 17.81 | - | - | - | - | - | 352.02 |
| 5045002130 | NIZORAL CREAM | 575.52 | 1,228.94 | 667.99 | 363.10 | 2,855.55 | 517.13 | 1,071.49 | 155.21 | 143.23 | 1,887.06 | 16,467.26 |
| 5045002204 | NIZORAL SHAMPOO | 1,606.11 | 1,377.55 | 1,900.04 | 1,117.06 | 6,001.56 | 2,207.05 | 2,334.67 | 1,138.50 | 399.81 | 6,080.03 | 39,798.09 |
| 5045002010 | NIZORAL TABLETS | 20.19 | 32.15 | 37.76 | - | 90.10 | 58.77 | - | 60.70 | - | 119.47 | 1,273.44 |
| 5058008001 | NICOTROL RX INHALER | - | - | - | - | - | 4.97 | - | - | 4.97 | - | 208.16 |
| 5045002115 | NIZORAL CREAM | - | 5.14 | - | 29.34 | - | 4.97 | - | - | 4.97 | 15.15 |
| 5045002130 | NIZORAL CREAM | 24.20 | 5.14 | - | 13.16 | 41.72 | - | - | - | - | - | 10,345.31 |
| 5045002130 | NIZORAL CREAM | 23.42 | 142.48 | - | - | - | - | - | - | - | - | 16,280.06 |
| 5045002204 | NIZORAL SHAMPOO | - | - | - | - | - | - | - | - | - | - | 5,229.07 |
| 5045002204 | NIZORAL SHAMPOO | - | 2,105.76 | 1,676.27 | 2,264.71 | 8,186.21 | 1,504.37 | 1,115.53 | 1,029.13 | 1,742.53 | 5,391.56 | 48,556.64 |
| 5045002010 | NIZORAL TABLETS | 28.09 | - | - | - | 28.09 | - | - | - | - | - | 8,855.27 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 2003 Q1 | 2003 Q2 | 2003 Q3 | 2003 Q4 | 2003 Total | 2004 Q1 | 2004 Q2 | 2004 Q3 | 2004 Q4 | 2004 Total | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458002201 | NIZORAL TABLETS UNIT | | | | | | | | | | | 222.30 |
| 00062190115 | ORTHO-CYCLEN 28 TABLETS RX | 1,934.15 | 1,923.85 | 1,650.68 | 1,718.21 | 7,026.89 | 1,363.45 | 1,032.11 | 680.26 | 744.46 | 3,820.28 | 98,676.27 |
| 00062190101 | ORTHO NOVUM 1/35 28 TABLETS RX | 233.76 | 206.68 | 80.48 | 63.63 | 583.55 | 119.67 | 139.06 | 187.92 | 99.68 | 546.33 | 1,543.17 |
| 00062197201 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) | 12,340.31 | 14,624.23 | 15,711.74 | 16,515.57 | 58,991.85 | 16,775.10 | 18,535.48 | 17,720.42 | 19,616.15 | 72,647.15 | 142,222.90 |
| 00062192215 | ORTHO EVRA (NORELGESTROMIN/ETHINYL ESTRADIOL) RX | 316.38 | | 296.58 | 372.13 | 985.09 | 405.54 | 294.47 | 306.16 | 382.51 | 1,388.68 | 15,011.65 |
| 00062176115 | ORTHO NOVUM 1/35 28 TABLETS RX | | 116.68 | 131.15 | 107.46 | 349.29 | 149.03 | | 153.05 | 152.97 | 455.05 | 3,369.83 |
| 00062133215 | ORTHO NOVUM 1/50 28 TABLETS RX | 54.48 | | | | 54.48 | | | | | | 6,823.98 |
| 00062178122 | ORTHO NOVUM 7/7/7 28 REFILLS RX | 2,215.29 | 1,493.73 | 1,438.61 | 1,216.57 | 6,764.60 | 729.77 | 503.41 | 346.25 | 345.18 | 1,924.61 | 185,956.36 |
| 00062178115 | ORTHO NOVUM 7/7/7 28 TABLETS RX | 17,210.64 | 17,243.14 | 16,085.89 | 19,946.52 | 70,886.40 | 6,900.66 | 2,867.16 | 2,148.88 | 2,141.42 | 14,077.92 | 337,557.03 |
