| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Fujisawa)**
triamcinolone diacetate
SUS, IJ (VIAL)
- 25 mg/ml, 5 ml......00469-5117-05   23.30

**ARISTOCORT A (Fujisawa)**
triamcinolone acetonide
- CRE, TP, 0.025%, 15 gm...00469-5101-15   10.50   AT
- 60 gm..........00469-5101-60   25.88   AT
- 0.1%, 15 gm......00469-5102-15   13.35   AT
- 60 gm..........00469-5102-60   34.13   AT
- 0.5%, 15 gm......00469-5104-15   36.63   AT
- OIN, TP, 0.1%, 15 gm.....00469-5105-15   13.35   AT
- 60 gm..........00469-5105-60   34.13   AT

**(Phys Total Care)** REPACK
- CRE, TP, 0.1%, 15 gm.....54868-0966-01   13.54   AT

**ARISTOCORT FORTE (Fujisawa)**
triamcinolone diacetate
SUS, IJ (VIAL)
- 40 mg/ml, 1 ml......00469-5116-01   7.21   BP
- 5 ml............00469-5116-05   14.37   BP

**(Phys Total Care)** REPACK
SUS, IJ (VIAL)
- 40 mg/ml, 5 ml......54868-0926-00   17.23   BP

**ARISTOSPAN (Fujisawa)**
triamcinolone hexacetonide
SUS, IJ (VIAL)
- 5 mg/ml, 5 ml......00469-5118-05   13.71
- 20 mg/ml, 1 ml......00469-5119-01   9.40
- 5 ml............00469-5119-05   21.11

**(Allscripts)** REPACK
SUS, IJ (VIAL)
- 20 mg/ml, 5 ml......54569-2184-00   21.11

**(Phys Total Care)** REPACK
SUS, IJ (M.D.V.)
- 20 mg/ml, 5 ml......54868-3344-00   11.47

**ARISTOWAX 143 (Amend)**
paraffin
- WAX, NA, 24970 gm......17317-1080-00   96.25

**ARISTOWAX 165 (Amend)**
paraffin
- WAX, NA, 24970 gm......17317-1081-00   77.00

**ARIXTRA (Organon/Sanofi-Synth)**
fondaparinux sodium
SOL, SC (SRN,PREFL,27GX1/2*,P.F.)
- 2.5 mg/0.5 ml,
  0.500 ml 10s...66203-2300-01   435.00

**ARLACEL 40 (Amend)**
sorbitan monopalmitate
LIQ, NA (N.F.)
- 480 gm............17317-0942-01   15.00
- 4800 gm...........17317-0942-02   60.00
- 24000 gm..........17317-0942-03   215.00

**ARLACEL 186 (Amend)**
mono/diglycerides
- LIQ, NA, 480 ml.........17317-0947-01   15.00
- 3840 ml..........17317-0947-06   60.00

**ARLACEL 20 (Amend)**
sorbitan monolaurate
LIQ, NA (N.F.)
- 480 ml..........17317-0941-01   15.00
- 3840 ml.........17317-0941-06   60.00

**ARLACEL 60 (Amend)**
sorbitan monostearate
LIQ, NA (N.F.)
- 480 gm..........17317-0943-01   15.00
- 4800 gm.........17317-0943-02   60.00
- 24000 gm........17317-0943-03   201.00

**ARLACEL 80 (Amend)**
sorbitan mono-oleate
LIQ, NA (N.F.)
- 480 ml..........17317-0944-01   15.00
- 3840 ml.........17317-0944-06   60.00
- 21600 ml........17317-0944-09   182.25

**ARLACEL 83 (Amend)**
sorbitan sesquioleate
- LIQ, NA, 480 ml......17317-0945-01   15.00
- 3840 ml.........17317-0945-06   60.00
- 21600 ml........17317-0945-02   183.60

**ARLACEL C (Amend)**
sorbitan sesquioleate
- LIQ, NA, 480 ml......17317-0940-01   15.00
- 3840 ml.........17317-0940-06   60.00

**ARLAMOL E (Amend)**
polyoxy propylene (15) stearyl ether
- SOL, NA, 454 gm......17317-0948-01   15.00
- 3840 ml.........17317-0948-06   60.00
- 20640 ml........17317-0948-08   200.81

**ARLASOLVE 200 (Amend)**
polyoxyethylene (20) isohexadecyl ether
- SOL, NA, 454 gm......17317-0949-01   15.00
- 454 gm..........17317-0949-08   192.40
- 3632 gm.........17317-0949-06   60.00

**ARLATONE G (Amend)**
polyoxyethylene fatty glyceride
- LIQ, NA, 480 ml......17317-0951-01   15.00
- 3840 ml.........17317-0951-06   60.00
- 21600 ml........17317-0951-07   202.05

**ARLATONE T (Amend)**
polyoxyethylene (40) sorbitol septaoleate
- LIQ, NA, 480 ml......17317-0952-01   15.00
- 3840 ml.........17317-0952-06   60.00
- 21600 ml........17317-0952-03   207.00

**ARLEX (Amend)**
sorbitol
- LIQ, NA, 480 ml......17317-0953-01   15.00
- 3840 ml.........17317-0953-06   60.00
- 28800 ml........17317-0953-08   240.00

**ARMOUR THYROID (Forest Pharm)**
thyroid, desiccated
- TAB, PO, 15 mg, 100s ea..00456-0457-01   10.96
- 30 mg, 100s ea......00456-0458-01   12.88
  (10X10)
- 30 mg, 100s ea UD..00456-0458-63   22.57
- 1000s ea......00456-0458-00   162.68
- 60 mg, 100s ea.....00456-0459-01   14.28
  (10X10)
- 60 mg, 100s ea UD..00456-0459-63   24.00
- 1000s ea......00456-0459-00   138.07
- 5000s ea......00456-0459-51   536.44
- 90 mg, 100s ea.....00456-0460-01   22.57
- 120 mg, 100s ea....00456-0461-01   26.44
  (10X10)
- 120 mg, 100s ea UD..00456-0461-63   29.94
- 1000s ea......00456-0461-00   264.34
- 180 mg, 100s ea....00456-0462-01   41.95
- 1000s ea......00456-0462-00   419.88
- 240 mg, 100s ea....00456-0463-01   62.87
- 300 mg, 100s ea....00456-0464-01   77.94

**(Allscripts)** REPACK
- TAB, PO, 30 mg, 100s ea..54569-0917-00   12.88
- 60 mg, 100s ea.....54569-0918-00   14.28
- 90 mg, 100s ea.....54569-4471-00   22.57
- 120 mg, 100s ea....54569-0919-00   29.94
- 180 mg, 100s ea....54569-0920-00   41.95

**(Pharma Pac)** REPACK
- TAB, PO, 15 mg, 100s ea..52959-0143-00   15.75
- 30 mg, 100s ea.....52959-0146-00   18.50
- 60 mg, 100s ea.....52959-0149-00   20.50

**(Phys Total Care)** REPACK
- TAB, PO, 60 mg, 100s ea..54868-1253-00   15.41

**ARNICA (Weleda)**
homeopathic product
INJ, IJ (AMP, 20X)
- 1 ml 12s.........00155-0102-90   9.45
(AMP, 3X)
- 1 ml 12s.........00155-0100-90   9.45

**ARNICA 3X/FORMICA 3X (Weleda)**
homeopathic product
INJ, IJ (AMP, 3X)
- 1 ml 12s.........00155-0119-90   9.45

**ARNICA BETULA COMP. (Weleda)**
homeopathic product
INJ, IJ (AMP)
- 1 ml 12s.........00155-0120-90   9.45

**ARNICA MONTANA (Humco)**
- TIN, NA, 120 ml......00395-0115-94   13.03
- 480 ml..........00395-0115-16   42.63
- 3840 ml.........00395-0115-28   308.02

**AROMASIN (Pharmacia Corp)**
exemestane
- TAB, PO, 25 mg, 30s ea...00009-7663-04   227.65   182.12

**AROMATIC ELIXIR (A-A Spectrum)**
ELI, NA (N.F.)
- 500 ml..........49452-0730-01   12.40
- 4000 ml.........49452-0730-02   86.80

**(Century)**
- ELI, NA, 3840 ml........00436-0964-28   12.95

**(Gallipot)**
- ELI, NA, 473 ml.........51552-0428-16   23.40

**(Integra)**
ELI, NA (N.F.)
- 500 ml..........05324-5174-50   14.88

**AROMATIC ELIXIR (Amend)**
- ELI, NA, 500 ml.........17317-1500-01   21.00

**(Century)**
- ELI, NA, 3840 ml........00436-0902-28   13.50

**ARSENIC TRIOXIDE (Baker, J.T.)**
POW, NA (A.C.S. REAGENT)
- 125 gm..........10106-0061-04   105.21
  (REAGENT)
- 125 gm..........10106-0062-04   70.50
  (A.C.S., REAGENT)
- 500 gm..........10106-0061-01   267.29
  (REAGENT)
- 500 gm..........10106-0062-01   192.51

