| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 100s ea | 54868-0062-00 | 9.92 | | EE |
| 50 mg, 30s ea | 54868-1964-02 | 6.21 | | EE |
| 100s ea | 54868-1964-03 | 16.79 | | EE |
| 1000s ea | 54868-1964-00 | 114.56 | | EE |
| 75 mg, 100s ea | 54868-2552-00 | 22.72 | | EE |
| 100 mg, 30s ea | 54868-2284-06 | 9.26 | | EE |
| 100s ea | 54868-2284-02 | 26.97 | | EE |
| 125s ea | 54868-2284-04 | 33.30 | | EE |
| **(Schein)** | | | | |
| CAP, PO, 50 mg, 100s ea | 00364-2115-01 | 55.21 | | AB |
| **(Silarx)** | | | | |
| SOL, PO (PEPPERMINT) | | | | |
| 10 mg/ml, 120 ml | 54838-0512-40 | 18.75 | | AA |
| **(Sky Pharm)** | | | | |
| CAP, PO (BLISTER PACK) | | | | |
| 25 mg, 750s ea UD | 63739-0093-01 | 223.58 | | AB |
| (PUNCH CARD 25X30) | | | | |
| 25 mg, 750s ea | 63739-0093-03 | 223.58 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 750s ea UD | 63739-0094-01 | 322.95 | | AB |
| (PUNCH CARD 25X30) | | | | |
| 50 mg, 750s ea | 63739-0094-03 | 322.95 | | AB |
| **(Southwood)** | | | | |
| CAP, PO, 25 mg, 10s ea | 58016-0833-10 | 5.05 | | EE |
| 14s ea | 58016-0833-14 | 7.07 | | EE |
| 15s ea | 58016-0833-15 | 7.58 | | EE |
| 20s ea | 58016-0833-20 | 10.10 | | EE |
| 30s ea | 58016-0833-30 | 15.15 | | EE |
| 32s ea | 58016-0833-21 | 10.61 | | EE |
| 40s ea | 58016-0833-40 | 20.20 | | EE |
| 50s ea | 58016-0833-50 | 25.25 | | EE |
| 100s ea | 58016-0388-00 | 43.69 | | EE |
| 50 mg, 10s ea | 58016-0834-10 | 7.10 | | EE |
| 14s ea | 58016-0834-14 | 9.94 | | EE |
| 15s ea | 58016-0834-15 | 10.65 | | EE |
| 20s ea | 58016-0834-20 | 14.20 | | EE |
| 21s ea | 58016-0834-21 | 14.91 | | EE |
| 30s ea | 58016-0834-30 | 21.30 | | EE |
| 40s ea | 58016-0834-40 | 28.40 | | EE |
| 50s ea | 58016-0834-50 | 35.50 | | EE |
| 60s ea | 58016-0834-60 | 42.60 | | EE |
| 90s ea | 58016-0834-90 | 63.90 | | EE |
| 100s ea | 58016-0834-00 | 71.00 | | EE |
| **(Teva)** | | | | |
| SOL, PO (BLUEBERRY MINT) | | | | |
| 10 mg/ml, 120 ml | 00093-9612-12 | 23.70 | | AA |
| **(UDL)** | | | | |
| CAP, PO (10X10) | | | | |
| 10 mg, 100s ea UD | 51079-0436-20 | 32.45 | 25.96 | AB |
| 25 mg, 100s ea UD | 51079-0437-20 | 42.85 | 34.28 | AB |
| 50 mg, 100s ea UD | 51079-0438-20 | 56.86 | 45.49 | AB |
| 75 mg, 100s ea UD | 51079-0645-20 | 94.25 | 75.40 | AB |
| 100 mg, 100s ea UD | 51079-0651-20 | 102.79 | 82.23 | AB |
| **(Watson)** | | | | |
| CAP, PO, 10 mg, 100s ea | 00591-5629-01 | 31.52 | | AB |
| 1000s ea | 52544-0695-10 | 308.00 | | AB |
| 25 mg, 100s ea | 00591-5630-01 | 11.90 | | AB |
| 100s ea | 52544-0696-01 | 41.61 | | AB |
| 1000s ea | 00591-5630-10 | 416.00 | | AB |
| 50 mg, 1000s ea | 00364-2115-02 | 595.83 | | AB |
| 75 mg, 100s ea | 00591-5632-01 | 91.55 | | AB |
| 100 mg, 100s ea | 00591-5633-01 | 99.82 | | AB |

**DOXERCALCIFEROL**
(Bone Care Int'l) See HECTOROL

**DOXIL (Ortho Biotech)**
doxorubicin hydrochloride liposome
SOL, IV (S.D.V.,STEALTH LIPOSOME)
| 2 mg/ml, 10 ml | 17314-9600-01 | 796.50 | | |
| 25 ml | 17314-9600-02 | 1991.25 | | |

**DOXORUBICIN HCL NOVAPLUS (Bedford)**
doxorubicin hydrochloride
PDS, IV (S.D.V.,P.F.)
| 10 mg, 10s ea | 55390-0241-10 | 450.70 | | AP |
| 20 mg, 10s ea | 55390-0242-10 | 901.60 | | AP |
| 50 mg, ea | 55390-0243-01 | 225.40 | | AP |
| SOL, IV, 2 mg/ml, | | | | |
| 5 ml 10s | 55390-0245-10 | 473.50 | | AP |
| 10 ml 10s | 55390-0246-10 | 947.00 | | AP |
| 25 ml | 55390-0247-01 | 236.74 | | AP |
| (M.D.V.) | | | | |
| 2 mg/ml, 100 ml | 55390-0248-01 | 945.98 | | AP |

**DOXORUBICIN HYDROCHLORIDE (A-A Spectrum)**
POW, NA (U.S.P.)
| 0.010 gm | 49452-2437-01 | 161.20 | | |

**(Abbott Hosp)**
SOL, IV (S.D.V. POLYMER)
| 2 mg/ml, 5 ml 10s | 00703-5043-03 | 166.25 | 140.00 | AP |
| 25 ml | 00703-5046-01 | 83.13 | 70.00 | AP |
| (M.D.V. POLYMER) | | | | |
| 2 mg/ml, 100 ml | 00703-5040-01 | 332.50 | 280.00 | AP |

(B/M Squibb Onc/Vir) See RUBEX
**(Baxter Anesthesia)**
PDS, IV (S.D.V.,P.F.)
| 10 mg, ea | 10019-0920-01 | 44.40 | | AP |
| 50 mg, ea | 10019-0921-02 | 222.00 | | AP |

**(Bedford)**
PDS, IV (S.D.V.,P.F.)
| 10 mg, 10s ea | 55390-0231-10 | 450.70 | | AP |
| 20 mg, 10s ea | 55390-0232-10 | 901.60 | | AP |
| 50 mg, ea | 55390-0233-01 | 225.40 | | AP |
| SOL, IV, 2 mg/ml, 5 ml 10s | 55390-0235-10 | 473.50 | | AP |
| 10 ml 10s | 55390-0236-10 | 947.00 | | AP |
| 25 ml | 55390-0237-01 | 236.74 | | AP |
| (M.D.V.) | | | | |
| 2 mg/ml, 100 ml | 55390-0238-01 | 945.98 | | AP |

(Bedford) See DOXORUBICIN HCL NOVAPLUS
(Pharmacia Corp) See ADRIAMYCIN PFS
(Pharmacia Corp) See ADRIAMYCIN RDF

**DOXORUBICIN HYDROCHLORIDE LIPOSOME**
(Ortho Biotech) See DOXIL

**DOXY 100 (APP)**
doxycycline hyclate
PDS, IV (VIAL,P.F.)
| 100 mg, ea | 63323-0130-10 | 18.89 | | AP |

**DOXYCYCLINE CALCIUM**
(Pfizer U.S.P.G.) See VIBRAMYCIN CALCIUM

**DOXYCYCLINE HYCLATE**
FUL
| CAP, PO, 50 mg, 50s ea | | 4.20 | | |
| 100 mg, 50s ea | | 5.25 | | |
| TAB, PO, 100 mg, 50s ea | | 5.85 | | |

(APP) See DOXY 100
**(Allscripts)**
| CAP, PO, 50 mg, 20s ea | 54569-0147-02 | 15.12 | | EE |
| 50s ea | 54569-0147-01 | 37.80 | | EE |
| 100 mg, 4s ea | 54569-1840-04 | 4.64 | | EE |
| 11s ea | 54569-1840-07 | 12.76 | | EE |
| 12s ea | 54569-1840-03 | 13.92 | | EE |
| 20s ea | 54569-1840-01 | 23.20 | | EE |
| 40s ea | 54569-1840-00 | 46.40 | | EE |
| PDS, IV (VIAL) | | | | |
| 100 mg, 5s ea | 54569-5322-00 | 73.75 | | EE |
| TAB, PO, 100 mg, 3s ea | 54569-3074-07 | 1.94 | | EE |
| 6s ea | 54569-3074-00 | 3.87 | | EE |
| 7s ea | 54569-0118-02 | 4.52 | | EE |
| 8s ea | 54569-3074-01 | 5.16 | | EE |
| 10s ea | 54569-0118-00 | 6.46 | | EE |
| 14s ea | 54569-0118-01 | 9.04 | | EE |
| 15s ea | 54569-3074-02 | 9.68 | | EE |
| 20s ea | 54569-0118-03 | 12.91 | | EE |
| 28s ea | 54569-0118-05 | 18.08 | | EE |
| 30s ea | 54569-0118-06 | 19.37 | | EE |
| 42s ea | 54569-3074-05 | 27.12 | | EE |
| 50s ea | 54569-3074-08 | 32.28 | | EE |
| 60s ea | 54569-0118-08 | 38.74 | | EE |
| 100s ea | 54569-0118-09 | 64.56 | | EE |

