| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 24s ea | 58016-0147-24 | 5.52 | | EE |
| 28s ea | 58016-0147-28 | 6.44 | | EE |
| 30s ea | 58016-0147-30 | 6.90 | | EE |
| 40s ea | 58016-0147-40 | 9.20 | | EE |
| 50s ea | 58016-0147-50 | 11.50 | | EE |
| 60s ea | 58016-0147-60 | 13.80 | | EE |
| 100s ea | 58016-0147-00 | 23.01 | | EE |

(Teva)
PDR, PO, 125 mg/5 ml,
| 100 ml | 00093-5198-73 | 2.16 | | AA |
| 200 ml | 00093-5198-74 | 3.34 | | AA |

250 mg/5 ml,
| 100 ml | 00093-5199-73 | 2.95 | | AA |
| 200 ml | 00093-5199-74 | 5.07 | | AA |

TAB, PO, 250 mg, 100s ea | 00093-1172-01 | 5.34 | | AB
| 100s ea | 00093-5194-01 | 7.13 | | AB |
| 1000s ea | 00093-1172-10 | 42.79 | | AB |
| 1000s ea | 00093-5194-10 | 59.83 | | AB |
| 500 mg, 100s ea | 00093-1174-01 | 9.24 | | AB |
| 100s ea | 00093-5195-01 | 13.55 | | AB |

(UDL)
TAB, PO (10X10)
| 250 mg, 100s ea UD | 51079-0615-20 | 12.60 | 9.90 | AB |
| 500 mg, 100s ea UD | 51079-0616-20 | 24.60 | 17.60 | AB |

(medvantx)
TAB, PO, 500 mg, 40s ea | 66116-0244-40 | 4.06 | | EE

**PENICILLIN-VK (DHS, Inc.)**
penicillin v potassium
TAB, PO, 250 mg, 20s ea | 55887-0830-20 | 4.95 | | AB
| 28s ea | 55887-0830-28 | 6.87 | | AB |
| 30s ea | 55887-0830-30 | 7.38 | | AB |
| 40s ea | 55887-0830-40 | 9.88 | | AB |

**PENLAC (Dermik)**
ciclopirox
SOL, TP, 8%, 3.300 ml | 00066-8008-01 | 68.19 | 54.55 | EE
| 6.600 ml | 00066-8008-02 | 120.25 | 96.20 | EE |

(Allscripts)
REPACK
SOL, TP, 8%, 3.300 ml | 54569-4951-00 | 65.56 | | AA

**PENNY ROYAL (A-A Spectrum)**
OIL, NA, 25 ml | P104646 | 21.80 | |
| 125 ml | 49452-5056-01 | 62.10 | |

**PENTAM (APP)**
pentamidine isethionate
PDS, IJ (S.D.V.,P.F.)
| 300 mg, ea | 63323-0113-10 | 98.75 | | AP |

**PENTAMIDINE ISETHIONATE**
(APP) See NEBUPENT
(APP) See PENTAM
(Abbott Hosp)
PDS, IJ, 300 mg, ea | 00074-4548-01 | 91.60 | 77.14 | AP
(Abbott Hosp) See PENTAMIDINE ISETHIONATE NOVATION

**PENTAMIDINE ISETHIONATE NOVATION (Abbott Hosp)**
pentamidine isethionate
PDS, IJ (INSTIT USE)
| 300 mg, ea | 00074-4548-49 | 91.60 | 77.14 | AP

**PENTASA (Shire US Inc.)**
mesalamine
CER, PO (BLISTER PACK)
| 250 mg, 80s ea UD | 54092-0189-80 | 43.19 | |
| 240s ea | 54092-0189-81 | 130.06 | |

**PENTASPAN (B. Braun)**
pentastarch
SOL, IV, 10%, 500 ml | 00264-1972-10 | 79.51 | |

**PENTASTARCH**
(B. Braun) See PENTASPAN

**PENTAZINE (Century)**
promethazine hydrochloride
SOL, IJ (VIAL)
| 50 mg/ml, 10 ml | 00436-0280-70 | 2.60 | | EE
SYR, PO, 6.25 mg/5 ml,
| 120 ml | 00436-0580-04 | 0.50 | | EE |
| 480 ml | 00436-0580-16 | 1.80 | | EE |
| 3840 ml | 00436-0580-28 | 11.90 | | EE |

**PENTAZOCINE LACTATE**
(Abbott Hosp) See TALWIN LACTATE

**PENTAZOCINE/APAP**
SEE APAP/PENTAZOCINE

**PENTAZOCINE/ASA**
SEE ASA/PENTAZOCINE

**PENTAZOCINE/NALOXONE**
SEE NALOXONE/PENTAZOCINE

**PENTOBARBITAL SODIUM**
(Abbott Pharm) See NEMBUTAL SODIUM

**PENTOPAK (Zoetica Pharm)**
pentoxifylline
TER, PO (CAPLET,BLISTER PACK)
| 400 mg, 90s ea | 64909-0001-90 | 64.47 | | AB

**PENTOSAN POLYSULFATE SODIUM**
(Ortho-McNeil Pharm) See ELMIRON

**PENTOSTATIN**
(Supergen) See NIPENT

**PENTOTHAL (Abbott Hosp)**
thiopental sodium
PDS, IV (SRN, READY-TO-MIX)
250 mg,
| 25s ea, C-III | 00074-6418-01 | 128.84 | 108.50 |
(SRN, RTM LIFESHIELD)
250 mg,
| 25s ea, C-III | 00074-3351-01 | 135.97 | 114.50 |
(SRN, READY-TO-MIX)
400 mg,
| 25s ea, C-III | 00074-6419-01 | 141.61 | 119.25 |
(SRN, RTM LIFESHIELD)
400 mg,
| 25s ea, C-III | 00074-3352-01 | 193.86 | 163.25 |
(SRN, READY-TO-MIX)
500 mg,
| 25s ea, C-III | 00074-6420-01 | 148.73 | 125.25 |
(SRN, RTM LIFESHIELD)
500 mg,
| 25s ea, C-III | 00074-3353-01 | 222.66 | 187.50 |
(STERILE WATER COMBO PAK)
500 mg,
| 25s ea, C-III | 00074-3329-01 | 199.80 | 168.25 |
(BULK PACKAGE)
1 gm,
| 25s ea, C-III | 00074-6431-02 | 128.84 | 108.50 |
(STERILE WATER COMBO PAK)
1 gm,
| 25s ea, C-III | 00074-6435-01 | 326.86 | 275.25 |

**PENTOTHAL TRANSFER KIT (Abbott Hosp)**
thiopental sodium
PDS, IV (100 ML VIAL, DILUENT)
2.5 gm,
| 25s ea, C-III | 00074-6260-01 | 693.80 | 584.25 |
(125 ML VIAL, DILUENT)
2.5 gm,
| 25s ea, C-III | 00074-6259-01 | 635.61 | 535.25 |
(200 ML VIAL, DILUENT)
5 gm,
| 25s ea, C-III | 00074-6504-01 | 1040.84 | 876.50 |
(250 ML VIAL, DILUENT)
5 gm,
| 25s ea, C-III | 00074-6108-01 | 1007.59 | 848.50 |

**PENTOXIFYLLINE**
FUL
TER, PO, 400 mg, 100s ea | 31.47 | |

(A-A Spectrum)
POW, NA, 5 gm | 49452-5080-01 | 11.10 | |
| 25 gm | 49452-5080-02 | 29.60 | |
| 100 gm | 49452-5080-03 | 90.60 | |
| 500 gm | 49452-5080-04 | 400.00 | |

(Andrx Pharmaceutical)
TER, PO, 400 mg, 100s ea | 62037-0951-01 | 59.51 | | AB
| 500s ea | 62037-0951-05 | 297.55 | | AB |

(Apotex Corp.)
TER, PO, 400 mg, 100s ea | 60505-0033-06 | 55.15 | | AB
| 500s ea | 60505-0033-07 | 263.06 | | AB |

(Aventis Pharm) See TRENTAL

(Dixon-Shane)
TER, PO, 400 mg, 100s ea | 17236-0862-01 | 55.15 | | EE
| 500s ea | 17236-0862-05 | 297.80 | | EE |

(GSMS)
TER, PO (UNIT OF USE)
| 400 mg, 90s ea | 60429-0703-90 | 54.89 | | EE

(Major)
TER, PO, 400 mg, 100s ea | 00904-5448-60 | 59.90 | | EE
(10X10)
| 400 mg, 100s ea UD | 00904-5448-61 | 63.50 | | EE |
| 500s ea | 00904-5448-40 | 269.55 | | EE |

(Mylan)
TER, PO, 400 mg, 100s ea | 00378-0357-01 | 64.05 | | AB
| 500s ea | 00378-0357-05 | 285.85 | | AB |

(Purepac)
TER, PO, 400 mg, 100s ea | 00228-2747-11 | 64.05 | | AB
| 500s ea | 00228-2747-50 | 297.80 | | AB |
| 1000s ea | 00228-2611-96 | 564.21 | | AB |

(Sidmak)
TER, PO, 400 mg, 100s ea | 50111-0609-01 | 45.50 | | AB
| 500s ea | 50111-0609-02 | 225.00 | | AB |

(Sky Pharm) See PENTOXYPHYLLINE

(Teva)
TER, PO, 400 mg, 100s ea | 00093-5116-01 | 59.50 | | AB

(UDL)
TER, PO (25X1 ROBOT READY)
| 400 mg, 25s ea | 51079-0889-19 | 41.79 | 33.43 | AB |
(10X10)
| 400 mg, 100s ea UD | 51079-0889-20 | 65.71 | 52.57 | AB |

(Upsher-Smith) See PENTOXIL

(Vangard)
TER, PO (31X10,INSTIT USE,CARDED)
| 400 mg, 310s ea UD | 00615-4523-53 | 171.81 | | AB
(31X10,INSTIT. USE)
| 400 mg, 310s ea UD | 00615-4523-63 | 171.81 | | AB |
(200X5 STRIPS,INSTIT USE)
400 mg,
| 1000s ea UD | 00615-4523-43 | 554.23 | | AB |

(Zoetica Pharm) See PENTOPAK

**PENTOXIL (Upsher-Smith)**
pentoxifylline
TER, PO, 400 mg, 100s ea | 00245-0027-11 | 59.40 | | AB
| 100s ea UD | 00245-0027-01 | 61.99 | | AB |
| 500s ea | 00245-0027-15 | 297.25 | | AB |

**PENTOXYPHYLLINE (Sky Pharm)**
pentoxifylline
TER, PO (BLISTER PACK)
| 400 mg, 750s ea UD | 63739-0260-01 | 453.38 | | EE
(PUNCH CARD 25X30)
| 400 mg, 750s ea | 63739-0260-03 | 453.38 | | EE |

**PENTYLENETETRAZOLE (A-A Spectrum)**
POW, NA, 25 gm | PE10404 | 22.00 | |
| 100 gm | PE10406 | 74.70 | |

**PEONY ROOT (A-A Spectrum)**
POW, NA, 100 gm | P176306 | 16.80 | |
| 600 gm | P176310 | 42.80 | |
| 2500 gm | P176313 | 124.70 | |

**PEPCID (Merck)**
famotidine
PDR, PO, 40 mg/5 ml,
| 50 ml | 00006-3538-92 | 107.71 | 86.17 |
SOL, IV (GALAXY PC,P.F.)
0.4 mg/ml,
| 50 ml 24s | 00006-3537-50 | 200.89 | 160.71 | AP
(S.D.V.)
| 10 mg/ml, 2 ml 10s | 00006-3539-04 | 47.34 | 37.87 | AP |
(M.D.V.)
| 10 mg/ml, 4 ml | 00006-3541-14 | 9.43 | 7.54 | AP |
| 20 ml | 00006-3541-20 | 47.26 | 37.81 | AP |
| 20 ml 10s | 00006-3541-49 | 473.06 | 378.45 | AP |
TAB, PO (UNIT OF USE)
| 20 mg, 30s ea | 00006-0963-31 | 60.84 | 48.67 | AB |
| 100s ea UD | 00006-0963-28 | 202.79 | 162.23 | AB |
(UNIT OF USE)
| 20 mg, 100s ea | 00006-0963-58 | 202.79 | 162.23 | AB |
(UNIBLISTER,25X31)
| 20 mg, 775s ea | 00006-0963-72 | 1571.63 | 1257.30 | AB |
(BULK PACKAGE)
| 20 mg, 1000s ea | 00006-0963-82 | 2027.91 | 1622.33 | AB |
(UNIT OF USE, 12X90)
| 20 mg, 1080s ea | 00006-0963-94 | 2190.15 | 1752.12 | AB |
(BULK PACKAGE)
| 20 mg, 10000s ea | 00006-0963-87 | 20279.16 | 16223.33 | AB |
(UNIT OF USE)
| 40 mg, 30s ea | 00006-0964-31 | 117.59 | 94.07 | AB |
| 100s ea UD | 00006-0964-28 | 391.95 | 313.56 | AB |
(UNIT OF USE)
| 40 mg, 100s ea | 00006-0964-58 | 391.95 | 313.56 | AB |
(BULK PACKAGE)
| 40 mg, 1000s ea | 00006-0964-82 | 3919.58 | 3135.66 | AB |
(UNIT OF USE, 12X90)
| 40 mg, 1080s ea | 00006-0964-94 | 4233.15 | 3386.52 | AB |
(BULK PACKAGE)
| 40 mg, 10000s ea | 00006-0964-87 | 39195.83 | 31356.66 | AB |

Electronic Drug Pricing and Clinical Information
**RED BOOK**
Database Services - (800) 722-3062

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **TRI-VITAMIN W/FLUORIDE & IRON (Hi-Tech)** | | | | |
| fe sulf/sod fl/vit a/vit c/vit d | | | | |
| SOL, PO (DROPS) | | | | |
| 0.25 mg/ml, 50 ml | 50383-0628-50 | 6.00 | | |
| **TRIACET (Teva)** | | | | |
| triamcinolone acetonide | | | | |
| CRE, TP, 0.1%, 15 gm | 00093-0937-15 | 2.01 | | AT |
| 80 gm | 00093-0937-81 | 5.05 | | AT |
| **TRIACETIN (A-A Spectrum)** | | | | |
| LIQ, NA (U.S.P.) | | | | |
| 500 ml | 49452-7880-01 | 12.30 | | |
| 4000 ml | 49452-7880-02 | 59.30 | | |
| **(Integra)** | | | | |
| LIQ, NA (U.S.P.) | | | | |
| 500 ml | 05324-5314-50 | 18.57 | | |
| **TRIACIN (Consolidated Midland)** | | | | |
| pseudoeph/triprolidine | | | | |
| SYR, PO, 30 mg-1.25 mg/5 ml | | | | |
| 120 ml | 00223-6199-01 | 2.25 | | EE |
| 480 ml | 00223-6199-02 | 5.50 | | EE |
| **TRIACIN C (Alpharma USPD)** | | | | |
| codeine/pseudoeph/triprolidine | | | | |
| SYR, PO (CARAMEL) | | | | |
| 10 mg-30 mg-1.25 mg/5 ml | | | | |
| 120 ml, C-V | 00472-1633-04 | 7.33 | | AA |
| 480 ml, C-V | 00472-1633-16 | 21.98 | | AA |
| **TRIACIN-C (Allscripts) REPACK** | | | | |
| codeine/pseudoeph/triprolidine | | | | |
| SYR, PO | | | | |
| 10 mg-30 mg-1.25 mg/5 ml | | | | |
| 120 ml, C-V | 54569-1641-01 | 7.33 | | AA |
| **TRIAD (Forest Pharm)** | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg | | | | |
| 100s ea | 00785-2305-01 | 41.99 | | AB |
| **TRIAM-A (Hyrex)** | | | | |
| triamcinolone acetonide | | | | |
| SUS, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml | 00314-3400-75 | 11.35 | | BP |
| **TRIAM-FORTE (Hyrex)** | | | | |
| triamcinolone diacetate | | | | |
| SUS, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml | 00314-0775-75 | 11.48 | | BP |
| **TRIAMCINOLONE (A-A Spectrum)** | | | | |
| CRY, NA (U.S.P.) | | | | |
| 0.250 gm | 49452-7890-01 | 9.90 | | |
| 1 gm | 49452-7890-02 | 19.20 | | |
| 5 gm | 49452-7890-03 | 51.50 | | |
| **(Fujisawa)** See ARISTOCORT | | | | |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-0051-03 | 97.50 | | |
| 10 gm | 38779-0051-01 | 175.00 | | |
| **TRIAMCINOLONE ACETONIDE** | | | | |
| CRE, TP, 0.025%, 80 gm | | 2.91 | | |
| 0.1%, 80 gm | | 3.58 | | |
| 0.5%, 15 gm | | 2.83 | | |
| LOT, TP, 0.1%, 60 ml | | 7.29 | | |
| OIN, TP, 0.1%, 80 gm | | 4.02 | | |
| PAS, MM, 0.1%, 5 gm | | 4.14 | | |
| **(A-A Spectrum)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 49452-7900-01 | 17.70 | | |
| 5 gm | 49452-7900-02 | 49.80 | | |
| 10 gm | 49452-7900-03 | 89.30 | | |
| 100 gm | 49452-7900-04 | 618.70 | | |
| **(Allscripts)** | | | | |
| CRE, TP, 0.025%, 15 gm | 54569-1121-00 | 1.93 | | EE |
| 80 gm | 54569-1774-01 | 4.25 | | EE |
| 0.1%, 15 gm | 54569-1084-00 | 2.83 | | EE |
| 80 gm | 54569-0765-00 | 5.12 | | EE |
| 454 gm | 54569-4781-00 | 22.16 | | EE |
| 0.5%, 15 gm | 54569-2025-00 | 5.13 | | EE |
| OIN, TP, 0.025%, 15 gm | 54569-2452-00 | 1.50 | | EE |
| 0.1%, 15 gm | 54569-1124-00 | 2.46 | | EE |
| 80 gm | 54569-0767-00 | 5.34 | | EE |
| 454 gm | 54569-2036-00 | 23.30 | | EE |
| PAS, MM (DENTAL) | | | | |
| 0.1%, 5 gm | 54569-3473-00 | 9.90 | | EE |
| **(Alpharma USPD)** | | | | |
| CRE, TP, 0.1%, 15 gm | 00472-0301-15 | 2.83 | | AT |
| 80 gm | 00472-0301-80 | 5.75 | | AT |
| 454 gm | 00472-0301-16 | 22.14 | | AT |
| 2270 gm | 00472-0301-05 | 77.49 | | AT |
| OIN, TP, 0.1%, 15 gm | 00472-0306-15 | 2.75 | | AT |
| 80 gm | 00472-0306-80 | 5.75 | | AT |
| **(Amend)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 17317-0719-07 | 15.40 | | |
| 10 gm | 17317-0719-01 | 114.00 | | |
| **(Apothecon)** See KENALOG | | | | |
| **(Apothecon)** See KENALOG IN ORABASE | | | | |
| **(Apothecon)** See KENALOG-10 | | | | |
| **(Apothecon)** See KENALOG-40 | | | | |
| **(Aventis Pharm)** See AZMACORT | | | | |
| **(Aventis Pharm)** See NASACORT | | | | |
| **(Aventis Pharm)** See NASACORT AQ | | | | |
| **(Cardinal Pharm)** | | | | |
| CRE, TP, 0.1%, 15 gm | 63874-0820-15 | 11.65 | | EE |
| 80 gm | 63874-0820-80 | 8.79 | | EE |
| **(Carolina)** See TRIAMCINOLONE ACETONIDE IN ABSORBASE | | | | |
| **(Clay-Park)** | | | | |
| CRE, TP, 0.025%, 15 gm | 45802-0063-35 | 1.68 | | AT |
| 80 gm | 00414-0063-36 | 3.50 | | AT |
| 454 gm | 00414-0063-05 | 14.50 | | AT |
| 0.1%, 15 gm | 45802-0064-35 | 1.80 | | AT |
| 80 gm | 00414-0064-36 | 5.10 | | AT |
| 454 gm | 00414-0064-05 | 19.90 | | AT |
| 2270 gm | 00414-0064-29 | 79.60 | | AT |
| 0.5%, 15 gm | 45802-0065-35 | 4.13 | | AT |
| OIN, TP, 0.025%, 15 gm | 45802-0054-35 | 1.68 | | AT |
| 80 gm | 00414-0054-36 | 3.50 | | AT |
| 454 gm | 00414-0054-05 | 14.50 | | AT |
| 0.1%, 15 gm | 45802-0055-35 | 1.80 | | AT |
| 80 gm | 00414-0055-36 | 5.10 | | AT |
| 454 gm | 00414-0055-05 | 19.90 | | AT |
| 0.5%, 15 gm | 45802-0049-35 | 4.13 | | AT |
| **(Clint)** See CLINALOG | | | | |
| **(DHS, Inc.)** | | | | |
| CRE, TP, 0.5%, 15 gm | 55887-0687-15 | 8.04 | | AT |
| 30 gm | 55887-0687-30 | 12.22 | | AT |
| **(Del-Ray)** See TRIDERM | | | | |
| **(Emrex/EconoMed)** See CINALOG | | | | |
| **(Fougera)** | | | | |
| CRE, TP, 0.025%, 15 gm | 00168-0003-15 | 1.82 | | AT |
| 80 gm | 00168-0003-80 | 4.26 | | AT |
| 0.1%, 15 gm | 00168-0004-15 | 2.64 | | AT |
| 80 gm | 00168-0004-80 | 5.52 | | AT |
| 454 gm | 00168-0004-16 | 21.50 | | AT |
| 0.5%, 15 gm | 00168-0002-15 | 4.54 | | AT |
| OIN, TP, 0.025%, 80 gm | 00168-0054-80 | 4.92 | | AT |
| 0.1%, 15 gm | 00168-0006-15 | 2.64 | | AT |
| 80 gm | 00168-0006-80 | 5.52 | | AT |
| **(Fujisawa)** See ARISTOCORT A | | | | |
| **(Gallipot)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 51552-0033-01 | 22.20 | | |
| 5 gm | 51552-0033-05 | 60.96 | | |
| 10 gm | 51552-0033-10 | 108.00 | | |
| 100 gm | 51552-0033-99 | 828.00 | | |
| **(Hauser,A.F.)** | | | | |
| SUS, IJ (M.D.V.) | | | | |
| 40 mg/ml, 5 ml | 52637-0540-05 | 8.49 | | EE |
| **(Hyrex)** See TRIAM-A | | | | |
| **(Integra)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 05324-5315-10 | 24.98 | | |
| **(Ivax Pharm)** | | | | |
| CRE, TP, 0.1%, 80 gm | 00182-1217-53 | 5.39 | | AT |
| 454 gm | 00182-1217-45 | 19.50 | | AT |
| 0.5%, 15 gm | 00182-1218-51 | 4.55 | | AT |
| LOT, TP, 0.1%, 60 ml | 00182-1777-68 | 10.22 | | AT |
| OIN, TP, 0.1%, 454 gm | 00182-1395-45 | 26.40 | | AT |
| 0.5%, 15 gm | 00182-5068-51 | 5.10 | | AT |
| **(Major)** | | | | |
| CRE, TP, 0.025%, 15 gm | 00904-2738-36 | 1.79 | | AT |
| 80 gm | 00904-2738-11 | 5.94 | | AT |
| 454 gm | 00904-2738-27 | 16.49 | | AT |
| 0.1%, 15 gm | 00904-2741-36 | 2.05 | | AT |
| 80 gm | 00904-2741-11 | 5.10 | | AT |
| 0.5%, 15 gm | 00904-2744-36 | 4.40 | | AT |
| OIN, TP, 0.1%, 480 gm | 00904-2743-27 | 20.50 | | AT |
| PAS, MM, 0.1%, 5 gm | 00904-3643-68 | 6.10 | | AT |
| **(Medisca)** | | | | |
| POW, NA (MICRONIZED, U.S.P.) | | | | |
| 5 gm | 38779-0011-03 | 97.50 | | |
| 10 gm | 38779-0011-01 | 175.00 | | |
| 25 gm | 38779-0011-04 | 327.50 | | |
| 100 gm | 38779-0011-05 | 1212.50 | | |
| **(Meridian Pharm)** | | | | |
| POW, NA (MICRONIZED, U.S.P., BP, EP) | | | | |
| 5 gm | 62991-1156-01 | 120.00 | | |
| 10 gm | 62991-1156-02 | 219.00 | | |
| 25 gm | 62991-1156-03 | 585.00 | | |
| **(Morton Grove)** | | | | |
| LOT, TP, 0.025%, 60 ml | 60432-0560-60 | 34.51 | | AT |
| 0.1%, 60 ml | 60432-0561-60 | 10.22 | | AT |
| **(Muro)** See TRI-NASAL | | | | |
| **(NuCare Pharm)** | | | | |
| CRE, TP, 0.1%, 15 gm | 66267-0935-15 | 11.89 | | EE |
| 30 gm | 66267-0934-30 | 13.56 | | EE |
| 80 gm | 66267-0933-80 | 15.99 | | EE |
| 0.5%, 15 gm | 66267-0932-15 | 8.22 | | EE |
| **(Ocumed)** See CINOLAR | | | | |
| **(Paddock)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 00574-0450-05 | 64.24 | | |
| 10 gm | 00574-0450-10 | 113.85 | | |
| **(Parnell)** See TAC-3 | | | | |
| **(Pharma Pac)** | | | | |
| CRE, TP, 0.025%, 15 gm | 52959-0199-03 | 9.95 | | EE |
| 80 gm | 52959-0199-01 | 12.75 | | EE |
| 0.1%, 15 gm | 52959-0099-00 | 11.57 | | EE |
| 45 gm | 52959-0096-45 | 14.50 | | EE |
| 80 gm | 52959-0096-01 | 15.56 | | EE |
| 0.5%, 15 gm | 52959-0136-00 | 7.85 | | EE |
| OIN, TP, 0.1%, 15 gm | 52959-0156-00 | 10.05 | | EE |
| 80 gm | 52959-0156-02 | 13.35 | | EE |
| **(Pharma-Tek)** | | | | |
| POW, NA (U.S.P., MICRONIZED) | | | | |
| 5 gm | 39822-5300-05 | 53.50 | | |
| **(Phys Total Care)** | | | | |
| CRE, TP, 0.025%, 15 gm | 54868-1060-01 | 2.24 | | EE |
| 80 gm | 54868-1060-00 | 4.68 | | EE |
| 0.1%, 15 gm | 54868-0843-01 | 2.50 | | EE |
| 30 gm | 54868-0843-00 | 3.81 | | EE |
| 80 gm | 54868-0843-02 | 4.30 | | EE |
| 454 gm | 54868-0843-03 | 22.63 | | EE |
| 0.5%, 15 gm | 54868-0844-01 | 5.47 | | EE |
| LOT, TP, 0.1%, 60 ml | 54868-3097-00 | 14.47 | | EE |
| OIN, TP, 0.025%, 15 gm | 54868-1590-01 | 2.24 | | EE |
| 80 gm | 54868-1590-02 | 4.42 | | EE |
| 0.1%, 80 gm | 54868-1591-02 | 5.60 | | EE |
| 454 gm | 54868-1591-03 | 23.07 | | EE |
| SUS, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml | 54868-0284-00 | 25.86 | | EE |
| **(Qualitest)** | | | | |
| CRE, TP, 0.025%, 15 gm | 00603-7850-74 | 1.41 | | AT |
| 80 gm | 00603-7850-90 | 3.27 | | AT |
| 0.1%, 15 gm | 00603-7851-74 | 2.01 | | AT |
| 80 gm | 00603-7851-90 | 4.64 | | AT |
| 0.5%, 15 gm | 00603-7852-74 | 3.95 | | AT |
| LOT, TP, 0.1%, 60 ml | 00603-7855-49 | 8.28 | | AT |
| OIN, TP, 0.1%, 15 gm | 00603-7859-74 | 2.01 | | AT |
| PAS, MM (DENTAL) | | | | |
| 0.1%, 5 gm | 00603-7870-69 | 4.65 | | AT |
| **(Schein)** | | | | |
| CRE, TP, 0.025%, 80 gm | 00364-7211-60 | 4.32 | | AT |
| LOT, TP, 0.1%, 60 ml | 00364-7346-58 | 8.78 | | AT |
| PAS, MM (DENTAL) | | | | |
| 0.1%, 5 gm | 00364-2218-53 | 8.89 | | AT |
| **(Southwood)** | | | | |
| CRE, TP, 0.025%, 15 gm | 58016-3034-01 | 4.88 | | EE |
| 0.1%, 15 gm | 58016-3035-01 | 10.98 | | EE |
| 80 gm | 58016-3108-01 | 8.37 | | EE |
| 0.5%, 15 gm | 58016-3127-01 | 6.83 | | EE |
| OIN, TP, 0.025%, 30 gm | 58016-3161-01 | 5.13 | | EE |
| 0.1%, 15 gm | 58016-3208-01 | 3.20 | | EE |
| 80 gm | 58016-3253-01 | 8.37 | | EE |
| **(Taro)** | | | | |
| PAS, MM, 0.1%, 5 gm | 51672-1267-05 | 9.90 | | AT |
| **(Teva)** See TRIACET | | | | |

Electronic Drug Pricing and Clinical Information — RED BOOK — Database Services - (800) 722-3062

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062 — ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Thames)** | | | | |
| CRE, TP, 0.025%, 15 gm. | 49158-0139-20 | 3.64 | | AT |
| 80 gm. | 49158-0139-21 | 6.12 | | AT |
| 453.600 gm. | 49158-0139-16 | 17.00 | | AT |
| 2270 gm. | 49158-0139-22 | 26.32 | | AT |
| 0.1%, 15 gm. | 49158-0140-20 | 3.48 | | AT |
| 30 gm. | 49158-0140-08 | 4.20 | | AT |
| 80 gm. | 49158-0140-21 | 6.60 | | AT |
| 454 gm. | 49158-0140-16 | 26.40 | | AT |
| 2270 gm. | 49158-0140-22 | 65.20 | | AT |
| 0.5%, 15 gm. | 49158-0141-20 | 6.32 | | AT |
| LOT, TP, 0.1%, 60 ml. | 49158-0211-32 | 13.64 | | AT |
| OIN, TP, 0.1%, 15 gm. | 49158-0160-20 | 3.60 | | AT |
| 28.350 gm. | 49158-0160-08 | 4.20 | | AT |
| 80 gm. | 49158-0160-21 | 6.60 | | AT |
| 454 gm. | 49158-0160-16 | 26.40 | | AT |
| PAS, MM, 0.1%, 5 gm. | 49158-0231-03 | 5.00 | | AT |
| **(Truxton)** See ACETOCOT | | | | |
| **(Truxton)** See TRIAMCOT | | | | |
| **(URL)** | | | | |
| PAS, MM (DENTAL) | | | | |
| 0.1%, 5 gm. | 00677-1200-36 | 14.30 | | AT |
| CRE, TP, 0.1%, 80 gm. | 00677-0747-46 | 6.43 | | AT |
| 454 gm. | 00677-0747-44 | 26.39 | | AT |
| 2270 gm. | 00677-0747-47 | 77.50 | | AT |
| 0.5%, 15 gm. | 00677-0751-40 | 4.27 | | AT |
| **(Watson)** | | | | |
| CRE, TP, 0.025%, 15 gm. | 00591-7211-86 | 1.74 | | AT |
| 0.1%, 30 gm. | 00591-7212-30 | 2.50 | | AT |
| 80 gm. | 00591-7212-84 | 4.80 | | AT |
| 0.5%, 15 gm. | 00591-7213-86 | 4.28 | | AT |
| OIN, TP, 0.1%, 15 gm. | 00591-7360-86 | 2.05 | | AT |
| **TRIAMCINOLONE ACETONIDE IN ABSORBASE** | | | | |
| **(Carolina)** | | | | |
| triamcinolone acetonide | | | | |
| OIN, TP, 0.05%, 430 gm. | 46287-0010-16 | 29.30 | 22.00 | |
| **TRIAMCINOLONE DIACETATE (A-A Spectrum)** | | | | |
| CRY, NA (MICRONIZED U.S.P.) | | | | |
| 1 gm. | 49452-7910-01 | 17.70 | | |
| 5 gm. | 49452-7910-02 | 49.80 | | |
| 10 gm. | 49452-7910-03 | 89.30 | | |
| POW, NA, 100 gm. | 49452-7910-04 | 618.70 | | |
| **(Clint)** See CLINACORT | | | | |
| **(Fujisawa)** See ARISTOCORT | | | | |
| **(Fujisawa)** See ARISTOCORT FORTE | | | | |
| **(Gallipot)** | | | | |
| POW, NA (MICRONIZED, U.S.P.) | | | | |
| 1 gm. | 51552-0278-01 | 23.40 | | |
| 5 gm. | 51552-0278-05 | 95.04 | | |
| 10 gm. | 51552-0278-10 | 162.00 | | |
| **(Hyrex)** See TRIAM-FORTE | | | | |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm. | 38779-0166-03 | 97.50 | | |
| 10 gm. | 38779-0166-01 | 175.00 | | |
| 25 gm. | 38779-0166-04 | 375.00 | | |
| 100 gm. | 38779-0166-05 | 1212.50 | | |
| **(Truxton)** See TRIAMCOT | | | | |
| **TRIAMCINOLONE HEXACETONIDE** | | | | |
| **(Fujisawa)** See ARISTOSPAN | | | | |
| **TRIAMCOT (Truxton)** | | | | |
| triamcinolone acetonide | | | | |
| CRE, TP, 0.1%, 15 gm. | 00463-8052-15 | 2.40 | | EE |
| **(Truxton)** | | | | |
| triamcinolone diacetate | | | | |
| SUS, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml. | 00463-1091-05 | 8.40 | | EE |
| **TRIAMTERENE (Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm. | 38779-0267-04 | 35.00 | | |
| 100 gm. | 38779-0267-05 | 112.50 | | |
| 500 gm. | 38779-0267-08 | 537.50 | | |
| 1000 gm. | 38779-0267-09 | 1000.00 | | |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P., B.P., E.P.) | | | | |
| 25 gm. | 62991-2069-01 | 39.00 | | |
| 100 gm. | 62991-2069-02 | 120.00 | | |
| 500 gm. | 62991-2069-03 | 465.00 | | |
| 1000 gm. | 62991-2069-04 | 825.00 | | |
| **(Wellspring Pharm)** See DYRENIUM | | | | |
| **TRIAVIL (Lotus Biochemical)** | | | | |
| amitriptyline/perphenazine | | | | |
| TAB, PO, 10 mg-2 mg, | | | | |
| 100s ea. | 59417-0401-71 | 54.86 | 45.72 | EE |
| 25 mg-2 mg, | | | | |
| 100s ea. | 59417-0402-71 | 70.42 | 58.68 | EE |
| 25 mg-4 mg, | | | | |
| 100s ea. | 59417-0404-71 | 76.39 | 63.66 | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **TRIAZ (Medicis)** | | | | |
| benzoyl peroxide | | | | |
| GEL, TP, 3%, 42.500 gm. | 99207-0209-01 | 27.83 | | |
| 6%, 42.500 gm. | 99207-0051-01 | 28.68 | | |
| 10%, 42.500 gm. | 99207-0210-01 | 29.60 | | |
| **TRIAZ CLEANSER (Medicis)** | | | | |
| benzoyl peroxide | | | | |
| GEL, TP, 3%, 170.300 gm. | 99207-0206-12 | 23.49 | | |
| 340.200 gm. | 99207-0206-09 | 42.07 | | |
| 6%, 170.300 gm. | 99207-0116-12 | 24.20 | | |
| 340.200 gm. | 99207-0116-09 | 43.48 | | |
| 10%, 85.100 gm. | 99207-0106-02 | 14.79 | | |
| 170.300 gm. | 99207-0106-12 | 25.08 | | |
| 340.200 gm. | 99207-0106-09 | 45.05 | | |
| **(Allscripts)** REPACK | | | | |
| GEL, TP, 6%, 180 gm. | 54569-4624-00 | 24.36 | | |
| 10%, 180 gm. | 54569-4625-00 | 25.25 | | |
| **TRIAZOLAM** FUL | | | | |
| TAB, PO, 0.125 mg, | | | | |
| 100s ea. | | 40.41 | | |
| **(Allscripts)** | | | | |
| TAB, PO (10 X 10) | | | | |
| 0.25 mg, | | | | |
| 30s ea, C-IV. | 54569-3966-00 | 20.25 | | EE |
| 100s ea, C-IV. | 54569-3966-01 | 67.49 | | EE |
| **(Greenstone)** | | | | |
| TAB, PO (10X10) | | | | |
| 0.125 mg, | | | | |
| 100s ea UD, C-IV. | 59762-3717-04 | 67.28 | | AB |
| 0.25 mg, | | | | |
| 100s ea UD, C-IV. | 59762-3718-04 | 72.28 | | AB |
| 500s ea, C-IV. | 59762-3718-03 | 337.43 | | AB |
| **(Heartland)** | | | | |
| TAB, PO, 0.25 mg, | | | | |
| 30s ea UD, C-IV. | 61392-0150-30 | 20.70 | | AB |
| (BLISTER PACK) | | | | |
| 0.25 mg, | | | | |
| 30s ea, C-IV. | 61392-0150-39 | 20.70 | | AB |
| 31s ea UD, C-IV. | 61392-0150-31 | 21.39 | | AB |
| 32s ea UD, C-IV. | 61392-0150-32 | 22.08 | | AB |
| 45s ea UD, C-IV. | 61392-0150-45 | 31.05 | | AB |
| 60s ea UD, C-IV. | 61392-0150-60 | 41.40 | | AB |
| 90s ea UD, C-IV. | 61392-0150-90 | 62.10 | | AB |
| 500s ea UD, C-IV. | 61392-0150-51 | 345.00 | | AB |
| 2000s ea UD, C-IV. | 61392-0150-54 | 1380.00 | | AB |
| 10000s ea UD, C-IV. | 61392-0150-91 | 6900.00 | | AB |
| **(Par)** | | | | |
| TAB, PO, 0.125 mg, | | | | |
| 10s ea, C-IV. | 49884-0453-62 | 6.73 | | AB |
| (10 X 10) | | | | |
| 0.125 mg, | | | | |
| 100s ea, C-IV. | 49884-0453-12 | 67.30 | | AB |
| 500s ea, C-IV. | 49884-0453-05 | 308.40 | | AB |
| 0.25 mg, | | | | |
| 10s ea, C-IV. | 49884-0454-62 | 7.23 | | AB |
| (10 X 10) | | | | |
| 0.25 mg, | | | | |
| 100s ea, C-IV. | 49884-0454-12 | 72.30 | | AB |
| 500s ea, C-IV. | 49884-0454-05 | 337.45 | | AB |
| **(Pharma Pac)** | | | | |
| TAB, PO, 0.125 mg, | | | | |
| 30s ea, C-IV. | 52959-0401-30 | 23.20 | | EE |
| 60s ea, C-IV. | 52959-0401-60 | 41.40 | | EE |
| 0.25 mg, | | | | |
| 30s ea, C-IV. | 52959-0402-30 | 30.66 | | EE |
| 60s ea, C-IV. | 52959-0402-60 | 56.45 | | EE |
| **(Pharmacia Corp)** See HALCION | | | | |
| **(Phys Total Care)** | | | | |
| TAB, PO, 0.125 mg, | | | | |
| 30s ea, C-IV. | 54868-2931-00 | 15.77 | | EE |
| 100s ea, C-IV. | 54868-2931-01 | 45.90 | | EE |
| 0.25 mg, 6s ea, C-IV. | 54868-2983-01 | 4.92 | | EE |
| 20s ea, C-IV. | 54868-2983-03 | 10.57 | | EE |
| 30s ea, C-IV. | 54868-2983-00 | 13.77 | | EE |

**Triazolam Tablets USP CIV**
Bottle of 500
Unit of Use and Unit Dose
Boehringer Ingelheim
Roxane Laboratories

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Roxane)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 0.125 mg, | | | | |
| 10s ea, C-IV. | 00054-4858-06 | 64.90 | | AB |
| (10X10) | | | | |
| 0.125 mg, | | | | |
| 100s ea UD, C-IV. | 00054-8858-25 | 64.00 | | AB |
| (UNIT OF USE) | | | | |
| 0.25 mg, | | | | |
| 10s ea, C-IV. | 00054-4859-06 | 66.60 | | AB |
| (10X10) | | | | |
| 0.25 mg, | | | | |
| 100s ea UD, C-IV. | 00054-8859-25 | 69.00 | | AB |
| 500s ea, C-IV. | 00054-4859-29 | 315.00 | | AB |
| **(Southwood)** | | | | |
| TAB, PO, 0.125 mg, | | | | |
| 12s ea, C-IV. | 58016-0338-12 | 8.89 | | EE |
| 15s ea, C-IV. | 58016-0338-15 | 10.17 | | EE |
| 20s ea, C-IV. | 58016-0338-20 | 13.56 | | EE |
| 30s ea, C-IV. | 58016-0338-30 | 20.33 | | EE |
| 0.25 mg, ea, C-IV. | 58016-0757-10 | 9.52 | | EE |
| 5s ea, C-IV. | 58016-0757-05 | 4.76 | | EE |
| 12s ea, C-IV. | 58016-0757-12 | 11.41 | | EE |
| 15s ea, C-IV. | 58016-0757-15 | 14.27 | | EE |
| 20s ea, C-IV. | 58016-0757-20 | 19.02 | | EE |
| 30s ea, C-IV. | 58016-0757-30 | 28.53 | | EE |
| 60s ea, C-IV. | 58016-0757-60 | 57.06 | | EE |
| 100s ea, C-IV. | 58016-0757-00 | 95.10 | | EE |
| **TRICHLORMETHIAZIDE (Camall)** | | | | |
| TAB, PO, 4 mg, 100s ea. | 00147-0143-10 | 9.74 | | BP |
| 1000s ea. | 00147-0143-20 | 55.82 | | BP |
| **(Key)** See NAQUA | | | | |
| **(PD-RX Pharm)** | | | | |
| TAB, PO, 4 mg, 14s ea. | 55289-0795-14 | 5.55 | | BP |
| **(Southwood)** | | | | |
| TAB, PO, 4 mg, 14s ea. | 58016-0588-14 | 4.68 | | EE |
| 15s ea. | 58016-0588-15 | 5.01 | | EE |
| 30s ea. | 58016-0588-30 | 5.36 | | EE |
| **(Truxton)** See AQUACOT | | | | |
| **TRICHLOROACETIC ACID (A-A Spectrum)** | | | | |
| CRY, NA (REAGENT, A.C.S.) | | | | |
| 25 gm. | 49452-7915-01 | 10.90 | | |
| 125 gm. | 49452-7915-02 | 16.80 | | |
| 500 gm. | 49452-7915-03 | 44.70 | | |
| **(Amend)** | | | | |
| POW, NA (PURIFIED) | | | | |
| 25 gm. | 17317-0584-02 | 10.15 | | |
| 125 gm. | 17317-0584-04 | 16.80 | | |
| 500 gm. | 17317-0584-01 | 42.00 | | |
| **(Baker, J.T.)** | | | | |
| CRY, NA (PURIFIED) | | | | |
| 30 gm. | 10106-0417-00 | 18.93 | | |
| 125 gm. | 10106-0417-04 | 19.77 | | |
| **(Gallipot)** | | | | |
| CRY, NA (A.C.S., REAGENT) | | | | |
| 28.350 gm. | 51552-0049-01 | 7.80 | | |
| (A.C.S., REAGENT.) | | | | |
| 113.400 gm. | 51552-0049-04 | 14.04 | | |
| (A.C.S., REAGENT) | | | | |
| 454 gm. | 51552-0049-16 | 43.68 | | |
| **(Gordon)** See TRI-CHLOR | | | | |
| **(Integra)** | | | | |
| CRY, NA (PURIFIED) | | | | |
| 100 gm. | 05324-5159-35 | 20.94 | | |
| 500 gm. | 05324-5159-45 | 50.74 | | |
| **(Mallinckrodt Lab)** | | | | |
| CRY, NA (PURIFIED) | | | | |
| 30 gm. | 00406-2924-34 | 18.31 | | |
| 125 gm. | 00406-2924-08 | 35.35 | | |
| **(Meridian Pharm)** | | | | |
| CRY, NA (U.S.P.) | | | | |
| 100 gm. | 62991-2070-01 | 45.00 | | |
| 500 gm. | 62991-2070-02 | 144.00 | | |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscripts)** *REPACK* | | | | |
| ARO, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 54569-0067-00 | 44.74 | | BN |
| **(Pharma Pac)** *REPACK* | | | | |
| ARO, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 52959-0596-01 | 49.71 | | BN |
| **(Phys Total Care)** *REPACK* | | | | |
| ARO, IH, 0.042 mg/inh, | | | | |
| 16.800 gm | 54868-1841-01 | 54.51 | | BN |
| **VANCERIL DOUBLE STRENGTH (Allscripts)** *REPACK* | | | | |
| beclomethasone dipropionate | | | | |
| ARO, IH, 0.084 mg/inh, | | | | |
| 5.400 gm 3s | 54569-4822-00 | 53.33 | | |
| 12.200 gm | 54569-4540-00 | 53.33 | | |
| **(Pharma Pac)** *REPACK* | | | | |
| ARO, IH, 0.084 mg/inh, | | | | |
| 12.200 gm | 52959-0598-01 | 57.52 | | |
| **VANCOCIN HCL (Baxter)** | | | | |
| dextrose/vancomycin | | | | |
| SOL, IV (S.D. GALAXY PLASTIC) | | | | |
| 5%-500 mg/100 ml, | | | | |
| 100 ml | 00338-3551-48 | 17.53 | | |
| 200 ml 6s | 00338-3552-48 | 207.36 | | |
| **(Lilly)** | | | | |
| vancomycin hydrochloride | | | | |
| PDR, PO, 250 mg/5 ml, | | | | |
| 20 ml | 00002-5105-01 | 37.08 | | AA |
| 20 ml 6s | 00002-5105-16 | 231.34 | | AA |
| 500 mg/6 ml, | | | | |
| 120 ml | 00002-2372-37 | 326.95 | | |
| PDS, IV (TRAYPAK) | | | | |
| 500 mg, 25s ea | 00002-1444-25 | 195.01 | | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, ea | 00002-7298-01 | 16.08 | | AP |
| (TRAYPAK) | | | | |
| 1 gm, ea | 00002-7321-01 | 15.60 | | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00002-7298-10 | 160.81 | | AP |
| (TRAYPAK) | | | | |
| 1 gm, 25s ea | 00002-7321-25 | 390.01 | | AP |
| (BULK VIAL) | | | | |
| 10 gm, ea | 00002-7355-01 | 156.01 | | AP |
| **VANCOCIN HCL PULVULES (Lilly)** | | | | |
| vancomycin hydrochloride | | | | |
| CAP, PO, 125 mg, 20s ea | 00002-3125-42 | 128.64 | | |
| 250 mg, 20s ea | 00002-3126-42 | 257.29 | | |
| **VANCOLED (Allscripts)** *REPACK* | | | | |
| vancomycin hydrochloride | | | | |
| PDS, IV, 1 gm, 10s ea | 54569-4669-00 | 269.07 | | AP |
| **VANCOMYCIN HCL (APP)** | | | | |
| vancomycin hydrochloride | | | | |
| PDS, IV (VIAL,P.F.) | | | | |
| 500 mg, ea | 63323-0221-10 | 10.97 | | AP |
| 1 gm, ea | 63323-0284-20 | 20.35 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 5 gm, ea | 63323-0295-61 | 136.32 | | AP |
| **VANCOMYCIN HCL NOVATION (Abbott Hosp)** | | | | |
| vancomycin hydrochloride | | | | |
| PDS, IV (ADD-VANTAGE,INSTIT USE) | | | | |
| 500 mg, 10s ea | 00074-6534-49 | 73.15 | 61.60 | AP |
| (VIAL,FLIPTOP,INSTIT USE) | | | | |
| 500 mg, 10s ea | 00074-4332-49 | 86.57 | 72.90 | AP |
| (ADD-VANTAGE,INSTIT USE) | | | | |
| 1 gm, 10s ea | 00074-6535-49 | 89.06 | 75.00 | AP |
| (VIAL,FLIPTOP,INSTIT USE) | | | | |
| 1 gm, 10s ea | 00074-6533-49 | 176.82 | 148.90 | AP |
| (VIAL,BULK PKG,INST USE) | | | | |
| 5 gm, ea | 00074-6509-49 | 54.68 | 46.05 | AP |
| **VANCOMYCIN HYDROCHLORIDE (A-A Spectrum)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 49452-8095-01 | 48.10 | | |
| 5 gm | 49452-8095-02 | 206.20 | | |
| **(APP)** See VANCOMYCIN HCL | | | | |
| **(APP)** | | | | |
| PDS, IV (BULK PACKAGE,P.F.) | | | | |
| 10 gm, ea | 63323-0314-61 | 272.64 | | AP |
| **(Abbott Hosp)** | | | | |
| PDS, IV (ADD-VANTAGE) | | | | |
| 500 mg, 10s ea | 00074-6534-01 | 73.15 | 61.60 | AP |
| (VIAL, FLIPTOP) | | | | |
| 500 mg, 10s ea | 00074-4332-01 | 86.57 | 72.90 | AP |
| (ADD-VANTAGE) | | | | |
| 1 gm, 10s ea | 00074-6535-01 | 89.06 | 75.00 | AP |
| (VIAL, FLIPTOP) | | | | |
| 1 gm, 10s ea | 00074-6533-01 | 176.82 | 148.90 | AP |
| (BULK VIAL) | | | | |
| 5 gm, ea | 00074-6509-01 | 54.68 | 46.05 | AP |
| **(Abbott Hosp)** See VANCOMYCIN HCL NOVATION | | | | |
| **(Lilly)** See VANCOCIN HCL | | | | |
| **(Lilly)** See VANCOCIN HCL PULVULES | | | | |
| **(Lilly)** | | | | |
| PDS, IV (INSTIT USE) | | | | |
| 10 gm, ea | 00002-9509-01 | 156.01 | | AP |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 38779-0274-06 | 87.50 | | |
| 5 gm | 38779-0274-03 | 362.50 | | |
| 25 gm | 38779-0274-04 | 1437.00 | | |
| 100 gm | 38779-0274-05 | 6468.75 | | |
| **VANCOMYCIN/DEXTROSE** SEE DEXTROSE/VANCOMYCIN | | | | |
| **VANEX FORTE-D (Monarch)** | | | | |
| cpm/methscop/phenyleph | | | | |
| TER, PO, 8 mg-2.5 mg-20 mg, | | | | |
| 100s ea | 52604-0127-01 | 111.33 | | |
| **VANEX-HD (Monarch)** | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| SYR, PO (A.F., D.F., CHERRY) | | | | |
| 2 mg-1.67 mg-5 mg/5 ml, | | | | |
| 473 ml, C-III | 52604-0300-06 | 59.40 | | |
| **VANILLA BUTTERNUT FLAVOR (A-A Spectrum)** | | | | |
| flavoring aid | | | | |
| LIQ, NA, 25 ml | V120346 | 8.40 | | |
| 100 ml | V120349 | 16.00 | | |
| **VANILLIN (A-A Spectrum)** | | | | |
| POW, NA (N.F.) | | | | |
| 125 gm | 49452-8100-01 | 10.60 | | |
| 500 gm | 49452-8100-02 | 32.00 | | |
| 2500 gm | 49452-8100-03 | 131.20 | | |
| **(Integra)** | | | | |
| POW, NA (N.F.) | | | | |
| 100 gm | 05324-5161-35 | 16.54 | | |
| 500 gm | 05324-5161-45 | 44.22 | | |
| **(Lorann Oil)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 30 gm | 23535-6160-50 | 2.00 | | |
| 120 gm | 23535-6160-80 | 5.50 | | |
| 480 gm | 23535-6160-10 | 19.00 | | |
| **VANIQA (Westwood-Squibb)** | | | | |
| eflornithine hydrochloride | | | | |
| CRE, TP, 13.9%, 30 gm | 00072-1500-30 | 41.96 | 34.97 | |
| 30 gm 2s | 00072-1500-65 | 83.92 | 69.93 | |
| **(Allscripts)** *REPACK* | | | | |
| CRE, TP, 13.9%, 30 gm | 54569-5130-00 | 41.96 | | |
| **VANISHING CREAM BASE (A-A Spectrum)** | | | | |
| cream base | | | | |
| CRE, NA, 480 gm | B128526 | 18.10 | | |
| **VANISHPOINT (Abbott Hosp)** | | | | |
| needles, hypodermic/syringes | | | | |
| DEV, NA (1 CC,25GX5/8") | | | | |
| 100s ea | 00074-4508-08 | 124.69 | 105.00 | |
| (1 CC,27GX1/2") | | | | |
| 100s ea | 00074-4508-09 | 124.69 | 105.00 | |
| (1 CC,29GX1/2") | | | | |
| 100s ea | 00074-4508-10 | 124.69 | 105.00 | |
| (10 CC,20GX1 1/2") | | | | |
| 100s ea | 00074-4534-02 | 154.38 | 130.00 | |
| (10 CC,20GX1") | | | | |
| 100s ea | 00074-4534-01 | 154.38 | 130.00 | |
| (10 CC,21GX1 1/2") | | | | |
| 100s ea | 00074-4534-04 | 154.38 | 130.00 | |
| (10 CC,21GX1") | | | | |
| 100s ea | 00074-4534-03 | 154.38 | 130.00 | |
| (10 CC,22GX1 1/2") | | | | |
| 100s ea | 00074-4534-06 | 154.38 | 130.00 | |
| (10 CC,22GX1") | | | | |
| 100s ea | 00074-4534-05 | 154.38 | 130.00 | |
| (3 CC,20GX1 1/2") | | | | |
| 100s ea | 00074-4509-02 | 117.56 | 99.00 | |
| (3 CC,20GX1") | | | | |
| 100s ea | 00074-4509-01 | 117.56 | 99.00 | |
| (3 CC,21GX1 1/2") | | | | |
| 100s ea | 00074-4509-04 | 117.56 | 99.00 | |
| (3 CC,21GX1") | | | | |
| 100s ea | 00074-4509-03 | 117.56 | 99.00 | |
| (3 CC,22GX1 1/2") | | | | |
| 100s ea | 00074-4509-06 | 117.56 | 99.00 | |
| (3 CC,22GX1") | | | | |
| 100s ea | 00074-4509-05 | 117.56 | 99.00 | |
| (3 CC,23GX1") | | | | |
| 100s ea | 00074-4509-07 | 117.56 | 99.00 | |
| (3 CC,25GX1") | | | | |
| 100s ea | 00074-4509-09 | 117.56 | 99.00 | |
| (3 CC,25GX5/8") | | | | |
| 100s ea | 00074-4509-08 | 117.56 | 99.00 | |
| (5 CC,20GX1 1/2") | | | | |
| 100s ea | 00074-4523-02 | 130.63 | 110.00 | |
| (5 CC,20GX1") | | | | |
| 100s ea | 00074-4523-01 | 130.63 | 110.00 | |
| (5 CC,21GX1 1/2") | | | | |
| 100s ea | 00074-4523-04 | 130.63 | 110.00 | |
| (5 CC,21GX1") | | | | |
| 100s ea | 00074-4523-03 | 130.63 | 110.00 | |
| (5 CC,22GX1 1/2") | | | | |
| 100s ea | 00074-4523-06 | 130.63 | 110.00 | |
| (5 CC,22GX1") | | | | |
| 100s ea | 00074-4523-05 | 130.63 | 110.00 | |
| **VANISHPOINT TUBE ADAPTER (Abbott Hosp)** | | | | |
| set, administration, intravenous, needle-free | | | | |
| ACC, NA (SMALL DIAMETER) | | | | |
| 25s ea | 00074-4540-01 | 10.39 | 8.75 | |
| **VANISHPOINT TUBE HOLDER (Abbott Hosp)** | | | | |
| set, administration, intravenous, needle-free | | | | |
| ACC, NA (BLOOD COLLECTION) | | | | |
| 10s ea | 00074-4537-01 | 9.50 | 8.00 | |
| **VANOXIDE-HC (Summers)** | | | | |
| benzoyl perox/hc | | | | |
| LOT, TP (D.F.) | | | | |
| 5%-0.5%, 25 ml | 11086-0032-01 | 36.00 | 30.00 | |
| **VANSPAR (PRX)** | | | | |
| buspirone hydrochloride | | | | |
| TAB, PO, 7.5 mg, 100s ea | 49884-0720-01 | 118.15 | | AB |
| 500s ea | 49884-0720-05 | 581.82 | | AB |
| **VANTIN (Pharmacia Corp)** | | | | |
| cefpodoxime proxetil | | | | |
| PDR, PO, 50 mg/5 ml, | | | | |
| 50 ml | 00009-3531-03 | 20.53 | 17.11 | |
| 75 ml | 00009-3531-02 | 30.73 | 25.61 | |
| 100 ml | 00009-3531-01 | 39.07 | 32.56 | |
| 100 mg/5 ml, 50 ml | 00009-3615-03 | 39.07 | 32.56 | |
| 75 ml | 00009-3615-02 | 58.46 | 48.72 | |
| 100 ml | 00009-3615-01 | 74.33 | 61.94 | |
| TAB, PO (UNIT OF USE) | | | | |
| 100 mg, 20s ea | 00009-3617-01 | 69.31 | 57.76 | |
| 100s ea | 00009-3617-02 | 329.81 | 274.84 | |
| 100s ea UD | 00009-3617-03 | 340.85 | 284.04 | |
| (UNIT OF USE) | | | | |
| 200 mg, 20s ea | 00009-3618-01 | 91.58 | 76.32 | |
| 100s ea | 00009-3618-02 | 435.48 | 362.90 | |
| 100s ea UD | 00009-3618-03 | 446.35 | 371.96 | |
| **(Allscripts)** *REPACK* | | | | |
| TAB, PO, 100 mg, 10s ea | 54569-4058-01 | 36.10 | | |
| 200 mg, 20s ea | 54569-4783-00 | 90.73 | | |
| **(PD-RX Pharm)** *REPACK* | | | | |
| TAB, PO, 200 mg, 10s ea | 55289-0390-10 | 61.00 | | |
| 20s ea | 55289-0390-20 | 116.63 | | |
| **VAQTA (Merck)** | | | | |
| hepatitis a vaccine, inactivated | | | | |
| SOL, IM (S.D.V.) | | | | |
| 50 u/ml, 1 ml | 00006-4841-00 | 71.85 | 57.48 | |
| (SRN,PREFILLED) | | | | |
| 50 u/ml, 1 ml | 00006-4844-00 | 71.85 | 57.48 | |
| (S.D.V.) | | | | |
| 50 u/ml, 1 ml 5s | 00006-4841-38 | 339.05 | 271.24 | |
| (SRN,PREFILLED) | | | | |
| 50 u/ml, 1 ml 5s | 00006-4844-38 | 339.05 | 271.24 | |
| **(Allscripts)** *REPACK* | | | | |
| SOL, IM (SRN, PREFILLED) | | | | |
| 50 u/ml, 1 ml | 54569-4469-00 | 71.85 | | |
| 1 ml 5s | 54569-4351-00 | 339.05 | | |
| **VAQTA PEDIATRIC (Merck)** | | | | |
| hepatitis a vaccine, inactivated | | | | |
| SOL, IM (S.D.V.) | | | | |
| 25 u/0.5 ml, | | | | |
| 0.500 ml | 00006-4831-00 | 35.93 | 28.74 | |
| (SRN,PREFILLED) | | | | |
| 25 u/0.5 ml, | | | | |
| 0.500 ml | 00006-4845-00 | 35.93 | 28.74 | |
| (S.D.V.) | | | | |
| 25 u/0.5 ml, | | | | |
| 0.500 ml 5s | 00006-4831-38 | 169.53 | 135.62 | |

RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VICON FORTE** (UCB Pharma) | | | | |
| min, multi/vit, multi | | | | |
| CAP, PO, 60s ea | 50474-0316-22 | 40.05 | | |
| (10X10) | | | | |
| 100s ea UD | 50474-0316-27 | 56.18 | | |
| 500s ea | 50474-0316-24 | 303.92 | | |
| **VICOPROFEN** (Abbott Pharm) | | | | |
| hydrocodone/ibuprofen | | | | |
| TAB, PO, 7.5 mg-200 mg, | | | | |
| 100s ea, C-III | 00044-0723-02 | 113.64 | 95.70 | |
| (4X25) | | | | |
| 7.5 mg-200 mg, | | | | |
| 100s ea UD, C-III | 00044-0723-41 | 125.47 | 104.56 | |
| 500s ea, C-III | 00044-0723-03 | 528.47 | 445.03 | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, | | | | |
| 15s ea, C-III | 54569-4806-00 | 16.41 | | |
| 60s ea, C-III | 54569-4806-01 | 65.63 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, | | | | |
| 15s ea, C-III | 55289-0348-15 | 27.25 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, | | | | |
| 12s ea, C-III | 52959-0522-12 | 20.45 | | |
| 20s ea, C-III | 52959-0522-20 | 30.87 | | |
| 30s ea, C-III | 52959-0522-30 | 41.19 | | |
| 40s ea, C-III | 52959-0522-40 | 53.30 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, | | | | |
| 20s ea, C-III | 54868-4035-01 | 26.51 | | |
| 30s ea, C-III | 54868-4035-00 | 39.76 | | |
| 100s ea, C-III | 54868-4035-02 | 127.71 | | |
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 7.5 mg-200 mg, | | | | |
| 2s ea, C-III | 58016-0422-02 | 2.19 | | |
| 15s ea, C-III | 58016-0422-15 | 16.41 | | |
| 20s ea, C-III | 58016-0422-20 | 21.88 | | |
| 30s ea, C-III | 58016-0422-30 | 32.81 | | |
| 40s ea, C-III | 58016-0422-40 | 43.75 | | |
| 60s ea, C-III | 58016-0422-60 | 65.63 | | |
| 100s ea, C-III | 58016-0422-00 | 109.38 | | |
| **VIDARABINE** | | | | |
| (Monarch) See VIRA-A | | | | |
| **VIDEX** (B/M Squibb Onc/Vir) | | | | |
| didanosine | | | | |
| CTB, PO (MANDARIN ORANGE) | | | | |
| 25 mg, 60s ea | 00087-6650-01 | 31.62 | 26.24 | |
| 50 mg, 60s ea | 00087-6651-01 | 63.23 | 52.47 | |
| 100 mg, 60s ea | 00087-6652-01 | 126.43 | 104.92 | |
| 150 mg, 60s ea | 00087-6653-01 | 189.67 | 157.40 | |
| 200 mg, 60s ea | 00087-6665-15 | 252.86 | 209.84 | |
| PDS, PO (S.D. PACKET) | | | | |
| 100 mg, 30s ea | 00087-6614-43 | 63.21 | 52.46 | |
| 167 mg, 30s ea | 00087-6615-43 | 105.58 | 87.62 | |
| 250 mg, 30s ea | 00087-6616-43 | 158.05 | 131.16 | |
| (Allscripts) | | | | |
| REPACK | | | | |
| CTB, PO (MANDARIN ORANGE) | | | | |
| 100 mg, 12s ea | 54569-4313-01 | 26.23 | | |
| 60s ea | 54569-4313-00 | 131.15 | | |
| 200 mg, 60s ea | 54569-4905-00 | 262.30 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CTB, PO (MANDARIN ORANGE) | | | | |
| 100 mg, 60s ea | 54868-2502-00 | 135.88 | | |
| **VIDEX EC** (B/M Squibb Onc/Vir) | | | | |
| didanosine | | | | |
| ECC, PO, 125 mg, 30s ea | 00087-6671-17 | 89.57 | 74.33 | |
| 200 mg, 30s ea | 00087-6672-17 | 143.30 | 118.92 | |
| 250 mg, 30s ea | 00087-6673-17 | 179.12 | 148.65 | |
| 400 mg, 30s ea | 00087-6674-17 | 286.60 | 237.84 | |
| (Allscripts) | | | | |
| REPACK | | | | |
| ECC, PO, 400 mg, 30s ea | 54569-5176-00 | 285.41 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **VIDEX PEDIATRIC** (B/M Squibb Onc/Vir) | | | | |
| didanosine | | | | |
| PDR, PO, 10 mg/ml, | | | | |
| 100 ml | 00087-6632-41 | 36.75 | 30.50 | |
| 200 ml | 00087-6633-41 | 80.25 | 66.60 | |
| (Allscripts) | | | | |
| REPACK | | | | |
| PDR, PO, 10 mg/ml, | | | | |
| 240 ml | 54569-4514-00 | 99.90 | | |
| **VINATAL** (Breckenridge) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO, 200s ea | 51991-0158-08 | 16.95 | | |
| **VINATAL FORTE** (Breckenridge) | | | | |
| iron/vit, multi | | | | |
| TAB, PO (9X10) | | | | |
| 90s ea UD | 51991-0157-91 | 22.95 | | |
| **VINATE 90** (Breckenridge) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (10X10) | | | | |
| 100s ea UD | 51991-0152-11 | 23.95 | | |
| **VINATE ADVANCED** (Breckenridge) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (9X10 BLISTER PACK) | | | | |
| 90s ea UD | 51991-0153-91 | 29.65 | | |
| **VINATE M** (Breckenridge) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO, 100s ea | 51991-0155-01 | 20.95 | | |
| **VINATE ULTRA** (Breckenridge) | | | | |
| vitamins, prenatal | | | | |
| TAB, PO (10X10) | | | | |
| 100s ea UD | 51991-0154-11 | 23.95 | | |
| **VINBLASTINE SULFATE** (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 0.001 gm | 49452-8112-01 | 12.10 | | |
| 0.005 gm | 49452-8112-02 | 30.60 | | |
| 0.025 gm | 49452-8112-03 | 131.20 | | |
| (APP) | | | | |
| SOL, IV (M.D.V.) | | | | |
| 1 mg/ml, 10 ml | 63323-0278-10 | 43.23 | | |
| (Bedford) | | | | |
| PDS, IV (VIAL) | | | | |
| 10 mg, 10s ea | 55390-0091-10 | 212.50 | | AP |
| (Faulding Pharm) | | | | |
| PDS, IV (VIAL) | | | | |
| 10 mg, ea | 61703-0310-18 | 37.50 | | AP |
| **VINCASAR PFS** (Pharmacia Corp) | | | | |
| vincristine sulfate | | | | |
| SOL, IV (VIAL) | | | | |
| 1 mg/ml, 1 ml | 00013-7456-86 | 43.23 | 34.58 | AP |
| 2 ml | 00013-7466-86 | 86.46 | 69.17 | AP |
| **VINCRISTINE SULFATE** (A-A Spectrum) | | | | |
| CRY, NA (U.S.P.) | | | | |
| 0.005 gm | 49452-8114-02 | 94.80 | | |
| 0.025 gm | 49452-8114-04 | 425.00 | | |
| 1 mg | 49452-8114-01 | 29.50 | | |
| (Abbott Hosp) | | | | |
| SOL, IV (S.D.V.) | | | | |
| 1 mg/ml, 1 ml | 00703-4402-11 | 35.77 | 30.12 | EE |
| 2 ml | 00703-4412-11 | 71.54 | 60.24 | EE |
| (Faulding Pharm) | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
| 1 mg/ml, 1 ml | 61703-0309-06 | 31.75 | | AP |
| 2 ml | 61703-0309-16 | 38.25 | | AP |
| (Pharmacia Corp) See VINCASAR PFS | | | | |
| **VINORELBINE TARTRATE** | | | | |
| (Glaxo Wellcome) See NAVELBINE | | | | |
| **VIOKASE** (Axcan Scandipharm) | | | | |
| amylase/lipase/protease | | | | |
| POW, PO, 240 gm | 58914-0115-08 | 159.35 | | |
| TAB, PO | | | | |
| 30,000 u-8000 u-30,000 u, | | | | |
| 100s ea | 58914-0111-10 | 38.78 | | |
| 500s ea | 58914-0111-50 | 180.24 | | |
| **VIOKASE 16** (Axcan Scandipharm) | | | | |
| amylase/lipase/protease | | | | |
| TAB, PO, 100s ea | 58914-0116-10 | 73.92 | | |
| 500s ea | 58914-0116-50 | 343.73 | | |
| **D & C VIOLET #2** (A-A Spectrum) | | | | |
| color additives | | | | |
| POW, NA (C.I. 60725) | | | | |
| 25 gm | D114304 | 40.60 | | |
| 100 gm | D114306 | 99.00 | | |
| 500 gm | D114310 | 312.10 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Amend) | | | | |
| POW, NA, 454 gm | 17317-0918-01 | 273.00 | | |
| (EXTERNAL WATER SOLUBLE) | | | | |
| 454 gm | 17317-0917-01 | 273.00 | | |
| **VIOXX** (Merck) | | | | |
| rofecoxib | | | | |
| SUS, PO (UNIT OF USE,STRAWBERRY) | | | | |
| 12.5 mg/5 ml, | | | | |
| 150 ml | 00006-3784-64 | 117.71 | 98.09 | |
| 25 mg/5 ml, 150 ml | 00006-3785-64 | 117.71 | 98.09 | |
| TAB, PO (UNIT OF USE) | | | | |
| 12.5 mg, 30s ea | 00006-0074-31 | 79.25 | 66.04 | |
| 100s ea UD | 00006-0074-28 | 264.18 | 220.15 | |
| 100s ea | 00006-0074-68 | 264.18 | 220.15 | |
| (BULK PACKAGE) | | | | |
| 12.5 mg, 1000s ea | 00006-0074-82 | 2641.80 | 2201.50 | |
| 8000s ea | 00006-0074-80 | 21134.40 | 17612.00 | |
| (UNIT OF USE) | | | | |
| 25 mg, 30s ea | 00006-0110-31 | 79.25 | 66.04 | |
| 100s ea UD | 00006-0110-28 | 264.18 | 220.15 | |
| 100s ea | 00006-0110-68 | 264.18 | 220.15 | |
| (BULK PACKAGE) | | | | |
| 25 mg, 1000s ea | 00006-0110-82 | 2641.80 | 2201.50 | |
| 8000s ea | 00006-0110-80 | 21134.40 | 17612.00 | |
| (UNIT OF USE) | | | | |
| 50 mg, 30s ea | 00006-0114-31 | 115.74 | 96.45 | |
| 100s ea | 00006-0114-68 | 385.81 | 321.51 | |
| 100s ea UD | 00006-0114-28 | 385.81 | 321.51 | |
| (BULK PACKAGE) | | | | |
| 50 mg, 500s ea | 00006-0114-74 | 1929.06 | 1607.55 | |
| 4000s ea | 00006-0114-81 | 15432.48 | 12860.40 | |
| (AQ Pharmaceuticals) | | | | |
| REPACK | | | | |
| TAB, PO, 12.5 mg, | | | | |
| 100s ea | 66105-0149-10 | 214.07 | | |
| 25 mg, 100s ea | 66105-0150-10 | 214.07 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 12.5 mg, 7s ea | 54569-4758-01 | 19.26 | | |
| 30s ea | 54569-4758-00 | 82.56 | | |
| 25 mg, 14s ea | 54569-4759-01 | 38.53 | | |
| 20s ea | 54569-4759-02 | 55.04 | | |
| 30s ea | 54569-4759-00 | 82.56 | | |
| 60s ea | 54569-4759-03 | 165.11 | | |
| 50 mg, 5s ea | 54569-4940-00 | 20.09 | | |
| 15s ea | 54569-4940-01 | 60.28 | | |
| 30s ea | 54569-4940-03 | 120.57 | | |
| 100s ea | 54569-4940-02 | 401.89 | | |
| (DHS, Inc.) | | | | |
| REPACK | | | | |
| TAB, PO, 25 mg, 10s ea | 55887-0707-10 | 51.29 | | |
| 14s ea | 55887-0707-14 | 65.43 | | |
| 20s ea | 55887-0707-20 | 76.11 | | |
| 28s ea | 55887-0707-28 | 89.71 | | |
| 30s ea | 55887-0707-30 | 92.05 | | |
| 60s ea | 55887-0707-60 | 173.62 | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 25 mg, 10s ea | 55289-0480-10 | 41.44 | | |
| 14s ea | 55289-0480-14 | 56.01 | | |
| 20s ea | 55289-0480-20 | 77.87 | | |
| 50 mg, 10s ea | 55289-0538-10 | 56.04 | | |
| 28s ea | 55289-0538-28 | 147.97 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| TAB, PO, 12.5 mg, 15s ea | 52959-0548-15 | 49.43 | | |
| 20s ea | 52959-0548-20 | 63.59 | | |
| 21s ea | 52959-0548-21 | 66.53 | | |
| 28s ea | 52959-0548-28 | 85.77 | | |
| 30s ea | 52959-0548-30 | 92.05 | | |
| 25 mg, 10s ea | 52959-0549-10 | 49.14 | | |
| 14s ea | 52959-0549-14 | 68.58 | | |
| 15s ea | 52959-0549-15 | 73.31 | | |
| 20s ea | 52959-0549-20 | 91.60 | | |
| 21s ea | 52959-0549-21 | 95.01 | | |

Electronic Drug Pricing and Clinical Information

**RED BOOK**
Database Services – (800) 722-3062

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062

ReadyPrice