PROD/MFR | NDC/PROD NO. | AWP | DP/SRP

**CYCLANDELATE — continued**
**(PIONEER PHARM)**
Cap, 200 mg., 100s ea ............... 60104-4001-02 4.20
500s ea ............... 60104-4001-06 16.92
1000s ea ............... 60104-4001-08 31.31
400 mg., 100s ea ............... 60104-4002-02 5.63
500s ea ............... 60104-4002-06 24.02
1000s ea ............... 60104-4002-08 45.43
**(QUALITEST)**
Cap, 200 mg., 100s ea ............... 52446-0138-21 4.23 2.35
400 mg., 100s ea ............... 52446-0139-21 5.85 3.25
**(RUGBY)**
Cap, 200 mg., 100s ea ............... 00536-3531-01 4.75
1000s ea ............... 00536-3531-10 30.25
400 mg., 100s ea ............... 00536-3529-01 6.19
500s ea ............... 00536-3529-05 24.88
1000s ea ............... 00536-3529-10 48.50
**(SCHEIN)**
Cap, 200 mg., 100s ea ............... 00364-0570-01 4.70
400 mg., 100s ea ............... 00364-0571-01 7.98
**(SPNCR-MEAD)**
Cap, 200 mg., 100s ea ............... 00537-6053-01 3.06
1000s ea ............... 00537-6053-10 23.13
400 mg., 100s ea ............... 00537-6118-01 4.87
1000s ea ............... 00537-6118-10 30.63
**(TEXAS DRUG REPS, INC)**
Cap, 200 mg., 100s ea ............... 47202-2038-01 5.00 4.00
1000s ea ............... 47202-2038-03 35.00 28.00
400 mg., 100s ea ............... 47202-2039-01 6.25 5.00
500s ea ............... 47202-2039-02 18.40 18.40
1000s ea ............... 47202-2039-03 51.56 41.25
**(UDL)**
Cap, 200 mg., 100s ea UD ......... 51079-0063-20 9.87 8.67
Tab, 400 mg., 100s ea UD ......... 51079-0064-20 13.08 10.47
**(VANGARD)**
Cap, 200 mg., 100s ea ............... 00615-0300-01 8.44
100s ea UD ......... 00615-0300-13 9.38
1000s ea ............... 00615-0300-10 25.49
400 mg., 100s ea ............... 00615-0301-01 9.56
100s ea UD ......... 00615-0301-13 10.63
1000s ea ............... 00615-0301-10 41.94
**(VITA-RX)**
Cap, 200 mg., 100s ea ............... 49727-0094-02 4.70
1000s ea ............... 49727-0094-05 31.50
400 mg., 100s ea ............... 49727-0095-02 6.75
1000s ea ............... 49727-0095-05 45.75
**(WYETH/AYERST)**
SEE CYCLOSPASMOL

**CYCLOBENZAPRINE HCL ℞ (ALIGEN)**
Tab, 10 mg., 100s ea ............... 00405-4290-01 64.75
**(BALAN, J.J.)**
Tab, 10 mg., 100s ea ............... 00304-2065-01 74.99
500s ea ............... 00304-2065-05 371.99
**(BEST GENERICS)**
Tab, 10 mg., 100s ea ............... 54274-0369-10 79.92
**(BIOLINE)**
Tab, 10 mg., 100s ea ............... 00719-1204-10 64.99
**(CLINICAL)**
Tab, 10 mg., 15s ea ............... 55081-4781-00 12.42
21s ea ............... 55081-4781-02 16.54
30s ea ............... 55081-4781-03 22.75
**(DANBURY)**
Tab, Film-Coated, 10 mg.,
100s ea ............... 00591-5658-01 70.66
F.C., 500s ea ............... 00591-5658-03 313.25
**(DIXON-SHANE)**
Tab, 10 mg., 100s ea ............... 17236-0715-01 93.90
500s ea ............... 17236-0715-05 459.90
**(GENETCO)**
Tab, 10 mg., 100s ea ............... 00302-1300-01 93.00
**(GOLDLINE)**
Tab, 10 mg., 100s ea ............... 00182-1919-01 80.00
100s ea UD ......... 00182-1919-89 96.00
**(HARBER)**
Tab, 10 mcgm., 100s ea ............... 51432-0367-03 72.75
**(HAUCK,W.E.)**
SEE CYCOFLEX
**(MAJOR)**
Tab, 10 mg., 100s ea ............... 00904-2221-60 79.25
500s ea ............... 00904-2221-40 352.25
**(MSD)**
SEE FLEXERIL
**(REDI-MED)**
Tab, 10 mg., 14s ea ............... 53506-0173-14 11.62 10.10
15s ea ............... 53506-0173-15 12.41 10.79
21s ea ............... 53506-0173-21 15.88 13.81
30s ea ............... 53506-0173-30 21.92 19.06
**(RUGBY)**
Tab, 10 mg., 500s ea ............... 00536-4840-05 372.60
**(SCHEIN)**
Tab, 10 mg., 100s ea ............... 00364-2348-01 70.66
100s ea UD ......... 00364-2348-90 75.75
500s ea ............... 00364-2348-05 336.75

**CYCLOCORT ℞ (LEDERLE)**
Cre, 0.1 %, 15 gm ea ............... 00005-9183-09 13.83 11.65
30 gm ea ............... 00005-9183-32 20.59 17.34
60 gm ea ............... 00005-9183-40 34.60 29.14
Lot, 0.1 %, 20 ml ea ............... 00005-9363-37 16.00 13.47
60 ml ea ............... 00005-9363-41 31.64 26.64
Oin, 0.1 %, 15 gm ea ............... 00005-9345-09 13.83 11.65
30 gm ea ............... 00005-9345-32 20.59 17.34
60 gm ea ............... 00005-9345-40 34.60 29.14

**CYCLOGYL ℞ (ALCON)**
CYCLOPENTOLATE HCL
Odr, 1/2 %, 2 ml ea ............... 00065-0395-02 4.06
5 ml ea ............... 00065-0395-05 8.13
15 ml ea ............... 00065-0395-15 16.25
1 %, 2 ml ea ............... 00065-0396-02 5.00
5 ml ea ............... 00065-0396-05 9.69
15 ml ea ............... 00065-0396-15 17.50
2 %, 2 ml ea ............... 00065-0397-02 6.56
5 ml ea ............... 00065-0397-05 11.56
15 ml ea ............... 00065-0397-15 20.00

**CYCLOMYDRIL ℞ (ALCON)**
Odr, Opth, 2 ml ea ............... 00065-0359-02 5.00
5 ml ea ............... 00065-0359-05 9.38

**CYCLONIL ℞ (SEATRACE)**
DICYCLOMINE HCL
Via, 10 mg./ml., 10 ml ea ......... 00551-0015-10 8.95

**CYCLOPENTOLATE HCL ℞ (AKORN)**
SEE AK-PENTOLATE
**(ALCON)**
SEE CYCLOGYL
**(AMERICAL PHARM)**
SEE I-PENTOLATE
**(BALAN, J.J.)**
SEE PENTOLAIR
**(HARBER)**
Odr, Opth, 1%, 5 ml ea ............... 51432-0201-40 4.85
15 ml ea ............... 51432-0201-41 7.00
**(INTERSTATE)**
Odr, 1 %, 15 ml ea ............... 00814-2085-42 7.65
**(OCUMED)**
SEE OCU-PENTOLATE
**(OCUSOFT)**
SEE CYLATE
**(PHARMAFAIR)**
Odr, Opth, 1 %, 2 ml ea ............... 24208-0735-01 2.70
5 ml ea ............... 24208-0735-60 4.11
15 ml ea ............... 24208-0735-06 4.96
**(RAWAY)**
Odr, Opth, 1 %, 2 ml ea ............... 00686-0735-01 3.10
5 ml ea ............... 00686-0735-50 4.80
15 ml ea ............... 00686-0735-06 5.55
**(RUGBY)**
Odr, Opth, 1 %, 2 ml ea ............... 00536-0602-67 2.75
5 ml ea ............... 00536-0602-65 3.81
15 ml ea ............... 00536-0602-72 5.25
**(SCHEIN)**
Odr, Opth, 0.1 %, 15 ml ea ......... 00364-7362-72 6.50
**(SPECTRUM SCIENTIFIC)**
SEE SPECTRO-PENTOLATE

**CYCLOPHOSPHAMIDE ℞ (ADRIA)**
SEE NEOSAR
**(BRISTOL-MYERS,ONC.)**
SEE CYTOXAN
**(ELKINS-SINN)**
Pdi, For Inj., 100 mg., 10s ea .... 00641-2262-41 39.38 31.50
200 mg., 10s ea .... 00641-2263-41 74.79 59.83
500 mg., 5s ea ......... 00641-2264-41 78.59 62.87
1 gm., 5s ea ......... 00641-2265-41 157.18 125.74

**CYCLOSPASMOL ℞ (WYETH/AYERST)**
CYCLANDELATE
Cap, 200 mg., 100s ea ............... 00008-4124-01 36.20 28.96
400 mg., 100s ea ............... 00008-4148-04 65.45 52.36

**CYCOFLEX ℞ (HAUCK,W.E.)**
CYCLOBENZAPRINE
Tab, 10 mg., 100s ea ............... 43797-0494-03 53.73

**CYCRIN ℞ (WYETH/AYERST)**
MEDROXYPROGESTERONE ACETATE
Tab, 10 mg., 100s ea ............... 00046-0896-81 27.43 21.94
4 Cycle Packs Of 10,
40s ea ............... 00046-0896-10 15.50 12.40

**CYSTECH (BIO-TECH)**
Tab, 500 mg., 100s ea ............... 53191-0072-01 8.00

**CYDONOL (GORDON)**
Liq, 4 oz doz ............... 10481-1016-01 29.00
1 gal ea ............... 10481-1016-02 22.00

**CYKLOKAPRON ℞ (KABIVITRUM)**
Amp, 100 mg./ml., 10 ml
10s ea ............... 00601-0114-08 110.00
Tab, 500 mg., 100s ea ............... 00601-0114-00 220.00

**CYLATE ℞ (OCUSOFT)**
CYCLOPENTOLATE HCL
Sol, Opth, 1%, 15 ml ea ............... 54799-0501-12 7.20

**CYLERT Ⓒ (ABBOTT)**
SEE PAGE 41
Tab, 18.75 mg., 100s ea ............... 00074-6025-13 46.35 39.03
37.5 mg., 100s ea ............... 00074-6057-13 72.84 61.34
75 mg., 100s ea ............... 00074-6073-13 125.77 105.91
Chew, 37.5 mg., 100s ea .... 00074-6088-13 79.40 66.86

**CYOMIN ℞ (FOREST PHARM.)**
CYANOCOBALAMIN
Via, 1000 mcgm./ml., 30 ml ea.. 00456-1015-30 4.50

MYLAN
CYPROHEPTADINE HYDROCHLORIDE Tablets, USP
"Quality. Again and again."

**CYPROHEPTADINE HCL ℞**
**(*HCFA FFP*)**
Syr, 2 mg./5 ml., 480 ml ea ............... 6.00
Tab, 4 mg., 100s ea ............... 1.65
**(ALIGEN)**
Tab, 4 mg., 100s ea ............... 00405-4295-01 3.45
1000s ea ............... 00405-4295-03 18.40
**(AURO PHARM.)**
Tab, 2x5x10, 4 mg., 100s ea
UD ............... 55829-0220-10 11.40 6.48
**(BALAN, J.J.)**
Syr, 2 mg./5 ml., 480 ml ea ....... 00304-0707-98 7.49
3840 ml ea ..... 00304-0707-99 49.49
Tab, 4 mg., 100s ea ............... 00304-0093-01 3.14
1000s ea ............... 00304-0093-00 17.99
**(BARRE)**
Syr, 2 mg./5 ml., 480 ml ea ....... 00472-0755-16 7.60
3840 ml ea ..... 00472-0755-28 52.50
**(BIOLINE)**
Syr, 2 mg./5 ml., 480 ml ea ....... 00719-4250-83 8.25
Tab, 4 mg., 100s ea ............... 00719-1264-10 3.45
1000s ea ............... 00719-1264-13 18.40
**(BOLAR)**
Tab, 4 mg., 100s ea ............... 00725-0078-01 2.85
500s ea ............... 00725-0078-05 10.07
1000s ea ............... 00725-0078-10 19.00
**(CMC-CONS)**
Syr, 2 mg./5 ml., 480 ml ea ....... 00223-6248-01 7.75
3840 ml ea ..... 00223-6248-08 52.00
Tab, 4 mg., 100s ea ............... 00223-0709-01 2.95
500s ea ............... 00223-0709-05 11.50
1000s ea ............... 00223-0709-02 22.00
**(CAMALL)**
Tab, 4 mg., 100s ea ............... 00147-0236-10 3.22
500s ea ............... 00147-0236-05 16.10
1000s ea ............... 00147-0236-20 22.38
**(DIXON-SHANE)**
Syr, 2 mg./5 ml., 480 ml ea ....... 17236-0737-16 8.80
3840 ml ea ..... 17236-0737-28 59.90
Tab, 4 mg., 100s ea ............... 17236-0599-01 2.50
1000s ea ............... 17236-0599-10 14.50
**(DURAMED)**
Tab, 4 mg., 100s ea ............... 51285-0246-02 3.45 2.76
1000s ea ............... 51285-0246-05 31.50 25.20
**(GENETCO)**
Tab, 4 mg., 100s ea ............... 00302-1340-01 2.40
1000s ea ............... 00302-1340-10 12.75
**(GENEVA GENERICS)**
Syr, 2 mg./5 ml., 480 ml ea ....... 00781-6325-16 13.63
Tab, 4 mg., 100s ea ............... 00781-1125-01 3.90
**(GEN-KING)**
Syr, 2 mg./5 ml., 480 ml ea ....... 35470-0755-04 5.58
3840 ml ea ..... 35470-0755-06 51.54
Tab, 4 mg., 100s ea ............... 35470-0078-01 1.98
500s ea ............... 35470-0078-05 11.04
1000s ea ............... 35470-0078-09 9.54
**(GLENLAWN)**
Syr, 2 mg./5 ml., 480 ml ea ....... 00580-0454-16 7.25
Tab, 4 mg., 100s ea ............... 00580-0110-01 3.59
500s ea ............... 00580-0110-05 12.50
**(GOLDLINE)**
Syr, 2 mg./5 ml., 480 ml ea ....... 00182-1355-40 8.25
Tab, 4 mg., 100s ea ............... 00182-1132-01 3.45
100s ea UD ......... 00182-1132-89 10.85
1000s ea ............... 00182-1132-10 18.40
**(HALSEY DRUG)**
Tab, 4 mg., 100s ea ............... 00879-0524-01 3.59
1000s ea ............... 00879-0524-10 28.72
Syr, 2 mg./5 ml., 480 ml ea ....... 00879-0473-16 7.30

9

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **DEXAMETHASONE ACETATE ℞ (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| Powder,USP, 5 gm ea | 49452-2460-01 | 71.35 | |
| 25 gm ea | 49452-2460-02 | 251.95 | |
| (AMEND) | | | |
| Pow, U.S.P., 5 gm ea | 17137-1870-08 | 104.30 | |
| (BEST GENERICS) | | | |
| Sus, 8 mg., 5 ml ea | 54274-0740-09 | 10.08 | |
| (BIOLINE) | | | |
| Via, 8 mg./ml., 5 ml ea | 00719-3119-86 | 13.95 | |
| (BOLAN) | | | |
| SEE DEXACORTEN-LA | | | |
| (CMC-CONS) | | | |
| Via, 8 mg./ml., 5 ml ea | 00223-7390-05 | 9.75 | |
| (CENTRAL) | | | |
| SEE DEXACEN LA-8 | | | |
| (DECKERT SURGICAL) | | | |
| Via, 8 mg./ml., 5 ml ea | 55665-0092-25 | 10.00 | 7.00 |
| (DIXON-SHANE) | | | |
| Via, 8 mg./ml., 5 ml ea | 17236-0036-95 | 13.60 | |
| (FOREST PHARM.) | | | |
| SEE DALALONE D.P. | | | |
| (GENERAL INJECTABLES) | | | |
| Via, 8 mg./ml., 5 ml ea | 52584-0092-05 | 8.13 | 6.50 |
| (GOLDLINE) | | | |
| Via, L.A., 8 mg./ml., 5 ml ea | 00182-0928-62 | 13.95 | |
| (HARBER) | | | |
| Via, 8 mg./ml., 5 ml ea | 51432-0127-09 | 10.95 | |
| (HAUCK,W.E.) | | | |
| SEE DEXASONE L.A. | | | |
| (HYREX) | | | |
| SEE SOLUREX LA | | | |
| (INTERSTATE) | | | |
| Via, 8 mg./ml., 5 ml ea | 00814-2355-38 | 11.25 | |
| (JONES-WESTERN) | | | |
| SEE DECASONE R.P. | | | |
| (KEENE) | | | |
| SEE DEXONE LA | | | |
| (MAJOR) | | | |
| Via, 8 mg./ml., 5 ml ea | 00904-0906-05 | 13.45 | |
| (MAYRAND) | | | |
| SEE DECAJECT-L.A. | | | |
| (MCGUFF) | | | |
| Via, 8 mg./ml., 5 ml ea | 49072-0155-05 | 7.29 | |
| (MED-TEK PHARM.) | | | |
| SEE MEDIDEX-LA | | | |
| (MSD) | | | |
| SEE DECADRON-LA | | | |
| (MILLGOOD) | | | |
| Pow, U.S.P., 5 gm ea | 53118-0208-05 | 83.00 | 75.00 |
| 10 gm ea | 53118-0208-10 | 127.00 | 115.00 |
| (MOORE,H.L.) | | | |
| Via, 8 mg./ml., 5 ml ea | 00839-6109-25 | 8.90 | |
| (ORTEGA) | | | |
| SEE OR-DEX L.A. | | | |
| (PADDOCK) | | | |
| Pow, U.S.P., 5 gm ea | 00574-0409-05 | 90.00 | |
| 10 gm ea | 00574-0409-10 | 135.00 | |
| (PAN AMERICAN) | | | |
| SEE DECAPAN LA | | | |
| (PASADENA RESEARCH) | | | |
| SEE PRELADRON/LA | | | |
| (RUGBY) | | | |
| Via, 8 mg./ml., 5 ml ea | 00536-4163-65 | 13.05 | |
| (SCHEIN) | | | |
| Via, L.A., 8 mg./ml., 5 ml ea | 00364-6699-53 | 29.93 | |
| (SHOALS PHARM.) | | | |
| SEE DEXIM LA | | | |
| (STERIS) | | | |
| Via, 8 mg./ml., 5 ml ea | 00402-0092-05 | 11.80 | |
| (TRUXTON) | | | |
| SEE ADRENOCOT L.A. | | | |
| (UNITED RESEARCH) | | | |
| Via, 8 mg./ml., 5 ml ea | 00677-0822-20 | 11.90 | |
| (VERATEX) | | | |
| Via, L.A., 8 mg./ml., 5 ml ea | 17022-1299-01 | 6.95 | |
| **DEXAMETHASONE,NEOMYCIN,POLYMYXIN ℞** | | | |
| (*HCFA FFP*) | | | |
| Odr, 5 ml ea | | 3.75 | |
| Oon, 3.5 gm ea | | 3.75 | |
| (AKORN) | | | |
| SEE AK-TROL | | | |
| (ALCON) | | | |
| SEE MAXITROL | | | |
| (ADCO) | | | |
| SEE DEXASPORIN | | | |
| (BAUSCH LOMB PHARM.) | | | |
| SEE INFECTROL | | | |
| (DANBURY) | | | |
| Odr, Opth, 5 ml ea | 00591-5675-05 | 5.50 | |
| (GENETCO) | | | |
| SEE MAXIGEN | | | |
| (HARBER) | | | |
| Oon, Opth, 3.5 gm ea | 51432-0202-03 | 5.25 | |
| Odr, Opth, 5 ml ea | 51432-2022-05 | 5.25 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (INTERSTATE) | | | |
| SEE DEX-IDE | | | |
| (IOLAB) | | | |
| SEE DEXACIDIN | | | |
| (MAJOR) | | | |
| SEE METHADEX | | | |
| (OCUMED) | | | |
| SEE OCU-TROL | | | |
| (OCUSOFT) | | | |
| SEE POLY-DEX | | | |
| (RAWAY) | | | |
| Oon, Opth, 3.75 gm ea | 00686-0790-55 | 4.75 | |
| 3.75 gm ea | 00686-0795-55 | 4.40 | |
| Odr, Opth, 5 ml ea | 00686-0830-60 | 4.40 | |
| (SCHEIN) | | | |
| SEE DEXAMYCIN | | | |
| (SPECTRUM SCIENTIFIC) | | | |
| SEE SPECTRO-MAX | | | |
| (STORZ/LEDERLE) | | | |
| SEE STORZ-N-P-D | | | |
| **DEXAMETHASONE SODIUM PHOSPHATE ℞** | | | |
| (A-A SPECTRUM) | | | |
| SEE CATALOG SECTION | | | |
| Powder,USP, 5 gm ea | 49452-2470-01 | 59.85 | |
| 25 gm ea | 49452-2470-02 | 211.95 | |
| (AKORN) | | | |
| SEE AK-DEX | | | |
| (ALCON) | | | |
| SEE MAXIDEX | | | |
| (ALTO) | | | |
| Via, 4 mg./ml., 5 ml ea | 00731-0310-75 | 2.10 | |
| (AMEND) | | | |
| Pow, U.S.P., 5 gm ea | 17137-1863-08 | 69.30 | |
| (AMERICAL PHARM) | | | |
| SEE I-METHASONE | | | |
| Via, 4 mg./ml., 5 ml ea | 54945-0523-51 | 1.20 | |
| 30 ml ea | 54945-0523-53 | 3.65 | |
| (ADCO) | | | |
| SEE DEXAIR | | | |
| (AMERICAN REGENT LABS) | | | |
| Via, S.D.V.,P.W/1 % B.A., 4 mg./ml., 1 ml 25s ea | 00517-4901-25 | 21.75 | |
| M.D.V.,P.W/1 % B.A., 5 ml 25s ea | 00517-4905-25 | 43.75 | |
| 30 ml 25s ea | 00517-4930-25 | 156.75 | |
| (BALAN, J.J.) | | | |
| Via, 4 mg./ml., 5 ml ea | 00304-0540-55 | 2.39 | |
| (BAUSCH LOMB PHARM.) | | | |
| SEE BALDEX | | | |
| (BIOLINE) | | | |
| Via, 4 mg./ml., 30 ml ea | 00719-3118-71 | 8.25 | |
| (BOLAN) | | | |
| SEE DEXACORTEN | | | |
| (CMC-CONS) | | | |
| Amp, 4 mg./ml., 1 ml 25s ea | 00223-7401-25 | 16.95 | |
| Odr, Ophth/Otic, 0.1%, 5 ml ea | 00223-6485-05 | 2.75 | |
| Sol, Ophth, 0.1 %, 15 ml ea | 00223-6488-05 | 2.70 | |
| Srn, Dosette, 4 mg./ml., 1 ml 25s ea | 00223-7403-01 | 52.50 | |
| Via, Dosette, 4 mg./ml., 1 ml 25s ea | 00223-7407-01 | 27.50 | |
| 5 ml ea | 00223-7404-05 | 2.25 | |
| 10 ml ea | 00223-7408-10 | 3.50 | |
| 30 ml ea | 00223-7402-30 | 4.95 | |
| (CENTRAL) | | | |
| SEE DEXACEN-4 | | | |
| (COAST) | | | |
| Via, 4 mg./ml., 5 ml ea | 00385-1003-75 | 3.75 | |
| (DANBURY) | | | |
| Odr, Otic/Opth, 0.1 %, 5 ml ea | 00591-5671-05 | 2.78 | |
| (DIXON-SHANE) | | | |
| Via, 4 mg./ml., 5 ml ea | 17236-0048-95 | 3.00 | |
| 30 ml ea | 17236-0048-93 | 6.10 | |
| (ELKINS-SINN) | | | |
| Via, Inj.,Dosette, 4 mg./ml., 1 ml 25s ea | 00641-0372-25 | 10.68 | 8.54 |
| Multiple Dose, 5 ml ea | 00641-2273-41 | 1.38 | 1.10 |
| 30 ml ea | 00641-2276-41 | 16.66 | 13.33 |
| Inj.,Dosette, 10 mg./ml., 1 ml 25s ea | 00641-0367-25 | 55.21 | 44.17 |
| Multiple Dose, 10 ml ea | 00641-2277-41 | 14.59 | 11.67 |
| Dex.,10%-17 In 20 ML., 20 ml 25s ea | 00641-2349-45 | 14.06 | 11.25 |
| (FOREST PHARM.) | | | |
| SEE DALALONE | | | |
| (GENETCO) | | | |
| SEE DECAGEN | | | |
| (GENEVA GENERICS) | | | |
| Via, 4 mg./ml., 5 ml ea | 00781-3106-75 | 4.02 | |
| (HAUCK,W.E.) | | | |
| SEE DEXASONE | | | |
| (HYREX) | | | |
| SEE SOLUREX | | | |
| (INTERSTATE) | | | |
| Oon, Opth, 0.05 %, 3.75 gm ea | 00814-2345-68 | 2.25 | |
| Odr, Opth, 0.1 %, 15 ml ea | 00814-2347-38 | 2.70 | |




| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Via, 4 mg./ml., 5 ml ea | 00814-2350-38 | 2.25 | |
| 30 ml ea | 00814-2350-46 | 5.25 | |
| (IOLAB) | | | |
| Sol, Ophth, 0.1%, 5 ml ea | 00058-0748-05 | 2.40 | 2.00 |
| Via, For Injection, 4 mg./ml., 5 ml ea | 00058-0807-05 | 3.19 | 2.66 |
| (JONES-WESTERN) | | | |
| SEE DECASONE | | | |
| (KEENE) | | | |
| SEE DEXONE | | | |
| (LANNETT) | | | |
| Via, 4 mg./ml., 5 ml ea | 00527-0182-65 | 3.40 | |
| (LYPHO-MED/F) | | | |
| Via, 4 mg./ml., 1 ml 25s ea | 00469-1650-00 | 20.63 | |
| 5 ml 25s ea | 00469-1650-20 | 52.19 | |
| Srn, 22gx1 1/2, 4 mg./ml., 5 ml 10s ea | 00469-9080-87 | 133.75 | |
| Via, 4 mg./ml., 30 ml ea | 00469-1650-50 | 12.50 | |
| 10 mg./ml., 10 ml ea | 00469-0610-01 | 14.38 | |
| (MAJOR) | | | |
| Oon, Opth, 0.05 %, 3.75 gm ea | 00904-3008-38 | 2.20 | |
| Odr, Opth, 0.1 %, 5 ml ea | 00904-3006-05 | 3.20 | |
| Via, 4 mg./ml., 5 ml ea | 00904-0905-05 | 3.60 | |
| 10 ml ea | 00904-0905-10 | 5.80 | |
| 30 ml ea | 00904-0905-30 | 9.24 | |
| (MAYRAND) | | | |
| SEE DECAJECT | | | |
| (MCGUFF) | | | |
| Via, 4 mg./ml., 5 ml ea | 49072-0157-05 | 1.99 | |
| (MED-TEK PHARM.) | | | |
| SEE MEDIDEX | | | |
| (MSD) | | | |
| SEE DECADRON PHOSPHATE | | | |
| (MOORE,H.L.) | | | |
| Oon, Opth, .05 %, 3.75 gm ea | 00839-6680-43 | 1.88 | |
| Odr, Opth, 0.1 %, 5 ml ea | 00839-6663-61 | 2.42 | |
| Via, 4 mg./ml., 5 ml ea | 00839-5160-25 | 1.74 | |
| 30 ml ea | 00839-5160-36 | 5.39 | |
| (OCUMED) | | | |
| SEE OCU-DEX | | | |
| (ORGANON) | | | |
| SEE HEXADROL PHOSPHATE | | | |
| (ORTEGA) | | | |
| Via, 4 mg./ml., 5 ml ea | 00191-0093-52 | 4.50 | |
| 10 ml ea | 00191-0093-21 | 7.00 | |
| (PADDOCK) | | | |
| SEE DECADROL | | | |
| Powder, U.S.P., Micronized, 5 gm ea | 00574-0408-05 | 50.63 | |
| 10 gm ea | 00574-0408-10 | 90.00 | |
| (PAN AMERICAN) | | | |
| SEE DECAPAN | | | |
| (PARNELL) | | | |
| SEE DEXOTIC | | | |
| (PASADENA RESEARCH) | | | |
| Via, 4 mg./ml., 5 ml ea | 00418-1921-31 | 2.04 | 1.75 |
| 5 ml 25s ea | 00418-1921-05 | 23.44 | 18.75 |
| 30 ml ea | 00418-1921-30 | 6.71 | 5.75 |
| (PHARMAFAIR) | | | |
| Oon, Opth, 0.05 %, 3.75 gm ea | 24208-0640-55 | 1.68 | |
| Odr, Opth, 0.1 %, 5 ml ea | 24208-0720-02 | 2.21 | |
| (PRIMEDICS) | | | |
| SEE PRIMETHASONE | | | |
| (RAWAY) | | | |
| Oon, Opth, 0.05 %, 3.75 gm ea | 00686-0640-55 | 2.25 | |
| Odr, Opth, 0.1 %, 5 ml ea | 00686-0720-02 | 2.80 | |
| Via, 4 mg./ml., 1 ml 25s ea | 00686-4901-01 | 14.75 | |
| (RAWSON) | | | |
| Powder, Usp Micronized, 1 gm | | 15.00 | |
| (RUGBY) | | | |
| Oon, Opth, 0.05 %, 3.75 gm doz | 00536-6475-91 | 22.44 | |
| Odr, Opth, 0.1 %, 5 ml ea | 00536-0800-65 | 2.56 | |
| Via, Aqueous, 4 mg./ml., 10 ml ea | 00536-4151-70 | 3.50 | |
| 30 ml ea | 00536-4151-75 | 6.30 | |
| 24 mg./ml., 5 ml ea | 00536-4140-65 | 10.35 | |
| 4 mg./ml., 5 ml ea | 00536-4151-65 | 1.81 | |
| (SCHEIN) | | | |
| Odr, Opth, 0.1 %, 5 ml ea | 00364-7237-53 | 2.78 | |
| Via, 4 mg./ml., 10 ml ea | 00364-6681-54 | 3.38 | |
| 30 ml ea | 00364-6681-56 | 6.00 | |
| 10 mg./ml., 10 ml ea | 00364-2360-54 | 4.13 | |

9




It's strong. It works.
McNEIL
McNeil Consumer Products Company

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **DEXAMETHASONE SODIUM PHOSPHATE — continued** | | | |
| (SEATRACE) | | | |
| SEE DEKASOL | | | |
| (SHOALS PHARM.) | | | |
| SEE DEXIM | | | |
| (SPECTRUM SCIENTIFIC) | | | |
| SEE SPECTRO-DEX | | | |
| (STERIS) | | | |
| Via, 4 mg./ml., 1 ml ea | 00402-0587-01 | 1.80 | |
| 5 ml ea | 00402-0807-05 | 2.20 | |
| 10 ml ea | 00402-0807-10 | 3.40 | |
| 30 ml ea | 00402-0807-30 | 4.30 | |
| 10 mg./ml., 10 ml ea | 00402-0661-10 | 4.70 | |
| Odr, Opth, 0.1%, 5 ml ea | 00402-0748-05 | 2.20 | |
| Via, Veterinary, 4 mg./ml., 100 ml 25s ea | 00402-9202-70 | 10.40 | |
| (STORZ/LEDERLE) | | | |
| SEE STORZ-DEXA | | | |
| (TEXAS DRUG REPS, INC) | | | |
| Amp, 4 mg./ml., 1 ml 25s ea | 47202-4009-01 | 4.50 | 3.60 |
| Via, 4 mg./ml., 5 ml ea | 47202-4009-05 | 4.50 | 3.60 |
| (TRUXTON) | | | |
| SEE ADRENOCOT | | | |
| (UNITED RESEARCH) | | | |
| Via, 4 mg./ml., 5 ml ea | 00677-0385-20 | 2.25 | |
| Odr, Opth, 0.1 %, 5 ml ea | 00677-0898-20 | 2.77 | |
| (VERATEX) | | | |
| Via, 4 mg./ml., 5 ml ea | 17022-1295-01 | 1.60 | |
| (VITA-RX) | | | |
| Via, 4 mg./ml., 5 ml ea | 49727-0728-55 | 2.50 | |
| (VORTECH) | | | |
| SEE DEXSONE-E | | | |
| **DEXAMYCIN ℞ (SCHEIN)** | | | |
| NEOMYCIN/DEXAMETH/POLY | | | |
| Oon, Opth, 3.75 gm ea | 00364-7377-70 | 5.50 | |
| Odr, OptH., 5 ml ea | 00364-7394-53 | 5.50 | |
| **DEXAPHEN (CLINICAL)** | | | |
| Tab, S.A., 20s ea | 55081-0191-00 | 2.73 | |
| (MAJOR) | | | |
| Tab, S.A., 10s ea | 00904-0668-15 | 4.25 | |
| 20s ea | 00904-0668-95 | 5.60 | |
| 40s ea | 00904-0668-39 | 9.60 | |
| Ttb, S.A., 100s ea | 00904-0668-60 | 9.00 | |
| Tab, S.A., 500s ea ℞ | 00904-0667-40 | 38.45 | |
| **DEXASONE ℞ (HAUCK,W.E.)** | | | |
| DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Via, 4 mg./ml., 5 ml ea | 43797-0001-11 | 3.61 | |
| 30 ml ea | 43797-0001-13 | 12.11 | |
| (LEGERE) | | | |
| Via, 4 mg./ml., 5 ml ea | 25332-0010-05 | 5.95 | |
| 10 mg./ml., 5 ml ea | 25332-0113-02 | 14.95 | |
| **DEXASONE L.A. ℞ (HAUCK,W.E.)** | | | |
| DEXAMETHASONE ACETATE | | | |
| Via, 8 mg./ml., 5 ml ea | 43797-0113-11 | 12.16 | |
| (LEGERE) | | | |
| Via, 8 mg./ml., 5 ml ea | 25332-0011-05 | 16.95 | |
| **DEXASPORIN ℞ (ADCO)** | | | |
| NEOMYCIN/DEXAMETH/POLY | | | |
| Sus, Opth, 5 ml ea | 57506-0307-02 | 3.88 | |
| (BALAN, J.J.) | | | |
| Oon, Opth, 3.75 gm ea | 00304-1254-34 | 5.99 | |
| Odr, Opth, 5 ml ea | 00304-1161-55 | 5.54 | |
| (BEST GENERICS) | | | |
| Sus, 5 ml ea | 54274-0728-09 | 4.72 | |
| (BIOLINE) | | | |
| Oon, Opth, 3.75 gm ea | 00719-7044-61 | 5.55 | |
| Odr, Opth, 5 ml ea | 00719-7045-86 | 5.55 | |
| (DIXON-SHANE) | | | |
| Odr, 5 ml ea | 17236-0984-95 | 5.90 | |
| (GEN-KING) | | | |
| Odr, Opth, 5 ml ea | 35470-0272-01 | 4.50 | |
| (GLENLAWN) | | | |
| Oon, 3.5 gm ea | 00580-0783-20 | 5.85 | |
| Odr, 5 ml ea | 00580-0784-66 | 5.85 | |
| (GOLDLINE) | | | |
| Oon, Opth, 3.75 gm ea | 00182-1722-31 | 5.55 | |
| Odr, Opth, 5 ml ea | 00182-1723-62 | 5.55 | |
| (MAJOR) | | | |
| Oon, Opth, 0.1 %, 3.5 gm ea | 00904-3004-38 | 5.95 | |
| (MOORE,H.L.) | | | |
| Oon, Opth, 3.75 gm ea | 00839-6657-43 | 4.31 | |
| Odr, Opth, 5 ml ea | 00839-6709-85 | 4.17 | |
| (PHARMAFAIR) | | | |
| Oon, Opth, 3.75 gm ea | 24208-0795-55 | 4.00 | |
| Odr, Opth, 5 ml ea | 24208-0830-60 | 4.00 | |
| (QUALITEST) | | | |
| Oon, 3.5 gm ea | 52446-0654-70 | 6.03 | 3.35 |
| Odr, 5 ml ea | 52446-0653-37 | 5.22 | 2.90 |
| (RUGBY) | | | |
| Oon, Opth, 3.5 gm doz | 00536-6495-91 | 51.88 | |
| Odr, Opth, 5 ml ea | 00536-0830-65 | 5.63 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (TEXAS DRUG REPS, INC) | | | |
| Oon, 3.5 gm ea | 47202-3640-08 | 5.45 | 4.36 |
| (UNITED RESEARCH) | | | |
| Odr, Opth, 5 ml ea | 00677-0900-20 | 5.55 | |
| **DEXATRIM (THOMPSON MED)** | | | |
| Cap, 28s doz | 11926-0042-28 | 54.43 | |
| E.S., 10s doz | 11926-0024-10 | 31.39 | |
| 20s doz | 11926-0024-20 | 54.43 | |
| 40s doz | 11926-0024-40 | 90.72 | |
| C.F., 10s doz | 11926-0027-10 | 31.39 | |
| 20s doz | 11926-0027-20 | 54.43 | |
| 40s doz | 11926-0027-40 | 90.72 | |
| Tab, Caplets-C.F., 10s doz | 11926-0209-10 | 29.95 | |
| 20s doz | 11926-0209-20 | 54.43 | |
| 40s doz | 11926-0209-40 | 90.72 | |
| Caplets, 10s doz | 11926-0205-10 | 29.95 | |
| 20s doz | 11926-0205-20 | 54.43 | |
| 40s doz | 11926-0205-40 | 90.72 | |
| Caplets-Max StR., 30s doz | 11926-0293-30 | 54.43 | |
| **DEXATUSS (BALAN, J.J.)** | | | |
| Liq, 120 ml ea | 00304-1261-74 | 4.04 | |
| (GEN-KING) | | | |
| Syr, 120 ml ea | 35470-1050-05 | 3.30 | |
| **DEXBROM ℞ (ECONOLAB)** | | | |
| SEE NALFED | | | |
| (GENEVA GENERICS) | | | |
| SEE DISOBROM | | | |
| (GEN-KING) | | | |
| Tab, 100s ea | 35470-0156-01 | 7.14 | |
| (INTERSTATE) | | | |
| SEE DUOMINE | | | |
| **DEXCHLOR ℞ (SCHEIN)** | | | |
| DEXCHLORPHENIRAMINE MALEATE | | | |
| Ttb, 4 mg., 100s ea | 00364-0585-01 | 4.42 | |
| 6 mg., 100s ea | 00364-0586-01 | 6.43 | |
| 1000s ea | 00364-0586-02 | 42.00 | |
| **DEXCHLORPHENIRAMINE MALEATE ℞ (AMIDE)** | | | |
| Ttb, 4 mg., 100s ea | 52152-0014-02 | 4.05 | |
| 1000s ea | 52152-0014-05 | 32.50 | |
| 6 mg., 100s ea | 52152-0015-02 | 5.75 | |
| 1000s ea | 52152-0015-05 | 49.75 | |
| (BIOLINE) | | | |
| Ttb, T.D., 6 mg., 100s ea | 00719-1281-10 | 6.20 | |
| (DIXON-SHANE) | | | |
| Ttb, 6 mg., 100s ea | 17236-0336-01 | 7.50 | |
| (GENETCO) | | | |
| Ttb, 6 mg., 100s ea | 00302-1470-01 | 6.75 | |
| (GENEVA GENERICS) | | | |
| Ttb, T.R., 4 mg., 100s ea | 00781-1711-01 | 5.25 | |
| T.D./S.C., 6 mg., 100s ea | 00781-1710-01 | 9.75 | |
| (GEN-KING) | | | |
| Ttb, 4 mg., 100s ea | 35470-0771-01 | 3.72 | |
| 6 mg., 100s ea | 35470-0772-01 | 5.34 | |
| (INTERSTATE) | | | |
| Ttb, 6 mg., 100s ea | 00814-2371-14 | 7.13 | |
| (MAJOR) | | | |
| Syr, 2 mg./5 ml., 480 ml ea | 00904-0624-16 | 11.95 | |
| 3840 ml ea | 00904-0624-28 | 83.65 | |
| Ttb, T.D., 4 mg., 100s ea | 00904-0627-60 | 8.05 | |
| 100s ea UD | 00904-0627-61 | 13.65 | |
| 1000s ea | 00904-0627-80 | 70.45 | |
| 6 mg., 100s ea | 00904-0626-60 | 10.15 | |
| 100s ea UD | 00904-0626-61 | 16.16 | |
| 1000s ea | 00904-0626-80 | 85.35 | |
| (PHARMACEUTICAL BASIC) | | | |
| Syr, 480 ml ea | 00832-8539-16 | 10.90 | |
| 3840 ml ea | 00832-8539-28 | 75.90 | |
| (QUALITEST) | | | |
| Ttb, 4 mg., 100s ea | 52446-0147-21 | 4.14 | 2.30 |
| 6 mg., 100s ea | 52446-0148-21 | 5.47 | 3.04 |
| (RUGBY) | | | |
| Syr, 2 mg./5 ml., 480 ml ea | 00536-0460-85 | 12.75 | |
| Ttb, T.D., Pink, 4 mg., 100s ea | 00536-3578-01 | 6.50 | |
| T.D., 6 mg., 100s ea | 00536-3590-01 | 9.60 | |
| (SCHEIN) | | | |
| SEE DEXCHLOR | | | |
| (SCHERING) | | | |
| SEE POLARAMINE REPETABS | | | |
| (SIDMAK) | | | |
| Tab, 2 mg., 100s ea | 50111-0359-01 | 6.50 | |
| 1000s ea | 50111-0359-03 | 52.50 | |
| (TEXAS DRUG REPS, INC) | | | |
| Syr, 2 mg./5 ml., 480 ml ea | 47202-1438-01 | 10.94 | 8.75 |
| Ttb, 4 mg., 100s ea | 47202-2348-01 | 5.20 | 4.16 |
| 6 mg., 100s ea | 47202-2349-01 | 7.19 | 5.75 |
| (UNITED RESEARCH) | | | |
| Ttb, 6 mg., 100s ea | 00677-0669-01 | 6.35 | |
| (VITA-RX) | | | |
| Ttb, 4 mg., 100s ea | 49727-0364-02 | 5.10 | |
| 6 mg., 100s ea | 49727-0365-02 | 7.85 | |
| 1000s ea | 49727-0365-05 | 63.10 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **DEXEDRINE © (SK BEECHAM)** | | | |
| DEXTROAMPHETAMINE SULFATE | | | |
| L-A, Spansule, 5 mg., 50s ea | 00007-3512-15 | 16.15 | |
| 10 mg., 50s ea | 00007-3513-15 | 20.20 | |
| Tab, 5 mg., 100s ea | 00007-3519-20 | 14.95 | |
| (SKF) | | | |
| SEE CATALOG SECTION | | | |
| SEE PAGE 57 | | | |
| Eli, 5 mg./5 ml., 16 oz ea | 00007-3511-56 | 12.15 | |
| L-A, Spansule, 10 mg., 500s ea | 00007-3513-25 | 164.80 | |
| Tab, 5 mg., 1000s ea | 00007-3519-30 | 119.85 | |
| **DEX-IDE ℞ (INTERSTATE)** | | | |
| NEOMYCIN/DEXAMETH/POLY | | | |
| Oon, Opth, 3.75 gm ea | 00814-2375-68 | 5.93 | |
| Odr, Opth, 5 ml ea | 00814-2376-38 | 6.30 | |
| **DEXIM ℞ (SHOALS PHARM.)** | | | |
| DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Amp, 4 mg./ml., 1 ml 25s ea | 47649-0104-01 | 21.45 | |
| Via, 4 mg./ml., 10 ml ea | 47649-0104-05 | 9.87 | |
| **DEXIM LA ℞ (SHOALS PHARM.)** | | | |
| DEXAMETHASONE ACETATE | | | |
| Via, 8 mg./ml., 5 ml ea | 47649-0106-03 | 9.80 | |
| **DEXIOP (HEALTH VITAMIN)** | | | |
| Capsules, 36s ea | | | 1.70 |
| | | | 4.95 |
| **DEXITAC (REPUBLIC DRUG)** | | | |
| Capsules, T.D. Stay Alert Stimulant, 16s ea | (2080) | | 2.39 |
| **DEXOL ℞ (LEGERE)** | | | |
| PANTOTHENIC ACID | | | |
| Via, 250 mg./ml., 10 ml ea | 25332-0107-10 | 6.50 | |
| Tab, 1000 mg., 100s ea | 25332-1058-02 | 9.00 | |
| **DEXONE ℞ (KEENE)** | | | |
| DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Via, 4 mg./ml., 5 ml ea | 00588-5343-75 | 2.75 | |
| 10 ml ea | 00588-5343-70 | 5.00 | |
| **DEXONE 0.5 ℞ (REID-ROWELL)** | | | |
| DEXAMETHASONE | | | |
| Tab, 0.5 mg., 100s ea | 00032-3205-01 | 6.83 | |
| **DEXONE 0.75 ℞ (REID-ROWELL)** | | | |
| DEXAMETHASONE | | | |
| Tab, 0.75 mg., 100s ea | 00032-3210-01 | 7.63 | |
| **DEXONE 1.5 ℞ (REID-ROWELL)** | | | |
| DEXAMETHASONE | | | |
| Tab, 1.5 mg., 100s ea | 00032-3215-01 | 13.88 | |
| 100s ea UD | 00032-3215-11 | 16.50 | |
| **DEXONE 4 ℞ (REID-ROWELL)** | | | |
| DEXAMETHASONE | | | |
| Tab, 4 mg., 100s ea | 00032-3220-01 | 29.28 | |
| 100s ea UD | 00032-3220-11 | 30.53 | |
| **DEXONE LA ℞ (KEENE)** | | | |
| DEXAMETHASONE ACETATE | | | |
| Via, 8 mg./ml., 5 ml ea | 00588-5344-75 | 8.50 | |
| **DEXOPHED (BEST GENERICS)** | | | |
| Tab, 100s ea | 54274-0807-10 | 9.41 | |
| 500s ea | 54274-0807-30 | 44.51 | |
| (LU CHEM) | | | |
| Tab, 100s ea | 50732-0649-01 | 15.27 | 5.42 |
| 500s ea | 50732-0649-05 | 67.70 | 25.33 |
| 1000s ea | 50732-0649-10 | 122.59 | 46.43 |
| (TEXAS DRUG REPS, INC) | | | |
| Tab, 100s ea | 47202-2230-01 | 10.00 | 8.00 |
| 500s ea | 47202-2230-02 | 48.15 | 38.52 |
| **DEXOTIC ℞ (PARNELL)** | | | |
| DEXAMETHASONE SODIUM PHOSPHATE | | | |
| Odr, 0.1 %, 5 ml ea | 50930-0748-05 | 4.50 | |
| **DEXOXO (PACIFIC MINERAL)** | | | |
| Powder, bulk laxative, 12 oz ea | | 5.50 | 8.50 |
| **DEXPANTHENOL ℞ (ADRIA)** | | | |
| SEE ILOPAN | | | |
| (AMERICAL PHARM) | | | |
| Via, 250 mg./ml., 30 ml ea | 54945-0573-43 | 3.60 | |
| (CMC-CONS) | | | |
| Via, 250 mg./ml., 10 ml ea | 00223-7414-10 | 2.75 | |
| (GENERAL INJECTABLES) | | | |
| Via, 250 mg./ml., 10 ml ea | 52584-0260-10 | 2.60 | 2.08 |
| (MCGUFF) | | | |
| Via, 250 mg./ml., 10 ml ea | 49072-0161-10 | 2.39 | |
| 30 ml ea | 49072-0303-43 | 3.39 | |
| (PASADENA RESEARCH) | | | |
| Via, 250 mg./ml., 10 ml ea | 00418-1250-10 | 3.79 | 3.25 |
| (PEGASUS) | | | |
| Via, 250 mg./ml., 10 ml ea | 10974-0260-10 | 3.00 | |
| (SCHEIN) | | | |
| Via, 250 mg./ml., 10 ml ea | 00364-2179-54 | 3.00 | |
| (STERIS) | | | |
| Via, 250 mg./ml., 2 ml ea | 00402-0260-02 | 2.70 | |
| Inj, 250 mg./ml., 10 ml ea | 00402-0260-10 | 4.00 | |

The first generic to TOPICORT®
15 gram tube/NDC 51672-1270-1
60 gram tube/NDC 51672-1270-3
Topicort is a reg. mark of Hoechst-Roussel Pharmaceuticals Inc.
TARO 800-544-1449
Quality Generics Priced for Rx Profits

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (LEDERLE STD) | | | |
| Cap, 10 mg., 100s ea | 00005-3183-23 | 10.26 | 8.64 |
| 25 mg., 100s ea | 00005-3184-23 | 12.87 | 10.84 |
| 50 mg., 100s ea | 00005-3185-23 | 18.04 | 15.19 |
| 75 mg., 100s ea | 00005-3186-23 | 32.34 | 27.23 |
| 100 mg., 100s ea | 00005-3187-23 | 32.92 | 27.72 |
| 150 mg., 50s ea | 00005-3188-18 | 24.78 | 20.87 |
| (MAJOR) | | | |
| Cap, 10 mg., 100s ea | 00904-1260-60 | 10.50 | |
| 100s ea UD | 00904-1260-61 | 16.74 | |
| 1000s ea | 00904-1260-80 | 80.55 | |
| 25 mg., 100s ea | 00904-1261-60 | 12.95 | |
| 100s ea UD | 00904-1261-61 | 18.94 | |
| 1000s ea | 00904-1261-80 | 89.50 | |
| 50 mg., 100s ea | 00904-1262-60 | 18.25 | |
| 100s ea UD | 00904-1262-61 | 29.33 | |
| 1000s ea | 00904-1262-80 | 138.50 | |
| 75 mg., 100s ea | 00904-1263-60 | 29.00 | |
| 100s ea UD | 00904-1263-61 | 46.94 | |
| 100 mg., 100s ea | 00904-1264-60 | 39.50 | |
| 100s ea UD | 00904-1264-61 | 50.26 | |
| 150 mg., 100s ea | 00904-1265-60 | 52.45 | |
| (MARTEC) | | | |
| Cap, 10 mg., 100s ea | 52555-0217-01 | 7.34 | |
| 25 mg., 100s ea | 52555-0218-01 | 8.76 | |
| 50 mg., 100s ea | 52555-0219-01 | 12.55 | |
| 75 mg., 100s ea | 52555-0220-01 | 22.75 | |
| 100 mg., 100s ea | 52555-0221-01 | 24.14 | |
| 150 mg., 100s ea | 52555-0322-01 | 49.95 | |
| (MASON DISTRIB.) | | | |
| Cap, 10 mg., 100s ea | 11845-0346-01 | 3.77 | |
| 1000s ea | 11845-0346-04 | 29.70 | |
| 25 mg., 100s ea | 11845-0347-01 | 11.21 | |
| 1000s ea | 11845-0347-04 | 89.68 | |
| 50 mg., 100s ea | 11845-0348-01 | 15.74 | |
| 1000s ea | 11845-0348-04 | 125.92 | |
| 75 mg., 100s ea | 11845-0349-01 | 24.70 | |
| 1000s ea | 11845-0349-04 | 197.60 | |
| 100 mg., 100s ea | 11845-0350-01 | 29.70 | |
| (MOORE,H.L.) | | | |
| Cap, 10 mg., 100s ea | 00839-7220-06 | 8.03 | |
| 25 mg., 100s ea | 00839-7221-06 | 10.73 | |
| 1000s ea | 00839-7221-16 | 98.48 | |
| 50 mg., 100s ea | 00839-7222-06 | 14.78 | |
| 1000s ea | 00839-7222-16 | 143.03 | |
| 75 mg., 100s ea | 00839-7223-06 | 25.58 | |
| 100 mg., 100s ea | 00839-7224-06 | 26.93 | |
| Sol, Oral, 10 mg./ml., 120 ml ea | 00839-7470-65 | 12.14 | |
| (MYLAN) | | | |
| SEE INSERT OPPOSITE PAGE 434 | | | |
| Cap, 10 mg., 100s ea | 00378-1049-01 | 12.76 | |
| 1000s ea | 00378-1049-10 | 113.88 | |
| 25 mg., 100s ea | 00378-3125-01 | 13.12 | |
| 1000s ea | 00378-3125-10 | 115.62 | |
| 50 mg., 100s ea | 00378-4250-01 | 18.38 | |
| 1000s ea | 00378-4250-10 | 169.38 | |
| 75 mg., 100s ea | 00378-5375-01 | 35.50 | |
| 1000s ea | 00378-5375-10 | 341.62 | |
| 100 mg., 100s ea | 00378-6410-01 | 41.62 | |
| 1000s ea | 00378-6410-10 | 402.76 | |
| (PAR PHARM) | | | |
| Cap, 10 mg., 100s ea | 49884-0217-01 | 8.05 | |
| 500s ea | 49884-0217-05 | 39.25 | |
| 1000s ea | 49884-0217-10 | 74.50 | |
| 25 mg., 100s ea | 49884-0218-01 | 10.50 | |
| 500s ea | 49884-0218-05 | 48.05 | |
| 1000s ea | 49884-0218-10 | 93.85 | |
| 50 mg., 100s ea | 49884-0219-01 | 14.75 | |
| 500s ea | 49884-0219-05 | 70.60 | |
| 1000s ea | 49884-0219-10 | 138.60 | |
| 75 mg., 100s ea | 49884-0220-01 | 25.50 | |
| 500s ea | 49884-0220-05 | 123.65 | |
| 1000s ea | 49884-0220-10 | 244.00 | |
| 100 mg., 100s ea | 49884-0221-01 | 28.85 | |
| 500s ea | 49884-0221-05 | 140.39 | |
| 1000s ea | 49884-0221-10 | 278.85 | |
| 150 mg., 100s ea | 49884-0222-01 | 48.08 | |
| 500s ea | 49884-0222-05 | 230.77 | |
| (PARMED) | | | |
| Cap, 10 mg., 100s ea | 00349-8591-01 | 12.95 | |
| 25 mg., 100s ea | 00349-8592-01 | 14.50 | |
| 1000s ea | 00349-8592-10 | 101.46 | |
| 50 mg., 100s ea | 00349-8593-01 | 18.38 | |
| 1000s ea | 00349-8593-10 | 147.62 | |
| 75 mg., 100s ea | 00349-8594-01 | 35.50 | |
| 100 mg., 100s ea | 00349-8595-01 | 41.95 | |
| (PHARMACEUTICAL BASIC) | | | |
| Liq, 10 mg./ml., 120 ml ea | 00832-8651-04 | 12.50 | |
| (QUALITEST) | | | |
| Cap, 10 mg., 100s ea | 52446-0159-21 | 6.90 | 3.85 |
| 1000s ea | 52446-0159-32 | 68.46 | 33.60 |
| 25 mg., 100s ea | 52446-0162-21 | 7.51 | 4.25 |
| 1000s ea | 52446-0162-32 | 72.44 | 35.95 |
| 50 mg., 100s ea | 52446-0163-21 | 10.70 | 5.75 |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 1000s ea | 52446-0163-32 | 91.76 | 50.95 |
| 75 mg., 100s ea | 52446-0165-21 | 18.11 | 8.10 |
| 1000s ea | 52446-0165-32 | 134.91 | 74.95 |
| 100 mg., 100s ea | 52446-0166-21 | 21.31 | 9.25 |
| (RAWAY) | | | |
| Cap, 10 mg., 100s ea | 00686-0395-13 | 15.00 | |
| 25 mg., 100s ea | 00686-0396-13 | 15.50 | |
| 50 mg., 100s ea | 00686-0397-13 | 19.50 | |
| 75 mg., 100s ea | 00686-0398-13 | 25.50 | |
| 100 mg., 100s ea | 00686-0399-13 | 27.50 | |
| (REDI-MED) | | | |
| Cap, 25 mg., 30s ea | 53506-0650-30 | 4.14 | 3.60 |
| 50 mg., 30s ea | 53506-0651-30 | 5.44 | 4.73 |
| (ROERIG JB) | | | |
| SEE SINEQUAN | | | |
| (RUGBY) | | | |
| Cap, 10 mg., 100s ea | 00536-3736-01 | 9.06 | |
| 1000s ea | 00536-3736-10 | 44.85 | |
| 25 mg., 100s ea | 00536-3728-01 | 11.69 | |
| 1000s ea | 00536-3728-10 | 72.75 | |
| 12x30 Unit/Use, 360s ea | 00536-3728-07 | 35.53 | |
| 50 mg., 100s ea | 00536-3729-01 | 16.56 | |
| 12x30 Unit/Use, 360s ea | 00536-3729-07 | 46.92 | |
| 1000s ea | 00536-3729-10 | 101.25 | |
| 75 mg., 100s ea | 00536-3737-01 | 19.13 | |
| 500s ea | 00536-3737-05 | 89.70 | |
| 100 mg., 100s ea | 00536-3730-01 | 29.94 | |
| 1000s ea | 00536-3730-10 | 193.75 | |
| 150 mg., 100s ea | 00536-3738-01 | 59.93 | |
| Liq, Concentrate, 10 mg./ml., 120 ml ea | 00536-0685-97 | 11.00 | |
| (SCHEIN) | | | |
| Cap, 10 mg., 100s ea | 00364-2113-01 | 9.20 | |
| 25 mg., 100s ea | 00364-2114-01 | 11.90 | |
| 1000s ea | 00364-2114-02 | 76.80 | |
| 50 mg., 100s ea | 00364-2115-01 | 16.80 | |
| 1000s ea | 00364-2115-02 | 110.00 | |
| 75 mg., 100s ea | 00364-2116-01 | 29.10 | |
| 100 mg., 100s ea | 00364-2117-01 | 30.90 | |
| Liq, Oral, 10 mg./ml., 120 ml ea | 00364-2278-77 | 14.70 | |
| (SPNCR-MEAD) | | | |
| Cap, 25 mg., 100s ea | 00537-6572-01 | 11.69 | |
| 50 mg., 100s ea | 00537-6573-01 | 16.56 | |
| 100 mg., 100s ea | 00537-6574-01 | 29.94 | |
| (TEXAS DRUG REPS, INC) | | | |
| Cap, 10 mg., 100s ea | 47202-2670-01 | 9.64 | 7.71 |
| 25 mg., 100s ea | 47202-2671-01 | 9.25 | 7.40 |
| 1000s ea | 47202-2671-03 | 106.25 | 85.00 |
| 50 mg., 100s ea | 47202-2672-01 | 12.81 | 10.25 |
| 1000s ea | 47202-2672-03 | 125.00 | 125.00 |
| 75 mg., 100s ea | 47202-2673-01 | 17.00 | 13.60 |
| 100 mg., 100s ea | 47202-2674-01 | 32.00 | 25.60 |
| 150 mg., 100s ea | 47202-2942-01 | 56.25 | 45.00 |
| (UDL) | | | |
| Cap, 10x10, 10 mg., 100s ea UD | 51079-0436-20 | 16.63 | 13.72 |
| 25 mg., 100s ea UD | 51079-0437-20 | 18.62 | 15.36 |
| 50 mg., 100s ea UD | 51079-0438-20 | 26.13 | 21.58 |
| 75 mg., 100s ea UD | 51079-0645-20 | 47.81 | 41.23 |
| (UNITED RESEARCH) | | | |
| Cap, 10 mg., 100s ea | 00677-1101-01 | 9.95 | |
| 25 mg., 100s ea | 00677-1102-01 | 12.70 | |
| 50 mg., 100s ea | 00677-1103-01 | 17.50 | |
| 75 mg., 100s ea | 00677-1104-01 | 29.95 | |
| 100 mg., 100s ea | 00677-1105-01 | 31.20 | |
| (VANGARD) | | | |
| Cap, 10 mg., 100s ea UD | 00615-0395-13 | 15.68 | |
| 100s ea | 00615-0395-01 | 10.86 | |
| 1000s ea | 00615-0395-10 | 102.05 | |
| 25 mg., 100s ea UD | 00615-0396-13 | 17.39 | |
| 100s ea | 00615-0396-01 | 12.40 | |
| 1000s ea | 00615-0396-10 | 104.54 | |
| 50 mg., 100s ea UD | 00615-0397-13 | 22.93 | |
| 100s ea | 00615-0397-01 | 17.35 | |
| 1000s ea | 00615-0397-10 | 151.84 | |
| 75 mg., 100s ea UD | 00615-0398-13 | 24.93 | |
| 100s ea | 00615-0398-01 | 33.54 | |
| 1000s ea | 00615-0398-10 | 306.19 | |
| 100 mg., 100s ea | 00615-0399-13 | 26.94 | |
| 100s ea | 00615-0399-01 | 35.43 | |
| 1000s ea | 00615-0399-10 | 329.01 | |
| 150 mg., 100s ea | 00615-1301-13 | 31.48 | |

WARNER CHILCOTT
Doxepin Oral Solution
10 mg/ml
W C

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| (WARNER-CHILCOTT) | | | |
| Liq, Oral ConC. W/Dropper, 10 mg./ml., 120 ml ea | 00047-2623-35 | 11.22 | 9.35 |
| DOXIDAN (HOECHST) | | | |
| Cap, Soft Gel, 10s ea | 00039-0036-09 | 1.80 | |
| 30s ea | 00039-0036-03 | 4.65 | |
| 100s ea | 00039-0036-10 | 10.55 | |
| 100s ea UD | 00039-0036-11 | 13.10 | |
| 1000s ea | 00039-0036-70 | 103.50 | |
| DOXI FILM ℞ (AKORN) | | | |
| SEE AK-RAMYCIN | | | |
| (DUNHALL) | | | |
| SEE DOXY-D | | | |
| (EDWARDS) | | | |
| SEE DOXY-CAPS | | | |
| (GLENLAWN) | | | |
| SEE DOXYGEN | | | |
| (LUNSCO) | | | |
| SEE DOX-100 | | | |
| (PARKE-DAVIS) | | | |
| SEE DORYX | | | |
| (PFIZER) | | | |
| SEE VIBRAMYCIN CALCIUM | | | |
| (PRIMUS PHARM) | | | |
| Tab, 100 mg., 100s ea | 55762-0150-02 | 37.35 | |
| (WILLIAMS,T.E.) | | | |
| SEE T-VIBRA | | | |
| DOXINATE (HOECHST) | | | |
| Cap, 240 mg., 100s ea | 00039-0006-10 | 18.05 | |
| Drp, Ped, 50 mg./ml., 60 ml ea | 00039-0007-06 | 13.25 | |
| 3840 ml ea | 00039-0007-90 | 142.15 | |
| DOXORUBICIN HCL ℞ (ADRIA) | | | |
| SEE ADRIAMYCIN PFS | | | |
| (ASTRA) | | | |
| Pdi, 10 mg., 10s ea | 00186-1530-13 | 337.50 | |
| 20 mg., 5s ea | 00186-1575-12 | 337.50 | |
| 50 mg., 1s ea | 00186-1531-01 | 168.75 | |
| (BRISTOL-MYERS,ONC.) | | | |
| SEE RUBEX | | | |
| (CETUS) | | | |
| Pdi, 10 mg., 10s ea | 53905-0231-10 | 450.75 | |
| 20 mg., 6s ea | 53905-0232-06 | 540.98 | |
| 50 mg., 1s ea | 53905-0233-01 | 225.40 | |
| Via, Single-Use, 2 mg./ml., 5 ml 10s ea | 53905-0235-10 | 473.50 | |
| 10 ml 6s ea | 53905-0236-06 | 568.20 | |
| 25 ml 1s ea | 53905-0237-01 | 236.74 | |
| DOXY-CAPS ℞ (EDWARDS) | | | |
| DOXYCYCLINE | | | |
| Cap, 100 mg., 50s ea | 00485-0041-50 | 19.95 | 16.96 |
| DOXY-D ℞ (DUNHALL) | | | |
| DOXYCYCLINE | | | |
| Cap, 50 mg., 50s ea | 00217-0804-50 | 9.50 | |
| 100 mg., 50s ea | 00217-0805-50 | 15.00 | |
| 500s ea | 00217-0805-03 | 135.00 | |
| DOXYCYCLINE ℞ | | | |
| (*HCFA FFP*) | | | |
| Cap, 100 mg., 50s ea | | 5.70 | |
| Tab, 100 mg., 50s ea | | 5.33 | |
| (AKORN) | | | |
| SEE AK-RAMYCIN | | | |
| (BALAN, J.J.) | | | |
| Cap, 50 mg., 50s ea | 00304-0117-50 | 4.49 | |
| 100 mg., 50s ea | 00304-0118-50 | 6.74 | |
| 500s ea | 00304-0118-05 | 52.49 | |
| Tab, 100 mg., 50s ea | 00304-0119-50 | 8.99 | |
| 500s ea | 00304-0119-05 | 65.99 | |

9




Fast relief for acute diarrhea
McNEIL
McNeil-PPC, Inc
Fort Washington, PA 19034 U.S.A

**PHOS-FLUR®**
acidulated phosphate fluoride
Oral Rinse/Supplement
COLGATE hoyt
COLGATE-HOYT LABORATORIES
Division of Colgate-Palmolive Company
ONE COLGATE WAY
CANTON, MA 02021 U.S.A.
See alphabetical listing

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **FLUOR-OP ℞ (IOLAB)** | | | |
| Odr, 0.1 %, 5 ml ea | 00058-2358-05 | 7.38 | 6.15 |
| 10 ml ea | 00058-2358-10 | 10.44 | 8.70 |
| 15 ml ea | 00058-2358-15 | 12.54 | 10.45 |
| **FLUOR-I-STRIP ℞ (WYETH/AYERST)** FLUORESCEIN SODIUM | | | |
| Swa, Sterile Appl, 300s ea | 00046-1028-83 | 48.35 | 38.68 |
| **FLUOR I-STRIP-A.T. ℞ (WYETH/AYERST)** FLUORESCEIN SODIUM | | | |
| Swa, Sterile Appl,150x2, 300s ea | 00046-1048-83 | 48.35 | 38.68 |

**FLUORITAB®**
Sodium Fluoride Tablets ℞ and Drops ℞ in safety bottles
FLUORITAB CORPORATION
P. O. Box 507
Temperance, Michigan 48182-0507

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **FLUORITAB ℞ (FLUORITAB)** SODIUM FLUORIDE | | | |
| Drp, 0.25 mg./drp., 26 ml ea | 00288-0002-01 | 1.82 | |
| Tab, Original, 1 mg., 100s ea | 00288-0001-01 | 1.82 | |
| 5000s ea | 00288-0001-02 | 32.00 | |
| Cherry, 100s ea | 00288-0003-01 | 1.82 | |
| 1000s ea | 00288-0003-04 | 9.25 | |
| 5000s ea | 00288-0003-02 | 32.00 | |
| **FLUOROCAINE ℞ (AKORN)** | | | |
| Sol, 5 ml ea | 17478-0310-21 | 7.88 | |
| Drop-Tainer, 5 ml ea | 17478-0310-10 | 7.09 | |
| **FLUORODEX ℞ (INTERSTATE)** SODIUM FLUORIDE | | | |
| Tab, 0.5 mg., 1000s ea | 00814-3236-30 | 8.25 | |
| 1 mg., 1000s ea | 00814-3235-30 | 8.25 | |
| **FLUOROMETHALONE ℞ (A-A SPECTRUM)** SEE CATALOG SECTION | | | |
| Powder,USP, 100 mg., ea | 49452-3170-01 | 21.95 | |
| 500 mg., ea | 49452-3170-02 | 71.35 | |
| **FLUOROPLEX ℞ (HERBERT)** FLUOROURACIL | | | |
| Cre, 1 %, 30 gm ea | 00023-0812-30 | 23.69 | |
| Sol, 1 %, 30 ml ea | 00023-0810-30 | 23.69 | |
| **FLUOROURACIL ℞ (A-A SPECTRUM)** SEE CATALOG SECTION | | | |
| USP, 1 gm ea | 49452-3175-01 | 7.90 | |
| 5 gm ea | 49452-3175-02 | 25.95 | |
| 25 gm ea | 49452-3175-03 | 97.60 | |
| **(ADRIA)** SEE ADRUCIL | | | |
| **(AMERICAL PHARM)** | | | |
| Amp, 500 mg./10 ml., 10 ml 10s ea | 53443-0002-07 | 8.85 | |
| **(CETUS)** | | | |
| Via, Single-Use, 50 mg./ml., 20 ml 10s ea | 53905-0111-10 | 31.25 | |
| **(CITY CHEM)** | | | |
| Pow, 1 gm ea | (F347) | 25.60 | |
| 5 gm ea | | 98.25 | |
| **(GOLDLINE)** | | | |
| Via, S.D.V., 500 mg./ml., 2 ml 10s ea | 00182-3068-63 | 24.00 | |
| **(HARBER)** | | | |
| Via, 500 mg./10 ml., 10 ml 25s ea | 51432-0470-10 | 40.50 | |
| 1 gm., 20 ml 10s ea | 51432-0409-10 | 31.25 | |
| **(HERBERT)** SEE FLUOROPLEX | | | |
| **(LYPHO-MED/F)** | | | |
| Via, 50 mg./ml., 10 ml 10s ea | 00469-1710-30 | 16.25 | |
| 20 ml 10s ea | 00469-1710-40 | 32.50 | |
| 50 ml ea | 00469-1710-60 | 8.13 | |
| 100 ml ea | 00469-1711-00 | 16.25 | |
| **(QUAD PHARM.)** | | | |
| Via, P.F.,S.D.V. W/Diluent, 500 mg./10 ml., 10 ml 25s ea | 51309-0217-20 | 31.00 | 26.25 |
| Int, P.F.,Bulk Pack, 500 mg./10 ml., 50 ml 5s ea | 51309-0217-50 | 30.90 | 26.25 |
| 100 ml 5s ea | 51309-0217-98 | 61.75 | 52.50 |
| **(ROCHE)** SEE EFUDEX | | | |
| Via, 500 mg./10 ml., 10 ml 10s ea | 00004-1977-01 | 13.11 | |
| **(SOLOPAK)** | | | |
| Via, S.D., 500 mg./10 ml., 10 ml 10s ea | 39769-0012-10 | 24.38 | 19.50 |
| Bulk Vial, 50 mg./ml., 50 ml 5s ea | 39769-0012-40 | 45.31 | 36.25 |
| Int, Bulk Vial, 500 mg./10 ml., 100 ml 10s ea | 39769-0012-90 | 181.25 | 145.00 |
| **FLUOSOL ℞ (ALPHA THERAPEUTIC)** | | | |
| Int, S.D.Bag,3 Bags Per Case, 20 %, 400 ml 3s ea | 49669-1520-01 | 2685.00 | |
| **FLUOSOL CONTINUOUS OXYGENATION KIT ℞ (ALPHA THERAPEUTIC)** | | | |
| Kit, 3 Kits Per Case, 3s ea | 49669-1523-01 | 240.00 | |
| **FLUOTHANE ℞ (WYETH/AYERST)** HALOTHANE | | | |
| Liq, 125 ml ea | 00046-3125-81 | 43.55 | 34.84 |
| 250 ml ea | 00046-3125-82 | 84.29 | 67.43 |
| **FLUOXYMESTERONE ℞ (ALIGEN)** | | | |
| Tab, 10 mg., 100s ea | 00405-4434-01 | 41.95 | |
| **(BEST GENERICS)** | | | |
| Tab, 10 mg., 100s ea | 54274-0248-10 | 38.40 | |
| **(BIOLINE)** | | | |
| Tab, 10 mg., 100s ea | 00719-1360-10 | 41.95 | |
| **(CMC-CONS)** | | | |
| Tab, 2 mg., 100s ea | 00223-0970-01 | 11.00 | |
| 5 mg., 100s ea | 00223-0971-01 | 26.00 | |
| 10 mg., 100s ea | 00223-0972-01 | 33.00 | |
| **(DIXON-SHANE)** | | | |
| Tab, 10 mg., 100s ea | 17236-0576-01 | 39.90 | |
| **(GENETCO)** | | | |
| Tab, 10 mg., 100s ea | 00302-3020-01 | 34.50 | |
| **(GENEVA GENERICS)** | | | |
| Tab, 10 mg., 100s ea | 00781-1608-01 | 32.55 | |
| **(GEN-KING)** | | | |
| Tab, 10 mg., 100s ea | 35470-0689-01 | 27.54 | |
| **(GOLDLINE)** | | | |
| Tab, 10 mg., 100s ea | 00182-1538-01 | 41.95 | |
| **(HARBER)** | | | |
| Tab, 10 mg., 100s ea | 51432-0183-03 | 48.00 | |
| **(INTERSTATE)** | | | |
| Tab, 10 mg., 100s ea | 00814-3240-14 | 38.25 | |
| **(MAJOR)** | | | |
| Tab, 5 mg., 100s ea | 00904-1219-60 | 28.00 | |
| 10 mg., 100s ea | 00904-1218-60 | 38.90 | |
| **(MOORE,H.L.)** | | | |
| Tab, 10 mg., 100s ea | 00839-6690-06 | 29.69 | |
| **(PARMED)** | | | |
| Tab, 10 mg., 100s ea | 00349-8267-01 | 65.79 | |
| **(PHARMACEUTICAL BASIC)** | | | |
| Tab, C.T.,Green, 10 mg., 100s ea | 00832-0086-00 | 38.40 | |
| **(QUALITEST)** | | | |
| Tab, 10 mg., 100s ea | 52446-0230-21 | 37.71 | 20.95 |
| **(RUGBY)** | | | |
| Tab, 10 mg., 100s ea | 00536-3826-01 | 57.98 | |
| **(SCHEIN)** | | | |
| Tab, 10 mg., 100s ea | 00364-0659-01 | 56.43 | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Tab, 10 mg., 100s ea | 47202-2437-01 | 41.25 | 33.00 |
| **(UNITED RESEARCH)** | | | |
| Tab, 10 mg., 100s ea | 00677-0934-01 | 39.95 | |
| **(UPJOHN)** SEE HALOTESTIN | | | |
| **(VITA-RX)** | | | |
| Tab, 10 mg., 100s ea | 49727-0215-02 | 44.15 | |

FLUPHENAZINE HYDROCHLORIDE Tablets, USP
MYLAN
"Quality. Again and again."

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **FLUPHENAZINE ℞ (ALIGEN)** | | | |
| Tab, 2.5 mg., 100s ea | 00405-4440-01 | 52.80 | |
| 1 mg., 100s ea | 00405-4439-01 | 37.15 | |
| 5 mg., 100s ea | 00405-4441-01 | 67.15 | |
| 10 mg., 100s ea | 00405-4442-01 | 83.65 | |
| **(BALAN, J.J.)** | | | |
| Tab, 1 mg., 100s ea | 00304-1926-01 | 35.99 | |
| 2.5 mg., 100s ea | 00304-1927-01 | 49.49 | |
| 5 mg., 100s ea | 00304-1928-01 | 67.49 | |
| 10 mg., 100s ea | 00304-1929-01 | 85.49 | |
| **(BEST GENERICS)** | | | |
| Tab, 1 mg., 100s ea | 54274-0437-10 | 36.72 | |
| 2.5 mg., 100s ea | 54274-0438-10 | 51.12 | |
| 5 mg., 100s ea | 54274-0439-10 | 63.92 | |
| 10 mg., 100s ea | 54274-0440-10 | 79.92 | |
| **(BIOLINE)** | | | |
| Tab, 1 mg., 100s ea | 00719-1355-10 | 37.15 | |
| 2.5 mg., 100s ea | 00719-1356-10 | 52.80 | |
| 5 mg., 100s ea | 00719-1357-10 | 67.15 | |
| 10 mg., 100s ea | 00719-1358-10 | 88.65 | |
| **(DIXON-SHANE)** | | | |
| Tab, 1 mg., 100s ea | 17236-0489-01 | 39.90 | |
| 2.5 mg., 100s ea | 17236-0490-01 | 59.90 | |
| 5 mg., 100s ea | 17236-0491-01 | 75.90 | |
| 10 mg., 100s ea | 17236-0492-01 | 99.90 | |
| **(GENETCO)** | | | |
| Tab, 1 mg., 100s ea | 00302-3060-01 | 34.43 | |
| 2.5 mg., 100s ea | 00302-3061-01 | 52.88 | |
| 5 mg., 100s ea | 00302-3062-01 | 68.18 | |
| 10 mg., 100s ea | 00302-3063-01 | 92.25 | |
| **(GENEVA GENERICS)** | | | |
| Tab, 1 mg., 50s ea | 00781-1436-50 | 22.99 | |
| 100s ea | 00781-1436-01 | 45.54 | |
| 100s ea UD | 00781-1436-13 | 37.79 | |
| 2.5 mg., 50s ea | 00781-1437-50 | 32.95 | |
| 100s ea | 00781-1437-01 | 64.59 | |
| 100s ea UD | 00781-1437-13 | 53.45 | |
| 5 mg., 50s ea | 00781-1438-50 | 41.99 | |
| 100s ea | 00781-1438-01 | 83.31 | |
| 100s ea UD | 00781-1438-13 | 69.13 | |
| 10 mg., 50s ea | 00781-1439-50 | 54.95 | |
| 100s ea UD | 00781-1439-13 | 89.99 | |
| 100s ea | 00781-1439-01 | 108.43 | |
| **(GLENLAWN)** | | | |
| Tab, 1 mg., 100s ea | 00580-1613-01 | 40.14 | |
| 5 mg., 100s ea | 00580-1614-01 | 73.41 | |
| 10 mg., 100s ea | 00580-1615-01 | 95.53 | |
| **(GOLDLINE)** | | | |
| Tab, 1 mg., 100s ea | 00182-1365-01 | 37.15 | |
| 2.5 mg., 100s ea | 00182-1366-01 | 52.80 | |
| 5 mg., 100s ea | 00182-1367-01 | 67.15 | |
| 10 mg., 100s ea | 00182-1368-01 | 88.65 | |
| **(HARBER)** | | | |
| Tab, 1 mg., 100s ea | 51432-0813-03 | 34.49 | |
| 500s ea | 51432-0813-05 | 172.45 | |
| 2.5 mg., 100s ea | 51432-0814-03 | 48.95 | |
| 500s ea | 51432-0814-05 | 244.75 | |
| 5 mg., 100s ea | 51432-0815-03 | 62.79 | |
| 500s ea | 51432-0815-05 | 313.95 | |
| 10 mg., 100s ea | 51432-0816-03 | 81.85 | |
| 500s ea | 51432-0816-05 | 409.25 | |
| **(LYPHO-MED/F)** | | | |
| Via, 2.5 mg., 10 ml ea | 00469-2810-30 | 22.60 | |
| **(MAJOR)** | | | |
| Tab, 1 mg., 100s ea | 00904-3673-60 | 47.05 | |
| 100s ea UD | 00904-3673-61 | 48.60 | |
| 500s ea | 00904-3673-40 | 139.80 | |
| 2.5 mg., 100s ea | 00904-3674-60 | 67.25 | |
| 100s ea UD | 00904-3674-61 | 68.75 | |
| 500s ea | 00904-3674-40 | 198.45 | |
| 5 mg., 100s ea | 00904-3675-60 | 84.25 | |
| 100s ea UD | 00904-3675-61 | 74.55 | |
| 500s ea | 00904-3675-40 | 300.55 | |
| 10 mg., 100s ea | 00904-3676-60 | 111.40 | |
| 100s ea UD | 00904-3676-61 | 97.02 | |
| 500s ea | 00904-3676-40 | 339.45 | |
| **(MASON DISTRIB.)** | | | |
| Tab, 1 mg., 100s ea | 11845-0337-01 | 32.50 | |
| 2.5 mg., 100s ea | 11845-0338-01 | 47.33 | |
| 5 mg., 100s ea | 11845-0339-01 | 59.16 | |
| 10 mg., 100s ea | 11845-0340-01 | 77.08 | |
| **(MOORE,H.L.)** | | | |
| Tab, 1 mg., 100s ea | 00839-6440-06 | 30.98 | |
| 2.5 mg., 100s ea | 00839-6441-06 | 44.48 | |
| 5 mg., 100s ea | 00839-6442-06 | 56.63 | |
| 500s ea | 00839-6442-12 | 280.80 | |
| 10 mg., 100s ea | 00839-7452-06 | 74.18 | |
| **(MYLAN)** SEE INSERT OPPOSITE PAGE 434 | | | |
| Tab, 1 mg., 100s ea | 00378-6004-01 | 33.00 | |
| 2.5 mg., 100s ea | 00378-6009-01 | 47.00 | |
| 5 mg., 100s ea | 00378-6074-01 | 61.00 | |
| 10 mg., 100s ea | 00378-6097-01 | 79.00 | |
| **(PAR PHARM)** | | | |
| Tab, 1 mg., 100s ea | 49884-0061-01 | 30.50 | |
| 500s ea | 49884-0061-05 | 152.00 | |
| 2.5 mg., 100s ea | 49884-0062-01 | 46.50 | |
| 500s ea | 49884-0062-05 | 219.40 | |
| 5 mg., 100s ea | 49884-0076-01 | 60.00 | |
| 500s ea | 49884-0076-05 | 284.00 | |
| 10 mg., 100s ea | 49884-0064-01 | 78.00 | |

The first generic to LIDEX®
15 gram tube/NDC 51672-1253-1
30 gram tube/NDC 51672-1253-2
60 gram tube/NDC 51672-1253-3
Lidex is a registered trademark of Syntex Corp.

