| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|

**LYCOPUS VIRGINICUS — continued**
- 10m, 4 gm ea ......... 3.06  6.00
- 50m, 4 gm ea ......... 3.93  7.70
- CM, 4 gm ea ......... 5.38  10.55

**LYSINE (HEALTH VITAMIN)**
- L, Tablets, 500 mg, 100s ea ...... 1.95  4.85

**LYCALL (CALEB)**
- Ointment, L-Lysine, 8 gm ea ...... 51542-0542-20  2.17  3.49
- Solution, L-Lysine, 500 mg/5 ml, 4 oz ea ...... 51542-0542-30  3.30  4.98
- Tablets, L-Lysine, 500 mg, 100s ea ...... 51542-0542-10  3.30  4.95

**LYCOLAN (LANNETT)**
- Eli, 480 ml ea ...... 00527-0797-27  3.20

**LYCOPODIUM (A-A SPECTRUM)**
SEE CATALOG SECTION
- Powder, 125 gm ea ℞ ...... 49452-4140-01  7.60
- 500 gm ea ...... 49452-4040-02  31.40

**(AMEND)**
- Pow, 4 oz ea ...... 17137-0335-04  12.60

**(INTEGRA CHEM)**
- Pow, 4 oz ea ...... (L-801)  18.50
- 1 lb ea ...... 55.00

**(CITY CHEM)**
- Powder, Purified, .25 lb ea ...... (154B)  13.50
- 1 lb ea ...... 39.00

**LYDIA O'LEARY (O'LEARY,LYDIA)**
- Camellia, Cream, 2 oz ea ...... 9.60  16.00
- Lotion, 4 oz ea ...... 8.40  14.00
- Covermark, Small, 1 oz ea ...... 10.20  17.00
- Large, 3 oz ea ...... 19.20  32.00
- Finishing Powder,Colorless, 2 oz ea ...... 8.40  14.00
- Large, 3.5 oz ea ...... 10.80  18.00
- Tinted, 2 oz ea ...... 8.40  14.00
- Large, 3.5 oz ea ...... 10.80  18.00
- Removing Cream, 4 oz ea ...... 6.00  10.00
- Coverstik, .18 oz ea. ...... 6.00  10.00
- Face Magic, Conceals Blemishes) S.P.F.-20, .88 oz ea ...... 6.00  10.00
- Leg Magic, Conceals Blemishes) S.P.F.-15, ea ...... 6.60  11.00
- Lotion, 8 oz ea ...... 7.20  12.00
- Shading, Cream, Waterproof, .25 oz ea ...... 4.80  8.00

**LYMPHAZURIN ℞ (HIRSCH IND.)**
- Via, 6 Per Unit, 10 mg./ml., 5 ml 6s ea ...... 50673-0250-21  180.00

**LYNN'S (PFEIFFER)**
- Worm Syrup, For Pets, 120 ml ea ...... 00927-0234-12  2.86  4.29

**LYOFOAM (ACME UNITED)**
Polyurethane Foam Dressing
- Sterile, 3 X 3 In, 7.5 x 7.5 cm., 25s per box ...... 64650  61.25  2.45
- 3 7/8 X 3 7/8 In, 10 x 10 cm, 25s per box ...... 64655  71.25  2.85
- 7 X 3 7/8 In, 17.5 x 10 cm, 25s per box ...... 64658  143.75  5.75
- 9 7/8 X 3 7/8 In, 25 x 10 cm, 35s per box ...... 64660  243.25  6.95
- 8 X 5 7/8 In, 20 x 15 cm, 20s per box ...... 64663  151.00  7.55
- 11 7/8 X 9 7/8 In, 30 x 25 cm, 30s per box ...... 64670  475.50  15.85
- 27 5/8 X 15 3/4 In, 70 x 40 cm, 10s per box ...... 64685  541.00  54.10
- Tracheostomy (3 1/2 X 2 1/2 In, 9 x 6.5 cm, 25s per box ...... 64875  62.50  2.50

**LYOFOAM C (ACME UNITED)**
Polyurethane Foam Dressing W/ Activated Carbon
- Sterile, 3 7/8 X 3 7/8 In, 10 x 10 cm, 25s per box ...... 64755  91.25  3.65
- 8 X 5 7/8 In, 20 x 15 cm, 20s per box ...... 64763  196.00  9.80

**LYPHOCIN ℞ (LYPHO-MED/F)**
VANCOMYCIN
- Pdi, LyphiL.10 ML.Vial, 500 mg., 25s ea ...... 00469-2210-30  218.75
- S.D.20 ML. LyphiL. Vial, 1 gm., 10s ea ...... 00469-2840-40  162.50
- LyphiL.100 ML. Max/Vial, 5 gm., 1s ea ...... 00469-2951-00  40.41

**LYPHOLYTE ℞ (LYPHO-MED/F)**
- Via, 20 ml 25s ea ...... 00469-0900-40  145.63
- 40 ml 25s ea ...... 00469-0900-60  283.44
- Maxivial, 100 ml 40s ea ...... 00469-0901-00  905.00
- 200 ml 20s ea ...... 00469-0902-00  799.00

**LYPHOLYTE II ℞ (LYPHO-MED/F)**
- Via, 20 ml 25s ea ...... 00469-1460-40  122.81
- 40 ml 25s ea ...... 00469-1460-60  249.38
- Maxivial, 100 ml 40s ea ...... 00469-1461-00  749.00
- 200 ml 20s ea ...... 00469-1462-00  696.75

**LYRIZINE ℞ (INTERSTATE)**
THEOPHYLLINE/EPHED/HYDROXYZINE
- Tab, 100s ea ...... 00814-4500-14  3.98
- 1000s ea ...... 00814-4500-30  27.00

**LYSINE (APPROVED)**
- Tab, 500 mg., 100s ea ...... 00598-1185-01  3.73
- 250s ea ...... 00598-1185-52  8.17
- Caplet, 1000 mg., 60s ea ...... 00598-1242-60  4.79

**(BIO-TECH)**
- Tab, 500 mg., 100s ea ...... 53191-0015-01  5.00

**(FREEDA)**
- L, Tablets, U, 500 mg, 100s ...... 5.85
- 250s ...... 12.95

**(GLENLAWN)**
- Tab, L, 500 mg, 100s ea ...... 00580-0435-01  5.13

**(GOLDLINE)**
- Tab, L, 500 mg, 100s ea ...... 00182-1572-01  3.90

**(HALL LAB)**
- L,Tablets, 500 mg, 100s ea ...... 3.95
- Combo Pack, 100s ea ...... 6.89

**(INTEGRA CHEM)**
- L, 18 ml ea ...... (L-815)  18.00
- 25 gm ea ...... 65.00
- 100 gm ea ...... 150.00

**(MAJOR)**
- Tab, L, 500 mg, 100s ea ...... 00904-2687-60  3.40

**(MILLER PHARM.)**
- Cap, L, 500 mg, 100s ea ...... 17204-0915-40  5.00  10.00
- Tab, L, 60s ea ...... 17204-0425-20  3.25  6.50

**(MISSION)**
- Tab, L, 50 mg, 100s ea ...... 00178-3990-01  3.61

**(MOORE,H.L.)**
- Tab, L, 500 mg, 100s ea ...... 00839-7306-06  2.96

**(NATURE'S BOUNTY)**
SEE CATALOG SECTION
- L, Tablets, 500 mg, 100s doz.,... 40.08  4.59

**(NEUROVITES)**
- L,Tablets, U.S.P., 500 mg, 100s ea ...... 5.10  7.50

**(NION)**
- L, Tablets, 525 mg, 100s doz. ...... 34.80

**(PASADENA RESEARCH)**
- Tab, L, 500 mg, 100s ea ...... 00418-4961-41  5.25  4.50

**(PEOPLES DRUG)**
- Tab, L, 500 mg, 100s ea ...... 10877-0687-78  1.33

**(PRACTECH)**
- Tablets, W/Iron, 300 mg, 100s ea ...... 17324-2222-01  7.33  11.00

**(REXALL GROUP)**
- Tab, 500 mg, 100s ea ...... 00122-0031-51  2.75

**(RUGBY)**
- Tab, L, 312 mg, 100s ea ...... 00536-6730-01  2.14
- 500 mg, 100s ea ...... 00536-6731-01  2.48
- L, Complex, 100s ea ...... 00536-6732-01  2.54

**(SCHEIN)**
- Tab, L, 500 mg, 100s ea ...... 00364-1142-01  3.15

**(SUNDOWN VITAMIN)**
- L,Tablets, 500 mg, 100s ea ...... (830)  2.25
- L,Tablets, 1000 mg, 100s ea ...... (830)  3.95

**(UNITED RESEARCH)**
- Tab, 500 mg, 100s ea ...... 00677-1288-01  2.77

**LYSINE MONOHYDROCHLORIDE (A-A SPECTRUM)**
SEE CATALOG SECTION
- Pow, 100 gm ea ℞ ...... 49452-4160-01  6.30
- 1000 gm ea ...... 49452-4160-02  24.50
- 5000 gm ea ...... 49452-4130-03  99.60

**(AMEND)**
- Pow, L, 125 gm ea ℞ ...... 17137-0336-04  8.40

**(AMINO ACIDS)**
- L, Powder, 99 %, 100 gm ea ...... 6.50
- 500 gm ea ...... 15.00

**(CARLSON,J.R.)**
- Powder, 100 gm ea ...... 3.45
- L,Capsules, 500 mg, 100s ea ...... 3.25
- Tab, 500 mg, 300s ea ...... 8.75

**(CITY CHEM)**
- Dl, MP 260, 25 gm ea ...... (L478)  26.50
- 100 gm ea ...... 52.10
- L, 100 gm ea ...... (L477)  10.50
- 500 gm ea ...... 29.50

**(FREEDA)**
- L, Powder, U, 4 oz ...... 9.95
- 1 lb ...... 29.95

**LYSINYL (TYSON)**
- Cap, L, 500 mg, 100s ea ...... 53335-0078-14  5.50  5.50  11.00
- Pow, L, 150 gm ea ...... 53335-0079-29  7.00  7.00  14.00

**LYSIPLEX ℞ (KRAMER PHARM.)**
VITAMIN-B-COMPLEX
- Syr, 6 oz ea ...... 52083-0841-06  7.50

**LYSODREN ℞ (BRISTOL-MYERS,ONC.)**
- Tab, 500 mg., 100s ea ...... 00015-3080-60  175.21  140.17

**LYSOVIR-SR (OMICRON)**
- Tablets, 60s ea ...... 7.80  12.98

**LYSSIN (BOIRON-BORNEMAN)**
- Pellets, 3c,4c,5c,6c, 4 gm ea ...... 1.53  3.00
- 7c,9c,12c,15c,30c, 4 gm ea ...... 1.73  3.40
- 200c,1m, 4 gm ea ...... 2.40  4.70
- 10m, 4 gm ea ...... 3.06  6.00
- 50m, 4 gm ea ...... 3.93  7.70
- CM, 4 gm ea ...... 5.38  10.55

**LYTE-C (TYSON)**
- Pow, 200 gm ea ...... 53335-0038-23  8.50  8.50  17.00

**LYTEERS (SOLA/BARNES-HIND)**
- Drp, Opth, 15 ml ea ...... 00077-0643-15  6.00

**LYTREN NURSETTE (MEAD J/NUTRNL)**
- Liq, Ready To Use, 8 oz 4s ea ...... 00087-0294-03  4.62

# M

**M2 (MILLER PHARM.)**
- Tab, Ca/Mg, 100s ea ...... 17204-0936-40  5.00  10.00
- Calcium, 280 mg., 100s ea ...... 17204-0808-40  4.00  8.00
- Cap, Chromium, 500 mcgm., 100s ea ...... 17204-0862-40  4.00  8.00
- Magnesium, 100 mg., 100s ea ...... 17204-0821-40  4.00  8.00
- Manganese, 4 mg., 100s ea ...... 17204-0822-40  4.00  8.00
- Potassium, 100s ea ...... 17204-0833-40  4.00  8.00
- Tab, 3 Plus E, 60s ea ...... 17204-0816-20  5.25  10.50
- Vitamin B 60, 100s ea ...... 17204-0804-40  7.50  15.00
- Vitamin B 125, 60s ea ...... 17204-0809-20  6.95  13.90
- Cap, Vitamin C, 500 mg., 100s ea ...... 17204-0805-40  5.50  11.00
- Vitamin E, 400 i.u., 100s ea ...... 17204-0937-40  4.75  9.50
- 1000 i.u., 100s ea ...... 17204-0938-40  8.00  16.00
- Zinc-50, 50 mg., 100s ea ...... 17204-0829-40  5.00  10.00

**M.A.H. (INTERSTATE)**
- Liq, 225 mg.-200 mg., 360 ml ea ...... 00814-4556-81  3.00

**M-BENZETTS (MURRAY)**
- Loz, 1000s ea ...... 00150-0313-80  10.50

**M.C.B.-T (APPROVED)**
- Tab, 100s ea ...... 00598-1096-01  5.28

**MCT (MEAD J/NUTRNL)**
- Oil, 1 qt ea ...... 00087-0365-03  38.95

**MD-60 ℞ (MALLINCKRODT R & C)**
- Inj, 30 ml ea ...... 00019-4763-13  3.57
- 50 ml ea ...... 00019-4763-15  5.75

**MD-76 ℞ (MALLINCKRODT R & C)**
- Inj, 50 ml ea ...... 00019-4776-15  8.11
- 100 ml ea ...... 00019-4776-07  14.62
- 150 ml ea ...... 00019-4776-11  21.87
- 200 ml ea ...... 00019-4776-09  26.98

**MD-GASTROVIEW ℞ (MALLINCKRODT R & C)**
- Sol, 120 ml ea ...... 00019-4806-01  14.54
- Inj, 240 ml ea ...... 00019-4806-03  28.20

**M.D. (M.D. IND)**
- Castile Soap, Liquid,2/3 Oz Packet,Box 50s, 10s per case ...... (24-10)  37.80  26.45
- Liquid, Bottles, 1 gal 4s per case ...... 44.25  30.95
- Swabs, Lemon/Glycerin,Packet 3s, 10s boxs/case ...... (28-03)  54.70  38.30
- 25s pkts/box.

**ME-500 (BIO-TECH)**
- Cap, 500 mg., 100s ea ...... 53191-0025-01  9.50

Fluocinonide Cream USP 0.05%
Generic to LIDEX®E
15 gram tube/NDC 51672-1254-1
30 gram tube/NDC 51672-1254-2
60 gram tube/NDC 51672-1254-3
Lidex is a registered trademark of Syntex Corp.

TARO  800-544-1449
Quality Generics Priced for Rx Profits

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP | PROD/MFR | NDC/PROD NO. | AWP DP/SRP | PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|---|---|---|---|---|---|
| **NATURE'S BOUNTY — continued** | | | **NAUSATROL (MURRAY)** | | | 1/2 gr., 500s ea..... | 74684-0172-05 | 22.18 18.48 |
| Vitamin C, Tablets Ascorbic Acid, 100 mg, | | | Liq, 4 oz ea................. | 00150-0049-20 | 1.25 | | | 2.79 |
| 100s doz................... | | 13.92 1.59 | **NAUS-A-WAY (HAUCK,W.E.)** | | | 1000s ea.............. | 74684-0172-10 | 33.41 27.84 |
| 250 mg, 100s doz..... | | 18.72 2.15 | Sol, 480 ml ea................ | 43797-0517-16 | 7.61 | | | 4.09 |
| 250s doz..... | | 38.28 4.39 | **NAVANE ℞ (ROERIG)** | | | 1 gr., 500s ea......... | 74684-0173-05 | 33.41 27.84 |
| 500 mg, 100s doz..... | | 22.92 2.59 | **THIOTHIXENE** | | | | | 4.09 |
| 250s doz..... | | 57.72 6.65 | Cap, 1 mg., 100s ea................ | 00049-5710-66 | 29.49 24.83 | 1000s ea................. | 74684-0000-10 | 51.12 42.60 |
| 1000 mg, 100s doz... | | 50.28 5.75 | 100s ea UD ............ | 00049-5710-41 | 33.90 28.55 | | | 6.59 |
| Chewable, 100 mg, 100s doz | | 17.28 1.99 | 2 mg., 100s ea................. | 00049-5720-66 | 39.75 33.47 | **NEET (WHITEHALL)** | | |
| 250 mg, 100s doz..... | | 26.16 2.99 | 100s ea UD ............ | 00049-5720-41 | 45.66 38.45 | **Depilatory** | | |
| Crystals, 6 oz doz...... | | 89.28 10.25 | 1000s ea................. | 00049-5720-82 | 353.66 297.82 | Cre, Aloe Vera, 2 oz doz........... | 00573-2318-20 | 40.32 |
| W/Rose Hips,Tablets, 100 mg, | | | 5 mg., 100s ea................. | 00049-5730-66 | 62.14 52.33 | 4 oz doz........ | 00573-2318-30 | 44.21 |
| 100s doz................... | | 19.92 2.29 | 100s ea UD ............ | 00049-5730-41 | 71.48 60.19 | Aer, Lemon, 6 oz doz........... | 00573-2301-15 | 45.65 |
| 250 mg, 100s doz..... | | 26.28 2.99 | 1000s ea................. | 00049-5730-82 | 552.59 465.34 | Cre, Cocoa Butter, 2 oz doz...... | 00573-2323-20 | 40.32 |
| Chewable, 300 mg, 100s doz | | 40.32 4.65 | 10 mg., 100s ea................ | 00049-5740-66 | 85.67 72.14 | 4 oz doz......... | 00573-2323-30 | 54.58 |
| 500 mg, 100s doz..... | | 35.40 4.09 | 100s ea UD ............ | 00049-5740-41 | 94.22 79.34 | Herbal, 2 oz doz............ | 00573-2325-10 | 25.20 |
| 250s doz..... | | 80.28 9.19 | 1000s ea................. | 00049-5740-82 | 762.54 642.14 | Lemon, 2 oz doz.......... | 00573-2331-10 | 40.32 |
| 1000 mg, 100s doz.... | | 61.56 6.99 | 20 mg., 100s ea................ | 00049-5770-66 | 120.21 101.23 | Floral, 2 oz doz............ | 00573-2321-20 | 40.32 |
| Chewable, 250s doz... | | 140.28 15.99 | 100s ea UD ............ | 00049-5770-41 | 132.17 111.30 | 4 oz doz............. | 00573-2321-30 | 54.58 |
| Vitamin D, Tablets, 400 units, 100s doz | | 21.00 2.39 | 500s ea................. | 00049-5770-73 | 537.17 452.35 | Lot, Aloe Vera, 2 oz doz........ | 00573-2341-20 | 35.57 |
| Vitamin E, Capsules,D-Alpha, 100 i.u., 100s doz | | 41.88 4.79 | Liq, Conc, 5 mg./ml., 30 ml ea.. | 00049-5750-51 | 20.44 17.21 | 8 oz doz........... | 00573-2341-35 | 59.33 |
| 200 i.u., 100s doz..... | | 64.20 7.45 | 4 oz ea............ | 00049-5750-47 | 63.41 53.40 | Cocoa Butter, 4 oz doz........ | 00573-2342-20 | 35.57 |
| Capsules,D-Alpha, 400 i.u., 100s doz | | 79.56 8.99 | Via, Im, 2 mg./ml., 2 ml 10s ea. | 00049-5760-83 | 16.45 13.85 | 8 oz doz......... | 00573-2342-35 | 59.33 |
| 250s doz............. | | 189.00 21.69 | Pdi, Im, 5 mg./ml., 1s ea......... | 00049-5765-83 | 29.94 25.21 | Floral, 4 oz doz............ | 00573-2340-21 | 35.57 |
| Capsules,Dl-Alpha, 100 i.u., 100s doz | | 26.64 3.09 | **NAYLOR'S, DR., VET (NAYLOR,H.W.)** | | | 8 oz doz.......... | 00573-2340-35 | 59.33 |
| 200 i.u., 100s doz...... | | 33.72 3.65 | Aspirin, Bolus, 240 gr, 10s doz.. | | 47.60 5.95 | Herbal, 4 oz doz............ | 00573-2345-21 | 30.67 |
| 400 i.u., 100s doz..... | | 42.00 4.55 | 50s doz.............. | | 126.00 15.75 | Lemon, 4 oz doz.......... | 00573-2350-21 | 35.57 |
| 250s doz..... | | 105.00 11.89 | Blu-Kote, 4 oz doz.................. | | 28.00 3.50 | 8 oz doz.......... | 00573-2350-35 | 47.95 |
| 1000 i.u., 50s doz...... | | 64.56 7.35 | Aerosol, 5 oz doz................. | | 34.80 4.35 | **Bikini Line** | | |
| 100s doz......... | | 120.00 13.89 | Pump Spray, 4 oz doz. | | 31.60 3.95 | Kit, Reg, ea................ | 00573-2335-51 | 54.86 |
| Cream, 2 oz doz............ | | 29.04 3.35 | Defender, Teat Dip, 1 gal 4s case | | 22.60 8.50 | Aloe Vera, doz................. | 00573-2337-50 | 54.86 |
| Oil, 2.1 oz doz............... | | 51.96 5.99 | Hoof N' Heel, 16 oz doz.............. | | 38.00 4.75 | **NEGGRAM ℞ (WINTHROP PHARM.)** | | |
| Vitamin-E, 200 i.u., 100s doz...... | | 64.20 7.45 | 25 lb doz.............. | | 65.00 97.50 | **NALIDIXIC ACID** | | |
| 400 i.u., 100s doz...... | | 79.56 8.99 | Paste, Dehorning, 4 oz doz......... | | 30.00 3.75 | **SEE PAGE 60** | | |
| 600 i.u., 50s doz....... | | 67.56 7.85 | Mastitis, Indicators,Test Blotters, 30s doz | | 22.00 2.75 | Tab, Caplets, 250 mg., 56s ea... | 00024-1321-03 | 27.97 |
| 1000 i.u., 50s doz........ | | 84.48 9.79 | Teat Dilator, 40s doz.............. | | 36.00 4.50 | 500 mg., 56s ea... | 00024-1322-03 | 46.19 |
| 100s doz.......... | | 157.20 18.19 | Milking, Tubes (Adjust, 12s doz.. | | 11.60 1.45 | 500s ea.............. | 00024-1322-06 | 403.20 |
| Vita-Time, Tablets, 100s doz...... | | 42.72 4.89 | Red-Kote, Dauber Bot, doz......... | | 36.80 4.60 | 1000s ea.............. | 00024-1322-08 | 795.55 |
| 250s doz............. | | 90.84 10.49 | Spray Bomb, doz........... | | 36.80 4.60 | 100s ea UD.......... | 00024-1322-14 | 85.68 |
| Water Pills, 50s doz...................... | | 39.96 4.65 | Stop-A-Leak, 2 oz doz............... | | 36.80 4.60 | 1 gm., 100s ea........ | 00024-1323-04 | 124.48 |
| W/Iron, 50s ............ | | 42.00 4.85 | Udder Balm, 9 oz doz................ | | 28.00 3.50 | 100s ea UD.......... | 00024-1323-14 | 138.61 |
| Wheat Bran, Tablets, 500 mg, 250s doz | | 46.80 5.40 | Pail, 36 oz doz........ | | 76.00 9.50 | Sus, 16 oz ea................ | 00024-1318-06 | 71.92 |
| Wheat Germ, Oil Capsules, 6 min, 100s doz | | 30.96 3.59 | **N-BUTYL CHLORIDE VET (RICHLYN)** | | | **NELKIN/PIPER PRODUCTS (NELKIN/PIPER)** | | |
| Yohimbe, Bark, 50s doz.............. | (6351) | 121.68 13.99 | Capsules, 5 ml 1000s ea........... | 00115-5003-03 | 87.20 | Blood, Pressure Kit, ea................ | (203) | 14.97 |
| Zacne Tabs, 100s doz................. | | 42.00 4.85 | **NEATSFOOT OIL (A-A SPECTRUM)** | | | Econo Kit, ea................ | (200) | 15.97 |
| Zinc Tablets, 10 mg, 100s doz..... | | 13.80 1.59 | **SEE CATALOG SECTION** | | | Monitor, ea................ | (205M) | 27.97 |
| 25 mg, 100s doz... | | 21.12 2.39 | Liq, 500 ml ea ℞................ | 49452-4820-01 | 4.20 | Digital, Economy Thermometer, | | |
| 50 mg, 100s doz... | | 30.96 3.55 | 4000 ml ea................ | 49452-4820-02 | 19.75 | ea................ | (268) | 3.97 |
| 100 mg, 100s doz. | | 44.16 4.99 | **(AMERICAN DRUG)** | | | Blood, Pressure Units (Aneroid, | | |
| **NATURE'S BOUNTY 1 (NATURE'S BOUNTY)** | | | Liq, Pure, 120 ml ea................ | 00714-0096-04 | 18.50 | ea................ | (204M) | 11.47 |
| **SEE CATALOG SECTION** | | | 480 ml ea................ | 00714-0096-16 | 3.45 | Mercury, ea................ | (206M) | 27.97 |
| Tablets, 60s doz....................... | | 71.28 8.19 | **(INTEGRA CHEM)** | | | Magnifying, Glasses Orotoscope, | | |
| **NATURE'S BOUNTY SKIN & HAIR CARE** | | | Oil, 480 ml ea................ | (N-202) | 7.50 | ea................ | (305) | 10.97 |
| **(NATURE'S BOUNTY)** | | | 3840 ml ea................ | | 36.00 | Stethoscopes, Bowles, ea............ | (212M) | 4.97 |
| **SEE CATALOG SECTION** | | | **(CITY CHEM)** | | | Dual Head,............ | (225) | 5.97 |
| E-Cream, 2 oz doz................... | | 29.04 3.35 | Prime, 1 pt ea................ | (0216) | 7.50 | Infra Heat, Infrared Therapeutic | | |
| E-Lotion, 4 oz doz.................. | | 50.16 5.79 | 1 gal ea................ | | 28.75 | Heat Lamp, ea................ | (230) | 13.47 |
| E-Oil, 2.1 oz doz....................... | | 51.96 5.99 | **(HUMCO LAB)** | | | Pulse Meter, ea................ | (235) | 39.97 |
| **NATURES FAMILY (DEP CORP)** | | | Liq, Compound, 4 oz ea............ | 00395-1813-94 | 2.38 | **NELKIN/PIPER SUPPORTS (NELKIN/PIPER)** | | |
| Gel, Aloe Vera Moist, 6 oz | | | 1 pt ea................ | 00395-1813-16 | 5.36 | Active Act, S-M-MI-L & XI, | | |
| 1s dz/case pk........... | 71996015700 | | Prime Grade, 4 oz ea............ | 00395-1819-94 | 2.35 | support brief men, ea............... | (571) | 8.97 16.95 |
| Creme, Vit E Moist, 4,000 i.u., | | | 1 pt ea................ | 00395-1819-16 | 5.83 | support brief,women, | | |
| 8 oz 1s dz/case pk........... | 71996548420 | | **NEAT SEAT (SANITOR MFG.)** | | | ea................ | (572) | 8.97 16.95 |
| Aloe Vera Moist, 8 oz | | | Personal, pack, ................ | | | S-M-MI & L, support | | |
| 1s dz/case pk........... | 71996528470 | | **NEBCIN ℞ (LILLY)** | | | bra, ea................ | (672) | 9.57 15.95 |
| Aloe Plus Collagen | | | **TOBRAMYCIN SULFATE** | | | Back-Easer, Support, Sm, Med- | | |
| Moist, 8 oz 1s dz/case pk.... | 71996528450 | | Amp, 80 mg./2 ml., 2 ml ea....... | 00002-1499-01 | 7.28 | Lge, Lge, ea................ | (702) | 9.72 14.95 |
| Aloe Vera/Vitamin E | | | 2 ml | | | Canes, Bamboo & Rattan, ea..... | (447) | 4.19 6.95 |
| Moist, 8 oz 1s dz/case pk.... | 71996528490 | | 25s ea................ | 00002-1499-25 | 182.11 | Dark Brown, ea................ | (453) | 5.39 8.95 |
| Relief, After Sun, 6 oz 1s dz/ | | | Pdi, Amp, 1.2 gm., 6s ea......... | 00002-7090-16 | 655.59 | Extra Stout, ea................ | (455) | 6.59 10.95 |
| case pk............. | 71996524570 | | 6s ea................ | 00002-7040-16 | 655.59 | Gray, ea................ | (451) | 5.99 9.95 |
| Facial Scrub, Aloe Vera Combo, | | | Amp, Pediatric, 20 mg./2 ml., | | | Knotted, ea................ | (450) | 5.39 8.95 |
| .5 oz 1s dz/case pk........... | 71996524000 | | 2 ml ea................ | 00002-0501-01 | 3.65 | Rosewood, ea................ | (452) | 5.64 9.41 |
| Liq Soap, Aloe Vera, 18 oz | | | Srn, 60 mg./1.5 ml., 1.5 ml | | | Hazelwood, Straight, ea..... | (457) | 10.19 16.95 |
| 1s dz/case pk........... | 71996001200 | | 24s ea................ | 00002-0509-24 | 169.06 | Ribbed, ea................ | (446) | 4.19 6.95 |
| Lotion, Vit E/Collagen, 18 oz | | | 80 mg./2 ml., 2 ml 24s ea. | 00002-0503-24 | 189.22 | Scorched, ea................ | (445) | 3.59 5.95 |
| 1s dz/case pk........... | 71996016600 | | Pdi, Add-Vantage, 60 mg., | | | Scorched-Ribbed, ea...... | (448) | 4.79 7.95 |
| Cocoa Butter/Vit E, | | | 25s ea................ | 00002-7293-25 | 173.11 | Easy Wear, Urinal, One Sz Fits | | |
| 18 oz 1s dz/case pk........... | 71996016500 | | 80 mg., | | | All, ea................ | (540) | 24.02 36.95 |
| **NATURE'S REMEDY (SK BEECHAM/CONS)** | | | 25s ea................ | 00002-7294-25 | 194.11 | Golden Crown, Lumbo-Sacro, ea. | (726) | 22.95 41.65 |
| Tab, 100 mg.-150 mg., 12s doz. | 00766-7430-20 | 18.14 | **NEBUPENT ℞ (LYPHO-MED/F)** | | | Sacro, ea................ | (715) | 17.95 35.95 |
| 30s doz. | 00766-7430-04 | 32.52 | Pow, For Inhalation Solution, | | | Truss (Left | | |
| 60s doz. | 00766-7430-05 | 56.55 | 300 mg., 1s ea................ | 00469-8770-90 | 124.31 | Side,S-M-MI-L, ea................ | (527L) | 12.97 19.95 |
| **NATURE'S TEARS (RUGBY)** | | | **NECHLORIN ℞ (INTERSTATE)** | | | Right Side,S-M- | | |
| Liq, 15 ml ea................ | 00536-6235-72 | 2.82 | Tab, 100s ea................ | 00814-5220-14 | 4.13 | MI-L, ea................ | (527R) | 12.97 19.95 |
| **NATURETIN 5 ℞ (PRINCETON PHARM)** | | | 500s ea................ | 00814-5220-28 | 15.75 | Double Side,S-M- | | |
| Tab, 5 mg., 100s ea.................. | 00003-0606-50 | 61.63 49.30 | **NECTA SWEET (GOODYS)** | | | MI-L, ea................ | (5270D) | 14.92 22.95 |
| 1000s ea................... | 00003-0606-80 | 587.73 470.18 | Tab, No-Cal, 1/4 gr., 500s ea..... | 74684-0171-05 | 14.11 11.76 | Heel & Ankle, Protector, | | |
| **NATURETIN 10 ℞ (PRINCETON PHARM)** | | | | | 1.89 | Disposable (Pair, ea)........ | (195) | 2.10 3.95 |
| Tab, 10 mg., 100s ea.............. | 00003-0618-50 | 94.86 75.89 | 1000s ea... | 74684-0171-10 | 22.18 18.48 | Case, ea................ | (195) | 69.50 |
| **NAUS-AID (MAJOR)** | | | | | 2.79 | Male Relax Cinch, | | |
| Liq, 120 ml ea................ | 00904-0049-20 | 1.50 | | | | ea................ | (575) | 12.97 19.95 |
| | | | | | | Reservoir, Bags, 3s ea............ | (545) | 9.72 14.95 |

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP | PROD/MFR | NDC/PROD NO. | AWP DP/SRP | PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|---|---|---|---|---|---|
| Liquid, Oxygen Base Unit, | | | (BIOLINE) | | | 200 ml ea... | 00008-0004-07 | 3.14  2.51 |
| Mattresses, 7 Rails, | | | Tab, 1.5 gr., 1000s ea | 00719-0971-13 | 60.00 | 250 mg./5 ml., 100 ml ea... | 00008-0036-04 | 2.73  2.18 |
| Medical Aids, | | | (DIXON-SHANE) | | | 150 mg... | 00008-0036-03 | 3.79  3.03 |
| Tool Lift, Chairs, | | | Cap, 100 mg., 1000s ea | 17236-0908-10 | 63.90 | 200 ml ea... | 00008-0036-05 | 4.06  3.25 |
| Oxygen, Dewars, | | | (HALSEY DRUG) | | | Tab, 250 mg., 100s ea... | 00008-0059-02 | 12.24  9.79 |
| Oxygen, Accessories, | | | Cap, 1 1/2 gr., 1000s ea | 00879-0027-10 | 35.50 | 100s ea UD... | 00008-0059-10 | 13.34  10.67 |
| Base Units, | | | (INTERSTATE) | | | 500s ea... | 00008-0059-04 | 48.13  38.50 |
| Regulators & Cylinders, | | | Cap, 1 1/2 gr., 100s ea | 00814-5890-14 | 3.44 | 500 mg., 100s ea... | 00008-0390-01 | 23.01  18.41 |
| Patient Aids, | | | 1000s ea | 00814-5890-30 | 26.88 | 100s ea UD... | 00008-0390-04 | 26.13  20.90 |
| Portable, Oxygen Units, | | | (LANNETT) | | | 500s ea... | 00008-0390-05 | 86.98  69.58 |
| Universal, Base Units, | | | Pow, 50 mg./ml., 1 oz ea | 00527-0606-31 | 9.00 | **PEOPLES PRODUCTS (PEOPLES DRUG)** | | |
| Wheelchairs, | | | 4 oz ea | 00527-0606-04 | 24.80 | Cap, Cold Caps, 10s ea... | 10877-0482-52 | .58 |
| **PENTAERYTHRITOL TETRANITRATE ℞** | | | (RUGBY) | | | 20s ea... | 10877-0482-60 | .91 |
| See Also P.E.T.N. (BALAN, J.J.) | | | Cap, 1 1/2 gr., 1000s ea | 00536-4156-10 | 39.94 | Stool Softener, 60s ea... | 10877-0486-72 | 1.59 |
| SEE P.E.T.N. | | | (SCHEIN) | | | Tab, Eff. Plus Cold Relief, | | |
| (MC-CONS) | | | Cap, 1 1/2 gr., 1000s ea | 00364-0191-02 | 41.50 | 20s ea... | 10877-0494-60 | 1.09 |
| Tab, 10 mg., 100s ea | 00223-1387-01 | 5.75 | (STERIS) | | | MaX. StR. Sinus Tablets, | | |
| 1000s ea | 00223-1387-02 | 43.75 | Via, Veterinary, 65 mg/ml, | | | 24s ea... | 10877-0480-62 | 1.09 |
| 20 mg., 100s ea | 00223-1390-01 | 7.50 | 100 ml 25s ea | 00402-9465-70 | 7.00 | Sinus Tablets, 30s ea... | 10877-0489-65 | .94 |
| W/Pb, 1000s ea | 00223-1390-02 | 60.00 | (TRUXTON) | | | **Analgesics** | | |
| S.A., 80 mg., 100s ea | 00223-1392-01 | 8.95 | Cap, 100 mg., 1000s ea | 00463-2017-10 | 33.00 | Analgesic, tablets, 100s ea... | 10877-0415-78 | .88 |
| 1000s ea | 00223-1392-02 | 85.95 | (WYETH/AYERST) | | | Aspricin, 100s ea... | 10877-0499-78 | 1.11 |
| (JONES MEDICAL) | | | Srn, Tubex-22g X 1 1/4", 50 | | | Coated, aspirin, 100s ea... | 10877-0416-78 | .66 |
| SEE DUOTRATE-30 | | | mg./ml., 2 ml 10s ea | 00008-0303-02 | 21.41  17.13 | 300s ea... | 10877-0416-87 | 1.43 |
| (LANNETT) | | | **PENTOL ℞ (TEXAS DRUG REPS, INC)** | | | Children's, P.R. W/O Aspirin | | |
| SEE PENTYLAN | | | PENTAERYTHRITOL TETRANITRATE | | | (Fruit, 30s ea... | 10877-0492-65 | .78 |
| (MOORE, H.L.) | | | Tab, 10 mg., 250s ea | 47202-2684-04 | 3.75  3.00 | P.R. W/O Aspirin | | |
| Tab, 10 mg., 1000s ea | 00839-5010-16 | 35.03 | | | | (Grape, 30s ea... | 10877-0481-65 | .74 |
| 20 mg., 1000s ea | 00839-5071-16 | 47.18 | **PENTOLAIR ℞ (BALAN, J.J.)** | | | P.R. W/O Aspirin | | |
| 80 mg., 100s ea | 00839-6474-06 | 9.11 | CYCLOPENTOLATE HCL | | | (Elixir, 120 ml ea... | 10877-0375-26 | 1.04 |
| 1000s ea | 00839-6474-16 | 74.18 | Odr, Opth, 1 %, 15 ml ea | 00304-1269-58 | 7.49 | Effervescent, Antacid & P.R., | | |
| (PARKE-DAVIS,) | | | (TEXAS DRUG REPS, INC) | | | 36s ea... | 10877-0421-68 | 1.08 |
| SEE PERITRATE | | | Odr, 1%, 2 ml ea | 47202-3645-02 | 2.39  1.91 | Enteric, coated aspirin, 100s ea.. | 10877-0429-78 | .95 |
| (SCHEIN) | | | 5 ml ea | 47202-3645-05 | 3.60  2.88 | Infant's, P.R. Drops W/O | | |
| Tab, 80 mg., 100s ea | 00364-0189-01 | 5.43 | 15 ml ea | 47202-3645-01 | 5.63  4.50 | Aspirin, 15 ml ea... | 10877-0313-05 | 1.22 |
| 80 mg., 1000s ea | 00364-0531-02 | 71.75 | **PENTOTHAL ℞ (ABBOTT HOSP)** | | | P.R. W/O, aspirin, 100s ea... | 10877-0403-78 | 1.04 |
| (TEXAS DRUG REPS, INC) | | | THIOPENTAL SODIUM | | | X-Str P.R., w/o aspirin, 50s ea... | 10877-0484-71 | .68 |
| SEE PENTOL | | | Srn, Rectal, 2 gm., 1 ml ea | 00074-7236-04 | 28.20  23.75 | 60s ea... | 10877-0405-72 | .65 |
| (TRUXTON) | | | Ready-To-Mix, 250 mg., | | | 100s ea... | 10877-0484-78 | 1.10 |
| SEE PENTET | | | 1 ml 25s ea... | 00074-6241-03 | 179.31  151.00 | 200s ea... | 10877-0405-82 | 1.85 |
| (VERATEX) | | | 400 mg., | | | Ultra Str, P.R., 100s ea... | 10877-0430-78 | 1.58 |
| Tab, 20 mg., 1000s ea | 17022-6370-06 | 40.85 | 1 ml 25s ea... | 00074-6246-03 | 221.17  186.25 | **Diet Aids** | | |
| **PENTAM 300 ℞ (LYPHO-MED/F)** | | | 500 mg., | | | Caplets, Max Str Diet, caffeine | | |
| Pow, 300 mg., 10s ea | 00469-1130-91 | 1243.13 | 1 ml 25s ea... | 00074-6243-01 | 249.38  210.00 | free, 20s ea... | 10877-0458-60 | .85 |
| | | | 1 ml 25s ea | 00074-6420-01 | 243.14  204.75 | 40s ea... | 10877-0458-58 | 1.41 |



| | | | Inj, Kit For Inj, 1 gm(2.5 %, | | | **Nbe Synthetic Vitamins** | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1 ml 25s ea... | 00074-6244-01 | 325.97  274.50 | Advanced, formula century, | | |
| | | | 2.5 gm(2 %, | | | 130s ea... | 10877-0656-97 | 3.23 |
| | | | 1 ml 25s ea... | 00074-6259-01 | 722.59  608.50 | Therapeutic M, | | |
| | | | 2.5 gm(2.5 %, | | | formula, 130s ea... | 10877-0662-97 | 3.04 |
| | | | 1 ml 25s ea... | 00074-6260-01 | 703.30  592.25 | Animal Shape, Complete | | |
| | | | 5 gm(2 %, 1 ml | | | Formula, chewable vitamins, | | |
| | | | 25s ea... | 00074-6108-01 | 1115.95  939.75 | 60s ea... | 10877-0512-72 | 1.62 |
| | | | Transfer Kit, 5 gm(2.5 %, | | | 100s ea... | 10877-0661-78 | 1.25 |
| | | | 1 ml 25s ea... | 00074-6504-01 | 1105.56  931.00 | W/X-C, 60s ea... | 10877-0521-72 | 1.21 |
| | | | & Sterile Water Combo Pk, | | | W/Iron, 100s ea.. | 10877-0665-78 | 1.26 |
| | | | 500 mg., 1 ml 25s ea... | 00074-3329-01 | 189.11  159.25 | B Complex, w/c caplets, | | |
| | | | Sterile Water Combo Pk, 1 | | | 130s ea... | 10877-0577-81 | 2.30 |
| | | | gm., 1 ml 25s ea | 00074-6435-01 | 326.86  275.25 | Daily Multi, vitamins, 100s ea | 10877-0632-78 | 1.17 |
| | | | **PENTRAX (GENDERM)** | | | 250s ea... | 10877-0632-85 | 2.11 |
| | | | Liq, Shampoo, 4 oz ea | 52761-0665-04 | 6.06  5.05 | plus iron, 100s ea... | 10877-0634-78 | 1.17 |
| | | | 8 oz ea | 52761-0665-08 | 10.24  8.53 | 250s ea... | 10877-0634-85 | 2.11 |
| **PENTASPAN ℞ (DU PONT)** | | | **PENTYLAN ℞ (LANNETT)** | | | plus minerals, | | |
| Vial, 10 %, 500 ml 12s ea | 00094-0077-95 | 792.00 | PENTAERYTHRITOL TETRANITRATE | | | 100s ea... | 10877-0678-78 | 2.69 |
| **PENTAZINE ℞ (CENTURY PHARM.)** | | | Tab, 10 mg., 500s ea | 00527-1202-05 | 10.60 | & X-Iron, plus | | |
| PROMETHAZINE | | | 1000s ea | 00527-1202-10 | 18.60 | calcium, 60s ea... | 10877-0645-72 | 1.38 |
| Syr, 6.25 mg./5 ml., 120 ml ea. | 00436-0576-04 | .50 | 20 mg., 100s ea | 00527-1208-01 | 3.60 | Epa-Chol, 60s ea... | 10877-0641-72 | 2.25 |
| 480 ml ea.. | 00436-0576-16 | 1.80 | 500s ea | 00527-1208-05 | 12.40 | Ferrous, sulfate, 100s ea... | 10877-0594-78 | .76 |
| 3840 ml ea | 00436-0576-28 | 11.90 | 1000s ea | 00527-1208-10 | 24.00 | Geri-Rite, vitamins, 100s ea... | 10877-0663-78 | 2.47 |
| Vial, 50 mg./ml., 10 ml ea | 00436-0280-70 | 2.60 | **PENTYLENETETRAZOLE ℞ (A-A SPECTRUM)** | | | High Potency, Calcium Formula, | | |
| **PENTET ℞ (TRUXTON)** | | | SEE CATALOG SECTION | | | 600 mg., 60s ea... | 10877-0619-72 | 1.28 |
| PENTAERYTHRITOL TETRANITRATE | | | Pow, 25 gm ea... | 49452-5080-01 | 13.95 | Calcium Formula | | |
| Tab, 10 mg., 1000s ea | 00463-6136-10 | 7.00 | 100 gm ea... | 49452-5080-02 | 39.80 | W/D, 60s ea... | 10877-0616-72 | 1.41 |
| 20 mg., 1000s ea | 00463-6138-10 | 8.00 | **(CITY CHEM)** | | | Oyster Shell, Natural, Calcium, | | |
| **PENTHORUM SEDOIDES (BOIRON-BORNEMAN)** | | | Purified, 100 gm ea | (P1447) | 23.35 | 500 mg, 60s ea... | 10877-0516-72 | 1.01 |
| Tablets, 3c,4c,5c,6c, 4 gm ea... | | 1.53  3.00 | 500 gm ea | | 81.20 | Stress Tabs, 60s ea... | 10877-0668-72 | 1.80 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73  3.40 | **PENTYL-M-CRESOL (CITY CHEM)** | | | w/iron, 60s ea... | 10877-0674-72 | 1.92 |
| 200c,1m, 4 gm ea | | 2.40  4.70 | Pow, 25 gm ea... | (P684) | 6.70 | w/zinc, 60s ea... | 10877-0652-72 | 1.87 |
| 10m, 4 gm ea... | | 3.06  6.00 | 100 gm ea... | | 18.85 | **Synthetic Vitamins** | | |
| 50m, 4 gm ea... | | 3.93  7.70 | **PEN-V ℞ (GOLDLINE)** | | | Chewable C, 250 mg, 100s ea... | 10877-0526-78 | 1.06 |
| CM, 4 gm ea... | | 5.38  10.55 | PENICILLIN VK | | | 250s ea... | 10877-0526-85 | 2.18 |
| **PENTHRANE ℞ (ABBOTT HOSP)** | | | Tab, Oval, 250 mg., 100s ea | 00182-0869-01 | 5.40 | 500 mg, 100s ea... | 10877-0520-78 | 1.69 |
| Sol, 15 ml 20s ea... | 00074-6864-08 | 1255.33  1057.20 | 1000s ea | 00182-0869-10 | 42.55 | Ferrous Gluc, 5 gr, 100s ea... | 10877-0581-78 | 1.10 |
| 125 ml 4s ea... | 00074-6864-03 | 1560.99  1314.52 | Round, 1000s ea | 00182-0116-10 | 42.55 | Omega 3, Concentrate, natural | | |
| 125 ml 4s ea... | 00074-6864-04 | 984.29  828.88 | Oval, 500 mg., 100s ea | 00182-1537-01 | 9.75 | fish oil, 30s ea... | 10877-0690-65 | 3.00 |
| **PENTIDS 400 UNIMATIC ℞ (SQUIBB PHARM.)** | | | 1000s ea | 00182-1537-10 | 88.00 | Super B-Comp, w/liver & iron, | | |
| PENICILLIN G SOD./POT. | | | Round, 100s ea | 00182-0115-01 | 9.75 | 100s ea... | 10877-0552-78 | 2.05 |
| Tab, 400,000 units, 100s ea UD. | 00003-0165-52 | 11.56  9.25 | 1000s ea | 00182-0115-10 | 88.00 | Vitamin C, Timed Release, 500 | | |
| **PENTOBARBITAL SODIUM © (ABBOTT)** | | | **PEN-VEE K ℞ (WYETH/AYERST)** | | | mg, 100s ea... | 10877-0598-78 | 1.86 |
| SEE NEMBUTAL | | | PENICILLIN VK | | | Vitamin A, 10,000 i.u., 100s ea... | 10877-0566-78 | .77 |
| | | | Sol, 125 mg./5 ml., 100 ml ea... | 00008-0004-06 | 1.81  1.45 | Vitamin B-1, 100 mg, 100s ea... | 10877-0564-78 | 1.06 |
| | | | | | | Vitamin B-6, 50 mg, 100s ea... | 10877-0592-78 | .81 |
| | | | | | | 100 mg, 100s ea... | 10877-0593-78 | 1.23 |

PediaProfen™ Ibuprofen Suspension 100mg/5ml — The #1 dispensed pediatric ibuprofen¹ — McNEIL

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(MILLGOOD)** | | | |
| Pow, Micronized, 5 gm ea | 53118-0206-05 | 41.85 | 38.00 |
| 10 gm ea | 53118-0206-10 | 77.00 | 70.00 |
| **(MOORE, H.L.)** | | | |
| Cre, 0.025 %, 15 gm ea | 00839-6127-47 | 1.07 | |
| 0.1 %, 80 gm ea | 00839-6126-46 | 3.63 | |
| 0.5 %, 15 gm ea | 00839-6128-47 | 2.55 | |
| Via, 40 mg./ml., 1 ml ea | 00839-6287-82 | 2.84 | |
| 5 ml ea | 00839-6287-25 | 7.28 | |
| Oin, 0.025 %, 15 gm ea | 00839-6392-47 | 1.07 | |
| 80 gm ea | 00839-6392-46 | 2.55 | |
| 0.1 %, 15 gm ea | 00839-6391-47 | 1.20 | |
| 80 gm ea | 00839-6391-46 | 3.23 | |
| 5 lb ea | 00839-6391-48 | 55.61 | |
| Pas, Dental, 0.1 %, 5 gm ea | 00839-7403-41 | 4.44 | |
| **(NMC LAB)** | | | |
| Cre, 0.025 %, 15 gm ea | 23317-0300-15 | 1.00 | |
| 80 gm ea | 23317-0300-80 | 2.60 | |
| 454 gm ea | 23317-0300-16 | 7.16 | |
| 0.1 %, 15 gm ea | 23317-0301-15 | 1.35 | |
| 80 gm ea | 23317-0301-80 | 3.98 | |
| 454 gm ea | 23317-0301-16 | 16.96 | |
| 2400 gm ea | 23317-0301-05 | 70.00 | |
| Oin, 0.1 %, 15 gm ea | 23317-0306-15 | 1.35 | |
| 80 gm ea | 23317-0306-80 | 3.98 | |
| **(OCUMED)** SEE CINOLAR | | | |
| **(PADDOCK)** | | | |
| Pow, 5 gm ea | 00574-0450-05 | 50.63 | |
| 10 gm ea | 00574-0450-10 | 90.00 | |
| **(PARMED)** | | | |
| Cre, 0.025 %, 15 gm ea | 00349-9009-35 | 1.30 | |
| 80 gm ea | 00349-9009-17 | 3.20 | |
| 0.1 %, 15 gm ea | 00349-8759-35 | 1.85 | |
| 80 gm ea | 00349-8759-17 | 4.60 | |
| 0.1%, 5 lb ea | 00349-9010-99 | 76.03 | |
| 0.5 %, 15 gm ea | 00349-9011-35 | 2.63 | |
| **(PASADENA RESEARCH)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00418-4251-05 | 8.17 | 7.00 |
| **(PHARMACEUTICAL BASIC)** | | | |
| Lot, 0.025 %, 60 ml ea | 00832-8560-60 | 7.00 | |
| 0.1 %, 60 ml ea | 00832-8561-60 | 7.80 | |
| **(PHARMADERM)** | | | |
| Cre, 0.025 %, 15 gm ea | 00462-0003-15 | .75 | |
| 80 gm ea | 00462-0003-80 | 1.95 | |
| 1 lb ea | 00462-0003-16 | 6.00 | |
| 0.1 %, 15 gm ea | 00462-0004-15 | .90 | |
| 80 gm ea | 00462-0004-80 | 2.93 | |
| 1 lb ea | 00462-0004-16 | 12.23 | |
| 0.5 %, 15 gm ea | 00462-0002-15 | 2.48 | |
| Oin, 0.025 %, 80 gm ea | 00462-0005-80 | 1.95 | |
| 0.1 %, 15 gm ea | 00462-0006-15 | .90 | |
| 80 gm ea | 00462-0006-80 | 2.93 | |
| **(PHARMAFAIR)** | | | |
| Cre, 0.025 %, 15 gm ea | 24208-0650-02 | 1.09 | |
| 30 gm ea | 24208-0650-04 | 1.34 | |
| 80 gm ea | 24208-0650-54 | 2.80 | |
| 454 gm ea | 24208-0650-08 | 6.56 | |
| 5 lb ea | 24208-0650-98 | 21.28 | |
| 0.1 %, 5 lb ea | 24208-0655-98 | 62.40 | |
| 15 gm ea | 24208-0655-02 | 1.28 | |
| 30 gm ea | 24208-0655-04 | 1.65 | |
| 80 gm ea | 24208-0655-54 | 3.87 | |
| 454 gm ea | 24208-0655-08 | 14.88 | |
| 0.5 %, 15 gm ea | 24208-0660-02 | 2.88 | |
| 30 gm ea | 24208-0660-04 | 4.32 | |
| 454 gm ea | 24208-0660-08 | 40.64 | |
| **(PHARMA-TEK)** | | | |
| Pow, 5 gm ea | 39822-5300-05 | 44.00 | |
| **(PRIMEDICS)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00684-0199-05 | 12.00 | |
| **(PUREPAC)** | | | |
| Tab, 4 mg., 100s ea | 00228-2454-10 | 14.05 | |
| **(QUALITEST)** | | | |
| Cre, 0.025 %, 15 gm ea | 52446-0960-74 | 1.28 | .70 |
| 80 gm ea | 52446-0960-90 | 2.97 | 1.65 |
| 0.1 %, 15 gm ea | 52446-0961-74 | 1.35 | .75 |
| 80 gm ea | 52446-0961-90 | 3.94 | 2.19 |
| 0.5 %, 15 gm ea | 52446-0962-74 | 3.10 | 1.72 |
| Lot, 0.025 %, 60 ml ea | 52446-0963-49 | 8.20 | 4.25 |
| 0.1 %, 60 ml ea | 52446-0964-49 | 8.28 | 4.60 |
| Oin, 0.025 %, 15 gm ea | 52446-0965-74 | 1.17 | .65 |
| 0.1 %, 15 gm ea | 52446-0966-74 | 1.35 | .75 |
| **(RAWAY)** | | | |
| Cre, 0.025 %, 15 gm ea | 00686-0063-35 | 1.00 | |
| 80 gm ea | 00686-0063-36 | 2.50 | |
| 1 lb ea | 00686-0063-05 | 6.25 | |
| Oin, 0.025 %, 15 gm ea | 00686-0054-35 | 1.00 | |
| 80 gm ea | 00686-0054-36 | 2.50 | |
| 1 lb ea | 00686-0054-05 | 6.25 | |
| Lot, Topical, 0.025 %, 60 ml ea | 00686-1248-02 | 7.50 | |
| 0.1 %, 60 ml ea | 00686-1250-02 | 8.50 | |
| **(RAWSON)** | | | |
| Powder, Usp Micronized, 1 gm | | 8.50 | |
| **(RHONE-POULENC/PHARM)** SEE AZMACORT | | | |
| **(RUGBY)** | | | |
| Cre, 0.025 %, 15 gm ea | 00536-5245-20 | 1.35 | |
| 80 gm ea | 00536-5245-30 | 3.45 | |
| 454 gm ea | 00536-5245-98 | 9.38 | |
| 5 lb ea | 00536-5245-27 | 36.75 | |
| 0.1 %, 15 gm ea | 00536-5225-20 | 2.03 | |
| 80 gm ea | 00536-5225-30 | 5.10 | |
| 454 gm ea | 00536-5225-98 | 20.85 | |
| 5 lb ea | 00536-5225-27 | 81.83 | |
| 0.5 %, 15 gm ea | 00536-5200-20 | 4.28 | |
| Lot, 0.025 %, 60 ml ea | 00536-2370-61 | 7.43 | |
| 0.1 %, 60 ml ea | 00536-2360-61 | 8.25 | |
| Oin, 0.025 %, 15 gm ea | 00536-5190-20 | 1.35 | |
| 80 gm ea | 00536-5190-30 | 3.45 | |
| 454 gm ea | 00536-5190-98 | 10.35 | |
| 0.1 %, 15 gm ea | 00536-5180-20 | 2.03 | |
| 80 gm ea | 00536-5180-30 | 5.10 | |
| 454 gm ea | 00536-5180-98 | 20.85 | |
| 5 lb ea | 00536-5180-27 | 81.83 | |
| 0.5 %, 15 gm ea | 00536-5170-20 | 4.28 | |
| Via, 40 mg./ml., 5 ml ea | 00536-9810-65 | 11.40 | |
| **(SCHEIN)** | | | |
| Cre, 0.025 %, 15 gm ea | 00364-7211-72 | 1.10 | |
| 80 gm ea | 00364-7211-60 | 2.95 | |
| 454 gm ea | 00364-7211-16 | 7.95 | |
| 5 lb ea | 00364-7211-17 | 17.81 | |
| 0.1 %, 15 gm ea | 00364-7212-72 | 1.50 | |
| 80 gm ea | 00364-7212-60 | 3.75 | |
| 454 gm ea | 00364-7212-16 | 18.60 | |
| 0.1%, 5 lb ea | 00364-7212-17 | 48.43 | |
| 0.5 %, 15 gm ea | 00364-7213-72 | 3.45 | |
| Lot, 0.025 %, 60 ml ea | 00364-7345-58 | 7.25 | |
| 0.1 %, 60 ml ea | 00364-7346-58 | 8.10 | |
| Oin, 0.025 %, 15 gm ea | 00364-7359-72 | 1.05 | |
| 0.1 %, 15 gm ea | 00364-7360-72 | 1.38 | |
| Via, 40 mg./ml., 1 ml ea | 00364-6728-51 | 2.50 | |
| 1 ml 25s ea | 00364-6728-46 | 104.18 | |
| 5 ml ea | 00364-6728-53 | 6.68 | |
| **(SEATRACE)** SEE TRIANIDE | | | |
| **(SHOALS PHARM.)** SEE SHOLOG K | | | |
| **(STERIS)** | | | |
| Via, 40 mg./ml., 1 ml ea | 00402-0204-01 | 3.30 | |
| 5 ml ea | 00402-0204-05 | 8.60 | |
| **(SYOSSET)** SEE FLUTEX | | | |
| **(TARO PHARM.)** | | | |
| Cre, 0.5 %, 240 gm ea | 47854-0577-11 | 26.20 | |
| Pas, 0.1%, 5 gm ea | 51672-1267-01 | 4.75 | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Via, 40 mg./ml., 5 ml ea | 47202-4150-05 | 8.44 | 6.75 |
| **(THAMES)** | | | |
| Cre, 0.025 %, 15 gm ea | 49158-0139-20 | 1.30 | |
| 80 gm ea | 49158-0139-21 | 3.10 | |
| 454 gm ea | 49158-0139-16 | 7.85 | |
| 5 lb ea | 49158-0139-22 | 31.75 | |
| 0.1 %, 15 gm ea | 49158-0140-20 | 1.75 | |
| 30 gm ea | 49158-0140-08 | 2.65 | |
| 80 gm ea | 49158-0140-21 | 4.55 | |
| 454 gm ea | 49158-0140-16 | 17.45 | |
| 5 lb ea | 49158-0140-22 | 74.95 | |
| 0.5 %, 15 gm ea | 49158-0141-20 | 3.75 | |
| Oin, 0.1 %, 15 gm ea | 49158-0160-20 | 1.75 | |
| 30 gm ea | 49158-0160-08 | 2.65 | |
| 80 gm ea | 49158-0160-21 | 4.55 | |
| 454 gm ea | 49158-0160-16 | 17.45 | |
| Lot, 0.1 %, 60 ml ea | 49158-0211-32 | 7.80 | |
| Pas, Dental, 0.1 %, 5 gm ea | 49158-0231-03 | 4.00 | |
| **(TORCH)** | | | |
| Pow, 1 gm ea | 11299-0011-11 | 14.50 | |
| 10 gm ea | 11299-0011-13 | 115.00 | |
| **(TRUXTON)** SEE ACETOCOT | | | |
| **(UDL)** | | | |
| Cre, 0.025 %, 15 gm ea | 51079-0272-61 | 1.78 | 1.20 |
| 0.1 %, 15 gm ea | 51079-0275-61 | 1.94 | 1.31 |
| Oin, 0.1 %, 15 gm ea | 51079-0276-61 | 1.94 | 1.31 |
| **(UNITED RESEARCH)** | | | |
| Via, Aqueous, 40 mg./ml., 5 ml ea | 00677-0600-20 | 8.80 | |
| Cre, 0.025 %, 15 gm ea | 00677-0743-40 | 1.45 | |
| 80 gm ea | 00677-0743-46 | 3.00 | |
| 454 gm ea | 00677-0743-44 | 7.95 | |
| 0.1 %, 15 gm ea | 00677-0747-40 | 2.00 | |
| 80 gm ea | 00677-0747-46 | 4.65 | |
| 454 gm ea | 00677-0747-44 | 18.40 | |
| 5 lb ea | 00677-0747-47 | 70.32 | |
| 0.5 %, 15 gm ea | 00677-0751-40 | 3.70 | |
| Oin, 0.1 %, 15 gm ea | 00677-0753-40 | 2.00 | |
| 80 gm ea | 00677-0753-46 | 4.65 | |
| **(VERATEX)** | | | |
| Cre, 0.025%, 15 gm ea | 17022-5888-02 | .80 | |
| 5 lb ea | 17022-5888-08 | 21.00 | |
| 0.1%, 15 gm ea | 17022-5892-02 | 1.00 | |
| 80 gm ea | 17022-5892-04 | 2.95 | |
| 0.5%, 15 gm ea | 17022-5890-02 | 2.15 | |
| **(WESTWOOD/SQUIBB)** SEE KENALOG-10 | | | |

RED BOOK DATA BASE SERVICES — ELECTRONIC PRICING
Call 201-599-8490
Toll-free outside NJ call 800-526-4870

**TRIAMCINOLONE DIACETATE ℞**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(A-A SPECTRUM)** SEE CATALOG SECTION | | | |
| USP/NF, 1 gm ea | 49452-7910-01 | 11.60 | |
| 5 gm ea | 49452-7910-02 | 39.35 | |
| **(AMERICAL PHARM)** | | | |
| Via, 40 mg./ml., 5 ml ea | 54945-0567-41 | 3.70 | |
| **(APOTHECON)** SEE KENACORT DIACETATE | | | |
| **(BEST GENERICS)** | | | |
| Sus, 40 mg., 5 ml ea | 54274-0761-09 | 6.64 | |
| **(CMC-CONS)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00223-8690-05 | 5.25 | |
| **(CENTRAL)** SEE CENOCORT FORTE | | | |
| **(COAST)** | | | |
| Via, 40 mg./ml., 10 ml ea | 00385-1050-75 | 8.40 | |
| **(DIXON-SHANE)** | | | |
| Via, 40 mg./ml., 5 ml ea | 17236-0858-95 | 6.70 | |
| **(FOREST PHARM.)** SEE TRIAMOLONE 40 | | | |
| **(FUJISAWA)** SEE ARISTOCORT (FOR INJECTION) | | | |
| **(GENERAL INJECTABLES)** | | | |
| Via, 40 mg./ml., 5 ml ea | 52584-0042-05 | 5.63 | 4.50 |
| **(GOLDLINE)** | | | |
| Via, 40 mg., 5 ml ea | 00182-3064-62 | 6.00 | |
| **(HAUCK,W.E.)** SEE TRILONE | | | |
| **(HYREX)** SEE TRIAM-FORTE | | | |
| **(INTERSTATE)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00814-8007-38 | 6.00 | |
| **(JONES-WESTERN)** SEE TRYLONE D | | | |
| **(KEENE)** SEE AMCORT | | | |
| **(MAJOR)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00904-0885-05 | 7.00 | |
| **(MAYRAND)** SEE TRISTOJECT | | | |
| **(MED-TEK PHARM.)** SEE TRI-MED | | | |
| **(MOORE,H.L.)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00839-5057-25 | 4.39 | |
| **(PADDOCK)** | | | |
| Via, 40 mg./cc., 5 ml ea | 00574-0820-05 | 5.50 | |
| **(PASADENA RESEARCH)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00418-6761-31 | 7.59 | 6.50 |
| **(RUGBY)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00536-9800-65 | 5.25 | |
| **(SCHEIN)** | | | |
| Via, Forte, 40 mg./ml., 5 ml ea | 00364-6666-53 | 5.63 | |
| **(SEATRACE)** SEE ARTICULOSE-L.A. | | | |
| **(SHOALS PHARM.)** SEE SHOLOG A | | | |
| **(STERIS)** | | | |
| Inj, 40 mg./ml., 5 ml ea | 00402-0042-05 | 5.00 | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Via, 40 mg./ml., 5 ml ea | 47202-4125-05 | 6.56 | 5.25 |
| **(UNITED RESEARCH)** | | | |
| Via, 40 mg./ml., 5 ml ea | 00677-0981-20 | 5.52 | |

TRIAMCINOLONE ACETONIDE — USP POWDER MICRONIZED — For Prescription Compounding — CALL TOLL FREE 800-645-6655 — Pharma-Tek INC — P O BOX AB, HUNTINGTON NY 11743

TARO — Triamcinolone Acetonide Dental Paste — The first generic to KENALOG® IN ORABASE — 5 gram tube/NDC 51672-1267-5 — Kenalog is a registered trademark of E.R. Squibb & Son — 800-544-1449 — Quality Generics Priced for Rx Profits

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|

**TRIAMCINOLONE DIACETATE — continued**
(VERATEX)
Via, 40 mg./ml., 5 ml ea ............ 17022-3541-01   4.50
(VORTECH)
Inj, 40 mg./ml., 5 ml ea............. 00298-6990-67  12.62

**Maximum Strength Cheracol D COUGH FORMULA**
Call toll free: 800-828-2088

**TRIAMCOT ℞  (TRUXTON)**
**TRIAMCINOLONE ACETONIDE**
Cre, 0.1 %, 15 gm ea................. 00463-8052-15   2.00
Via, 40 mg./ml., 5 ml ea............. 00463-1091-05   7.00
**TRIAM-FORTE ℞  (HYREX)**
**TRIAMCINOLONE DIACETATE**
Via, 40 mg./ml., 5 ml ea ............ 00314-0775-75  10.50
**TRIAMINIC (SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Tab, Allergy, 24s ea.................. 00043-0107-24   4.02   3.35
  Chew, 24s ea......................... 00043-0075-24   2.53   2.11
  Cold, 24s ea......................... 00043-0082-24   3.30   2.75
Drp, Infant, 15 ml ea ℞.............. 00043-0506-15   8.20   6.83
Syr, Cold, 120 ml ea................. 00043-0524-04   3.66   3.05
        240 ml ea................. 00043-0524-08   6.24   5.20
Tab, T.R., 100s ea................... 00043-0020-51  33.42  27.85
        250s ea..................... 00043-0020-52  65.30  54.42
**TRIAMINIC EXPECTORANT**
**(SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Exp, 12.5 mg.-100 mg., 120 ml
  ea....................................... 00043-0525-04   3.66   3.05
        240 ml
  ea....................................... 00043-0525-08   6.24   5.20
**TRIAMINIC EXP W/COD. ℭ**
**(SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Exp, 1 pt ea........................... 00043-0528-16  24.98  20.82
**TRIAMINIC EXPECTORANT DH ℭ**
**(SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Exp, 1 pt ea........................... 00043-0521-16  28.87  24.06
**TRIAMINIC-DM (SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Liq, 120 ml ea......................... 00043-0526-04   3.42   2.85
     240 ml ea......................... 00043-0526-08   5.77   4.81
**TRIAMINIC-12 (SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Ttb, 10s ea............................. 00043-0085-10   3.54   2.95
     20s ea............................. 00043-0085-20   5.76   4.80
**TRIAMINIC NITE LIGHT (SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Syr, Ped, 120 ml ea................. 00043-0548-04   4.08   3.40
        240 ml ea................. 00043-0548-08   6.96   5.80
**TRIAMINICIN (SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Tab, 12s ea............................. 00043-0074-12   2.34   1.95
     24s ea............................. 00043-0074-24   3.78   3.15
     48s ea............................. 00043-0074-48   6.48   5.40
     100s ea............................ 00043-0074-51  12.18  10.15
     InD. PK., 200s ea.............. 00043-0074-93  27.00  22.50
**TRIAMINICOL (SANDOZ HEALTH CARE)**
**SEE CATALOG SECTION**
Syr, M.S., 4 oz ea.................... 00043-0536-04   4.08   3.40
        8 oz ea.................... 00043-0536-08   6.96   5.80
Tab, M.S. Cold, 24s ea............. 00043-0083-24   3.92   3.27
**TRIAMINO (FREEDA)**
Tablets, U, 100s ............................................   9.85
          250s ............................................  21.95
          500s ............................................  39.95
**TRIAMOLONE 40 ℞  (FOREST PHARM.)**
**TRIAMCINOLONE ACETONIDE**
Via, 40 mg./ml., 5 ml ea............. 00456-1060-05  11.50
**TRIAMONIDE 40 ℞  (FOREST PHARM.)**
**TRIAMCINOLONE ACETONIDE**
Via, 40 mg./ml., 5 ml ea............. 00456-0781-05  11.50
**TRIAMTERENE W/HYDROCHLOROTHIAZIDE ℞**
**(*HCFA FFP*)**
Tab, 75 mg.-50 mg., 100s ea.....                      9.91
(ALIGEN)
Tab, 75 mg.-50 mg., 100s ea..... 00405-5048-01  15.00
      500s ea..... 00405-5048-02  67.50

(AMER. PREF. PHARM.)
Tab, 75 mg.-50 mg., 500s ea..... 53445-1872-05 144.50
Cap, 50 mg.-25 mg., 100s ea..... 53445-1871-01  29.70
(BALAN, J.J.)
Cap, 50 mg.-25 mg., 100s ea..... 00304-1889-01  23.99
      1000s ea... 00304-1889-00 179.99
Tab, 75 mg.-50 mg., 100s ea..... 00304-1892-01  23.99
      100s ea
       UD ....................... 00304-1892-11  12.74
      500s ea..... 00304-1892-05 104.99
(BARR)
Tab, 75 mg.-50 mg., 100s ea..... 00555-0444-02  15.22
      500s ea..... 00555-0444-04  66.21
(BEST GENERICS)
Tab, 75 mg.-50 mg., 500s ea..... 54274-0454-30 117.30
(BIOLINE)
Tab, 75 mg.-50 mg., 100s ea..... 00719-1999-10  24.73
      500s ea..... 00719-1999-12 111.09
(CMC-CONS)
Cap, 50 mg.-25 mg., 100s ea..... 00223-2124-01  21.00
      500s ea..... 00223-2124-05 104.95
      1000s ea... 00223-2124-02 208.75
      75 mg.-50 mg., 100s ea..... 00223-2125-01  14.00
      500s ea..... 00223-2125-02  67.00
(CLINICAL)
Cap, 50 mg.-25 mg., 30s ea...... 55081-0716-00   7.82
Tab, 75 mg.-50 mg., 30s ea...... 55081-0989-00   4.28
(DANBURY)
Tab, C.T., 75 mg.-50 mg.,
      100s ea.......................... 00591-5682-01  28.42
      500s ea.......................... 00591-5682-03 125.50
      1000s ea........................ 00591-5682-04 225.00
(DIXON-SHANE)
Cap, 50 mg.-25 mg., 100s ea..... 17236-0479-01  41.90
      1000s ea... 17236-0479-10 393.90
Tab, 75 mg.-50 mg., 100s ea..... 17236-0499-01   9.90
      500s ea..... 17236-0499-05  39.90
(DURAMED)
Tab, C.T., 75 mg.-50 mg.,
      100s ea.......................... 51285-0826-02  28.00  22.40
      500s ea.......................... 51285-0826-04 110.00  88.00
(ELKINS-SINN)
Tab, 75 mg.-50 mg., 100s ea..... 00641-4033-86  31.95  25.15
      500s ea..... 00641-4033-88 145.90 116.75
(GENETCO)
Cap, 50 mg.-25 mg., 100s ea..... 00302-7230-01  25.88
      1000s ea... 00302-7230-10 240.00
Tab, 75 mg.-50 mg., 100s ea..... 00302-3912-01   7.50
      500s ea..... 00302-3912-05  32.63
(GENEVA GENERICS)
Cap, 50 mg.-25 mg., 100s ea..... 00781-2715-01  33.67
      1000s ea... 00781-2715-10 316.95
Tab, 75 mg.-50 mg., 100s ea..... 00781-1008-01  31.95
      100s ea
       UD ....................... 00781-1008-13  32.99
      500s ea..... 00781-1008-05 158.00
(GEN-KING)
Cap, 50 mg.-25 mg., 100s ea..... 35470-0495-01  23.40
      1000s ea... 35470-0495-09 215.94
Tab, 75 mg.-50 mg., 100s ea..... 35470-0142-01  23.40
      500s ea..... 35470-0142-09 111.54
(GLENLAWN)
Tab, 75 mg.-50 mg., 100s ea..... 00580-1597-01  28.10
      500s ea..... 00580-1597-05 124.00
(GOLDLINE)
Tab, 75 mg.-50 mg., 90s ea...... 00182-1872-29  13.50
      100s ea..... 00182-1872-01  28.60
      500s ea..... 00182-1872-05 102.10
(HARBER)
Cap, 50 mg.-25 mg., 100s ea..... 51432-0779-03  23.75
      1000s ea... 51432-0779-06 237.50
Tab, 75 mg.-50 mg., 100s ea..... 51432-0777-03  37.95
(I-PAC)
Cap, 50 mg.-25 mg., 100s ea
       UD ....................... 57791-8969-01  29.43
      75 mg.-50 mg., 100s ea
       UD ....................... 57791-8970-01  27.05
(LEDERLE)
  SEE MAXZIDE
(MARTEC)
Tab, 75 mg.-50 mg., 100s ea..... 52555-0974-01  11.93
      500s ea..... 52555-0974-05  59.70
(MASON DISTRIB.)
Tab, 75 mg.-50 mg., 100s ea..... 11845-0284-01  20.28
      500s ea..... 11845-0284-03  81.12
(MEDICAL TECH)
Cap, 50 mg.-25 mg., 32s ea UD. 57424-0345-32  17.22
(MEDIREX)
Tab, 75 mg.-50 mg., 30s ea...... 57480-0373-06  11.18
(MOORE,H.L.)
Cap, 50 mg.-25 mg., 100s ea..... 00839-6402-06  22.94
      1000s ea... 00839-6402-16 206.28
Tab, 75 mg.-50 mg., 100s ea..... 00839-7422-06  27.34
      500s ea..... 00839-7422-12 132.23

(PAR PHARM)
Tab, 75 mg.-50 mg., 100s ea..... 49884-0279-01  13.85
      500s ea..... 49884-0279-05  65.25
(PARMED)
Tab, 75 mg.-50 mg., 100s ea..... 00349-8749-01  31.50
      500s ea..... 00349-8749-05 157.50
      1000s ea... 00349-8749-10 316.95
(PRESCRIP.SERV DIV.)
Tab, 75 mg.-50 mg., 100s ea..... 00339-5625-12  30.62
(PUREPAC)
Tab, 75 mg.-50 mg., 100s ea..... 00228-2503-10  23.28
(QUALITEST)
Cap, 50 mg.-25 mg., 100s ea..... 52446-0491-21  18.53  15.44
      1000s ea... 52446-0491-32 217.71 120.95
Tab, 75 mg.-50 mg., 100s ea..... 52446-0492-21   9.45   4.95
      500s ea..... 52446-0492-28  39.20  18.50
(RAWAY)
Cap, 50 mg.-25 mg., 100s ea..... 00686-0227-01  17.50
      1000s ea... 00686-0227-10 165.00
(REDI-MED)
Cap, 50 mg.-25 mg., 30s ea...... 53506-0755-30   6.38   5.55
Tab, 75 mg.-50 mg., 30s ea...... 53506-0724-30   4.30   3.74
(RUGBY)
Cap, 50 mg.-25 mg., 100s ea..... 00536-4930-01  25.24
      1000s ea... 00536-4930-10 242.36
Tab, 75 mg.-50 mg., 100s ea..... 00536-4956-01  28.50
      500s ea..... 00536-4956-05 101.99
(SCHEIN)
Tab, 75 mg.-50 mg., 100s ea..... 00364-2242-01  28.42
      100s ea
       UD ....................... 00364-2242-90  43.10
      500s ea..... 00364-2242-05 125.50
(SK BEECHAM)
  SEE DYAZIDE
(TEXAS DRUG REPS, INC)
Cap, 50 mg.-25 mg., 100s ea..... 47202-2848-01  24.58  19.66
      1000s ea... 47202-2848-03 228.13 182.50
Tab, 75 mg.-50 mg., 100s ea..... 47202-2866-01  10.00   8.00
      500s ea..... 47202-2866-02  45.00  36.00
      1000s ea... 47202-2866-03  68.75  55.00
(UDL)
Tab, 10x10, 75 mg.-50 mg.,
      100s ea UD................... 51079-0433-20  36.20  29.87
(UNITED RESEARCH)
Cap, 50 mg.-25 mg., 1000s ea... 00677-1208-10 247.90
Tab, 75 mg.-50 mg., 100s ea..... 00677-1212-01  28.00
      500s ea..... 00677-1212-05 125.00
(VANGARD)
Tab, 75 mg.-50 mg., 100s ea
       UD ....................... 00615-0567-13  36.48
(WARNER-CHILCOTT)
Tab, 75 mg.-50 mg., 100s ea..... 00047-0833-24  33.52  27.93
      500s ea..... 00047-0833-30 159.20 132.67
(WATSON)
Tab, 75 mg.-50 mg., 100s ea..... 52544-0348-01  24.53
      500s ea..... 52544-0348-05 117.30
(WEST-WARD)
Tab, 75 mg.-50 mg., 100s ea
       UD ....................... 00143-1750-25  40.00
**TRIAMYCIN (MED-DERM)**
Oin, .5 oz ea.......................... 45565-0525-08   1.40
**TRIANIDE ℞  (SEATRACE)**
**TRIAMCINOLONE ACETONIDE**
Via, 40 mg./ml., 5 ml ea ............ 00551-0142-05   8.95
**TRIANON (ROBERTS LAB)**
Cream, 4 oz doz...........................................  16.20   2.00
        8 oz doz...........................................  29.30   3.75
       16 oz doz...........................................  45.14   6.00
**TRIAPHED (VERATEX)**
Syr, 120 ml ea......................... 17022-3681-03   1.20
**TRIAPRIN ℞  (DUNHALL)**
Cap, 50 mg.-325 mg., 100s ea... 00217-2811-01  18.00
      500s ea... 00217-2811-03  80.00
**TRI-AQUA (PFEIFFER)**
Tab, 50s ea............................. 00927-0434-53   2.30
     100s ea............................ 00927-0434-01   2.48
**TRIASYN B (LANNETT)**
Cap, 500s ea............................ 00527-0547-05   6.00
     1000s ea........................... 00527-0547-10   9.80
Tab, 500s ea............................ 00527-1158-10   6.80
     5000s ea........................... 00527-1158-51  32.00
**TRIAVIL 2-10 ℞  (MSD)**
**AMITRIPTYLINE W/PERPHENAZINE**
**SEE PAGE 52**
Tab, 2 mg.-10 mg., 100s ea....... 00006-0914-68  48.35  38.68
      100s ea UD. 00006-0914-28  52.31  41.85
      500s ea..... 00006-0914-74 232.01 185.61
**TRIAVIL 2-25 ℞  (MSD)**
**AMITRIPTYLINE W/PERPHENAZINE**
**SEE PAGE 52**
Tab, 2 mg.-25 mg., 100s ea....... 00006-0921-68  61.56  49.25
      100s ea UD. 00006-0921-28  65.51  52.41