| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **VIGILANT — continued** | | | |
| D-Soot, 2 lb doz | (V-2010) | 65.67 | 9.95 |
| Furniture, Care Polishing Cloth,... | (V-241) | 19.80 | 2.99 |
| Care, Ring & Stain Remover, doz | (V-245) | 19.80 | 2.99 |
| Grees-Out, 8 oz doz | (V-520) | 29.70 | 4.50 |
| Humidifier, Conditioner, Liq Concentr, 32 oz doz | (V-203) | 23.10 | 3.50 |
| Needlepoint, 16 oz doz | (V-204.6) | 26.07 | 3.95 |
| Sanilan, Detergent, 16 oz doz | (V-226) | 23.10 | 3.50 |
| Septic Aid, Powder, 12s doz | (V-510) | 45.89 | 6.95 |
| doz | (V-512) | 65.67 | 9.95 |
| Shower, Curtain Cleaner, 14 oz doz | (V-226) | 10.50 | 1.59 |
| Silver, Tarnish Preventive Crystals, 2 oz doz | (V-210) | 26.07 | 3.95 |
| Silverware & Jewelry Polish Cloth, 132 sq in, doz | (V-212) | 19.80 | 2.99 |
| Silverdip, Liquid, 32 oz doz | (V-213) | 39.27 | 5.95 |
| Silverkins, 1 gal ea | (V-214) | 180.00 | 15.00 |
| Tarnish, Remover, Instant Wipe, Liquid, 16 oz doz | (V-218) | 26.07 | 3.95 |
| **VIGILANTE (BRANDY HARVEST)** | | | |
| Cologne, 4 oz ea | | 15.00 | 25.00 |
| **VIGILON (BARD HOME HEALTH)** | | | |
| Dressing, For Primary Wounds (3" X 6", 10s ea | (740040) | | |
| **VIGOMAR FORTE (MARLOP)** | | | |
| Tab, 100s ea | 12939-0304-10 | 6.75 | |
| **VIGOREX R̥ (MARIN)** | | | |
| **METHYLTESTOSTERONE** | | | |
| Cap, 10 mg, 100s ea | 12539-0106-01 | 24.00 | |
| Via, 200 mg/ml, 1 ml ea | 12539-0127-01 | 7.00 | |
| 10 ml ea | 12539-0127-10 | 20.00 | |
| **VIGORTOL (RUGBY)** | | | |
| Liq, Improved, 480 ml ea | 00536-2380-85 | 4.40 | |
| 3840 ml ea | 00536-2380-90 | 22.54 | |
| **VIKAPS (REESE CHEM)** | | | |
| Tab, 50s doz | | 27.00 | |
| 100s doz | | 44.04 | |
| **VI-LAN (DAMERON ENT)** | | | |
| Ointment, skin cleanser, 5 oz 24s ea | | 22.00 | |
| **VILIVA (VITA ELIXIR)** | | | |
| Tablets, 100s ea | | 5.50 | 7.98 |
| **VIMAR (MARLOP)** | | | |
| Liq, Multivit, 240 ml ea | 12939-0135-70 | 4.25 | |
| MultiviT., 480 ml ea | 12939-0135-69 | 5.22 | |
| Drp, 50 ml ea | 12939-0137-50 | 4.25 | |
| W/Iron, 50 ml ea | 12939-0138-50 | 4.75 | |
| Syr, Multivitamin W/Iron, 240 ml ea | 12939-0504-08 | 4.50 | |
| Tab, MultiviT. Chew, 100s ea | 12939-0136-72 | 6.05 | |
| W/Iron, 100s ea | 12939-0134-72 | 6.65 | |
| **VIMAR-F R̥ (MARLOP)** | | | |
| **FLUORIDE VITAMINS** | | | |
| Syr, 0.25 mg/ml, 240 ml ea | 12939-0139-04 | 7.50 | |
| Tab, Chewable W/Fluor, 1 mg., 100s ea | 12939-0140-72 | 4.50 | |
| **VIMINATE (BALAN, J.J.)** | | | |
| Eli, 1 pt ea | 00304-0419-98 | 4.79 | |
| 3840 ml ea | 00304-0419-99 | 32.99 | |
| **(BARRE)** | | | |
| Eli, 1 pt ea | 00472-1560-16 | 5.00 | |
| 1 gal ea | 00472-1560-28 | 32.50 | |
| **(BIOLINE)** | | | |
| Eli, 480 ml ea | 00719-4871-83 | 6.00 | |
| **(DIXON-SHANE)** | | | |
| Eli, 480 ml ea | 17236-0861-16 | 5.80 | |
| 1 gal ea | 17236-0861-28 | 37.90 | |
| **(HARBER)** | | | |
| Eli, 16 oz ea | 51432-0673-20 | 7.25 | |
| **(MAJOR)** | | | |
| Eli, 1 pt ea | 00904-0983-16 | 5.20 | |
| 1 gal ea | 00904-0983-28 | 30.90 | |
| **(MOORE,H.L.)** | | | |
| Eli, 1 pt ea | 00839-6313-69 | 4.04 | |
| **(MURRAY)** | | | |
| Liq, 1 pt ea | 00150-0983-16 | 4.00 | |
| 1 gal ea | 00150-0983-28 | 26.75 | |
| **VIMMS-38 (APPROVED)** | | | |
| Cap, 90s ea | 00598-1115-90 | 5.57 | |
| **VINADE T.D. R̥ (VITA-RX)** | | | |
| **CHLORPHEN/PHENYLPROPANOLAMINE** | | | |
| Cap, 12 mg.-75 mg., 1000s ea | 49727-0319-05 | 36.78 | |
| **VINBLASTINE SULFATE R̥ (A-A SPECTRUM)** | | | |
| **SEE CATALOG SECTION** | | | |
| U.S.P.-N.F., 1 mg, 1s ea | 49452-8112-01 | 11.60 | |
| 5 mg, 1s ea | 49452-8112-02 | 25.80 | |
| Pow, 25 mg, 1s ea | 49452-8112-03 | 78.50 | |
| **(ADRIA) SEE VELSAR** | | | |
| **(CETUS)** | | | |
| Pdi, For I.V. Use, 10 mg., 10s ea | 53905-0091-10 | 212.50 | |
| **(HARBER)** | | | |
| Via, R.T.U.,P.F., 1 mg., 1 ml ea | 51432-0476-01 | 15.00 | |
| 2 mg., 2 ml ea | 51432-0477-02 | 30.00 | |
| R.T.U., 5 mg., 5 ml ea | 51432-0475-05 | 73.13 | |
| 1 mg./ml., 10 ml ea | 51432-0419-10 | 21.25 | |
| 25 ml ea | 51432-0478-10 | 53.00 | |
| **(LILLY) SEE VELBAN** | | | |
| **(LYPHO-MED/F)** | | | |
| Pdi, 10 mg., 1s ea | 00469-2780-30 | 33.13 | |
| **(QUAD PHARM.)** | | | |
| Via, M.D.V.,10ml, 1 mg./ml., 10 ml ea | 51309-0202-20 | 35.24 | 29.95 |
| M.D.V., 25 ml ea | 51309-0202-30 | 66.61 | 59.95 |
| **VINCASAR PFS R̥ (ADRIA) VINCRISTINE** | | | |
| Via, 1 mg./ml., 1 ml ea | 00013-7456-86 | 37.08 | |
| 2 ml ea | 00013-7466-86 | 74.13 | |
| **VINCRISTINE SULFATE R̥ (A-A SPECTRUM) SEE CATALOG SECTION** | | | |
| Crys, 1 mg, 1s ea | 49452-8114-01 | 23.60 | |
| 5 mg, 1s ea | 49452-8114-02 | 97.70 | |
| 25 mg, 1s ea | 49452-8114-03 | 319.05 | |
| **(ADRIA) SEE VINCASAR PFS** | | | |

RED BOOK DATA BASE SERVICES — ELECTRONIC PRICING
Call 201-599-8490
Toll Free outside of NJ
800-526-4870

| | | | |
|---|---|---|---|
| **(AMERICAL PHARM)** | | | |
| Via, 1 mg./ml., 1 ml ea | 53443-0007-40 | 18.00 | |
| 2 ml ea | 53443-0007-41 | 36.00 | |
| 5 ml ea | 53443-0007-43 | 79.50 | |
| **(LILLY) SEE ONCOVIN** | | | |
| **(LYPHO-MED/F)** | | | |
| Via, Mannitol Free, 1 mg./ml., 1 ml ea | 00469-3520-00 | 31.76 | |
| 2 ml ea | 00469-3520-10 | 62.21 | |
| 5 ml ea | 00469-3520-20 | 140.18 | |
| **VI-NUTRON (NION)** | | | |
| Tab, 100s doz | | 42.00 | |
| **VINYL-CLAVE (POSTCRAFT)** | | | |
| Bib W/Velcro, And Pocket (Adult, doz | (310) | 28.80 | |
| Make-Up-Cape, doz | (317) | 23.40 | |
| Mattress, Covers, Contour, Bunk, doz | | 49.20 | |
| Single, doz | | 58.20 | |
| Hospital, doz | (34846) | 66.00 | |
| Crib, doz | | 36.60 | |
| Twin, doz | (39768) | 62.40 | |
| Twin-Long John, doz | (39808) | 66.00 | |
| 3/4, doz | | 70.80 | |
| Double, doz | (54768) | 70.80 | |
| Double-Long John, doz | (54808) | 74.40 | |
| Queen, doz | (60808) | 91.20 | |
| King, doz | (72848) | 108.60 | |
| King-Special, doz | (76848) | 130.80 | |
| Pillow Cover, Slip-N-Tuck Style, Standard, doz | (333) | 22.20 | |
| Queen, doz | (333Q) | 26.40 | |
| King, doz | (333K) | 31.20 | |
| Zipper Style,Standard, doz | (330) | 25.80 | |
| Standard,Queen, doz | (330Q) | 29.40 | |
| Standard,King, doz | (330K) | 34.80 | |
| Mesh Laundry, Bag, doz | (280) | 45.60 | |
| Shower Cap, doz | (148) | 18.00 | |
| Shower, Curtains, 3"x6", doz | (3672) | 50.40 | |
| 4"x6", doz | (4872) | 56.40 | |
| 6"x6", doz | (7272) | 64.20 | |
| Embossed, 3"x6", doz | (1275) | 50.40 | |
| 4"x6", doz | (1273) | 56.40 | |
| 6"x6", doz | (1270) | 64.20 | |
| Snap Action Plastic Hooks, 100s doz | (121) | 10.00 | |
| Metal Hooks, 100s doz | (124) | 7.75 | |
| Shampoo Cape, Floral-Velcro, doz | (318) | 46.20 | |
| White-Velcro, doz | (319) | 38.40 | |
| Soft-O-Clave, Zippered Pillow Cover, doz | (335) | 28.80 | |
| Utility, Apron, doz | (321) | 26.40 | |
| W/Elastic Ties, doz | (320) | 31.80 | |
| Draw Sheets, W/Bound Ends, 36"x72", doz | (3672) | 42.00 | |
| W/Muslin Ends, 36"x66", doz | (3666M) | 47.40 | |
| 36"x72", doz | (3672M) | 50.40 | |
| 48"x72", doz | (4872M) | 57.00 | |
| Yardage, 70", .006 gauge, per yd | | 2.45 | |
| **VIO-BEC (REID-ROWELL)** | | | |
| Cap, 100s ea | 00032-1216-01 | 15.95 | |
| **VIO-BEC FORTE R̥ (REID-ROWELL) MULTIPLE VITAMINS W/MINERALS** | | | |
| Tab, 100s ea | 00032-1218-01 | 17.95 | |
| **VIOFORM (CIBA)** | | | |
| Cre, 3 %, 1 oz ea | 00083-8462-96 | 5.01 | |
| Oin, 3 %, 1 oz ea | 00083-8467-96 | 5.01 | |
| **VIOFORM-HYDROCORTISONE R̥ (CIBA) HYDROCORTISONE/IODOCHLORHYD** | | | |
| Cre, 3 %-0.5 %, .5 oz ea | 00083-8742-94 | 6.93 | |
| 1 oz ea | 00083-8742-96 | 11.74 | |
| 3 %-1 %, 20 gm ea | 00083-8745-84 | 13.93 | |
| Oin, 3 %-1 %, 20 gm ea | 00083-8737-84 | 13.93 | |
| **VIOGEN-C (GOLDLINE)** | | | |
| Cap, 100s ea | 00182-0941-01 | 6.75 | |
| **VIO-HYDROSONE R̥ (VORTECH)** | | | |
| Cre, .5 oz ea | 00298-7324-75 | 2.95 | |
| **VIOKASE R̥ (ROBINS,A.H.,PHARM) PANCREATIC ENZYMES SEE PAGE 56** | | | |
| Pow, 120 gm ea | 00031-9115-12 | 41.85 | 33.48 |
| 240 gm ea | 00031-9115-25 | 71.24 | 56.99 |
| Tab, 100s ea | 00031-9111-63 | 17.21 | 13.77 |
| 500s ea | 00031-9111-70 | 77.39 | 61.91 |
| **VIOPAN-T (TRIMEN)** | | | |
| Tab, 100s ea | 11311-0670-01 | 10.00 | 8.85 |
| **VIOSONE R̥ (TRIMEN) HYDROCORTISONE/IODOCHLORHYD** | | | |
| Cre, 1 %, .5 oz ea | 11311-0115-01 | 12.80 | |
| Lot, 1 %, 120 ml ea | 11311-0114-04 | 14.38 | |
| **VIO-TEX HC R̥ (SYOSSET)** | | | |
| Cream, 1%, 1 oz ea | 47854-0569-05 | 9.75 | |
| **VIOTINIC (RUGBY)** | | | |
| Cap, 100s ea | 00536-4804-01 | 3.44 | |
| **VIRA-A R̥ (PARKE-DAVIS)** | | | |
| Oon, Opth, 3 %, 3.5 gm ea | 00071-3677-07 | 15.62 | 13.02 |
| Via, Steri, 200 mg./ml., 5 ml 10s ea | 00071-4150-08 | 487.13 | 405.94 |
| **VIRANOL R̥ (AMERICAN DERMAL)** | | | |
| Liq, 10 ml ea | 51201-5006-01 | 4.03 | |
| **VIRANOL GEL R̥ (AMERICAN DERMAL) SALICYLIC ACID** | | | |
| Gel, 8 gm ea | 51201-5007-01 | 7.07 | |
| **VIRAZOLE R̥ (ICN)** | | | |
| Pow, 6 gm 3s ea | 53095-0007-01 | 1427.16 | |
| **VIRIDIUM R̥ (VITA ELIXIR) PHENAZOPYRIDINE** | | | |
| Tab, 200 mg., 100s ea | 00181-0530-00 | 14.50 | |

**VIRILON Capsules**
macro bead Methyltestosterone USP 10mg
Look for the grey and white seeds
in the black and transparent capsule
available only from
Star Pharmaceuticals, Inc.
Pompano Beach, FL 33064-8712
1-800-845-7827

| | | | |
|---|---|---|---|
| **VIRILON R̥ (STAR PHARM) METHYLTESTOSTERONE** | | | |
| L-A, C.R., 10 mg., 100s ea | 00076-0301-03 | 32.40 | |
| 1000s ea | 00076-0301-04 | 301.69 | |
| **VIRILON IM R̥ (STAR PHARM) TESTOSTERONE CYPIONATE** | | | |
| Via, M.D.V., 200 mg./ml., 10 ml ea | 00076-0301-10 | 24.00 | |
| **VIROMED (WHITEHALL)** | | | |
| Tab, 20s doz | 00573-3831-10 | 48.82 | |
| 48s doz | 00573-3831-20 | 87.26 | |
| **VIROPTIC R̥ (BURROUGHS W.)** | | | |
| Sol, Opth, 1%, 7.5 ml ea | 00081-0968-02 | 34.96 | |

9

Case 1:01-cv-12257-PBS    Document 3750-19    Filed 02/09/07    Page 2 of 7

**WARNER CHILCOTT**
Trazodone HCl Tablets
50 mg, 100 mg, & 150 mg

5.95
27.50
8.50
39.95
35.95

19.84

**TRECATOR-SC** ℞ (WYETH/AYERST)
Tab, 250 mg., 100s ea............ 00008-4130-01  129.85  103.88
**TREET BLADES** (AMERICAN SAFETY)
Single Edge, 24 pkgs, 5s per ctn  (04102)
Dispenser, Pack, 12 pkgs,
  10s per ctn...................... (04072)
**TRENDAR** (WHITEHALL)
Tab, 200 mg., 20s doz............ 00573-3712-10  30.53
  40s doz...................... 00573-3712-20  49.97
**TRENTAL** ℞ (HOECHST)
  SEE PAGE 47
Tab, 400 mg., 100s ea............ 00039-0078-10  40.50
  100s ea UD........ 00039-0078-11  42.35



RED BOOK DATA BASE SERVICES ELECTRONIC PRICING
Call 201-599-8490 Toll-free outside NJ call 800-526-4870

**TREXAN** ℞ (DU PONT)
Tab, 50 mg., 50s ea............... 00056-0080-50  209.40
**TRI SUPER-FLAVONS** (FREEDA)
Tablets, U, 100s .................................. 7.45
  250s ................................. 16.65
  500s ................................. 30.95
**TRIAC** (VITARINE)
Tab, 100s ea....................... 00185-0005-01  2.95
  1000s ea...................... 00185-0005-10  24.95
**TRIACET** ℞ (DIXON-SHANE)
  TRIAMCINOLONE ACETONIDE
Cre, 0.025 %, 15 gm ea........ 17236-0007-15  1.30
  80 gm ea.............. 17236-0007-80  5.15
  0.1 %, 15 gm ea........ 17236-0005-15  1.58
  80 gm ea.............. 17236-0005-80  8.10
Oin, 0.1 %, 15 gm ea........... 17236-0029-15  1.72
  80 gm ea.............. 17236-0029-80  8.80
(LEMMON)
Cre, 0.1 %, 15 gm ea........... 00093-0937-15  1.40
  80 gm ea.............. 00093-0937-81  4.50
**TRIACETIN** (A-A SPECTRUM)
  SEE CATALOG SECTION
USP/NF, 500 ml ea ℞.......... 49452-7880-01  11.05
  4000 ml ea........... 49452-7880-02  39.60
(INTEGRA CHEM)
Pow, U.S.P.- N.F., 480 ml ea..... (T-644)  9.50
  3840 ml ea........................ 35.00
(CITY CHEM)
Pow, 3000 gm ea................ (T4024)  27.55
Liq, 5 gal ea........................................ 97.50
**TRIACIN** (BALAN, J.J.)
Syr, 4 oz ea......................... 00304-0412-74  1.94
  Boxed, 120 ml ea....... 00304-1165-74  2.39
  1 pt ea................. 00304-0412-98  4.49
  1 gal ea............... 00304-0412-99  26.99
Tab, 24s ea........................ 00304-0291-24  1.94
  100s ea.................. 00304-0291-01  2.69
  1000s ea................ 00304-0291-00  17.24
(BIOLINE)
Syr, 4 oz ea....................... 00719-4839-77  2.70
(CMC-CONS)
Syr, 1.25 mg.-30 mg., 4 oz doz
  ℞............................ 00223-6199-01  24.00
  16 oz ea. 00223-6199-02  4.95
  1 gal ea.. 00223-6199-03  29.50

(GEN-KING)
Syr, 0.1 mg-15 mg, 4 oz ea ℞.. 35470-1175-05  1.50
  1 pt ea........ 35470-1175-04  3.54
  1 gal ea...... 35470-1175-06  20.34
(GLENLAWN)
Syr, 0.1 mg-15 mg, 4 oz doz ℞  00580-0779-31  2.00
**TRIACIN C** ℞ (BALAN, J.J.)
  TRIPROLIDINE/PSEUDO & CODEINE
Syr, 480 ml ea..................... 00304-0413-98  8.69
  3840 ml ea............... 00304-0413-99  56.99
(BARRE)
Syr, Caramel Flavor, 120 ml doz  00472-1633-04  33.00
  480 ml ea.. 00472-1633-16  8.25
  3840 ml ea 00472-1633-28  57.10
(BIOLINE)
Syr, 480 ml ea..................... 00719-0761-83  8.95
  3840 ml ea............... 00719-0761-85  64.50
(CMC-CONS)
Syr, 120 ml doz................... 00223-6198-01  30.00
  480 ml ea................ 00223-6198-02  7.50
  3840 ml ea.............. 00223-6198-03  52.75
(CLINICAL)
Syr, 120 ml ea..................... 55081-0564-00  3.56
  240 ml ea................ 55081-0564-01  5.05
(DIXON-SHANE)
Syr, 480 ml ea..................... 17236-0859-16  9.50
  3840 ml ea............... 17236-0859-28  65.90
(GEN-KING)
Syr, 480 ml ea..................... 35470-9103-04  5.34
  3840 ml ea............... 35470-9103-06  41.80
(GLENLAWN)
Syr, 480 ml ea..................... 00580-1120-16  7.69
(HARBER)
Syr, 120 ml ea..................... 51432-0685-18  2.95
  480 ml ea................ 51432-0685-20  5.95
  3840 ml ea.............. 51432-0685-21  42.76
(MOORE, H.L.)
Syr, 480 ml ea..................... 00839-7079-69  6.74
(TEXAS DRUG REPS, INC)
Syr, 480 ml ea..................... 47202-1086-01  7.63  6.10
**TRIACTING** (GLENLAWN)
Exp, 4 oz ea........................ 00580-1198-31  1.65
Syr, 4 oz ea........................ 00580-1197-31  1.55
**TRIAD** ℞ (UAD)
  BUTALBITAL/CAF/APAP
Cap, 100s ea...................... 00785-2305-01  23.41
**TRIAFED** (SCHEIN)
Syr, 4 oz ea........................ 00364-7391-77  2.40
  1 pt ea.................... 00364-7391-16  4.65
  1 gal ea.................. 00364-7391-99  19.38
Tab, 24s ea........................ 00364-0694-24  2.25
  100s ea................... 00364-0694-01  3.60
  1000s ea................. 00364-0694-02  24.00
**TRIAFED-C** ℞ (SCHEIN)
  TRIPROLIDINE/PSEUDO & CODEINE
Syr, 480 ml ea..................... 00364-7385-16  8.25
  3840 ml ea............... 00364-7385-99  44.25
**TRIAM-A** ℞ (HYREX)
  TRIAMCINOLONE ACETONIDE
Via, 40 mg./ml., 5 ml ea........ 00314-3400-75  12.50
**TRIAM ACET** ℞ (GOLDLINE)
  TRIAMCINOLONE ACETONIDE
Via, 40 mg./ml., 1 ml 10s ea..... 00182-1141-85  4.35

**TRIAMCINOLONE ACETONIDE**
℞ Ointment USP, 0.1% 0.025%
1-800-922-1038
G&W

**TRIAMCINOLONE** ℞ (A-A SPECTRUM)
  SEE CATALOG SECTION
Pow, 250 mg, 1s ea.............. 49452-7890-01  29.95
  1 gm ea................... 49452-7890-02  78.55
(ALIGEN)
Tab, 4 mg., 100s ea............. 00405-5042-01  6.59
(ADCO)
Cre, 0.025 %, 30 gm ea......... 57506-0101-04  1.25
  0.1 %, 15 gm ea....... 57506-0102-65  1.20
  30 gm ea............... 57506-0102-04  1.50
  0.5 %, 15 gm ea....... 57506-0103-02  3.95
  30 gm ea............... 57506-0103-08  52.25
(APOTHECON)
  SEE KENACORT
(BALAN, J.J.)
Tab, 4 mg., 100s ea............. 00304-0281-01  6.74
  500s ea.................. 00304-0281-05  29.24
Pas, .1%, 5 gm ea............... 00304-1994-05  4.49

**Trental** ® 400 mg Tablets
(pentoxifylline)
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876-1258

(BEST GENERICS)
Cre, .1 %, 15 gm ea............. 54274-0887-11  1.20
  80 gm ea................ 54274-0887-80  3.92
Tab, 4 mg., 100s ea............. 54274-0373-10  7.13
(BIOLINE)
Via, 40 mg./ml., 5 ml ea........ 00719-3370-86  11.25
(CMC-CONS)
Tab, 4 mg., 100s ea............. 00223-2110-01  7.50
  1000s ea................. 00223-2110-02  53.00
(DANBURY)
Tab, 4 mg., 100s ea............. 00591-5388-01  6.59
(DIXON-SHANE)
Cre, 0.025%, 480 gm ea........ 17236-0007-16  9.00
  0.1 %, 480 gm ea...... 17236-0005-16  19.90
Oin, 0.025 %, 15 gm ea......... 17236-0027-15  1.30
  80 gm ea................ 17236-0027-80  3.50
Pas, Dental, 0.1 %, 5 gm ea.... 17236-0093-59  6.50
Tab, 4 mg., 100s ea............. 17236-0297-01  7.90
(FUJISAWA)
  SEE ARISTOCORT (TABLETS)
(GENETCO)
Cre, 0.025 %, 80 gm ea......... 00302-0280-80  3.00
  0.1 %, 15 gm ea....... 00302-0281-15  1.20
  30 gm ea............... 00302-0281-31  1.88
  80 gm ea............... 00302-0281-80  4.28
  0.5 %, 15 gm ea....... 00302-0282-15  3.38
Oin, 0.1 %, 15 gm ea............ 00302-0284-15  1.28
  80 gm ea................ 00302-0284-80  4.35
Cre, 0.025 %, 15 gm ea......... 00302-0280-15  1.05
(GENEVA GENERICS)
Tab, 4 mg., 100s ea............. 00781-1670-01  6.45
(GEN-KING)
Tab, 4 mg., 100s ea............. 35470-4840-01  5.94
  500s ea.................. 35470-4840-05  24.12
(GLENLAWN)
Tab, 4 mg., 100s ea............. 00580-0357-01  7.38
(HARBER)
Tab, 4 mg., 100s ea............. 51432-0464-03  5.85
(INTERSTATE)
Tab, 4 mg., 100s ea............. 00814-8000-14  6.75
  500s ea.................. 00814-8000-28  32.25
(MAJOR)
Tab, Unipak, 4 mg., 16s ea..... 00904-0884-44  9.70
  100s ea.................. 00904-0884-60  6.45
(MOORE, H.L.)
Cre, 0.025 %, 5 lb ea............ 00839-6127-48  18.89
  0.1 %, 5 lb ea.......... 00839-6126-48  56.69
Lot, 0.1 %, 60 ml ea............. 00839-6728-50  6.60
Tab, 4 mg., 100s ea............. 00839-5009-06  5.33
(MURRAY)
Tab, 4 mg., 100s ea............. 00150-0884-60  7.32
(PARMED)
Tab, 4 mg., 100s ea............. 00349-2365-01  8.22
(QUALITEST)
Cre, Dental Paste, 0.1 %, 5 gm
  ea............................. 52446-0959-69  4.65  3.25
Tab, 4 mg., 100s ea............. 52446-0476-21  6.75  3.75
(RICHLYN)
Tab, 4 mg., 100s ea............. 00115-4840-01  5.50
  500s ea.................. 00115-4840-02  25.50
  1000s ea................. 00115-4840-03  50.70
(RUGBY)
Pas, Dental, 0.1 %, 5 gm ea.... 00536-5210-93  4.06
Tab, 4 mg., 100s ea............. 00536-4717-01  6.75
  500s ea.................. 00536-4717-05  24.75
(SCHEIN)
Tab, 4 mg., 100s ea............. 00364-0352-01  6.59
Cre, 0.1%, 30 gm ea............ 00364-7212-56  2.10
Pas, Dent, 0.1 %, 5 gm ea..... 00364-2218-53  4.88
(TEXAS DRUG REPS, INC)
Cre, 0.025 %, 15 gm ea......... 47202-3023-01  1.08  .86
  454 gm ea............. 47202-3023-02  8.05  6.44
  5 lb ea................... 47202-3023-05  25.63  20.50
  80 gm ea............... 47202-3023-08  3.31  2.65
  0.5 %, 15 gm ea....... 47202-3024-01  3.48  2.78
  0.1 %, 15 gm ea....... 47202-3022-01  1.51  1.21
  454 gm ea............. 47202-3022-02  18.75  15.00
  5 lb ea................... 47202-3022-05  65.48  52.38
  80 gm ea............... 47202-3022-08  4.88  3.90
Lot, 0.025 %, 60 ml ea.......... 47202-1377-06  8.22  6.58
  0.1 %, 60 ml ea........ 47202-1376-06  8.76  7.01
Oin, 0.025 %, 15 gm ea......... 47202-3071-01  1.24  .99
  80 gm ea............... 47202-3071-08  3.31  2.65
  0.1 %, 15 gm ea....... 47202-3041-01  1.54  1.23
  80 gm ea............... 47202-3041-08  4.69  3.75

11.00
48.00
91.00
17.00
81.25
157.00
57.69

30.07
52.46

32.15
128.60
56.18
224.75

60.95

Triamcinolone Acetonide Dental Paste
The first generic to KENALOG® IN ORABASE
5 gram tube/NDC 51672-1267-5
Kenalog is a registered trademark of E.R. Squibb & Son

**TARO** 800-544-1449
Quality Generics Priced for Rx Profits

9

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|

**TRIAMCINOLONE — continued**
Tab, Dosepack, 4 mg., 16s ea.... 47202-2340-07  8.60  8.60
    100s ea.................. 47202-2340-01  7.66  6.13
**(UNITED RESEARCH)**
Pas, Dental, 0.1 %, 5 gm ea..... 00677-1200-36  4.75
Tab, 4 mg., 100s ea............... 00677-0426-01  6.45
**(VANGARD)**
Tab, 4 mg., 16s ea................ 00615-0527-26  8.55
**(VERATEX)**
Tab, 4 mg., 100s ea............... 17022-8748-02  3.85
**(VITA-RX)**
Tab, 4 mg., 100s ea............... 49727-0025-02  6.07
**TRIAMCINOLONE ACETONIDE ℞**
**(*HCFA FFP*)**
Cre, 0.025 %, 15 gm ea.................................. .93
    80 gm ea............................................ 2.47
  0.1 %, 15 gm ea.................................... 1.13
    80 gm ea............................................ 3.29
  0.5 %, 15 gm ea.................................... 2.58
Lot, 0.025 %, 60 ml ea............................... 6.37
  0.1 %, 15 ml ea.................................... 3.88
    60 ml ea............................................ 6.91
Oin, 0.1 %, 15 gm ea................................. 1.13
    80 gm ea............................................ 3.74
  0.5 %, 15 gm ea.................................... 4.23
**(A-A SPECTRUM)**
SEE CATALOG SECTION
Powder, USP/NF, 1 gm ea.......... 49452-7900-01  9.80
    5 gm ea.............. 49452-7900-02  37.75
    10 gm ea............. 49452-7900-03  67.60
**(AMEND)**
Pow, U.S.P., 1 gm ea............. 17137-0719-07  17.50
    10 gm ea.............. 17137-0719-01  112.00
**(APOTHECON)**
SEE KENALOG IN ORABASE
**(BALAN, J.J.)**
Cre, 0.025 %, 15 gm ea........... 00304-0625-37  1.34
    80 gm ea............. 00304-0625-80  3.29
    454 gm ea............ 00304-0625-41  7.79
  0.1%, 15 gm ea................. 00304-0626-37  1.49
    454 gm ea............ 00304-0626-41  16.04
    5 lb ea................. 00304-0626-55  59.99
    80 gm ea............. 00304-0626-80  4.64
  0.5%, 15 gm ea................. 00304-0687-37  4.34
Lot, 0.025%, 60 ml ea............ 00304-0975-61  7.49
  0.1%, 60 ml ea................. 00304-0976-61  7.79
Oin, 0.025%, 15 gm ea........... 00304-0627-37  1.79
    80 gm ea............. 00304-0627-80  5.99
  0.1%, 15 gm ea................. 00304-0628-37  1.79
    454 gm ea............ 00304-0628-41  16.49
    80 gm ea............. 00304-0628-80  5.24
Via, 40 mg./ml., 5 ml ea.......... 00304-1336-55  8.54
**(BARRE)**
Lot, 0.025 %, 60 ml ea............ 00472-1248-02  7.00
  0.1 %, 60 ml ea................. 00472-1250-02  7.80
**(BEST GENERICS)**
SEE ORACORT
Via, 40 mg., 5 ml ea............... 54274-0760-09  9.20
**(BIOLINE)**
Cre, 0.025 %, 80 gm ea........... 00719-5400-55  3.30
    454 gm ea............ 00719-5400-57  9.00
  0.1 %, 15 gm ea................. 00719-5401-50  2.05
    80 gm ea............. 00719-5401-55  4.80
    454 gm ea............ 00719-5401-57  21.00
    5 lb ea................. 00719-5401-58  78.00
  0.5 %, 15 gm ea................. 00719-5402-50  4.05
Oin, 0.1 %, 80 gm ea.............. 00719-5404-55  4.80
    454 gm ea............ 00719-5404-57  21.00
**(BOLAN)**
SEE TRAMACORT 40
**(CMC-CONS)**
Cre, 0.025 %, 15 gm ea........... 00223-4449-15  1.35
    20 gm ea............. 00223-4443-80  2.75
    240 gm ea............ 00223-4443-24  5.50
  0.1 %, 15 gm ea................. 00223-4448-15  1.60
    80 gm ea............. 00223-4448-80  4.25
    240 gm ea............ 00223-4448-24  9.50
Lot, 0.025 %, 60 ml ea............ 00223-6635-60  7.95
  0.1 %, 60 ml ea................. 00223-6636-60  8.95
Oin, 0.025 %, 15 gm ea........... 00223-4447-15  1.35
  0.1 %, 80 gm ea................. 00223-4447-44  2.75
    15 gm ea............. 00223-4446-15  1.60
  0.5 %, 80 gm ea................. 00223-4446-80  4.25
    20 gm ea............. 00223-4444-20  3.20
Via, 40 mg./ml., 1 ml 25s ea.... 00223-8691-01  42.00
    5 ml ea................ 00223-8691-05  8.95
**(CENTRAL)**
SEE CENOCORT A-40
**(CLAY-PARK)**
Cre, 0.025 %, 15 gm ea........... 45802-0063-35  .90
    80 gm ea............. 45802-0063-36  2.52
    454 gm ea............ 45802-0063-05  6.94
    5 lb ea................. 45802-0063-29  28.84
  0.1 %, 15 gm ea................. 45802-0064-35  1.20
    80 gm ea............. 45802-0064-36  3.80

    454 gm ea............ 45802-0064-05  16.40
    5 lb ea................. 45802-0064-29  70.00
  0.5 %, 15 gm ea................. 45802-0065-35  2.86
Oin, 0.025 %, 15 gm ea........... 45802-0054-35  .90
    80 gm ea............. 45802-0054-36  2.52
    454 gm ea............ 45802-0054-05  6.94
    5 lb ea................. 45802-0054-29  28.84
  0.1 %, 15 gm ea................. 45802-0055-35  1.20
    80 gm ea............. 45802-0055-36  3.80
    454 gm ea............ 45802-0055-05  16.40
    5 lb ea................. 45802-0055-29  70.00
  0.5 %, 15 gm ea................. 45802-0049-35  2.86
**(DEL-RAY)**
SEE TRIDERM
**(DERMOL PHARM.)**
SEE DELTA-TRITEX
**(DIXON-SHANE)**
SEE TRIACET
Via, 40 mg./ml., 5 ml ea.......... 17236-0381-95  11.10
**(ECONO MED)**
SEE CINALOG
**(FOREST PHARM.)**
SEE TRIAMONIDE 40

**TRIAMCINOLONE ACETONIDE CREAM, OINTMENT USP 0.025%, 0.1%, 0.5%**

**fougera**

**(FOUGERA)**
Cre, 0.025 %, 15 gm ea........... 00168-0003-15  .96
    80 gm ea............. 00168-0003-80  2.64
  0.1 %, 15 gm ea................. 00168-0004-15  1.50
    80 gm ea............. 00168-0004-80  4.02
    454 gm ea............ 00168-0004-16  17.52
  0.5 %, 15 gm ea................. 00168-0002-15  3.84
Oin, 0.025 %, 80 gm ea........... 00168-0005-80  2.64
  0.1 %, 15 gm ea................. 00168-0006-15  1.50
    80 gm ea............. 00168-0006-80  4.02
**(FUJISAWA)**
SEE ARISTOCORT (TOPICAL)
**(G & W)**
Oin, 0.025%, 15 gm ea........... 00713-0229-15  1.93
    80 gm ea............. 00713-0229-80  4.81
  0.1%, 15 gm ea.................. 00713-0228-15  2.31
    80 gm ea............. 00713-0228-80  5.08
**(GENERAL INJECTABLES)**
Via, 40 mg./ml., 5 ml ea.......... 52584-0204-05  6.88  5.50
**(GENETCO)**
SEE ORALONE
**(GENEVA GENERICS)**
Cre, 0.025 %, 15 gm ea........... 00781-7030-27  2.14
    80 gm ea............. 00781-7030-29  2.75
    454 gm ea............ 00781-7030-16  8.75
  0.1 %, 15 gm ea................. 00781-7036-27  1.95
    80 gm ea............. 00781-7036-29  4.65
    454 gm ea............ 00781-7036-16  19.05
  0.5 %, 15 gm ea................. 00781-7046-27  4.95
Lot, 0.1 %, 60 ml ea................ 00781-7048-61  10.95
Oin, 0.1%, 15 gm ea............... 00781-7033-27  1.98
    80 gm ea............. 00781-7033-29  4.69
Pas, Dental Pst, 0.1%, 5 gm ea.. 00781-7039-39  6.50
Via, 40 mg./ml., 5 ml ea.......... 00781-3116-75  9.67
**(GEN-KING)**
Cre, 0.025 %, 15 gm ea........... 35470-5440-02  1.02
    80 gm ea............. 35470-5440-07  2.46
  0.1 %, 15 gm ea................. 35470-5441-02  1.26
    80 gm ea............. 35470-5441-07  3.54
  0.5 %, 15 gm ea................. 35470-5442-02  2.82
Oin, 0.025 %, 15 gm ea........... 35470-5443-02  1.02
    80 gm ea............. 35470-5443-07  2.46
  0.1 %, 15 gm ea................. 35470-5444-02  1.26
    80 gm ea............. 35470-5444-07  3.54
  0.5 %, 15 gm ea................. 35470-5445-02  2.82
**(GLENLAWN)**
Cre, 0.025 %, 15 gm ea........... 00580-0361-22  1.03
    80 gm ea............. 00580-0361-28  2.88
  0.1 %, 15 gm ea................. 00580-0362-22  1.90
    80 gm ea............. 00580-0362-28  4.21
  0.5 %, 15 gm ea................. 00580-0360-22  3.18

Lot, 0.1 %, 60 ml ea................ 00580-0717-27  7.80
Oin, 0.025 %, 15 gm ea........... 00580-0525-22  1.03
  0.1 %, 15 gm ea................. 00580-0526-22  1.90
    80 gm ea............. 00580-0526-28  4.21
**(GOLDLINE)**
SEE TRIAM ACET
Cre, 0.025 %, 15 gm ea........... 00182-1216-51  1.45
    80 gm ea............. 00182-1216-53  3.30
    454 gm ea............ 00182-1216-45  9.00
  0.1 %, 15 gm ea................. 00182-1217-51  2.05
    80 gm ea............. 00182-1217-53  4.80
    454 gm ea............ 00182-1217-45  21.00
    5 lb ea................. 00182-1217-46  78.00
  0.5 %, 15 gm ea................. 00182-1218-51  4.05
Lot, 0.1 %, 60 ml ea................ 00182-1777-68  8.70
Oin, 0.025 %, 80 gm ea........... 00182-1394-53  3.30
  0.1 %, 15 gm ea................. 00182-1395-51  2.05
    80 gm ea............. 00182-1395-53  4.80
    454 gm ea............ 00182-1395-45  21.00
Pas, Dental, 0.1 %, 5 gm ea..... 00182-5047-49  6.40
Via, 40 mg./ml., 5 ml ea.......... 00182-1141-62  11.25
**(HARBER)**
Cre, 0.025 %, 15 gm ea........... 51432-0776-10  1.30
    80 gm ea............. 51432-0776-13  3.57
    454 gm ea............ 51432-0776-20  8.95
  0.1 %, 15 gm ea................. 51432-0774-10  1.52
    80 gm ea............. 51432-0774-13  4.75
    454 gm ea............ 51432-0774-20  19.95
  0.5 %, 15 gm ea................. 51432-0778-10  5.19
Lot, 0.025 %, 60 ml ea............ 51432-0811-17  7.05
  0.1 %, 15 ml ea.................. 51432-0812-11  4.05
    60 ml ea............. 51432-0812-17  6.75
Oin, 0.025 %, 15 gm ea........... 51432-0782-10  1.30
    80 gm ea............. 51432-0782-13  3.57
  0.1 %, 15 gm ea................. 51432-0780-10  2.03
    80 gm ea............. 51432-0780-13  5.43
    454 gm ea............ 51432-0780-20  19.95
  0.5 %, 15 gm ea................. 51432-0783-10  5.19
**(HAUCK, W.E.)**
SEE TRILOG
**(HAUSER)**
Via, Multi-Dose, 40 mg./ml.,
    5 ml ea................ 52637-0540-05  4.95
**(HERBERT)**
SEE TAC 3
**(HYREX)**
SEE TRIAM-A
**(INTERSTATE)**
Cre, 0.025 %, 15 gm ea........... 00814-0850-93  1.50
    80 gm ea............. 00814-0850-97  3.23
  0.1 %, 15 gm ea................. 00814-0851-93  1.65
    30 gm ea............. 00814-0851-72  2.25
    80 gm ea............. 00814-0851-97  4.50
  0.5 %, 15 gm ea................. 00814-0852-93  3.53
Lot, 0.1 %, 60 ml ea................ 00814-0858-74  4.88
Oin, 0.1 %, 15 gm ea.............. 00814-0854-93  1.65
    80 gm ea............. 00814-0854-97  4.50
Via, 40 mg./ml., 5 ml ea.......... 00814-8008-38  9.00
**(JONES-WESTERN)**
SEE TRYLONE A
**(KEENE)**
SEE TRI-KORT
**(LANNETT)**
Cre, 0.025 %, 15 gm ea........... 00527-0421-15  1.20
    80 gm ea............. 00527-0421-80  3.60
    454 gm ea............ 00527-0421-16  7.40
  0.1 %, 15 gm ea................. 00527-0435-15  2.00
    80 gm ea............. 00527-0435-80  4.96
    454 gm ea............ 00527-0435-16  14.80
Via, 40 mg./ml., 5 ml ea.......... 00527-0103-65  7.40
**(LEGERE)**
SEE CINONIDE 40
**(MAJOR)**
Cre, 0.025 %, 15 gm ea........... 00904-2738-36  1.33
    80 gm ea............. 00904-2738-11  3.30
    454 gm ea............ 00904-2738-27  8.65
  0.1 %, 15 gm ea................. 00904-2741-36  1.35
    80 gm ea............. 00904-2741-11  4.30
    454 gm ea............ 00904-2741-27  18.55
    5 lb ea................. 00904-2741-33  66.43
  0.5%, 15 gm ea................. 00904-2744-36  4.40
Lot, 0.025 %, 60 ml ea............ 00904-2739-03  7.95
  0.1 %, 60 ml ea................. 00904-2742-03  8.65
Oin, 0.025%, 15 gm ea........... 00904-2740-36  1.55
    80 gm ea............. 00904-2740-11  3.55
  0.1 %, 15 gm ea................. 00904-2743-36  1.86
    80 gm ea............. 00904-2743-11  4.45
    480 gm ea............ 00904-2743-27  15.80
Pas, 0.1 %, 5 gm ea............... 00904-3643-68  5.85
Via, 40 mg./ml., 5 ml ea.......... 00904-0886-05  10.15
**(MARNEL)**
SEE KENONEL
**(MAYRAND)**
SEE KENAJECT-40
**(MCGUFF)**
Via, 40 mg./ml., 5 ml ea.......... 49072-0845-05  5.75

| VALUE— | 664 | | ⓒ ⓒ ⓒ see page 85 | | | 1991 DRUG TOPICS RED BOOK | | |
|---|---|---|---|---|---|---|---|---|
| PROD/MFR | NDC/PROD NO. | AWP DP/SRP | PROD/MFR | NDC/PROD NO. | AWP DP/SRP | PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
| **VALUE-RITE — continued** | | | **VANCOCIN HCL ℞  (LILLY)** | | | **VANQUISH (GLENBROOK)** | | |
| Tab, Vitamin C, 1000 mg., | | | VANCOMYCIN | | | Tab, Caplets, 30s doz......... | 12843-0171-44 | 42.34  35.28 |
| 100s ea.................. | 10939-0210-11 | 3.54  6.89 | Pdi, 1 gm., 10s ea............. | 00002-7321-10 | 156.01 | 60s doz............... | 12843-0171-46 | 57.31  47.76 |
| Vit C W/Rose Hips, 500 | | | Vial, 10 gm., 1s ea............. | 00002-7355-01 | 156.01 | 100s doz............... | 12843-0171-48 | 80.64  67.20 |
| mg., 100s ea........... | 10939-0408-11 | 2.24  4.59 | Sol, Powder For Oral Sol, 1 gm., | | | **VANSEB (HERBERT)** | | |
| 1000 | | | 20 ml 6s ea................. | 00002-5105-16 | 205.21 | Cre, Shampoo, 3 oz ea........ | 00023-0805-90 | 5.19 |
| mg., 60s ea............ | 10939-0409-11 | 2.36  4.29 | 500 | | | Lot, Shampoo, 120 ml ea.......... | 00023-0792-04 | 5.38 |
| **Vitamin E** | | | mg./6 ml., 120 ml ea........ | 00002-2372-37 | 276.21 | **VANSEB-T (HERBERT)** | | |
| Cap, Vitamin E, 200 i.u., | | | Cap, I.D., 125 mg., 20s ea........ | 00002-3125-42 | 94.50 | Cre, Shampoo, 3 oz ea........ | 00023-0822-90 | 6.00 |
| 100s ea................... | 10939-0214-11 | 2.19  4.39 | 250 mg., 20s ea........ | 00002-3126-42 | 189.01 | Lot, Shampoo, 120 ml ea.......... | 00023-0846-04 | 6.25 |
| 400 i.u., | | | Pdi, 500 mg., 1s ea............ | 00002-1444-01 | 7.80 | **VANSIL ℞  (PFIZER)** | | |
| 100s ea................... | 10939-0215-11 | 2.74  4.19 | Tray Pack, Multi, 10s ea...... | 00002-1444-10 | 78.00 | Cap, 250 mg., 24s ea........ | 00069-6410-24 | 94.99  79.99 |
| 250s ea.................. | 10939-0216-11 | 6.30  10.49 | Add-Vantage, 10s ea...... | 00002-7297-10 | 82.80 | **VANTINE'S INCENSE (DENT,C.S.)** | | |
| 1000 i.u., | | | 1 gm., 10s ea | 00002-7298-10 | 160.81 | Cones, Woodpulp, 24s doz........ | 10486-0005-40 | 10.73 |
| 50s ea.................... | 10939-0217-11 | 4.80  9.59 | **VANCOLED ℞  (LEDERLE STD)** | | | Powder, Woodpulp, doz........ | 10486-0005-50 | 9.00 |
| 100s ea................... | 10939-0218-11 | 8.04  13.49 | VANCOMYCIN | | | **VAPOCET ⓒ  (TEXAS DRUG REPS, INC)** | | |
| Vit E,Water Sol, 400 i.u., | | | Pdi, 500 mg., 10s ea........... | 00205-3154-88 | 195.34  164.50 | HYDROCODONE W/APAP | | |
| 100s ea................... | 10939-0258-11 | 3.17  6.09 | 1 gr., 10s ea............... | 00205-3154-15 | 390.69  329.00 | Tab, 5 mg.-500 mg., 100s ea.. | 47202-2584-01 | 8.13  6.50 |
| Vit E,Natural, 100s ea.... | 10939-0410-11 | 5.24  10.39 | 5 gm., 1s ea............... | 00205-3154-05 | 195.34  164.50 | 500s ea............... | 47202-2584-02 | 35.00  28.00 |
| 1000 i.u., | | | **VANCOMYCIN HCL ℞  (A-A SPECTRUM)** | | | **VAP-O-CLEAN (DEVILBISS HEALTH)** | | |
| 60s ea.................... | 10939-0411-11 | 7.94  15.79 | SEE CATALOG SECTION | | | Tablets, 24s ea................. | | 2.50 |
| **Mineral-Supplements** | | | Pow, 250 mg, 1s ea........... | 49452-8095-01 | 15.60 | **VAPO-ISO ℞  (FISONS PRESC.)** | | |
| Gelatin, 10 gr., 130s ea.... | 10939-0231-11 | 2.13  4.29 | 1 gm ea............... | 49452-8095-02 | 39.80 | ISOPROTERENOL | | |
| L-A, Iron,T.R., 100s ea..... | 10939-0232-11 | 2.66  5.29 | **(ABBOTT HOSP)** | | | Sol, 1:200, 10 ml ea............. | 00585-1202-02 | 9.36 |
| Cap, Calcium 600, 600 mg., | | | Pdi, Flip-Top, 500 mg., 10s ea.. | 00074-4332-01 | 248.78  209.50 | **VAPON (VAPON)** | | |
| 60s ea.................... | 10939-0233-11 | 1.99  3.99 | 1 gm., 10s ea....... | 00074-6533-01 | 497.56  419.00 | Wig Cleaner, Liquid, 1 qt doz..... | | 60.00  7.50 |
| Calcium 600 D, 60s ea.... | 10939-0234-11 | 1.99  3.99 | **(ADRIA)** | | | **VAPONEFRIN (FISONS CONS.)** | | |
| Oyster Shell Calc, 500 mg., | | | SEE VANCOR | | | Sol, 15 ml ea........... | 00235-1201-04 | 10.88 |
| 60s ea.................... | 10939-0235-11 | 2.11  4.19 | **(ELKINS-SINN)** | | | 30 ml ea........... | 00235-1201-05 | 19.61 |
| Oyster Shell Calc/D, 60s ea | 10939-0264-11 | 2.11  4.19 | Pdi, 500 mg., 10s ea........... | 00641-2778-43 | 188.13  150.50 | **VAPORIZER IN A BOTTLE (COLUMBIA LABS.)** | | |
| Tab, Oyster Shell Calc/D, 250 | | | 1000 mg., 10s ea........ | 00641-2779-43 | 375.63  300.50 | Liq, Decongestant, 2.25 oz ea.... | 21406-0600-02 | 3.98 |
| mg., 100s ea............ | 10939-0414-11 | 1.49  2.99 | **(HARBER)** | | | **VAPORUB (P&G,RICHARDSON-VICKS)** | | |
| Oyster Shell Calc,E.S., 500 | | | Pdi, 10 ML., 500 mg., 10s ea.... | 51432-0473-10 | 149.50 | Oin, 1.5 oz ea................... | 23900-0001-10 | 2.14 |
| mg., 100s ea............ | 10939-0415-11 | 2.21  4.49 | **(LEDERLE STD)** | | | Tube, 2 oz ea.............. | 23900-0001-90 | 3.02 |
| Ferrous Sulfate, 5 gr., | | | SEE VANCOLED | | | 3 oz ea.................. | 23900-0001-30 | 3.86 |
| 100s ea................... | 10939-0413-11 | 1.17  2.39 | **(LILLY)** | | | 6 oz ea.................. | 23900-0001-50 | 6.39 |
| Potassium Gluconate, 550 | | | SEE VANCOCIN HCL | | | **VAPOSTEAM (P&G,RICHARDSON-VICKS)** | | |
| mg., 100s ea............ | 10939-0416-11 | 1.38  2.79 | **(LYPHO-MED/F)** | | | Liq, 120 ml ea................. | 23900-0012-40 | 2.80 |
| Selenium,Nat, 50 mcgm., | | | SEE LYPHOCIN | | | 180 ml ea................. | 23900-0012-60 | 3.76 |
| 100s ea................... | 10939-0417-11 | 2.33  4.59 | **(PASADENA RESEARCH)** | | | **VARICELLA ZOSTER IMMUNE GLOBULIN ℞** | | |
| Loz, Zinc,Chew, 60s ea...... | 10939-0437-11 | 1.70  3.39 | Pdi, 500 mg., 25s ea........... | 00418-0221-10 | 364.69  312.50 | **(AM.RED CROSS)** | | |
| Tab, Zinc Gluconate, 50 mg., | | | **(QUAD PHARM.)** | | | IMMUNE SERUM GLOBULIN HUMAN | | |
| 100s ea................... | 10939-0418-11 | 1.70  3.39 | Pdi, 10 Ml W/Diluent, 500 mg., | | | Via, 125 units, 2.5 ml ea........... | 14362-0188-02 | 75.00 |
| Calcium,Magn,Zinc, | | | 10s ea................... | 51309-0329-10 | 206.47  175.50 | **VARIDIN (MEDICAL PROD.)** | | |
| 100s ea................... | 10939-0238-11 | 1.97  3.69 | 20 Ml W/Diluent, 1 gm., | | | Cap, 60s ea................. | 00576-0501-60 | 6.60 |
| **Multi-Vitamins** | | | 5s ea................... | 51309-0330-20 | 206.47  175.50 | **VARI-FLAVORS (ROSS)** | | |
| Multi-Vit,Ped, Chew, | | | **VANCOR ℞  (ADRIA)** | | | Pac, Pecan, 24s ea............. | 70074-0072-00 | 6.88  5.73 |
| 100s ea................... | 10939-0219-11 | 1.97  3.79 | VANCOMYCIN | | | Cherry, 24s ea................ | 70074-0072-20 | 6.88  5.73 |
| Multi-Vit,Ped,Chew,Iron, | | | Pdi, 500 mg., 1s ea............ | 00013-7215-86 | 15.89 | Lemon, 24s ea............ | 70074-0072-40 | 6.88  5.73 |
| 100s ea................... | 10939-0220-11 | 2.09  3.69 | 1000 mg., 1s ea........... | 00013-7225-91 | 31.14 | Orange, 24s ea............ | 70074-0072-60 | 6.88  5.73 |
| Multi-Vit,Ped,Chew,W/C, | | | **VANEX (ABANA)** | | | Strawberry, 24s ea............ | 70074-0072-80 | 6.88  5.73 |
| 100s ea................... | 10939-0237-11 | 2.93  4.99 | Exp, 1 pt ea ⓒ.............. | 12463-0123-16 | 26.50 | Assorted, 24s ea............ | 70074-0073-00 | 6.88  5.73 |
| Daily Multi-Vit, 100s ea.... | 10939-0221-11 | 1.52  2.99 | Liq, 1 pt ea................... | 12463-0134-16 | 14.00 | **VARISAN (KRAMER PHARM.)** | | |
| One Daily Multi-Vit, | | | Tab, 100s ea................. | 12463-0141-01 | 7.00 | Tab, 60s ea................. | 52083-0528-60 | 7.20 |
| 250s ea.................. | 10939-0222-11 | 3.26  5.79 | **VANEX-HD ⓒ  (ABANA)** | | | **VARNAL (CETYLITE IND)** | | |
| One Daily W/Iron, 100s ea. | 10939-0223-11 | 1.62  2.99 | Liq, 480 ml ea.............. | 12463-0300-16 | 14.75 | Cavity, varnish, 14 gm ea........... | (0801) | 10.50 |
| 250s ea.. | 10939-0224-11 | 3.41  5.79 | **VANEX-LA ℞  (ABANA)** | | | With Fluoride, 14 gm..... | (0802) | 10.50 |
| One Daily W/Cal&iron, | | | PHENYLPROP/GUAI | | | **VASCORAY ℞  (MALLINCKRODT R & C)** | | |
| 100s ea................... | 10939-0236-11 | 3.22  5.29 | Ttb, 75 mg.-400 mg., 100s ea... | 12463-0400-01 | 21.00 | Sol, 25 ml ea................. | 00019-0337-13 | 6.52 |
| Super B Comp W/C, | | | **VANICREAM (PHARMACEUTICAL SPEC)** | | | 50 ml ea................. | 00019-0337-15 | 10.44 |
| 100s ea................... | 10939-0225-11 | 2.97  5.49 | Cre, Skin Cream,Tube, 120 gm | | | 100 ml ea................. | 00019-0337-07 | 19.90 |
| Stress B/C & Biotin, | | | ea........................ | 45334-0300-04 | 3.54  3.22 | 150 ml ea................. | 00019-0337-12 | 29.37 |
| 60s ea.................... | 10939-0226-11 | 2.59  4.99 | | | 5.30 | 200 ml ea................. | 00019-0337-09 | 38.71 |
| Super B/Iron & Biotin, | | | Topical, 480 gm ea........ | 45334-0300-01 | 7.30  7.62 | **VASELINE (CHESEBROUGH-POND)** | | |
| 60s ea.................... | 10939-0227-11 | 2.73  5.39 | | | 10.95 | Gel, Petroleum Jelly, 1.75 oz | | |
| Stress B/Zinc,Biotin, | | | Liq, Shampoo, Free & Clear, | | | doz.................. | 00521-2727-00 | 12.93 |
| 60s ea.................... | 10939-0228-11 | 2.84  5.59 | 240 ml ea............... | 45334-0200-08 | 3.60  3.76 | 3.75 oz | | |
| Thera M/Multi & Min, | | | | | 5.45 | doz.................. | 00521-2721-00 | 21.25 |
| 130s ea.................. | 10939-0229-01 | 3.60  5.99 | **VANILLA EXTRACT (CITY CHEM)** | | | Lip Balm, Constant Care, 12s ea. | 00521-2514-00 | 7.22 |
| Central Vit H.P., 130s ea... | 10939-0230-11 | 3.92  7.29 | Single Fold, 1 pt ea............. | (V177) | 12.60 | 72s ea.......... | 00521-2503-00 | 43.34 |
| Mega Multi-Vit/Min, 60s ea | 10939-0425-11 | 6.02  11.99 | 1 gal ea............ | | 74.85 | Constant Care W/Sun | | |
| **Supplements** | | | **VANILLIN (A-A SPECTRUM)** | | | Screen, 12s ea............ | 00521-2413-00 | 7.22 |
| Brewers Yeast, 7.5 gr., | | | SEE CATALOG SECTION | | | 72s ea............. | 00521-2412-00 | 43.34 |
| 250s ea.................. | 10939-0419-11 | 1.84  3.69 | U.S.P./NF, 125 gm ea ℞........ | 49452-8100-01 | 6.70 | Gel, Pure, 1.75 oz doz............ | 00521-2311-00 | 10.72 |
| Cap, Garlic Oil, 100s ea...... | 10939-0420-11 | 1.38  2.79 | 500 gm ea........ | 49452-8100-02 | 19.70 | 3.75 oz doz............ | 00521-2326-00 | 16.57 |
| Tab, Kelp,Lecit,B-6,Cider Vi, | | | 2500 gm ea........ | 49452-8100-03 | 77.70 | 7.5 oz doz............ | 00521-2352-00 | 24.82 |
| 100s ea................... | 10939-0421-11 | 2.57  5.19 | **(AMEND)** | | | 13 oz doz............ | 00521-2345-00 | 30.88 |
| Cap, Lecithin, 1200 mg., | | | Pow,N.F., 125 gm ea ℞.......... | 17137-0596-04 | 8.40 | Nursery Jar, 13 oz doz....... | 00521-2335-00 | 30.88 |
| 100s ea................... | 10939-0422-11 | 2.37  4.69 | **(INTEGRA CHEM)** | | | Tube, 1 oz doz............ | 00521-2369-00 | 13.46 |
| Tab, L-Lysine, 500 mg., 100s ea | 10939-0423-11 | 2.43  4.79 | U.S.P.-N.F., 4 oz ea............. | (V-228) | 8.50 | 2.5 oz doz............ | 00521-2384-00 | 19.65 |
| Fluoride, Toothpaste Tube Tartar | | | 1 lb ea.................... | | 24.50 | Hair Tonic, 1.75 oz doz........ | 00521-2036-00 | 22.26 |
| Control, 6.4 oz ea........ | 10939-0703-11 | 1.12  1.59 | **(CITY CHEM)** | | | 3.5 oz doz.............. | 00521-2043-00 | 27.85 |
| **VALU-SOM (MCKESSON BRANDS)** | | | N.F., .25 lb ea.................. | (V8968) | 6.90 | 5.5 oz doz.............. | 00521-2053-00 | 34.56 |
| Tab, E.C. Aspirin, 250s ea.... | 10939-0721-11 | 2.84  5.69 | 1 lb ea..................... | | 17.85 | **VASELINE HAIR & NAIL FORMULA** | | |
| **(MOORE,H.L.)** | | | **VANOXIDE (DERMIK)** | | | **(CHESEBROUGH-POND)** | | |
| Tab, 32s ea................. | 00839-7126-57 | 3.23 | Lot, 25 ml ea................... | 00066-0423-25 | 8.76 | Lotion, 2.25 oz doz........ | 00521-2619-00 | 16.01 |
| **VANCENASE ℞  (SCHERING)** | | | 50 ml ea................... | 00066-0423-50 | 14.18 | 5.5 oz doz......... | 00521-2618-00 | 21.82 |
| Aro, Inhaler, 16.8 gm ea..... | 00085-0041-06 | 23.19 | **VANOXIDE-HC ℞  (DERMIK)** | | | | | |
| **VANCENASE AQ ℞  (SCHERING)** | | | Lot, 25 ml ea................... | 00066-0424-25 | 12.97 | | | |
| Aro, Nasal Spray, 25 gm ea... | 00085-0259-02 | 25.02 | | | | | | |
| **VANCERIL ℞  (SCHERING)** | | | | | | | | |
| Aro, Inhaler, 16.8 gm ea..... | 00085-0736-04 | 23.61 | | | | | | |
| **VANCO (VANCO)** | | | | | | | | |
| Ointment, 2 oz doz........... | | 19.20 | | | | | | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **ARBON (FOREST PHARM.)** | | | |
| Tab, 100s ea. | 00456-0493-01 | 7.00 | |
| 1000s ea. | 00456-0493-00 | 56.00 | |
| **ARBON PLUS (FOREST PHARM.)** | | | |
| Tab, 100s ea. | 00456-0654-10 | 9.00 | |
| **ARBOR FOOT SALVE (WASHINGTON HOMEOPATH)** | | | |
| Salve, 1.5 oz doz. | (75000) | 28.00 | 3.50 |
| **ARBUTIN (CITY CHEM)** | | | |
| Pow, 25 gm ea. | (A1154) | 34.60 | |
| 100 gm ea. | | 102.85 | |
| **ARCIN (PHARMEX,)** | | | |
| Capsules, 15s doz. | 12061-0102-15 | 8.28 | 1.79 |
| 36s doz. | 12061-0102-36 | 15.24 | 3.19 |
| **ARCOBEE W/C (NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| Capsules, 100s doz. | | 60.00 | 6.89 |
| **ARCO-LASE (ARCO)** | | | |
| Tab, 50s ea. | 00275-0040-02 | 3.70 | |
| **ARCO-LASE PLUS ℞ (ARCO)** | | | |
| Tab, 50s ea. | 00275-0045-02 | 3.70 | |
| **ARDUAN ℞ (ORGANON)** | | | |
| Via, 10 mg./ml., 10 ml 6s ea. | 00052-0446-36 | 233.00 | |
| **ARECA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea. | | 1.53 | 3.00 |
| 200c,1m, 4 gm ea. | | 1.53 | 3.00 |
| 10m, 4 gm ea. | | 1.53 | 3.00 |
| 50m, 4 gm ea. | | 1.53 | 3.00 |
| CM, 4 gm ea. | | 1.53 | 3.00 |
| **A-REX ℞ (RUCKSTUHL) TRIPROLIDINE HCL/PSEUDO. HCL** | | | |
| Tab, 1000s ea. | 00144-1179-03 | 19.90 | |
| **AR-EX HYPO-ALLERGENIC COSMETICS (AR-EX)** | | | |
| Chap Cream, Unscented, 1.5 oz ea | | 3.68 | 2.50 |
| 4 oz ea. | | 3.68 | 6.00 |
| 9 oz ea. | | 5.70 | 9.50 |
| Cleansing, Cream,Unscented, 4 oz ea | | 3.68 | 6.00 |
| 8 oz ea. | | 5.70 | 9.50 |
| Cold Cream, Unscented, 4 oz ea. | | 3.68 | 6.00 |
| 8 oz ea. | | 5.70 | 9.50 |
| Cream, Dry Skin,Unscented, 4 oz ea | | 3.68 | 6.00 |
| 8 oz ea. | | 5.70 | 9.50 |
| Enriched, Night Cream,Unscented, 2 oz ea | | 3.68 | 6.00 |
| 4 oz ea. | | 5.70 | 9.50 |
| Moisture, Lotion, Unscented, 2 oz ea | | 3.90 | 6.50 |
| Cream,Unscented, 2 oz ea | | 3.68 | 6.00 |
| Deodorant, Cream, 1.25 oz ea. | | 2.75 | 4.50 |
| Roll-On, 2 oz ea. | | 2.70 | 4.50 |
| Spray,Unscented, 1.5 oz ea. | | 2.40 | 4.00 |
| Shampoo, Soapless,Unscented, 8 oz ea | | 3.60 | 6.00 |
| Soap, Toilet Size,Unscented, ea. | | 1.80 | 3.00 |
| Bath Size,Unscented, ea. | | 6.00 | 10.00 |
| Safesuds, Liquid,Unscented Detergent, ea | | 4.50 | 6.00 |
| Lipstick, Special Formula, ea. | | 2.91 | 4.75 |
| Bath Oil, 8 oz ea. | | 4.52 | 7.50 |
| Foundation, Lotion, ea. | | 3.53 | 5.75 |
| Disappear, Light/Medium, ea. | | 2.85 | 4.75 |
| Unscented, Eye-Cream, .5 oz ea. | | 3.60 | 6.00 |
| **ARFONAD ℞ (ROCHE)** | | | |
| Amp, 500 mg., 10 ml 10s ea. | 00004-1900-06 | 241.35 | |
| **ARGENTUM CYANATUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.53 | 3.00 |
| 200c,1m, 4 gm ea. | | 1.53 | 3.00 |
| 10m, 4 gm ea. | | 1.53 | 3.00 |
| 50m, 4 gm ea. | | 1.53 | 3.00 |
| CM, 4 gm ea. | | 1.53 | 3.00 |
| **ARGENTUM METALLICUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARGENTUM MURIATICUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARGENTUM NITRICUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARGESIC (ECONO MED)** | | | |
| Cre, 2 oz ea. | 38130-0037-02 | 4.50 | 3.75 |
| Ttb, S.A., 100s ea. | 38130-0711-01 | 16.98 | 14.15 |
| **ARGININE (A-A SPECTRUM) SEE CATALOG SECTION** | | | |
| Pow, -l, 100 gm ea ℞. | 49452-0710-01 | 11.45 | |
| 1000 gm ea. | 49452-0710-02 | 75.80 | |
| **(AMINO ACIDS)** | | | |
| L, Powder, 99 %, 25 gm ea. | | 6.75 | |
| 100 gm ea. | | 11.50 | |
| 500 gm ea. | | 38.00 | |
| **(INTEGRA CHEM)** | | | |
| Pow, 100 gm ea. | (A-900) | 13.75 | |
| 500 gm ea. | | 57.50 | |
| 1000 gm ea. | | 85.00 | |
| **(BIO-TECH)** | | | |
| Cap, 100s ea. | 53191-0040-01 | 7.00 | |
| **(CARLSON,J.R.)** | | | |
| L,Powder, Bottle, 100 gm ea. | | | 7.98 |
| **(CITY CHEM)** | | | |
| L, 100 gm ea. | (A1530) | 12.90 | |
| 500 gm ea. | | 42.40 | |
| **(HEALTH VITAMIN)** | | | |
| Tablets, L, 50s ea. | | 3.00 | 7.45 |
| **(MILLER PHARM.)** | | | |
| Cap, 500 mg., 100s ea. | 17204-0956-40 | 10.50 | 21.00 |
| **(NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| L, 50s doz. | | 52.32 | 5.95 |
| **(NEUROVITES)** | | | |
| L,Tablets, U.S.P., 500 mg, 100s ea | | 6.50 | 10.50 |
| **(RUGBY)** | | | |
| Tab, L, Captab, 50s ea. | 00536-7051-06 | 4.29 | |
| **(SUNDOWN VITAMIN)** | | | |
| L,Tablets, 500 mg, 30s ea. | (454) | 2.55 | |
| **(TYSON)** | | | |
| Cap, L, 700 mg., 50s ea. | 53335-0049-11 | 5.80 | 5.80 |
| | | | 11.60 |
| 100s ea. | 53335-0049-14 | 10.15 | 10.15 |
| | | | 20.30 |
| Pow, L, 700 mg., 150 gm ea. | 53335-0048-29 | 14.00 | 14.00 |
| | | | 28.00 |
| **L-ARGININE MONOHYDROCHLORIDE (A-A SPECTRUM) SEE CATALOG SECTION** | | | |
| Pow, 100 gm ea ℞. | 49452-0720-01 | 11.30 | |
| 1000 gm ea. | 49452-0720-02 | 75.60 | |
| **(AMINO ACIDS)** | | | |
| Powder, 99 %, 25 gm ea. | | 6.75 | |
| 100 gm ea. | | 11.50 | |
| 500 gm ea. | | 38.00 | |
| **(APPROVED)** | | | |
| Tablets, 500 mg, 30s ea. | 00598-1209-30 | 2.88 | |
| **(INTEGRA CHEM)** | | | |
| Pow, 100 gm ea. | (A-902) | 13.50 | |
| 500 gm ea. | | 51.25 | |
| 1000 gm ea. | | 82.00 | |
| **(CITY CHEM)** | | | |
| Pow, 98 %, 25 gm ea. | (A1535) | 8.25 | |
| 100 gm ea. | | 14.50 | |
| **(PASADENA RESEARCH)** | | | |
| Cap, 700 mg, 50s ea. | (3000) | 10.21 | 8.75 |
| 100s ea. | (4000) | 20.71 | 17.75 |
| **ARGYROL S.S. (IOLAB)** | | | |
| Sol, 10 %, .5 oz ea. | 00058-0267-15 | 9.48 | 7.90 |
| 1 oz ea. | 00058-0267-30 | 12.84 | 10.70 |
| Dropperettes Appl, 20 %, 1 ml 12s ea ℞. | 00058-0768-12 | 23.16 | 19.30 |
| **ARISTOCORT ℞ (FUJISAWA) TRIAMCINOLONE DIACETATE** | | | |
| Via, For Injection, 25 mg./ml., 5 ml ea. | 00205-4422-31 | 20.10 | 16.93 |
| **ARISTOCORT ℞ (FUJISAWA) TRIAMCINOLONE** | | | |
| Tab, Tablets, 1 mg., 100s ea. | 00005-4409-18 | 15.62 | 13.15 |
| 2 mg., 100s ea. | 00005-4405-23 | 65.72 | 55.34 |
| 4 mg., 30s ea. | 00005-4406-13 | 37.55 | 31.62 |
| 100s ea. | 00005-4406-23 | 118.93 | 100.15 |
| 8 mg., 50s ea. | 00005-4444-18 | 97.47 | 82.08 |
| **ARISTOCORT ℞ (FUJISAWA) TRIAMCINOLONE ACETONIDE** | | | |
| Cre, Topical, 0.025 %, 15 gm ea | 00005-5130-09 | 5.70 | 4.80 |
| 60 gm ea | 00005-5130-40 | 12.11 | 10.20 |
| 5.25 lb ea. | 00005-5130-54 | 60.75 | 51.16 |
| 0.1 %, 15 gm ea. | 00005-5131-09 | 7.84 | 6.60 |
| 60 gm ea. | 00005-5131-40 | 19.08 | 16.07 |
| 240 gm ea. | 00005-5131-57 | 60.23 | 50.72 |
| 5.25 lb ea. | 00005-5131-54 | 91.91 | 77.40 |
| 0.5 %, 15 gm ea. | 00005-5132-09 | 21.27 | 17.91 |
| 240 gm ea. | 00005-5132-57 | 209.56 | 176.47 |
| Oin, Topical, 0.1 %, 15 gm ea. | 00005-5175-09 | 7.84 | 6.60 |
| 60 gm ea. | 00005-5175-40 | 19.08 | 16.07 |
| 240 gm ea. | 00005-5175-57 | 60.23 | 50.72 |
| 5 lb ea. | 00005-5175-70 | 98.41 | 82.87 |
| 0.5 %, 15 gm ea. | 00005-5178-09 | 21.27 | 17.91 |
| **ARISTOCORT A ℞ (FUJISAWA) TRIAMCINOLONE ACETONIDE** | | | |
| Cre, 0.025 %, 15 gm ea. | 00005-5169-09 | 7.67 | 6.46 |
| 60 gm ea. | 00005-5169-40 | 18.88 | 15.90 |
| 0.1 %, 15 gm ea. | 00005-5191-09 | 9.73 | 8.19 |
| 60 gm ea. | 00005-5191-40 | 24.90 | 20.97 |
| 240 gm ea. | 00005-5191-57 | 95.27 | 80.23 |
| 0.5 %, 15 gm ea. | 00005-5192-09 | 26.71 | 22.49 |
| Oin, 0.1 %, 15 gm ea. | 00005-5468-09 | 9.73 | 8.19 |
| 60 gm ea. | 00005-5468-40 | 24.90 | 20.97 |
| **ARISTOCORT FORTE ℞ (FUJISAWA) TRIAMCINOLONE DIACETATE** | | | |
| Via, 40 mg./ml., 1 ml ea. | 00205-4450-24 | 6.52 | 5.49 |
| 5 ml ea. | 00205-4450-31 | 22.84 | 19.23 |
| **ARISTOLOCHIA CLEMATITIS (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARISTOLOCHIA SERPENTARIA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5C,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARISTO-PAK 4 ℞ (FUJISAWA) TRIAMCINOLONE** | | | |
| Tab, Therapy Pack, 4 mg., 16s ea. | 00005-4406-07 | 18.18 | 15.31 |
| **ARISTOSPAN ℞ (FUJISAWA) TRIAMCINOLONE HEXACETONIDE** | | | |
| Via, 20 mg./ml., 1 ml ea. | 00205-4505-24 | 7.77 | 6.54 |
| 5 ml ea. | 00205-4505-31 | 27.13 | 22.85 |
| **ARISTOSPAN INTRALESIONAL ℞ (FUJISAWA) TRIAMCINOLONE HEXACETONIDE** | | | |
| Via, 5 mg./ml., 5 ml ea. | 00205-4502-31 | 10.82 | 9.11 |
| **ARITHMIN ℞ (LANNETT)** | | | |
| Tab, 100 mg., 100s ea. | 00527-1257-01 | 8.00 | |
| 200 mg., 100s ea. | 00527-1258-01 | 11.20 | |
| **ARKO-PRODUCTS (ARKOPHARMA)** | | | |
| Arko-Aging, ea. | 99496-5180-14 | 7.05 | |
| Arko-Allergy, ea. | 99496-5130-19 | 7.17 | |
| Arko-Bone, ea. | 99496-5220-11 | 7.17 | |
| Arko-Boost, 2000, ea. | 99496-5080-13 | 8.97 | |
| Arko-Bp 2000, ea. | 99496-5140-16 | 6.57 | |
| Arko-Digest, ea. | 99496-5160-10 | 5.97 | |
| Arko-Fiber, ea. | 99496-5090-12 | 4.50 | |
| Arko-Flu, ea. | 99496-5110-15 | 7.77 | |
| Arko-H 2000, ea. | 99496-5070-18 | 6.30 | |
| Arko-Lax, ea. | 99496-5100-18 | 5.97 | |
| Arko-Lestero, 2000, ea. | 99496-5210-14 | 8.07 | |
| Arko-Male, ea. | 99496-5170-17 | 10.17 | |
| Arko, menopause, ea. | 99496-5120-12 | 7.65 | |
| Arko-Migrain, 2000, ea. | 99496-5020-13 | 7.05 | |
| Arko-Pms, ea. | 99496-5150-13 | 8.67 | |
| Arko-Prostat, ea. | 99496-5240-13 | 5.97 | |
| Arko-Protect, ea. | 99496-5230-18 | 8.97 | |
| Arko-Rheuma, 2000, ea. | 99496-5060-11 | 7.77 | |
| Arko-Skin, ea. | 99496-5200-17 | 11.37 | |
| Arko-Sleep, ea. | 99496-5030-10 | 5.97 | |
| Arko-Slim, 2000, ea. | 99496-5010-16 | 5.97 | |
| Arko-Stress, 2000, ea. | 99496-5050-14 | 6.57 | |
| Arko-Tranqui, ea. | 99496-5040-17 | 7.77 | |
| Arko-Vision, ea. | 99496-5190-11 | 6.90 | |
| **ARLIDIN ℞ (RHONE-POULENC/PHARM) NYLIDRIN HCL** | | | |
| Tab, 6 mg., 100s ea. | 00075-0045-00 | 70.73 | |
| 12 mg., 100s ea. | 00075-0046-00 | 106.50 | |
| **ARMAN'S (ARMAN)** | | | |
| Liquid, Ear Drops, 15 ml ea. | | 1.50 | 2.49 |

DiaBeta GLYBURIDE — Hoechst-Roussel Pharmaceuticals Inc., Somerville, New Jersey 08876



Imodium A-D loperamide HCl — Fast relief for acute diarrhea — McNeil-PPC, Inc., Fort Washington, PA 19034 U.S.A.

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **GENERAL THERAPEUTICS — continued** | | | |
| Sculpturing, Gel & Glaze, 16 oz ea | 79896-6678-19 | 2.19 | 3.29 |
| Spritz Spray, 8 oz ea | 79896-0892-53 | 2.33 | 3.50 |
| Styling Gels, Normal, 16 oz ea | 79896-6677-58 | 1.79 | 2.69 |
| Styling Gel, hard to hold, 16 oz ea | 79896-6677-65 | 1.79 | 2.69 |
| Liquid, 12 oz ea | 79896-1278-25 | 1.79 | 2.69 |
| Superhold, 16 oz ea | 79896-6678-02 | 1.79 | 2.69 |
| **GENERET-500 (GOLDLINE)** | | | |
| Tab, 60s ea | 00182-1223-26 | 7.85 | |
| W/Folic Acid, 60s ea ℞ | 00182-4333-26 | 9.00 | |
| **GENERIC DIET AID (COLUMBIA LABS.)** | | | |
| Tab, Caffeine Free, 20s ea | 00837-8201-00 | 1.38 | |
| Plus ViT.C, 20s ea | 00837-8200-00 | 1.38 | |
| **GENERIX PRODUCTS (GOLDLINE)** | | | |
| Tab, Genaced, 100s ea | 00182-1455-01 | 3.20 | |
| Ect, Genacote, 325 mg., 100s ea | 00182-1415-01 | 2.85 | |
| **GENERIX-T (GOLDLINE)** | | | |
| Tab, 100s ea | 00182-0006-01 | 5.20 | |
| **GENERLAC ℞ (PHARMACEUTICAL BASIC)** | | | |
| LACTULOSE | | | |
| Syr, 480 ml ea | 00832-8673-16 | 17.95 | |
| **GENETCO (AKORN)** | | | |
| SEE AK-CON-A | | | |
| (ALCON) | | | |
| SEE NAPHCON-A | | | |
| (BALAN, J.J.) | | | |
| SEE NAFAZAIR A | | | |
| (BAUSCH LOMB PHARM.) | | | |
| SEE MURO'S OPCON-A | | | |
| (GENETCO) | | | |
| Odr, Gen-Con-A, 15 ml ea ℞ | 00302-3115-15 | 4.50 | |
| Syr, Gen-Tane Dx, 480 ml ea | 00302-3125-16 | 5.48 | |
| Lot, Moisturizing, 8 oz ea | 00302-4229-08 | 2.25 | |
| Eli, Non-Aspirin, 120 ml ea | 00302-0211-04 | 2.10 | |
| (GOLDLINE) | | | |
| SEE NAPHAZOLINE-A | | | |
| (MOORE,H.L.) | | | |
| SEE NAFAZAIR A GENERIC | | | |
| (OPTOPICS) | | | |
| SEE NAPHOPTIC-A | | | |
| (PARMED) | | | |
| SEE NAPHAZOLINE PLUS | | | |
| (SPECTRUM SCIENTIFIC) | | | |
| SEE SPECTRO-CON-A | | | |
| (STORZ/LEDERLE) | | | |
| SEE STORZ NAF-P | | | |
| **GENEVA GENERICS (GENEVA GENERICS)** | | | |
| Liq, Antacid, 225 mg.-200 mg., 360 ml ea | 00781-6281-42 | 2.15 | |
| **GENEX (GOLDLINE)** | | | |
| Cap, 100s ea | 00182-0649-01 | 4.05 | |
| **GENEYES (GOLDLINE)** | | | |
| Drp, .5 oz ea | 00182-1692-33 | 1.95 | |
| **GENFIBER (GOLDLINE)** | | | |
| Pow, Orange, 14 oz ea | 00182-1513-76 | 5.25 | |
| 21 oz ea | 00182-1513-78 | 7.05 | |
| **GEN-K ℞ (GOLDLINE)** | | | |
| POTASSIUM CHLORIDE | | | |
| Pac, 20 meq, 30s ea | 00182-1451-17 | 5.25 | |
| Tab, 25 meq., 30s ea | 00182-1497-17 | 8.10 | |
| **GEN-K/CL ℞ (GOLDLINE)** | | | |
| POTASSIUM CHLORIDE | | | |
| Tab, Fruit Punch, 25 meq., 30s ea | 00182-1901-17 | 8.10 | |
| **GENNIN (GOLDLINE)** | | | |
| Tab, F.C., 325 mg., 100s ea | 00182-2349-01 | 3.15 | |
| **GENISTA TINCTORIA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea | | 2.40 | 4.70 |
| 10m, 4 gm ea | | 3.06 | 6.00 |
| 50m, 4 gm ea | | 3.93 | 7.70 |
| CM, 4 gm ea | | 5.38 | 10.55 |
| **GENITE (GOLDLINE)** | | | |
| Liq, 180 ml ea | 00182-1606-38 | 3.00 | |
| **GENLANTA (LOGEN PHARM.)** | | | |
| Liq, 200 mg.-200 mg.-20 m, 360 ml ea | 00820-0159-36 | 1.69 | |
| **GENLANTA II (LOGEN PHARM.)** | | | |
| Liq, 400 mg.-400 mg.-40 m, 360 ml ea | 00820-0190-36 | 2.09 | |
| **GENOPHEN-DM ELIXIR ℞ (GENETCO)** | | | |
| IOD. GLYCEROL/DM | | | |
| Liq, 480 ml ea | 00302-3553-16 | 9.38 | |
| **GENOPTIC ℞ (ALLERGAN)** | | | |
| GENTAMICIN SULFATE | | | |
| Odr, Opth, 3 mg./ml., 1 ml ea | 11980-0117-01 | 2.81 | |
| 5 ml ea | 11980-0117-05 | 10.96 | |
| **GENOPTIC S.O.P. ℞ (ALLERGAN)** | | | |
| GENTAMICIN SULFATE | | | |
| Oon, 3 mg./gm, 3.5 gm ea | 00023-0320-04 | 11.26 | |
| **GENORA 0.5/35 ℞ (RUGBY)** | | | |
| NORETHINDRONE/ETH. ESTRADIOL | | | |
| SEE PAGE 56 | | | |
| Tab, 3x21,Plus 7 Inert, 0.5 mg.-35 mcgm., 84s ea | 00536-4057-48 | 22.31 | |
| **GENORA 1/35 ℞ (RUGBY)** | | | |
| NORETHINDRONE/ETH. ESTRADIOL | | | |
| SEE PAGE 56 | | | |
| Tab, 3x21, 1 mg.-35 mcgm., 63s ea | 00536-4058-44 | 33.00 | |
| 6x28, 168s ea | 00536-4055-48 | 66.00 | |
| **GENORA 1/50 ℞ (RUGBY)** | | | |
| NORETHINDRONE/MESTRANOL | | | |
| SEE PAGE 56 | | | |
| Tab, 3x21, 1 mg.-50 mcgm., 63s ea | 00536-4059-44 | 33.00 | |
| 6x28, 168s ea | 00536-4056-48 | 66.00 | |
| **GENOSTRIN ℞ (COAST)** | | | |
| ESTROGENIC SUBSTANCES | | | |
| Via, 2 mg./ml., 10 ml ea | 00385-1004-70 | 4.95 | |
| **GENPRIL (GOLDLINE)** | | | |
| Tab, 200 mg., 50s ea | 00182-2400-19 | 3.20 | |
| 100s ea | 00182-2400-01 | 5.25 | |
| Caplets, 100s ea | 00182-2399-01 | 5.25 | |
| **GENPRIN (GOLDLINE)** | | | |
| Ect, 325 mg., 100s ea | 00182-1412-01 | 3.20 | |
| **GENSAN (GOLDLINE)** | | | |
| Tab, 100s ea | 00182-1416-01 | 2.55 | |
| **GENTAK ℞ (AKORN)** | | | |
| GENTAMICIN SULFATE | | | |
| Oon, Opth, 3 mg./gm, 3.5 gm ea | 17478-0283-35 | 4.46 | |
| Odr, Opth, 3 mg./ml., 5 ml ea | 17478-0283-10 | 4.46 | |
| 15 ml ea | 17478-0283-12 | 6.56 | |
| **GENTACIDIN ℞ (IOLAB)** | | | |
| GENTAMICIN SULFATE | | | |
| Oon, Opth, 3 mg./gm, 3.5 gm ea | 00058-2370-01 | 6.30 | 5.25 |
| Odr, 3 mg./ml., 5 ml ea | 00058-2365-05 | 6.30 | 5.25 |
| **GENTAFAIR ℞ (ADCO)** | | | |
| GENTAMICIN SULFATE | | | |
| Sol, Opth, 5 ml ea | 57506-0304-05 | 3.50 | |
| (BALAN, J.J.) | | | |
| Odr, Opth, 3 mg./ml., 5 ml ea | 00304-1171-55 | 5.39 | |
| Oin, 0.1%, 1.25 gm ea | 00304-2116-34 | 4.49 | |
| (BEST GENERICS) | | | |
| Odr, 5 ml ea | 54274-0727-09 | 3.84 | |
| (DIXON-SHANE) | | | |
| Oon, 3 mg./gm, 3.5 gm ea | 17236-0988-08 | 6.40 | |
| Odr, 3 mg./ml., 5 ml ea | 17236-0989-95 | 4.80 | |
| (GEN-KING) | | | |
| Oon, Opth, 3 mg./gm., 3.75 gm ea | 35470-5480-01 | 3.54 | |
| Odr, Opth, 3 mg./ml., 5 ml ea | 35470-4015-01 | 3.54 | |
| (GLENLAWN) | | | |
| Oon, 3 mg./gm, 3.5 gm ea | 00580-0785-20 | 4.51 | |
| Odr, 3 mg./ml., 5 ml ea | 00580-0786-66 | 4.51 | |
| (QUALITEST) | | | |
| Oon, 3 mg./gm, 3.5 gm ea | 52446-0656-70 | 4.77 | 2.65 |
| Odr, 3 mg./ml., 5 ml ea | 52446-0655-37 | 4.23 | 2.35 |
| (TEXAS DRUG REPS, INC) | | | |
| Odr, Opth, 3 mg./ml., 15 ml ea | 47202-3670-01 | 5.38 | 4.30 |
| **GENTAMAR ℞ (MARLOP)** | | | |
| GENTAMICIN SULFATE | | | |
| Cre, 0.1 %, 15 gm ea | 12939-0415-15 | 6.50 | |
| Oin, 0.1 %, 15 gm ea | 12939-0416-15 | 6.50 | |
| **GENTAMICIN SULFATE ℞** | | | |
| (*HCFA FFP*) | | | |
| Odr, 3 mg./ml., 5 ml ea | | 2.70 | |
| Cre, 0.1 %, 15 gm ea | | 2.03 | |
| Oin, 0.1 %, 15 gm ea | | 2.03 | |
| Oon, 3 mg./gm, 3.5 gm ea | | 2.98 | |
| (A-A SPECTRUM) | | | |
| SEE CATALOG SECTION | | | |
| Pow, 1 gm ea | 49452-3260-01 | 9.95 | |
| 5 gm ea | 49452-3260-02 | 38.95 | |
| 25 gm ea | 49452-3260-03 | 139.60 | |
| (ABBOTT HOSP) | | | |
| Via, Add-Vantage, 10 mg./ml., 6 ml 50s ea | 00074-3400-01 | 221.47 | 186.50 |
| Int, In Sodium Cl,0.9%, 1.2 mg./ml., 50 ml 12s ea | 00074-1390-01 | 77.09 | 64.92 |
| 0.9% Nacl-Lifecare, 50 ml 24s ea | 00074-7879-13 | 186.96 | 157.44 |
| In Sodium Cl,0.9%, 1.4 mg./ml., 50 ml 12s ea | 00074-1392-01 | 78.95 | 66.48 |
| 0.9% Nacl-Lifecare, 1.2 mg./ml., 50 ml 24s ea | 00074-7881-13 | 197.79 | 166.56 |
| In Sodium Cl,0.9%, 0.8 mg./ml., 100 ml 12s ea | 00074-1395-11 | 87.64 | 73.80 |
| Via, Add-Vantage, 10 mg./ml., 8 ml 50s ea | 00074-3401-01 | 236.91 | 199.50 |
| Int, 0.9% Nacl-Lifecare, 1.6 mg./ml., 100 ml 24s ea | 00074-7884-23 | 199.50 | 168.00 |
| In Sodium Cl,0.9%, 0.9 mg./ml., 100 ml 12s ea | 00074-1397-11 | 86.50 | 72.84 |
| 0.9% Nacl-Lifecare, 1.8 mg./ml., 100 ml 24s ea | 00074-7886-23 | 211.19 | 177.84 |
| Via, Add-Vantage, 10 mg./ml., 10 ml 50s ea | 00074-3402-01 | 254.13 | 214.00 |
| Int, In Sodium Cl,0.9%, 1 mg./ml., 100 ml 12s ea | 00074-1399-11 | 84.36 | 71.04 |
| 0.9% Nacl-Lifecare, 100 ml 24s ea | 00074-7889-23 | 216.89 | 182.64 |
| (AKORN) | | | |
| SEE GENTAK | | | |
| (ALLERGAN) | | | |
| SEE GENOPTIC | | | |
| (AMERICAL PHARM) | | | |
| SEE I-GENT | | | |
| (ADCO) | | | |
| SEE GENTAFAIR | | | |
| (BALAN, J.J.) | | | |
| Cre, 0.1 %, 15 gm ea | 00304-0749-37 | 3.29 | |
| Oin, 0.1 %, 15 gm ea | 00304-0824-37 | 3.29 | |
| Via, 10 mg./ml., 2 ml ea | 00304-0907-52 | 1.94 | |
| (BAUSCH LOMB PHARM.) | | | |
| SEE GENTRASUL | | | |
| (BAXTER HEALTHCARE) | | | |
| Int, Isotonic, 0.8 mg./ml., 50 ml 24s ea | 00338-0503-41 | 132.48 | |
| 0.4 mg./ml., 100 ml 24s ea | 00338-0500-48 | 122.64 | |
| 1.2 mg./ml., 50 ml 24s ea | 00338-0507-41 | 139.20 | |
| 0.6 mg./ml., 100 ml 24s ea | 00338-0501-48 | 139.20 | |
| 1.6 mg./ml., 50 ml 24s ea | 00338-0509-41 | 148.08 | |
| 100 ml 24s ea. | 00338-0503-48 | 148.08 | |
| 2 mg./ml., 50 ml 24s ea | 00338-0511-41 | 156.72 | |
| 1 mg./ml., 100 ml 24s ea | 00338-0505-48 | 156.72 | |
| 1.2 mg./ml., 100 ml 24s ea | 00338-0507-48 | 163.92 | |
| (BEST GENERICS) | | | |
| Cre, 0.1%, 15 gm ea | 54274-0885-11 | 2.95 | |
| Oin, 0.1%, 15 gm ea | 54274-0886-11 | 2.95 | |
| Via, 40 mg./ml., 2 ml ea | 54274-0523-22 | 1.92 | |
| (BIOLINE) | | | |
| Oon, 3 mg/gm, 3.5 gm ea | 00719-7058-61 | 5.55 | |
| Cre, 0.1 %, 15 gm ea | 00719-5180-50 | 3.75 | |
| Oin, 0.1 %, 15 gm ea | 00719-5181-50 | 3.75 | |
| Odr, Opth, 3 mg./ml., 5 ml ea | 00719-7060-70 | 5.55 | |
| Via, 40 mg./ml., 2 ml ea | 00719-3145-89 | 2.35 | |
| 20 ml ea | 00719-3145-88 | 9.00 | |
| (BOLAN) | | | |
| SEE G-MYCIN | | | |
| (CMC-CONS) | | | |
| Cre, 0.1 %, 15 gm ea | 00223-4304-15 | 2.75 | |
| Odr, Ophth, 3 mg./ml., 5 ml ea. | 00223-6651-05 | 4.00 | |
| 15 ml ea | 00223-6651-15 | 4.75 | |
| Oin, 0.1 %, 15 gm ea | 00223-4306-15 | 2.75 | |
| Via, 10 mg./ml., 2 ml ea | 00223-7715-02 | 1.50 | |
| 2 ml 25s ea | 00223-7714-02 | 30.00 | |
| 40 mg./ml., 2 ml ea | 00223-7719-02 | 1.50 | |
| 2 ml 25s ea | 00223-7719-25 | 46.00 | |
| 20 ml ea | 00223-7717-20 | 7.50 | |
| (CLAY-PARK) | | | |
| Cre, 0.1 %, 15 gm ea | 45802-0056-35 | 2.40 | |
| 30 gm ea | 45802-0056-11 | 3.70 | |
| 454 gm ea | 45802-0056-05 | 80.00 | |
| Oin, 0.1 %, 15 gm ea | 45802-0046-35 | 2.40 | |
| 30 gm ea | 45802-0046-11 | 3.70 | |
| 454 gm ea | 45802-0046-05 | 80.00 | |
| (DANBURY) | | | |
| Odr, Opth, 3 mg./ml., 5 ml ea | 00591-5672-05 | 4.25 | |
| (DIXON-SHANE) | | | |
| Cre, 0.1 %, 15 gm ea | 17236-0065-15 | 3.00 | |
| Oin, 0.1 %, 15 gm ea | 17236-0066-15 | 3.00 | |
| Via, 40 mg./ml., 2 ml ea | 17236-0646-98 | 2.60 | |
| (ELKINS-SINN) | | | |
| Via, Dosette, 10 mg./ml., 2 ml 25s ea | 00641-0394-25 | 17.71 | 14.17 |
| 40 mg./ml., 2 ml 25s ea | 00641-0395-25 | 26.04 | 20.83 |
| Multiple Dose, 20 ml 10s ea | 00641-2331-43 | 104.13 | 83.30 |
| Syr, Dosette, 40 mg./ml., 1.5 ml 10s ea | 00641-3251-03 | 26.45 | 21.16 |

**Fluocinonide Cream USP 0.05%** (Emulsified Base)  
**Generic to LIDEX® E**  
15 gram tube/NDC 51672-1254-1  
30 gram tube/NDC 51672-1254-2  
60 gram tube/NDC 51672-1254-3  
Lidex is a registered trademark of Syntex Corp.

**TARO 800-544-1449**  
Quality Generics Priced for Rx Profits

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Int, Dosette, 40 mg./ml., 100 ml | | | |
| 10s ea.............................. | 00641-3252-03 | 29.41 | 23.53 |
| **(FOUGERA)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00168-0071-15 | 3.60 | |
| Oin, 0.1 %, 15 gm ea................. | 00168-0078-15 | 3.60 | |
| **(GENETCO)** | | | |
| Cre, 0.1%, 15 gm ea.................. | 00302-3130-15 | 2.63 | |
| Oin, 0.1%, 15 gm ea................. | 00302-3131-15 | 2.63 | |
| Odr, Ophth, 3 mg./ml., 5 ml ea.. | 00302-3136-75 | 3.90 | |
| **(GENEVA GENERICS)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00781-7310-27 | 3.10 | |
| Oin, 0.1 %, 15 gm ea................. | 00781-7320-27 | 3.10 | |
| Odr, 3 mg./ml., 5 ml ea............... | 00781-7110-75 | 5.10 | |
| 15 ml ea............ | 00781-7110-85 | 8.95 | |
| **(GEN-KING)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 35470-5416-02 | 2.28 | |
| Oin, 0.1 %, 15 gm ea................. | 35470-5417-02 | 2.35 | |
| **(GLENLAWN)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00580-0878-22 | 2.77 | |
| Oin, 0.1 %, 15 gm ea................. | 00580-0701-22 | 2.77 | |
| **(GOLDLINE)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00182-1403-51 | 3.75 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00182-1790-31 | 5.55 | |
| Oin, 0.1 %, 15 gm ea................. | 00182-1474-51 | 3.75 | |
| Odr, Opth, 5 ml ea.................... | 00182-1695-62 | 4.61 | |
| Via, M.D.V., 20 mg./ml., 2 ml | | | |
| 25s ea................................. | 00182-3080-61 | 31.50 | |
| 40 mg./ml., 2 ml ea............. | 00182-1424-61 | 2.35 | |
| 20 ml ea................ | 00182-1424-65 | 9.00 | |
| S.D.V., 80 mg./ml., 2 ml | | | |
| 25s ea......................... | 00182-3070-61 | 51.00 | |
| **(HARBER)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 51432-0915-11 | 3.50 | |
| Oin, 0.1 %, 15 gm ea................. | 51432-0916-11 | 3.50 | |
| Via, 40 mg./ml., 2 ml ea........... | 51432-0209-10 | 1.75 | |
| Oon, 3 mg/gm, 3.5 gm ea...... | 51432-0202-63 | 5.50 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 51432-0509-05 | 4.95 | |
| 15 ml ea.. | 51432-0509-15 | 5.75 | |
| **(HAUCK,W.E.)** | | | |
| SEE JENAMICIN | | | |
| **(INTERSTATE)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00814-3446-93 | 3.00 | |
| Oin, 0.1 %, 15 gm ea................. | 00814-3447-93 | 3.08 | |
| Odr, 3 mg./ml., 5 ml ea............. | 00814-3448-38 | 4.80 | |
| 15 ml ea............ | 00814-3448-42 | 6.30 | |
| Oon, 0.1%, 3.5 gm ea.............. | 00814-3449-68 | 5.55 | |
| Via, 40 mg./ml., 2 ml ea........... | 00814-3446-35 | 2.25 | |
| 20 ml ea............. | 00814-3446-44 | 7.50 | |
| **(IOLAB)** | | | |
| SEE GENTACIDIN | | | |
| Via, For Injection, 40 mg./ml., | | | |
| 2 ml ea................................. | 00058-0559-02 | 2.70 | 2.25 |
| **(KENDALL-LABS.)** | | | |
| Int, In 0.9 % SoD. ChloR., 1.2 | | | |
| mg./ml., 50 ml 24s ea........... | 00264-5812-38 | 126.00 | |
| 0.6 mg./ml., 100 ml 24s ea. | 00264-5806-32 | 189.00 | |
| 1.6 mg./ml., 50 ml 24s ea... | 00264-5816-38 | 198.00 | |
| 0.8 mg./ml., 100 ml 24s ea. | 00264-5808-32 | 198.00 | |
| 1 mg./ml., 100 ml 24s ea.... | 00264-5810-32 | 216.00 | |
| **(KENDALL-PHARM.)** | | | |
| Int, Premix In 0.9%, 0.6 mg./ | | | |
| ml., 100 ml 24s ea.................. | 00703-5806-32 | 126.96 | |
| 0.8 mg./ | | | |
| ml., 100 ml 24s ea.................. | 00703-5808-32 | 132.00 | |
| 1.2 mg./ | | | |
| ml., 50 ml 24s ea.................... | 00703-5812-38 | 126.96 | |
| 1 mg./ml., | | | |
| 100 ml 24s ea........................ | 00703-5810-32 | 144.00 | |
| 1.6 mg./ | | | |
| ml., 50 ml 24s ea.................... | 00703-5816-38 | 132.00 | |
| **(LOGEN PHARM.)** | | | |
| Sus, Opth, 3 mg./ml., 5 ml ea... | 00820-0105-22 | 3.75 | |
| **(LYPHO-MED/F)** | | | |
| Via, Piggyback, 1 mg./ml., | | | |
| 60 ml 5s ea........................... | 00469-1983-00 | 17.00 | |
| 80 ml 5s ea........ | 00469-1993-00 | 19.89 | |
| 100 ml 5s ea........ | 00469-2013-00 | 28.78 | |
| D.C.U./PeD., 10 mg./ml., | | | |
| 2 ml 25s ea.......................... | 00469-5130-25 | 29.38 | |
| 2 ml 25s ea......... | 00469-1730-10 | 29.38 | |
| M.D., 40 mg./ml., 2 ml | | | |
| 25s ea.............................. | 00469-1000-10 | 46.88 | |
| 20 ml | | | |
| 25s ea............... | 00469-1000-40 | 267.19 | |
| Bulk PkG., 50 ml 10s ea...... | 00469-1000-60 | 260.25 | |
| **(MAJOR)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00904-2663-36 | 2.85 | |
| Oin, 0.1 %, 15 gm ea................. | 00904-2664-36 | 2.85 | |
| Odr, Opth, 15 ml ea.................. | 00904-1907-05 | 4.85 | |
| Via, 40 mg./ml., 2 ml ea........... | 00904-0799-98 | 2.15 | |
| Oon, Opth, 3 mg./gm, 3.5 gm ea | 00904-1908-36 | 4.85 | |
| Via, 40 mg./ml., 20 ml ea......... | 00904-0799-55 | 7.74 | |
| **(MARLOP)** | | | |
| SEE GENTAMAR | | | |
| **(MOORE,H.L.)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00839-6492-47 | 2.15 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00839-7382-43 | 3.50 | |
| Oin, 0.1 %, 15 gm ea................. | 00839-6599-47 | 2.15 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00839-6745-25 | 3.77 | |
| 15 ml ea.. | 00839-6745-31 | 3.50 | |
| Via, Dosette, 40 mg./ml., 2 ml | | | |
| ea........................................ | 00839-6503-23 | 1.74 | |
| **(NMC LAB)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 23317-0180-15 | 2.89 | |
| Oin, 0.1 %, 15 gm ea................. | 23317-0185-15 | 2.89 | |
| **(OCUMED)** | | | |
| SEE OCU-MYCIN | | | |
| **(OCUSOFT)** | | | |
| SEE GENTASOL | | | |
| **(PACO PHARM.)** | | | |
| Odr, 3%, 5 ml ea..................... | 52967-0505-35 | 2.95 | 2.15 |
| 15 ml ea................... | 52967-0505-45 | 3.45 | 2.51 |
| **(PADDOCK)** | | | |
| Pow, U.S.P., 100 gm ea............ | 00574-0419-01 | 213.75 | |
| 1000 gm ea........... | 00574-0419-00 | 1912.50 | |
| Call For Price, u.s.p., | | | |
| 1000 gm ea........................... | 00574-0419-00 | | |
| **(PARMED)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00349-8760-35 | 2.91 | |
| Via, Inj, 40 mg./ml., 2 ml ea..... | 00349-4006-72 | 1.89 | |
| Oin, 0.1 %, 15 gm ea................. | 00349-8761-35 | 2.91 | |
| Oon, 3 mg/gm, 3.5 gm ea...... | 00349-8722-38 | 5.00 | |
| Odr, 3 mg./ml., 5 ml ea............ | 00349-8579-75 | 5.50 | |
| **(PASADENA RESEARCH)** | | | |
| Via, 40 mg./ml., 2 ml 25s ea.... | 00418-0010-02 | 40.85 | 35.00 |
| 20 ml 25s ea...... | 00418-0011-20 | 87.53 | 75.00 |
| **(PEDINOL)** | | | |
| SEE G-MYTICIN | | | |
| **(PHARMADERM)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00462-0071-15 | 1.73 | |
| Oin, 0.1 %, 15 gm ea................. | 00462-0078-15 | 1.73 | |
| **(PHARMAFAIR)** | | | |
| Cre, Topical, 0.1 %, 15 gm ea.... | 24208-0470-89 | 2.64 | |
| Oin, Opth, .125 oz ea.............. | 24208-0575-55 | 3.18 | |
| Topical, 0.1 %, 15 gm ea..... | 24208-0475-89 | 2.64 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 24208-0580-60 | 3.04 | |
| 15 ml ea.. | 24208-0580-64 | 3.52 | |
| **(QUALITEST)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 52446-0919-74 | 2.43 | 1.35 |
| Oin, 0.1 %, 15 gm ea................. | 52446-0920-74 | 2.43 | 1.35 |
| **(RAWAY)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00686-0056-35 | 2.10 | |
| Oin, 0.1 %, 15 gm ea................. | 00686-0046-35 | 2.10 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00686-0580-60 | 4.75 | |
| 15 ml ea.. | 00686-0580-64 | 6.00 | |
| Oon, Opth, 3 mg./gm, 3.5 gm ea | 00686-0475-50 | 4.75 | |
| **(RUGBY)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00536-4470-20 | 2.88 | |
| 30 gm ea.................... | 00536-4470-28 | 5.81 | |
| Oin, 0.1 %, 15 gm ea................. | 00536-4480-20 | 3.12 | |
| 30 gm ea.................... | 00536-4480-28 | 6.19 | |
| Oon, Opth, 3 mg./gm, 3.5 gm ea | 00536-4490-91 | 5.70 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00536-0925-65 | 5.62 | |
| 15 ml ea.. | 00536-0925-72 | 7.05 | |
| Via, 40 mg./ml., 2 ml ea........... | 00536-4690-67 | 3.18 | |
| 20 ml ea............. | 00536-4685-73 | 8.19 | |
| **(SCHEIN)** | | | |
| Cre, 0.1%, 15 gm ea................. | 00364-7305-72 | 2.38 | |
| 30 gm ea.................... | 00364-7305-56 | 4.20 | |
| Oin, 0.1%, 15 gm ea................. | 00364-7338-72 | 2.38 | |
| 0.1%, 30 gm ea................ | 00364-7338-56 | 4.20 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00364-0859-70 | 4.13 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00364-7388-53 | 4.25 | |
| 15 ml ea.. | 00364-7388-72 | 5.63 | |
| Via, 40 mg./ml., 2 ml 25s ea..... | 00364-6739-48 | 58.00 | |
| 20 ml ea................ | 00364-6739-55 | 8.33 | |
| **(SCHERING)** | | | |
| SEE GARAMYCIN | | | |
| **(SOLOPAK)** | | | |
| Via, M.D.V./Ped, 10 mg./ml., | | | |
| 2 ml 25s ea......................... | 39769-0001-02 | 32.81 | 26.25 |
| M.D.V., 40 mg./ml., 2 ml | | | |
| 25s ea........................ | 39769-0014-02 | 51.56 | 41.25 |
| 20 ml | | | |
| 25s ea............ | 39769-0014-20 | 387.50 | 310.00 |
| **(SPECTRUM SCIENTIFIC)** | | | |
| SEE SPECTRO-GENTA | | | |
| **(STERIS)** | | | |
| Odr, Opth, 3 mg./ml., 5 ml ea.... | 00402-0749-05 | 3.00 | |
| 15 ml ea.. | 00402-0749-15 | 3.50 | |
| Via, 40 mg./ml., 2 ml ea........... | 00402-0559-02 | 2.00 | |
| 20 ml ea............. | 00402-0559-20 | 5.20 | |
| **(STORZ/LEDERLE)** | | | |
| SEE STORZ-G | | | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 47202-3033-01 | 2.75 | 2.20 |
| Oin, 0.1 %, 15 gm ea................. | 47202-3039-01 | 2.75 | 2.20 |
| Oon, Opth, 3 mg./gm, 3.5 gm ea | 47202-3650-08 | 4.50 | 3.60 |
| Odr, Ophth, 3 mg./ml., 5 ml ea.. | 47202-3650-05 | 4.25 | 3.40 |
| Via, 40 mg./ml., 2 ml ea........... | 47202-4139-02 | 2.44 | 1.95 |



**Trental** 400 mg Tablets
(pentoxifylline)
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey, 08876-1258

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(THAMES)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 49158-0162-20 | 3.75 | |
| Oin, 0.1 %, 15 gm ea................. | 49158-0191-20 | 3.75 | |
| **(UDL)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 51079-0157-61 | 4.35 | 3.87 |
| Oin, 0.1 %, 15 gm ea................. | 51079-0158-61 | 4.35 | 3.87 |
| **(UNITED RESEARCH)** | | | |
| Cre, 0.1 %, 15 gm ea................. | 00677-0709-40 | 3.35 | |
| Oin, 0.1 %, 15 gm ea................. | 00677-0710-40 | 3.35 | |
| 0.3%, 3.5 gm ea................ | 00677-1401-18 | 4.90 | |
| Odr, 3 mg./ml., 5 ml ea............. | 00677-0901-20 | 5.27 | |
| **(VITA-RX)** | | | |
| Via, 40 mg./ml., 2 ml ea........... | 49727-0764-22 | 2.30 | |
| **GEN-TAPP (LOGEN PHARM.)** | | | |
| Tab, 4 HR., 100s ea................. | 00820-0146-01 | 1.55 | |
| 1000s ea............. | 00820-0146-10 | 10.25 | |
| **GENTASOL ℞ (OCUSOFT)** | | | |
| **GENTAMICIN SULFATE** | | | |
| Oin, 0.3 %, 3.5 gm ea................ | 54799-0510-35 | 4.95 | |
| Sol, Opth, 3 mg./ml., 5 ml ea... | 54799-0510-05 | 4.95 | |
| **GENTEX ℞ (GENETCO)** | | | |
| **PHENYLPROP/PHENYLEPH/GUAI** | | | |
| Cap, 100s ea............................ | 00302-2620-01 | 7.88 | |
| **GENTEX-LA ℞ (GENETCO)** | | | |
| **PHENYLPROP/GUAI** | | | |
| Ttb, 75 mg.-400 mg., 100s ea... | 00302-2622-01 | 6.00 | |
| **GENTIAN VIOLET (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| USP, 125 gm ea ℞.................... | 49452-3270-01 | 11.90 | |
| 500 gm ea.................. | 49452-3270-02 | 39.60 | |
| 2500 gm ea................ | 49452-3270-03 | 178.75 | |
| BP, 125 gm ea......................... | 49452-3280-01 | 7.60 | |
| 500 gm ea.................... | 49452-3280-02 | 29.75 | |
| 2500 gm ea.................. | 49452-3280-03 | 115.90 | |
| **(AMEND)** | | | |
| Gra, U.S.P., 25 gm ea............... | 17137-0183-02 | 11.20 | |
| **(BALAN, J.J.)** | | | |
| Sol, 1 %, 30 ml ea..................... | 00304-0436-71 | 2.09 | |
| 2 %, 1 oz ea........................ | 00304-0437-71 | 2.24 | |
| **(BARRE)** | | | |
| Sol, 1 %, 1 oz doz................... | 00472-0759-31 | 18.00 | |
| 2 %, 1 oz doz...................... | 00472-0761-31 | 18.00 | |
| **(INTEGRA CHEM)** | | | |
| U.S.P.-N.F., 30 ml ea................ | (G-204) | 8.50 | |
| 120 ml ea.......... | | 15.50 | |
| 1 lb ea............... | | 52.00 | |
| **(CMC-CONS)** | | | |
| Sol, 1 %, 1 oz 12s ea................ | 00223-6258-00 | 21.00 | |
| 2 %, 1 oz 12s ea................. | 00223-6259-00 | 24.00 | |
| **(CITY CHEM)** | | | |
| U.S.P., Ci42555, 1 oz ea............ | (685D) | 8.60 | |
| .25 lb ea.................. | | 22.25 | |
| **(DENISON PHARM)** | | | |
| Sol, Aqueous, 1 %, 30 ml doz.... | 00295-1173-31 | 12.40 | |
| **(EMERSON)** | | | |
| Solution, 1 %, 1 oz doz............ | 00802-3910-91 | 1.10 | |
| Sol, 2 %, 1 oz doz................... | 00802-3911-91 | 1.28 | |
| **(GORDON)** | | | |
| Solution, 2 %, 1 oz ea.............. | | 2.75 | |
| **(HUMCO LAB)** | | | |
| Sol, 1 %, 1 oz ea..................... | 00395-1003-91 | 1.25 | |
| 2 %, 1 oz ea....................... | 00395-1005-91 | 1.46 | |
| **(LEX PHARM.)** | | | |
| Sol, 1%, 1 oz doz..................... | 49523-0010-01 | 12.00 | |
| 1 %, 480 ml ea.................... | 49523-0085-16 | 13.60 | |
| 3840 ml ea................ | 49523-0085-28 | 98.00 | |
| **(PUREPAC)** | | | |
| Sol, 1 %, 30 ml doz.................. | 00228-1316-01 | 16.60 | |
| 2 %, 30 ml doz.................... | 00228-1318-01 | 20.39 | |
| **(RUGBY)** | | | |
| Sol, 1 %, 1 oz doz................... | 00536-0931-95 | 1.69 | |
| 2 %, 1 oz doz...................... | 00536-0941-95 | 1.92 | |
| **(VERATEX)** | | | |
| Sol, Aqueous, 1%, 30 ml ea..... | 17022-2412-00 | 1.70 | |
| 2%, 30 ml ea........ | 17022-2433-00 | 1.70 | |
| **(YORK,L.T.)** | | | |
| Sol, 1 %, 1 oz doz.................... | (4530) | 13.56 | 1.95 |
| 2 %, 1 oz doz....................... | (4531) | 14.33 | 2.05 |
| **GENTIANA LUTEA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea...... | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea............. | | 2.40 | 4.70 |


 Alcohol-Free Drops
 Alcohol-Free Grape and Cherry Elixirs
 Fruit and Grape Chewables — Junior Strength Caplets/Chewables
 McNeil Consumer Products Company

**TYLENOL** acetaminophen — Children's and Junior Strength

9