| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Fujisawa)** | | | | |
| triamcinolone diacetate | | | | |
| SUS, IJ (VIAL) | | | | |
| 25 mg/ml, 5 ml | 00469-5117-05 | 23.30 | | |
| **ARISTOCORT A (Fujisawa)** | | | | |
| triamcinolone acetonide | | | | |
| CRE, TP, 0.025%, 15 gm | 00469-5101-15 | 10.50 | | AT |
| 60 gm | 00469-5101-60 | 25.88 | | AT |
| 0.1%, 15 gm | 00469-5102-15 | 13.35 | | AT |
| 60 gm | 00469-5102-60 | 34.13 | | AT |
| 0.5%, 15 gm | 00469-5104-15 | 36.63 | | AT |
| OIN, TP, 0.1%, 15 gm | 00469-5105-15 | 13.35 | | AT |
| 60 gm | 00469-5105-60 | 34.13 | | AT |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CRE, TP, 0.1%, 15 gm | 54868-0966-01 | 13.54 | | AT |
| **ARISTOCORT FORTE (Fujisawa)** | | | | |
| triamcinolone diacetate | | | | |
| SUS, IJ (VIAL) | | | | |
| 40 mg/ml, 1 ml | 00469-5116-01 | 7.21 | | BP |
| 5 ml | 00469-5116-05 | 14.37 | | BP |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| SUS, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml | 54868-0926-00 | 17.23 | | BP |
| **ARISTOSPAN (Fujisawa)** | | | | |
| triamcinolone hexacetonide | | | | |
| SUS, IJ (VIAL) | | | | |
| 5 mg/ml, 5 ml | 00469-5118-05 | 13.71 | | |
| 20 mg/ml, 1 ml | 00469-5119-01 | 9.40 | | |
| 5 ml | 00469-5119-05 | 21.11 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| SUS, IJ (VIAL) | | | | |
| 20 mg/ml, 5 ml | 54569-2184-00 | 21.11 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| SUS, IJ (M.D.V.) | | | | |
| 20 mg/ml, 1 ml | 54868-3344-00 | 11.47 | | |
| **ARISTOWAX 143 (Amend)** | | | | |
| paraffin | | | | |
| WAX, NA, 24970 gm | 17317-1080-00 | 96.25 | | |
| **ARISTOWAX 165 (Amend)** | | | | |
| paraffin | | | | |
| WAX, NA, 24970 gm | 17317-1081-00 | 77.00 | | |
| **ARIXTRA (Organon/Sanofi-Synth)** | | | | |
| fondaparinux sodium | | | | |
| SOL, SC (SRN,PREFL,27GX1/2",P.F.) | | | | |
| 2.5 mg/0.5 ml, | | | | |
| 0.500 ml 10s | 66203-2300-01 | 435.00 | | |
| **ARLACEL 40 (Amend)** | | | | |
| sorbitan monopalmitate | | | | |
| LIQ, NA (N.F.) | | | | |
| 480 gm | 17317-0942-01 | 15.00 | | |
| 4800 gm | 17317-0942-02 | 60.00 | | |
| 24000 gm | 17317-0942-03 | 215.00 | | |
| **ARLACEL 186 (Amend)** | | | | |
| mono/diglycerides | | | | |
| LIQ, NA, 480 ml | 17317-0947-01 | 15.00 | | |
| 3840 ml | 17317-0947-06 | 60.00 | | |
| **ARLACEL 20 (Amend)** | | | | |
| sorbitan monolaurate | | | | |
| LIQ, NA (N.F.) | | | | |
| 480 ml | 17317-0941-01 | 15.00 | | |
| 3840 ml | 17317-0941-06 | 60.00 | | |
| **ARLACEL 60 (Amend)** | | | | |
| sorbitan monostearate | | | | |
| LIQ, NA (N.F.) | | | | |
| 480 gm | 17317-0943-01 | 15.00 | | |
| 4800 gm | 17317-0943-02 | 60.00 | | |
| 24000 gm | 17317-0943-03 | 201.00 | | |
| **ARLACEL 80 (Amend)** | | | | |
| sorbitan mono-oleate | | | | |
| LIQ, NA (N.F.) | | | | |
| 480 ml | 17317-0944-01 | 15.00 | | |
| 3840 ml | 17317-0944-06 | 60.00 | | |
| 21600 ml | 17317-0944-09 | 182.25 | | |
| **ARLACEL 83 (Amend)** | | | | |
| sorbitan sesquioleate | | | | |
| LIQ, NA, 480 ml | 17317-0945-01 | 15.00 | | |
| 3840 ml | 17317-0945-06 | 60.00 | | |
| 21600 ml | 17317-0945-02 | 183.60 | | |
| **ARLACEL C (Amend)** | | | | |
| sorbitan sesquioleate | | | | |
| LIQ, NA, 480 ml | 17317-0940-01 | 15.00 | | |
| 3840 ml | 17317-0940-06 | 60.00 | | |
| **ARLAMOL E (Amend)** | | | | |
| polyoxy propylene (15) stearyl ether | | | | |
| SOL, NA, 454 gm | 17317-0948-01 | 15.00 | | |
| 3840 ml | 17317-0948-06 | 60.00 | | |
| 20640 ml | 17317-0948-08 | 200.81 | | |
| **ARLASOLVE 200 (Amend)** | | | | |
| polyoxyethylene (20) isohexadecyl ether | | | | |
| SOL, NA, 454 gm | 17317-0949-01 | 15.00 | | |
| 454 gm | 17317-0949-08 | 192.40 | | |
| 3632 gm | 17317-0949-06 | 60.00 | | |
| **ARLATONE G (Amend)** | | | | |
| polyoxyethylene fatty glyceride | | | | |
| LIQ, NA, 480 ml | 17317-0951-01 | 15.00 | | |
| 3840 ml | 17317-0951-06 | 60.00 | | |
| 21600 ml | 17317-0951-07 | 202.05 | | |
| **ARLATONE T (Amend)** | | | | |
| polyoxyethylene (40) sorbitol septaoleate | | | | |
| LIQ, NA, 480 ml | 17317-0952-01 | 15.00 | | |
| 3840 ml | 17317-0952-06 | 60.00 | | |
| 21600 ml | 17317-0952-03 | 207.00 | | |
| **ARLEX (Amend)** | | | | |
| sorbitol | | | | |
| LIQ, NA, 480 ml | 17317-0953-01 | 15.00 | | |
| 3840 ml | 17317-0953-06 | 60.00 | | |
| 28800 ml | 17317-0953-08 | 240.00 | | |
| **ARMOUR THYROID (Forest Pharm)** | | | | |
| thyroid, desiccated | | | | |
| TAB, PO, 15 mg, 100s ea | 00456-0457-01 | 10.96 | | |
| 30 mg, 100s ea | 00456-0458-01 | 12.88 | | |
| (10X10) | | | | |
| 30 mg, 100s ea UD | 00456-0458-63 | 22.57 | | |
| 1000s ea | 00456-0458-00 | 102.68 | | |
| 60 mg, 100s ea | 00456-0459-01 | 14.28 | | |
| (10X10) | | | | |
| 60 mg, 100s ea UD | 00456-0459-63 | 24.00 | | |
| 1000s ea | 00456-0459-00 | 138.07 | | |
| 5000s ea | 00456-0459-51 | 536.44 | | |
| 90 mg, 100s ea | 00456-0460-01 | 22.57 | | |
| 120 mg, 100s ea | 00456-0461-01 | 26.44 | | |
| (10X10) | | | | |
| 120 mg, 100s ea UD | 00456-0461-63 | 29.94 | | |
| 1000s ea | 00456-0461-00 | 264.34 | | |
| 180 mg, 100s ea | 00456-0462-01 | 41.95 | | |
| 1000s ea | 00456-0462-00 | 419.88 | | |
| 240 mg, 100s ea | 00456-0463-01 | 62.87 | | |
| 300 mg, 100s ea | 00456-0464-01 | 77.94 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| TAB, PO, 30 mg, 100s ea | 54569-0917-00 | 12.88 | | |
| 60 mg, 100s ea | 54569-0918-00 | 14.28 | | |
| 90 mg, 100s ea | 54569-4471-00 | 22.57 | | |
| 120 mg, 100s ea | 54569-0919-00 | 29.94 | | |
| 180 mg, 100s ea | 54569-0920-00 | 41.95 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO, 15 mg, 100s ea | 52959-0143-00 | 15.75 | | |
| 30 mg, 100s ea | 52959-0146-00 | 18.50 | | |
| 60 mg, 100s ea | 52959-0149-00 | 20.50 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 60 mg, 100s ea | 54868-1253-00 | 15.41 | | |
| **ARNICA (Weleda)** | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP, 20X) | | | | |
| 1 ml 12s | 00155-0102-90 | 9.45 | | |
| (AMP, 3X) | | | | |
| 1 ml 12s | 00155-0100-90 | 9.45 | | |
| **ARNICA 3X/FORMICA 3X (Weleda)** | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP, 3X) | | | | |
| 1 ml 12s | 00155-0119-90 | 9.45 | | |
| **ARNICA BETULA COMP. (Weleda)** | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 12s | 00155-0120-90 | 9.45 | | |
| **ARNICA MONTANA (Humco)** | | | | |
| TIN, NA, 120 ml | 00395-0115-94 | 13.03 | | |
| 480 ml | 00395-0115-16 | 42.63 | | |
| 3840 ml | 00395-0115-28 | 308.02 | | |
| **AROMASIN (Pharmacia Corp)** | | | | |
| exemestane | | | | |
| TAB, PO, 25 mg, 30s ea | 00009-7663-04 | 227.65 | 182.12 | |
| **AROMATIC ELIXIR (A-A Spectrum)** | | | | |
| ELI, NA (N.F.) | | | | |
| 500 ml | 49452-0730-01 | 12.40 | | |
| 4000 ml | 49452-0730-02 | 86.80 | | |
| **(Century)** | | | | |
| ELI, NA, 3840 ml | 00436-0964-28 | 12.95 | | |
| **(Gallipot)** | | | | |
| ELI, NA, 473 ml | 51552-0428-16 | 23.40 | | |
| **(Integra)** | | | | |
| ELI, NA (N.F.) | | | | |
| 500 ml | 05324-5174-50 | 14.88 | | |
| **AROMATIC ELIXIR (Amend)** | | | | |
| ELI, NA, 500 ml | 17317-1500-01 | 21.00 | | |
| **(Century)** | | | | |
| ELI, NA, 3840 ml | 00436-0902-28 | 13.50 | | |
| **ARSENIC TRIOXIDE (Baker, J.T.)** | | | | |
| POW, NA (A.C.S. REAGENT) | | | | |
| 125 gm | 10106-0061-04 | 105.21 | | |
| (REAGENT) | | | | |
| 125 gm | 10106-0062-04 | 70.50 | | |
| (A.C.S., REAGENT) | | | | |
| 500 gm | 10106-0061-01 | 267.29 | | |
| (REAGENT) | | | | |
| 500 gm | 10106-0062-01 | 192.51 | | |
| **(Cell Therapeutics)** See TRISENOX | | | | |
| **ARSENICUM ALBUM (Weleda)** | | | | |
| homeopathic product | | | | |
| LIQ, PO (6X) | | | | |
| 20 ml | 55946-0130-10 | 4.65 | | |
| **ARTERIAL EXTENSION ADAPTER REPAIR (Sims Deltec)** | | | | |
| device | | | | |
| KIT, NA (FOR CATH W/ADJUST CUFFS) | | | | |
| ea | 212667 | 13.00 | | |
| **ARTHROTEC (Pharmacia Corp)** | | | | |
| diclofenac sod/misoprostol | | | | |
| ECT, PO, 50 mg-0.2 mg, | | | | |
| 60s ea | 00025-1411-60 | 98.11 | 81.76 | |
| 90s ea | 00025-1411-90 | 147.17 | 122.64 | |
| 100s ea UD | 00025-1411-34 | 171.70 | 143.08 | |
| 75 mg-0.2 mg, | | | | |
| 60s ea | 00025-1421-60 | 98.11 | 81.76 | |
| 100s ea UD | 00025-1421-34 | 171.70 | 143.08 | |
| **(AQ Pharmaceuticals)** | | | | |
| REPACK | | | | |
| ECT, PO, 75 mg-0.2 mg, | | | | |
| 60s ea | 66105-0131-06 | 79.05 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| ECT, PO, 75 mg-0.2 mg, | | | | |
| 60s ea | 54569-4579-00 | 98.11 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| ECT, PO, 50 mg-0.2 mg, | | | | |
| 15s ea | 55289-0406-15 | 34.53 | | |
| 30s ea | 55289-0406-30 | 64.01 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| ECT, PO, 50 mg-0.2 mg, | | | | |
| 20s ea | 52959-0531-20 | 53.60 | | |
| 30s ea | 52959-0531-30 | 76.40 | | |
| 42s ea | 52959-0531-42 | 94.50 | | |
| 60s ea | 52959-0531-60 | 129.10 | | |
| 75 mg-0.2 mg, | | | | |
| 14s ea | 52959-0525-14 | 40.90 | | |
| 20s ea | 52959-0525-20 | 58.90 | | |
| 30s ea | 52959-0525-30 | 87.65 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| ECT, PO, 75 mg-0.2 mg, | | | | |
| 60s ea | 54868-4165-00 | 118.82 | | |
| **ARTICHOKE (A-A Spectrum)** | | | | |
| POW, NA, 100 gm | A191406 | 19.00 | | |
| 500 gm | A191410 | 48.40 | | |
| 2500 gm | A191413 | 155.60 | | |
| **ASA/BUTAL/CAFF (Allscripts)** | | | | |
| TAB, PO, 325 mg-50 mg-40 mg, | | | | |
| 15s ea, C-III | 54569-0339-03 | 8.76 | | EE |
| 25s ea, C-III | 54569-0339-00 | 14.60 | | EE |
| 30s ea, C-III | 54569-0339-04 | 17.52 | | EE |
| 100s ea, C-III | 54569-0339-01 | 58.39 | | EE |
| **(Cardinal Pharm)** | | | | |
| TAB, PO, 325 mg-50 mg-40 mg, | | | | |
| 20s ea, C-III | 63874-0268-20 | 17.43 | | EE |
| 30s ea, C-III | 63874-0268-30 | 23.65 | | EE |
| 100s ea, C-III | 63874-0268-01 | 108.90 | | EE |
| 1000s ea, C-III | 63874-0268-02 | 200.30 | | EE |

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice®

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cardinal Pharm)** | | | | |
| CAP, PO, 250 mg, 21s ea | 63874-0119-21 | 70.44 | | EE |
| 30s ea | 63874-0119-30 | 99.68 | | EE |
| 100s ea | 63874-0119-01 | 218.51 | | EE |
| 500 mg, 20s ea | 63874-0120-20 | 98.37 | | EE |
| 30s ea | 63874-0120-30 | 139.40 | | EE |
| 100s ea | 63874-0120-01 | 439.47 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 75 ml | 63874-0151-75 | 20.24 | | EE |
| 150 ml | 63874-0151-15 | 36.18 | | EE |
| 187 mg/5 ml, 50 ml | 63874-0152-50 | 21.21 | | EE |
| 100 ml | 63874-0152-10 | 41.28 | | EE |
| 250 mg/5 ml, 75 ml | 63874-0153-75 | 35.97 | | EE |
| 150 ml | 63874-0153-15 | 67.13 | | EE |
| **(Elan Pharma)** See CECLOR CD | | | | |
| **(Elan Pharma)** See CECLOR CDPAK | | | | |
| **(Ivax Pharm)** | | | | |
| CAP, PO, 250 mg, 100s ea | 00172-4770-60 | 198.90 | | AB |
| 500 mg, 100s ea | 00172-4771-60 | 389.45 | | AB |
| PDR, PO (STRAWBERRY) | | | | |
| 125 mg/5 ml, 75 ml | 00172-4772-22 | 14.13 | | AB |
| 150 ml | 00172-4772-23 | 28.28 | | AB |
| 187 mg/5 ml, 100 ml | 00172-4773-21 | 28.28 | | AB |
| 250 mg/5 ml, 75 ml | 00172-4774-22 | 28.24 | | AB |
| 150 ml | 00172-4774-23 | 51.21 | | AB |
| 375 mg/5 ml, 50 ml | 00172-4775-20 | 28.24 | | AB |
| 100 ml | 00172-4775-21 | 51.21 | | AB |
| TER, PO, 500 mg, 100s ea | 00172-4194-60 | 379.30 | | EE |
| **(Lilly)** See CECLOR | | | | |
| **(Lilly)** See CECLOR PULVULES | | | | |
| **(Mylan)** | | | | |
| CAP, PO, 250 mg, 30s ea | 00378-7250-93 | 61.45 | | AB |
| 100s ea | 00378-7250-01 | 198.95 | | AB |
| 500 mg, 30s ea | 00378-7500-93 | 116.65 | | AB |
| 100s ea | 00378-7500-01 | 389.50 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 75 ml | 00378-7602-12 | 14.12 | | AB |
| 150 ml | 00378-7602-06 | 28.10 | | AB |
| 187 mg/5 ml, 50 ml | 00378-7604-09 | 14.35 | | AB |
| 100 ml | 00378-7604-02 | 28.00 | | AB |
| 250 mg/5 ml, 75 ml | 00378-7610-12 | 26.20 | | AB |
| 150 ml | 00378-7610-06 | 51.80 | | AB |
| 375 mg/5 ml, 50 ml | 00378-7612-09 | 26.12 | | AB |
| 100 ml | 00378-7612-02 | 51.80 | | AB |
| **(NuCare Pharm)** | | | | |
| CAP, PO, 250 mg, 30s ea | 66267-0262-30 | 65.36 | | EE |
| 500 mg, 21s ea | 66267-0256-21 | 73.59 | | EE |
| 30s ea | 66267-0256-30 | 105.89 | | EE |
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 250 mg, 30s ea | 55289-0749-30 | 24.17 | | AB |
| **(Pharma Pac)** | | | | |
| CAP, PO, 250 mg, 14s ea | 52959-0367-14 | 34.33 | | EE |
| 15s ea | 52959-0367-15 | 36.34 | | EE |
| 20s ea | 52959-0367-20 | 49.00 | | EE |
| 21s ea | 52959-0367-21 | 51.45 | | EE |
| 30s ea | 52959-0367-30 | 65.00 | | EE |
| 40s ea | 52959-0367-40 | 85.07 | | EE |
| 100s ea | 52959-0367-00 | 176.00 | | EE |
| 500 mg, 10s ea | 52959-0368-10 | 35.00 | | EE |
| 14s ea | 52959-0368-14 | 49.00 | | EE |
| 20s ea | 52959-0368-20 | 70.00 | | EE |
| 30s ea | 52959-0368-30 | 105.00 | | EE |
| PDR, PO, 250 mg/5 ml, | | | | |
| 150 ml | 52959-0294-03 | 51.66 | | EE |
| **(Phys Total Care)** | | | | |
| CAP, PO, 250 mg, 10s ea | 54868-3478-03 | 6.78 | | EE |
| 15s ea | 54868-3478-01 | 9.33 | | EE |
| 20s ea | 54868-3478-02 | 11.90 | | EE |
| 30s ea | 54868-3478-00 | 17.00 | | EE |
| 500 mg, 10s ea | 54868-3511-01 | 14.62 | | EE |
| 20s ea | 54868-3511-03 | 27.57 | | EE |
| 30s ea | 54868-3511-02 | 40.53 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 150 ml | 54868-3472-00 | 14.79 | | EE |
| 250 mg/5 ml, 150 ml | 54868-3473-00 | 29.88 | | EE |
| **(Ranbaxy Pharm)** | | | | |
| CAP, PO, 250 mg, 100s ea | 63304-0658-01 | 198.95 | | AB |
| 500 mg, 100s ea | 63304-0659-01 | 389.50 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 75 ml | 63304-0954-01 | 14.14 | | AB |
| 150 ml | 63304-0954-02 | 28.28 | | AB |
| 187 mg/5 ml, 50 ml | 63304-0955-03 | 14.35 | | AB |
| 100 ml | 63304-0955-04 | 28.13 | | AB |
| 250 mg/5 ml, 75 ml | 63304-0956-01 | 28.24 | | AB |
| 150 ml | 63304-0956-02 | 51.80 | | AB |
| 375 mg/5 ml, 50 ml | 63304-0957-03 | 26.38 | | AB |
| 100 ml | 63304-0957-04 | 51.80 | | AB |
| **(Southwood)** | | | | |
| CAP, PO, 250 mg, 12s ea | 58016-0872-12 | 25.99 | | EE |
| 15s ea | 58016-0872-15 | 32.49 | | EE |
| 18s ea | 58016-0872-18 | 38.99 | | EE |
| 20s ea | 58016-0872-20 | 43.32 | | EE |
| 24s ea | 58016-0872-24 | 51.99 | | EE |
| 30s ea | 58016-0872-30 | 64.98 | | EE |
| 500 mg, 12s ea | 58016-0339-12 | 51.07 | | EE |
| 15s ea | 58016-0339-15 | 63.85 | | EE |
| 18s ea | 58016-0339-18 | 76.62 | | EE |
| 20s ea | 58016-0339-20 | 85.13 | | EE |
| 24s ea | 58016-0339-24 | 102.16 | | EE |
| 30s ea | 58016-0339-30 | 127.55 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 150 ml | 58016-4193-05 | 34.46 | | EE |
| 250 mg/5 ml, 150 ml | 58016-4192-05 | 55.93 | | EE |
| **(Stada Pharm)** | | | | |
| CAP, PO, 250 mg, 100s ea | 55370-0894-07 | 198.93 | | AB |
| 500 mg, 100s ea | 55370-0895-07 | 389.48 | | AB |
| PDR, PO (STRAWBERRY) | | | | |
| 125 mg/5 ml, 75 ml | 55370-0897-75 | 14.10 | | AB |
| 150 ml | 55370-0897-14 | 28.08 | | AB |
| 187 mg/5 ml, 50 ml | 55370-0899-21 | 14.32 | | AB |
| 100 ml | 55370-0899-13 | 28.28 | | AB |
| 250 mg/5 ml, 75 ml | 55370-0896-75 | 28.22 | | AB |
| 150 ml | 55370-0896-14 | 51.78 | | AB |
| 375 mg/5 ml, 50 ml | 55370-0898-21 | 28.23 | | AB |
| 100 ml | 55370-0898-13 | 51.79 | | AB |
| **(Teva)** | | | | |
| CAP, PO, 250 mg, 100s ea | 55953-0253-40 | 194.75 | | AB |
| 500s ea | 55953-0253-70 | 954.50 | | AB |
| 500 mg, 500s ea | 55953-0251-70 | 1856.20 | | AB |

**CEFADROXIL**
FUL

| | | | | |
|---|---|---|---|---|
| CAP, PO, 500 mg, 50s ea | | 153.95 | | |
| **(Allscripts)** | | | | |
| CAP, PO, 500 mg, 2s ea | 54569-4391-03 | 6.75 | | EE |
| 2s ea | 54569-4277-03 | 6.91 | | EE |
| 10s ea | 54569-4391-00 | 33.76 | | EE |
| 10s ea | 54569-4277-00 | 34.55 | | EE |
| 14s ea | 54569-4391-01 | 47.26 | | EE |
| 14s ea | 54569-4277-01 | 48.37 | | EE |
| 20s ea | 54569-4391-02 | 67.52 | | EE |
| 20s ea | 54569-4277-02 | 69.10 | | EE |
| **(B/M Squibb U.S. Med)** See DURICEF | | | | |
| **(Barr)** | | | | |
| CAP, PO, 500 mg, 50s ea | 00555-0582-10 | 168.68 | | AB |
| 100s ea | 00555-0582-02 | 319.95 | | AB |
| **(Geneva)** | | | | |
| CAP, PO, 500 mg, 50s ea | 59772-7271-03 | 161.00 | | AB |
| 100s ea | 59772-7271-04 | 305.00 | | AB |
| (1X100) | | | | |
| 500 mg, 100s ea UD | 59772-7271-07 | 292.78 | | AB |
| **(Ivax Pharm)** | | | | |
| CAP, PO, 500 mg, 24s ea | 00172-4058-43 | 73.50 | | AB |
| 50s ea | 00172-4058-48 | 112.00 | | AB |
| 100s ea | 00172-4058-60 | 327.95 | | AB |
| TAB, PO, 1 gm, 50s ea | 00172-4059-48 | 357.08 | | AB |
| **(Meridian Pharm)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 100 gm | 62991-1226-01 | 525.00 | | |
| **(NuCare Pharm)** | | | | |
| CAP, PO, 500 mg, 10s ea | 66267-0045-10 | 51.36 | | EE |
| 20s ea | 66267-0045-20 | 91.89 | | EE |
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 500 mg, 10s ea | 55289-0405-10 | 15.52 | | AB |
| 14s ea | 55289-0405-14 | 19.72 | | AB |
| 20s ea | 55289-0405-20 | 26.03 | | AB |
| **(Pharma Pac)** | | | | |
| CAP, PO, 500 mg, 10s ea | 52959-0428-10 | 49.20 | | EE |
| 14s ea | 52959-0428-14 | 64.85 | | EE |
| 20s ea | 52959-0428-20 | 89.05 | | EE |
| **(Phys Total Care)** | | | | |
| CAP, PO, 500 mg, 14s ea | 54868-3742-00 | 18.47 | | EE |
| 20s ea | 54868-3742-01 | 23.82 | | EE |
| **(Ranbaxy Pharm)** | | | | |
| CAP, PO, 500 mg, 50s ea | 63304-0582-50 | 172.75 | | AB |
| 100s ea | 63304-0582-01 | 327.95 | | AB |
| TAB, PO, 1 gm, 50s ea | 63304-0512-50 | 357.00 | | AB |
| **(Southwood)** | | | | |
| CAP, PO, 500 mg, 10s ea | 58016-0119-10 | 45.50 | | EE |
| 12s ea | 58016-0119-12 | 54.60 | | EE |
| 14s ea | 58016-0119-14 | 63.70 | | EE |
| 15s ea | 58016-0119-15 | 68.25 | | EE |
| 20s ea | 58016-0119-20 | 91.00 | | EE |
| 25s ea | 58016-0119-25 | 113.75 | | EE |
| 30s ea | 58016-0119-30 | 136.50 | | EE |
| 40s ea | 58016-0119-40 | 182.00 | | EE |
| 60s ea | 58016-0119-60 | 273.00 | | EE |
| 90s ea | 58016-0119-90 | 409.50 | | EE |
| 100s ea | 58016-0119-00 | 455.00 | | EE |

**CEFADROXIL MONOHYDRATE (Medisca)**
cefadroxil

| | | | | |
|---|---|---|---|---|
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0394-04 | 63.28 | 56.00 | |
| 100 gm | 38779-0394-05 | 203.40 | 180.00 | |
| 500 gm | 38779-0394-08 | 858.80 | 760.00 | |

**CEFAMANDOLE NAFATE**
**(Lilly)** See MANDOL

**CEFAZOLIN SODIUM (APP)**

| | | | | |
|---|---|---|---|---|
| PDS, IJ (VIAL,P.F.) | | | | |
| 500 mg, ea | 63323-0236-10 | 4.06 | | AP |
| (P.B.,P.F.) | | | | |
| 1 gm, ea | 63323-0237-65 | 8.87 | | AP |
| (VIAL,P.F.) | | | | |
| 1 gm, ea | 63323-0237-10 | 8.11 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 10 gm, ea | 63323-0238-61 | 45.95 | | AP |
| 20 gm, ea | 63323-0446-61 | 33.92 | | AP |
| **(Abbott Hosp)** See ANCEF | | | | |
| **(Abbott Hosp)** | | | | |
| PDS, IJ (ADD-VANTAGE) | | | | |
| 1 gm, 25s ea | 00074-4732-03 | 68.58 | 57.75 | AP |
| **(Allscripts)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 500 mg, 25s ea | 54569-4431-00 | 80.94 | | EE |
| 1 gm, 10s ea | 54569-4294-00 | 19.80 | | EE |
| **(B. Braun)** See CEFAZOLIN/DEXTROSE | | | | |
| **(Baxter)** | | | | |
| SOL, IV (GALAXY P.C.) | | | | |
| 500 mg/50 ml, | | | | |
| 50 ml | 00338-3502-41 | 120.96 | 100.80 | |
| 1 gm/50 ml, 50 ml | 00338-3503-41 | 161.28 | 134.40 | |
| **(Faulding Pharm)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 25s ea | 61703-0329-11 | 133.25 | | AP |
| (BULK PACKAGE) | | | | |
| 10 gm, 10s ea | 61703-0330-60 | 412.40 | | AP |
| **(Geneva)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 500 mg, ea | 00015-7338-12 | 1.50 | | AP |
| 10s ea | 00015-7338-99 | 15.00 | | AP |
| 1 gm, ea | 00015-7339-12 | 1.98 | | AP |
| 10s ea | 00015-7339-99 | 19.75 | | AP |
| 10 gm, ea | 00015-7346-39 | 17.25 | | AP |
| 10s ea | 00015-7346-97 | 172.50 | | AP |
| **(Lilly)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 25s ea | 00002-9504-25 | 72.00 | | AP |
| 10 gm, ea | 00002-9505-01 | 10.20 | | AP |
| **(Lilly)** See KEFZOL | | | | |
| **(Phys Total Care)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 10s ea | 54868-0559-00 | 42.17 | | AP |
| **(Schein)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 25s ea | 00364-2465-34 | 103.79 | | AP |
| 10 gm, 10s ea | 00364-2466-93 | 416.56 | | AP |

**CEFAZOLIN/DEXTROSE (B. Braun)**
cefazolin sodium

| | | | | |
|---|---|---|---|---|
| SOL, IV, 500 mg/50 ml, | | | | |
| 50 ml | 00264-3102-11 | 5.20 | | |

**CEFDINIR**
**(Abbott Pharm)** See OMNICEF

**CEFDITOREN PIVOXIL**
**(Tap)** See SPECTRACEF

**CEFEPIME HYDROCHLORIDE**
**(Elan Pharma)** See MAXIPIME

**CEFIXIME**
**(Lederle Labs)** See SUPRAX

**CEFIZOX (Fujisawa)**
ceftizoxime sodium

| | | | | |
|---|---|---|---|---|
| PDS, IJ (ADD-VANTAGE,P.F.) | | | | |
| 1 gm, ea | 00469-7271-01 | 13.44 | | |
| (S.D.V.,P.B.,P.F.) | | | | |
| 1 gm, ea | 00469-7252-01 | 12.30 | | |
| (S.D.V.,P.F.) | | | | |
| 1 gm, ea | 00469-7251-01 | 11.39 | | |
| (ADD-VANTAGE,P.F.) | | | | |
| 2 gm, ea | 00469-7272-02 | 24.64 | | |
| (S.D.V.,P.B.,P.F.) | | | | |
| 2 gm, ea | 00469-7254-02 | 23.05 | | |

RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice®

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (S.D.V.,P.F.) | | | | |
| 2 gm, ea............ | 00469-7253-02 | 21.14 | | |
| (BULK PACKAGE,P.F.) | | | | |
| 10 gm, ea............ | 00469-7255-10 | 104.44 | | |
| SOL, IV (S.D. GALAXY P.C.,P.F.) | | | | |
| 1 gm/50 ml, 50 ml.... | 00469-7220-01 | 13.98 | | |
| 2 gm/50 ml, 50 ml.... | 00469-7221-02 | 23.74 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| PDS, IJ (S,D,V,.P.F.) | | | | |
| 1 gm, ea............ | 54569-5325-00 | 11.39 | | |
| **CEFOBID (Pfizer U.S.P.G.)** | | | | |
| cefoperazone sodium | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 10s ea........ | 00049-1201-83 | 179.95 | 143.96 | |
| 2 gm, 10s ea........ | 00049-1202-83 | 359.89 | 287.91 | |
| (BULK VIAL) | | | | |
| 10 gm, ea........... | 00049-1219-28 | 172.38 | 137.90 | |
| **CEFOL (Abbott Pharm)** | | | | |
| vitamins, multi | | | | |
| TAB, PO, 100s ea ........ | 00074-6089-13 | 57.94 | 48.79 | |
| **CEFOPERAZONE SODIUM** | | | | |
| (Pfizer U.S.P.G.) See CEFOBID | | | | |
| **CEFOTAN (Astra Zeneca)** | | | | |
| cefotetan disodium | | | | |
| PDS, IJ (P.B.) | | | | |
| 1 gm, 10s ea........ | 00310-0376-11 | 131.52 | | |
| (VIAL) | | | | |
| 1 gm, 10s ea........ | 00310-0376-10 | 126.36 | | |
| (ADD-VANTAGE) | | | | |
| 1 gm, 25s ea........ | 00310-0376-31 | 327.90 | | |
| (P.B.) | | | | |
| 2 gm, 10s ea........ | 00310-0377-21 | 260.52 | | |
| (VIAL) | | | | |
| 2 gm, 10s ea........ | 00310-0377-20 | 247.92 | | |
| (ADD-VANTAGE) | | | | |
| 2 gm, 25s ea........ | 00310-0377-32 | 631.80 | | |
| (VIAL, BULK) | | | | |
| 10 gm, ea........... | 00310-0375-10 | 127.78 | | |
| SOL, IV (GALAXY) | | | | |
| 1 gm/50 ml, 50 ml.... | 00310-0378-51 | 15.06 | | |
| 2 gm/50 ml, 50 ml.... | 00310-0379-51 | 28.27 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 10s ea........ | 54868-3847-00 | 135.06 | | |
| 2 gm, 10s ea........ | 54868-3851-00 | 249.80 | | |
| **CEFOTAN NOVAPLUS (Astra Zeneca)** | | | | |
| cefotetan disodium | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 10s ea........ | 00310-0376-60 | 111.60 | | |
| 2 gm, 10s ea........ | 00310-0377-62 | 219.00 | | |
| 10 gm, ea........... | 00310-0375-61 | 118.36 | | |
| **CEFOTAXIME SODIUM (APP)** | | | | |
| PDS, IJ (S.D.V.) | | | | |
| 500 mg, ea.......... | 63323-0335-10 | 7.25 | | AP |
| 1 gm, ea............ | 63323-0331-15 | 11.00 | | AP |
| 2 gm, ea............ | 63323-0332-15 | 22.00 | | AP |
| (BULK PAKAGE) | | | | |
| 10 gm, ea........... | 63323-0333-61 | 88.69 | | AP |
| (BULK PACKAGE) | | | | |
| 20 gm, ea........... | 63323-0334-61 | 170.00 | | |
| (Abbott Hosp) See CLAFORAN | | | | |
| (Baxter) See CLAFORAN | | | | |
| **CEFOTETAN DISODIUM** | | | | |
| (Astra Zeneca) See CEFOTAN | | | | |
| (Astra Zeneca) See CEFOTAN NOVAPLUS | | | | |
| **CEFOXITIN SODIUM (APP)** | | | | |
| PDS, IJ (P.B.,P.F) | | | | |
| 1 gm, ea............ | 63323-0341-65 | 10.44 | | AP |
| (VIAL,P.F.) | | | | |
| 1 gm, ea............ | 63323-0341-20 | 10.90 | | AP |
| (P.B.,P.F.) | | | | |
| 2 gm, ea............ | 63323-0342-65 | 20.85 | | AP |
| (VIAL,P.F.) | | | | |
| 2 gm, ea............ | 63323-0342-20 | 21.31 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 10 gm, ea........... | 63323-0343-61 | 104.44 | | AP |
| **(ESI Lederle Generics)** | | | | |
| PDS, IJ (VIAL) | | | | |
| 1 gm, 25s ea........ | 59911-5963-02 | 281.25 | 225.00 | AP |
| 2 gm, 25s ea........ | 59911-5964-02 | 562.50 | 450.00 | AP |
| (BULK PACKAGE) | | | | |
| 10 gm, 10s ea....... | 59911-5965-02 | 1125.00 | 900.00 | AP |
| (Merck) See MEFOXIN | | | | |
| **CEFPODOXIME PROXETIL** | | | | |
| (Pharmacia Corp) See VANTIN | | | | |
| **CEFPROZIL** | | | | |
| (B/M Squibb U.S. Med) See CEFZIL | | | | |
| **CEFTAZIDIME** | | | | |
| (Abbott Hosp) See TAZICEF | | | | |
| (Baxter) See TAZICEF | | | | |
| (Glaxo) See CEPTAZ | | | | |
| (Glaxo) See FORTAZ | | | | |
| (Lilly) See TAZIDIME | | | | |
| **CEFTAZIDIME SODIUM** | | | | |
| (Glaxo) See FORTAZ | | | | |
| **CEFTIBUTEN** | | | | |
| (Biovail Pharm) See CEDAX | | | | |
| **CEFTIN (LifeCycle Ventures)** | | | | |
| cefuroxime axetil | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml ............ | 65939-0406-00 | 36.08 | | |
| 250 mg/5 ml, 50 ml . | 65939-0554-00 | 30.72 | | |
| 100 ml ............ | 65939-0555-00 | 61.44 | | |
| TAB, PO, 125 mg, 60s ea . | 65939-0395-01 | 129.07 | | |
| 250 mg, 20s ea ..... | 65939-0387-00 | 88.20 | | |
| 60s ea............. | 65939-0387-42 | 264.60 | | |
| 100s ea UD ........ | 65939-0387-01 | 441.00 | | |
| 500 mg, 20s ea ..... | 65939-0394-00 | 160.73 | | |
| 50s ea UD ......... | 65939-0394-01 | 401.82 | | |
| 60s ea............. | 65939-0394-42 | 482.18 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml ............ | 54569-3929-00 | 36.08 | | |
| 250 mg/5 ml, | | | | |
| 100 ml ............ | 54569-4737-00 | 61.44 | | |
| TAB, PO, 250 mg, 14s ea . | 54569-1792-06 | 61.74 | | |
| 20s ea............. | 54569-1792-04 | 88.20 | | |
| 28s ea............. | 54569-1792-03 | 123.48 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 125 mg, 10s ea . | 55289-0032-10 | 55.97 | | |
| 250 mg, 10s ea ..... | 55289-0372-10 | 108.77 | | |
| 14s ea............. | 55289-0372-14 | 148.29 | | |
| 20s ea............. | 55289-0372-20 | 148.49 | | |
| 500 mg, 10s ea ..... | 55289-0542-10 | 112.05 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 20s ea . | 52959-0029-20 | 95.33 | | |
| 24s ea............. | 52959-0029-24 | 113.76 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 125 mg, 20s ea . | 54868-2805-00 | 50.95 | | |
| 250 mg, 10s ea ..... | 54868-1080-01 | 52.23 | | |
| 15s ea............. | 54868-1080-00 | 77.75 | | |
| 20s ea............. | 54868-1080-03 | 103.27 | | |
| 500 mg, 20s ea ..... | 54868-1710-00 | 184.10 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 10s ea . | 58016-0114-10 | 40.30 | | |
| 14s ea............. | 58016-0114-14 | 56.42 | | |
| 15s ea............. | 58016-0114-15 | 46.65 | | |
| 20s ea............. | 58016-0114-20 | 80.55 | | |
| 30s ea............. | 58016-0114-30 | 120.90 | | |
| 60s ea............. | 58016-0114-60 | 241.80 | | |
| 500 mg, 10s ea ..... | 58016-0115-10 | 74.00 | | |
| 14s ea............. | 58016-0115-14 | 103.60 | | |
| 20s ea............. | 58016-0115-20 | 148.00 | | |
| 30s ea............. | 58016-0115-30 | 222.00 | | |
| 60s ea............. | 58016-0115-60 | 444.00 | | |
| **CEFTIZOXIME SODIUM** | | | | |
| (Fujisawa) See CEFIZOX | | | | |
| **CEFTRIAXONE SODIUM** | | | | |
| (Baxter) See ROCEPHIN | | | | |
| (Roche Labs) See ROCEPHIN | | | | |
| **CEFUROXIME AXETIL** | | | | |
| (LifeCycle Ventures) See CEFTIN | | | | |
| **CEFUROXIME SODIUM (APP)** | | | | |
| PDS, IJ (VIAL,P.F.) | | | | |
| 750 mg, ea ......... | 63323-0301-10 | 12.90 | | AB |
| 1.5 gm, ea ......... | 63323-0312-20 | 23.90 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 7.5 gm, ea ......... | 63323-0313-61 | 116.70 | | AP |
| **(Faulding Labs)** | | | | |
| PDS, IJ (VIAL,TRAYPACK) | | | | |
| 750 mg, 25s ea ..... | 61703-0333-11 | 169.00 | | AB |
| 1.5 gm, 25s ea ..... | 61703-0334-33 | 336.40 | | AP |
| **(Geneva)** | | | | |
| PDS, IJ, 750 mg, 25s ea .. | 00781-3918-96 | 169.00 | | AB |
| 1.5 gm, 25s ea ..... | 00781-3922-96 | 336.50 | | AP |
| 7.5 gm, 10s ea ..... | 00781-3926-95 | 659.40 | | AP |
| (Glaxo) See ZINACEF | | | | |
| **(Lilly)** | | | | |
| PDS, IJ, 750 mg, 25s ea .. | 00002-8994-25 | 169.10 | | AB |
| 1.5 gm, 10s ea ..... | 00002-8995-19 | 134.58 | | AP |
| 7.5 gm, ea ......... | 00002-9500-01 | 65.94 | | AP |
| (Lilly) See CEFUROXIME SODIUM NOVATION | | | | |
| (Lilly) See KEFUROX | | | | |
| **CEFUROXIME SODIUM NOVATION (Lilly)** | | | | |
| cefuroxime sodium | | | | |
| PDS, IJ, 750 mg, 25s ea .. | 00002-5357-25 | 169.09 | | AP |
| 1.5 gm, 6s ea ...... | 00002-5358-10 | 134.58 | | AB |
| **CEFZIL (B/M Squibb U.S. Med)** | | | | |
| cefprozil | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 50 ml............. | 00087-7718-40 | 18.08 | 15.00 | |
| 75 ml............. | 00087-7718-62 | 26.98 | 22.39 | |
| 100 ml............ | 00087-7718-64 | 35.90 | 29.79 | |
| 250 mg/5 ml, 50 ml . | 00087-7719-40 | 33.52 | 27.82 | |
| 75 ml............. | 00087-7719-62 | 49.27 | 40.89 | |
| 100 ml............ | 00087-7719-64 | 65.03 | 53.97 | |
| TAB, PO, 250 mg, 100s ea . | 00087-7720-60 | 375.63 | 311.73 | |
| 500 mg, 50s ea ..... | 00087-7721-50 | 387.88 | 321.89 | |
| 100s ea............ | 00087-7721-60 | 765.15 | 634.98 | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml ............ | 54569-3743-00 | 35.89 | | |
| 250 mg/5 ml, | | | | |
| 100 ml ............ | 54569-3630-00 | 65.03 | | |
| TAB, PO, 250 mg, 20s ea . | 54569-3652-00 | 75.48 | | |
| 500 mg, 20s ea ..... | 54569-3653-00 | 154.01 | | |
| **(PD-RX Pharm)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 20s ea .. | 55289-0204-20 | 87.10 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 20s ea .. | 52959-0349-20 | 127.12 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| PDR, PO, 250 mg/5 ml, | | | | |
| 50 ml............. | 54868-2017-01 | 37.34 | | |
| 100 ml............ | 54868-2017-00 | 71.89 | | |
| TAB, PO, 250 mg, 10s ea . | 54868-3343-00 | 44.02 | | |
| 15s ea............. | 54868-3343-01 | 65.43 | | |
| **(Southwood)** | | | | |
| REPACK | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml ............ | 58016-4148-01 | 35.05 | | |
| 250 mg/5 ml, | | | | |
| 100 ml ............ | 58016-4147-01 | 59.63 | | |
| TAB, PO, 250 mg, 12s ea . | 58016-0810-12 | 46.54 | | |
| 15s ea............. | 58016-0810-15 | 58.17 | | |
| 30s ea............. | 58016-0810-30 | 116.35 | | |
| 60s ea............. | 58016-0810-60 | 232.70 | | |
| 100s ea............ | 58016-0810-00 | 387.83 | | |
| **(medvantx)** | | | | |
| REPACK | | | | |
| TAB, PO, 250 mg, 20s ea .. | 66116-0301-20 | 90.54 | | |
| **CELEBREX (Pharmacia Corp)** | | | | |
| celecoxib | | | | |
| CAP, PO, 100 mg, 100s ea . | 00025-1520-31 | 157.66 | 131.38 | |
| 100s ea UD ........ | 00025-1520-34 | 157.66 | 131.38 | |
| 500s ea............ | 00025-1520-51 | 788.26 | 656.88 | |
| 200 mg, 100s ea .... | 00025-1525-31 | 264.28 | 220.23 | |
| 100s ea UD ........ | 00025-1525-34 | 264.28 | 220.23 | |
| 500s ea............ | 00025-1525-51 | 1321.37 | 1101.14 | |
| **(AQ Pharmaceuticals)** | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 100s ea . | 66105-0105-10 | 126.42 | | |
| 200 mg, 100s ea ..... | 66105-0106-10 | 213.59 | | |

Electronic Drug Pricing and Clinical Information
**RED BOOK**
Database Services - (800) 722-3062

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Ivax Pharm) | | | | |
| TAB, PO, 10 mg, 100s ea UD | 00182-1919-89 | 40.65 | | AB |
| (Major) | | | | |
| TAB, PO, 10 mg, 100s ea | 00904-7809-60 | 100.60 | | AB |
| (10X10) | | | | |
| 10 mg, 100s ea UD | 00904-7809-61 | 105.90 | | AB |
| 500s ea | 00904-7809-40 | 452.70 | | AB |
| 1000s ea | 00904-7809-80 | 870.30 | | AB |
| (McNeil Cons) See FLEXERIL | | | | |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 5 gm | 38779-0395-03 | 80.00 | | |
| 25 gm | 38779-0395-04 | 325.00 | | |
| (Meridian Pharm) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 62991-1040-03 | 45.00 | | |
| 5 gm | 62991-1040-01 | 108.00 | | |
| 25 gm | 62991-1040-02 | 420.00 | | |
| (Mylan) | | | | |
| TAB, PO, 10 mg, 100s ea | 00378-0751-01 | 95.66 | | AB |
| 1000s ea | 00378-0751-10 | 937.13 | | AB |
| (NuCare Pharm) | | | | |
| TAB, PO, 10 mg, 15s ea | 66267-0064-15 | 21.59 | | EE |
| 20s ea | 66267-0064-20 | 25.99 | | EE |
| 30s ea | 66267-0064-30 | 33.89 | | EE |
| (PD-RX Pharm) | | | | |
| TAB, PO, 10 mg, 10s ea | 55289-0567-10 | 5.50 | | AB |
| 12s ea | 55289-0567-12 | 5.60 | | AB |
| 14s ea | 55289-0567-14 | 5.70 | | AB |
| 15s ea | 55289-0567-15 | 5.75 | | AB |
| 18s ea | 55289-0567-18 | 5.90 | | AB |
| 20s ea | 55289-0567-20 | 6.07 | | AB |
| 21s ea | 55289-0567-21 | 6.06 | | AB |
| 30s ea | 55289-0567-30 | 6.50 | | AB |
| (REDI-SCRIPT) | | | | |
| 10 mg, 30s ea | 58864-0128-30 | 6.50 | | AB |
| 42s ea | 55289-0567-42 | 7.22 | | AB |
| 60s ea | 55289-0567-60 | 19.21 | | AB |
| 90s ea | 55289-0567-90 | 9.83 | | AB |
| 100s ea UD | 55289-0567-17 | 18.33 | | AB |
| (REDI-SCRIPT) | | | | |
| 10 mg, 100s ea UD | 58864-0128-01 | 10.00 | | AB |
| (Pharm Corp/America) | | | | |
| TAB, PO, 10 mg, 9s ea | 51655-0440-85 | 8.30 | | EE |
| 15s ea | 51655-0440-54 | 13.17 | | EE |
| 30s ea | 51655-0440-24 | 25.33 | | EE |
| 60s ea | 51655-0440-25 | 49.66 | | EE |
| (Pharma Pac) | | | | |
| TAB, PO, 10 mg, 7s ea | 52959-0042-07 | 10.00 | | EE |
| 10s ea | 52959-0042-10 | 13.12 | | EE |
| 12s ea | 52959-0042-12 | 16.42 | | EE |
| 14s ea | 52959-0042-14 | 17.58 | | EE |
| 15s ea | 52959-0042-15 | 20.30 | | EE |
| 20s ea | 52959-0042-20 | 24.90 | | EE |
| 21s ea | 52959-0042-21 | 25.80 | | EE |
| 28s ea | 52959-0042-28 | 29.95 | | EE |
| 30s ea | 52959-0042-30 | 33.45 | | EE |
| 40s ea | 52959-0042-40 | 42.50 | | EE |
| 45s ea | 52959-0042-45 | 47.95 | | EE |
| (Phys Total Care) | | | | |
| TAB, PO, 10 mg, 15s ea | 54868-1110-05 | 2.62 | | EE |
| 18s ea | 54868-1110-01 | 2.82 | | EE |
| 20s ea | 54868-1110-03 | 2.95 | | EE |
| 30s ea | 54868-1110-02 | 3.58 | | EE |
| 42s ea | 54868-1110-07 | 4.35 | | EE |
| 100s ea | 54868-1110-09 | 8.05 | | EE |
| 1000s ea | 54868-1110-00 | 38.68 | | EE |
| (Sidmak) | | | | |
| TAB, PO, 10 mg, 100s ea | 50111-0563-01 | 84.00 | | AB |
| 500s ea | 50111-0563-02 | 370.00 | | AB |
| 1000s ea | 50111-0563-03 | 750.00 | | AB |
| (Sky Pharm) | | | | |
| TAB, PO (BLISTER PACK) | | | | |
| 10 mg, 750s ea UD | 63739-0066-01 | 717.23 | | AB |
| (PUNCH CARD 25X30) | | | | |
| 10 mg, 750s ea | 63739-0066-03 | 717.23 | | AB |
| (Southwood) | | | | |
| TAB, PO, 10 mg, 7s ea | 58016-0234-07 | 8.40 | | EE |
| 10s ea | 58016-0234-10 | 12.00 | | EE |
| 12s ea | 58016-0234-12 | 14.39 | | EE |
| 14s ea | 58016-0234-14 | 16.79 | | EE |
| 15s ea | 58016-0234-15 | 17.99 | | EE |
| 18s ea | 58016-0234-18 | 21.59 | | EE |
| 20s ea | 58016-0234-20 | 23.99 | | EE |
| 21s ea | 58016-0234-21 | 25.19 | | EE |
| 24s ea | 58016-0234-24 | 28.79 | | EE |
| 28s ea | 58016-0234-28 | 33.59 | | EE |
| 30s ea | 58016-0234-30 | 35.99 | | EE |
| 40s ea | 58016-0234-40 | 47.98 | | EE |
| 45s ea | 58016-0234-45 | 53.98 | | EE |
| 50s ea | 58016-0234-50 | 59.98 | | EE |
| 56s ea | 58016-0234-56 | 67.17 | | EE |
| 60s ea | 58016-0234-60 | 71.97 | | EE |
| 90s ea | 58016-0234-90 | 107.96 | | EE |
| 100s ea | 58016-0234-00 | 119.55 | | EE |
| (St. Mary's MPP) | | | | |
| TAB, PO, 10 mg, 20s ea | 60760-0418-20 | 20.85 | | AB |
| 30s ea | 60760-0418-30 | 35.92 | | AB |
| 60s ea | 60760-0418-60 | 56.55 | | AB |
| (UDL) | | | | |
| TAB, PO (ROBOT READY 25X1) | | | | |
| 10 mg, 25s ea UD | 51079-0644-19 | 5.08 | 4.57 | AB |
| (EMERGI-SCRIPT, 15X3) | | | | |
| 10 mg, 45s ea | 51079-0644-97 | 60.00 | 52.50 | AB |
| (10X10) | | | | |
| 10 mg, 100s ea UD | 51079-0644-20 | 96.90 | 64.09 | AB |
| (Vangard) | | | | |
| TAB, PO (31X10, INSTIT USE, CARDED) | | | | |
| 10 mg, 310s ea UD | 00615-3520-53 | 297.56 | | AB |
| (31X10, INSTIT. USE) | | | | |
| 10 mg, 310s ea UD | 00615-3520-63 | 297.56 | | AB |
| (200X5 STRIPS, INSTIT USE) | | | | |
| 10 mg, 1000s ea UD | 00615-3520-43 | 959.87 | | AB |
| (Watson) | | | | |
| TAB, PO, 10 mg, 100s ea | 00591-5658-01 | 101.60 | | AB |
| 500s ea | 00591-5658-05 | 436.31 | | AB |
| 1000s ea | 00591-5658-10 | 879.10 | | AB |
| (West Point) | | | | |
| TAB, PO, 10 mg, 100s ea | 59591-0156-68 | 75.90 | | AB |
| 1000s ea | 59591-0156-82 | 683.00 | | AB |
| (medvantx) | | | | |
| TAB, PO, 10 mg, 30s ea | 66116-0141-30 | 48.20 | | EE |
| **CYCLOCORT** (Fujisawa) | | | | |
| amcinonide | | | | |
| CRE, TP (W/AQUATAIN) | | | | |
| 0.1%, 15 gm | 00469-7054-15 | 20.58 | | |
| 30 gm | 00469-7054-30 | 30.68 | | |
| 60 gm | 00469-7054-60 | 51.53 | | |
| LOT, TP, 0.1%, 20 ml | 00469-7404-20 | 23.83 | | |
| 60 ml | 00469-7404-60 | 47.13 | | |
| OIN, TP, 0.1%, 15 gm | 00469-7115-15 | 20.58 | | |
| 30 gm | 00469-7115-30 | 30.68 | | |
| 60 gm | 00469-7115-60 | 51.53 | | |
| (Allscripts) REPACK | | | | |
| OIN, TP, 0.1%, 15 gm | 54569-3112-00 | 20.58 | | |
| (Phys Total Care) REPACK | | | | |
| CRE, TP, 0.1%, 30 gm | 54868-2228-00 | 48.23 | | |
| **CYCLOGYL** (Alcon Ophthalmic) | | | | |
| cyclopentolate hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml | 00065-0395-15 | 32.70 | | AT |
| 1%, 2 ml | 00065-0396-02 | 11.46 | | AT |
| 5 ml | 00065-0396-05 | 20.52 | | AT |
| 15 ml | 00065-0396-15 | 34.86 | | AT |
| 2%, 2 ml | 00065-0397-02 | 15.06 | | AT |
| 5 ml | 00065-0397-05 | 24.66 | | AT |
| 15 ml | 00065-0397-15 | 41.10 | | AT |
| (Allscripts) REPACK | | | | |
| SOL, OP, 1%, 5 ml | 54569-3087-00 | 20.13 | | AT |
| (Phys Total Care) REPACK | | | | |
| SOL, OP, 1%, 5 ml | 54868-0656-01 | 21.50 | | AT |
| 15 ml | 54868-0656-00 | 36.24 | | AT |
| **CYCLOHEXANOL** (Baker, J.T.) | | | | |
| LIQ, NA (REAGENT) | | | | |
| 500 ml | 10106-9208-01 | 44.81 | | |
| 4000 ml | 10106-9208-03 | 152.13 | | |
| 20000 ml | 10106-9208-07 | 485.85 | | |
| **CYCLOHEXANONE** (Baker, J.T.) | | | | |
| LIQ, NA (PURIFIED) | | | | |
| 500 ml | 10106-9209-01 | 58.35 | | |
| **CYCLOMYDRIL** (Alcon Ophthalmic) | | | | |
| cyclopentolate/phenyleph | | | | |
| SOL, OP, 0.2%-1%, 2 ml | 00065-0359-02 | 12.00 | | |
| 5 ml | 00065-0359-05 | 20.94 | | |
| **CYCLOPENTOLATE HYDROCHLORIDE** (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 49452-2408-01 | 12.20 | | |
| 100 gm | 49452-2408-02 | 30.80 | | |
| 500 gm | 49452-2408-03 | 123.10 | | |
| (Akorn) See AK-PENTOLATE | | | | |
| (Alcon Ophthalmic) See CYCLOGYL | | | | |
| (Allscripts) | | | | |
| SOL, OP, 1%, 15 ml | 54569-1658-01 | 8.04 | | EE |
| (Bausch&Lomb Pharm) | | | | |
| SOL, OP, 1%, 2 ml 12s | 24208-0735-01 | 4.35 | | AT |
| 15 ml | 24208-0735-06 | 7.10 | | AT |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0848-04 | 240.00 | | |
| 100 gm | 38779-0848-05 | 875.00 | | |
| 500 gm | 38779-0848-08 | 3937.50 | | |
| (Ocumed) See OCU-PENTOLATE | | | | |
| (Ocusoft) See CYLATE | | | | |
| **CYCLOPENTOLATE/PHENYLEPH** | | | | |
| (Alcon Ophthalmic) See CYCLOMYDRIL | | | | |
| **CYCLOPHOSPHAMIDE** | | | | |
| (B/M Squibb Onc/Vir) See CYTOXAN | | | | |
| (B/M Squibb Onc/Vir) See CYTOXAN LYOPHILIZED | | | | |
| (B/M Squibb Onc/Vir) See CYTOXAN LYOPHILIZED NOVAPLUS | | | | |
| (Pharmacia Corp) See NEOSAR | | | | |
| (Roxane) | | | | |
| TAB, PO, 25 mg, 100s ea | 00054-4129-25 | 203.22 | | AB |
| (10X10) | | | | |
| 25 mg, 100s ea UD | 00054-8089-25 | 213.38 | | AB |
| 50 mg, 100s ea | 00054-4130-25 | 372.96 | | AB |
| (10X10) | | | | |
| 50 mg, 100s ea UD | 00054-8130-25 | 391.61 | | AB |
| **CYCLOSERINE** | | | | |
| (Elan Pharma) See SEROMYCIN | | | | |
| **CYCLOSPORIN A** (Gallipot) | | | | |
| cyclosporine | | | | |
| POW, NA, 1 gm | 51552-0663-01 | 103.20 | | |
| (Medisca) | | | | |
| POW, NA, 1 gm | 38779-0660-06 | 100.00 | | |
| 5 gm | 38779-0660-03 | 412.50 | | |
| 25 gm | 38779-0660-04 | 1362.50 | | |
| 100 gm | 38779-0660-05 | 4500.00 | | |
| **CYCLOSPORINE** (Bedford) | | | | |
| SOL, IV (S.D.V.) | | | | |
| 50 mg/ml, 5 ml 10s | 55390-0122-10 | 264.00 | | AP |
| (Eon) | | | | |
| SGL, PO (SOFTGEL) | | | | |
| 25 mg, 30s ea | 00185-0932-30 | 41.25 | | AB |
| 100 mg, 30s ea | 00185-0933-30 | 164.89 | | AB |
| (Novartis Pharm.) See NEORAL | | | | |
| (Novartis Pharm.) See SANDIMMUNE | | | | |
| (Sangstat) See GENGRAF | | | | |
| (Sidmak) | | | | |
| SGL, PO (SOFTGEL) | | | | |
| 25 mg, 30s ea | 50111-0909-43 | 41.26 | | AB |
| 100 mg, 30s ea | 50111-0920-43 | 164.88 | | AB |
| SOL, PO, 100 mg/ml, 50 ml | 50111-0885-42 | 299.53 | | |
| **CYKLOKAPRON** (Pharmacia Corp) | | | | |
| tranexamic acid | | | | |
| SOL, IV (AMP) | | | | |
| 100 mg/ml, 10 ml 10s | 00013-1114-10 | 304.11 | 243.29 | |
| **CYLATE** (Ocusoft) | | | | |
| cyclopentolate hydrochloride | | | | |
| SOL, OP, 1%, 2 ml | 54799-0501-02 | 6.87 | 4.95 | AT |
| 15 ml | 54799-0501-12 | 9.38 | 6.50 | AT |
| **CYLERT** (Abbott Pharm) | | | | |
| pemoline | | | | |
| CTB, PO, 37.5 mg, 100s ea, C-IV | 00074-6088-13 | 198.08 | 166.80 | AB |
| TAB, PO, 18.75 mg, 100s ea, C-IV | 00074-6025-13 | 115.60 | 97.35 | AB |
| 37.5 mg, 100s ea, C-IV | 00074-6057-13 | 181.70 | 153.01 | AB |
| 75 mg, 100s ea, C-IV | 00074-6073-13 | 313.76 | 264.22 | AB |

RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice®

Electronic Drug Pricing and Clinical Information
RED BOOK™
Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 24s ea | 58016-0781-24 | 51.36 | | EE |
| 28s ea | 58016-0781-28 | 59.92 | | EE |
| 30s ea | 58016-0781-30 | 64.20 | | EE |
| 40s ea | 58016-0781-40 | 85.60 | | EE |
| 50s ea | 58016-0781-50 | 107.00 | | EE |
| 100s ea | 58016-0781-00 | 214.00 | | EE |
| (URL) ELI, PO, 0.5 mg/5 ml, | | | | |
| 240 ml | 00677-0601-42 | 23.49 | | AA |
| TAB, PO, 4 mg, 100s ea | 00677-0849-01 | 189.90 | | BP |
| (Vintage) TAB, PO (DOSE PACK) | | | | |
| 0.75 mg, 12s ea | 00254-2667-06 | 7.24 | | BP |

**DEXAMETHASONE ACETATE**
(Clint) See CORTASTAT LA
(Consolidated Midland)
SUS, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 8 mg/ml, 5 ml | 00223-7390-05 | 11.50 | | EE |

(Gallipot)
POW, NA (MICRONIZED,U.S.P.)

| | | | | |
|---|---|---|---|---|
| 1 gm | 51552-0024-01 | 27.00 | | EE |
| 5 gm | 51552-0024-05 | 71.76 | | EE |
| 10 gm | 51552-0024-10 | 168.00 | | EE |
| 25 gm | 51552-0024-25 | 378.00 | | EE |

(Hyrex) See SOLUREX LA
(Legere) See DEXASONE L.A.
(Medisca)
POW, NA (MICRONIZED,U.S.P.)

| | | | | |
|---|---|---|---|---|
| 100 gm | 38779-1905-05 | 2500.00 | | |

(Phys Total Care)
SUS, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 8 mg/ml, 5 ml | 54868-3977-00 | 36.58 | | EE |

**DEXAMETHASONE ACETATE ANHYDROUS** (A-A Spectrum)
dexamethasone acetate
POW, NA (U.S.P.,MICRONIZED)

| | | | | |
|---|---|---|---|---|
| 1 gm | 49452-2450-03 | 26.50 | | |
| 5 gm | 49452-2450-01 | 95.60 | | |
| 25 gm | 49452-2450-02 | 368.70 | | |

**DEXAMETHASONE ACETATE MONOHYDRATE**
(Medisca)
dexamethasone acetate
POW, NA (MICRONIZED, U.S.P.)

| | | | | |
|---|---|---|---|---|
| 5 gm | 38779-0070-03 | 94.59 | 83.70 | |
| 10 gm | 38779-0070-01 | 200.00 | | |
| 25 gm | 38779-0070-04 | 429.40 | 380.00 | |

**DEXAMETHASONE INTENSOL** (Roxane)
dexamethasone
SOL, PO, 1 mg/ml, 30 ml | 00054-3176-44 | 17.30 | | AB

**DEXAMETHASONE SODIUM PHOSPHATE** (A-A Spectrum)
POW, NA (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 1 gm | 49452-2470-03 | 13.40 | | |
| 5 gm | 49452-2470-01 | 57.20 | | |
| 25 gm | 49452-2470-02 | 243.70 | | |
| 100 gm | 49452-2470-04 | 856.20 | | |

(APP)
SOL, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 4 mg/ml, 1 ml | 63323-0165-01 | 1.32 | | AP |
| (M.D.V.) | | | | |
| 4 mg/ml, 5 ml | 63323-0165-05 | 3.12 | | AP |
| 30 ml | 63323-0165-30 | 16.80 | | AP |

(Abbott Hosp)
SOL, IJ (M.D.V.,GLASS)

| | | | | |
|---|---|---|---|---|
| 10 mg/ml, 10 ml | 00703-3524-01 | 4.94 | 4.16 | AP |

(Allscripts)
SOL, OP, 0.1%, 5 ml | 54569-1224-00 | 16.51 | | EE
SOL, IJ (S.D.V.)

| | | | | |
|---|---|---|---|---|
| 4 mg/ml, 25 ml | 54569-4728-00 | 30.79 | | EE |
| (M.D.V.) | | | | |
| 4 mg/ml, 30 ml | 54569-3040-00 | 7.84 | | EE |

(Amer Regent)
SOL, IJ (S.D.V.)

| | | | | |
|---|---|---|---|---|
| 4 mg/ml, 1 ml 25s | 00517-4901-25 | 27.19 | | AP |
| (M.D.V.) | | | | |
| 4 mg/ml, 5 ml 25s | 00517-4905-25 | 54.69 | | AP |
| 30 ml 25s | 00517-4930-25 | 195.94 | | AP |

(Bausch&Lomb Pharm)
SOL, OP, 0.1%, 5 ml | 24208-0720-02 | 16.51 | | AT
(Clint) See CORTASTAT
(Clint) See CORTASTAT 10
(Consolidated Midland)
SOL, IJ (AMP)

| | | | | |
|---|---|---|---|---|
| 4 mg/ml, 1 ml 25s | 00223-7401-25 | 25.00 | | EE |
| (DOSETTE) | | | | |
| 4 mg/ml, 1 ml 25s | 00223-7407-01 | 31.25 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 1 ml 100s | 00223-7403-01 | 60.00 | | EE |
| (VIAL) | | | | |
| 4 mg/ml, 5 ml | 00223-7404-05 | 2.75 | | EE |
| 10 ml | 00223-7408-10 | 4.00 | | EE |
| 25 ml | 00223-7406-25 | 7.00 | | EE |
| 30 ml | 00223-7402-30 | 5.50 | | EE |
| OP, 0.1%, 5 ml | 00223-6485-05 | 3.75 | | EE |
| 15 ml | 00223-6488-15 | 3.50 | | EE |

(Elkins-Sinn)
SOL, IJ (VIAL, DOSETTE)

| | | | | |
|---|---|---|---|---|
| 10 mg/ml, 1 ml 25s | 00641-0367-25 | 58.21 | 46.57 | AP |

(Gallipot)
POW, NA (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 1 gm | 51552-0025-01 | 15.72 | | |
| 5 gm | 51552-0025-05 | 53.16 | | |
| 10 gm | 51552-0025-10 | 95.76 | | |
| 25 gm | 51552-0025-25 | 210.00 | | |

(Hyrex) See SOLUREX
(Legere) See DEXASONE
(Major)
SOL, OP, 0.1%, 5 ml | 00904-3006-05 | 16.25 | | AT
(Medisca)
POW, NA (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 5 gm | 38779-0071-03 | 112.50 | | |
| 10 gm | 38779-0071-01 | 212.50 | | |
| 25 gm | 38779-0071-04 | 475.00 | | |

(Merck) See DECADRON
(Merck) See DECADRON OCUMETER
(Meridian Pharm)
POW, NA (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 1 gm | 62991-1041-01 | 33.00 | | |
| 5 gm | 62991-1041-02 | 135.00 | | |
| 10 gm | 62991-1041-03 | 261.00 | | |
| 25 gm | 62991-1041-04 | 585.00 | | |

(Ocumed) See OCU-DEX
(Paddock)
POW, NA (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 10 gm | 00574-0408-10 | 108.23 | | |

(Pharma Pac)
SOL, OP, 0.1%, 5 ml | 52959-0288-03 | 17.29 | | EE
(Phys Total Care)
SOL, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 4 mg/ml, 5 ml | 54868-0871-00 | 2.62 | | EE |
| 30 ml | 54868-0871-06 | 26.86 | | EE |
| OP, 0.1%, 5 ml | 54868-3129-00 | 22.22 | | EE |

(Southwood)

| | | | | |
|---|---|---|---|---|
| OIN, OP, 0.05%, 3.500 gm | 58016-6022-01 | 6.34 | | EE |
| SOL, OP, 0.1%, 5 ml | 58016-6024-01 | 15.56 | | EE |

(Steris)
SOL, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| .10 mg/ml, 10 ml | 00402-0661-10 | 24.89 | | AP |

**DEXAPHEN SA** (Major)
dexbromphen/pseudoeph sulf
TER, PO, 6 mg-120 mg,

| | | | | |
|---|---|---|---|---|
| 100s ea | 00904-0667-60 | 16.49 | | |
| 500s ea | 00904-0667-40 | 74.93 | | |

**DEXASONE** (Legere)
dexamethasone sodium phosphate
SOL, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 4 mg/ml, 5 ml | 25332-0010-05 | 5.95 | | EE |

**DEXASONE L.A.** (Legere)
dexamethasone acetate
SUS, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 8 mg/ml, 5 ml | 25332-0011-05 | 29.95 | | EE |

**DEXASPORIN** (URL)
dexameth/neo sulf/polymyx
SUS, OP, 1 mg-3.5 mg-10,000 u/ml,

| | | | | |
|---|---|---|---|---|
| 5 ml | 00677-0900-20 | 8.99 | | AT |

(Phys Total Care)
SUS, OP, 1 mg-3.5 mg-10,000 u/ml,

| | | | | |
|---|---|---|---|---|
| 5 ml | 54868-1070-01 | 5.07 | | AT |

**DEXBROMPHEN/DM/GG/PSEUDOEPH**
(Dayton) See DEKA
**DEXBROMPHEN/PSEUDOEPH SULF**
(Breckenridge) See PHARMADRINE
(Iopharm Labs) See DRIXOMED
(Major) See DEXAPHEN SA
(Qualitest) See DREXOPHED SR

**DEXCHLORPHENIRAMINE MALEATE** (A-A Spectrum)
POW, NA (U.S.P.)

| | | | | |
|---|---|---|---|---|
| 1 gm | 49452-2467-01 | 21.80 | | |
| 5 gm | 49452-2467-02 | 36.80 | | |
| 25 gm | 49452-2467-03 | 123.40 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

(Amide)

| | | | | |
|---|---|---|---|---|
| TER, PO, 4 mg, 100s ea | 52152-0014-02 | 42.95 | | |
| 6 mg, 100s ea | 52152-0015-02 | 59.95 | | |

(Breckenridge)

| | | | | |
|---|---|---|---|---|
| TER, PO, 4 mg, 100s ea | 51991-0470-01 | 29.50 | | |
| 6 mg, 100s ea | 51991-0475-01 | 62.95 | | |

(Ivax Pharm)
TER, PO, 6 mg, 100s ea | 00182-1015-01 | 59.95 | | 
(Morton Grove)
SYR, PO (ORANGE)

| | | | | |
|---|---|---|---|---|
| 2 mg/5 ml, 480 ml | 60432-0539-16 | 42.36 | | AA |
| 3840 ml | 60432-0539-28 | 271.10 | | AA |

(Qualitest)

| | | | | |
|---|---|---|---|---|
| TER, PO, 4 mg, 100s ea | 00603-3198-21 | 34.50 | | |
| 6 mg, 100s ea | 00603-3199-21 | 44.25 | | |

(Schein)
TER, PO, 4 mg, 100s ea | 00364-0585-01 | 37.50 | | 
(Schering) See POLARAMINE
(URL)
TER, PO, 6 mg, 100s ea | 00677-0669-01 | 62.93 | | 
(Watson)
TER, PO, 6 mg, 100s ea | 00591-4009-01 | 52.25 | | 

**DEXEDRINE** (GSK Pharm)
dextroamphetamine sulfate
TAB, PO, 5 mg,

| | | | | |
|---|---|---|---|---|
| 100s ea, C-II | 00007-3519-20 | 35.23 | | AA |

(Phys Total Care) REPACK
TAB, PO, 5 mg,

| | | | | |
|---|---|---|---|---|
| 50s ea, C-II | 54868-3403-00 | 15.94 | | AA |
| 100s ea, C-II | 54868-3403-01 | 29.47 | | AA |

**DEXEDRINE SPANSULES** (GSK Pharm)
dextroamphetamine sulfate
CER, PO, 5 mg,

| | | | | |
|---|---|---|---|---|
| 100s ea, C-II | 00007-3512-20 | 84.24 | | |
| 10 mg, | | | | |
| 100s ea, C-II | 00007-3513-20 | 104.93 | | |
| 15 mg, | | | | |
| 100s ea, C-II | 00007-3514-20 | 134.18 | | |

(Phys Total Care) REPACK
CER, PO, 5 mg,

| | | | | |
|---|---|---|---|---|
| 50s ea, C-II | 54868-3402-00 | 31.79 | | |
| 100s ea, C-II | 54868-3402-01 | 61.18 | | |
| 10 mg, | | | | |
| 50s ea, C-II | 54868-3811-00 | 39.02 | | |

**DEXFERRUM** (Amer Regent)
iron dextran
SOL, IJ (S.D.V.)

| | | | | |
|---|---|---|---|---|
| 50 mg/ml, 1 ml 10s | 00517-0134-10 | 188.53 | | BP |
| 2 ml 10s | 00517-0234-10 | 377.05 | | BP |

**DEXMEDETOMIDINE HYDROCHLORIDE**
(Abbott Hosp) See PRECEDEX
**DEXMETHYLPHENIDATE HYDROCHLORIDE**
(Novartis Pharm.) See FOCALIN

**DEXPAK** (ECR)
dexamethasone
TAB, PO (TAPERPAK)

| | | | | |
|---|---|---|---|---|
| 1.5 mg, 51s ea | 00095-0086-51 | 25.20 | 21.00 | EE |

**DEXPANTHENOL** (A-A Spectrum)
POW, NA (F.C.C.)

| | | | | |
|---|---|---|---|---|
| 25 gm | 49452-4980-01 | 9.25 | | |
| (U.S.P.) | | | | |
| 25 gm | 49452-2468-01 | 8.70 | | |
| (F.C.C.) | | | | |
| 100 gm | 49452-4980-02 | 26.80 | | |
| (U.S.P.) | | | | |
| 100 gm | 49452-2468-02 | 26.80 | | |
| (F.C.C.) | | | | |
| 1000 gm | 49452-4980-03 | 170.20 | | |
| (U.S.P.) | | | | |
| 1000 gm | 49452-2468-03 | 170.20 | | |

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice