| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 100s ea | 54868-0062-00 | 9.92 | | EE |
| 50 mg, 30s ea | 54868-1964-02 | 6.21 | | EE |
| 100s ea | 54868-1964-03 | 16.79 | | EE |
| 1000s ea | 54868-1964-00 | 114.56 | | EE |
| 75 mg, 100s ea | 54868-2552-00 | 22.72 | | EE |
| 100 mg, 30s ea | 54868-2284-06 | 9.26 | | EE |
| 100s ea | 54868-2284-02 | 26.97 | | EE |
| 125s ea | 54868-2284-04 | 33.30 | | EE |
| **(Schein)** | | | | |
| CAP, PO, 50 mg, 100s ea | 00364-2115-01 | 55.21 | | AB |
| **(Silarx)** | | | | |
| SOL, PO (PEPPERMINT) | | | | |
| 10 mg/ml, 120 ml | 54838-0512-40 | 18.75 | | AA |
| **(Sky Pharm)** | | | | |
| CAP, PO (BLISTER PACK) | | | | |
| 25 mg, 750s ea UD | 63739-0093-01 | 223.58 | | AB |
| (PUNCH CARD 25X30) | | | | |
| 25 mg, 750s ea | 63739-0093-03 | 223.58 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 750s ea UD | 63739-0094-01 | 322.95 | | AB |
| (PUNCH CARD 25X30) | | | | |
| 50 mg, 750s ea | 63739-0094-03 | 322.95 | | AB |
| **(Southwood)** | | | | |
| CAP, PO, 25 mg, 10s ea | 58016-0833-10 | 5.05 | | EE |
| 14s ea | 58016-0833-14 | 7.07 | | EE |
| 15s ea | 58016-0833-15 | 7.58 | | EE |
| 20s ea | 58016-0833-20 | 10.10 | | EE |
| 30s ea | 58016-0833-30 | 15.15 | | EE |
| 32s ea | 58016-0833-21 | 10.61 | | EE |
| 40s ea | 58016-0833-40 | 20.20 | | EE |
| 50s ea | 58016-0833-50 | 25.25 | | EE |
| 100s ea | 58016-0388-00 | 43.69 | | EE |
| 50 mg, 10s ea | 58016-0834-10 | 7.10 | | EE |
| 14s ea | 58016-0834-14 | 9.94 | | EE |
| 15s ea | 58016-0834-15 | 10.65 | | EE |
| 20s ea | 58016-0834-20 | 14.20 | | EE |
| 21s ea | 58016-0834-21 | 14.91 | | EE |
| 30s ea | 58016-0834-30 | 21.30 | | EE |
| 40s ea | 58016-0834-40 | 28.40 | | EE |
| 50s ea | 58016-0834-50 | 35.50 | | EE |
| 60s ea | 58016-0834-60 | 42.60 | | EE |
| 90s ea | 58016-0834-90 | 63.90 | | EE |
| 100s ea | 58016-0834-00 | 71.00 | | EE |
| **(Teva)** | | | | |
| SOL, PO (BLUEBERRY MINT) | | | | |
| 10 mg/ml, 120 ml | 00093-9612-12 | 23.70 | | AA |
| **(UDL)** | | | | |
| CAP, PO (10X10) | | | | |
| 10 mg, 100s ea UD | 51079-0436-20 | 32.45 | 25.96 | AB |
| 25 mg, 100s ea UD | 51079-0437-20 | 42.85 | 34.28 | AB |
| 50 mg, 100s ea UD | 51079-0438-20 | 56.86 | 45.49 | AB |
| 75 mg, 100s ea UD | 51079-0645-20 | 94.25 | 75.40 | AB |
| 100 mg, 100s ea UD | 51079-0651-20 | 102.79 | 82.23 | AB |
| **(Watson)** | | | | |
| CAP, PO, 10 mg, 100s ea | 00591-5629-01 | 31.52 | | AB |
| 1000s ea | 52544-0695-10 | 308.00 | | AB |
| 25 mg, 100s ea | 00591-5630-01 | 11.90 | | AB |
| 100s ea | 52544-0696-01 | 41.61 | | AB |
| 1000s ea | 00591-5630-10 | 416.00 | | AB |
| 50 mg, 1000s ea | 00364-2115-02 | 595.83 | | AB |
| 75 mg, 100s ea | 00591-5632-01 | 91.55 | | AB |
| 100 mg, 100s ea | 00591-5633-01 | 99.82 | | AB |
| **DOXERCALCIFEROL** | | | | |
| (Bone Care Int'l) See HECTOROL | | | | |
| **DOXIL (Ortho Biotech)** | | | | |
| doxorubicin hydrochloride liposome | | | | |
| SOL, IV (S.D.V.,STEALTH LIPOSOME) | | | | |
| 2 mg/ml, 10 ml | 17314-9600-01 | 796.50 | | |
| 25 ml | 17314-9600-02 | 1991.25 | | |
| **DOXORUBICIN HCL NOVAPLUS (Bedford)** | | | | |
| doxorubicin hydrochloride | | | | |
| PDS, IV (S.D.V.,P.F.) | | | | |
| 10 mg, 10s ea | 55390-0241-10 | 450.70 | | AP |
| 20 mg, 10s ea | 55390-0242-10 | 901.60 | | AP |
| 50 mg, ea | 55390-0243-01 | 225.40 | | AP |
| SOL, IV, 2 mg/ml, | | | | |
| 5 ml 10s | 55390-0245-10 | 473.50 | | AP |
| 10 ml 10s | 55390-0246-10 | 947.00 | | AP |
| 25 ml | 55390-0247-01 | 236.74 | | AP |
| (M.D.V.) | | | | |
| 2 mg/ml, 100 ml | 55390-0248-01 | 945.98 | | AP |
| **DOXORUBICIN HYDROCHLORIDE (A-A Spectrum)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 0.010 gm | 49452-2437-01 | 161.20 | | |
| **(Abbott Hosp)** | | | | |
| SOL, IV (S.D.V. POLYMER) | | | | |
| 2 mg/ml, 5 ml 10s | 00703-5043-03 | 166.25 | 140.00 | AP |
| 25 ml | 00703-5046-01 | 83.13 | 70.00 | AP |
| (M.D.V. POLYMER) | | | | |
| 2 mg/ml, 100 ml | 00703-5040-01 | 332.50 | 280.00 | AP |
| **(B/M Squibb Onc/Vir)** See RUBEX | | | | |
| **(Baxter Anesthesia)** | | | | |
| PDS, IV (S.D.V.,P.F.) | | | | |
| 10 mg, ea | 10019-0920-01 | 44.40 | | AP |
| 50 mg, ea | 10019-0921-02 | 222.00 | | AP |
| **(Bedford)** | | | | |
| PDS, IV (S.D.V.,P.F.) | | | | |
| 10 mg, 10s ea | 55390-0231-10 | 450.70 | | AP |
| 20 mg, 10s ea | 55390-0232-10 | 901.60 | | AP |
| 50 mg, ea | 55390-0233-01 | 225.40 | | AP |
| SOL, IV, 2 mg/ml, 5 ml 10s | 55390-0235-10 | 473.50 | | AP |
| 10 ml 10s | 55390-0236-10 | 947.00 | | AP |
| 25 ml | 55390-0237-01 | 236.74 | | AP |
| (M.D.V.) | | | | |
| 2 mg/ml, 100 ml | 55390-0238-01 | 945.98 | | AP |
| **(Bedford)** See DOXORUBICIN HCL NOVAPLUS | | | | |
| **(Pharmacia Corp)** See ADRIAMYCIN PFS | | | | |
| **(Pharmacia Corp)** See ADRIAMYCIN RDF | | | | |
| **DOXORUBICIN HYDROCHLORIDE LIPOSOME** | | | | |
| (Ortho Biotech) See DOXIL | | | | |
| **DOXY 100 (APP)** | | | | |
| doxycycline hyclate | | | | |
| PDS, IV (VIAL,P.F.) | | | | |
| 100 mg, ea | 63323-0130-10 | 18.89 | | AP |
| **DOXYCYCLINE CALCIUM** | | | | |
| (Pfizer U.S.P.G.) See VIBRAMYCIN CALCIUM | | | | |
| **DOXYCYCLINE HYCLATE** | | | | |
| FUL | | | | |
| CAP, PO, 50 mg, 50s ea | | 4.20 | | |
| 100 mg, 50s ea | | 5.25 | | |
| TAB, PO, 100 mg, 50s ea | | 5.85 | | |
| **(APP)** See DOXY 100 | | | | |
| **(Allscripts)** | | | | |
| CAP, PO, 50 mg, 20s ea | 54569-0147-02 | 15.12 | | EE |
| 50s ea | 54569-0147-01 | 37.80 | | EE |
| 100 mg, 4s ea | 54569-1840-04 | 4.64 | | EE |
| 11s ea | 54569-1840-07 | 12.76 | | EE |
| 12s ea | 54569-1840-03 | 13.92 | | EE |
| 20s ea | 54569-1840-01 | 23.20 | | EE |
| 40s ea | 54569-1840-00 | 46.40 | | EE |
| PDS, IV (VIAL) | | | | |
| 100 mg, 5s ea | 54569-5322-00 | 73.75 | | EE |
| TAB, PO, 100 mg, 3s ea | 54569-3074-07 | 1.94 | | EE |
| 6s ea | 54569-3074-00 | 3.87 | | EE |
| 7s ea | 54569-0118-02 | 4.52 | | EE |
| 8s ea | 54569-3074-01 | 5.16 | | EE |
| 10s ea | 54569-0118-00 | 6.46 | | EE |
| 14s ea | 54569-0118-01 | 9.04 | | EE |
| 15s ea | 54569-3074-02 | 9.68 | | EE |
| 20s ea | 54569-0118-03 | 12.91 | | EE |
| 28s ea | 54569-0118-05 | 18.08 | | EE |
| 30s ea | 54569-0118-06 | 19.37 | | EE |
| 42s ea | 54569-3074-05 | 27.12 | | EE |
| 50s ea | 54569-3074-08 | 32.28 | | EE |
| 60s ea | 54569-0118-08 | 38.74 | | EE |
| 100s ea | 54569-0118-09 | 64.56 | | EE |
| **(Atrix Labs Inc.)** See ATRIDOX | | | | |
| **(Bedford)** | | | | |
| PDS, IV, 100 mg, 10s ea | 55390-0110-10 | 147.50 | | AP |
| **(Collagenex)** See PERIOSTAT | | | | |
| **(Consolidated Midland)** | | | | |
| CAP, PO, 50 mg, 50s ea UD | 00223-0871-00 | 10.00 | | EE |
| 100s ea | 00223-0871-01 | 19.50 | | EE |
| TAB, PO, 100 mg, 50s ea | 00223-0872-05 | 12.50 | | EE |
| 500s ea | 00223-0872-50 | 107.50 | | EE |
| **(DHS, Inc.)** | | | | |
| CAP, PO, 100 mg, 20s ea | 55887-0979-20 | 18.26 | | AB |
| 21s ea | 55887-0979-21 | 19.07 | | AB |
| 28s ea | 55887-0979-28 | 25.43 | | AB |
| 30s ea | 55887-0979-30 | 27.24 | | AB |
| **(Dispensing Solutions)** | | | | |
| CAP, PO, 100 mg, 20s ea | 66336-0109-20 | 23.50 | | AB |
| **(Dixon-Shane)** | | | | |
| CAP, PO, 100 mg, 14s ea | 17236-0527-14 | 16.24 | | AB |
| 28s ea | 17236-0527-28 | 32.48 | | AB |
| 50s ea | 17236-0527-55 | 67.10 | | AB |
| 500s ea | 17236-0527-05 | 580.00 | | AB |
| **(GSMS)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 100 mg, 20s ea | 60429-0069-20 | 11.08 | | AB |
| **(Heartland)** | | | | |
| CAP, PO, 50 mg, 30s ea UD | 61392-0731-30 | 23.78 | | AB |
| (BLISTER PACK) | | | | |
| 50 mg, 30s ea | 61392-0731-39 | 23.78 | | AB |
| 31s ea UD | 61392-0731-31 | 24.57 | | AB |
| 32s ea UD | 61392-0731-32 | 25.37 | | AB |
| 45s ea UD | 61392-0731-45 | 35.67 | | AB |
| 60s ea UD | 61392-0731-60 | 47.56 | | AB |
| 90s ea UD | 61392-0731-90 | 71.34 | | AB |
| 500s ea UD | 61392-0731-51 | 396.35 | | AB |
| 2000s ea UD | 61392-0731-54 | 1585.40 | | AB |
| 10000s ea UD | 61392-0731-91 | 7927.00 | | AB |
| 100 mg, 30s ea UD | 61392-0732-30 | 57.69 | | AB |
| (BLISTER PACK) | | | | |
| 100 mg, 30s ea | 61392-0732-39 | 57.69 | | AB |
| 31s ea UD | 61392-0732-31 | 59.62 | | AB |
| 32s ea UD | 61392-0732-32 | 61.54 | | AB |
| 45s ea UD | 61392-0732-45 | 86.54 | | AB |
| 60s ea UD | 61392-0732-60 | 115.39 | | AB |
| 90s ea UD | 61392-0732-90 | 173.08 | | AB |
| 500s ea UD | 61392-0732-51 | 961.57 | | AB |
| 2000s ea UD | 61392-0732-54 | 3846.26 | | AB |
| 10000s ea UD | 61392-0732-91 | 19231.30 | | AB |
| **(Ivax Pharm)** | | | | |
| CAP, PO, 50 mg, 50s ea | 00172-2984-48 | 37.70 | | AB |
| 100 mg, 50s ea | 00172-2985-48 | 67.10 | | AB |
| 100s ea UD | 00182-1035-89 | 57.00 | | AB |
| 500s ea | 00172-2985-70 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 00172-3626-48 | 27.70 | | AB |
| 100s ea UD | 00182-1535-89 | 49.00 | | AB |
| 500s ea | 00172-3626-70 | 255.08 | | AB |
| **(Major)** | | | | |
| CAP, PO, 100 mg, 50s ea | 00904-0428-51 | 65.75 | | AB |
| 500s ea | 00904-0428-40 | 574.20 | | AB |
| TAB, PO, 100 mg, 50s ea | 00904-0430-51 | 26.35 | | AB |
| 500s ea | 00904-0430-40 | 242.45 | | AB |
| **(Medisca)** | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0434-04 | 60.00 | | |
| 100 gm | 38779-0434-05 | 200.00 | | |
| **(Mutual)** | | | | |
| CAP, PO, 50 mg, 50s ea | 53489-0118-02 | 37.80 | | AB |
| 500s ea | 53489-0118-05 | 336.00 | | AB |
| 100 mg, 50s ea | 53489-0119-02 | 67.10 | | AB |
| 500s ea | 53489-0119-05 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 53489-0120-02 | 67.10 | | AB |
| 500s ea | 53489-0120-05 | 580.00 | | AB |
| **(NuCare Pharm)** | | | | |
| CAP, PO, 100 mg, 6s ea | 66267-0085-06 | 7.89 | | EE |
| 10s ea | 66267-0085-10 | 11.49 | | EE |
| 14s ea | 66267-0085-14 | 15.56 | | EE |
| 20s ea | 66267-0085-20 | 19.99 | | EE |
| 30s ea | 66267-0085-30 | 17.88 | | EE |
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 50 mg, 16s ea | 55289-0502-16 | 6.52 | | AB |
| 60s ea | 55289-0502-60 | 10.75 | | AB |
| 100 mg, 2s ea | 55289-0107-02 | 10.29 | | AB |
| 2s ea | 55289-0866-02 | 10.30 | | AB |
| 6s ea | 55289-0107-06 | 10.88 | | AB |
| 10s ea | 55289-0107-10 | 11.48 | | AB |
| 12s ea | 55289-0107-12 | 11.80 | | AB |
| 12s ea | 58864-0189-12 | 12.24 | | AB |
| 14s ea | 55289-0107-14 | 12.06 | | AB |
| 14s ea | 55289-0866-14 | 12.61 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 14s ea | 58864-0190-14 | 12.06 | | AB |
| 20s ea | 55289-0107-20 | 12.94 | | AB |
| 20s ea | 55289-0866-20 | 13.73 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 20s ea | 58864-0190-20 | 12.94 | | AB |
| 28s ea | 55289-0107-28 | 14.07 | | AB |
| 30s ea | 55289-0107-30 | 4.43 | | AB |
| (REDI-SCRIPT) | | | | |
| 100 mg, 30s ea | 58864-0190-30 | 14.43 | | AB |
| 40s ea | 55289-0107-40 | 15.87 | | AB |
| 50s ea | 55289-0107-50 | 17.33 | | AB |
| 56s ea | 55289-0107-56 | 18.23 | | AB |
| 60s ea | 55289-0107-60 | 18.83 | | AB |
| 100s ea UD | 55289-0107-17 | 50.88 | | AB |
| TAB, PO (REDI-SCRIPT) | | | | |
| 100 mg, 14s ea | 58864-0189-14 | 12.61 | | AB |
| 20s ea | 58864-0189-20 | 13.73 | | AB |
| 30s ea | 58864-0189-30 | 14.43 | | AB |
| **(Pfizer U.S.P.G.)** See VIBRA-TABS | | | | |
| **(Pfizer U.S.P.G.)** See VIBRAMYCIN HYCLATE | | | | |
| **(Pharm Corp/America)** | | | | |
| CAP, PO, 100 mg, 14s ea | 51655-0186-84 | 17.23 | | EE |
| 20s ea | 51655-0186-52 | 23.40 | | EE |
| **(Pharma Pac)** | | | | |
| CAP, PO, 100 mg, 10s ea | 52959-0055-10 | 12.06 | | EE |
| 14s ea | 52959-0055-14 | 16.34 | | EE |
| 15s ea | 52959-0055-15 | 17.48 | | EE |
| 20s ea | 52959-0055-20 | 20.37 | | EE |
| 28s ea | 52959-0055-28 | 28.34 | | EE |
| 100s ea | 52959-0055-00 | 91.11 | | EE |
| TAB, PO, 100 mg, 20s ea | 52959-0474-20 | 18.65 | | EE |



RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Phys Total Care) | | | | |
| CAP, PO, 50 mg, 20s ea | 54868-3169-01 | 4.45 | | EE |
| 40s ea | 54868-3169-02 | 7.23 | | EE |
| 60s ea | 54868-3169-00 | 10.01 | | EE |
| 100 mg, 10s ea | 54868-0023-06 | 3.32 | | EE |
| 14s ea | 54868-0023-01 | 3.98 | | EE |
| 20s ea | 54868-0023-02 | 4.97 | | EE |
| 30s ea | 54868-0023-05 | 6.62 | | EE |
| 40s ea | 54868-0023-09 | 8.27 | | EE |
| 60s ea | 54868-0023-08 | 11.57 | | EE |
| 100s ea | 54868-0023-04 | 18.18 | | EE |
| 500s ea | 54868-0023-03 | 45.05 | | EE |
| TAB, PO, 100 mg, 11s ea | 54868-0191-02 | 3.10 | | EE |
| 20s ea | 54868-0191-01 | 4.27 | | EE |
| 60s ea | 54868-0191-04 | 9.45 | | EE |
| (Qualitest) | | | | |
| CAP, PO, 50 mg, 50s ea | 00603-3480-19 | 7.45 | | AB |
| 100 mg, 50s ea | 00603-3481-19 | 8.35 | | AB |
| 500s ea | 00603-3481-28 | 140.11 | | AB |
| TAB, PO, 100 mg, 50s ea | 00603-3482-19 | 18.45 | | AB |
| 500s ea | 00603-3482-28 | 142.40 | | AB |
| (Schein) | | | | |
| CAP, PO, 50 mg, 50s ea | 00591-5535-50 | 12.60 | | AB |
| 100 mg, 50s ea | 00591-5440-50 | 23.50 | | AB |
| TAB, PO, 100 mg, 50s ea | 00591-5553-50 | 19.39 | | AB |
| 500s ea | 00591-5553-05 | 176.63 | | AB |
| (Southwood) | | | | |
| CAP, PO, 100 mg, 10s ea | 58016-0161-10 | 8.87 | | EE |
| 12s ea | 58016-0161-12 | 10.64 | | EE |
| 15s ea | 58016-0161-15 | 13.29 | | EE |
| 16s ea | 58016-0161-16 | 14.19 | | EE |
| 18s ea | 58016-0161-18 | 15.96 | | EE |
| 21s ea | 58016-0161-21 | 18.61 | | EE |
| 24s ea | 58016-0161-24 | 21.28 | | EE |
| 28s ea | 58016-0161-28 | 24.82 | | EE |
| 40s ea | 58016-0161-40 | 35.46 | | EE |
| 50s ea | 58016-0161-50 | 44.33 | | EE |
| 60s ea | 58016-0161-60 | 53.20 | | EE |
| TAB, PO, 100 mg, 10s ea | 58016-0156-10 | 8.87 | | EE |
| 12s ea | 58016-0156-12 | 10.64 | | EE |
| 14s ea | 58016-0156-14 | 12.41 | | EE |
| 15s ea | 58016-0156-15 | 13.30 | | EE |
| 20s ea | 58016-0156-20 | 17.73 | | EE |
| 21s ea | 58016-0156-21 | 18.62 | | EE |
| 24s ea | 58016-0156-24 | 21.28 | | EE |
| 28s ea | 58016-0156-28 | 24.82 | | EE |
| 30s ea | 58016-0156-30 | 26.60 | | EE |
| 40s ea | 58016-0156-40 | 35.46 | | EE |
| 60s ea | 58016-0156-60 | 53.20 | | EE |
| (St. Mary's MPP) | | | | |
| CAP, PO, 100 mg, 20s ea | 60760-0562-20 | 27.20 | | AB |
| (URL) | | | | |
| CAP, PO, 50 mg, 50s ea | 00677-0598-02 | 37.80 | | AB |
| 100 mg, 50s ea | 00677-0562-02 | 67.10 | | AB |
| 500s ea | 00677-0562-05 | 580.00 | | AB |
| TAB, PO, 100 mg, 50s ea | 00677-0799-02 | 67.10 | | AB |
| 500s ea | 00677-0799-05 | 580.00 | | AB |
| (Versa Pharm) | | | | |
| CAP, PO, 50 mg, 14s ea | 61748-0111-14 | 3.00 | | EE |
| (Warner Chilcott Labs) See DORYX | | | | |
| (Watson) | | | | |
| CAP, PO, 50 mg, 50s ea | 52544-0500-50 | 37.35 | | AB |
| 100 mg, 50s ea | 52544-0498-50 | 67.10 | | AB |
| 500s ea | 52544-0498-05 | 580.00 | | AB |
| 500s ea | 00591-5440-05 | 215.18 | | AB |
| TAB, PO, 100 mg, 50s ea | 52544-0499-50 | 27.70 | | AB |
| 500s ea | 52544-0499-05 | 255.08 | | AB |
| (West-Ward) | | | | |
| CAP, PO, 50 mg, 50s ea | 00143-3141-50 | 13.31 | | AB |
| 500s ea | 00143-3141-05 | 52.50 | | AB |
| 100 mg, 14s ea UD | 00143-3142-14 | 6.60 | | AB |
| 50s ea | 00143-3142-50 | 25.35 | | AB |
| 100s ea UD | 00143-3142-25 | 55.50 | | AB |
| 500s ea | 00143-3142-05 | 235.20 | | AB |
| (medvantx) | | | | |
| CAP, PO, 100 mg, 14s ea | 66116-0215-14 | 18.68 | | EE |
| DOXYCYCLINE MONOHYDRATE | | | | |
| (Bioglan) See ADOXA | | | | |
| (Esp) | | | | |
| CAP, PO, 50 mg, 100s ea | 00185-0805-01 | 130.61 | | AB |
| 100 mg, 50s ea | 00185-0810-53 | 106.61 | | AB |
| 100s ea | 00185-0810-01 | 213.23 | | AB |
| 250s ea | 00185-0810-52 | 512.39 | | AB |
| (Ortho-McNeil) See MONODOX | | | | |
| (Par) | | | | |
| CAP, PO, 50 mg, 100s ea | 49884-0726-01 | 130.60 | | AB |
| 100 mg, 50s ea | 49884-0727-03 | 106.60 | | AB |
| 250s ea | 49884-0727-04 | 512.39 | | AB |
| (Pfizer U.S.P.G.) See VIBRAMYCIN MONOHYDRATE | | | | |
| (Ranbaxy Pharm) | | | | |
| CAP, PO, 50 mg, 100s ea | 63304-0688-01 | 127.71 | | AB |
| 100 mg, 50s ea | 63304-0689-50 | 104.24 | | AB |
| 250s ea | 63304-0689-04 | 501.00 | | AB |
| (Watson) | | | | |
| CAP, PO, 50 mg, 100s ea | 52544-0309-01 | 118.74 | | AB |
| 100 mg, 50s ea | 52544-0310-50 | 96.92 | | AB |
| 250s ea | 52544-0310-25 | 465.80 | | AB |
| DOXYLAMINE SUCCINATE (A-A Spectrum) | | | | |
| POW, NA (U.S.P./N.F.) | | | | |
| 5 gm | 49452-2695-03 | 16.00 | | |
| (U.S.P.) | | | | |
| 25 gm | 49452-2695-01 | 46.50 | | |
| 100 gm | 49452-2695-02 | 150.00 | | |
| (Amend) | | | | |
| POW, NA (U.S.P.) | | | | |
| 100 gm | 17317-1629-03 | 125.00 | | |
| 500 gm | 17317-1629-01 | 450.00 | | |
| 1000 gm | 17317-1629-06 | 750.00 | | |
| (Gallipot) | | | | |
| POW, NA, 25 gm | 51552-0251-25 | 89.04 | | |
| 100 gm | 51552-0251-99 | 299.70 | | |
| DRAGON'S BLOOD (A-A Spectrum) | | | | |
| POW, NA, 100 gm | D136006 | 20.30 | | |
| DREXOPHED SR (Qualitest) | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea | 00603-3505-21 | 19.40 | | |
| 500s ea | 00603-3505-28 | 88.40 | | |
| (Phys Total Care) REPACK | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 20s ea | 54868-2874-01 | 6.57 | | |
| DRISDOL (Sanofi-Synthelabo) | | | | |
| ergocalciferol | | | | |
| SGL, PO, 50,000 iu, | | | | |
| 50s ea | 00024-0392-02 | 66.01 | | AA |
| (Pharma Pac) REPACK | | | | |
| SGL, PO, 50,000 iu, | | | | |
| 25s ea | 52959-0528-25 | 34.75 | | AA |
| DRITHOCREME (Summers) | | | | |
| anthralin | | | | |
| CRE, TP, 0.1%, 50 gm | 00066-7200-50 | 38.35 | 31.96 | |
| 0.5%, 50 gm | 00066-7202-50 | 46.15 | 38.46 | |
| 1%, 50 gm | 00066-7203-50 | 54.13 | 45.11 | |
| DRITUSS DM (Qualitest) | | | | |
| dm/gg | | | | |
| ELI, PO (GRAPE) | | | | |
| 20 mg-200 mg/5 ml, | | | | |
| 473 ml | 00603-1181-58 | 39.95 | | |
| DRITUSS G (Qualitest) | | | | |
| guaifenesin | | | | |
| TER, PO, 1200 mg, | | | | |
| 100s ea | 00603-3503-21 | 32.25 | | |
| DRITUSS GP (Qualitest) | | | | |
| gg/pseudoeph | | | | |
| TER, PO, 1200 mg-120 mg, | | | | |
| 100s ea | 00603-3506-21 | 81.06 | | |
| DRITUSS HD (Qualitest) | | | | |
| gg/hydrocodone/pseudoeph | | | | |
| ELI, PO (FRUIT) | | | | |
| 100 mg-2.5 mg-30 mg/5 ml, | | | | |
| 480 ml, C-III | 00603-1182-58 | 32.95 | | |
| (Vintage) | | | | |
| ELI, PO (FRUIT) | | | | |
| 100 mg-2.5 mg-30 mg/5 ml, | | | | |
| 473 ml, C-III | 00254-9102-58 | 32.95 | | |
| DRIXOMED (Iopharm Labs) | | | | |
| dexbromphen/pseudoeph sulf | | | | |
| TER, PO, 6 mg-120 mg, | | | | |
| 100s ea | 61646-0152-01 | 15.00 | | |
| 500s ea | 61646-0152-05 | 66.25 | | |
| DRIZE-R (Monarch) | | | | |
| cpm/methscop/phenyleph | | | | |
| TER, PO, 8 mg-2.5 mg-20 mg, | | | | |
| 100s ea | 52604-0406-01 | 111.33 | | |
| DRONABINOL | | | | |
| (Unimed Pharm) See MARINOL | | | | |
| DROPERIDOL (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 0.250 gm | 49452-2696-01 | 59.30 | | |
| 1 gm | 49452-2696-02 | 193.70 | | |
| (Abbott Hosp) | | | | |
| SOL, IJ (CARPUJECT,BLUNT CANNULA) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 10s | 00074-2269-11 | 16.39 | 13.80 | AP |
| (CARPUJECT,LUER LOCK) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 10s | 00074-2269-32 | 15.32 | 12.90 | AP |
| (S.D.AMP) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 10s | 00074-1187-01 | 16.39 | 13.80 | AP |
| (Amer Regent) | | | | |
| SOL, IJ (S.D.V.) | | | | |
| 2.5 mg/ml, | | | | |
| 2 ml 25s | 00517-9702-25 | 106.25 | | AP |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 0.500 gm | 38779-0501-00 | 225.00 | | |
| 1 gm | 38779-0501-06 | 375.00 | | |
| (Phys Total Care) | | | | |
| SOL, IJ (AMP) | | | | |
| 2.5 mg/ml, | | | | |
| 1 ml 10s | 54868-3890-00 | 12.96 | | EE |
| (Taylor Pharm) See INAPSINE | | | | |
| DROSPIRENONE/ETHINYL ESTRADIOL | | | | |
| (Berlex Labs) See YASMIN | | | | |
| DROTRECOGIN ALFA | | | | |
| (Lilly) See XIGRIS | | | | |
| DROXIA (B/M Squibb Onc/Vir) | | | | |
| hydroxyurea | | | | |
| CAP, PO, 200 mg, 60s ea | 00003-6335-17 | 56.76 | | |
| 300 mg, 60s ea | 00003-6336-17 | 56.76 | | |
| 400 mg, 60s ea | 00003-6337-17 | 56.76 | | |
| DRUG EMPORIUM SYRINGE (Inverness) | | | | |
| insulin syringes/needles | | | | |
| DEV, NA (1/2CC,5/16") | | | | |
| 100s ea | 36652-4002-07 | 14.99 | | |
| (29G,1/2CC) | | | | |
| 100s ea | 36652-4002-03 | 14.99 | | |
| (29G,1CC) | | | | |
| 100s ea | 36652-4002-05 | 14.99 | | |
| (29G,3/10CC) | | | | |
| 100s ea | 36652-4002-02 | 14.99 | | |
| (30G,1CC) | | | | |
| 100s ea | 36652-4002-06 | 14.99 | | |
| (30G,3/10CC) | | | | |
| 100s ea | 36652-4002-08 | 14.99 | | |
| DRUM CARTRIDGE IV CATHETER (Abbott Hosp) | | | | |
| catheter, intravenous | | | | |
| KIT, NA (14GX2" NDL,16GX28" CATH) | | | | |
| 50s ea | 00074-4719-03 | 2011.63 | 1694.00 | |
| DRYSEC (A. G. Marin) | | | | |
| cpm/methscop/phenyleph | | | | |
| TER, PO (D.F.) | | | | |
| 8 mg-2.5 mg-20 mg, | | | | |
| 100s ea | 12539-0727-01 | 73.32 | | |
| DRYSOL (Person & Covey) | | | | |
| aluminum chloride | | | | |
| SOL, TP (DAB-O-MATIC) | | | | |
| 20%, 35 ml | 00096-0707-35 | 7.16 | | |
| 37.500 ml | 00096-0707-37 | 6.64 | | |
| (DAB-O-MATIC) | | | | |
| 20%, 60 ml | 00096-0707-60 | 9.66 | | |
| DSS/FOLIC ACID/INTRIN/IRON/VIT, MULTI | | | | |
| (PGD, Inc.) See GENHEMAT | | | | |
| (Seyer Pharmatech) See HEMATRON-P.O. | | | | |
| DSS/FOLIC ACID/IRON/VIT B COMP/VIT C | | | | |
| (Nephro-Tech) See NEPHRON FA | | | | |
| DSS/INTRIN/MIN, MULTI/VIT, MULTI | | | | |
| (Seyer Pharmatech) See HEMATRON-AF | | | | |
| DSS/MIN, MULTI/VIT B12/VIT C | | | | |
| (Kenwood) See GLUTOFAC-MX | | | | |
| DTIC-DOME (Bayer Pharm) | | | | |
| dacarbazine | | | | |
| PDS, IV (VIAL) | | | | |
| 200 mg, 12s ea | 00026-8151-20 | 332.72 | | AP |



| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Novartis Ophth) See FLUOR-OP | | | | |
| (Pacific Pharma) | | | | |
| SUS, OP, 0.1%, 5 ml | 60758-0880-05 | 10.05 | | AB |
| 10 ml | 60758-0880-10 | 16.01 | | AB |
| 15 ml | 60758-0880-15 | 22.39 | | AB |
| (Pharma Pac) | | | | |
| SUS, OP, 0.1%, 5 ml | 52959-0316-05 | 16.25 | | EE |
| (Phys Total Care) | | | | |
| SUS, OP, 0.1%, 5 ml | 54868-4012-00 | 14.71 | | EE |
| **FLUOROMETHOLONE ACETATE** | | | | |
| (Alcon Ophthalmic) See FLAREX | | | | |
| (Novartis Ophth) See EFLONE | | | | |
| **FLUOROPLEX** (Allergan Inc) | | | | |
| fluorouracil | | | | |
| CRE, TP, 1%, 30 gm | 00023-0812-30 | 75.61 | | |
| SOL, TP, 1%, 30 ml | 00023-0810-30 | 75.61 | | |
| **FLUOROURACIL** (APP) | | | | |
| SOL, IV (S.D.V.,P.F.) | | | | |
| 50 mg/ml, 10 ml | 63323-0117-10 | 2.87 | | AP |
| 20 ml | 63323-0117-20 | 5.74 | | AP |
| (BULK PACKAGE,P.F.) | | | | |
| 50 mg/ml, 50 ml | 63323-0117-51 | 14.35 | | AP |
| 100 ml | 63323-0117-61 | 28.70 | | AP |
| (Allergan Inc) See FLUOROPLEX | | | | |
| (Dermik) See CARAC | | | | |
| (Faulding Pharm) | | | | |
| SOL, IV (VIAL) | | | | |
| 50 mg/ml, | | | | |
| 10 ml 10s | 61703-0409-32 | 37.45 | | AP |
| (ICN) See EFUDEX | | | | |
| (ICN) | | | | |
| SOL, IV (VIAL) | | | | |
| 50 mg/ml, | | | | |
| 10 ml 10s | 00187-3953-64 | 21.75 | | AP |
| (Medisca) | | | | |
| POW, NA (U.S.P., 5-FU) | | | | |
| 10 gm | 38779-0025-01 | 75.00 | | |
| (U.S.P.) | | | | |
| 25 gm | 38779-0025-04 | 152.50 | | |
| 100 gm | 38779-0025-05 | 500.00 | | |
| 1000 gm | 38779-0025-09 | 4000.00 | | |
| (Pharmacia Corp) See ADRUCIL | | | | |
| **5-FLUOROURACIL** (A-A Spectrum) | | | | |
| fluorouracil | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm | 49452-3175-01 | 9.80 | | |
| 5 gm | 49452-3175-02 | 19.00 | | |
| 25 gm | 49452-3175-03 | 78.50 | | |
| **FLUOXETINE HYDROCHLORIDE** (Allscripts) | | | | |
| CAP, PO, 10 mg, 30s ea | 54569-5319-00 | 77.95 | | EE |
| 20 mg, 30s ea | 54569-5291-00 | 80.04 | | EE |
| 60s ea | 54569-5291-01 | 160.09 | | EE |
| 40 mg, 30s ea | 54569-5320-00 | 160.09 | | EE |
| (Andrex Pharmaceutical) | | | | |
| CAP, PO, 10 mg, 100s ea | 62037-0538-01 | 259.82 | | AB |
| 500s ea | 62037-0538-05 | 1299.10 | | AB |
| 1000s ea | 62037-0538-10 | 2598.20 | | AB |
| 20 mg, 100s ea | 62037-0539-01 | 266.80 | | AB |
| 500s ea | 62037-0539-05 | 1334.00 | | AB |
| 1000s ea | 62037-0539-10 | 2668.00 | | AB |
| (Barr) | | | | |
| CAP, PO, 10 mg, 100s ea | 00555-0876-02 | 260.09 | | AB |
| 20 mg, 100s ea | 00555-0877-02 | 266.81 | | AB |
| 2000s ea | 00555-0877-07 | 5336.20 | | AB |
| TAB, PO, 10 mg, 30s ea | 00555-0201-01 | 78.03 | | AB |
| (Dista) See PROZAC | | | | |
| (Dixon-Shane) | | | | |
| TAB, PO, 10 mg, 100s ea | 17236-0130-01 | 260.12 | | EE |
| 20 mg, 100s ea | 17236-0131-01 | 266.75 | | EE |
| (Eon) | | | | |
| CAP, PO, 10 mg, 100s ea | 00185-0080-01 | 260.12 | | AB |
| 1000s ea | 00185-0080-10 | 2601.18 | | AB |
| 20 mg, 100s ea | 00185-0085-01 | 266.81 | | AB |
| 1000s ea | 00185-0085-10 | 2668.14 | | AB |
| (GSMS) | | | | |
| CAP, PO (UNIT-OF-USE) | | | | |
| 20 mg, 30s ea | 60429-0719-30 | 92.00 | | AB |
| 90s ea | 60429-0719-90 | 284.90 | | AB |
| (Geneva) | | | | |
| CAP, PO, 10 mg, 100s ea | 00781-2823-01 | 272.82 | | AB |
| 20 mg, 100s ea | 00781-2822-01 | 279.84 | | AB |
| 40 mg, 100s ea | 00781-2824-01 | 533.05 | | AB |
| (Ivax Pharm) | | | | |
| CAP, PO, 10 mg, 100s ea | 00172-4363-60 | 258.65 | | AB |
| 500s ea | 00172-4363-70 | 1293.25 | | AB |
| 1000s ea | 00172-4363-80 | 2586.50 | | AB |
| 20 mg, 100s ea | 00172-4356-60 | 265.30 | | AB |
| 500s ea | 00172-4356-70 | 1326.50 | | AB |
| 1000s ea | 00172-4356-80 | 2653.00 | | AB |
| (Lilly) See PROZAC | | | | |
| (Lilly) See PROZAC WEEKLY | | | | |
| (Lilly) See SARAFEM | | | | |
| (Mallinckrodt Pharm) | | | | |
| CAP, PO, 10 mg, 100s ea | 00406-0661-01 | 260.09 | | AB |
| 500s ea | 00406-0661-05 | 1235.43 | | AB |
| 20 mg, 100s ea | 00406-0663-01 | 266.40 | | AB |
| (4X25) | | | | |
| 20 mg, 100s ea UD | 00406-0663-63 | 274.00 | | AB |
| 500s ea | 00406-0663-05 | 1265.40 | | AB |
| SOL, PO (MINT) | | | | |
| 20 mg/5 ml, 120 ml | 00406-0667-01 | 118.00 | | AT |
| (Mutual) | | | | |
| CAP, PO, 10 mg, 30s ea | 53489-0373-07 | 77.86 | | AB |
| 60s ea | 53489-0373-06 | 155.71 | | AB |
| 100s ea | 53489-0373-01 | 259.52 | | AB |
| 500s ea | 53489-0373-05 | 1297.90 | | AB |
| 1000s ea | 53489-0373-10 | 2595.99 | | AB |
| 20 mg, 30s ea | 53489-0374-07 | 79.96 | | AB |
| 60s ea | 53489-0374-06 | 159.91 | | AB |
| 100s ea | 53489-0374-01 | 266.52 | | AB |
| 500s ea | 53489-0374-05 | 1332.75 | | AB |
| 1000s ea | 53489-0374-10 | 2665.89 | | AB |
| (Mylan) | | | | |
| CAP, PO, 10 mg, 100s ea | 00378-4210-01 | 259.85 | | AB |
| 20 mg, 100s ea | 00378-4220-01 | 266.55 | | AB |
| (PRX) See RAPIFLUX | | | | |
| (Par) | | | | |
| CAP, PO, 10 mg, ea | 49884-0732-01 | 259.83 | | AB |
| 1000s ea | 49884-0732-10 | 2595.70 | | AB |
| 20 mg, 100s ea | 49884-0733-01 | 266.81 | | AB |
| 1000s ea | 49884-0733-10 | 2665.43 | | AB |
| 40 mg, 30s ea | 49884-0743-11 | 160.09 | | AB |
| 500s ea | 49884-0743-05 | 2668.00 | | AB |
| TAB, PO, 10 mg, 30s ea | 49884-0734-11 | 81.93 | | AB |
| 100s ea | 49884-0734-01 | 273.10 | | AB |
| 1000s ea | 49884-0734-10 | 2730.41 | | AB |
| 2000s ea | 49884-0734-82 | 5458.56 | | AB |
| 20 mg, 30s ea | 49884-0735-11 | 84.02 | | AB |
| 100s ea | 49884-0735-01 | 280.06 | | AB |
| 1000s ea | 49884-0735-10 | 2800.99 | | AB |
| 2000s ea | 49884-0735-82 | 5599.12 | | AB |
| (Sidmak) | | | | |
| CAP, PO, 10 mg, 100s ea | 50111-0647-01 | 259.83 | | AB |
| 500s ea | 50111-0647-02 | 1286.16 | | AB |
| 1000s ea | 50111-0647-03 | 2546.33 | | AB |
| 20 mg, 30s ea | 50111-0648-10 | 79.99 | | AB |
| 100s ea | 50111-0648-01 | 266.81 | | AB |
| 500s ea | 50111-0648-02 | 1320.71 | | AB |
| 1000s ea | 50111-0648-03 | 2614.74 | | AB |
| 2000s ea | 50111-0648-44 | 5176.11 | | AB |
| (Southwood) | | | | |
| CAP, PO, 20 mg, 20s ea | 58016-0905-20 | 59.20 | | EE |
| 60s ea | 58016-0905-60 | 177.60 | | EE |
| 100s ea | 58016-0905-00 | 296.00 | | EE |
| TAB, PO, 20 mg, 10s ea | 58016-0905-10 | 29.60 | | |
| 30s ea | 58016-0905-30 | 88.80 | | |
| (Teva) | | | | |
| CAP, PO, 10 mg, 100s ea | 00093-1042-01 | 259.83 | | AB |
| 20 mg, 100s ea | 00093-1043-01 | 266.81 | | AB |
| 40 mg, 30s ea | 00093-7198-56 | 160.09 | | AB |
| SOL, PO, 20 mg/5 ml, | | | | |
| 120 ml | 00093-6108-12 | 118.49 | | AT |
| TAB, PO, 10 mg, 30s ea | 00093-7188-56 | 78.04 | | AB |
| 1000s ea | 00093-7188-10 | 2600.64 | | AB |
| (UDL) | | | | |
| CAP, PO (ROBOT READY,25X1) | | | | |
| 20 mg, 25s ea UD | 51079-0971-19 | 66.74 | 53.40 | AB |
| (10X10) | | | | |
| 20 mg, 100s ea UD | 51079-0971-20 | 266.95 | 213.56 | AB |
| (URL) | | | | |
| CAP, PO, 10 mg, 100s ea | 00677-1766-01 | 259.82 | | AB |
| 500s ea | 00677-1766-05 | 1297.90 | | AB |
| 1000s ea | 00677-1766-10 | 2595.99 | | AB |
| 20 mg, 100s ea | 00677-1767-01 | 266.52 | | AB |
| 500s ea | 00677-1767-05 | 1332.75 | | AB |
| 1000s ea | 00677-1767-10 | 2665.89 | | AB |
| (Watson) | | | | |
| CAP, PO, 10 mg, 100s ea | 00591-0826-01 | 259.83 | | AB |
| 1000s ea | 00591-0826-05 | 2468.39 | | AB |
| 20 mg, 30s ea | 00591-0827-30 | 79.59 | | AB |
| 100s ea | 00591-0827-01 | 266.81 | | AB |
| 1000s ea | 00591-0827-10 | 2534.70 | | AB |
| 2000s ea | 00591-0827-90 | 5001.70 | | AB |
| **FLUOXYMESTERONE** (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 1 gm, C-III | 49452-3177-01 | 74.30 | | |
| 5 gm, C-III | 49452-3177-02 | 306.20 | | |
| (Major) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00904-1218-60 | 209.99 | | BP |
| (Pharmacia Corp) See HALOTESTIN | | | | |
| (Qualitest) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00603-3645-21 | 201.60 | | BP |
| (URL) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00677-0934-01 | 235.49 | | BP |
| (Upsher-Smith) | | | | |
| TAB, PO, 10 mg, | | | | |
| 100s ea, C-III | 00832-0086-00 | 202.20 | | BP |
| **FLUPHENAZINE DECANOATE** (APP) | | | | |
| OIL, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 63323-0272-55 | 74.18 | | AO |
| 5 ml | 63323-0272-05 | 74.18 | | AO |
| (Able) | | | | |
| OIL, IJ, 25 mg/ml, 5 ml | 53265-0301-01 | 80.25 | | AO |
| (Apotex Corp.) | | | | |
| OIL, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 60505-0664-02 | 25.00 | | AO |
| (Bedford) | | | | |
| OIL, IJ (VIAL) | | | | |
| 25 mg/ml, 5 ml | 55390-0465-05 | 72.00 | | AO |
| (Geneva) See PROLIXIN DECANOATE | | | | |
| (Gensia Sicor) | | | | |
| OIL, IJ (M.D.V.) | | | | |
| 25 mg/ml, 5 ml | 00703-5003-01 | 52.56 | | AO |
| (Superior) | | | | |
| OIL, IJ (VIAL) | | | | |
| 25 mg/ml, 5 ml | 00144-0644-56 | 80.25 | | AO |
| **FLUPHENAZINE HYDROCHLORIDE** | | | | |
| FUL | | | | |
| TAB, PO, 1 mg, 100s ea | | 22.73 | | |
| 2.5 mg, 100s ea | | 27.75 | | |
| 5 mg, 100s ea | | 35.46 | | |
| 10 mg, 100s ea | | 50.99 | | |
| (APP) | | | | |
| SOL, IM (M.D.V.,AMBER) | | | | |
| 2.5 mg/ml, 10 ml | 63323-0281-10 | 61.46 | | AP |
| (Apothecon) See PROLIXIN | | | | |
| (Geneva) | | | | |
| TAB, PO, 1 mg, 100s ea | 00781-1436-01 | 49.75 | | AB |
| 100s ea UD | 00781-1436-13 | 62.99 | | AB |
| 500s ea | 00781-1436-05 | 233.79 | | AB |
| 2.5 mg, 100s ea | 00781-1437-01 | 75.75 | | AB |
| 100s ea UD | 00781-1437-13 | 90.99 | | AB |
| 500s ea | 00781-1437-05 | 330.74 | | AB |
| 5 mg, 100s ea | 00781-1438-01 | 89.95 | | AB |
| 100s ea UD | 00781-1438-13 | 134.99 | | AB |
| 500s ea | 00781-1438-05 | 423.70 | | AB |
| 10 mg, 100s ea UD | 00781-1439-13 | 170.30 | | AB |
| 100s ea | 00781-1439-01 | 114.75 | | AB |
| 500s ea | 00781-1439-05 | 545.25 | | AB |
| (Geneva) See PROLIXIN | | | | |
| (Heartland) | | | | |
| TAB, PO, 1 mg, 30s ea UD | 61392-0057-30 | 24.71 | | AB |
| (BLISTER PACK) | | | | |
| 1 mg, 30s ea UD | 61392-0057-39 | 24.71 | | AB |
| 31s ea UD | 61392-0057-31 | 25.53 | | AB |
| 32s ea UD | 61392-0057-32 | 26.35 | | AB |
| 45s ea UD | 61392-0057-45 | 37.06 | | AB |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

Electronic Drug Pricing and Clinical Information
RED BOOK
Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **GENT SULF/SOD CL** (Abbott Hosp) | | | | |
| SOL, IV (LIFECARE) | | | | |
| 1.2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7879-13 | 106.88 | 90.00 | AP |
| 1.4 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7881-13 | 110.01 | 92.64 | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00074-7883-13 | 114.00 | 96.00 | AP |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7889-23 | 145.92 | 122.88 | AP |
| 80 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7884-23 | 138.23 | 116.40 | AP |
| 90 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00074-7886-23 | 142.22 | 119.76 | AP |
| (B. Braun) | | | | |
| SOL, IV (100 ML PAB CONTAINER) | | | | |
| 1.2 mg/ml-0.9%, | | | | |
| 50 ml | 00264-5812-38 | 10.68 | | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml | 00264-5816-38 | 11.11 | | AP |
| (150 ML PAB CONTAINER) | | | | |
| 100 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5810-32 | 9.76 | | AP |
| 60 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5806-32 | 11.09 | | AP |
| 80 mg/100 ml-0.9%, | | | | |
| 100 ml | 00264-5808-32 | 11.11 | | AP |
| (Baxter) | | | | |
| SOL, IV, 1.2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0507-41 | 222.91 | | AP |
| 1.6 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0509-41 | 237.89 | | AP |
| 100 ml 24s | 00338-0505-48 | 258.62 | | AP |
| 60 mg/100 ml-0.9%, | | | | |
| 100 ml 24s | 00338-0501-48 | 222.91 | | AP |
| 100 ml 24s | 00338-0507-48 | 263.94 | | AP |
| 0.8 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0503-41 | 213.53 | | AP |
| (VIAFLEX) | | | | |
| 0.8 mg/ml-0.9%, | | | | |
| 100 ml 24s | 00338-0503-48 | 237.89 | | AP |
| 2 mg/ml-0.9%, | | | | |
| 50 ml 24s | 00338-0511-41 | 258.62 | | AP |
| **GENTACIDIN** (Novartis Ophth) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 58768-0365-05 | 9.62 | | AT |
| **GENTAFAIR** (Qualitest) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00603-7158-37 | 18.25 | | AT |
| **GENTAK** (Akorn) | | | | |
| gentamicin sulfate | | | | |
| OIN, OP, 3 mg/gm, | | | | |
| 3.500 gm | 17478-0284-35 | 14.60 | | AT |
| SOL, OP, 3 mg/ml, 5 ml | 17478-0283-10 | 9.54 | | AT |
| 15 ml | 17478-0283-12 | 11.91 | | AT |
| **GENTAMICIN SULFATE** | | | | |
| FUL | | | | |
| SOL, OP, 3 mg/ml, 5 ml | | 3.27 | | |
| (A-A Spectrum) | | | | |
| POW, NA (U.S.P.,CRYSTALLINE) | | | | |
| 5 gm | 49452-3261-01 | 20.30 | | |
| 25 gm | 49452-3261-02 | 70.50 | | |
| 100 gm | 49452-3261-03 | 231.20 | | |
| (APP) | | | | |
| SOL, IJ (M.D.V.) | | | | |
| 40 mg/ml, 2 ml | 63323-0010-02 | 5.30 | | AP |
| 20 ml | 63323-0010-20 | 12.64 | | AP |
| (APP) See GENTAMICIN SULFATE PEDIATRIC | | | | |
| (Abbott Hosp) | | | | |
| SOL, IJ (VIAL, ADD-VANTAGE) | | | | |
| 10 mg/ml, 6 ml 25s | 00074-3400-01 | 59.67 | 50.25 | AP |
| 8 ml 25s | 00074-3401-01 | 61.45 | 51.75 | AP |
| 10 ml 25s | 00074-3402-01 | 64.72 | 54.50 | AP |
| (VIAL, FLIPTOP) | | | | |
| 40 mg/ml, 2 ml 25s | 00074-1207-03 | 19.89 | 16.75 | AP |
| (Akorn) See GENTAK | | | | |
| (Allergan Inc) See GENOPTIC | | | | |
| (Allergan Inc) See GENOPTIC S.O.P. | | | | |
| (Allscripts) | | | | |
| CRE, TP, 0.1%, 15 gm | 54569-1117-00 | 3.60 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 54569-1229-00 | 14.88 | | EE |
| TP, 0.1%, 15 gm | 54569-1144-00 | 3.60 | | EE |
| SOL, IJ (VIAL) | | | | |
| 40 mg/ml, 2 ml 25s | 54569-3149-00 | 41.88 | | EE |
| OP, 3 mg/ml, 15 ml | 54569-1218-00 | 11.91 | | EE |
| (Bausch&Lomb Pharm) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 24208-0419-05 | 8.17 | | AT |
| 15 ml | 24208-0580-64 | 10.78 | | AT |
| (Cardinal Pharm) | | | | |
| CRE, TP, 0.1%, 15 gm | 63874-0132-15 | 13.07 | | EE |
| 30 gm | 63874-0132-30 | 26.10 | | EE |
| OIN, OP, 3 mg/gm, 3.500 gm | 63874-0173-04 | 14.56 | | AT |
| TP, 0.1%, 15 gm | 63874-0172-15 | 17.47 | | EE |
| 30 gm | 63874-0172-30 | 33.54 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 63874-0133-05 | 15.60 | | EE |
| (Clay-Park) | | | | |
| CRE, TP, 0.1%, 15 gm | 45802-0056-35 | 3.00 | | AT |
| 30 gm | 45802-0056-11 | 4.90 | | AT |
| 454 gm | 00414-0056-05 | 86.40 | | AT |
| OIN, TP, 0.1%, 15 gm | 45802-0046-35 | 3.00 | | AT |
| 30 gm | 45802-0046-11 | 4.90 | | AT |
| 454 gm | 00414-0046-05 | 86.40 | | AT |
| (Consolidated Midland) | | | | |
| CRE, TP, 0.1%, 15 gm | 00223-4304-15 | 3.25 | | EE |
| OIN, TP, 0.1%, 15 gm | 00223-4306-15 | 3.25 | | EE |
| SOL, IJ (VIAL) | | | | |
| 10 mg/ml, 2 ml | 00223-7715-02 | 1.75 | | EE |
| 2 ml 25s | 00223-7714-02 | 37.50 | | EE |
| 40 mg/ml, 2 ml | 00223-7719-02 | 2.25 | | EE |
| 2 ml 25s | 00223-7719-25 | 52.50 | | EE |
| 2 ml 25s | 00223-7721-02 | 50.00 | | EE |
| 20 ml | 00223-7717-20 | 8.25 | | EE |
| OP, 3 mg/ml, 5 ml | 00223-6651-05 | 4.75 | | EE |
| 15 ml | 00223-6651-15 | 5.50 | | EE |
| (Elkins-Sinn) | | | | |
| SOL, IJ (VIAL, DOSETTE) | | | | |
| 10 mg/ml, 2 ml 25s | 00641-0394-25 | 27.13 | 15.50 | AP |
| 40 mg/ml, 2 ml 25s | 00641-0395-25 | 39.89 | 22.79 | AP |
| (M.D.V.) | | | | |
| 40 mg/ml, | | | | |
| 20 ml 10s | 00641-2331-43 | 159.47 | 91.13 | AP |
| (Falcon Ophthalmics) | | | | |
| SOL, OP (DROP-TAINER) | | | | |
| 3 mg/ml, 5 ml | 61314-0633-05 | 9.50 | | AT |
| (Fougera) | | | | |
| CRE, TP, 0.1%, 15 gm | 00168-0071-15 | 3.60 | | AT |
| OIN, TP, 0.1%, 15 gm | 00168-0078-15 | 3.60 | | AT |
| (Major) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00904-1907-05 | 9.44 | | EE |
| 15 ml | 00904-1907-35 | 11.67 | | EE |
| (Medisca) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 38779-0632-04 | 60.00 | | |
| 100 gm | 38779-0632-05 | 225.00 | | |
| 500 gm | 38779-0632-08 | 437.50 | | |
| 1000 gm | 38779-0632-09 | 800.00 | | |
| (Novartis Ophth) See GENTACIDIN | | | | |
| (Novartis Ophth) | | | | |
| OIN, OP, 3 mg/ml, 3.500 gm | 58768-0251-36 | 15.16 | | EE |
| (NuCare Pharm) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm | 66267-0972-35 | 20.99 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 66267-0971-05 | 18.95 | | EE |
| 15 ml | 66267-0970-15 | 27.80 | | EE |
| (Ocumed) See OCU-MYCIN | | | | |
| (Ocusoft) See GENTASOL | | | | |
| (Pacific Pharma) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 60758-0188-05 | 8.75 | | AT |
| (Pharma Pac) | | | | |
| OIN, OP, 3 mg/gm, 3.500 gm | 52959-0078-03 | 21.12 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 52959-0103-00 | 19.04 | | EE |
| 15 ml | 52959-0103-01 | 35.05 | | EE |
| (Phys Total Care) | | | | |
| CRE, TP, 0.1%, 15 gm | 54868-3524-00 | 3.71 | | EE |
| OIN, OP, 3 mg/ml, 3.500 gm | 54868-1040-01 | 14.22 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 54868-6745-01 | 7.88 | | EE |
| 15 ml | 54868-6745-02 | 5.17 | | EE |
| (Qualitest) See GENTAFAIR | | | | |
| (Qualitest) | | | | |
| CRE, TP, 0.1%, 15 gm | 00603-7769-74 | 2.90 | | AT |
| OIN, TP, 0.1%, 15 gm | 00603-7770-74 | 2.90 | | AT |
| (Schering) See GARAMYCIN | | | | |
| (Southwood) | | | | |
| OIN, OP, 3 mg/ml, 3.500 gm | 58016-6026-01 | 18.60 | | EE |
| SOL, OP, 3 mg/ml, 5 ml | 58016-6027-01 | 18.60 | | EE |
| (Thames) | | | | |
| CRE, TP, 0.1%, 15 gm | 49158-0162-20 | 3.56 | | AT |
| 30 gm | 49158-0162-68 | 5.72 | | AT |
| OIN, TP, 0.1%, 15 gm | 49158-0191-20 | 4.00 | | AT |
| 30 gm | 49158-0191-68 | 5.80 | | AT |
| (URL) | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 00677-0901-20 | 9.64 | | AT |
| **GENTAMICIN SULFATE PEDIATRIC** (APP) | | | | |
| gentamicin sulfate | | | | |
| SOL, IJ (PEDIATRIC M.D.V.) | | | | |
| 10 mg/ml, 2 ml | 63323-0513-02 | 1.46 | | AP |
| (PEDIATRIC S.D.V.,P.F.) | | | | |
| 10 mg/ml, 2 ml | 63323-0173-02 | 1.46 | | AP |
| **GENTASOL** (Ocusoft) | | | | |
| gentamicin sulfate | | | | |
| SOL, OP, 3 mg/ml, 5 ml | 54799-0510-05 | 6.38 | 2.95 | AT |
| **GENTIAN VIOLET** (A-A Spectrum) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 49452-3270-04 | 12.30 | | |
| 125 gm | 49452-3270-01 | 28.10 | | |
| 500 gm | 49452-3270-02 | 83.40 | | |
| SOL, NA, 100 ml | 49452-3277-01 | 9.30 | | |
| 500 ml | 49452-3277-02 | 21.50 | | |
| (Amend) | | | | |
| CRY, NA (U.S.P.) | | | | |
| 25 gm | 17317-0183-02 | 8.40 | | |
| 100 gm | 17317-0183-03 | 17.50 | | |
| 500 gm | 17317-0183-05 | 58.80 | | |
| (Gallipot) | | | | |
| CRY, NA (U.S.P.) | | | | |
| 25 gm | 51552-0297-25 | 17.70 | | |
| POW, NA, 125 gm | 51552-0297-12 | 35.52 | | |
| (Integra) | | | | |
| POW, NA (U.S.P.) | | | | |
| 25 gm | 05324-5227-25 | 19.97 | | |
| 100 gm | 05324-5227-35 | 39.45 | | |
| **GENTIAN VIOLET 1% ALCOHOLIC** (A-A Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA, 100 ml | 49452-3278-01 | 9.30 | | |
| 500 ml | 49452-3278-02 | 21.50 | | |
| **GENTIAN VIOLET 1% AQUEOUS** (A-A Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA, 100 ml | 49452-3276-01 | 9.30 | | |
| 500 ml | 49452-3276-02 | 21.50 | | |
| **GENTIAN VIOLET 2% ALCOHOLIC** (A-A Spectrum) | | | | |
| gentian violet | | | | |
| SOL, NA, 100 ml | 49452-3279-01 | 9.30 | | |
| 500 ml | 49452-3279-02 | 21.50 | | |
| **GENTLE TOUCH** (Prime Marketing) | | | | |
| insulin syringes/needles | | | | |
| DEV, NA (28GX1/2",1/2CC,U100) | | | | |
| 100s ea | 62107-0069-01 | 22.95 | | |
| (28GX1/2",1CC,U100) | | | | |
| 100s ea | 62107-0070-01 | 22.95 | | |
| (29GX1/2",1/2CC,U100) | | | | |
| 100s ea | 62107-0067-01 | 23.95 | | |
| (29GX1/2",1CC,U100) | | | | |
| 100s ea | 62107-0068-01 | 23.95 | | |
| **GENTRAN 40 W/DEXTROSE** (Baxter) | | | | |
| dextran 40/dextrose | | | | |
| SOL, IV, 10%-5%, | | | | |
| 500 ml 24s | 00338-0272-03 | 2386.32 | | |
| **GENTRAN 40 W/SODIUM CHLORIDE** (Baxter) | | | | |
| dextran 40/sod cl | | | | |
| SOL, IV, 10%-0.9%, | | | | |
| 500 ml 24s | 00338-0270-03 | 2386.32 | | |
| **GENTRAN 70 W/SODIUM CHLORIDE** (Baxter) | | | | |
| dextran 70/sod cl | | | | |
| SOL, IV, 6%-0.9%, | | | | |
| 500 ml 24s | 00338-0265-03 | 1762.92 | | |
| **GEOCILLIN** (Pfizer U.S.P.G.) | | | | |
| carbenicillin indanyl sodium | | | | |
| TAB, PO, 382 mg, 100s ea | 00049-1430-66 | 221.76 | 177.41 | |
| **GEODON** (Pfizer U.S.P.G.) | | | | |
| ziprasidone hydrochloride | | | | |
| CAP, PO, 20 mg, 60s ea | 00049-3960-60 | 243.75 | 195.00 | |
| (8X10) | | | | |
| 20 mg, 80s ea UD | 00049-3960-41 | 325.00 | 260.00 | |
| 40 mg, 60s ea | 00049-3970-60 | 243.75 | 195.00 | |
| (8X10) | | | | |
| 40 mg, 80s ea UD | 00049-3970-41 | 325.00 | 260.00 | |
| 60 mg, 60s ea | 00049-3980-60 | 243.75 | 195.00 | |
| (8X10) | | | | |
| 60 mg, 80s ea UD | 00049-3980-41 | 325.00 | 260.00 | |
| 80 mg, 60s ea | 00049-3990-60 | 243.75 | 195.00 | |
| (8X10) | | | | |
| 80 mg, 80s ea UD | 00049-3990-41 | 325.00 | 260.00 | |
| **GEONE** (Alphagen) | | | | |
| apap/butal/caff | | | | |
| CAP, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea | 59743-0004-01 | 23.75 | | AB |

RED BOOK™ Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NATRECOR (Scios)** nesiritide PDS, IV (S.D.V.) | | | | |
| 1.5 mg, ea | 65847-0205-25 | 456.00 | | |
| **NATURE-THROID NT-1 (Western Research)** thyroid, desiccated TAB, PO, 64.8 mg, | | | | |
| 100s ea | 64727-3300-01 | 11.05 | | |
| **NATURE-THROID NT-1/2 (Western Research)** thyroid, desiccated TAB, PO, 32.4 mg, | | | | |
| 100s ea | 64727-3299-01 | 10.26 | | |
| **NATURE-THROID NT-2 (Western Research)** thyroid, desiccated TAB, PO, 129.6 mg, | | | | |
| 100s ea | 64727-3308-01 | 21.57 | | |
| **NATURE-THROID NT-3 (Western Research)** thyroid, desiccated TAB, PO, 194.4 mg, | | | | |
| 100s ea | 64727-3312-01 | 53.63 | | |
| **NATURETIN-5 (Apothecon)** bendroflumethiazide TAB, PO, 5 mg, 100s ea | 00003-0606-50 | 119.42 | 104.76 | |
| **NAVANE (Pfizer U.S.P.G.)** thiothixene CAP, PO, 1 mg, 100s ea | 00049-5710-66 | 46.80 | 37.44 | AB |
| 2 mg, 100s ea | 00049-5720-66 | 63.10 | 50.48 | AB |
| 5 mg, 100s ea | 00049-5730-66 | 98.69 | 78.95 | AB |
| 10 mg, 100s ea | 00049-5740-66 | 136.04 | 108.83 | AB |
| 20 mg, 100s ea | 00049-5770-66 | 190.88 | 152.70 | AB |
| **NAVELBINE (Glaxo Wellcome)** vinorelbine tartrate SOL, IV (S.D.V.) | | | | |
| 10 mg/ml, 1 ml | 00173-0656-01 | 104.51 | | |
| 5 ml | 00173-0656-44 | 522.58 | | |
| **NAVOGAN (Intl Ethical)** benzo/trimethobenzamide SUP, RC, 2%-100 mg, | | | | |
| 10s ea | 11584-0421-01 | 9.98 | | |
| **ND CLEAR (Seatrace)** cpm/pseudoeph CER, PO, 8 mg-120 mg, | | | | |
| 100s ea | 00551-0147-01 | 44.34 | | |
| **ND-STAT (Hyrex)** brompheniramine maleate SOL, IJ (VIAL) | | | | |
| 10 mg/ml, 10 ml | 00314-2236-70 | 9.15 | | |
| **NEATSFOOT OIL (A-A Spectrum)** OIL, NA, 500 ml | NE10551005 | 9.00 | | |
| 4000 ml | NE10555 | 36.80 | | |
| **(Amend)** OIL, NA, 480 ml | 17317-0738-01 | 5.60 | | |
| 3840 ml | 17317-0738-06 | 28.00 | | |
| 19200 ml | 17317-0738-08 | 105.00 | | |
| **NEBCIN (Lilly)** tobramycin sulfate PDS, IV (BULK VIAL) | | | | |
| 1.2 gm, ea | 00002-7040-01 | 371.43 | | AP |
| 6s ea | 00002-7040-16 | 2228.57 | | AP |
| SOL, IJ (M.D.V.) 40 mg/ml, 2 ml 25s | 00002-1499-25 | 182.11 | | AP |
| 30 ml | 00002-7090-01 | 109.27 | | AP |
| 30 ml 6s | 00002-7090-16 | 655.59 | | AP |
| **NEBCIN PEDIATRIC (Lilly)** tobramycin sulfate SOL, IJ (M.D.V.) | | | | |
| 10 mg/ml, 2 ml | 00002-0501-01 | 3.65 | | AP |
| **NEBULIZER AEROSOL MASK ADULT (Pari)** mask, face DEV, NA (FITS LC-PLUS NEB SET) | | | | |
| ea | 83490-0140-10 | 1.42 | | |
| **NEBULIZER AEROSOL MASK PEDIATRIC (Pari)** mask, face DEV, NA (FITS LC-PLUS NEB SET) | | | | |
| ea | 83490-0440-44 | 1.90 | | |
| **NEBULIZER, DIRECT PATIENT INTERFACE** (Monaghan Medical) See AEROECLIPSE NEBULIZER | | | | |
| (Pari) See DURANEB 1000 COMPRESSOR/NEBULIZER | | | | |
| (Pari) See DURANEB 3000 COMPRESSOR/NEBULIZER | | | | |
| (Pari) See PARI LC-PLUS REUSABLE NEBULIZER SET | | | | |
| (Pari) See PRONEB COMPRESSOR/NEBULIZER | | | | |
| (Pari) See PRONEB TURBO COMPRESSOR/NEBULIZER | | | | |
| (Vital Signs) See RESPIRGARD II NEBULIZER SYSTEM | | | | |
| **NEBUPENT (APP)** pentamidine isethionate PDS, IH (S.D.V.,P.F.) | | | | |
| 300 mg, ea | 63323-0877-15 | 98.75 | | |
| Phys Total Care REPACK | | | | |
| 300 mg, ea | 54868-2528-00 | 114.82 | | |
| **NECON 0.5/35 (Watson)** ethinyl estradiol/norethin TAB, PO (6 X 21) 35 mcg-0.5 mg, | | | | |
| 126s ea | 52544-0507-21 | 184.54 | | AB |
| (6 X 28) 35 mcg-0.5 mg, | | | | |
| 168s ea | 52544-0550-28 | 184.54 | | AB |
| (Phys Total Care) REPACK TAB, PO, 35 mcg-0.5 mg, | | | | |
| 28s ea | 54868-4538-00 | 32.90 | | AB |
| **NECON 1/35 (Watson)** ethinyl estradiol/norethin TAB, PO (6 X 21) 35 mcg-1 mg, | | | | |
| 126s ea | 52544-0508-21 | 169.20 | | AB |
| (6 X 28) 35 mcg-1 mg, | | | | |
| 168s ea | 52544-0552-28 | 169.20 | | AB |
| (Allscripts) REPACK TAB, PO, 35 mcg-1 mg, | | | | |
| 28s ea | 54569-4999-00 | 28.24 | | AB |
| (Phys Total Care) REPACK TAB, PO, 35 mcg-1 mg, | | | | |
| 28s ea | 54868-4045-00 | 32.22 | | AB |
| **NECON 1/50 (Watson)** mestranol/norethin TAB, PO (6 X 21) 0.05 mg-1 mg, | | | | |
| 126s ea | 52544-0510-21 | 169.20 | | AB |
| (6 X 28) 0.05 mg-1 mg, | | | | |
| 168s ea | 52544-0556-28 | 169.20 | | AB |
| **NECON 10/11 (Watson)** ethinyl estradiol/norethin TAB, PO (6 X 21) 35 mcg-0.5 mg and 1 mg, | | | | |
| 126s ea | 52544-0553-21 | 184.54 | | AB |
| (6 X 28) 35 mcg-0.5 mg and 1 mg, | | | | |
| 168s ea | 52544-0554-28 | 184.54 | | AB |
| **NEDOCROMIL SODIUM** (Allergan Inc) See ALOCRIL | | | | |
| (Aventis Pharm) See TILADE | | | | |
| **NEEDLES, HYPODERMIC/SYRINGES** (APP) See FLOW-EZE VENTED | | | | |
| (APP) See TRANSFER NEEDLES | | | | |
| (Abbott Hosp) See EMPTY STERILE CARPUJECT | | | | |
| (Abbott Hosp) See VANISHPOINT | | | | |
| (BD Consumer) See B-D ALLERGIST TRAY | | | | |
| (BD Consumer) See B-D ALLERGIST W/DETACHABLE NEEDLE | | | | |
| (BD Consumer) See B-D ALLERGY SYRINGE | | | | |
| (BD Consumer) See B-D BULK NEEDLES REGULAR BEVEL | | | | |
| (BD Consumer) See B-D BULK NEEDLES SHORT BEVEL | | | | |
| (BD Consumer) See B-D BULK SYRINGES CATHETER TIP | | | | |
| (BD Consumer) See B-D BULK SYRINGES LUER-LOK TIP | | | | |
| (BD Consumer) See B-D BULK SYRINGES SLIP TIP | | | | |
| (BD Consumer) See B-D CORNWALL FLUID DISPENSING | | | | |
| (BD Consumer) See B-D CORNWALL SYRINGE | | | | |
| (BD Consumer) See B-D DRIHEP ARTERIAL LINE SAMPLING | | | | |
| (BD Consumer) See B-D FILTER NEEDLES | | | | |
| (BD Consumer) See B-D GLASPAK DISPOSABLE GLASS | | | | |
| (BD Consumer) See B-D LAB SYRINGE ECCENTRIC TIP | | | | |
| (BD Consumer) See B-D LUER-LOK TIP | | | | |
| (BD Consumer) See B-D MEDSAVER SYRINGE | | | | |

**Electronic Drug Pricing and Clinical Information**

**RED BOOK**
Database Services — (800) 722-3062

- (BD Consumer) See B-D NEEDLES
- (BD Consumer) See B-D NEEDLES REGULAR BEVEL
- (BD Consumer) See B-D NEEDLES SHORT BEVEL
- (BD Consumer) See B-D NOKOR ADMIX NEEDLES
- (BD Consumer) See B-D NOKOR VENTED NEEDLE
- (BD Consumer) See B-D QUINCKE SPINAL NEEDLE
- (BD Consumer) See B-D SAFETY ABG NEEDLE ENCAPSULATOR
- (BD Consumer) See B-D SAFETY-LOK
- (BD Consumer) See B-D SAFETY-LOK SYRINGE/NEEDLE COMBO
- (BD Consumer) See B-D SAFETY-LOK W/ATTACHED NEEDLE
- (BD Consumer) See B-D SAFETY-LOK W/DETACHABLE NEEDLE
- (BD Consumer) See B-D SPECIALTY USE NEEDLES
- (BD Consumer) See B-D SYRINGE CATHETER TIP
- (BD Consumer) See B-D SYRINGE CONVENIENCE PAK TRAY
- (BD Consumer) See B-D SYRINGE ECCENTRIC TIP
- (BD Consumer) See B-D SYRINGE LUER-LOK
- (BD Consumer) See B-D SYRINGE LUER-LOK TIP
- (BD Consumer) See B-D SYRINGE SLIP TIP
- (BD Consumer) See B-D SYRINGE/NEEDLE COMBO LUER-LOK
- (BD Consumer) See B-D TUBERCULIN COMBINATION SLIP TIP
- (BD Consumer) See B-D TUBERCULIN SYRINGE
- (BD Consumer) See B-D TUBERCULIN W/DETACHABLE NEEDLE
- (BD Consumer) See B-D YALE NEEDLE
- (BD Consumer) See B-D YALE SYRINGE
- (Bard Access) See BARDPORT NON-CORING NEEDLE
- (Bard Access) See EXCALIBUR INTRODUCER
- (Bard Access) See GROSHONG PICC INTRODUCER
- (Intl Med Sys) See PCA SYRINGE
- (Kendall) See CURITY INSERTION TRAY
- (Kendall) See CURITY LUMBAR PUNCTURE TRAY
- (Kendall) See CURITY THORACENTESIS TRAY
- (Kendall) See KANGAROO
- (Kendall) See KENGUARD INSERTION TRAY
- (Kendall) See MONOJECT
- (Kendall) See MONOJECT ASPIRATION NEEDLE
- (Marlen) See CONTINENT OSTOMY SYRINGE
- (Popper) See AGAR CUTTING NEEDLE
- (Popper) See ASPIRATING TROCAR NEEDLE
- (Popper) See CANCER IMPLANT NEEDLE
- (Popper) See CARDIOVASCULAR/INTRAVENOUS NEEDLE
- (Popper) See CAUDAL ANESTHESIA CONTINUOUS
- (Popper) See CONTROL SYRINGE
- (Popper) See CUSTOM FEMALE LUER KEL-F HUB
- (Popper) See CUSTOM FEMALE LUER TO S/S HUB
- (Popper) See CUSTOM FEMALE TO MALE LUER HUB
- (Popper) See CUSTOM LOCK HUB DISPOSABLE
- (Popper) See CUSTOM LUER SLIP HUB DISPOSABLE
- (Popper) See CUSTOM MICRO-MATE HUB
- (Popper) See CUSTOM SPINAL FOR ECHO-GENIC NEEDLE
- (Popper) See CUSTOM SPINAL SET FOR 22 DEG NEEDLE


RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062


ReadyPrice