| PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **CYCLANDELATE — continued** | | |
| **(PIONEER PHARM)** | | |
| Cap, 200 mg., 100s ea. | 60104-4001-02 | 4.20 |
| 500s ea. | 60104-4001-06 | 16.92 |
| 1000s ea. | 60104-4001-08 | 31.31 |
| 400 mg., 100s ea. | 60104-4002-02 | 5.63 |
| 500s ea. | 60104-4002-06 | 24.02 |
| 1000s ea. | 60104-4002-08 | 45.43 |
| **(QUALITEST)** | | |
| Cap, 200 mg., 100s ea. | 52446-0138-21 | 4.23   2.35 |
| 400 mg., 100s ea. | 52446-0139-21 | 5.85   3.25 |
| **(RUGBY)** | | |
| Cap, 200 mg., 100s ea. | 00536-3531-01 | 4.75 |
| 1000s ea. | 00536-3531-10 | 30.25 |
| 400 mg., 100s ea. | 00536-3529-01 | 6.19 |
| 500s ea. | 00536-3529-06 | 24.88 |
| 1000s ea. | 00536-3529-10 | 48.50 |
| **(SCHEIN)** | | |
| Cap, 200 mg., 100s ea. | 00364-0570-01 | 4.70 |
| 400 mg., 100s ea. | 00364-0571-01 | 7.98 |
| **(SPNCR-MEAD)** | | |
| Cap, 200 mg., 100s ea. | 00537-6053-01 | 3.06 |
| 1000s ea. | 00537-6053-10 | 23.13 |
| 400 mg., 100s ea. | 00537-6118-01 | 4.87 |
| 1000s ea. | 00537-6118-10 | 30.63 |
| **(TEXAS DRUG REPS, INC)** | | |
| Cap, 200 mg., 100s ea. | 47202-2038-01 | 5.00   4.00 |
| 1000s ea. | 47202-2038-03 | 35.00   28.00 |
| 400 mg., 100s ea. | 47202-2039-01 | 6.50   5.20 |
| 500s ea. | 47202-2039-02 | 18.40   18.40 |
| 1000s ea. | 47202-2039-03 | 51.56   41.25 |
| **(UDL)** | | |
| Cap, 200 mg., 100s ea. | 51079-0063-20 | 9.87   8.67 |
| 400 mg., 100s ea. | 51079-0064-24 | 13.08   10.47 |
| **(VANGARD)** | | |
| Cap, 200 mg., 100s ea. | 00615-0300-01 | 8.44 |
| 100s ea UD | 00615-0300-13 | 9.38 |
| 400 mg., 100s ea. | 00615-0300-10 | 25.49 |
| 100s ea | 00615-0301-01 | 9.56 |
| 100s ea UD | 00615-0301-13 | 10.63 |
| 1000s ea. | 00615-0301-10 | 41.94 |
| **(VITA-RX)** | | |
| Cap, 200 mg., 100s ea. | 49727-0094-02 | 4.70 |
| 1000s ea. | 49727-0094-05 | 31.50 |
| 400 mg., 100s ea. | 49727-0095-02 | 6.75 |
| 1000s ea. | 49727-0095-05 | 45.75 |
| **(WYETH/AYERST)** | | |
|   SEE CYCLOSPASMOL | | |
| **CYCLOBENZAPRINE HCL ℞ (ALIGEN)** | | |
| Tab, 10 mg., 100s ea. | 00405-4290-01 | 64.75 |
| **(BALAN, J.J.)** | | |
| Tab, 10 mg., 100s ea. | 00304-2065-01 | 74.99 |
| 500s ea. | 00304-2065-05 | 371.99 |
| **(BEST GENERICS)** | | |
| Tab, 10 mg., 100s ea. | 54274-0369-10 | 79.92 |
| **(BIOLINE)** | | |
| Tab, 10 mg., 100s ea. | 00719-1204-10 | 64.99 |
| **(CLINICAL)** | | |
| Tab, 10 mg., 15s ea. | 55081-4781-00 | 12.42 |
| 15s ea. | 55081-4781-02 | 16.54 |
| 30s ea. | 55081-4781-03 | 22.75 |
| **(DANBURY)** | | |
| Tab, Film-Coated, 10 mg., 100s ea. | 00591-5658-01 | 70.66 |
| F.C., 500s ea. | 00591-5658-03 | 313.25 |
| **(DIXON-SHANE)** | | |
| Tab, 10 mg., 100s ea. | 17236-0715-01 | 93.90 |
| 500s ea. | 17236-0715-05 | 459.90 |
| **(GENETCO)** | | |
| Tab, 10 mg., 100s ea. | 00302-1300-01 | 93.00 |
| **(GOLDLINE)** | | |
| Tab, 10 mg., 100s ea. | 00182-1919-01 | 80.00 |
| 100s ea UD. | 00182-1919-89 | 96.00 |
| **(HARBER)** | | |
| Tab, 10 mg., 100s ea. | 51432-0367-03 | 72.75 |
| **(HAUCK,W.E.)** | | |
|   SEE CYCOFLEX | | |
| **(MAJOR)** | | |
| Tab, 10 mg., 100s ea. | 00904-2221-60 | 79.25 |
| 500s ea. | 00904-2221-40 | 352.25 |
| **(MSD)** | | |
|   SEE FLEXERIL | | |
| **(REDI-MED)** | | |
| Tab, 10 mg., 14s ea. | 53506-0173-14 | 11.62   10.10 |
| 15s ea. | 53506-0173-15 | 12.41   10.79 |
| 21s ea. | 53506-0173-21 | 15.88   13.81 |
| 30s ea. | 53506-0173-30 | 21.92   19.06 |
| **(RUGBY)** | | |
| Tab, 10 mg., 100s ea. | 00536-4840-05 | 372.60 |
| **(SCHEIN)** | | |
| Tab, 10 mg., 100s ea. | 00364-2348-01 | 70.66 |
| 100s ea UD. | 00364-2348-90 | 75.75 |
| 500s ea. | 00364-2348-05 | 338.75 |

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **CYCLOCORT ℞ (LEDERLE)** | | |
| Cre, 0.1 %, 15 gm ea. | 00005-9183-09 | 13.83   11.65 |
| 30 gm ea. | 00005-9183-32 | 20.59   17.34 |
| 60 gm ea. | 00005-9183-40 | 34.60   29.14 |
| Lot, 0.1 %, 20 ml ea. | 00005-9363-37 | 16.00   13.47 |
| 60 ml ea. | 00005-9363-41 | 31.64   26.64 |
| Oin, 0.1 %, 15 gm ea. | 00005-9345-09 | 13.83   11.65 |
| 30 gm ea. | 00005-9345-32 | 20.59   17.34 |
| 60 gm ea. | 00005-9345-40 | 34.60   29.14 |
| **CYCLOGYL ℞ (ALCON)** | | |
|   CYCLOPENTOLATE HCL | | |
| Odr, 1/2 %, 2 ml ea. | 00065-0395-02 | 4.06 |
| 5 ml ea. | 00065-0395-05 | 8.13 |
| 15 ml ea. | 00065-0395-15 | 16.25 |
| 1 %, 2 ml ea. | 00065-0396-02 | 5.00 |
| 5 ml ea. | 00065-0396-05 | 9.69 |
| 15 ml ea. | 00065-0396-15 | 17.50 |
| 2 %, 2 ml ea. | 00065-0397-02 | 6.56 |
| 5 ml ea. | 00065-0397-05 | 11.56 |
| 15 ml ea. | 00065-0397-15 | 20.00 |
| **CYCLOMYDRIL ℞ (ALCON)** | | |
| Odr, Opth, 2 ml ea. | 00065-0359-02 | 5.00 |
| 5 ml ea. | 00065-0359-05 | 9.38 |
| **CYCLONIL ℞ (SEATRACE)** | | |
|   DICYCLOMINE HCL | | |
| Via, 10 mg./ml., 10 ml ea. | 00551-0015-10 | 8.95 |
| **CYCLOPENTOLATE HCL ℞ (AKORN)** | | |
|   SEE AK-PENTOLATE | | |
| **(ALCON)** | | |
|   SEE CYCLOGYL | | |
| **(AMERICAL PHARM)** | | |
|   SEE I-PENTOLATE | | |
| **(BALAN, J.J.)** | | |
|   SEE PENTOLAIR | | |
| **(HARBER)** | | |
| Odr, Opth, 1%, 5 ml ea. | 51432-0201-40 | 4.85 |
| 15 ml ea. | 51432-0201-41 | 7.00 |
| **(INTERSTATE)** | | |
| Odr, 1 %, 15 ml ea. | 00814-2085-42 | 7.65 |
| **(OCUMED)** | | |
|   SEE OCU-PENTOLATE | | |
| **(OCUSOFT)** | | |
|   SEE CYLATE | | |
| **(PHARMAFAIR)** | | |
| Odr, Opth, 1 %, 2 ml ea. | 24208-0735-02 | 2.70 |
| 5 ml ea. | 24208-0735-60 | 4.11 |
| 15 ml ea. | 24208-0735-06 | 4.96 |
| **(RAWAY)** | | |
| Odr, Opth, 1 %, 2 ml ea. | 00686-0735-01 | 3.10 |
| 5 ml ea. | 00686-0735-50 | 4.80 |
| 15 ml ea. | 00686-0735-06 | 5.55 |
| **(RUGBY)** | | |
| Odr, Opth, 1 %, 2 ml ea. | 00536-0602-67 | 2.75 |
| 5 ml ea. | 00536-0602-65 | 3.81 |
| 15 ml ea. | 00536-0602-02 | 5.25 |
| **(SCHEIN)** | | |
| Odr, Opth, 0.1 %, 15 ml ea. | 00364-7362-72 | 6.50 |
| **(SPECTRUM SCIENTIFIC)** | | |
|   SEE SPECTRO-PENTOLATE | | |
| **CYCLOPHOSPHAMIDE ℞ (ADRIA)** | | |
|   SEE NEOSAR | | |
| **(BRISTOL-MYERS,ONC.)** | | |
|   SEE CYTOXAN | | |
| **(ELKINS-SINN)** | | |
| Pdi, For Inj., 100 mg., 10s ea. | 00641-2262-41 | 39.38   31.50 |
| 200 mg., 10s ea. | 00641-2263-41 | 74.79   59.83 |
| 500 mg., 5s ea. | 00641-2264-41 | 78.59   62.87 |
| 1 gm., 5s ea. | 00641-2265-41 | 157.18   125.74 |
| **CYCLOSPASMOL ℞ (WYETH/AYERST)** | | |
|   CYCLANDELATE | | |
| Cap, 200 mg., 100s ea. | 00008-4124-01 | 36.20   28.96 |
| 400 mg., 100s ea. | 00008-4148-04 | 65.45   52.36 |
| **CYCOFLEX ℞ (HAUCK,W.E.)** | | |
|   CYCLOBENZAPRINE | | |
| Tab, 10 mg., 100s ea. | 43797-0494-03 | 53.73 |
| **CYCRIN ℞ (WYETH/AYERST)** | | |
|   MEDROXYPROGESTERONE ACETATE | | |
| Tab, 10 mg., 100s ea. | 00046-0896-81 | 27.43   21.94 |
| 4 Cycle Packs Of 10, 40s ea. | 00046-0896-10 | 15.50   12.40 |
| **CYSTECH (BIO-TECH)** | | |
| Tab, 500 mg., 100s ea. | 53191-0072-01 | 8.00 |
| **CYDONAL (GORDON)** | | |
| Liq, 4 oz ea. | 10481-1016-01 | 29.00 |
| 1 gal ea. | 10481-1016-02 | 22.00 |
| **CYKLOKAPRON ℞ (KABIVITRUM)** | | |
| Amp, 100 mg./ml., 10 ml | | |
| 10s ea. | 00601-0114-08 | 110.00 |
| Tab, 500 mg., 100s ea. | 00601-0114-00 | 220.00 |

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **CYLATE ℞ (OCUSOFT)** | | |
|   CYCLOPENTOLATE HCL | | |
| Sol, Opth, 1 %, 15 ml ea. | 54799-0501-12 | 7.20 |
| **CYLERT ℃ (ABBOTT)** | | |
|   SEE PAGE 41 | | |
| Tab, 18.75 mg., 100s ea. | 00074-6025-13 | 46.35   39.03 |
| 37.5 mg., 100s ea. | 00074-6057-13 | 72.84   61.34 |
| 75 mg., 100s ea. | 00074-6073-13 | 125.77   105.91 |
| Chew, 37.5 mg., 100s ea. | 00074-6088-13 | 79.40   66.86 |
| **CYOMIN ℞ (FOREST PHARM.)** | | |
|   CYANOCOBALAMIN | | |
| Via, 1000 mcgm./ml., 30 ml ea. | 00456-1015-30 | 4.50 |

MYLAN — CYPROHEPTADINE HYDROCHLORIDE Tablets, USP — "Quality. Again and again."

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|
| **CYPROHEPTADINE HCL ℞** | | |
| **(*HCFA FFP*)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | | 6.00 |
| Tab, 4 mg., 100s ea. | | 1.65 |
| **(ALIGEN)** | | |
| Tab, 4 mg., 100s ea. | 00405-4295-01 | 3.45 |
| 1000s ea. | 00405-4295-03 | 18.40 |
| **(AURO PHARM.)** | | |
| Tab, 2x5x10, 4 mg., 100s ea. | 55829-0220-10 | 11.40   6.48 |
| **(BALAN, J.J.)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | 00304-0707-98 | 7.49 |
| 3840 ml ea. | 00304-0707-99 | 49.49 |
| Tab, 4 mg., 100s ea. | 00304-0093-01 | 3.14 |
| 1000s ea. | 00304-0093-10 | 17.99 |
| **(BARRE)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | 00472-0755-16 | 7.60 |
| 3840 ml ea. | 00472-0755-28 | 52.50 |
| **(BIOLINE)** | | |
| Tab, 4 mg., 100s ea. | 00719-4250-83 | 8.25 |
| 100s ea. | 00719-1264-10 | 3.45 |
| 1000s ea. | 00719-1264-13 | 18.40 |
| **(BOLAR)** | | |
| Tab, 4 mg., 100s ea. | 00725-0078-01 | 2.85 |
| 500s ea. | 00725-0078-05 | 13.00 |
| 1000s ea. | 00725-0078-10 | 19.00 |
| **(CMC-CONS)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | 00223-6248-01 | 7.75 |
| 3840 ml ea. | 00223-6248-08 | 52.00 |
| Tab, 4 mg., 100s ea. | 00223-0709-01 | 2.95 |
| 1000s ea. | 00223-0709-10 | 11.50 |
| 1000s ea. | 00223-0709-02 | 22.00 |
| **(CAMALL)** | | |
| Tab, 4 mg., 100s ea. | 00147-0236-10 | 3.25 |
| 500s ea. | 00147-0236-05 | 16.10 |
| 1000s ea. | 00147-0236-20 | 22.38 |
| **(DIXON-SHANE)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | 17236-0737-16 | 8.80 |
| 3840 ml ea. | 17236-0737-28 | 59.90 |
| Tab, 4 mg., 100s ea. | 17236-0599-01 | 2.50 |
| 1000s ea. | 17236-0599-10 | 14.50 |
| **(DURAMED)** | | |
| Tab, 4 mg., 100s ea. | 51285-0246-02 | 3.45   2.76 |
| 1000s ea. | 51285-0246-05 | 31.50   25.20 |
| **(GENETCO)** | | |
| Tab, 4 mg., 100s ea. | 00302-1340-01 | 2.40 |
| 1000s ea. | 00302-1340-10 | 12.75 |
| **(GENEVA GENERICS)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | 00781-6325-16 | 13.63 |
| Tab, 4 mg., 100s ea. | 00781-1125-01 | 3.90 |
| **(GEN-KING)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | 35470-0755-04 | 5.58 |
| 3840 ml ea. | 35470-0755-06 | 51.54 |
| Tab, 4 mg., 100s ea. | 35470-0078-01 | 2.95 |
| 500s ea. | 35470-0078-05 | 11.04 |
| 1000s ea. | 35470-0078-09 | 9.54 |
| **(GLENLAWN)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | 00580-0454-16 | 7.25 |
| Tab, 4 mg., 100s ea. | 00580-0110-01 | 3.59 |
| 1000s ea. | 00580-0110-05 | 12.50 |
| **(GOLDLINE)** | | |
| Syr, 2 mg./5 ml., 480 ml ea. | 00182-1355-40 | 8.25 |
| Tab, 4 mg., 100s ea. | 00182-1132-01 | 3.45 |
| 100s ea UD. | 00182-1132-89 | 10.85 |
| 1000s ea. | 00182-1132-05 | 18.40 |
| **(HALSEY DRUG)** | | |
| Tab, 4 mg., 100s ea. | 00879-0524-01 | 3.59 |
| 1000s ea. | 00879-0524-10 | 28.72 |
| Syr, 2 mg./5 ml., 480 ml ea. | 00879-0473-16 | 7.30 |

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**DEXAMETHASONE ACETATE ℞  (A-A SPECTRUM)**
SEE CATALOG SECTION
Powder,USP, 5 gm ea ........ 49452-2460-01   71.35
    25 gm ea ........ 49452-2460-02   251.95
(AMEND)
Pow, U.S.P., 5 gm ea ........ 17137-1870-08   104.30
(BEST GENERICS)
Sus, 8 mg., 5 ml ea ........ 54274-0740-09   10.08
(BIOLINE)
Via, 8 mg./ml., 5 ml ea ........ 00719-3119-86   13.95
(BOLAN)
          SEE DEXACORTEN-LA
Via, 8 mg./ml., 5 ml ea ........ 00223-7390-05   9.75
(CENTRAL)
          SEE DEXACEN LA-8
(DECKERT SURGICAL)
Via, 8 mg./ml., 5 ml ea ........ 55665-0092-25   10.00   7.00
(DIXON-SHANE)
Via, 8 mg./ml., 5 ml ea ........ 17236-0036-95   13.60
(FOREST PHARM.)
          SEE DALALONE D.P.
(GENERAL INJECTABLES)
Via, 8 mg./ml., 5 ml ea ........ 52584-0092-05   8.13   6.50
(GOLDLINE)
Via, LA, 8 mg./ml., 5 ml ea ........ 00182-0928-62   13.95
(HARBER)
Via, 8 mg./ml., 5 ml ea ........ 51432-0127-09   10.95
(HAUCK,W.E.)
          SEE DEXASONE LA
(HYREX)
          SEE SOLUREX LA
(INTERSTATE)
Via, 8 mg./ml., 5 ml ea ........ 00814-2355-38   11.25
(JONES-WESTERN)
          SEE DECASONE R.P.
(KEENE)
          SEE DEXONE LA
(MAJOR)
Via, 8 mg./ml., 5 ml ea ........ 00904-0906-05   13.45
(MAYRAND)
          SEE DECAJECT-L.A.
(MCGUFF)
Via, 8 mg./ml., 5 ml ea ........ 49072-0155-05   7.29
(MED-TEK PHARM.)
          SEE MEDIDEX-LA
(MSD)
          SEE DECADRON-LA
(MILLGOOD)
Pow, U.S.P., 5 gm ea ........ 53118-0208-05   83.00   75.00
    10 gm ea ........ 53118-0208-10   127.00   115.00
(MOORE,H.L.)
Via, 8 mg./ml., 5 ml ea ........ 00839-6109-25   8.90
(ORTEGA)
          SEE OR-DEX L.A.
(PADDOCK)
Pow, U.S.P., 5 gm ea ........ 00574-0409-05   90.00
    10 gm ea ........ 00574-0409-10   135.00
(PAN AMERICAN)
          SEE DECAPAN LA
(PASADENA RESEARCH)
          SEE PRELADRON/LA
(RUGBY)
Via, 8 mg./ml., 5 ml ea ........ 00536-4163-65   13.05
(SCHEIN)
Via, LA, 8 mg./ml., 5 ml ea ........ 00364-6699-53   29.93
(SHOALS PHARM.)
          SEE DEXIM LA
(STERIS)
Via, 8 mg., 5 ml ea ........ 00402-0092-05   11.80
(TRUXTON)
          SEE ADRENOCOT L.A.
(UNITED RESEARCH)
Via, 8 mg./ml., 5 ml ea ........ 00677-0822-20   11.90
(VERATEX)
Via, 8 mg./ml., 5 ml ea ........ 17022-1299-01   6.95

**DEXAMETHASONE,NEOMYCIN,POLYMYXIN ℞ (PHCF.A FFP)**
Odr, 5 ml ea ........   3.75
Oon, 3.5 gm ea ........   3.75
(AKORN)
          SEE AK-TROL
(ALCON)
          SEE MAXITROL
(ADCO)
          SEE DEXASPORIN
(BAUSCH LOMB PHARM.)
          SEE INFECTROL
(DANBURY)
Odr, Opth, 5 ml ea ........ 00591-5675-05   5.50
(GENETCO)
          SEE MAXIGEN
(HARBER)
Oon, Opth, 3.5 gm ea ........ 51432-0202-03   5.25
Odr, Opth, 5 ml ea ........ 51432-2022-05   5.25

---

(INTERSTATE)
          SEE DEX-IDE
(IOLAB)
          SEE DEXACIDIN
(MAJOR)
          SEE METHADEX
(OCUMED)
          SEE OCU-TROL
(OCUSOFT)
          SEE POLY-DEX
(RAWAY)
Oon, Opth, 3.75 gm ea ........ 00686-0790-55   4.75
    3.75 gm ea ........ 00686-0795-55   4.40
Odr, Opth, 5 ml ea ........ 00686-0830-60   4.40
(SCHEIN)
          SEE DEXAMYCIN
(SPECTRUM SCIENTIFIC)
          SEE SPECTRO-MAX
(STORZ/LEDERLE)
          SEE STORZ-N-P-D

**DEXAMETHASONE SODIUM PHOSPHATE ℞ (A-A SPECTRUM)**
SEE CATALOG SECTION
Powder,USP, 5 gm ea ........ 49452-2470-01   59.85
    25 gm ea ........ 49452-2470-02   211.95
(AKORN)
          SEE AK-DEX
(ALCON)
          SEE MAXIDEX
(ALTO)
Via, 4 mg./ml., 5 ml ea ........ 00731-0310-75   2.10
(AMEND)
Pow, U.S.P., 5 gm ea ........ 17137-1863-08   69.30
(AMERICAL PHARM.)
          SEE I-METHASONE
Via, 4 mg./ml., 5 ml ea ........ 54945-0523-51   1.20
    5 ml ea ........ 54945-0523-53   3.65
(ADCO)
          SEE DEXAIR
(AMERICAN REGENT LABS)
Via, S.D.V.,P.W/1 % B.A., 4
    mg./ml., 1 ml 25s ea ........ 00517-4901-25   21.75
    M.D.V.,P.W/1 % B.A., 5 ml
    25s ea ........ 00517-4905-25   43.75
    30 ml 25s ea ........ 00517-4930-25   156.75
(BALAN, J.J.)
Via, 4 mg./ml., 5 ml ea ........ 00304-0540-55   2.39
(BAUSCH LOMB PHARM.)
          SEE BALDEX
(BIOLINE)
Via, 4 mg./ml., 30 ml ea ........ 00719-3118-71   8.25
(BOLAN)
          SEE DEXACORTEN
(CMC-CONS)
Amp, 4 mg./ml., 1 ml 25s ea ........ 00223-7401-25   16.95
Odr, Ophth/Otic, 0.1%, 5 ml ea ........ 00223-6485-05   2.75
Sol, Ophth, 0.1 %, 15 ml ea ........ 00223-6488-05   2.70
Srn, Dosette, 4 mg./ml., 1 ml
    25s ea ........ 00223-7403-01   52.50
Via, Dosette, 4 mg./ml., 1 ml
    25s ea ........ 00223-7407-01   27.50
    5 ml ea ........ 00223-7404-05   2.25
    10 ml ea ........ 00223-7408-10   3.50
    30 ml ea ........ 00223-7402-30   4.95
(CENTRAL)
          SEE DEXACEN-4
(COAST)
Via, 4 mg./ml., 5 ml ea ........ 00385-1003-75   3.75
(DANBURY)
Odr, Otic/Opth, 0.1 %, 5 ml ea ........ 00591-5671-05   2.78
(DIXON-SHANE)
Via, 4 mg./ml., 5 ml ea ........ 17236-0048-95   3.00
    30 ml ea ........ 17236-0048-93   6.10
(ELKINS-SINN)
Via, Inj./Dosette, 4 mg./ml.,
    1 ml 25s ea ........ 00641-0372-25   10.68   8.54
    Multiple Dose, 4 mg./ml.,
    30 ml ea ........ 00641-2273-41   1.38   1.10
    Inj./Dosette, 10 mg./ml.,
    1 ml 25s ea ........ 00641-2276-41   16.66   13.33
Via, Inj./Dosette, 10 mg./ml.,
    1 ml 25s ea ........ 00641-0367-25   55.21   44.17
    Multiple Dose, 10 ml ea ........ 00641-2271-44   14.59   11.67
    DeX.-10%-17 in 30 ml,
    20 ml 25s ea ........ 00641-2349-45   14.06   11.25
(FOREST PHARM.)
          SEE DALALONE
(GENETCO)
          SEE DECAGEN
(GENEVA GENERICS)
Via, 4 mg./ml., 5 ml ea ........ 00781-3106-75   4.02
(HAUCK,W.E.)
          SEE DEXASONE
(HYREX)
          SEE SOLUREX
(INTERSTATE)
Oon, Opth, 0.05 %, 3.75 gm ea ........ 00814-2345-68   2.25
Odr, Opth, 0.1 %, 5 ml ea ........ 00814-2347-38   2.70

---



**DiaBeta**
GLYBURIDE·HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.

Via, 4 mg./ml., 5 ml ea ........ 00814-2350-38   2.25
    30 ml ea ........ 00814-2350-46   5.25
(IOLAB)
Sol, Opth, 0.1%, 5 ml ea ........ 00058-0748-05   2.40   2.00
Via, For Injection, 4 mg./ml.,
    ea ........ 00058-0807-05   3.19   2.66
(JONES-WESTERN)
          SEE DECASONE
(KEENE)
          SEE DEXONE
(LANNETT)
Via, 4 mg./ml., 5 ml ea ........ 00527-0182-65   3.40
(LYPHO-MED/F)
Via, 4 mg./ml., 1 ml 25s ea ........ 00469-1650-00   20.63
    5 ml 25s ea ........ 00469-1650-20   52.19
Srn, 22gx1 1/2, 4 mg./ml., 5 ml
    10s ea ........ 00469-9080-87   133.75
Via, 4 mg./ml., 30 ml ea ........ 00469-1650-50   12.50
    10 mg./ml., 10 ml ea ........ 00469-0610-01   14.38
(MAJOR)
Oon, Opth, 0.05 %, 3.75 gm ea ........ 00904-3008-38   2.20
Odr, Opth, 0.1 %, 5 ml ea ........ 00904-3006-05   3.20
Via, 4 mg./ml., 5 ml ea ........ 00904-0905-05   3.60
    10 ml ea ........ 00904-0905-10   5.80
    30 ml ea ........ 00904-0905-30   9.24
(MAYRAND)
          SEE DECAJECT
(MCGUFF)
Via, 4 mg./ml., 5 ml ea ........ 49072-0157-05   1.99
(MED-TEK PHARM.)
          SEE MEDIDEX
(MSD)
          SEE DECADRON PHOSPHATE
(MOORE,H.L.)
Oon, Opth, .05 %, 3.75 gm ea ........ 00839-6680-43   1.88
Odr, Opth, 0.1 %, 5 ml ea ........ 00839-6663-61   2.42
Via, 4 mg./ml., 5 ml ea ........ 00839-5160-25   1.74
    30 ml ea ........ 00839-5160-36   5.39
(OCUMED)
          SEE OCU-DEX
(ORGANON)
          SEE HEXADROL PHOSPHATE
(ORTEGA)
Via, 4 mg./ml., 5 ml ea ........ 00191-0093-52   4.50
    10 ml ea ........ 00191-0093-21   7.00
(PADDOCK)
          SEE DECADROL
Powder, U.S.P., Micronized,
    5 gm ea ........ 00574-0408-05   50.63
    10 gm ea ........ 00574-0408-10   90.00
(PAN AMERICAN)
          SEE DECAPAN
(PARNELL)
          SEE DEXOTIC
(PASADENA RESEARCH)
Via, 4 mg./ml., 5 ml ea ........ 00418-1921-31   2.04   1.75
    5 ml 25s ea ........ 00418-1921-05   23.44   18.75
    30 ml ea ........ 00418-1921-30   6.71   5.75
(PHARMAFAIR)
Oon, Opth, 0.05 %, 3.75 gm ea ........ 24208-0640-55   1.68
Odr, Opth, 0.1 %, 5 ml ea ........ 24208-0720-02   2.21
(PRIMEDICS)
          SEE PRIMETHASONE
(RAWAY)
Oon, Opth, 0.05 %, 3.75 gm ea ........ 00686-0640-55   2.25
Odr, Opth, 0.1 %, 5 ml ea ........ 00686-0720-02   2.80
Via, 4 mg./ml., 1 ml 25s ea ........ 00686-4901-01   14.75
(RAWSON)
Powder, Usp Micronized, 1 gm,
    ea ........   15.00
(RUGBY)
Oon, Opth, 0.05 %, 3.75 gm doz ........ 00536-6475-91   22.44
Odr, Opth, 0.1 %, 5 ml ea ........ 00536-0800-65   2.56
Via, Aqueous, 4 mg./ml., 10 ml
    30 ml
    ea ........ 00536-4151-70   3.50
    ea ........ 00536-4151-75   6.30
    24 mg./ml., 5 ml
    4 mg./ml., 5 ml ea ........ 00536-4140-65   10.35
    ea ........ 00536-4151-65   1.81
(SCHEIN)
Odr, Opth, 0.1 %, 5 ml ea ........ 00364-7237-53   2.78
Via, 4 mg./ml., 10 ml ea ........ 00364-6681-54   3.38
    30 ml ea ........ 00364-6681-56   6.00
    10 mg./ml., 10 ml ea ........ 00364-2360-54   4.13

EXTRA-STRENGTH
**TYLENOL**     It's strong. It works.     McNEIL
McNeil Consumer Products Company

| PROD/MFR — NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|

**DEXAMETHASONE SODIUM PHOSPHATE —**
**continued**
**(SEATRACE)**
   **SEE DEKASOL**
**(SHOALS PHARM.)**
   **SEE DEXIM**
**(SPECTRUM SCIENTIFIC)**
   **SEE SPECTRO-DEX**
**(STERIS)**

| | | |
|---|---|---|
| Via, 4 mg./ml., 1 ml ea...... 00402-0587-01 | 1.80 | |
| 5 ml ea...... 00402-0807-05 | 2.20 | |
| 10 ml ea...... 00402-0807-10 | 3.40 | |
| 30 ml ea...... 00402-0807-30 | 4.30 | |
| 10 mg./ml., 10 ml ea...... 00402-0661-10 | 4.70 | |
| Odr, Opth, 0.1%, 5 ml ea...... 00402-0748-05 | 2.20 | |
| Via, Veterinary, 4 mg./ml., | | |
| 100 ml 25s ea...... 00402-9202-70 | 10.40 | |

**(STORZ/LEDERLE)**
   **SEE STORZ-DEXA**
**(TEXAS DRUG REPS, INC)**

| | | |
|---|---|---|
| Amp, 4 mg./ml., 1 ml 25s ea...... 47202-4009-01 | 4.50 | 3.60 |
| Via, 4 mg./ml., 1 ml 25s ea...... 47202-4009-05 | 4.50 | 3.60 |

**(TRUXTON)**
   **SEE ADRENOCOT**
**(UNITED RESEARCH)**

| | | |
|---|---|---|
| Via, 4 mg./ml., 5 ml ea...... 00677-0385-20 | 2.25 | |
| Odr, Opth, 0.1 %, 5 ml ea...... 00677-0898-20 | 2.77 | |

**(VERATEX)**

| | | |
|---|---|---|
| Via, 4 mg./ml., 5 ml ea...... 17022-1295-01 | 1.60 | |

**(VITA-RX)**

| | | |
|---|---|---|
| Via, 4 mg./ml., 5 ml ea...... 49727-0728-55 | 2.50 | |

**(VORTECH)**
   **SEE DEXSONE-E**
**DEXAMYCIN ℞ (SCHEIN)**
**NEOMYCIN/DEXAMETH/POLY**

| | | |
|---|---|---|
| Oon, Opth, 3.75 gm ea...... 00364-7377-70 | 5.50 | |
| Odr, Opth, 5 ml ea...... 00364-7394-53 | 5.50 | |

**DEXAPHEN (CLINICAL)**

| | | |
|---|---|---|
| Tab, S.A., 20s ea...... 55081-0191-00 | 2.73 | |

**(MAJOR)**

| | | |
|---|---|---|
| Tab, S.A., 100s ea...... 00904-0668-15 | 4.25 | |
| 20s ea...... 00904-0668-65 | 5.60 | |
| 40s ea...... 00904-0668-39 | 9.60 | |
| Ttb, S.A., 100s ea...... 00904-0668-60 | 9.00 | |
| Tab, S.A., 500s ea ℞...... 00904-0667-40 | 38.45 | |

**DEXASONE ℞ (HAUCK,W.E.)**
**DEXAMETHASONE SODIUM PHOSPHATE**

| | | |
|---|---|---|
| Via, 4 mg./ml., 5 ml ea...... 43797-0001-11 | 3.61 | |
| 30 ml ea...... 43797-0001-13 | 12.11 | |

**(LEGERE)**

| | | |
|---|---|---|
| Via, 4 mg./ml., 5 ml ea...... 25332-0010-05 | 5.95 | |
| 10 mg./ml., 5 ml ea...... 25332-0113-02 | 14.95 | |

**DEXASONE L.A. ℞ (HAUCK,W.E.)**
**DEXAMETHASONE ACETATE**

| | | |
|---|---|---|
| Via, 8 mg./ml., 5 ml ea...... 43797-0113-11 | 12.16 | |

**(LEGERE)**

| | | |
|---|---|---|
| Via, 8 mg./ml., 5 ml ea...... 25332-0011-05 | 16.95 | |

**DEXASPORIN ℞ (ADCO)**
**NEOMYCIN/DEXAMETH/POLY**

| | | |
|---|---|---|
| Sus, Opth, 5 ml ea...... 57506-0307-02 | 3.88 | |

**(BALAN, J.J.)**

| | | |
|---|---|---|
| Oon, Opth, 3.75 gm ea...... 00304-1254-34 | 5.99 | |
| Odr, Opth, 5 ml ea...... 00304-1161-55 | 5.54 | |

**(BEST GENERICS)**

| | | |
|---|---|---|
| Sus, 5 ml ea...... 54274-0728-09 | 4.72 | |

**(BIOLINE)**

| | | |
|---|---|---|
| Oon, Opth, 3.75 gm ea...... 00719-7044-61 | 5.55 | |
| Odr, Opth, 5 ml ea...... 00719-7045-86 | 5.55 | |

**(DIXON-SHANE)**

| | | |
|---|---|---|
| Odr, 5 ml ea...... 17236-0984-95 | 5.90 |

**(GEN-KING)**

| | | |
|---|---|---|
| Odr, Opth, 5 ml ea...... 35470-0272-01 | 4.50 | |

**(GLENLAWN)**

| | | |
|---|---|---|
| Oon, 3.5 gm ea...... 00580-0783-20 | 5.85 | |
| Odr, 5 ml ea...... 00580-0784-60 | 5.85 | |

**(GOLDLINE)**

| | | |
|---|---|---|
| Oon, Opth, 3.75 gm ea...... 00182-1722-31 | 5.55 | |
| Odr, Opth, 5 ml ea...... 00182-1723-62 | 5.55 | |

**(MAJOR)**

| | | |
|---|---|---|
| Oon, Opth, 0.1 %, 3.5 gm ea...... 00904-3004-38 | 5.95 | |

**(MOORE,H.L.)**

| | | |
|---|---|---|
| Oon, Opth, 3.75 gm ea...... 00839-6657-43 | 4.31 | |
| Odr, Opth, 5 ml ea...... 00839-6709-85 | 4.17 | |

**(PHARMAFAIR)**

| | | |
|---|---|---|
| Oon, Opth, 3.75 gm ea...... 24208-0795-55 | 4.00 | |
| Odr, Opth, 5 ml ea...... 24208-0830-60 | 4.00 | |

**(QUALITEST)**

| | | |
|---|---|---|
| Oon, 3.5 gm ea...... 52446-0654-70 | 6.03 | 3.35 |
| Odr, 5 ml ea...... 52446-0653-57 | 5.22 | 2.90 |

**(RUGBY)**

| | | |
|---|---|---|
| Oon, Opth, 3.5 gm ea...... 00536-6495-91 | 51.88 | |
| Odr, 5 ml ea...... 00536-0830-65 | 5.63 | |

| PROD/MFR — NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|

**(TEXAS DRUG REPS, INC)**

| | | |
|---|---|---|
| Oon, 3.5 gm ea...... 47202-3640-08 | 5.45 | 4.36 |

**(UNITED RESEARCH)**

| | | |
|---|---|---|
| Odr, Opth, 5 ml ea...... 00677-0900-20 | 5.55 | |

**DEXATRIM (THOMPSON MED)**

| | | |
|---|---|---|
| Cap, 20s ea...... 11926-0042-28 | 54.43 | |
| E.S., 10s doz...... 11926-0024-10 | 31.39 | |
| 20s doz...... 11926-0024-20 | 54.43 | |
| 40s doz...... 11926-0024-40 | 90.72 | |
| C.F., 10s doz...... 11926-0027-10 | 31.39 | |
| 20s doz...... 11926-0027-20 | 54.43 | |
| 40s doz...... 11926-0027-40 | 90.72 | |
| Tab, Caplets-C.F., 10s doz...... 11926-0209-10 | 29.95 | |
| 20s doz...... 11926-0209-20 | 54.43 | |
| 40s doz...... 11926-0209-40 | 90.72 | |
| Caplets, 10s doz...... 11926-0205-10 | 29.95 | |
| 20s doz...... 11926-0205-20 | 54.43 | |
| 40s doz...... 11926-0205-40 | 90.72 | |
| Caplets-Max StR., 30s doz...... 11926-0293-30 | 54.43 | |

**DEXATUSS (BALAN, J.J.)**

| | | |
|---|---|---|
| Liq, 120 ml ea...... 00304-1261-74 | 4.04 | |

**(GEN-KING)**

| | | |
|---|---|---|
| Syr, 120 ml ea...... 35470-1050-05 | 3.30 | |

**DEXBROM ℞ (ECONOLAB)**
   **SEE NALFED**
**(GENEVA GENERICS)**
   **SEE DISOBROM**
**(GEN-KING)**

| | | |
|---|---|---|
| Tab, 100s ea...... 35470-0156-01 | 7.14 | |

**(INTERSTATE)**
   **SEE DUOMINE**
**DEXCHLOR ℞ (SCHEIN)**
**DEXCHLORPHENIRAMINE MALEATE**

| | | |
|---|---|---|
| Ttb, 4 mg., 100s ea...... 00364-0585-01 | 4.42 | |
| 6 mg., 100s ea...... 00364-0586-01 | 4.62 | |
| 1000s ea...... 00364-0586-02 | 42.00 | |

**DEXCHLORPHENIRAMINE MALEATE ℞ (AMIDE)**

| | | |
|---|---|---|
| Tab, 4 mg., 100s ea...... 52152-0014-02 | 4.05 | |
| 6 mg., 100s ea...... 52152-0014-05 | 32.50 | |
| 6 mg., 100s ea...... 52152-0015-02 | 5.75 | |
| 1000s ea...... 52152-0015-05 | 49.75 | |

**(BIOLINE)**

| | | |
|---|---|---|
| Ttb, T.D., 6 mg., 100s ea...... 00719-1281-10 | 6.20 | |

**(DIXON-SHANE)**

| | | |
|---|---|---|
| Ttb, 6 mg., 100s ea...... 17236-0336-01 | 7.50 | |

**(GENETCO)**

| | | |
|---|---|---|
| Tab, 6 mg., 100s ea...... 00302-1470-01 | 6.75 | |

**(GENEVA GENERICS)**

| | | |
|---|---|---|
| Ttb, T.R., 4 mg., 100s ea...... 00781-1711-01 | 5.25 | |
| T.D./S.C., 6 mg., 100s ea...... 00781-1710-01 | 9.75 | |

**(GEN-KING)**

| | | |
|---|---|---|
| Tab, 4 mg., 100s ea...... 35470-0771-01 | 3.72 | |
| 6 mg., 100s ea...... 35470-0772-01 | 5.34 | |

**(INTERSTATE)**

| | | |
|---|---|---|
| Ttb, 6 mg., 100s ea...... 00814-2371-14 | 7.13 | |

**(MAJOR)**

| | | |
|---|---|---|
| Syr, 2 mg./5ml., 480 ml ea...... 00904-0624-16 | 11.95 | |
| 3840 ml ea...... 00904-0624-28 | 83.65 | |
| Ttb, T.D., 4 mg., 100s ea...... 00904-0627-60 | 8.05 | |
| 100s ea UD...... 00904-0627-80 | 15.27 | |
| 1000s ea...... 00904-0627-80 | 70.45 | |
| 6 mg., 100s ea...... 00904-0626-60 | 10.15 | |
| 100s ea UD...... 00904-0626-61 | 16.16 | |
| 1000s ea...... 00904-0626-80 | 85.35 | |

**(PHARMACEUTICAL BASIC)**

| | | |
|---|---|---|
| Syr, 480 ml ea...... 00832-8539-16 | 10.90 | |
| 8840 ml ea...... 00832-8539-28 | 76.00 | |

**(QUALITEST)**

| | | |
|---|---|---|
| Ttb, 4 mg., 100s ea...... 52446-0147-21 | 4.14 | 2.30 |
| 6 mg., 100s ea...... 52446-0148-21 | 5.47 | 3.04 |

**(RUGBY)**

| | | |
|---|---|---|
| Syr, 2 mg./5ml., 480 ml ea...... 00536-0460-85 | 12.75 | |
| Ttb, T.D.,Pink, 4 mg., 100s ea...... 00536-3578-01 | 6.50 | |
| T.D., 6 mg., 100s ea...... 00536-3590-01 | 9.60 | |

**(SCHEIN)**
   **SEE DEXCHLOR**
**(SCHERING)**
   **SEE POLARAMINE REPETABS**
**(SIDMAK)**

| | | |
|---|---|---|
| Tab, 2 mg., 100s ea...... 50111-0359-01 | 6.50 | |
| 1000s ea...... 50111-0359-03 | 52.50 | |

**(TEXAS DRUG REPS, INC)**

| | | |
|---|---|---|
| Syr, 2 mg./5 ml., 480 ml ea...... 47202-1438-01 | 10.94 | 8.75 |
| Ttb, 4 mg., 100s ea...... 47202-2348-01 | 5.24 | 4.19 |
| 6 mg., 100s ea...... 47202-2349-01 | 7.19 | 5.75 |

**(UNITED RESEARCH)**

| | | |
|---|---|---|
| Ttb, 6 mg., 100s ea...... 00677-0669-01 | 6.55 | |

**(VITA-RX)**

| | | |
|---|---|---|
| Ttb, 4 mg., 100s ea...... 49727-0364-02 | 5.10 | |
| 6 mg., 100s ea...... 49727-0365-02 | 7.85 | |
| 1000s ea...... 49727-0365-05 | 63.10 | |

| PROD/MFR — NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|

**DEXEDRINE ℭ (SK BEECHAM)**
**DEXTROAMPHETAMINE SULFATE**

| | | |
|---|---|---|
| L-A, Spansule, 5 mg., 50s ea...... 00007-3512-15 | 16.15 | |
| 10 mg., 50s ea...... 00007-3513-15 | 20.20 | |
| Tab, 5 mg., 100s ea...... 00007-3519-20 | 14.95 | |

**(SKF)**
   **SEE CATALOG SECTION**
   **SEE PAGE 57**

| | | |
|---|---|---|
| Eli, 5 mg./5ml., 16 oz ea...... 00007-3511-56 | 12.15 | |
| L-A, Spansule, 10 mg., 500s ea...... 00007-3513-25 | 164.80 | |
| Tab, 5 mg., 1000s ea...... 00007-3519-30 | 119.85 | |

**DEX-IDE ℞ (INTERSTATE)**
**NEOMYCIN/DEXAMETH/POLY**

| | | |
|---|---|---|
| Oon, Opth, 3.75 gm ea...... 00814-2375-68 | 5.93 | |
| Odr, Opth, 5 ml ea...... 00814-2376-38 | 5.30 | |

**DEXIM ℞ (SHOALS PHARM.)**
**DEXAMETHASONE SODIUM PHOSPHATE**

| | | |
|---|---|---|
| Amp, 4 mg./ml., 1 ml 25s ea...... 47649-0104-01 | 21.45 | |
| Via, 4 mg./ml., 10 ml ea...... 47649-0104-05 | 9.87 | |

**DEXIM LA ℞ (SHOALS PHARM.)**
**DEXAMETHASONE ACETATE**

| | | |
|---|---|---|
| Via, 8 mg./ml., 5 ml ea...... 47649-0106-03 | 9.80 | |

**DEXIOP (HEALTH VITAMIN)**

| | | |
|---|---|---|
| Capsules, 36s ea...... | 1.70 | |
| | 4.95 | |

**DEXITAC (REPUBLIC DRUG)**

| | | |
|---|---|---|
| Capsules, T.D. Stay Alert | | |
| Stimulant, 16s ea...... (2080) | 2.39 | |

**DEXOL ℞ (LEGERE)**
**PANTOTHENIC ACID**

| | | |
|---|---|---|
| Via, 250 mg./ml., 10 ml ea...... 25332-0107-10 | 6.50 | |
| Tab, 1000 mg., 100s ea...... 25332-1058-02 | 9.00 | |

**DEXONE ℞ (KEENE)**
**DEXAMETHASONE SODIUM PHOSPHATE**

| | | |
|---|---|---|
| Via, 4 mg./ml., 5 ml ea...... 00588-5343-75 | 2.75 | |
| 10 ml ea...... 00588-5343-70 | 5.00 | |

**DEXONE 0.5 ℞ (REID-ROWELL)**
**DEXAMETHASONE**

| | | |
|---|---|---|
| Tab, 0.5 mg., 100s ea...... 00032-3205-01 | 6.83 | |

**DEXONE 0.75 ℞ (REID-ROWELL)**
**DEXAMETHASONE**

| | | |
|---|---|---|
| Tab, 0.75 mg., 100s ea...... 00032-3210-01 | 7.63 | |

**DEXONE 1.5 ℞ (REID-ROWELL)**
**DEXAMETHASONE**

| | | |
|---|---|---|
| Tab, 1.5 mg., 100s ea...... 00032-3215-01 | 13.88 | |
| 1000s ea...... 00032-3215-11 | 16.50 | |

**DEXONE 4 ℞ (REID-ROWELL)**
**DEXAMETHASONE**

| | | |
|---|---|---|
| Tab, 4 mg., 100s ea...... 00032-3220-01 | 29.28 | |
| 1000s ea...... 00032-3220-11 | 30.53 | |

**DEXONE LA ℞ (KEENE)**
**DEXAMETHASONE ACETATE**

| | | |
|---|---|---|
| Via, 8 mg./ml., 5 ml ea...... 00588-5344-75 | 8.50 | |

**DEXOPHED (BEST GENERICS)**

| | | |
|---|---|---|
| Tab, 100s ea...... 54274-0807-10 | 9.41 | |
| 500s ea...... 54274-0807-30 | 44.51 | |

**(LU CHEM)**

| | | |
|---|---|---|
| Tab, 100s ea...... 50732-0649-01 | 15.27 | 5.42 |
| 500s ea...... 50732-0649-05 | 67.70 | 25.33 |
| 1000s ea...... 50732-0649-10 | 122.59 | 46.43 |

**(TEXAS DRUG REPS, INC)**

| | | |
|---|---|---|
| Tab, 100s ea...... 47202-2230-01 | 12.00 | |
| 500s ea...... 47202-2230-02 | 48.15 | 38.52 |

**DEXOTIC ℞ (PARNELL)**
**DEXAMETHASONE SODIUM PHOSPHATE**

| | | |
|---|---|---|
| Odr, 0.1 %, 5 ml ea...... 50930-0748-05 | 4.50 | |

**DEXOXO (PACIFIC MINERAL)**

| | | |
|---|---|---|
| Powder, bulk laxative, 12 oz ea... | 5.50 | 8.50 |

**DEXPANTHENOL ℞ (ADRIA)**
   **SEE ILOPAN**
**(AMERICAL PHARM)**

| | | |
|---|---|---|
| Via, 250 mg./ml., 30 ml ea...... 54945-0573-43 | 3.60 | |

**(CMC-CONS)**

| | | |
|---|---|---|
| Via, 250 mg./ml., 10 ml ea...... 00223-7414-10 | 2.75 | |

**(GENERAL INJECTABLES)**

| | | |
|---|---|---|
| Via, 250 mg./ml., 10 ml ea...... 52584-0260-10 | 2.60 | 2.08 |

**(MCGUFF)**

| | | |
|---|---|---|
| Via, 250 mg./ml., 10 ml ea...... 49072-0161-10 | 2.39 | |
| 30 ml ea...... 49072-0303-43 | 3.39 | |

**(PASADENA RESEARCH)**

| | | |
|---|---|---|
| Via, 250 mg./ml., 10 ml ea...... 00418-1250-10 | 3.79 | 3.25 |

**(PEGASUS)**

| | | |
|---|---|---|
| Via, 250 mg./ml., 10 ml ea...... 10974-0260-10 | 3.00 | |

**(SCHEIN)**

| | | |
|---|---|---|
| Via, 250 mg./ml., 10 ml ea...... 00364-2179-54 | 3.00 | |

**(STERIS)**

| | | |
|---|---|---|
| Via, 250 mg./ml., 2 ml ea...... 00402-0260-02 | 2.70 | |
| Inj, 250 mg./ml., 10 ml ea...... 00402-0260-10 | 4.00 | |



**The first generic to TOPICORT®**
15 gram tube/NDC 51672-1270-1
60 gram tube/NDC 51672-1270-3
Topicort is a reg. trademark of Hoechst-Roussel Pharmaceuticals Inc.

**TARO** 800-544-1449
Quality Generics Priced for Rx Profits

**PRODUCT INFORMATION**

Prescription only drugs have the symbol ℞

**261**

**—DOXYC**

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(LEDERLE STD)** | | | |
| Cap, 10 mg., 100s ea............ | 00005-3183-23 | 10.26 | 8.64 |
| 25 mg., 100s ea............ | 00005-3184-23 | 12.87 | 10.84 |
| 50 mg., 100s ea............ | 00005-3185-23 | 18.04 | 15.19 |
| 100s ea............ | 00005-3186-23 | 32.34 | 27.23 |
| 100 mg., 100s ea............ | 00005-3187-23 | 32.92 | 27.72 |
| 150 mg., 50s ea............ | 00005-3188-19 | 24.78 | 20.87 |
| **(MAJOR)** | | | |
| Cap, 10 mg., 100s ea............ | 00904-1260-60 | 10.50 | |
| 100s ea UD............ | 00904-1260-61 | 16.74 | |
| 1000s ea............ | 00904-1260-80 | 80.55 | |
| 25 mg., 100s ea............ | 00904-1261-60 | 12.95 | |
| 100s ea UD............ | 00904-1261-61 | 18.94 | |
| 1000s ea............ | 00904-1261-80 | 89.50 | |
| 50 mg., 100s ea............ | 00904-1262-60 | 18.25 | |
| 100s ea UD............ | 00904-1262-61 | 29.33 | |
| 1000s ea............ | 00904-1262-80 | 138.50 | |
| 75 mg., 100s ea............ | 00904-1263-60 | 29.00 | |
| 100s ea UD............ | 00904-1263-61 | 46.94 | |
| 100 mg., 100s ea............ | 00904-1264-60 | 39.50 | |
| 100s ea UD............ | 00904-1264-61 | 50.26 | |
| 150 mg., 100s ea............ | 00904-1266-50 | 52.45 | |
| **(MARTEC)** | | | |
| Cap, 10 mg., 100s ea............ | 52555-0217-01 | 7.34 | |
| 25 mg., 100s ea............ | 52555-0218-01 | 8.76 | |
| 50 mg., 100s ea............ | 52555-0219-01 | 12.55 | |
| 75 mg., 100s ea............ | 52555-0220-01 | 22.75 | |
| 100 mg., 100s ea............ | 52555-0221-01 | 24.14 | |
| 150 mg., 100s ea............ | 52555-0322-01 | 49.95 | |
| **(MASON DISTRIB.)** | | | |
| Cap, 10 mg., 100s ea............ | 11845-0346-01 | 3.77 | |
| 1000s ea............ | 11845-0346-04 | 29.70 | |
| 25 mg., 100s ea............ | 11845-0347-01 | 11.21 | |
| 1000s ea............ | 11845-0347-04 | 89.68 | |
| 50 mg., 100s ea............ | 11845-0348-01 | 15.74 | |
| 1000s ea............ | 11845-0348-04 | 125.92 | |
| 75 mg., 100s ea............ | 11845-0349-01 | 24.70 | |
| 1000s ea............ | 11845-0349-04 | 197.60 | |
| 100 mg., 100s ea............ | 11845-0350-01 | 29.70 | |
| **(MOORE,H.L.)** | | | |
| Cap, 10 mg., 100s ea............ | 00839-7220-06 | 8.03 | |
| 25 mg., 100s ea............ | 00839-7221-06 | 10.73 | |
| 1000s ea............ | 00839-7221-16 | 98.48 | |
| 50 mg., 100s ea............ | 00839-7222-06 | 14.78 | |
| 1000s ea............ | 00839-7222-16 | 143.03 | |
| 75 mg., 100s ea............ | 00839-7223-06 | 25.58 | |
| 100 mg., 100s ea............ | 00839-7224-06 | 26.93 | |
| Sol, Oral, 10 mg./ml., 120 ml ea | 00839-7470-65 | 12.14 | |
| **(MYLAN)** | | | |
| **SEE INSERT OPPOSITE PAGE 434** | | | |
| Cap, 10 mg., 100s ea............ | 00378-1049-01 | 12.76 | |
| 1000s ea............ | 00378-1049-10 | 113.88 | |
| 25 mg., 100s ea............ | 00378-3125-01 | 13.12 | |
| 1000s ea............ | 00378-3125-10 | 115.62 | |
| 50 mg., 100s ea............ | 00378-4250-01 | 18.38 | |
| 1000s ea............ | 00378-4250-10 | 169.38 | |
| 75 mg., 100s ea............ | 00378-5375-01 | 35.50 | |
| 1000s ea............ | 00378-5375-10 | 341.62 | |
| 100 mg., 100s ea............ | 00378-6410-01 | 41.62 | |
| 1000s ea............ | 00378-6410-10 | 402.76 | |
| **(PAR PHARM)** | | | |
| Cap, 10 mg., 100s ea............ | 49884-0217-01 | 8.05 | |
| 500s ea............ | 49884-0217-05 | 39.25 | |
| 25 mg., 100s ea............ | 49884-0217-10 | 74.50 | |
| 500s ea............ | 49884-0218-01 | 10.50 | |
| 1000s ea............ | 49884-0218-05 | 48.05 | |
| 50 mg., 100s ea............ | 49884-0218-10 | 93.85 | |
| 500s ea............ | 49884-0219-01 | 14.75 | |
| 1000s ea............ | 49884-0219-05 | 70.60 | |
| 75 mg., 100s ea............ | 49884-0219-10 | 138.60 | |
| 500s ea............ | 49884-0220-01 | 25.50 | |
| 1000s ea............ | 49884-0220-05 | 123.65 | |
| 100 mg., 100s ea............ | 49884-0220-10 | 244.00 | |
| 500s ea............ | 49884-0221-01 | 28.85 | |
| 1000s ea............ | 49884-0221-05 | 140.39 | |
| 150 mg., 100s ea............ | 49884-0221-10 | 278.85 | |
| 500s ea............ | 49884-0222-01 | 48.08 | |
| 1000s ea............ | 49884-0222-05 | 230.77 | |
| **(PARMED)** | | | |
| Cap, 10 mg., 100s ea............ | 00349-8591-01 | 12.95 | |
| 25 mg., 100s ea............ | 00349-8592-01 | 14.50 | |
| 1000s ea............ | 00349-8592-10 | 101.45 | |
| 50 mg., 100s ea............ | 00349-8593-01 | 18.38 | |
| 1000s ea............ | 00349-8593-10 | 147.62 | |
| 75 mg., 100s ea............ | 00349-8594-01 | 35.50 | |
| 100 mg., 100s ea............ | 00349-8595-01 | 41.95 | |
| **(PHARMACEUTICAL BASIC)** | | | |
| Liq, 10 mg./ml., 120 ml ea..... | 00832-8651-04 | 12.50 | |
| **(QUALITEST)** | | | |
| Cap, 10 mg., 100s ea............ | 52446-0159-21 | 6.90 | 3.85 |
| 1000s ea............ | 52446-0159-32 | 68.46 | 33.80 |
| 25 mg., 100s ea............ | 52446-0162-21 | 7.51 | 4.25 |
| 1000s ea............ | 52446-0162-32 | 72.44 | 35.95 |
| 50 mg., 100s ea............ | 52446-0163-21 | 10.70 | 5.75 |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| 1000s ea............ | 52446-0163-32 | 91.76 | 50.95 |
| 75 mg., 100s ea............ | 52446-0165-21 | 18.11 | 8.10 |
| 1000s ea............ | 52446-0165-32 | 134.91 | 74.95 |
| 100 mg., 100s ea............ | 52446-0166-21 | 21.31 | 9.25 |
| **(RAWAY)** | | | |
| Cap, 10 mg., 100s ea............ | 00686-0395-13 | 15.00 | |
| 25 mg., 100s ea............ | 00686-0396-13 | 15.50 | |
| 50 mg., 100s ea............ | 00686-0397-13 | 19.50 | |
| 75 mg., 100s ea............ | 00686-0398-13 | 25.50 | |
| 100 mg., 100s ea............ | 00686-0399-13 | 27.50 | |
| **(REDI-MED)** | | | |
| Cap, 25 mg., 30s ea............ | 53506-0650-30 | 4.14 | 3.60 |
| 50 mg., 30s ea............ | 53506-0651-30 | 5.44 | 4.73 |
| **(ROERIG JB)** | | | |
| | | **SEE SINEQUAN** | |
| **(RUGBY)** | | | |
| Cap, 10 mg., 100s ea............ | 00536-3736-11 | 9.06 | |
| 1000s ea............ | 00536-3736-10 | 44.85 | |
| 25 mg., 100s ea............ | 00536-3728-01 | 11.69 | |
| 1000s ea............ | 00536-3728-10 | 72.75 | |
| 12x30 Unit/Use, 360s ea..... | 00536-3729-01 | 35.53 | |
| 50 mg., 100s ea............ | 00536-3729-01 | 16.56 | |
| 12x30 Unit/Use, 360s ea..... | 00536-3729-07 | 46.92 | |
| 1000s ea............ | 00536-3729-10 | 101.25 | |
| 75 mg., 100s ea............ | 00536-3737-01 | 19.13 | |
| 500s ea............ | 00536-3737-05 | 89.70 | |
| 100 mg., 100s ea............ | 00536-3730-01 | 29.94 | |
| 1000s ea............ | 00536-3730-10 | 193.75 | |
| 150 mg., 100s ea............ | 00536-3738-01 | 59.93 | |
| Liq, Concentrate, 10 mg./ml., | | | |
| 120 ml ea............ | 00536-0685-97 | 11.00 | |
| **(SCHEIN)** | | | |
| Cap, 10 mg., 100s ea............ | 00364-2113-01 | 9.20 | |
| 25 mg., 100s ea............ | 00364-2114-01 | 11.90 | |
| 1000s ea............ | 00364-2114-02 | 76.80 | |
| 50 mg., 100s ea............ | 00364-2115-01 | 16.80 | |
| 1000s ea............ | 00364-2115-02 | 110.00 | |
| 75 mg., 100s ea............ | 00364-2116-01 | 29.10 | |
| 100 mg., 100s ea............ | 00364-2117-01 | 30.90 | |
| Liq, Oral, 10 mg./ml., 120 ml ea | 00364-2377-04 | 14.70 | |
| **(SPNCR-MEAD)** | | | |
| Cap, 25 mg., 100s ea............ | 00537-6572-01 | 11.69 | |
| 50 mg., 100s ea............ | 00537-6573-01 | 16.56 | |
| 100 mg., 100s ea............ | 00537-6574-01 | 29.94 | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Cap, 10 mg., 100s ea............ | 47202-2670-01 | 9.64 | 7.71 |
| 25 mg., 100s ea............ | 47202-2671-01 | 9.25 | 7.40 |
| 1000s ea............ | 47202-2671-03 | 106.25 | 85.00 |
| 50 mg., 100s ea............ | 47202-2672-01 | 12.81 | 10.25 |
| 1000s ea............ | 47202-2672-03 | 125.00 | 125.00 |
| 75 mg., 100s ea............ | 47202-2673-01 | 17.00 | 13.60 |
| 100 mg., 100s ea............ | 47202-2674-01 | 32.00 | 25.60 |
| 1000s ea............ | 47202-2942-01 | 56.25 | 45.00 |
| **(UDL)** | | | |
| Cap, 10x10, 10 mg., 100s ea | | | |
| UD............ | 51079-0436-20 | 16.63 | 13.72 |
| 25 mg., 100s ea | | | |
| UD............ | 51079-0437-20 | 18.62 | 15.36 |
| 50 mg., 100s ea | | | |
| UD............ | 51079-0438-20 | 26.13 | 21.58 |
| 75 mg., 100s ea | | | |
| UD............ | 51079-0645-20 | 47.81 | 41.23 |
| **(UNITED RESEARCH)** | | | |
| Cap, 10 mg., 100s ea............ | 00677-1101-01 | 9.95 | |
| 25 mg., 100s ea............ | 00677-1102-01 | 12.70 | |
| 50 mg., 100s ea............ | 00677-1103-01 | 17.50 | |
| 75 mg., 100s ea............ | 00677-1104-01 | 29.95 | |
| 100 mg., 100s ea............ | 00677-1105-01 | 31.20 | |
| **(VANGARD)** | | | |
| Cap, 10 mg., 100s ea UD...... | 00615-0395-13 | 15.68 | |
| 1000s ea............ | 00615-0395-10 | 10.86 | |
| 1000s ea............ | 00615-0395-10 | 102.05 | |
| 25 mg., 100s ea............ | 00615-0396-13 | 17.39 | |
| 100s ea............ | 00615-0396-01 | 12.40 | |
| 1000s ea............ | 00615-0396-10 | 104.54 | |
| 50 mg., 100s ea............ | 00615-0397-13 | 22.93 | |
| 100s ea............ | 00615-0397-01 | 17.35 | |
| 1000s ea............ | 00615-0397-10 | 151.84 | |
| 75 mg., 100s ea............ | 00615-0398-13 | 24.93 | |
| 100s ea............ | 00615-0398-01 | 33.54 | |
| 1000s ea............ | 00615-0398-10 | 306.19 | |
| 100 mg., 100s ea............ | 00615-0399-13 | 28.94 | |
| 100s ea............ | 00615-0399-01 | 35.43 | |
| 1000s ea............ | 00615-0399-10 | 329.01 | |
| 150 mg., 100s ea............ | 00615-1301-13 | 31.48 | |

## WARNER CHILCOTT
### Doxepin Oral Solution
### 10 mg/ml



| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(WARNER-CHILCOTT)** | | | |
| Liq, Oral ConC. W/Dropper, 10 | | | |
| mg./ml., 120 ml ea............ | 00047-2623-35 | 11.22 | 9.35 |
| **DOXIDAN (HOECHST)** | | | |
| Cap, Soft Gel, 10s ea............ | 00039-0038-09 | 1.80 | |
| 30s ea............ | 00039-0036-03 | 4.65 | |
| 100s ea............ | 00039-0036-10 | 10.55 | |
| 100s ea UD............ | 00039-0036-11 | 13.10 | |
| 1000s ea............ | 00039-0036-70 | 103.50 | |
| **DOXI FILM ℞** (AKORN) | | | |
| | | **SEE AK-RAMYCIN** | |
| **(DUNHALL)** | | | |
| | | **SEE DOXY-D** | |
| **(EDWARDS)** | | | |
| | | **SEE DOXY-CAPS** | |
| **(GLENLAWN)** | | | |
| | | **SEE DOXYGEN** | |
| **(LUNSCO)** | | | |
| | | **SEE DOX-100** | |
| **(PARKE-DAVIS)** | | | |
| | | **SEE DORYX** | |
| **(PFIZER)** | | | |
| | | **SEE VIBRAMYCIN CALCIUM** | |
| **(PRIMUS PHARM)** | | | |
| Tab, 100 mg., 100s ea............ | 55762-0150-02 | 37.35 | |
| **(WILLIAMS,T.E.)** | | | |
| | | **SEE T-VIBRA** | |
| **DOXINATE (HOECHST)** | | | |
| Cap, 240 mg., 100s ea............ | 00039-0010-10 | 18.05 | |
| Drp, Ped, 50 mg./ml., 60 ml ea | 00039-0007-06 | 13.25 | |
| 3840 ml | | | |
| ea............ | 00039-0007-90 | 142.15 | |
| **DOXORUBICIN HCL ℞** (ADRIA) | | | |
| | | **SEE ADRIAMYCIN PFS** | |
| **(ASTRA)** | | | |
| Pdi, 10 mg., 10s ea............ | 00186-1530-13 | 337.50 | |
| 20 mg., 5s ea............ | 00186-1575-12 | 337.50 | |
| 50 mg., 1s ea............ | 00186-1531-01 | 168.75 | |
| **(BRISTOL-MYERS,ONC.)** | | | |
| | | **SEE RUBEX** | |
| **(CETUS)** | | | |
| Pdi, 10 mg., 10s ea............ | 53905-0231-10 | 450.75 | |
| 20 mg., 6s ea............ | 53905-0232-06 | 540.98 | |
| 50 mg., 1s ea............ | 53905-0231-01 | 225.40 | |
| Via, Single-Use, 2 mg./ml., 5 ml | | | |
| 10s ea............ | 53905-0235-10 | 473.50 | |
| 10 ml 6s ea............ | 53905-0236-06 | 568.20 | |
| 25 ml 1s ea............ | 53905-0237-01 | 236.74 | |
| **DOXY-CAPS ℞** (EDWARDS) | | | |
| | | **DOXYCYCLINE** | |
| Cap, 100 mg., 50s ea............ | 00485-0041-50 | 19.95 | 16.96 |
| **DOXY-D ℞** (DUNHALL) | | | |
| | | **DOXYCYCLINE** | |
| Cap, 50 mg., 100s ea............ | 00217-0804-50 | 9.50 | |
| 100 mg., 100s ea............ | 00217-0805-50 | 13.50 | |
| 500s ea............ | 00217-0805-03 | 135.00 | |
| **DOXYCYCLINE ℞** | | | |
| **("HCFA FFP")** | | | |
| Cap, 100 mg., 50s ea............ | | | 5.70 |
| Tab, 100 mg., 50s ea............ | | | 5.33 |
| **(AKORN)** | | | |
| | | **SEE AK-RAMYCIN** | |
| **(BALAN, J.J.)** | | | |
| Cap, 50 mg., 50s ea............ | 00304-0117-50 | 4.49 | |
| 100s ea............ | 00304-0118-50 | 6.74 | |
| 500s ea............ | 00304-0119-05 | 52.49 | |
| Tab, 100 mg., 50s ea............ | 00304-0119-50 | 7.43 | |
| 500s ea............ | 00304-0119-05 | 65.99 | |

**9**

**Imodium A-D**
loperamide HC

**Fast relief for acute diarrhea**

McNEIL
McNeil-PPC, Inc.
Fort Washington, PA 19034 U.S.A.

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|

**PHOS-FLUR®**
acidulated phosphate fluoride
**Oral Rinse/Supplement**

COLGATE hoyt — COLGATE-HOYT LABORATORIES
Division of Colgate-Palmolive Company
ONE COLGATE WAY
CANTON, MA 02021 U.S.A.
**See alphabetical listing**

**FLUOR-OP ℞   (IOLAB)**
Odr, 0.1 %, 5 ml ea .......... 00058-2358-05   7.38   6.15
  10 ml ea .......... 00058-2358-10   10.44   8.70
  15 ml ea .......... 00058-2358-15   12.54   10.45

**FLUOR-I-STRIP ℞   (WYETH/AYERST)**
FLUORESCEIN SODIUM
Swa, Sterile Appl, 300s ea .......... 00046-1028-83   48.35   38.68

**FLUOR-I-STRIP-A.T. ℞   (WYETH/AYERST)**
FLUORESCEIN SODIUM
Swa, Sterile Appl,150x2,
  300s ea .......... 00046-1048-83   48.35   38.68

**FLURITAB®**
Sodium Fluoride Tablets ℞ and
Drops ℞ in safety bottles

**FLURITAB CORPORATION**
P. O. Box 507
Temperance, Michigan 48182-0507

**FLUORITAB ℞   (FLURITAB)**
SODIUM FLUORIDE
Drp, 0.25 mg./drp., 26 ml ea .......... 00288-0002-01   1.82
Tab, Original, 1 mg., 100s ea .......... 00288-0001-01   1.82
  5000s ea .......... 00288-0001-02   32.00
  Cherry, 100s ea .......... 00288-0003-01   1.82
  1000s ea .......... 00288-0003-04   9.25
  5000s ea .......... 00288-0003-02   32.00

**FLUOROCAINE ℞   (AKORN)**
Sol, 5 ml ea .......... 17478-0310-21   7.88
  Drop-Tainer, 5 ml ea .......... 17478-0310-10   7.09

**FLUORODEX ℞   (INTERSTATE)**
SODIUM FLUORIDE
Tab, 0.5 mg., 1000s ea .......... 00814-3236-30   8.25
  1 mg., 1000s ea .......... 00814-3235-30   8.25

**FLUOROMETHALONE ℞   (A-A SPECTRUM)**
SEE CATALOG SECTION
Powder,USP, 100 mg. ea .......... 49452-3170-01   21.95
  500 mg., ea .......... 49452-3170-02   71.35

**FLUOROPLEX ℞   (HERBERT)**
FLUOROURACIL
Cre, 1 %, 30 gm ea .......... 00023-0812-30   23.69
Sol, 1 %, 30 ml ea .......... 00023-0810-30   23.69

**FLUOROURACIL ℞   (A-A SPECTRUM)**
SEE CATALOG SECTION
USP, 1 gm ea .......... 49452-3175-01   7.90
  5 gm ea .......... 49452-3175-02   25.95
  25 gm ea .......... 49452-3175-03   97.60

**(ADRIA)**
SEE ADRUCIL

**(AMERICAL PHARM)**
Amp, 500 mg./10 ml., 10 ml
  10s ea .......... 53443-0002-07   8.85

**(CETUS)**
Via, Single-Use, 50 mg./ml.,
  20 ml 10s ea .......... 53905-0111-10   31.25

**(CITY CHEM)**
Pow, 1 gm ea .......... (F347)   25.60
  5 gm ea .......... 98.25

**(GOLDLINE)**
Via, S.D.V, 500 mg./ml., 2 ml
  10s ea .......... 00182-3068-63   24.00

**(HARBER)**
Via, 500 mg./10 ml., 10 ml
  25s ea .......... 51432-0470-10   40.50
  1 gm./20 ml 10s ea .......... 51432-0409-10   31.25

**(HERBERT)**
SEE FLUOROPLEX

**(LYPHO-MED/F)**
Via, 50 mg./ml., 10 ml .......... 00469-1710-30   16.25
  20 ml 10s ea .......... 00469-1710-40   32.50
  50 ml 10s ea .......... 00469-1710-60   8.13
  100 ml ea .......... 00469-1711-00   16.25

**(QUAD PHARM.)**
Via, P.F.,S.D.V. W/Diluent, 500
  mg./10 ml., 10 ml 25s ea .......... 51309-0217-20   31.00   26.25
Int, P.F.,Bulk Pack, 500 mg./10
  ml., 50 ml 5s ea .......... 51309-0217-50   30.90   26.25
  100 ml 5s ea .......... 51309-0217-98   61.75   52.50

**(ROCHE)**
SEE EFUDEX

**(SOLOPAK)**
Via, S.D., 500 mg./10 ml.,
  10 ml 10s ea .......... 39769-0012-10   24.38   19.50
  Bulk Vial, 50 mg./ml.,
  50 ml 5s ea .......... 39769-0012-40   45.31   36.25
Int, Bulk Vial, 500 mg./10 ml.,
  50 ml 5s ea .......... 39769-0012-90   181.25   145.00

**FLUOSOL ℞   (ALPHA THERAPEUTIC)**
Int, S.D.Bag,3 Bags Per Case,
  20 %, 400 ml 3s ea .......... 49669-1520-01   2685.00

**FLUOSOL CONTINUOUS OXYGENATION KIT ℞ (ALPHA THERAPEUTIC)**
Kit, 3 Kits Per Case, 3s ea .......... 49669-1523-01   240.00

**FLUOTHANE ℞   (WYETH/AYERST)**
HALOTHANE
Liq, 125 ml ea .......... 00046-3125-81   43.55   34.84
  250 ml ea .......... 00046-3125-82   84.29   67.43

**FLUOXYMESTERONE ℞   (ALIGEN)**
Tab, 10 mg., 100s ea .......... 00405-4434-01   41.95

**(BEST GENERICS)**
Tab, 10 mg., 100s ea .......... 54274-0248-10   38.40

**(BIOLINE)**
Tab, 10 mg., 100s ea .......... 00719-1360-10   41.95

**(CMC-CONS)**
Tab, 2 mg., 100s ea .......... 00223-0970-01   11.00
  5 mg., 100s ea .......... 00223-0971-01   26.00
  10 mg., 100s ea .......... 00223-0972-01   33.00

**(DIXON-SHANE)**
Tab, 10 mg., 100s ea .......... 17236-0576-01   39.90

**(GENETCO)**
Tab, 10 mg., 100s ea .......... 00302-3020-01   34.50

**(GENEVA GENERICS)**
Tab, 10 mg., 100s ea .......... 00781-1608-01   33.25

**(GEN-KING)**
Tab, 10 mg., 100s ea .......... 35470-0689-01   27.54

**(GOLDLINE)**
Tab, 10 mg., 100s ea .......... 00182-1538-01   41.95

**(HARBER)**
Tab, 10 mg., 100s ea .......... 51432-0183-03   48.00

**(INTERSTATE)**
Tab, 10 mg., 100s ea .......... 00814-3240-14   38.25

**(MAJOR)**
Tab, 5 mg., 100s ea .......... 00904-1219-60   28.00
  10 mg., 100s ea .......... 00904-1218-60   38.90

**(MOORE,H.L.)**
Tab, 10 mg., 100s ea .......... 00839-6690-06   29.69

**(PARMED)**
Tab, 10 mg., 100s ea .......... 00349-8267-01   65.79

**(PHARMACEUTICAL BASIC)**
Tab, 0.7.,Green, 10 mg.,
  100s ea .......... 00832-0086-00   38.40

**(QUALITEST)**
Tab, 10 mg., 100s ea .......... 52446-0230-21   37.71   20.95

**(RUGBY)**
Tab, 10 mg., 100s ea .......... 00536-3826-01   57.98

**(SCHEIN)**
Tab, 10 mg., 100s ea .......... 00364-0659-01   56.43

**(TEXAS DRUG REPS, INC)**
Tab, 10 mg., 100s ea .......... 47202-2437-01   41.25   33.00

**(UNITED RESEARCH)**
Tab, 10 mg., 100s ea .......... 00677-0934-01   39.95

**(UPJOHN)**
SEE HALOTESTIN

**(VITA-RX)**
Tab, 10 mg., 100s ea .......... 49727-0215-02   44.15

**FLUPHENAZINE ℞   (ALIGEN)**
Tab, 2.5 mg., 100s ea .......... 00405-4440-01   52.80
  5 mg., 100s ea .......... 00405-4439-01   37.15
  1 mg., 100s ea .......... 00405-4441-01   67.15
  10 mg., 100s ea .......... 00405-4442-01   43.60

**(BALAN, J.J.)**
Tab, 1 mg., 100s ea .......... 00304-1926-01   35.99
  2.5 mg., 100s ea .......... 00304-1927-01   49.49
  5 mg., 100s ea .......... 00304-1928-01   67.49
  10 mg., 100s ea .......... 00304-1929-01   85.49

**(BEST GENERICS)**
Tab, 1 mg., 100s ea .......... 54274-0437-10   36.72
  2.5 mg., 100s ea .......... 54274-0438-10   51.12
  5 mg., 100s ea .......... 54274-0439-10   63.92
  10 mg., 100s ea .......... 54274-0440-10   79.92

**(BIOLINE)**
Tab, 1 mg., 100s ea .......... 00719-1355-10   37.15
  2.5 mg., 100s ea .......... 00719-1356-10   52.80
  5 mg., 100s ea .......... 00719-1357-10   67.15
  10 mg., 100s ea .......... 00719-1358-10   88.65

**(DIXON-SHANE)**
Tab, 1 mg., 100s ea .......... 17236-0489-01   39.90
  2.5 mg., 100s ea .......... 17236-0490-01   59.90
  5 mg., 100s ea .......... 17236-0491-01   75.90
  10 mg., 100s ea .......... 17236-0492-01   99.90

**(GENETCO)**
Tab, 1 mg., 100s ea .......... 00302-3060-01   34.43
  2.5 mg., 100s ea .......... 00302-3061-01   52.88
  5 mg., 100s ea .......... 00302-3062-01   68.18
  10 mg., 100s ea .......... 00302-3063-01   92.25

**(GENEVA GENERICS)**
Tab, 1 mg., 100s ea .......... 00781-1436-50   22.99
  100s ea UD .......... 00781-1436-01   43.58
  100s ea .......... 00781-1436-13   37.79
  2.5 mg., 50s ea .......... 00781-1437-50   32.95
  100s ea UD .......... 00781-1437-01   64.59
  100s ea .......... 00781-1437-13   53.45
  5 mg., 50s ea .......... 00781-1438-50   41.49
  100s ea UD .......... 00781-1438-01   83.31
  100s ea .......... 00781-1438-13   69.99
  10 mg., 50s ea .......... 00781-1439-50   54.95
  100s ea .......... 00781-1439-13   89.99
  100s ea UD .......... 00781-1439-01   108.43

**(GLENLAWN)**
Tab, 1 mg., 100s ea .......... 00580-1613-01   40.14
  5 mg., 100s ea .......... 00580-1614-01   73.41
  10 mg., 100s ea .......... 00580-1615-01   95.53

**(GOLDLINE)**
Tab, 1 mg., 100s ea .......... 00182-1365-01   37.15
  2.5 mg., 100s ea .......... 00182-1366-01   52.80
  5 mg., 100s ea .......... 00182-1367-01   67.15
  10 mg., 100s ea .......... 00182-1368-01   88.65

**(HARBER)**
Tab, 1 mg., 100s ea .......... 51432-0813-03   34.49
  5 mg., 100s ea .......... 51432-0813-05   172.45
  2.5 mg., 100s ea .......... 51432-0814-03   48.95
  500s ea .......... 51432-0814-05   244.75
  5 mg., 100s ea .......... 51432-0815-03   62.79
  500s ea .......... 51432-0815-05   313.95
  10 mg., 100s ea .......... 51432-0816-03   81.85
  500s ea .......... 51432-0816-05   409.25

**(LYPHO-MED/F)**
Via, 2.5 mg., 10 ml ea .......... 00469-2810-30   22.60

**(MAJOR)**
Tab, 1 mg., 100s ea .......... 00904-3673-60   47.05
  100s ea UD .......... 00904-3673-61   48.60
  500s ea .......... 00904-3673-40   139.80
  2.5 mg., 100s ea .......... 00904-3674-60   67.25
  100s ea UD .......... 00904-3674-61   68.75
  500s ea .......... 00904-3674-40   198.45
  5 mg., 100s ea UD .......... 00904-3675-60   84.25
  100s ea UD .......... 00904-3675-61   74.55
  500s ea .......... 00904-3675-40   300.55
  10 mg., 100s ea .......... 00904-3676-60   101.25
  100s ea UD .......... 00904-3676-61   97.02
  500s ea .......... 00904-3676-40   339.45

**(MASON DISTRIB.)**
Tab, 1 mg., 100s ea .......... 11845-0337-01   32.50
  2.5 mg., 100s ea .......... 11845-0338-01   47.33
  5 mg., 100s ea .......... 11845-0339-01   59.16
  10 mg., 100s ea .......... 11845-0340-01   77.08

**(MOORE,H.L.)**
Tab, 1 mg., 100s ea .......... 00839-6440-06   30.98
  2.5 mg., 100s ea .......... 00839-6441-06   44.48
  5 mg., 100s ea .......... 00839-6442-06   56.63
  10 mg., 100s ea .......... 00839-6442-12   280.80
  500s ea .......... 00839-7452-06   74.18

**(MYLAN)**
SEE INSERT OPPOSITE PAGE 434
Tab, 1 mg., 100s ea .......... 00378-6004-01   33.00
  2.5 mg., 100s ea .......... 00378-6009-01   47.00
  5 mg., 100s ea .......... 00378-6074-01   61.00
  10 mg., 100s ea .......... 00378-8097-01   79.00

**(PAR PHARM)**
Tab, 1 mg., 100s ea .......... 49884-0061-01   30.50
  500s ea .......... 49884-0061-05   152.00
  2.5 mg., 100s ea .......... 49884-0062-01   46.50
  500s ea .......... 49884-0062-05   219.40
  5 mg., 100s ea .......... 49884-0076-01   57.00
  500s ea .......... 49884-0076-05   284.00
  10 mg., 100s ea .......... 49884-0064-01   71.50

FLUPHENAZINE
HYDROCHLORIDE
Tablets, USP

MYLAN

"Quality. Again and again."

The first generic to LIDEX®
15 gram tube/NDC 51672-1253-1
30 gram tube/NDC 51672-1253-2
60 gram tube/NDC 51672-1253-3
Lidex is a registered trademark of Syntex Corp.

TARO   800-544-1449
Quality Generics Priced for Rx Profits