| 00062173115 | ORTHO TRI-CYCLEN 28 TABLETS RX | 695.25 | 1,054.41 | 1,685.22 | 1,818.70 | 5,253.58 | 2,252.01 | 3,663.39 | 3,261.51 | 4,457.70 | 13,634.61 | 18,979.06 |
| 00062173215 | ORTHO TRI-CYCLEN LO (NORGESTIMATE/ETHINYL ESTRADIOL) TABLETS RX | 284.01 | 315.17 | 465.47 | 464.23 | 1,528.88 | 377.55 | 267.88 | 211.93 | 282.37 | 1,139.73 | 30,838.82 |
| 00062125115 | ORTHO TRI-CYCLEN LO (NORGESTIMATE/ETHINYL ESTRADIOL) TABLETS RX | 65.80 | 84.58 | 76.65 | 76.77 | 323.80 | 78.50 | 84.99 | 49.66 | 49.66 | 242.15 | 4,942.92 |
| 00062179015 | ORTHO-CEPT 28 TABLETS RX | 130.34 | 99.01 | 81.24 | 81.01 | 391.59 | 57.60 | 76.77 | 94.00 | 94.21 | 322.58 | 5,221.18 |
| 00045080540 | PANCREASE (R) PANCRELIPASE CAPSULES | 269.25 | 273.10 | 280.95 | 96.00 | 918.30 | | | 20.34 | | 20.34 | 2,963.58 |
| 00045034160 | PANCREASE (r) pancrelipase capsules RX | 224.82 | 134.99 | 146.14 | 239.04 | 744.69 | 182.53 | 213.36 | 149.50 | 118.99 | 664.38 | 6,915.97 |
| 00045034260 | PANCREASE/MT10 (r) pancrelipase capsules RX | 354.49 | 197.74 | 384.29 | 393.21 | 1,329.73 | 100.11 | 398.90 | 710.36 | 324.97 | 1,534.34 | 23,802.55 |
| 00045034360 | PANCREASE/MT16 (r) pancrelipase capsules RX | 85.84 | 88.21 | 111.83 | 91.39 | 377.67 | 78.61 | 29.63 | 72.45 | 163.01 | 342.04 | 1,828.33 |
| 00045034560 | PANCREASE/MT20 (r) pancrelipase capsules RX | 1,153.73 | 1,840.76 | 2,602.22 | 2,499.27 | 8,063.38 | 1,620.81 | 2,309.71 | 3,583.76 | 3,500.33 | 10,979.62 | 37,901.73 |
| 00045034660 | PANCREASE/MT4 (r) pancrelipase capsules RX | | | | | | | | | | | 85.96 |
| 59676031101 | PROCRIT (EPOETIN ALFA) 10000 UNIT/ML | 1,265.63 | 2,384.74 | 763.65 | 401.80 | 1,404.19 | 1,393.89 | 2,339.77 | 644.80 | 1,430.46 | 3,724.25 | 14,441.75 |
| 59676032001 | PROCRIT (EPOETIN ALFA) 20000 UNIT/ML | 1,265.63 | 4,239.86 | 2,346.06 | | 9,327.85 | 2,339.77 | 5,205.25 | 9,018.03 | 5,386.00 | 21,949.05 | 41,977.33 |
| 59676032001 | PROCRIT (EPOETIN ALFA) 20000 UNIT/ML | | | 85.50 | | | 19.65 | | 83.66 | 17.52 | 160.68 | 657.83 |
| 59676030001 | PROCRIT (EPOETIN ALFA) 3000 UNIT/ML | 637.23 | 2,140.09 | 1,843.68 | 2,693.38 | 7,304.38 | 42.82 | 3,235.34 | 2,304.54 | 7,056.29 | 14,790.47 | 1,113.90 |
| 59676034001 | PROCRIT (EPOETIN ALFA) 4000 UNIT/ML | 637.23 | 2,140.09 | 1,843.68 | 2,693.38 | 7,304.38 | 2,204.30 | 3,235.34 | 2,304.54 | 7,056.29 | 14,790.47 | 30,730.96 |
| 59676040001 | PROCRIT (EPOETIN ALFA) 4000 UNIT/ML | 178.19 | 505.09 | 613.37 | 357.96 | 1,654.61 | 395.29 | 29.63 | 78.37 | 178.25 | 286.25 | 4,919.23 |
| 59676040002 | PROCRIT (EPOETIN ALFA) 4000 UNIT/ML | | | | | | | | 69.63 | 475.44 | 1,367.16 | 14,383.26 |
| 59676030002 | PROCRIT (EPOETIN ALFA) 40000 UNIT/ML | | | | 24.81 | 24.81 | | | | | | 132.65 |
| 50458040010 | PROPULSID 10 MG | | | | | | | | | | | 197,063.50 |
| 50458040020 | PROPULSID 20MG | | | | | | | | | | | 25,413.29 |
| 50458040406 | PROPULSID 20MG TABLETS | | | | | | | | | | | 86,196.74 |
| 50458040426 | PROPULSID 20MG TABLETS | | | | | | | | | | | 29,938.11 |
| 50458044025 | PROPULSID 20MG TABLETS UNIT DOSE BLISTER PACK | | | | | | | | | | | 2,795.69 |
| 50458044001 | PROPULSID 20MG TABLETS UNIT DOSE | | | | | | | | | | | 2,228.30 |
| 50458045045 | PROPULSID SUSPENSION (CISAPRIDE) | | | | | | | | | | | 16,223.81 |
| 50458044012 | PROPULSID 10MG | | | | | | | | | | | 50,514.28 |
| 50458045001 | PROPULSID U.D. | | | | | | | | | | | 12,497.50 |
| 57894003001 | REMICADE (INFLIXIMAB) GEL 0.01% 15GRAM TUBE RX | 4,210.82 | 5,813.84 | 4,601.78 | 5,403.50 | 20,028.94 | 5,604.79 | 4,479.89 | 3,381.10 | 3,737.41 | 17,203.19 | 965,309.94 |
| 57894002001 | REMICADE | 3,205.52 | 2,062.64 | | | | 1,143.28 | 3,503.16 | 2,502.36 | 3,683.96 | 10,832.76 | 33,565.97 |
| 50458026001 | REMINYL 12MG TABS | 63.63 | 62.63 | 87.75 | 129.98 | 300.36 | 198.18 | 249.70 | 367.98 | 784.39 | 1,600.25 | 1,900.61 |
| 50458039060 | REMINYL 4MG TABS | 591.50 | 433.48 | 471.34 | 1,111.90 | 2,608.22 | 1,206.65 | 1,132.82 | 2,440.32 | 2,010.19 | 5,181.40 | 9,131.64 |
| 50458039160 | REMINYL 8MG TABS | 443.32 | 820.67 | 956.91 | 1,483.54 | 3,656.54 | 1,006.60 | | 2,430.15 | 8,677.46 | 8,677.46 | 153,935.21 |
| 00062051601 | RETIN-A CREAM .025% 20 GM TUBE DERM | | 2.01 | | | 2.01 | | | | | | 15,377.84 |
| 00062051605 | RETIN-A CREAM .025% 45 GM TUBE DERM | | 34.56 | | | 34.56 | | | | 36.79 | 36.79 | 8,729.69 |
| 00062051713 | RETIN-A CREAM .05% 45 GM TUBE DERM | | | | | | | | | | | 12,673.57 |
| 00062052301 | RETIN-A CREAM .1% 20 GM TUBE DERM | | | | | | 36.79 | | | | | 8,361.94 |
| 00062052305 | RETIN-A CREAM .1% 45 GM TUBE DERM | | | | | | | | | | | 8,044.92 |
| 00062057546 | RETIN-A GEL .01% 15 GM TUBE DERM | 40.46 | 20.19 | 23.91 | 68.27 | 152.83 | 21.97 | | | 21.97 | | 4,132.91 |
| 00062057525 | RETIN-A GEL .01% 45 GM TUBE DERM | | | | | | | | | | | 5,801.53 |
| 00062057545 | RETIN-A GEL .025% 15 GM TUBE DERM | 33.68 | 33.64 | 15.58 | 14.37 | 96.07 | | | | | | 7,450.49 |
| 00062057525 | RETIN-A GEL .025% 45 GM TUBE DERM | | | | | | | | | | | 5,432.64 |
| 00062057707 | RETIN-A LIQUID .05% 28 ML BOTTLE DERM | 52.79 | | | 125.67 | 178.46 | 57.87 | | | | 57.87 | 8,830.04 |
| 00062019002 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 20GM DERM | 359.58 | 181.47 | 266.95 | 724.53 | 1,005.30 | 91.82 | 175.74 | 221.80 | 201.46 | 690.82 | 1,627.86 |
| 00062019003 | RETIN-A MICRO (TRETINOIN GEL) MICROSPHERE 0.1% 45GM DERM | 296.62 | 347.49 | 343.22 | 734.53 | 1,711.86 | 723.11 | 621.37 | 443.59 | 570.79 | 2,358.86 | 5,723.31 |
| 00062019001 | RETIN-A MICRO .04% (TRETINOIN GEL) MICROSPHERE DERM | 109.12 | 173.68 | 300.55 | 474.14 | 1,057.49 | 580.80 | 702.54 | 546.63 | 543.77 | 2,373.54 | 9,913.96 |
| 00062019013 | RETIN-A MICRO .04% (TRETINOIN GEL) MICROSPHERE DERM | 543.56 | 738.56 | 704.55 | 685.73 | 2,672.40 | 445.48 | 542.48 | 566.16 | 693.33 | 2,225.45 | 3,562.25 |
| 50458030104 | RISPERDAL .25MG 60'S | 11,689.93 | 11,424.55 | 10,652.77 | 14,013.60 | 47,780.85 | 12,745.54 | 13,899.25 | 13,237.75 | 15,539.66 | 55,222.20 | 5,898.81 |
| 50458030006 | RISPERDAL .25MG 60'S | 1,770.03 | 1,545.43 | 1,642.31 | 2,018.66 | 6,976.43 | 2,064.38 | 2,256.66 | 2,427.16 | 1,855.26 | 8,603.46 | 173,375.05 |
| 50458030026 | RISPERDAL .5MG 60'S | 17,958.34 | 17,797.76 | 18,562.50 | 23,950.54 | 77,269.04 | 19,212.56 | 24,271.48 | 25,002.10 | 28,867.91 | 99,363.05 | 32,463.58 |
| 50458030306 | RISPERDAL .5MG 60'S | 53,948.76 | 61,139.41 | 53,524.55 | 63,045.63 | 231,658.35 | 59,213.20 | 63,058.00 | 59,303.65 | 64,446.66 | 250,604.44 | 284,235.17 |
| 50458030001 | RISPERDAL 1MG | 4,978.81 | 5,306.75 | 5,331.67 | 6,635.96 | 24,224.19 | 9,696.70 | 8,377.95 | 8,566.42 | 9,086.67 | 35,527.64 | 1,315,336.21 |
| 50458030006 | RISPERDAL 1MG | 548.61 | 844.73 | 425.33 | 288.88 | 2,107.55 | 426.79 | 981.71 | 779.72 | 709.46 | 2,897.68 | 115,029.66 |
| 50458030001 | RISPERDAL 1MG UNIT DOSE | 51,040.19 | 58,061.63 | 50,063.62 | 62,221.15 | 221,386.59 | 50,557.44 | 57,535.94 | 54,730.91 | 66,510.04 | 229,334.33 | 41,335.75 |
| 50458030206 | RISPERDAL 2MG | | | | | | | | | | | 1,078,521.15 |

Johnson & Johnson
State AG Cases
Quarterly Rebate Summary
Montana

| NDC | Product Name | 2003 1st Quarter | 2003 2nd Quarter | 2003 3rd Quarter | 2003 4th Quarter | 2003 Total | 2004 1st Quarter | 2004 2nd Quarter | 2004 3rd Quarter | 2004 4th Quarter | 2004 Total | 1994-2004 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50458032050 | RISPERDAL 2MG | 377.78 | - | 196.57 | 885.54 | 1,459.89 | 2,224.33 | 2,058.19 | 110.35 | - | 4,392.87 | 15,109.92 |
| 50458033001 | RISPERDAL 2MG UNIT DOSE | 141.67 | 47.09 | 22.93 | - | 211.69 | 108.50 | 109.77 | - | 293.28 | 511.55 | 21,878.41 |
| 50458033006 | RISPERDAL 3MG | 44,315.02 | 49,968.33 | 44,673.45 | 57,425.20 | 196,381.00 | 49,368.87 | 52,906.62 | 49,016.75 | 54,473.02 | 205,765.21 | 963,728.25 |
| 50458033050 | RISPERDAL 3MG | 894.62 | 675.96 | 1,472.72 | 2,884.07 | 5,927.37 | 1,267.81 | 294.07 | - | - | 1,661.88 | 9,679.67 |
| 50458033001 | RISPERDAL 3MG UNIT DOSE | - | 105.77 | 113.29 | - | 219.06 | - | - | - | - | - | 8,592.53 |
| 50458035006 | RISPERDAL 4MG | 29,265.01 | 37,837.06 | 33,864.80 | 44,674.04 | 145,640.91 | 42,619.16 | 47,003.78 | 41,361.14 | 45,604.05 | 176,588.13 | 545,605.48 |
| 50458035001 | RISPERDAL 4MG UNIT DOSE | - | - | - | - | - | 1,367.48 | - | - | 1,089.36 | 2,456.84 | 3,254.47 |
| 50458030301 | RISPERDAL CONSTA 25 MG 1 COUNT | - | - | - | 255.09 | 255.09 | - | 4,688.12 | 7,638.67 | 8,078.39 | 20,405.18 | 21,998.15 |
| 50458030601 | RISPERDAL CONSTA 37.5 MG 1 COUNT | - | - | - | - | - | - | 1,793.69 | 7,295.67 | 14,907.42 | 23,996.78 | 23,996.78 |
| 50458030811 | RISPERDAL CONSTA 50 MG 1 COUNT | - | - | - | - | - | - | 524.66 | 8,543.18 | 10,999.94 | 20,067.78 | 20,323.01 |
| 50458039528 | RISPERDAL M-TAB 0.5 MG | - | 52.20 | 89.73 | 204.36 | 346.29 | 93.50 | 149.28 | 73.99 | 148.75 | 465.52 | 811.81 |
| 50458065845 | RISPERDAL M-TAB 0.5 MG | - | - | 12.94 | 39.13 | 52.07 | 13.49 | 27.67 | - | - | 40.96 | 93.03 |
| 50458031559 | RISPERDAL M-TAB 1 MG | - | - | 84.09 | 242.60 | 322.66 | 287.13 | 427.47 | 253.04 | 99.35 | 1,074.99 | 1,401.68 |
| 50458031530 | RISPERDAL M-TAB 1 MG | - | - | 15.01 | 95.35 | 110.36 | 236.07 | 318.38 | 172.75 | - | 727.20 | 837.56 |
| 50458031528 | RISPERDAL M-TAB 2 MG | - | - | - | 278.29 | 278.29 | 269.29 | 599.04 | 432.92 | 597.76 | 1,899.01 | 2,177.30 |
| 50458082603 | RISPERDAL ORAL SOLUTION | 5,970.69 | 5,765.77 | 5,092.56 | 5,630.92 | 22,459.94 | 4,362.58 | 5,701.01 | 5,084.86 | 5,280.60 | 20,429.35 | 78,960.43 |
| 50458082603 | RISPERDAL ORAL SOLUTION | - | - | - | - | - | - | - | - | - | - | 5,930.80 |
| 00026560002 | SPECTAZOLE CREAM 1% 15 GM TUBE DERM | 3.82 | 83.30 | 50.06 | 39.85 | 177.03 | 59.22 | 33.77 | 26.67 | 12.93 | 132.39 | 3,636.41 |
| 00026560003 | SPECTAZOLE CREAM 1% 30 GM TUBE DERM | 40.07 | 111.06 | 425.54 | 458.30 | 1,034.97 | 187.53 | 112.58 | 114.70 | 194.00 | 608.81 | 13,867.66 |
| 00026560003 | SPECTAZOLE CREAM 1% 85 GM TUBE DERM | 30.85 | 89.47 | 141.85 | 112.91 | 375.08 | - | - | - | 73.29 | 73.29 | 8,764.83 |
| 50458019001 | SPORANOX | 15.98 | 499.13 | - | - | 515.11 | - | - | - | 127.23 | 127.23 | 19,143.08 |
| 50458029904 | SPORANOX | 2,498.36 | 3,257.62 | 5,785.25 | 4,391.14 | 15,932.57 | 2,885.60 | 3,851.74 | 5,644.98 | 6,641.41 | 19,023.73 | 118,506.97 |
| 50458029902 | SPORANOX | 680.36 | 1,131.35 | 1,397.88 | 1,114.85 | 4,354.44 | 701.02 | 1,949.65 | 1,135.88 | 1,009.36 | 4,795.61 | 25,171.46 |
| 50458029515 | SPORANOX (ITRACONAZOLE) | - | - | 30.75 | 48.08 | 78.83 | 80.96 | 160.28 | 284.13 | 240.48 | 771.85 | 2,813.00 |
| 00062530601 | TERAZOL 3 CREAM RX | 567.75 | 693.35 | 755.73 | 840.14 | 2,876.97 | 605.75 | 480.42 | 173.63 | 96.35 | 1,356.15 | 28,621.66 |
| 00062530301 | TERAZOL 3 SUPPOSITORIES RX | 501.18 | 581.73 | 562.35 | 535.54 | 2,180.80 | 574.79 | 767.65 | 901.43 | 798.14 | 3,041.41 | 29,004.05 |
| 00062533001 | TERAZOL 7 CREAM RX | 1,755.73 | 1,806.84 | 1,717.09 | 1,819.45 | 7,099.11 | 1,816.65 | 1,466.17 | 1,373.33 | 1,658.68 | 6,514.43 | 93,441.22 |
| 00062530401 | TERAZOL 7 CREAM RX | - | - | - | - | - | - | 227.47 | 853.06 | 1,275.03 | 2,363.53 | 3,388.53 |
| 00045064763 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE | 693.14 | 1,013.10 | 915.85 | 914.63 | 3,536.72 | 849.66 | 1,197.57 | 1,237.11 | 1,082.66 | 4,367.00 | 13,367.65 |
| 00045064663 | TOPAMAX (TOPIRAMATE) SPRINKLE CAPSULE 25MG 60'S | 670.82 | 757.11 | 707.72 | 746.65 | 2,882.30 | 1,137.21 | 752.50 | 974.08 | 1,167.87 | 4,031.66 | 10,796.44 |
| 00045064165 | TOPAMAX (TOPIRAMATE) TABLETS 100MG 60'S | 24,368.62 | 28,990.82 | 32,260.17 | 41,186.06 | 126,805.67 | 39,733.17 | 49,976.99 | 51,565.02 | 63,942.38 | 205,217.56 | 490,064.31 |
| 00045064265 | TOPAMAX (TOPIRAMATE) TABLETS 200MG 60'S | 4,750.02 | 7,396.66 | 8,011.30 | 11,337.12 | 31,494.90 | 9,634.41 | 11,577.66 | 10,640.75 | 11,754.18 | 43,607.09 | 105,246.92 |
| 00045064365 | TOPAMAX (TOPIRAMATE) TABLETS 25MG 60'S | 14,416.09 | 15,696.67 | 15,730.85 | 22,272.13 | 68,109.74 | 19,905.92 | 20,568.06 | 17,138.54 | 22,671.17 | 80,283.69 | 234,818.03 |
| 00045051360 | TYLENOL (o acetam and codeine phosphate tab RX | - | - | - | 0.71 | 0.71 | 0.77 | - | - | - | 0.77 | 1,072.05 |
| 00045051380 | TYLENOL (o acetam and codeine phosphate tab RX | - | - | - | - | - | - | - | - | - | - | 807.76 |
| 00045051560 | TYLENOL (o acetam and codeine phosphate tab RX | 88.72 | 163.60 | 206.16 | 219.35 | 677.83 | 131.81 | 202.59 | 139.46 | 256.44 | 730.30 | 1,751.41 |
| 00045051510 | ULTRACET (37.5MG TRAMADOL HCl/325 MG. ACETAMINOPHEN TABLETS) | 6,061.22 | 6,911.28 | 8,121.35 | 9,237.09 | 30,330.94 | 8,425.36 | 6,383.74 | 7,568.21 | 11,558.01 | 33,935.32 | 81,520.63 |
| 00045063060 | ULTRACET (37.5MG TRAMADOL HCl/325 MG. ACETAMINOPHEN TABLETS) | - | - | - | - | - | 229.67 | 359.46 | 239.65 | - | 828.78 | 1,958.54 |
| 00045069570 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS | 247.88 | 42.60 | 43.60 | 290.48 | 624.56 | 251.65 | 165.06 | 156.14 | 116.14 | 572.85 | 62,681.99 |
| 00045069610 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 928.17 | 797.56 | 553.12 | 814.60 | 3,093.45 | - | - | - | - | - | 366,676.62 |
| 00045069510 | ULTRAM (TRAMADOL HYDROCHLORIDE) TABLETS RX | 211.87 | 240.88 | 176.08 | 140.25 | 769.08 | - | - | - | - | - | 8,145.53 |
| **Total** | | **$575,810.61** | **$643,915.81** | **$617,887.22** | **$785,977.38** | **$2,643,583.02** | **$731,954.01** | **$871,653.32** | **$798,689.63** | **$941,965.26** | **$3,344,061.22** | **$13,233,139.56** |