**(Cell Therapeutics)** See TRISENOX

**ARSENICUM ALBUM (Weleda)**
homeopathic product
LIQ, PO (6X)
- 20 ml...........55946-0130-10   4.65

**ARTERIAL EXTENSION ADAPTER REPAIR (Sims Deltec)**
device
KIT, NA (FOR CATH W/ADJUST CUFFS)
- ea.............212667   13.00

**ARTHROTEC (Pharmacia Corp)**
diclofenac sod/misoprostol
ECT, PO, 50 mg-0.2 mg,
- 60s ea..........00025-1411-60   98.11   81.76
- 90s ea..........00025-1411-90   147.17   122.64
- 100s ea UD......00025-1411-34   171.70   143.08
75 mg-0.2 mg,
- 60s ea..........00025-1421-60   98.11   81.76
- 100s ea UD......00025-1421-34   171.70   143.08

**(AQ Pharmaceuticals)** REPACK
ECT, PO, 75 mg-0.2 mg,
- 60s ea..........66105-0131-06   79.05

**(Allscripts)** REPACK
ECT, PO, 75 mg-0.2 mg,
- 60s ea..........54569-4579-00   98.11

**(PD-RX Pharm)** REPACK
ECT, PO, 50 mg-0.2 mg,
- 15s ea..........55289-0406-15   34.53
- 30s ea..........55289-0406-30   64.01

**(Pharma Pac)** REPACK
ECT, PO, 50 mg-0.2 mg,
- 20s ea..........52959-0531-20   53.60
- 30s ea..........52959-0531-30   76.40
- 42s ea..........52959-0531-42   94.50
- 60s ea..........52959-0531-60   129.10
75 mg-0.2 mg,
- 14s ea..........52959-0525-14   40.90
- 20s ea..........52959-0525-20   58.90
- 30s ea..........52959-0525-30   87.65

**(Phys Total Care)** REPACK
ECT, PO, 75 mg-0.2 mg,
- 60s ea..........54868-4165-00   118.82

**ARTICHOKE (A-A Spectrum)**
POW, NA, 100 gm.........A191406   19.00
- 500 gm..........A191410   48.40
- 2500 gm.........A191413   155.60

**ASA/BUTAL/CAFF (Allscripts)**
TAB, PO, 325 mg-50 mg-40 mg,
- 15s ea, C-III......54569-0339-03   8.76   EE
- 25s ea, C-III......54569-0339-00   14.60   EE
- 30s ea, C-III......54569-0339-04   17.52   EE
- 100s ea, C-III.....54569-0339-01   58.39   EE

**(Cardinal Pharm)**
TAB, PO, 325 mg-50 mg-40 mg,
- 20s ea, C-III......63874-0268-20   17.43   EE
- 30s ea, C-III......63874-0268-30   23.65   EE
- 100s ea, C-III.....63874-0268-01   108.90   EE
- 1000s ea, C-III....63874-0268-02   200.30   EE

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cardinal Pharm)** | | | | |
| CAP, PO, 250 mg, 21s ea | 63874-0119-21 | 70.44 | | EE |
| 30s ea | 63874-0119-30 | 99.68 | | EE |
| 100s ea | 63874-0119-01 | 218.51 | | EE |
| 500 mg, 20s ea | 63874-0120-20 | 98.37 | | EE |
| 30s ea | 63874-0120-30 | 139.40 | | EE |
| 100s ea | 63874-0120-01 | 439.47 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 75 ml | 63874-0151-75 | 20.24 | | EE |
| 150 ml | 63874-0151-15 | 36.18 | | EE |
| 187 mg/5 ml, 50 ml | 63874-0152-50 | 21.21 | | EE |
| 100 ml | 63874-0152-10 | 41.28 | | EE |
| 250 mg/5 ml, 75 ml | 63874-0153-75 | 35.97 | | EE |
| 150 ml | 63874-0153-15 | 67.13 | | EE |
| **(Elan Pharma)** See CECLOR CD | | | | |
| **(Elan Pharma)** See CECLOR CDPAK | | | | |
| **(Ivax Pharm)** | | | | |
| CAP, PO, 250 mg, 100s ea | 00172-4770-60 | 198.90 | | AB |
| 500 mg, 100s ea | 00172-4771-60 | 389.45 | | AB |
| PDR, PO (STRAWBERRY) | | | | |
| 125 mg/5 ml, 75 ml | 00172-4772-22 | 14.13 | | AB |
| 150 ml | 00172-4772-23 | 28.28 | | AB |
| 187 mg/5 ml, 100 ml | 00172-4773-21 | 28.28 | | AB |
| 250 mg/5 ml, 75 ml | 00172-4774-22 | 28.24 | | AB |
| 150 ml | 00172-4774-23 | 51.21 | | AB |
| 375 mg/5 ml, 50 ml | 00172-4775-20 | 28.24 | | AB |
| 100 ml | 00172-4775-21 | 51.21 | | AB |
| TER, PO, 500 mg, 100s ea | 00172-4194-60 | 379.30 | | EE |
| **(Lilly)** See CECLOR | | | | |
| **(Lilly)** See CECLOR PULVULES | | | | |
| **(Mylan)** | | | | |
| CAP, PO, 250 mg, 30s ea | 00378-7250-93 | 61.45 | | AB |
| 100s ea | 00378-7250-01 | 198.95 | | AB |
| 500 mg, 30s ea | 00378-7500-93 | 116.65 | | AB |
| 100s ea | 00378-7500-01 | 389.50 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 75 ml | 00378-7602-12 | 14.12 | | AB |
| 150 ml | 00378-7602-06 | 28.10 | | AB |
| 187 mg/5 ml, 50 ml | 00378-7604-09 | 14.35 | | AB |
| 100 ml | 00378-7604-02 | 28.00 | | AB |
| 250 mg/5 ml, 75 ml | 00378-7610-12 | 26.20 | | AB |
| 150 ml | 00378-7610-06 | 51.80 | | AB |
| 375 mg/5 ml, 50 ml | 00378-7612-09 | 26.12 | | AB |
| 100 ml | 00378-7612-02 | 51.80 | | AB |
| **(NuCare Pharm)** | | | | |
| CAP, PO, 250 mg, 30s ea | 66267-0262-30 | 65.36 | | EE |
| 500 mg, 21s ea | 66267-0256-21 | 73.59 | | EE |
| 30s ea | 66267-0256-30 | 105.89 | | EE |
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 250 mg, 30s ea | 55289-0749-30 | 24.17 | | AB |
| **(Pharma Pac)** | | | | |
| CAP, PO, 250 mg, 14s ea | 52959-0367-14 | 34.33 | | EE |
| 15s ea | 52959-0367-15 | 36.34 | | EE |
| 20s ea | 52959-0367-20 | 49.00 | | EE |
| 21s ea | 52959-0367-21 | 51.45 | | EE |
| 30s ea | 52959-0367-30 | 65.00 | | EE |
| 40s ea | 52959-0367-40 | 85.07 | | EE |
| 100s ea | 52959-0367-00 | 176.00 | | EE |
| 500 mg, 10s ea | 52959-0368-10 | 35.00 | | EE |
| 14s ea | 52959-0368-14 | 49.00 | | EE |
| 20s ea | 52959-0368-20 | 70.00 | | EE |
| 30s ea | 52959-0368-30 | 105.00 | | EE |
| PDR, PO, 250 mg/5 ml, | | | | |
| 150 ml | 52959-0294-03 | 51.66 | | EE |
| **(Phys Total Care)** | | | | |
| CAP, PO, 250 mg, 10s ea | 54868-3478-03 | 6.78 | | EE |
| 15s ea | 54868-3478-01 | 9.33 | | EE |
| 20s ea | 54868-3478-02 | 11.90 | | EE |
| 30s ea | 54868-3478-00 | 17.00 | | EE |
| 500 mg, 10s ea | 54868-3511-01 | 14.62 | | EE |
| 20s ea | 54868-3511-00 | 27.57 | | EE |
| 30s ea | 54868-3511-02 | 40.53 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 150 ml | 54868-3472-00 | 14.79 | | EE |
| 250 mg/5 ml, 150 ml | 54868-3473-00 | 29.88 | | EE |
| **(Ranbaxy Pharm)** | | | | |
| CAP, PO, 250 mg, 100s ea | 63304-0658-01 | 198.95 | | AB |
| 500 mg, 100s ea | 63304-0659-01 | 389.50 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 75 ml | 63304-0954-01 | 14.14 | | AB |
| 150 ml | 63304-0954-02 | 28.28 | | AB |
| 187 mg/5 ml, 50 ml | 63304-0955-03 | 14.35 | | AB |
| 100 ml | 63304-0955-04 | 28.13 | | AB |
| 250 mg/5 ml, 75 ml | 63304-0956-01 | 28.24 | | AB |
| 150 ml | 63304-0956-02 | 51.80 | | AB |
| 375 mg/5 ml, 50 ml | 63304-0957-03 | 26.38 | | AB |
| 100 ml | 63304-0957-04 | 51.80 | | AB |
| **(Southwood)** | | | | |
| CAP, PO, 250 mg, 12s ea | 58016-0872-12 | 25.99 | | EE |
| 15s ea | 58016-0872-15 | 32.49 | | EE |
| 18s ea | 58016-0872-18 | 38.99 | | EE |
| 20s ea | 58016-0872-20 | 43.32 | | EE |
| 24s ea | 58016-0872-24 | 51.99 | | EE |
| 30s ea | 58016-0872-30 | 64.98 | | EE |
| 500 mg, 12s ea | 58016-0339-12 | 51.07 | | EE |
| 15s ea | 58016-0339-15 | 63.85 | | EE |
| 18s ea | 58016-0339-18 | 76.62 | | EE |
| 20s ea | 58016-0339-20 | 85.13 | | EE |
| 24s ea | 58016-0339-24 | 102.16 | | EE |
| 30s ea | 58016-0339-30 | 127.55 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 150 ml | 58016-4193-05 | 34.46 | | EE |
| 250 mg/5 ml, 150 ml | 58016-4192-05 | 55.93 | | EE |
| **(Stada Pharm)** | | | | |
| CAP, PO, 250 mg, 100s ea | 55370-0894-07 | 198.93 | | AB |
| 500 mg, 100s ea | 55370-0895-07 | 389.48 | | AB |
| PDR, PO (STRAWBERRY) | | | | |
| 125 mg/5 ml, 75 ml | 55370-0897-75 | 14.10 | | AB |
| 150 ml | 55370-0897-14 | 28.08 | | AB |
| 187 mg/5 ml, 50 ml | 55370-0899-21 | 14.32 | | AB |
| 100 ml | 55370-0899-13 | 28.26 | | AB |
| 250 mg/5 ml, 75 ml | 55370-0896-75 | 28.22 | | AB |
| 150 ml | 55370-0896-14 | 51.78 | | AB |
| 375 mg/5 ml, 50 ml | 55370-0898-21 | 28.23 | | AB |
| 100 ml | 55370-0898-13 | 51.79 | | AB |
| **(Teva)** | | | | |
| CAP, PO, 250 mg, 100s ea | 55953-0253-40 | 194.75 | | AB |
| 500s ea | 55953-0253-70 | 954.50 | | AB |
| 500 mg, 500s ea | 55953-0251-70 | 1856.00 | | AB |
| **CEFADROXIL** | | | | |
| FUL | | | | |
| CAP, PO, 500 mg, 50s ea | | 153.95 | | |
| **(Allscripts)** | | | | |
| CAP, PO, 500 mg, 2s ea | 54569-4391-03 | 6.75 | | EE |
| 2s ea | 54569-4277-03 | 6.91 | | EE |
| 10s ea | 54569-4391-00 | 33.76 | | EE |
| 10s ea | 54569-4277-00 | 34.55 | | EE |
| 14s ea | 54569-4391-01 | 47.26 | | EE |
| 14s ea | 54569-4277-01 | 48.37 | | EE |
| 20s ea | 54569-4391-02 | 67.52 | | EE |
| 20s ea | 54569-4277-02 | 69.10 | | EE |
| **(B/M Squibb U.S. Med)** See DURICEF | | | | |
| **(Barr)** | | | | |
| CAP, PO, 500 mg, 50s ea | 00555-0582-10 | 168.68 | | AB |
| 500s ea | 00555-0582-02 | 319.95 | | AB |
| **(Geneva)** | | | | |
| CAP, PO, 500 mg, 50s ea | 59772-7271-03 | 161.00 | | AB |
| 100s ea | 59772-7271-04 | 305.00 | | AB |
| (1X100) | | | | |
| 500 mg, 100s ea UD | 59772-7271-07 | 292.78 | | AB |
| **(Ivax Pharm)** | | | | |
| CAP, PO, 500 mg, 24s ea | 00172-4058-43 | 73.50 | | AB |
| 50s ea | 00172-4058-48 | 161.00 | | AB |
| 100s ea | 00172-4058-60 | 327.95 | | AB |
| TAB, PO, 1 gm, 50s ea | 00172-4059-48 | 357.08 | | AB |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 100 gm | 62991-1226-01 | 525.00 | | |
| **(NuCare Pharm)** | | | | |
| CAP, PO, 500 mg, 10s ea | 66267-0045-10 | 51.36 | | EE |
| 20s ea | 66267-0045-20 | 91.89 | | EE |
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 500 mg, 10s ea | 55289-0405-10 | 15.52 | | AB |
| 14s ea | 55289-0405-14 | 19.72 | | AB |
| 20s ea | 55289-0405-20 | 26.03 | | AB |
| **(Pharma Pac)** | | | | |
| CAP, PO, 500 mg, 10s ea | 52959-0428-10 | 49.20 | | EE |
| 14s ea | 52959-0428-14 | 64.85 | | EE |
| 20s ea | 52959-0428-20 | 89.05 | | EE |
| **(Phys Total Care)** | | | | |
| CAP, PO, 500 mg, 14s ea | 54868-3742-00 | 18.47 | | EE |
| 20s ea | 54868-3742-01 | 23.82 | | EE |
| **(Ranbaxy Pharm)** | | | | |
| CAP, PO, 500 mg, 50s ea | 63304-0582-50 | 172.75 | | AB |
| 100s ea | 63304-0582-01 | 327.95 | | AB |
| TAB, PO, 1 gm, 50s ea | 63304-0512-50 | 357.00 | | AB |
| **(Southwood)** | | | | |
| CAP, PO, 500 mg, 10s ea | 58016-0119-10 | 45.50 | | EE |
| 12s ea | 58016-0119-12 | 54.60 | | EE |
| 14s ea | 58016-0119-14 | 63.70 | | EE |
| 15s ea | 58016-0119-15 | 68.25 | | EE |
| 20s ea | 58016-0119-20 | 91.00 | | EE |
| 25s ea | 58016-0119-25 | 113.75 | | EE |
| 30s ea | 58016-0119-30 | 136.50 | | EE |
| 40s ea | 58016-0119-40 | 182.00 | | EE |
| 60s ea | 58016-0119-60 | 273.00 | | EE |
| 90s ea | 58016-0119-90 | 409.50 | | EE |
| 100s ea | 58016-0119-00 | 455.00 | | EE |
| **CEFADROXIL MONOHYDRATE (Medisca)** | | | | |
| cefadroxil | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0394-04 | 63.28 | 56.00 | |
| 100 gm | 38779-0394-05 | 203.40 | 180.00 | |
| 500 gm | 38779-0394-08 | 858.80 | 760.00 | |
| **CEFAMANDOLE NAFATE** | | | | |
| **(Lilly)** See MANDOL | | | | |
| **CEFAZOLIN SODIUM (APP)** | | | | |
| PDS, IJ (VIAL,P.F.) | | | | |
| 500 mg, ea | 63323-0236-10 | 4.06 | | AP |
| (P.B.,P.F.) | | | | |
| 1 gm, ea | 63323-0237-65 | 8.87 | | AP |
| (VIAL,P.F.) | | | | |
| 1 gm, ea | 63323-0237-10 | 8.11 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 10 gm, ea | 63323-0238-61 | 45.95 | | AP |
| 20 gm, ea | 63323-0446-61 | 33.92 | | AP |
| **(Abbott Hosp)** See ANCEF | | | | |
| **(Abbott Hosp)** | | | | |
| PDS, IJ (ADD-VANTAGE) | | | | |
| 1 gm, 25s ea | 00074-4732-03 | 68.58 | 57.75 | AP |
| **(Allscripts)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 500 mg, 25s ea | 54569-4431-00 | 80.94 | | EE |
| 1 gm, 10s ea | 54569-4294-00 | 19.80 | | EE |
| **(B. Braun)** See CEFAZOLIN/DEXTROSE | | | | |
| **(Baxter)** | | | | |
| SOL, IV (GALAXY P.C.) | | | | |
| 500 mg/50 ml, | | | | |
| 50 ml | 00338-3502-41 | 120.96 | 100.80 | |
| 1 gm/50 ml, 50 ml | 00338-3503-41 | 161.28 | 134.40 | |
| **(Faulding Pharm)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 25s ea | 61703-0329-11 | 133.25 | | AP |
| (BULK PACKAGE) | | | | |
| 10 gm, 10s ea | 61703-0330-60 | 412.40 | | AP |
| **(Geneva)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 500 mg, ea | 00015-7338-12 | 1.50 | | AP |
| 10s ea | 00015-7338-99 | 15.00 | | AP |
| 1 gm, ea | 00015-7339-12 | 1.98 | | AP |
| 10s ea | 00015-7339-99 | 19.75 | | AP |
| 10 gm, ea | 00015-7346-39 | 17.25 | | AP |
| 10s ea | 00015-7346-97 | 172.50 | | AP |
| **(Lilly)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 25s ea | 00002-9504-25 | 72.00 | | AP |
| 10 gm, 10s ea | 00002-9505-01 | 10.20 | | AP |
| **(Lilly)** See KEFZOL | | | | |
| **(Phys Total Care)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 10s ea | 54868-0559-00 | 42.17 | | AP |
| **(Schein)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 25s ea | 00364-2465-34 | 103.79 | | AP |
| 10 gm, 10s ea | 00364-2466-93 | 416.56 | | AP |
| **CEFAZOLIN/DEXTROSE (B. Braun)** | | | | |
| cefazolin sodium | | | | |
| SOL, IV, 500 mg/50 ml, | | | | |
| 50 ml | 00264-3102-11 | 5.20 | | |
| **CEFDINIR** | | | | |
| **(Abbott Pharm)** See OMNICEF | | | | |
| **CEFDITOREN PIVOXIL** | | | | |
| **(Tap)** See SPECTRACEF | | | | |
| **CEFEPIME HYDROCHLORIDE** | | | | |
| **(Elan Pharma)** See MAXIPIME | | | | |
| **CEFIXIME** | | | | |
| **(Lederle Labs)** See SUPRAX | | | | |
| **CEFIZOX (Fujisawa)** | | | | |
| ceftizoxime sodium | | | | |
| PDS, IJ (ADD-VANTAGE,P.F.) | | | | |
| 1 gm, ea | 00469-7271-01 | 13.44 | | |
| (S.D.V.,P.B.,P.F.) | | | | |
| 1 gm, ea | 00469-7252-01 | 12.30 | | |
| (S.D.V.,P.F.) | | | | |
| 1 gm, ea | 00469-7251-01 | 11.39 | | |
| (ADD-VANTAGE,P.F.) | | | | |
| 2 gm, ea | 00469-7272-02 | 24.64 | | |
| (S.D.V.,P.B.,P.F.) | | | | |
| 2 gm, ea | 00469-7254-02 | 23.05 | | |

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice®

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (S.D.V.,P.F.) | | | | |
| 2 gm, ea............ | 00469-7253-02 | 21.14 | | |
| (BULK PACKAGE,P.F.) | | | | |
| 10 gm, ea........... | 00469-7255-10 | 104.44 | | |
| SOL, IV (S.D. GALAXY P.C.,P.F.) | | | | |
| 1 gm/50 ml, 50 ml.... | 00469-7220-01 | 13.98 | | |
| 2 gm/50 ml, 50 ml.... | 00469-7221-02 | 23.74 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| PDS, IJ (S,D,V.,P.F.) | | | | |
| 1 gm, ea........... | 54569-5325-00 | 11.39 | | |
| **CEFOBID (Pfizer U.S.P.G.)** | | | | |
| cefoperazone sodium | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 10s ea........ | 00049-1201-83 | 179.95 | 143.96 | |
| 2 gm, 10s ea........ | 00049-1202-83 | 359.89 | 287.91 | |
| (BULK VIAL) | | | | |
| 10 gm, ea........... | 00049-1219-28 | 172.38 | 137.90 | |
| **CEFOL (Abbott Pharm)** | | | | |
| vitamins, multi | | | | |
| TAB, PO, 100s ea........ | 00074-6089-13 | 57.94 | 48.79 | |
| **CEFOPERAZONE SODIUM** | | | | |
| (Pfizer U.S.P.G.) See CEFOBID | | | | |
| **CEFOTAN (Astra Zeneca)** | | | | |
| cefotetan disodium | | | | |
| PDS, IJ (P.B.) | | | | |
| 1 gm, 10s ea........ | 00310-0376-11 | 131.52 | | |
| (VIAL) | | | | |
| 1 gm, 10s ea........ | 00310-0376-10 | 126.36 | | |
| (ADD-VANTAGE) | | | | |
| 1 gm, 25s ea........ | 00310-0376-31 | 327.90 | | |
| (P.B.) | | | | |
| 2 gm, 10s ea........ | 00310-0377-21 | 260.52 | | |
| (VIAL) | | | | |
| 2 gm, 10s ea........ | 00310-0377-20 | 247.92 | | |
| (ADD-VANTAGE) | | | | |
| 2 gm, 25s ea........ | 00310-0377-32 | 631.80 | | |
| (VIAL, BULK) | | | | |
| 10 gm, ea........... | 00310-0375-10 | 127.78 | | |
| SOL, IV (GALAXY) | | | | |
| 1 gm/50 ml, 50 ml.... | 00310-0378-51 | 15.06 | | |
| 2 gm/50 ml, 50 ml.... | 00310-0379-51 | 28.27 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 10s ea........ | 54868-3847-00 | 135.06 | | |
| 2 gm, 10s ea........ | 54868-3851-00 | 249.80 | | |
| **CEFOTAN NOVAPLUS (Astra Zeneca)** | | | | |
| cefotetan disodium | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 10s ea........ | 00310-0376-60 | 111.60 | | |
| 2 gm, 10s ea........ | 00310-0377-62 | 219.00 | | |
| 10 gm, ea........... | 00310-0375-61 | 118.36 | | |
| **CEFOTAXIME SODIUM (APP)** | | | | |
| PDS, IJ (S.D.V.) | | | | |
| 500 mg, ea.......... | 63323-0335-10 | 7.25 | | AP |
| 1 gm, ea........... | 63323-0331-15 | 11.00 | | AP |
| 2 gm, ea........... | 63323-0332-15 | 22.00 | | AP |
| (BULK PAKAGE) | | | | |
| 10 gm, ea........... | 63323-0333-61 | 88.69 | | AP |
| (BULK PACKAGE) | | | | |
| 20 gm, ea........... | 63323-0334-61 | 170.00 | | |
| (Abbott Hosp) See CLAFORAN | | | | |
| (Baxter) See CLAFORAN | | | | |
| **CEFOTETAN DISODIUM** | | | | |
| (Astra Zeneca) See CEFOTAN | | | | |
| (Astra Zeneca) See CEFOTAN NOVAPLUS | | | | |
| **CEFOXITIN SODIUM (APP)** | | | | |
| PDS, IJ (P.B.,P.F.) | | | | |
| 1 gm, ea........... | 63323-0341-65 | 10.44 | | AP |
| (VIAL,P.F.) | | | | |
| 1 gm, ea........... | 63323-0341-20 | 10.90 | | AP |
| (P.B.,P.F.) | | | | |
| 2 gm, ea........... | 63323-0342-65 | 20.85 | | AP |
| (VIAL,P.F.) | | | | |
| 2 gm, ea........... | 63323-0342-20 | 21.31 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 10 gm, ea........... | 63323-0343-61 | 104.44 | | AP |
| **(ESI Lederle Generics)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 25s ea........ | 59911-5963-02 | 281.25 | 225.00 | AP |
| 2 gm, 25s ea........ | 59911-5964-02 | 562.50 | 450.00 | AP |
| (BULK PACKAGE) | | | | |
| 10 gm, 10s ea........ | 59911-5965-02 | 1125.00 | 900.00 | AP |
| (Merck) See MEFOXIN | | | | |
| **CEFPODOXIME PROXETIL** | | | | |
| (Pharmacia Corp) See VANTIN | | | | |
| **CEFPROZIL** | | | | |
| (B/M Squibb U.S. Med) See CEFZIL | | | | |
| **CEFTAZIDIME** | | | | |
| (Abbott Hosp) See TAZICEF | | | | |
| (Baxter) See TAZICEF | | | | |
| (Glaxo) See CEPTAZ | | | | |
| (Glaxo) See FORTAZ | | | | |
| (Lilly) See TAZIDIME | | | | |
| **CEFTAZIDIME SODIUM** | | | | |
| (Glaxo) See FORTAZ | | | | |
| **CEFTIBUTEN** | | | | |
| (Biovail Pharm) See CEDAX | | | | |
| **CEFTIN (LifeCycle Ventures)** | | | | |
| cefuroxime axetil | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml............. | 65939-0406-00 | 36.08 | | |
| 250 mg/5 ml, 50 ml.. | 65939-0554-00 | 30.72 | | |
| 100 ml............. | 65939-0555-00 | 61.44 | | |
| TAB, PO, 125 mg, 60s ea.. | 65939-0395-01 | 129.07 | | |
| 250 mg, 20s ea...... | 65939-0387-00 | 88.20 | | |
| 60s ea............. | 65939-0387-42 | 264.60 | | |
| 100s ea UD......... | 65939-0387-01 | 441.00 | | |
| 500 mg, 20s ea...... | 65939-0394-00 | 160.73 | | |
| 50s ea UD.......... | 65939-0394-01 | 401.82 | | |
| 60s ea............. | 65939-0394-42 | 482.18 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml............. | 54569-3929-00 | 36.08 | | |
| 250 mg/5 ml, | | | | |
| 100 ml............. | 54569-4737-00 | 61.44 | | |
| TAB, PO, 250 mg, 14s ea.. | 54569-1792-06 | 61.74 | | |
| 20s ea............. | 54569-1792-04 | 88.20 | | |
| 28s ea............. | 54569-1792-03 | 123.48 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 125 mg, 10s ea.. | 55289-0032-10 | 55.97 | | |
| 250 mg, 10s ea...... | 55289-0372-10 | 108.77 | | |
| 14s ea............. | 55289-0372-14 | 148.29 | | |
| 20s ea............. | 55289-0372-20 | 148.49 | | |
| 500 mg, 10s ea...... | 55289-0542-10 | 112.05 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 20s ea.. | 52959-0029-20 | 95.33 | | |
| 24s ea............. | 52959-0029-24 | 113.76 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 125 mg, 20s ea.. | 54868-2805-00 | 50.95 | | |
| 250 mg, 10s ea...... | 54868-1080-01 | 52.23 | | |
| 15s ea............. | 54868-1080-00 | 77.75 | | |
| 20s ea............. | 54868-1080-03 | 103.27 | | |
| 500 mg, 20s ea...... | 54868-1710-00 | 184.10 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 10s ea.. | 58016-0114-10 | 40.30 | | |
| 14s ea............. | 58016-0114-14 | 56.42 | | |
| 15s ea............. | 58016-0114-15 | 46.65 | | |
| 20s ea............. | 58016-0114-20 | 80.55 | | |
| 30s ea............. | 58016-0114-30 | 120.90 | | |
| 60s ea............. | 58016-0114-60 | 241.80 | | |
| 500 mg, 10s ea...... | 58016-0115-01 | 74.00 | | |
| 14s ea............. | 58016-0115-14 | 103.60 | | |
| 20s ea............. | 58016-0115-20 | 148.00 | | |
| 30s ea............. | 58016-0115-30 | 222.00 | | |
| 60s ea............. | 58016-0115-60 | 444.00 | | |
| **CEFTIZOXIME SODIUM** | | | | |
| (Fujisawa) See CEFIZOX | | | | |
| **CEFTRIAXONE SODIUM** | | | | |
| (Baxter) See ROCEPHIN | | | | |
| (Roche Labs) See ROCEPHIN | | | | |
| **CEFUROXIME AXETIL** | | | | |
| (LifeCycle Ventures) See CEFTIN | | | | |
| **CEFUROXIME SODIUM (APP)** | | | | |
| PDS, IJ (VIAL,P.F.) | | | | |
| 750 mg, ea.......... | 63323-0301-10 | 12.90 | | AB |
| 1.5 gm, ea.......... | 63323-0312-20 | 23.90 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 7.5 gm, ea.......... | 63323-0313-61 | 116.70 | | AP |
| **(Faulding Labs)** | | | | |
| PDS, IJ (VIAL,TRAYPACK) | | | | |
| 750 mg, 25s ea...... | 61703-0333-11 | 169.00 | | AB |
| 1.5 gm, 25s ea...... | 61703-0334-33 | 336.40 | | AP |
| **(Geneva)** | | | | |
| PDS, IJ, 750 mg, 25s ea... | 00781-3918-96 | 169.00 | | AB |
| **CEFUROXIME SODIUM (Geneva)** | | | | |
| PDS, IJ, 1.5 gm, 25s ea... | 00781-3922-96 | 336.50 | | AP |
| 7.5 gm, 10s ea...... | 00781-3926-95 | 659.40 | | AP |
| (Glaxo) See ZINACEF | | | | |
| **(Lilly)** | | | | |
| PDS, IJ, 750 mg, 25s ea... | 00002-8994-25 | 169.10 | | AB |
| 1.5 gm, 10s ea...... | 00002-8995-19 | 134.58 | | AP |
| 7.5 gm, ea.......... | 00002-9500-01 | 65.94 | | AP |
| (Lilly) See CEFUROXIME SODIUM NOVATION | | | | |
| (Lilly) See KEFUROX | | | | |
| **CEFUROXIME SODIUM NOVATION (Lilly)** | | | | |
| cefuroxime sodium | | | | |
| PDS, IJ, 750 mg, 25s ea... | 00002-5357-25 | 169.09 | | AP |
| 1.5 gm, 6s ea....... | 00002-5358-10 | 134.58 | | AB |
| **CEFZIL (B/M Squibb U.S. Med)** | | | | |
| cefprozil | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 50 ml.............. | 00087-7718-40 | 18.08 | 15.00 | |
| 75 ml.............. | 00087-7718-62 | 26.98 | 22.39 | |
| 100 ml............. | 00087-7718-64 | 35.90 | 29.79 | |
| 250 mg/5 ml, 50 ml.. | 00087-7719-40 | 33.52 | 27.82 | |
| 75 ml.............. | 00087-7719-62 | 49.27 | 40.89 | |
| 100 ml............. | 00087-7719-64 | 65.03 | 53.97 | |
| TAB, PO, 250 mg, 100s ea. | 00087-7720-60 | 375.63 | 311.73 | |
| 500 mg, 50s ea...... | 00087-7721-50 | 387.88 | 321.89 | |
| 100s ea............ | 00087-7721-60 | 765.15 | 634.98 | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml............. | 54569-3743-00 | 35.89 | | |
| 250 mg/5 ml, | | | | |
| 100 ml............. | 54569-3630-00 | 65.03 | | |
| TAB, PO, 250 mg, 20s ea.. | 54569-3652-00 | 75.48 | | |
| 500 mg, 20s ea...... | 54569-3653-00 | 154.01 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 20s ea.. | 55289-0204-20 | 87.10 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 20s ea.. | 52959-0349-20 | 127.12 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| PDR, PO, 250 mg/5 ml, | | | | |
| 50 ml.............. | 54868-2017-01 | 37.34 | | |
| 100 ml............. | 54868-2017-00 | 71.89 | | |
| TAB, PO, 250 mg, 10s ea.. | 54868-3343-00 | 44.02 | | |
| 15s ea............. | 54868-3343-01 | 65.43 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml............. | 58016-4148-01 | 35.05 | | |
| 250 mg/5 ml, | | | | |
| 100 ml............. | 58016-4147-01 | 59.63 | | |
| TAB, PO, 250 mg, 12s ea.. | 58016-0810-12 | 46.54 | | |
| 15s ea............. | 58016-0810-15 | 58.17 | | |
| 30s ea............. | 58016-0810-30 | 116.35 | | |
| 60s ea............. | 58016-0810-60 | 232.70 | | |
| 100s ea............ | 58016-0810-00 | 387.83 | | |
| **(medvantx)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 20s ea.. | 66116-0301-20 | 90.54 | | |
| **CELEBREX (Pharmacia Corp)** | | | | |
| celecoxib | | | | |
| CAP, PO, 100 mg, 100s ea. | 00025-1520-31 | 157.66 | 131.38 | |
| 100s ea UD......... | 00025-1520-34 | 157.66 | 131.38 | |
| 500s ea............ | 00025-1520-51 | 788.26 | 656.88 | |
| 200 mg, 100s ea..... | 00025-1525-31 | 264.28 | 220.23 | |
| 100s ea UD......... | 00025-1525-34 | 264.28 | 220.23 | |
| 500s ea............ | 00025-1525-51 | 1321.37 | 1101.14 | |
| **(AQ Pharmaceuticals)** | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 100s ea. | 66105-0105-10 | 126.42 | | |
| 200 mg, 100s ea..... | 66105-0106-10 | 213.59 | | |



RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Ivax Pharm) | | | | |
| TAB, PO, 10 mg, 100s ea UD | 00182-1919-89 | 40.65 | | AB |
| (Major) | | | | |
| TAB, PO, 10 mg, 100s ea | 00904-7809-60 | 100.60 | | AB |
| (10X10) | | | | |
| 10 mg, 100s ea UD | 00904-7809-61 | 105.90 | | AB |
| 500s ea | 00904-7809-40 | 452.70 | | AB |
| 1000s ea | 00904-7809-80 | 870.30 | | AB |
| (McNeil Cons) See FLEXERIL | | | | |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-0395-03 | 80.00 | | |
| 25 gm | 38779-0395-04 | 325.00 | | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 62991-1040-03 | 45.00 | | |
| 5 gm | 62991-1040-01 | 108.00 | | |
| 25 gm | 62991-1040-02 | 420.00 | | |
| (Mylan) | | | | |
| TAB, PO, 10 mg, 100s ea | 00378-0751-01 | 95.66 | | AB |
| 1000s ea | 00378-0751-10 | 937.13 | | AB |
| (NuCare Pharm) | | | | |
| TAB, PO, 10 mg, 15s ea | 66267-0064-15 | 21.59 | | EE |
| 20s ea | 66267-0064-20 | 25.99 | | EE |
| 30s ea | 66267-0064-30 | 33.89 | | EE |
| (PD-RX Pharm) | | | | |
| TAB, PO, 10 mg, 10s ea | 55289-0567-10 | 5.50 | | AB |
| 12s ea | 55289-0567-12 | 5.60 | | AB |
| 14s ea | 55289-0567-14 | 5.70 | | AB |
| 15s ea | 55289-0567-15 | 5.75 | | AB |
| 18s ea | 55289-0567-18 | 5.90 | | AB |
| 20s ea | 55289-0567-20 | 6.07 | | AB |
| 21s ea | 55289-0567-21 | 6.06 | | AB |
| 30s ea | 55289-0567-30 | 6.50 | | AB |
| (REDI-SCRIPT) | | | | |
| 10 mg, 30s ea | 58864-0128-30 | 6.50 | | AB |
| 42s ea | 55289-0567-42 | 7.22 | | AB |
| 60s ea | 55289-0567-60 | 19.21 | | AB |
| 90s ea | 55289-0567-90 | 9.83 | | AB |
| 100s ea UD | 55289-0567-17 | 18.33 | | AB |
| (REDI-SCRIPT) | | | | |
| 10 mg, 100s ea | 58864-0128-01 | 10.00 | | AB |
| (Pharm Corp/America) | | | | |
| TAB, PO, 10 mg, 9s ea | 51655-0440-85 | 8.30 | | EE |
| 15s ea | 51655-0440-54 | 13.17 | | EE |
| 30s ea | 51655-0440-24 | 25.33 | | EE |
| 60s ea | 51655-0440-25 | 49.66 | | EE |
| (Pharma Pac) | | | | |
| TAB, PO, 10 mg, 7s ea | 52959-0042-07 | 10.00 | | EE |
| 10s ea | 52959-0042-10 | 13.12 | | EE |
| 12s ea | 52959-0042-12 | 16.42 | | EE |
| 14s ea | 52959-0042-14 | 17.58 | | EE |
| 15s ea | 52959-0042-15 | 20.30 | | EE |
| 20s ea | 52959-0042-20 | 24.90 | | EE |
| 21s ea | 52959-0042-21 | 25.80 | | EE |
| 28s ea | 52959-0042-28 | 29.95 | | EE |
| 30s ea | 52959-0042-30 | 33.45 | | EE |
| 40s ea | 52959-0042-40 | 42.50 | | EE |
| 45s ea | 52959-0042-45 | 47.95 | | EE |
| (Phys Total Care) | | | | |
| TAB, PO, 10 mg, 15s ea | 54868-1110-05 | 2.62 | | EE |
| 18s ea | 54868-1110-01 | 2.82 | | EE |
| 20s ea | 54868-1110-03 | 2.95 | | EE |
| 30s ea | 54868-1110-02 | 3.58 | | EE |
| 42s ea | 54868-1110-07 | 4.35 | | EE |
| 100s ea | 54868-1110-09 | 8.05 | | EE |
| 1000s ea | 54868-1110-00 | 38.68 | | EE |
| (Sidmak) | | | | |
| TAB, PO, 10 mg, 100s ea | 50111-0563-01 | 84.00 | | AB |
| 500s ea | 50111-0563-02 | 370.00 | | AB |
| 1000s ea | 50111-0563-03 | 750.00 | | AB |
| (Sky Pharm) | | | | |
| TAB, PO (BLISTER PACK) | | | | |
| 10 mg, 750s ea UD | 63739-0066-01 | 717.23 | | AB |
| (PUNCH CARD 25X30) | | | | |
| 10 mg, 750s ea | 63739-0066-03 | 717.23 | | AB |
| (Southwood) | | | | |
| TAB, PO, 10 mg, 7s ea | 58016-0234-07 | 8.40 | | EE |
| 10s ea | 58016-0234-10 | 12.00 | | EE |
| 12s ea | 58016-0234-12 | 14.39 | | EE |
| 14s ea | 58016-0234-14 | 16.79 | | EE |
| 15s ea | 58016-0234-15 | 17.99 | | EE |
| 18s ea | 58016-0234-18 | 21.59 | | EE |
| 20s ea | 58016-0234-20 | 23.99 | | EE |
| 21s ea | 58016-0234-21 | 25.19 | | EE |
| 24s ea | 58016-0234-24 | 28.79 | | EE |
| 28s ea | 58016-0234-28 | 33.59 | | EE |
| 30s ea | 58016-0234-30 | 35.99 | | EE |
| 40s ea | 58016-0234-40 | 47.98 | | EE |
| 45s ea | 58016-0234-45 | 53.98 | | EE |
| 50s ea | 58016-0234-50 | 59.98 | | EE |
| 56s ea | 58016-0234-56 | 67.17 | | EE |
| 60s ea | 58016-0234-60 | 71.97 | | EE |
| 90s ea | 58016-0234-90 | 107.96 | | EE |
| 100s ea | 58016-0234-00 | 119.55 | | EE |
| (St. Mary's MPP) | | | | |
| TAB, PO, 10 mg, 20s ea | 60760-0418-20 | 20.85 | | AB |
| 30s ea | 60760-0418-30 | 35.92 | | AB |
| 60s ea | 60760-0418-60 | 56.55 | | AB |
| (UDL) | | | | |
| TAB, PO (ROBOT READY 25X1) | | | | |
| 10 mg, 25s ea UD | 51079-0644-19 | 5.08 | 4.57 | AB |
| (EMERGI-SCRIPT, 15X3) | | | | |
| 10 mg, 45s ea | 51079-0644-97 | 60.00 | 52.50 | AB |
| (10X10) | | | | |
| 10 mg, 100s ea UD | 51079-0644-20 | 96.90 | 64.09 | AB |
| (Vangard) | | | | |
| TAB, PO (31X10, INSTIT USE, CARDED) | | | | |
| 10 mg, 310s ea UD | 00615-3520-53 | 297.56 | | AB |
| (31X10, INSTIT. USE) | | | | |
| 10 mg, 310s ea UD | 00615-3520-63 | 297.56 | | AB |
| (200X5 STRIPS, INSTIT USE) | | | | |
| 10 mg, 1000s ea UD | 00615-3520-43 | 959.87 | | AB |
| (Watson) | | | | |
| TAB, PO, 10 mg, 100s ea | 00591-5658-01 | 101.60 | | AB |
| 500s ea | 00591-5658-05 | 436.31 | | AB |
| 1000s ea | 00591-5658-10 | 879.10 | | AB |
| (West Point) | | | | |
| TAB, PO, 10 mg, 100s ea | 59591-0156-68 | 75.90 | | AB |
| 1000s ea | 59591-0156-82 | 683.00 | | AB |
| (medvantx) | | | | |
| TAB, PO, 10 mg, 30s ea | 66116-0141-30 | 48.20 | | EE |
| **CYCLOCORT** (Fujisawa) | | | | |
| amcinonide | | | | |
| CRE, TP (W/AQUATAIN) | | | | |
| 0.1%, 15 gm | 00469-7054-15 | 20.58 | | |
| 30 gm | 00469-7054-30 | 30.68 | | |
| 60 gm | 00469-7054-60 | 51.53 | | |
| LOT, TP, 0.1%, 20 ml | 00469-7404-20 | 23.83 | | |
| 60 ml | 00469-7404-60 | 47.13 | | |
| OIN, TP, 0.1%, 15 gm | 00469-7115-15 | 20.58 | | |
| 30 gm | 00469-7115-30 | 30.68 | | |
| 60 gm | 00469-7115-60 | 51.53 | | |
| (Allscripts) REPACK | | | | |
| OIN, TP, 0.1%, 15 gm | 54569-3112-00 | 20.58 | | |
| (Phys Total Care) REPACK | | | | |
| CRE, TP, 0.1%, 30 gm | 54868-2228-00 | 48.23 | | |
| **CYCLOGYL** (Alcon Ophthalmic) | | | | |
| cyclopentolate hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml | 00065-0395-15 | 32.70 | | AT |
| 1%, 2 ml | 00065-0396-02 | 11.46 | | AT |
| 5 ml | 00065-0396-05 | 20.52 | | AT |
| 15 ml | 00065-0396-15 | 34.86 | | AT |
| 2%, 2 ml | 00065-0397-02 | 15.06 | | AT |
| 5 ml | 00065-0397-05 | 24.66 | | AT |
| 15 ml | 00065-0397-15 | 41.10 | | AT |
| (Allscripts) REPACK | | | | |
| SOL, OP, 1%, 5 ml | 54569-3087-00 | 20.13 | | AT |
| (Phys Total Care) REPACK | | | | |
| SOL, OP, 1%, 5 ml | 54868-0656-01 | 21.50 | | AT |
| 15 ml | 54868-0656-00 | 36.24 | | AT |
| **CYCLOHEXANOL** (Baker, J.T.) | | | | |
| LIQ, NA (REAGENT) | | | | |
| 500 ml | 10106-9208-01 | 44.81 | | |
| 4000 ml | 10106-9208-03 | 152.13 | | |
| 20000 ml | 10106-9208-07 | 485.85 | | |
| **CYCLOHEXANONE** (Baker, J.T.) | | | | |
| LIQ, NA (PURIFIED) | | | | |
| 500 ml | 10106-9209-01 | 58.35 | | |
| **CYCLOMYDRIL** (Alcon Ophthalmic) | | | | |
| cyclopentolate/phenyleph | | | | |
| SOL, OP, 0.2%-1%, 2 ml | 00065-0359-02 | 12.00 | | |
| 5 ml | 00065-0359-05 | 20.94 | | |
| **CYCLOPENTOLATE HYDROCHLORIDE** (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 49452-2408-01 | 12.20 | | |
| 100 gm | 49452-2408-02 | 30.80 | | |
| 500 gm | 49452-2408-03 | 123.10 | | |
| (Akorn) See AK-PENTOLATE | | | | |
| (Alcon Ophthalmic) See CYCLOGYL | | | | |
| (Allscripts) | | | | |
| SOL, OP, 1%, 15 ml | 54569-1658-01 | 8.04 | | EE |
| (Bausch&Lomb Pharm) | | | | |
| SOL, OP, 1%, 2 ml 12s | 24208-0735-01 | 4.35 | | AT |
| 15 ml | 24208-0735-06 | 7.10 | | AT |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0848-04 | 240.00 | | |
| 100 gm | 38779-0848-05 | 875.00 | | |
| 500 gm | 38779-0848-08 | 3937.50 | | |
| (Ocumed) See OCU-PENTOLATE | | | | |
| (Ocusoft) See CYLATE | | | | |
| **CYCLOPENTOLATE/PHENYLEPH** | | | | |
| (Alcon Ophthalmic) See CYCLOMYDRIL | | | | |
| **CYCLOPHOSPHAMIDE** | | | | |
| (B/M Squibb Onc/Vir) See CYTOXAN | | | | |
| (B/M Squibb Onc/Vir) See CYTOXAN LYOPHILIZED | | | | |
| (B/M Squibb Onc/Vir) See CYTOXAN LYOPHILIZED NOVAPLUS | | | | |
| (Pharmacia Corp) See NEOSAR | | | | |
| (Roxane) | | | | |
| TAB, PO, 25 mg, 100s ea | 00054-4129-25 | 203.22 | | AB |
| (10X10) | | | | |
| 25 mg, 100s ea UD | 00054-8089-25 | 213.38 | | AB |
| 50 mg, 100s ea | 00054-4130-25 | 372.96 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 00054-8130-25 | 391.61 | | AB |
| **CYCLOSERINE** | | | | |
| (Elan Pharma) See SEROMYCIN | | | | |
| **CYCLOSPORIN A** (Gallipot) | | | | |
| cyclosporine | | | | |
| POW, NA, 1 gm | 51552-0663-01 | 103.20 | | |
| (Medisca) | | | | |
| POW, NA, 1 gm | 38779-0660-06 | 100.00 | | |
| 5 gm | 38779-0660-03 | 412.50 | | |
| 25 gm | 38779-0660-04 | 1362.50 | | |
| 100 gm | 38779-0660-05 | 4500.00 | | |
| **CYCLOSPORINE** (Bedford) | | | | |
| SOL, IV (S.D.V.) | | | | |
| 50 mg/ml, 5 ml 10s | 55390-0122-10 | 264.00 | | AP |
| (Eon) | | | | |
| SGL, PO (SOFTGEL) | | | | |
| 25 mg, 30s ea | 00185-0932-30 | 41.25 | | AB |
| 100 mg, 30s ea | 00185-0933-30 | 164.89 | | AB |
| (Novartis Pharm.) See NEORAL | | | | |
| (Novartis Pharm.) See SANDIMMUNE | | | | |
| (Sangstat) See GENGRAF | | | | |
| (Sidmak) | | | | |
| SGL, PO (SOFTGEL) | | | | |
| 25 mg, 30s ea | 50111-0909-43 | 41.26 | | AB |
| 100 mg, 30s ea | 50111-0920-43 | 164.88 | | AB |
| SOL, PO, 100 mg/ml, 50 ml | 50111-0885-42 | 299.53 | | |
| **CYKLOKAPRON** (Pharmacia Corp) | | | | |
| tranexamic acid | | | | |
| SOL, IV (AMP) | | | | |
| 100 mg/ml, 10 ml 10s | 00013-1114-10 | 304.11 | 243.29 | |
| **CYLATE** (Ocusoft) | | | | |
| cyclopentolate hydrochloride | | | | |
| SOL, OP, 1%, 2 ml | 54799-0501-02 | 6.87 | 4.95 | AT |
| 15 ml | 54799-0501-12 | 9.38 | 6.50 | AT |
| **CYLERT** (Abbott Pharm) | | | | |
| pemoline | | | | |
| CTB, PO, 37.5 mg, 100s ea, C-IV | 00074-6088-13 | 198.08 | 166.80 | AB |
| TAB, PO, 18.75 mg, 100s ea, C-IV | 00074-6025-13 | 115.60 | 97.35 | AB |
| 37.5 mg, 100s ea, C-IV | 00074-6057-13 | 181.70 | 153.01 | AB |
| 75 mg, 100s ea, C-IV | 00074-6073-13 | 313.76 | 264.22 | AB |

Electronic Drug Pricing and Clinical Information RED BOOK Database Services - (800) 722-3062

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062 ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 24s ea | 58016-0781-24 | 51.36 | | EE |
| 28s ea | 58016-0781-28 | 59.92 | | EE |
| 30s ea | 58016-0781-30 | 64.20 | | EE |
| 40s ea | 58016-0781-40 | 85.60 | | EE |
| 50s ea | 58016-0781-50 | 107.00 | | EE |
| 100s ea | 58016-0781-00 | 214.00 | | EE |
| **(URL)** | | | | |
| ELI, PO, 0.5 mg/5 ml, | | | | |
| 240 ml | 00677-0601-42 | 23.49 | | AA |
| TAB, PO, 4 mg, 100s ea | 00677-0849-01 | 189.90 | | BP |
| **(Vintage)** | | | | |
| TAB, PO (DOSE PACK) | | | | |
| 0.75 mg, 12s ea | 00254-2667-06 | 7.24 | | BP |
| **DEXAMETHASONE ACETATE** | | | | |
| **(Clint)** See CORTASTAT LA | | | | |
| **(Consolidated Midland)** | | | | |
| SUS, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00223-7390-05 | 11.50 | | EE |
| **(Gallipot)** | | | | |
| POW, NA (MICRONIZED, U.S.P.) | | | | |
| 1 gm | 51552-0024-01 | 27.00 | | |
| 5 gm | 51552-0024-05 | 71.76 | | |
| 10 gm | 51552-0024-10 | 168.00 | | |
| 25 gm | 51552-0024-25 | 378.00 | | |
| **(Hyrex)** See SOLUREX LA | | | | |
| **(Legere)** See DEXASONE L.A. | | | | |
| **(Medisca)** | | | | |
| POW, NA (MICRONIZED, U.S.P.) | | | | |
| 100 gm | 38779-1905-05 | 2500.00 | | |
| **(Phys Total Care)** | | | | |
| SUS, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 54868-3977-00 | 36.58 | | EE |
| **DEXAMETHASONE ACETATE ANHYDROUS (A-A Spectrum)** | | | | |
| dexamethasone acetate | | | | |
| POW, NA (U.S.P.,MICRONIZED) | | | | |
| 1 gm | 49452-2450-03 | 26.50 | | |
| 5 gm | 49452-2450-01 | 95.60 | | |
| 25 gm | 49452-2450-02 | 368.70 | | |
| **DEXAMETHASONE ACETATE MONOHYDRATE** | | | | |
| **(Medisca)** | | | | |
| dexamethasone acetate | | | | |
| POW, NA (MICRONIZED, U.S.P.) | | | | |
| 5 gm | 38779-0070-03 | 94.59 | 83.70 | |
| 10 gm | 38779-0070-01 | 200.00 | | |
| 25 gm | 38779-0070-04 | 429.40 | 380.00 | |
| **DEXAMETHASONE INTENSOL (Roxane)** | | | | |
| dexamethasone | | | | |
| SOL, PO, 1 mg/ml, 30 ml | 00054-3176-44 | 17.30 | | |
| **DEXAMETHASONE SODIUM PHOSPHATE (A-A Spectrum)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 49452-2470-03 | 13.40 | | |
| 5 gm | 49452-2470-01 | 57.20 | | |
| 25 gm | 49452-2470-02 | 243.70 | | |
| 100 gm | 49452-2470-04 | 856.20 | | |
| **(APP)** | | | | |
| SOL, IJ (VIAL) | | | | |
| 4 mg/ml, 1 ml | 63323-0165-01 | 1.32 | | AP |
| (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 63323-0165-05 | 3.12 | | AP |
| 30 ml | 63323-0165-30 | 16.80 | | AP |
| **(Abbott Hosp)** | | | | |
| SOL, IJ (M.D.V.,GLASS) | | | | |
| 10 mg/ml, 10 ml | 00703-3524-01 | 4.94 | 4.16 | AP |
| **(Allscripts)** | | | | |
| SOL, OP, 0.1%, 5 ml | 54569-1224-00 | 16.51 | | EE |
| SOL, IJ (S.D.V.) | | | | |
| 4 mg/ml, 25 ml | 54569-4728-00 | 30.79 | | EE |
| (M.D.V.) | | | | |
| 4 mg/ml, 30 ml | 54569-3040-00 | 7.84 | | EE |
| **(Amer Regent)** | | | | |
| SOL, IJ (S.D.V.) | | | | |
| 4 mg/ml, 1 ml 25s | 00517-4901-25 | 27.19 | | AP |
| (M.D.V.) | | | | |
| 4 mg/ml, 5 ml 25s | 00517-4905-25 | 54.69 | | AP |
| 30 ml 25s | 00517-4930-25 | 195.94 | | AP |
| **(Bausch&Lomb Pharm)** | | | | |
| SOL, OP, 0.1%, 5 ml | 24208-0720-02 | 16.51 | | AT |
| **(Clint)** See CORTASTAT | | | | |
| **(Clint)** See CORTASTAT 10 | | | | |
| **(Consolidated Midland)** | | | | |
| SOL, IJ (AMP) | | | | |
| 4 mg/ml, 1 ml 25s | 00223-7401-25 | 25.00 | | EE |
| (DOSETTE) | | | | |
| 4 mg/ml, 1 ml 25s | 00223-7407-01 | 31.25 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 1 ml 100s | 00223-7403-01 | 60.00 | | EE |
| (VIAL) | | | | |
| 4 mg/ml, 5 ml | 00223-7404-05 | 2.75 | | EE |
| 10 ml | 00223-7408-10 | 4.00 | | EE |
| 25 ml | 00223-7406-25 | 7.00 | | EE |
| 30 ml | 00223-7402-30 | 5.50 | | EE |
| OP, 0.1%, 5 ml | 00223-6485-05 | 3.75 | | EE |
| 15 ml | 00223-6488-15 | 3.50 | | EE |
| **(Elkins-Sinn)** | | | | |
| SOL, IJ (VIAL, DOSETTE) | | | | |
| 10 mg/ml, 1 ml 25s | 00641-0367-25 | 58.21 | 46.57 | AP |
| **(Gallipot)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 51552-0025-01 | 15.72 | | |
| 5 gm | 51552-0025-05 | 53.16 | | |
| 10 gm | 51552-0025-10 | 95.76 | | |
| 25 gm | 51552-0025-25 | 210.00 | | |
| **(Hyrex)** See SOLUREX | | | | |
| **(Legere)** See DEXASONE | | | | |
| **(Major)** | | | | |
| SOL, OP, 0.1%, 5 ml | 00904-3006-05 | 16.25 | | AT |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-0071-03 | 112.50 | | |
| 10 gm | 38779-0071-01 | 212.50 | | |
| 25 gm | 38779-0071-04 | 475.00 | | |
| **(Merck)** See DECADRON | | | | |
| **(Merck)** See DECADRON OCUMETER | | | | |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 62991-1041-01 | 33.00 | | |
| 5 gm | 62991-1041-02 | 135.00 | | |
| 10 gm | 62991-1041-03 | 261.00 | | |
| 25 gm | 62991-1041-04 | 585.00 | | |
| **(Ocumed)** See OCU-DEX | | | | |
| **(Paddock)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 10 gm | 00574-0408-10 | 108.23 | | |
| **(Pharma Pac)** | | | | |
| SOL, OP, 0.1%, 5 ml | 52959-0288-03 | 17.29 | | EE |
| **(Phys Total Care)** | | | | |
| SOL, IJ (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 54868-0871-00 | 2.62 | | EE |
| 30 ml | 54868-0871-06 | 26.86 | | EE |
| OP, 0.1%, 5 ml | 54868-3129-00 | 22.22 | | EE |
| **(Southwood)** | | | | |
| OIN, OP, 0.05%, 3.500 gm | 58016-6022-01 | 6.34 | | EE |
| SOL, OP, 0.1%, 5 ml | 58016-6024-01 | 15.56 | | EE |
| **(Steris)** | | | | |
| SOL, IJ (M.D.V.) | | | | |
| .10 mg/ml, 10 ml | 00402-0661-10 | 24.89 | | AP |
| **DEXAPHEN SA (Major)** | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea | 00904-0667-60 | 16.49 | | |
| 500s ea | 00904-0667-40 | 74.93 | | |
| **DEXASONE (Legere)** | | | | |
| dexamethasone sodium phosphate | | | | |
| SOL, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml | 25332-0010-05 | 5.95 | | EE |
| **DEXASONE L.A. (Legere)** | | | | |
| dexamethasone acetate | | | | |
| SUS, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 25332-0011-05 | 29.95 | | EE |
| **DEXASPORIN (URL)** | | | | |
| dexameth/neo sulf/polymyx | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 00677-0900-20 | 8.99 | | AT |
| **(Phys Total Care)** REPACK | | | | |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml | 54868-1070-01 | 5.07 | | AT |
| **DEXBROMPHEN/DM/GG/PSEUDOEPH** | | | | |
| **(Dayton)** See DEKA | | | | |
| **DEXBROMPHEN/PSEUDOEPH SULF** | | | | |
| **(Breckenridge)** See PHARMADRINE | | | | |
| **(Iopharm Labs)** See DRIXOMED | | | | |
| **(Major)** See DEXAPHEN SA | | | | |
| **(Qualitest)** See DREXOPHED SR | | | | |
| **DEXCHLORPHENIRAMINE MALEATE (A-A Spectrum)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 49452-2467-01 | 21.80 | | |
| 5 gm | 49452-2467-02 | 36.80 | | |
| 25 gm | 49452-2467-03 | 123.40 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Amide)** | | | | |
| TER, PO, 4 mg, 100s ea | 52152-0014-02 | 42.95 | | |
| 6 mg, 100s ea | 52152-0015-02 | 59.95 | | |
| **(Breckenridge)** | | | | |
| TER, PO, 4 mg, 100s ea | 51991-0470-01 | 29.50 | | |
| 6 mg, 100s ea | 51991-0475-01 | 62.95 | | |
| **(Ivax Pharm)** | | | | |
| TER, PO, 6 mg, 100s ea | 00182-1015-01 | 59.95 | | |
| **(Morton Grove)** | | | | |
| SYR, PO (ORANGE) | | | | |
| 2 mg/5 ml, 480 ml | 60432-0539-16 | 42.36 | | AA |
| 3840 ml | 60432-0539-28 | 271.10 | | AA |
| **(Qualitest)** | | | | |
| TER, PO, 4 mg, 100s ea | 00603-3198-21 | 34.50 | | |
| 6 mg, 100s ea | 00603-3199-21 | 44.25 | | |
| **(Schein)** | | | | |
| TER, PO, 4 mg, 100s ea | 00364-0585-01 | 37.50 | | |
| **(Schering)** See POLARAMINE | | | | |
| **(URL)** | | | | |
| TER, PO, 6 mg, 100s ea | 00677-0669-01 | 62.93 | | |
| **(Watson)** | | | | |
| TER, PO, 6 mg, 100s ea | 00591-4009-01 | 52.25 | | |
| **DEXEDRINE (GSK Pharm)** | | | | |
| dextroamphetamine sulfate | | | | |
| TAB, PO, 5 mg, | | | | |
| 100s ea, C-II | 00007-3519-20 | 35.23 | | AA |
| **(Phys Total Care)** REPACK | | | | |
| TAB, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3403-00 | 15.94 | | AA |
| 100s ea, C-II | 54868-3403-01 | 29.47 | | AA |
| **DEXEDRINE SPANSULES (GSK Pharm)** | | | | |
| dextroamphetamine sulfate | | | | |
| CER, PO, 5 mg, | | | | |
| 100s ea, C-II | 00007-3512-20 | 84.24 | | |
| 10 mg, | | | | |
| 100s ea, C-II | 00007-3513-20 | 104.93 | | |
| 15 mg, | | | | |
| 100s ea, C-II | 00007-3514-20 | 134.18 | | |
| **(Phys Total Care)** REPACK | | | | |
| CER, PO, 5 mg, | | | | |
| 50s ea, C-II | 54868-3402-00 | 31.79 | | |
| 100s ea, C-II | 54868-3402-01 | 61.18 | | |
| 10 mg, | | | | |
| 50s ea, C-II | 54868-3811-00 | 39.02 | | |
| **DEXFERRUM (Amer Regent)** | | | | |
| iron dextran | | | | |
| SOL, IJ (S.D.V.) | | | | |
| 50 mg/ml, 1 ml 10s | 00517-0134-10 | 188.53 | | BP |
| 2 ml 10s | 00517-0234-10 | 377.05 | | BP |
| **DEXMEDETOMIDINE HYDROCHLORIDE** | | | | |
| **(Abbott Hosp)** See PRECEDEX | | | | |
| **DEXMETHYLPHENIDATE HYDROCHLORIDE** | | | | |
| **(Novartis Pharm.)** See FOCALIN | | | | |
| **DEXPAK (ECR)** | | | | |
| dexamethasone | | | | |
| TAB, PO (TAPERPAK) | | | | |
| 1.5 mg, 51s ea | 00095-0086-51 | 25.20 | 21.00 | EE |
| **DEXPANTHENOL (A-A Spectrum)** | | | | |
| POW, NA (F.C.C.) | | | | |
| 25 gm | 49452-4980-01 | 9.25 | | |
| (U.S.P.) | | | | |
| 25 gm | 49452-2468-01 | 8.70 | | |
| (F.C.C.) | | | | |
| 100 gm | 49452-4980-02 | 26.80 | | |
| (U.S.P.) | | | | |
| 100 gm | 49452-2468-02 | 26.80 | | |
| (F.C.C.) | | | | |
| 1000 gm | 49452-4980-03 | 170.20 | | |
| (U.S.P.) | | | | |
| 1000 gm | 49452-2468-03 | 170.20 | | |

**Electronic Drug Pricing and Clinical Information**
**RED BOOK** Database Services - (800) 722-3062

**RED BOOK Database Services...** Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

**ReadyPrice**