(Atrix Labs Inc.) See ATRIDOX
**(Bedford)**
| PDS, IV, 100 mg, 10s ea | 55390-0110-10 | 147.50 | | AP |

(Collagenex) See PERIOSTAT
**(Consolidated Midland)**
| CAP, PO, 50 mg, 50s ea UD | 00223-0871-00 | 10.00 | | EE |
| 100s ea | 00223-0871-01 | 19.50 | | EE |
| TAB, PO, 100 mg, 50s ea | 00223-0872-05 | 12.50 | | EE |
| 500s ea | 00223-0872-50 | 107.50 | | EE |

**(DHS, Inc.)**
| CAP, PO, 100 mg, 20s ea | 55887-0979-20 | 18.26 | | AB |
| 21s ea | 55887-0979-21 | 19.07 | | AB |
| 28s ea | 55887-0979-28 | 25.43 | | AB |
| 30s ea | 55887-0979-30 | 27.24 | | AB |

**(Dispensing Solutions)**
| CAP, PO, 100 mg, 20s ea | 66336-0109-20 | 23.50 | | AB |

**(Dixon-Shane)**
| CAP, PO, 100 mg, 14s ea | 17236-0527-14 | 16.24 | | AB |
| 28s ea | 17236-0527-28 | 32.48 | | AB |
| 50s ea | 17236-0527-55 | 67.10 | | AB |
| 500s ea | 17236-0527-05 | 580.00 | | AB |

**(GSMS)**
TAB, PO (UNIT OF USE)
| 100 mg, 20s ea | 60429-0069-20 | 11.08 | | AB |

**(Heartland)**
| CAP, PO, 50 mg, 30s ea UD | 61392-0731-30 | 23.78 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 30s ea | 61392-0731-39 | 23.78 | | AB |
| 31s ea UD | 61392-0731-31 | 24.57 | | AB |
| 32s ea UD | 61392-0731-32 | 25.37 | | AB |
| 45s ea UD | 61392-0731-45 | 35.67 | | AB |
| 60s ea UD | 61392-0731-60 | 47.56 | | AB |
| 90s ea UD | 61392-0731-90 | 71.34 | | AB |
| 500s ea UD | 61392-0731-51 | 396.35 | | AB |
| 2000s ea UD | 61392-0731-54 | 1585.40 | | AB |
| 10000s ea UD | 61392-0731-91 | 7927.00 | | AB |
| 100 mg, 30s ea UD | 61392-0732-30 | 57.69 | | AB |
| (BLISTER PACK) | | | | |
| 100 mg, 30s ea | 61392-0732-39 | 57.69 | | AB |
| 31s ea UD | 61392-0732-31 | 59.62 | | AB |
| 32s ea UD | 61392-0732-32 | 61.54 | | AB |
| 45s ea UD | 61392-0732-45 | 86.54 | | AB |
| 60s ea UD | 61392-0732-60 | 115.39 | | AB |
| 90s ea UD | 61392-0732-90 | 173.08 | | AB |
| 500s ea UD | 61392-0732-51 | 961.57 | | AB |
| 2000s ea UD | 61392-0732-54 | 3846.26 | | AB |
| 10000s ea UD | 61392-0732-91 | 19231.30 | | AB |

**(Ivax Pharm)**
| CAP, PO, 50 mg, 50s ea | 00172-2984-48 | 37.70 | | AB |
| 100 mg, 50s ea | 00172-2985-48 | 67.10 | | AB |
| 100s ea UD | 00182-1035-89 | 57.00 | | AB |
| 500s ea | 00172-2985-70 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 00172-3626-48 | 27.70 | | AB |
| 100s ea UD | 00182-1535-89 | 49.00 | | AB |
| 500s ea | 00172-3626-70 | 255.08 | | AB |

**(Major)**
| CAP, PO, 100 mg, 50s ea | 00904-0428-51 | 65.75 | | AB |
| 500s ea | 00904-0428-40 | 574.20 | | AB |
| TAB, PO, 100 mg, 50s ea | 00904-0430-51 | 26.35 | | AB |
| 500s ea | 00904-0430-40 | 242.45 | | AB |

**(Medisca)**
POW, NA (U.S.P.)
| 25 gm | 38779-0434-04 | 60.00 | | |
| 100 gm | 38779-0434-05 | 200.00 | | |

**(Mutual)**
| CAP, PO, 50 mg, 50s ea | 53489-0118-02 | 37.80 | | AB |
| 500s ea | 53489-0118-05 | 336.00 | | AB |
| 100 mg, 50s ea | 53489-0119-02 | 67.10 | | AB |
| 500s ea | 53489-0119-05 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 53489-0120-02 | 67.10 | | AB |
| 500s ea | 53489-0120-05 | 580.00 | | AB |

**(NuCare Pharm)**
| CAP, PO, 100 mg, 6s ea | 66267-0085-06 | 7.89 | | EE |
| 10s ea | 66267-0085-10 | 11.49 | | EE |
| 14s ea | 66267-0085-14 | 15.56 | | EE |
| 20s ea | 66267-0085-20 | 19.99 | | EE |
| 30s ea | 66267-0085-30 | 17.88 | | EE |

**(PD-RX Pharm)**
| CAP, PO, 50 mg, 16s ea | 55289-0502-16 | 6.52 | | AB |
| 60s ea | 55289-0502-60 | 10.75 | | AB |
| 100 mg, 2s ea | 55289-0107-02 | 10.29 | | AB |
| 2s ea | 55289-0866-02 | 10.30 | | AB |
| 6s ea | 55289-0107-06 | 10.88 | | AB |
| 10s ea | 55289-0107-10 | 11.48 | | AB |
| 12s ea | 55289-0107-12 | 11.80 | | AB |
| 12s ea | 58864-0189-12 | 12.24 | | AB |
| 14s ea | 55289-0107-14 | 12.06 | | AB |
| 14s ea | 55289-0866-14 | 12.61 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 14s ea | 58864-0190-14 | 12.06 | | AB |
| 20s ea | 55289-0107-20 | 12.94 | | AB |
| 20s ea | 55289-0866-20 | 13.73 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 20s ea | 58864-0190-20 | 12.94 | | AB |
| 28s ea | 55289-0107-28 | 14.07 | | AB |
| 30s ea | 55289-0107-30 | 4.43 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 30s ea | 58864-0190-30 | 14.43 | | AB |
| 40s ea | 55289-0107-40 | 15.87 | | AB |
| 50s ea | 55289-0107-50 | 17.33 | | AB |
| 56s ea | 55289-0107-56 | 18.23 | | AB |
| 60s ea | 55289-0107-60 | 18.83 | | AB |
| 100s ea UD | 55289-0107-17 | 50.88 | | AB |
| TAB, PO (REDI-SCRIPT) | | | | |
| 100 mg, 14s ea | 58864-0189-14 | 12.61 | | AB |
| 20s ea | 58864-0189-20 | 13.73 | | AB |
| 30s ea | 58864-0189-30 | 14.43 | | AB |

(Pfizer U.S.P.G.) See VIBRA-TABS
(Pfizer U.S.P.G.) See VIBRAMYCIN HYCLATE

**(Pharm Corp/America)**
| CAP, PO, 100 mg, 14s ea | 51655-0186-84 | 17.23 | | EE |
| 20s ea | 51655-0186-52 | 23.40 | | EE |

**(Pharma Pac)**
| CAP, PO, 100 mg, 10s ea | 52959-0055-10 | 12.06 | | EE |
| 14s ea | 52959-0055-14 | 16.34 | | EE |
| 15s ea | 52959-0055-15 | 17.48 | | EE |
| 20s ea | 52959-0055-20 | 20.37 | | EE |
| 28s ea | 52959-0055-28 | 28.34 | | EE |
| 100s ea | 52959-0055-00 | 91.11 | | EE |
| TAB, PO, 100 mg, 20s ea | 52959-0474-20 | 18.65 | | EE |



RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062　　ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| CAP, PO, 50 mg, 20s ea | 54868-3169-01 | 4.45 | | EE |
| 40s ea | 54868-3169-02 | 7.23 | | EE |
| 60s ea | 54868-3169-00 | 10.01 | | EE |
| 100 mg, 10s ea | 54868-0023-06 | 3.32 | | EE |
| 14s ea | 54868-0023-01 | 3.98 | | EE |
| 20s ea | 54868-0023-02 | 4.97 | | EE |
| 30s ea | 54868-0023-05 | 6.62 | | EE |
| 40s ea | 54868-0023-09 | 8.27 | | EE |
| 60s ea | 54868-0023-08 | 11.57 | | EE |
| 100s ea | 54868-0023-00 | 18.18 | | EE |
| 500s ea | 54868-0023-03 | 45.05 | | EE |
| TAB, PO, 100 mg, 11s ea | 54868-0191-02 | 3.10 | | EE |
| 20s ea | 54868-0191-01 | 4.27 | | EE |
| 60s ea | 54868-0191-04 | 9.45 | | EE |
| **(Qualitest)** | | | | |
| CAP, PO, 50 mg, 50s ea | 00603-3480-19 | 7.45 | | AB |
| 100 mg, 50s ea | 00603-3481-19 | 8.35 | | AB |
| 500s ea | 00603-3481-28 | 140.11 | | AB |
| TAB, PO, 100 mg, 50s ea | 00603-3482-19 | 18.45 | | AB |
| 500s ea | 00603-3482-28 | 142.40 | | AB |
| **(Schein)** | | | | |
| CAP, PO, 50 mg, 50s ea | 00591-5535-50 | 12.60 | | AB |
| 100 mg, 50s ea | 00591-5440-50 | 23.50 | | AB |
| TAB, PO, 100 mg, 50s ea | 00591-5553-50 | 19.39 | | AB |
| 500s ea | 00591-5553-05 | 176.63 | | AB |
| **(Southwood)** | | | | |
| CAP, PO, 100 mg, 10s ea | 58016-0161-10 | 8.87 | | EE |
| 12s ea | 58016-0161-12 | 10.64 | | EE |
| 15s ea | 58016-0161-15 | 13.29 | | EE |
| 16s ea | 58016-0161-16 | 14.19 | | EE |
| 18s ea | 58016-0161-18 | 15.96 | | EE |
| 21s ea | 58016-0161-21 | 18.61 | | EE |
| 24s ea | 58016-0161-24 | 21.28 | | EE |
| 28s ea | 58016-0161-28 | 24.82 | | EE |
| 40s ea | 58016-0161-40 | 35.46 | | EE |
| 50s ea | 58016-0161-50 | 44.33 | | EE |
| 60s ea | 58016-0161-60 | 53.20 | | EE |
| TAB, PO, 100 mg, 10s ea | 58016-0156-10 | 8.87 | | EE |
| 12s ea | 58016-0156-12 | 10.64 | | EE |
| 14s ea | 58016-0156-14 | 12.41 | | EE |
| 15s ea | 58016-0156-15 | 13.30 | | EE |
| 20s ea | 58016-0156-20 | 17.73 | | EE |
| 21s ea | 58016-0156-21 | 18.62 | | EE |
| 24s ea | 58016-0156-24 | 21.28 | | EE |
| 28s ea | 58016-0156-28 | 24.82 | | EE |
| 30s ea | 58016-0156-30 | 26.60 | | EE |
| 40s ea | 58016-0156-40 | 35.46 | | EE |
| 60s ea | 58016-0156-60 | 53.20 | | EE |
| **(St. Mary's MPP)** | | | | |
| CAP, PO, 100 mg, 20s ea | 60760-0562-20 | 27.20 | | AB |
| **(URL)** | | | | |
| CAP, PO, 50 mg, 50s ea | 00677-0598-02 | 37.80 | | AB |
| 100 mg, 50s ea | 00677-0562-02 | 67.10 | | AB |
| 500s ea | 00677-0562-05 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 00677-0799-02 | 67.10 | | AB |
| 500s ea | 00677-0799-05 | 580.00 | | AB |
| **(Versa Pharm)** | | | | |
| CAP, PO, 100 mg, 14s ea | 61748-0111-14 | 3.00 | | EE |
| **(Warner Chilcott Labs)** See DORYX | | | | |
| **(Watson)** | | | | |
| CAP, PO, 50 mg, 50s ea | 52544-0500-50 | 37.35 | | AB |
| 100 mg, 50s ea | 52544-0498-50 | 67.10 | | AB |
| 500s ea | 52544-0498-05 | 580.00 | | AB |
| 500s ea | 00591-5440-05 | 215.18 | | AB |
| TAB, PO, 100 mg, 50s ea | 52544-0499-50 | 27.70 | | AB |
| 500s ea | 52544-0499-05 | 255.08 | | AB |
| **(West-Ward)** | | | | |
| CAP, PO, 50 mg, 50s ea | 00143-3141-50 | 13.31 | | AB |
| 500s ea | 00143-3141-05 | 52.50 | | AB |
| 100 mg, 14s ea UD | 00143-3142-14 | 6.60 | | AB |
| 50s ea | 00143-3142-50 | 25.35 | | AB |
| 100s ea UD | 00143-3142-25 | 55.50 | | AB |
| 500s ea | 00143-3142-05 | 235.20 | | AB |
| **(medvantx)** | | | | |
| CAP, PO, 100 mg, 14s ea | 66116-0215-14 | 18.68 | | EE |
| **DOXYCYCLINE MONOHYDRATE** | | | | |
| (Bioglan) See ADOXA | | | | |
| **(Eon)** | | | | |
| CAP, PO, 50 mg, 100s ea | 00185-0805-01 | 130.61 | | AB |
| 100 mg, 50s ea | 00185-0810-53 | 106.61 | | AB |
| 100s ea | 00185-0810-01 | 213.23 | | AB |
| 250s ea | 00185-0810-52 | 512.39 | | AB |
| (Watson) See MONODOX | | | | |
| **(Par)** | | | | |
| CAP, PO, 50 mg, 100s ea | 49884-0726-01 | 130.60 | | AB |
| 100 mg, 50s ea | 49884-0727-03 | 106.60 | | AB |
| 250s ea | 49884-0727-04 | 512.39 | | AB |
| (Pfizer U.S.P.G.) See VIBRAMYCIN MONOHYDRATE | | | | |
| **(Ranbaxy Pharm)** | | | | |
| CAP, PO, 50 mg, 100s ea | 63304-0688-01 | 127.71 | | AB |
| 100 mg, 50s ea | 63304-0689-50 | 104.24 | | AB |
| 250s ea | 63304-0689-04 | 501.00 | | AB |
| **(Watson)** | | | | |
| CAP, PO, 50 mg, 100s ea | 52544-0309-01 | 118.74 | | AB |
| 100 mg, 50s ea | 52544-0310-50 | 96.92 | | AB |
| 250s ea | 52544-0310-25 | 465.80 | | AB |
| **DOXYLAMINE SUCCINATE (A-A Spectrum)** | | | | |
| POW, NA (U.S.P./N.F.) | | | | |
| 5 gm | 49452-2695-03 | 16.00 | | |
| (U.S.P.) | | | | |
| 25 gm | 49452-2695-01 | 46.50 | | |
| 100 gm | 49452-2695-02 | 150.00 | | |
| **(Amend)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 100 gm | 17317-1629-03 | 125.00 | | |
| 500 gm | 17317-1629-01 | 450.00 | | |
| 1000 gm | 17317-1629-06 | 750.00 | | |
| **(Gallipot)** | | | | |
| POW, NA, 25 gm | 51552-0251-25 | 89.04 | | |
| 100 gm | 51552-0251-99 | 299.70 | | |
| **DRAGON'S BLOOD (A-A Spectrum)** | | | | |
| POW, NA, 100 gm | D136006 | 20.30 | | |
| **DREXOPHED SR (Qualitest)** | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea | 00603-3505-21 | 19.40 | | |
| 500s ea | 00603-3505-28 | 88.40 | | |
| **(Phys Total Care)** REPACK | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 20s ea | 54868-2874-01 | 6.57 | | |
| **DRISDOL (Sanofi-Synthelabo)** | | | | |
| ergocalciferol | | | | |
| SGL, PO, 50,000 iu, | | | | |
| 50s ea | 00024-0392-02 | 66.01 | | AA |
| **(Pharma Pac)** REPACK | | | | |
| SGL, PO, 50,000 iu, | | | | |
| 25s ea | 52959-0528-25 | 34.75 | | AA |
| **DRITHOCREME (Summers)** | | | | |
| anthralin | | | | |
| CRE, TP, 0.1%, 50 gm | 00066-7200-50 | 38.35 | 31.96 | |
| 0.5%, 50 gm | 00066-7202-50 | 46.15 | 38.46 | |
| 1%, 50 gm | 00066-7203-50 | 54.13 | 45.11 | |
| **DRITUSS DM (Qualitest)** | | | | |
| dm/gg | | | | |
| ELI, PO (GRAPE) | | | | |
| 20 mg-200 mg/5 ml, | | | | |
| 473 ml | 00603-1181-58 | 39.95 | | |
| **DRITUSS G (Qualitest)** | | | | |
| guaifenesin | | | | |
| TER, PO, 1200 mg, | | | | |
| 100s ea | 00603-3503-21 | 32.25 | | |
| **DRITUSS GP (Qualitest)** | | | | |
| gg/pseudoeph | | | | |
| TER, PO, 1200 mg-120 mg, | | | | |
| 100s ea | 00603-3506-21 | 81.06 | | |
| **DRITUSS HD (Qualitest)** | | | | |
| gg/hydrocodone/pseudoeph | | | | |
| ELI, PO (FRUIT) | | | | |
| 100 mg-2.5 mg-30 mg/5 ml, | | | | |
| 480 ml, C-III | 00603-1182-58 | 32.95 | | |
| **(Vintage)** | | | | |
| ELI, PO (FRUIT) | | | | |
| 100 mg-2.5 mg-30 mg/5 ml, | | | | |
| 473 ml, C-III | 00254-9102-58 | 32.95 | | |
| **DRIXOMED (Iopharm Labs)** | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea | 61646-0152-01 | 15.00 | | |
| 500s ea | 61646-0152-05 | 66.25 | | |
| **DRIZE-R (Monarch)** | | | | |
| cpm/methscop/phenyleph | | | | |
| TER, PO, 8 mg-2.5 mg-20 mg, | | | | |
| 100s ea | 52604-0406-01 | 111.33 | | |
| **DRONABINOL** | | | | |
| (Unimed Pharm) See MARINOL | | | | |
| **DROPERIDOL (A-A Spectrum)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 0.250 gm | 49452-2696-01 | 59.30 | | |
| 1 gm | 49452-2696-02 | 193.70 | | |
| **(Abbott Hosp)** | | | | |
| SOL, IJ (CARPUJECT, BLUNT CANNULA) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 10s | 00074-2269-11 | 16.39 | 13.80 | AP |
| (CARPUJECT, LUER LOCK) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 10s | 00074-2269-32 | 15.32 | 12.90 | AP |
| (S.D.AMP) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 10s | 00074-1187-01 | 16.39 | 13.80 | AP |
| **(Amer Regent)** | | | | |
| SOL, IJ (S.D.V.) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 25s | 00517-9702-25 | 106.25 | | AP |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 0.500 gm | 38779-0501-00 | 225.00 | | |
| 1 gm | 38779-0501-06 | 375.00 | | |
| **(Phys Total Care)** | | | | |
| SOL, IJ (AMP) | | | | |
| 2.5 mg/ml, | | | | |
| 1 ml 10s | 54868-3890-00 | 12.96 | | EE |
| (Taylor Pharm) See INAPSINE | | | | |
| **DROSPIRENONE/ETHINYL ESTRADIOL** | | | | |
| (Berlex Labs) See YASMIN | | | | |
| **DROTRECOGIN ALFA** | | | | |
| (Lilly) See XIGRIS | | | | |
| **DROXIA (B/M Squibb Onc/Vir)** | | | | |
| hydroxyurea | | | | |
| CAP, PO, 200 mg, 60s ea | 00003-6335-17 | 56.76 | | |
| 300 mg, 60s ea | 00003-6336-17 | 56.76 | | |
| 400 mg, 60s ea | 00003-6337-17 | 56.76 | | |
| **DRUG EMPORIUM SYRINGE (Inverness)** | | | | |
| insulin syringes/needles | | | | |
| DEV, NA (1/2CC,5/16") | | | | |
| 100s ea | 36652-4002-07 | 14.99 | | |
| (29G,1/2CC) | | | | |
| 100s ea | 36652-4002-03 | 14.99 | | |
| (29G,1CC) | | | | |
| 100s ea | 36652-4002-05 | 14.99 | | |
| (29G,3/10CC) | | | | |
| 100s ea | 36652-4002-02 | 14.99 | | |
| (30G,1CC) | | | | |
| 100s ea | 36652-4002-06 | 14.99 | | |
| (30G,3/10CC) | | | | |
| 100s ea | 36652-4002-08 | 14.99 | | |
| **DRUM CARTRIDGE IV CATHETER (Abbott Hosp)** | | | | |
| catheter, intravenous | | | | |
| KIT, NA (14GX2" NDL,16GX28" CATH) | | | | |
| 50s ea | 00074-4719-03 | 2011.63 | 1694.00 | |
| **DRYSEC (A. G. Marin)** | | | | |
| cpm/methscop/phenyleph | | | | |
| TER, PO (D.F.) | | | | |
| 8 mg-2.5 mg-20 mg, | | | | |
| 100s ea | 12539-0727-01 | 73.32 | | |
| **DRYSOL (Person & Covey)** | | | | |
| aluminum chloride | | | | |
| SOL, TP (DAB-O-MATIC) | | | | |
| 20%, 35 ml | 00096-0707-35 | 7.16 | | |
| 37.500 ml | 00096-0707-37 | 6.64 | | |
| (DAB-O-MATIC) | | | | |
| 20%, 60 ml | 00096-0707-60 | 9.66 | | |
| **DSS/FOLIC ACID/INTRIN/IRON/VIT, MULTI** | | | | |
| (PGD, Inc.) See GENHEMAT | | | | |
| (Seyer Pharmatech) See HEMATRON-P.O. | | | | |
| **DSS/FOLIC ACID/IRON/VIT B COMP/VIT C** | | | | |
| (Nephro-Tech) See NEPHRON FA | | | | |
| **DSS/INTRIN/MIN, MULTI/VIT, MULTI** | | | | |
| (Seyer Pharmatech) See HEMATRON-AF | | | | |
| **DSS/MIN, MULTI/VIT B12/VIT C** | | | | |
| (Kenwood) See GLUTOFAC-MX | | | | |
| **DTIC-DOME (Bayer Pharm)** | | | | |
| dacarbazine | | | | |
| PDS, IV (VIAL) | | | | |
| 200 mg, 12s ea | 00026-8151-20 | 332.72 | | AP |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

RED BOOK Database Services...
The Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Novartis Ophth) See FLUOR-OP | | | | |
| (Pacific Pharma) | | | | |
| SUS, OP, 0.1%, 5 ml | 60758-0880-05 | 10.05 | | AB |
| 10 ml | 60758-0880-10 | 16.01 | | AB |
| 15 ml | 60758-0880-15 | 22.39 | | AB |
| (Pharma Pac) | | | | |
| SUS, OP, 0.1%, 5 ml | 52959-0316-05 | 16.25 | | EE |
| (Phys Total Care) | | | | |
| SUS, OP, 0.1%, 5 ml | 54868-4012-00 | 14.71 | | EE |
| **FLUOROMETHOLONE ACETATE** | | | | |
| (Alcon Ophthalmic) See FLAREX | | | | |
| (Novartis Ophth) See EFLONE | | | | |
| **FLUOROPLEX** (Allergan Inc) | | | | |
| fluorouracil | | | | |
| CRE, TP, 1%, 30 gm | 00023-0812-30 | 75.61 | | |
| SOL, TP, 1%, 30 ml | 00023-0810-30 | 75.61 | | |
| **FLUOROURACIL** (APP) | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
| 50 mg/ml, 10 ml | 63323-0117-10 | 2.87 | | AP |
| 20 ml | 63323-0117-20 | 5.74 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 50 mg/ml, 50 ml | 63323-0117-51 | 14.35 | | AP |
| 100 ml | 63323-0117-61 | 28.70 | | AP |
| (Allergan Inc) See FLUOROPLEX | | | | |
| (Dermik) See CARAC | | | | |
| (Faulding Pharm) | | | | |
| SOL, IV (VIAL) | | | | |
| 50 mg/ml, | | | | |
| 10 ml 10s | 61703-0409-32 | 37.45 | | AP |
| (ICN) See EFUDEX | | | | |
| (ICN) | | | | |
| SOL, IV (VIAL) | | | | |
| 50 mg/ml, | | | | |
| 10 ml 10s | 00187-3953-64 | 21.75 | | AP |
| (Medisca) | | | | |
| POW, NA (U.S.P., 5-FU) | | | | |
| 10 gm | 38779-0025-01 | 75.00 | | |
| (U.S.P.) | | | | |
| 25 gm | 38779-0025-04 | 152.50 | | |
| 100 gm | 38779-0025-05 | 500.00 | | |
| 1000 gm | 38779-0025-09 | 4000.00 | | |
| (Pharmacia Corp) See ADRUCIL | | | | |
| **5-FLUOROURACIL** (A-A Spectrum) | | | | |
| fluorouracil | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 49452-3175-01 | 9.80 | | |
| 5 gm | 49452-3175-02 | 19.00 | | |
| 25 gm | 49452-3175-03 | 78.50 | | |
| **FLUOXETINE HYDROCHLORIDE** (Allscripts) | | | | |
| CAP, PO, 10 mg, 30s ea | 54569-5319-00 | 77.95 | | EE |
| 20 mg, 30s ea | 54569-5291-00 | 80.04 | | EE |
| 60s ea | 54569-5291-01 | 160.09 | | EE |
| 40 mg, 30s ea | 54569-5320-00 | 160.09 | | EE |
| (Andrex Pharmaceutical) | | | | |
| CAP, PO, 10 mg, 100s ea | 62037-0538-01 | 259.82 | | AB |
| 500s ea | 62037-0538-05 | 1299.10 | | AB |
| 1000s ea | 62037-0538-10 | 2598.20 | | AB |
| 20 mg, 100s ea | 62037-0539-01 | 266.80 | | AB |
| 500s ea | 62037-0539-05 | 1334.00 | | AB |
| 1000s ea | 62037-0539-10 | 2668.00 | | AB |
| (Barr) | | | | |
| CAP, PO, 10 mg, 100s ea | 00555-0876-02 | 260.09 | | AB |
| 20 mg, 100s ea | 00555-0877-02 | 266.81 | | AB |
| 2000s ea | 00555-0877-07 | 5336.20 | | AB |
| TAB, PO, 10 mg, 30s ea | 00555-0201-01 | 78.03 | | AB |
| (Dista) See PROZAC | | | | |
| (Dixon-Shane) | | | | |
| TAB, PO, 10 mg, 100s ea | 17236-0130-01 | 260.12 | | EE |
| 20 mg, 100s ea | 17236-0131-01 | 266.75 | | EE |
| (Eon) | | | | |
| CAP, PO, 10 mg, 100s ea | 00185-0080-01 | 260.12 | | AB |
| 1000s ea | 00185-0080-10 | 2601.18 | | AB |
| 20 mg, 100s ea | 00185-0085-01 | 266.81 | | AB |
| 1000s ea | 00185-0085-10 | 2668.14 | | AB |
| (GSMS) | | | | |
| CAP, PO (UNIT-OF-USE) | | | | |
| 20 mg, 30s ea | 60429-0719-30 | 92.00 | | AB |
| 90s ea | 60429-0719-90 | 284.90 | | AB |
| (Geneva) | | | | |
| CAP, PO, 10 mg, 100s ea | 00781-2823-01 | 272.82 | | AB |
| 20 mg, 100s ea | 00781-2822-01 | 279.84 | | AB |
| 40 mg, 100s ea | 00781-2824-01 | 533.05 | | AB |
| (Ivax Pharm) | | | | |
| CAP, PO, 10 mg, 100s ea | 00172-4363-60 | 258.65 | | AB |
| 500s ea | 00172-4363-70 | 1293.25 | | AB |
| 1000s ea | 00172-4363-80 | 2586.50 | | AB |
| 20 mg, 100s ea | 00172-4356-60 | 265.30 | | AB |
| 500s ea | 00172-4356-70 | 1326.50 | | AB |
| 1000s ea | 00172-4356-80 | 2653.00 | | AB |
| (Lilly) See PROZAC | | | | |
| (Lilly) See PROZAC WEEKLY | | | | |
| (Lilly) See SARAFEM | | | | |
| (Mallinckrodt Pharm) | | | | |
| CAP, PO, 10 mg, 100s ea | 00406-0661-01 | 260.09 | | AB |
| 500s ea | 00406-0661-05 | 1235.43 | | AB |
| 20 mg, 100s ea | 00406-0663-01 | 266.40 | | AB |
| (4X25) | | | | |
| 20 mg, 100s ea UD | 00406-0663-63 | 274.00 | | AB |
| 500s ea | 00406-0663-05 | 1265.40 | | AB |
| SOL, PO (MINT) | | | | |
| 20 mg/5 ml, 120 ml | 00406-0667-01 | 118.00 | | AT |
| (Mutual) | | | | |
| CAP, PO, 10 mg, 30s ea | 53489-0373-07 | 77.86 | | AB |
| 60s ea | 53489-0373-06 | 155.71 | | AB |
| 100s ea | 53489-0373-01 | 259.52 | | AB |
| 500s ea | 53489-0373-05 | 1297.90 | | AB |
| 1000s ea | 53489-0373-10 | 2595.99 | | AB |
| 20 mg, 30s ea | 53489-0374-07 | 79.96 | | AB |
| 60s ea | 53489-0374-06 | 159.91 | | AB |
| 100s ea | 53489-0374-01 | 266.52 | | AB |
| 500s ea | 53489-0374-05 | 1332.75 | | AB |
| 1000s ea | 53489-0374-10 | 2665.89 | | AB |
| (Mylan) | | | | |
| CAP, PO, 10 mg, 100s ea | 00378-4210-01 | 259.85 | | AB |
| 20 mg, 100s ea | 00378-4220-01 | 266.55 | | AB |
| (PRX) See RAPIFLUX | | | | |
| (Par) | | | | |
| CAP, PO, 10 mg, ea | 49884-0732-01 | 259.83 | | AB |
| 1000s ea | 49884-0732-10 | 2595.70 | | AB |
| 20 mg, 100s ea | 49884-0733-01 | 266.81 | | AB |
| 1000s ea | 49884-0733-10 | 2665.43 | | AB |
| 40 mg, 30s ea | 49884-0743-11 | 160.09 | | AB |
| 500s ea | 49884-0743-05 | 2668.00 | | AB |
| TAB, PO, 10 mg, 30s ea | 49884-0734-11 | 81.93 | | AB |
| 100s ea | 49884-0734-01 | 273.10 | | AB |
| 1000s ea | 49884-0734-10 | 2730.41 | | AB |
| 2000s ea | 49884-0734-82 | 5458.56 | | AB |
| 20 mg, 30s ea | 49884-0735-11 | 84.02 | | AB |
| 100s ea | 49884-0735-01 | 280.06 | | AB |
| 1000s ea | 49884-0735-10 | 2800.99 | | AB |
| 2000s ea | 49884-0735-82 | 5599.12 | | AB |
| (Sidmak) | | | | |
| CAP, PO, 10 mg, 100s ea | 50111-0647-01 | 259.83 | | AB |
| 500s ea | 50111-0647-02 | 1286.16 | | AB |
| 1000s ea | 50111-0647-03 | 2546.33 | | AB |
| 20 mg, 30s ea | 50111-0648-10 | 79.99 | | AB |
| 100s ea | 50111-0648-01 | 266.81 | | AB |
| 500s ea | 50111-0648-02 | 1320.71 | | AB |
| 1000s ea | 50111-0648-03 | 2614.74 | | AB |
| 2000s ea | 50111-0648-44 | 5176.11 | | AB |
| (Southwood) | | | | |
| CAP, PO, 20 mg, 20s ea | 58016-0905-20 | 59.20 | | EE |
| 60s ea | 58016-0905-60 | 177.60 | | EE |
| 100s ea | 58016-0905-00 | 296.00 | | EE |
| TAB, PO, 20 mg, 10s ea | 58016-0905-11 | 29.60 | | |
| 30s ea | 58016-0905-30 | 88.80 | | |
| (Teva) | | | | |
| CAP, PO, 10 mg, 100s ea | 00093-1042-01 | 259.83 | | AB |
| 20 mg, 100s ea | 00093-1043-01 | 266.81 | | AB |
| 40 mg, 30s ea | 00093-7198-56 | 160.09 | | AB |
| SOL, PO, 20 mg/5 ml, | | | | |
| 120 ml | 00093-6108-12 | 118.49 | | AT |
| TAB, PO, 10 mg, 30s ea | 00093-7188-56 | 78.04 | | AB |
| 1000s ea | 00093-7188-10 | 2600.64 | | AB |
| (UDL) | | | | |
| CAP, PO (ROBOT READY,25X1) | | | | |
| 20 mg, 25s ea UD | 51079-0971-19 | 66.74 | 53.40 | AB |
| (10X10) | | | | |
| 20 mg, 100s ea UD | 51079-0971-20 | 266.95 | 213.56 | AB |
| (URL) | | | | |
| CAP, PO, 10 mg, 100s ea | 00677-1766-01 | 259.82 | | AB |
| 500s ea | 00677-1766-05 | 1297.90 | | AB |
| 1000s ea | 00677-1766-10 | 2595.99 | | AB |
| 20 mg, 100s ea | 00677-1767-01 | 266.52 | | AB |
| 500s ea | 00677-1767-05 | 1332.75 | | AB |
| 1000s ea | 00677-1767-10 | 2665.89 | | AB |
| (Watson) | | | | |
| CAP, PO, 10 mg, 100s ea | 00591-0826-01 | 259.83 | | AB |
| 1000s ea | 00591-0826-10 | 2468.39 | | AB |
| 20 mg, 30s ea | 00591-0827-30 | 79.59 | | AB |
| 100s ea | 00591-0827-01 | 266.81 | | AB |
| 1000s ea | 00591-0827-10 | 2534.70 | | AB |
| 2000s ea | 00591-0827-90 | 5001.70 | | AB |
| **FLUOXYMESTERONE** (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm, C-III | 49452-3177-01 | 74.30 | | |
| 5 gm, C-III | 49452-3177-02 | 306.20 | | |
| (Major) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00904-1218-60 | 209.99 | | BP |
| (Pharmacia Corp) See HALOTESTIN | | | | |
| (Qualitest) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00603-3645-21 | 201.60 | | BP |
| (URL) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00677-0934-01 | 235.49 | | BP |
| (Upsher-Smith) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00832-0086-00 | 202.20 | | BP |
| **FLUPHENAZINE DECANOATE** (APP) | | | | |
| OIL, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 63323-0272-55 | 74.18 | | AO |
| 5 ml | 63323-0272-05 | 74.18 | | AO |
| (Able) | | | | |
| OIL, IJ, 25 mg/ml, 5 ml | 53265-0301-01 | 80.25 | | AO |
| (Apotex Corp.) | | | | |
| OIL, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 60505-0664-02 | 25.00 | | AO |
| (Bedford) | | | | |
| OIL, IJ (VIAL) | | | | |
| 25 mg/ml, 5 ml | 55390-0465-05 | 72.00 | | AO |
| (Geneva) See PROLIXIN DECANOATE | | | | |
| (Gensia Sicor) | | | | |
| OIL, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 00703-5003-01 | 52.56 | | AO |
| (Superior) | | | | |
| OIL, IJ (VIAL) | | | | |
| 25 mg/ml, 5 ml | 00144-0644-56 | 80.25 | | AO |
| **FLUPHENAZINE HYDROCHLORIDE** | | | | |
| FUL | | | | |
| TAB, PO, 1 mg, 100s ea | | 22.73 | | |
| 2.5 mg, 100s ea | | 27.75 | | |
| 5 mg, 100s ea | | 35.46 | | |
| 10 mg, 100s ea | | 50.99 | | |
| (APP) | | | | |
| SOL, IM (M.D.V.,AMBER) | | | | |
| 2.5 mg/ml, 10 ml | 63323-0281-10 | 61.46 | | AP |
| (Apothecon) See PROLIXIN | | | | |
| (Geneva) | | | | |
| TAB, PO, 1 mg, 100s ea | 00781-1436-01 | 49.75 | | AB |
| 100s ea UD | 00781-1436-13 | 62.99 | | AB |
| 500s ea | 00781-1436-05 | 233.79 | | AB |
| 2.5 mg, 100s ea | 00781-1437-01 | 75.75 | | AB |
| 100s ea UD | 00781-1437-13 | 90.99 | | AB |
| 500s ea | 00781-1437-05 | 330.74 | | AB |
| 5 mg, 100s ea | 00781-1438-01 | 89.95 | | AB |
| 100s ea UD | 00781-1438-13 | 134.99 | | AB |
| 500s ea | 00781-1438-05 | 423.70 | | AB |
| 10 mg, 100s ea UD | 00781-1439-13 | 170.30 | | AB |
| 100s ea | 00781-1439-01 | 114.75 | | AB |
| 500s ea | 00781-1439-05 | 545.25 | | AB |
| (Geneva) See PROLIXIN | | | | |
| (Heartland) | | | | |
| TAB, PO, 1 mg, 30s ea UD | 61392-0057-30 | 24.71 | | AB |
| (BLISTER PACK) | | | | |
| 1 mg, 30s ea UD | 61392-0057-39 | 24.71 | | AB |
| 31s ea UD | 61392-0057-31 | 25.53 | | AB |
| 32s ea UD | 61392-0057-32 | 26.35 | | AB |
| 45s ea UD | 61392-0057-45 | 37.06 | | AB |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GENT SULF/SOD CL** (Abbott Hosp) | | | | |
| SOL, IV (LIFECARE) | | | | |
| 1.2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7879-13 | 106.88 | 90.00 | AP |
| 1.4 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7881-13 | 110.01 | 92.64 | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7883-13 | 114.00 | 96.00 | AP |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7889-23 | 145.92 | 122.88 | AP |
| 80 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7884-23 | 138.23 | 116.40 | AP |
| 90 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7886-23 | 142.22 | 119.76 | AP |
| (B. Braun) | | | | |
| SOL, IV (100 ML PAB CONTAINER) | | | | |
| 1.2 mg/ml-0.9%, | | | | |
| 50 ml | 00264-5812-38 | 10.68 | | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml | 00264-5816-38 | 11.11 | | AP |
| (150 ML PAB CONTAINER) | | | | |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5810-32 | 9.76 | | AP |
| 60 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5806-32 | 11.09 | | AP |
| 80 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5808-32 | 11.11 | | AP |
| (Baxter) | | | | |
| SOL, IV, 1.2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0507-41 | 222.91 | | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0509-41 | 237.89 | | AP |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00338-0505-48 | 258.62 | | AP |
| 60 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00338-0501-48 | 222.91 | | AP |
| 100 ml 24s | 00338-0507-48 | 263.94 | | AP |
| 0.8 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0503-41 | 213.53 | | AP |
| (VIAFLEX) | | | | |
| 0.8 mg/ml-0.9%, | | | | |
| 100 ml 24s | 00338-0503-48 | 237.89 | | AP |
| 2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0511-41 | 258.62 | | AP |
| **GENTACIDIN** (Novartis Ophth) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 58768-0365-05 | 9.62 | | AT |
| **GENTAFAIR** (Qualitest) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00603-7158-37 | 18.25 | | AT |
| **GENTAK** (Akorn) | | | | |
| gentamicin sulfate | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 17478-0284-35 | 14.60 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 17478-0283-10 | 9.54 | | AT |
| 15 ml | 17478-0283-12 | 11.91 | | AT |
| **GENTAMICIN SULFATE** | | | | |
| FUL | | | | |
| SOL, OP, 3 mg/ml, 5 ml | | 3.27 | | |
| (A-A Spectrum) | | | | |
| POW, NA (U.S.P.,CRYSTALLINE) | | | | |
| 5 gm | 49452-3261-01 | 20.30 | | |
| 25 gm | 49452-3261-02 | 70.50 | | |
| 100 gm | 49452-3261-03 | 231.20 | | |
| (APP) | | | | |
| SOL, IJ (M.D.V.) | | | | |
| 40 mg/ml, 2 ml | 63323-0010-02 | 5.30 | | AP |
| 20 ml | 63323-0010-20 | 12.64 | | AP |
| (APP) See GENTAMICIN SULFATE PEDIATRIC | | | | |
| (Abbott Hosp) | | | | |
| SOL, IJ (VIAL, ADD-VANTAGE) | | | | |
| 10 mg/ml, 6 ml 25s | 00074-3400-01 | 59.67 | 50.25 | AP |
| 8 ml 25s | 00074-3401-01 | 61.45 | 51.75 | AP |
| 10 ml 25s | 00074-3402-01 | 64.72 | 54.50 | AP |
| (VIAL, FLIPTOP) | | | | |
| 40 mg/ml, 2 ml 25s | 00074-1207-03 | 19.89 | 16.75 | AP |
| (Akorn) See GENTAK | | | | |
| (Allergan Inc) See GENOPTIC | | | | |
| (Allergan Inc) See GENOPTIC S.O.P. | | | | |
| (Allscripts) | | | | |
| CRE, TP, 0.1%, 15 gm | 54569-1117-00 | 3.60 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 54569-1229-00 | 14.88 | | EE |
| TP, 0.1%, 15 gm | 54569-1144-00 | 3.60 | | EE |
| SOL, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s | 54569-3149-00 | 41.88 | | EE |
| OP, 3 mg/ml, 15 ml | 54569-1218-00 | 11.91 | | EE |
| (Bausch&Lomb Pharm) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 24208-0419-05 | 8.17 | | AT |
| 15 ml | 24208-0580-64 | 10.78 | | AT |
| (Cardinal Pharm) | | | | |
| CRE, TP, 0.1%, 15 gm | 63874-0132-15 | 13.07 | | EE |
| 30 gm | 63874-0132-30 | 26.10 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 63874-0173-04 | 14.56 | | AT |
| TP, 0.1%, 15 gm | 63874-0172-15 | 17.47 | | EE |
| 30 gm | 63874-0172-30 | 33.54 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 63874-0133-05 | 15.60 | | EE |
| (Clay-Park) | | | | |
| CRE, TP, 0.1%, 15 gm | 45802-0056-35 | 3.00 | | AT |
| 30 gm | 45802-0056-11 | 4.90 | | AT |
| 454 gm | 00414-0056-05 | 86.40 | | AT |
| OIN, TP, 0.1%, 15 gm | 45802-0046-35 | 3.00 | | AT |
| 30 gm | 45802-0046-11 | 4.90 | | AT |
| 454 gm | 00414-0046-05 | 86.40 | | AT |
| (Consolidated Midland) | | | | |
| CRE, TP, 0.1%, 15 gm | 00223-4304-15 | 3.25 | | EE |
| OIN, TP, 0.1%, 15 gm | 00223-4306-15 | 3.25 | | EE |
| SOL, IJ (VIAL) | | | | |
| 10 mg/ml, 2 ml | 00223-7715-02 | 1.75 | | EE |
| 2 ml 25s | 00223-7714-02 | 37.50 | | EE |
| 40 mg/ml, 2 ml | 00223-7719-02 | 2.25 | | EE |
| 2 ml 25s | 00223-7719-25 | 52.50 | | EE |
| 2 ml 25s | 00223-7721-02 | 50.00 | | EE |
| 20 ml | 00223-7717-20 | 8.25 | | EE |
| OP, 3 mg/ml, 5 ml | 00223-6651-05 | 4.75 | | EE |
| 15 ml | 00223-6651-15 | 5.50 | | EE |
| (Elkins-Sinn) | | | | |
| SOL, IJ (VIAL, DOSETTE) | | | | |
| 10 mg/ml, 2 ml 25s | 00641-0394-25 | 27.13 | 15.50 | AP |
| 40 mg/ml, 2 ml 25s | 00641-0395-25 | 39.89 | 22.79 | AP |
| (M.D.V.) | | | | |
| 40 mg/ml, | | | | |
| 20 ml 10s | 00641-2331-43 | 159.47 | 91.13 | AP |
| (Falcon Ophthalmics) | | | | |
| SOL, OP (DROP-TAINER) | | | | |
| 3 mg/ml, 5 ml | 61314-0633-05 | 9.50 | | AT |
| (Fougera) | | | | |
| CRE, TP, 0.1%, 15 gm | 00168-0071-15 | 3.60 | | AT |
| OIN, TP, 0.1%, 15 gm | 00168-0078-15 | 3.60 | | AT |
| (Major) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00904-1907-05 | 9.44 | | EE |
| 15 ml | 00904-1907-35 | 11.67 | | EE |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0632-04 | 60.00 | | |
| 100 gm | 38779-0632-05 | 225.00 | | |
| 500 gm | 38779-0632-08 | 437.50 | | |
| 1000 gm | 38779-0632-09 | 800.00 | | |
| (Novartis Ophth) See GENTACIDIN | | | | |
| (Novartis Ophth) | | | | |
| OIN, OP, 3 mg/ml, 3.500 gm | 58768-0251-36 | 15.16 | | EE |
| (NuCare Pharm) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm | 66267-0972-35 | 20.99 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 66267-0971-05 | 18.95 | | EE |
| 15 ml | 66267-0970-15 | 27.80 | | EE |
| (Ocumed) See OCU-MYCIN | | | | |
| (Ocusoft) See GENTASOL | | | | |
| (Pacific Pharma) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 60758-0188-05 | 8.75 | | AT |
| (Pharma Pac) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm | 52959-0078-03 | 21.12 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 52959-0103-00 | 19.04 | | EE |
| 15 ml | 52959-0103-01 | 35.05 | | EE |
| (Phys Total Care) | | | | |
| CRE, TP, 0.1%, 15 gm | 54868-3524-00 | 3.71 | | EE |
| OIN, OP, 3 mg/ml, 3.500 gm | 54868-1040-01 | 14.22 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 54868-6745-01 | 7.88 | | EE |
| 15 ml | 54868-6745-02 | 5.17 | | EE |
| (Qualitest) See GENTAFAIR | | | | |
| (Qualitest) | | | | |
| CRE, TP, 0.1%, 15 gm | 00603-7769-74 | 2.90 | | AT |
| OIN, TP, 0.1%, 15 gm | 00603-7770-74 | 2.90 | | AT |
| (Schering) See GARAMYCIN | | | | |
| (Southwood) | | | | |
| OIN, OP, 3 mg/ml, 3.500 gm | 58016-6026-01 | 18.60 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 58016-6027-01 | 18.60 | | EE |
| (Thames) | | | | |
| CRE, TP, 0.1%, 15 gm | 49158-0162-20 | 3.56 | | AT |
| 30 gm | 49158-0162-68 | 5.72 | | AT |
| OIN, TP, 0.1%, 15 gm | 49158-0191-20 | 4.00 | | AT |
| 30 gm | 49158-0191-68 | 5.80 | | AT |
| (URL) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00677-0901-20 | 9.64 | | AT |
| **GENTAMICIN SULFATE PEDIATRIC** (APP) | | | | |
| gentamicin sulfate | | | | |
| SOL, IJ (PEDIATRIC M.D.V.) | | | | |
| 10 mg/ml, 2 ml | 63323-0513-02 | 1.46 | | AP |
| (PEDIATRIC S.D.V.,P.F.) | | | | |
| 10 mg/ml, 2 ml | 63323-0173-02 | 1.46 | | AP |
| **GENTASOL** (Ocusoft) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 54799-0510-05 | 6.38 | 2.95 | AT |
| **GENTIAN VIOLET** (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 49452-3270-04 | 12.30 | | |
| 125 gm | 49452-3270-01 | 28.10 | | |
| 500 gm | 49452-3270-02 | 83.40 | | |
| SOL, NA, 100 ml | 49452-3277-01 | 9.30 | | |
| 500 ml | 49452-3277-02 | 21.50 | | |
| (Amend) | | | | |
| CRY, NA (U.S.P.) | | | | |
| 25 gm | 17317-0183-02 | 8.40 | | |
| 100 gm | 17317-0183-03 | 17.50 | | |
| 500 gm | 17317-0183-05 | 58.80 | | |
| (Gallipot) | | | | |
| CRY, NA (U.S.P.) | | | | |
| 25 gm | 51552-0297-25 | 17.70 | | |
| POW, NA, 125 gm | 51552-0297-12 | 35.52 | | |
| (Integra) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 05324-5227-25 | 19.97 | | |
| 100 gm | 05324-5227-35 | 39.45 | | |
| **GENTIAN VIOLET 1% ALCOHOLIC** (A-A Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA, 100 ml | 49452-3278-01 | 9.30 | | |
| 500 ml | 49452-3278-02 | 21.50 | | |
| **GENTIAN VIOLET 1% AQUEOUS** (A-A Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA, 100 ml | 49452-3276-01 | 9.30 | | |
| 500 ml | 49452-3276-02 | 21.50 | | |
| **GENTIAN VIOLET 2% ALCOHOLIC** (A-A Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA, 100 ml | 49452-3279-01 | 9.30 | | |
| 500 ml | 49452-3279-02 | 21.50 | | |
| **GENTLE TOUCH** (Prime Marketing) | | | | |
| insulin syringes/needles | | | | |
| DEV, NA (28GX1/2",1/2CC,U100) | | | | |
| 100s ea | 62107-0069-01 | 22.95 | | |
| (28GX1/2",1CC,U100) | | | | |
| 100s ea | 62107-0070-01 | 22.95 | | |
| (29GX1/2",1/2CC,U100) | | | | |
| 100s ea | 62107-0067-01 | 23.95 | | |
| (29GX1/2",1CC,U100) | | | | |
| 100s ea | 62107-0068-01 | 23.95 | | |
| **GENTRAN 40 W/DEXTROSE** (Baxter) | | | | |
| dextran 40/dextrose | | | | |
| SOL, IV, 10%-5%, | | | | |
| 500 ml 24s | 00338-0272-03 | 2386.32 | | |
| **GENTRAN 40 W/SODIUM CHLORIDE** (Baxter) | | | | |
| dextran 40/sod cl | | | | |
| SOL, IV, 10%-0.9%, | | | | |
| 500 ml 24s | 00338-0270-03 | 2386.32 | | |
| **GENTRAN 70 W/SODIUM CHLORIDE** (Baxter) | | | | |
| dextran 70/sod cl | | | | |
| SOL, IV, 6%-0.9%, | | | | |
| 500 ml 24s | 00338-0265-03 | 1762.92 | | |
| **GEOCILLIN** (Pfizer U.S.P.G.) | | | | |
| carbenicillin indanyl sodium | | | | |
| TAB, PO, 382 mg, 100s ea | 00049-1430-66 | 221.76 | 177.41 | |
| **GEODON** (Pfizer U.S.P.G.) | | | | |
| ziprasidone hydrochloride | | | | |
| CAP, PO, 20 mg, 60s ea | 00049-3960-60 | 243.75 | 195.00 | |
| (8X10) | | | | |
| 20 mg, 80s ea UD | 00049-3960-41 | 325.00 | 260.00 | |
| 40 mg, 60s ea | 00049-3970-60 | 243.75 | 195.00 | |
| (8X10) | | | | |
| 40 mg, 80s ea UD | 00049-3970-41 | 325.00 | 260.00 | |
| 60 mg, 60s ea | 00049-3980-60 | 243.75 | 195.00 | |
| (8X10) | | | | |
| 60 mg, 80s ea UD | 00049-3980-41 | 325.00 | 260.00 | |
| 80 mg, 60s ea | 00049-3990-60 | 243.75 | 195.00 | |
| (8X10) | | | | |
| 80 mg, 80s ea UD | 00049-3990-41 | 325.00 | 260.00 | |
| **GEONE** (Alphagen) | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea | 59743-0004-01 | 23.75 | | AB |

RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice®

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**NATRECOR (Scios)**
nesiritide
PDS, IV (S.D.V.)
 1.5 mg, ea .......... 65847-0205-25  456.00

**NATURE-THROID NT-1 (Western Research)**
thyroid, desiccated
TAB, PO, 64.8 mg,
 100s ea .......... 64727-3300-01  11.05

**NATURE-THROID NT-1/2 (Western Research)**
thyroid, desiccated
TAB, PO, 32.4 mg,
 100s ea .......... 64727-3299-01  10.26

**NATURE-THROID NT-2 (Western Research)**
thyroid, desiccated
TAB, PO, 129.6 mg,
 100s ea .......... 64727-3308-01  21.57

**NATURE-THROID NT-3 (Western Research)**
thyroid, desiccated
TAB, PO, 194.4 mg,
 100s ea .......... 64727-3312-01  53.63

**NATURETIN-5 (Apothecon)**
bendroflumethiazide
TAB, PO, 5 mg, 100s ea ... 00003-0606-50  119.42  104.76

**NAVANE (Pfizer U.S.P.G.)**
thiothixene
CAP, PO, 1 mg, 100s ea ... 00049-5710-66  46.80  37.44 AB
 2 mg, 100s ea ....... 00049-5720-66  63.10  50.48 AB
 5 mg, 100s ea ....... 00049-5730-66  98.69  78.95 AB
 10 mg, 100s ea ...... 00049-5740-66  136.04  108.83 AB
 20 mg, 100s ea ...... 00049-5770-66  190.88  152.70 AB

**NAVELBINE (Glaxo Wellcome)**
vinorelbine tartrate
SOL, IV (S.D.V.)
 10 mg/ml, 1 ml ...... 00173-0656-01  104.51
 5 ml ............... 00173-0656-44  522.58

**NAVOGAN (Intl Ethical)**
benzo/trimethobenzamide
SUP, RC, 2%-100 mg,
 10s ea ............. 11584-0421-01  9.98

**ND CLEAR (Seatrace)**
cpm/pseudoeph
CER, PO, 8 mg-120 mg,
 100s ea ............ 00551-0147-01  44.34

**ND-STAT (Hyrex)**
brompheniramine maleate
SOL, IJ (VIAL)
 10 mg/ml, 10 ml ..... 00314-2236-70  9.15

**NEATSFOOT OIL (A-A Spectrum)**
OIL, NA, 500 ml ........ NE10551005  9.00
 4000 ml ............. NE10555  36.80

(Amend)
OIL, NA, 480 ml ........ 17317-0738-01  5.60
 3840 ml ............. 17317-0738-06  28.00
 19200 ml ............ 17317-0738-08  105.00

**NEBCIN (Lilly)**
tobramycin sulfate
PDS, IV (BULK VIAL)
 1.2 gm, ea .......... 00002-7040-01  371.43  AP
 6s ea ............... 00002-7040-16  2228.57  AP
SOL, IJ (M.D.V.)
 40 mg/ml, 2 ml 25s .. 00002-1499-25  182.11  AP
 30 ml ............... 00002-7090-01  109.27  AP
 30 ml 6s ............ 00002-7090-16  655.59  AP

**NEBCIN PEDIATRIC (Lilly)**
tobramycin sulfate
SOL, IJ (M.D.V.)
 10 mg/ml, 2 ml ...... 00002-0501-01  3.65  AP

**NEBULIZER AEROSOL MASK ADULT (Pari)**
mask, face
DEV, NA (FITS LC-PLUS NEB SET)
 ea .................. 83490-0140-10  1.42

**NEBULIZER AEROSOL MASK PEDIATRIC (Pari)**
mask, face
DEV, NA (FITS LC-PLUS NEB SET)
 ea .................. 83490-0440-44  1.90

**NEBULIZER, DIRECT PATIENT INTERFACE**
(Monaghan Medical) See AEROECLIPSE NEBULIZER
(Pari) See DURANEB 1000 COMPRESSOR/NEBULIZER
(Pari) See DURANEB 3000 COMPRESSOR/NEBULIZER
(Pari) See PARI LC-PLUS REUSABLE NEBULIZER SET
(Pari) See PRONEB COMPRESSOR/NEBULIZER
(Pari) See PRONEB TURBO COMPRESSOR/NEBULIZER
(Vital Signs) See RESPIRGARD II NEBULIZER SYSTEM

**NEBUPENT (APP)**
pentamidine isethionate
PDS, IH (S.D.V.,P.F.)
 300 mg, ea .......... 63323-0877-15  98.75

(Phys Total Care)
REPACK
PDS, IH (S.D.V.,P.F.)
 300 mg, ea .......... 54868-2528-00  114.82

**NECON 0.5/35 (Watson)**
ethinyl estradiol/norethin
TAB, PO (6 X 21)
 35 mcg-0.5 mg,
 126s ea ............. 52544-0507-21  184.54  AB
(6 X 28)
 35 mcg-0.5 mg,
 168s ea ............. 52544-0550-28  184.54  AB

(Phys Total Care)
REPACK
TAB, PO, 35 mcg-0.5 mg,
 28s ea .............. 54868-4538-00  32.90  AB

**NECON 1/35 (Watson)**
ethinyl estradiol/norethin
TAB, PO (6 X 21)
 35 mcg-1 mg,
 126s ea ............. 52544-0508-21  169.20  AB
(6 X 28)
 35 mcg-1 mg,
 168s ea ............. 52544-0552-28  169.20  AB

(Allscripts)
REPACK
TAB, PO, 35 mcg-1 mg,
 28s ea .............. 54569-4999-00  28.24  AB

(Phys Total Care)
REPACK
TAB, PO, 35 mcg-1 mg,
 28s ea .............. 54868-4045-00  32.22  AB

**NECON 1/50 (Watson)**
mestranol/norethin
TAB, PO (6 X 21)
 0.05 mg-1 mg,
 126s ea ............. 52544-0510-21  169.20  AB
(6 X 28)
 0.05 mg-1 mg,
 168s ea ............. 52544-0556-28  169.20  AB

**NECON 10/11 (Watson)**
ethinyl estradiol/norethin
TAB, PO (6 X 21)
 35 mcg-0.5 mg and 1 mg,
 126s ea ............. 52544-0553-21  184.54  AB
(6 X 28)
 35 mcg-0.5 mg and 1 mg,
 168s ea ............. 52544-0554-28  184.54  AB

**NEDOCROMIL SODIUM**
(Allergan Inc) See ALOCRIL
(Aventis Pharm) See TILADE

**NEEDLES, HYPODERMIC/SYRINGES**
(APP) See FLOW-EZE VENTED
(APP) See TRANSFER NEEDLES
(Abbott Hosp) See EMPTY STERILE CARPUJECT
(Abbott Hosp) See VANISHPOINT
(BD Consumer) See B-D ALLERGIST TRAY
(BD Consumer) See B-D ALLERGIST W/DETACHABLE NEEDLE
(BD Consumer) See B-D ALLERGY SYRINGE
(BD Consumer) See B-D BULK NEEDLES REGULAR BEVEL
(BD Consumer) See B-D BULK NEEDLES SHORT BEVEL
(BD Consumer) See B-D BULK SYRINGES CATHETER TIP
(BD Consumer) See B-D BULK SYRINGES LUER-LOK TIP
(BD Consumer) See B-D BULK SYRINGES SLIP TIP
(BD Consumer) See B-D CORNWALL FLUID DISPENSING
(BD Consumer) See B-D CORNWALL SYRINGE
(BD Consumer) See B-D DRIHEP ARTERIAL LINE SAMPLING
(BD Consumer) See B-D FILTER NEEDLES
(BD Consumer) See B-D GLASPAK DISPOSABLE GLASS
(BD Consumer) See B-D LAB SYRINGE ECCENTRIC TIP
(BD Consumer) See B-D LUER-LOK TIP
(BD Consumer) See B-D MEDSAVER SYRINGE



**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services – (800) 722-3062

(BD Consumer) See B-D NEEDLES
(BD Consumer) See B-D NEEDLES REGULAR BEVEL
(BD Consumer) See B-D NEEDLES SHORT BEVEL
(BD Consumer) See B-D NOKOR ADMIX NEEDLES
(BD Consumer) See B-D NOKOR VENTED NEEDLE
(BD Consumer) See B-D QUINCKE SPINAL NEEDLE
(BD Consumer) See B-D SAFETY ABG NEEDLE ENCAPSULATOR
(BD Consumer) See B-D SAFETY-LOK
(BD Consumer) See B-D SAFETY-LOK SYRINGE/NEEDLE COMBO
(BD Consumer) See B-D SAFETY-LOK W/ATTACHED NEEDLE
(BD Consumer) See B-D SAFETY-LOK W/DETACHABLE NEEDLE
(BD Consumer) See B-D SPECIALTY USE NEEDLES
(BD Consumer) See B-D SYRINGE CATHETER TIP
(BD Consumer) See B-D SYRINGE CONVENIENCE PAK TRAY
(BD Consumer) See B-D SYRINGE ECCENTRIC TIP
(BD Consumer) See B-D SYRINGE LUER-LOK
(BD Consumer) See B-D SYRINGE LUER-LOK TIP
(BD Consumer) See B-D SYRINGE SLIP TIP
(BD Consumer) See B-D SYRINGE/NEEDLE COMBO LUER-LOK
(BD Consumer) See B-D TUBERCULIN COMBINATION SLIP TIP
(BD Consumer) See B-D TUBERCULIN SYRINGE
(BD Consumer) See B-D TUBERCULIN W/DETACHABLE NEEDLE
(BD Consumer) See B-D YALE NEEDLE
(BD Consumer) See B-D YALE SYRINGE
(Bard Access) See BARDPORT NON-CORING NEEDLE
(Bard Access) See EXCALIBUR INTRODUCER
(Bard Access) See GROSHONG PICC INTRODUCER
(Intl Med Sys) See PCA SYRINGE
(Kendall) See CURITY INSERTION TRAY
(Kendall) See CURITY LUMBAR PUNCTURE TRAY
(Kendall) See CURITY THORACENTESIS TRAY
(Kendall) See KANGAROO
(Kendall) See KENGUARD INSERTION TRAY
(Kendall) See MONOJECT
(Kendall) See MONOJECT ASPIRATION NEEDLE
(Marlen) See CONTINENT OSTOMY SYRINGE
(Popper) See AGAR CUTTING NEEDLE
(Popper) See ASPIRATING TROCAR NEEDLE
(Popper) See CANCER IMPLANT NEEDLE
(Popper) See CARDIOVASCULAR/INTRAVENOUS NEEDLE
(Popper) See CAUDAL ANESTHESIA CONTINUOUS
(Popper) See CONTROL SYRINGE
(Popper) See CUSTOM FEMALE LUER KEL-F HUB
(Popper) See CUSTOM FEMALE LUER TO S/S HUB
(Popper) See CUSTOM FEMALE TO MALE LUER HUB
(Popper) See CUSTOM LOCK HUB DISPOSABLE
(Popper) See CUSTOM LUER SLIP HUB DISPOSABLE
(Popper) See CUSTOM MICRO-MATE HUB
(Popper) See CUSTOM SPINAL FOR ECHO-GENIC NEEDLE
(Popper) See CUSTOM SPINAL SET FOR 22 DEG NEEDLE


RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice