**VIGILANT — continued**
| Product | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| D-Soot, 2 lb doz | (V-2010) | 65.67 | 9.95 |
| Furniture, Care Polishing Cloth,... | (V-241) | 19.80 | 2.99 |
| Care, Ring & Stain Remover, doz | (V-245) | 19.80 | 2.99 |
| Grees-Out, 8 oz doz | (V-520) | 29.70 | 4.50 |
| Humidifier, Conditioner, Liq Concentr, 32 oz doz | (V-203) | 23.10 | 3.50 |
| Needlepoint, 16 oz doz | (V-204.6) | 26.07 | 3.95 |
| Sanilan, Detergent, 16 oz doz | (V-226) | 23.10 | 3.50 |
| Septic Aid, Powder, 12s doz | (V-510) | 45.89 | 6.95 |
| doz | (V-512) | 65.67 | 9.95 |
| Shower, Curtain Cleaner, 14 oz doz | (V-226) | 10.50 | 1.59 |
| Silver, Tarnish Preventive Crystals, 2 oz doz | (V-210) | 26.07 | 3.95 |
| Silverware & Jewelry Polish Cloth, 132 sq in, doz | (V-212) | 19.80 | 2.99 |
| Silverdip, Liquid, 32 oz doz | (V-213) | 39.27 | 5.95 |
| Silverkins, 1 gal ea | (V-214) | 180.00 | 15.00 |
| Tarnish, Remover, Instant Wipe, Liquid, 16 oz doz | (V-218) | 26.07 | 3.95 |

**VIGILANTE (BRANDY HARVEST)**
Cologne, 4 oz ea ............... 15.00  25.00

**VIGILON (BARD HOME HEALTH)**
Dressing, For Primary Wounds
(3" X 6", 10s ea .................. (740040)

**VIGOMAR FORTE (MARLOP)**
Tab, 100s ea ............... 12939-0304-10  6.75

**VIGOREX R̥ (MARIN) METHYLTESTOSTERONE**
| | | | |
|---|---|---|---|
| Cap, 10 mg., 100s ea | 12539-0106-01 | 24.00 | |
| Via, 200 mg./ml., 1 ml ea | 12539-0127-01 | 7.00 | |
| 10 ml ea | 12539-0127-10 | 20.00 | |

**VIGORTOL (RUGBY)**
| | | | |
|---|---|---|---|
| Liq, Improved, 480 ml ea | 00536-2380-85 | 4.40 | |
| 3840 ml ea | 00536-2380-90 | 22.54 | |

**VIKAPS (REESE CHEM)**
| | | | |
|---|---|---|---|
| Tab, 50s doz | | 27.00 | |
| 100s doz | | 44.04 | |

**VI-LAN (DAMERON ENT)**
Ointment, skin cleanser, 5 oz 24s ea  22.00

**VILIVA (VITA ELIXIR)**
Tablets, 100s ea ............... 5.50  7.98

**VIMAR (MARLOP)**
| | | | |
|---|---|---|---|
| Liq, Multivit, 240 ml ea | 12939-0135-70 | 4.25 | |
| MultiviT., 480 ml ea | 12939-0135-69 | 5.22 | |
| Drp, 50 ml ea | 12939-0137-50 | 4.25 | |
| W/Iron, 50 ml ea | 12939-0138-50 | 4.75 | |
| Syr, Multivitamin W/Iron, 240 ml ea | 12939-0504-08 | 4.50 | |
| Tab, MultiviT. Chew, 100s ea | 12939-0136-72 | 6.05 | |
| W/Iron, 100s ea | 12939-0134-72 | 6.65 | |

**VIMAR-F R̥ (MARLOP) FLUORIDE VITAMINS**
| | | | |
|---|---|---|---|
| Syr, 0.25 mg./ml., 240 ml ea | 12939-0139-04 | 7.50 | |
| Tab, Chewable W/Fluor, 1 mg., 100s ea | 12939-0140-72 | 4.50 | |

**VIMINATE (BALAN, J.J.)**
| | | | |
|---|---|---|---|
| Eli, 1 pt ea | 00304-0419-98 | 4.79 | |
| 3840 ml ea | 00304-0419-99 | 32.99 | |
| **(BARRE)** | | | |
| Eli, 1 pt ea | 00472-1560-16 | 5.00 | |
| 1 gal ea | 00472-1560-28 | 32.50 | |
| **(BIOLINE)** | | | |
| Eli, 480 ml ea | 00719-4871-83 | 6.00 | |
| **(DIXON-SHANE)** | | | |
| Eli, 480 ml ea | 17236-0861-16 | 5.80 | |
| 1 gal ea | 17236-0861-28 | 37.90 | |
| **(HARBER)** | | | |
| Eli, 16 oz ea | 51432-0673-20 | 7.25 | |
| **(MAJOR)** | | | |
| Eli, 1 pt ea | 00904-0983-16 | 5.20 | |
| 1 gal ea | 00904-0983-28 | 30.90 | |
| **(MOORE,H.L.)** | | | |
| Eli, 1 pt ea | 00839-6313-69 | 4.04 | |
| **(MURRAY)** | | | |
| Liq, 1 pt ea | 00150-0983-16 | 4.00 | |
| 1 gal ea | 00150-0983-28 | 26.75 | |

**VIMMS-38 (APPROVED)**
Cap, 90s ea ............... 00598-1115-90  5.57

**VINADE T.D. R̥ (VITA-RX) CHLORPHEN/PHENYLPROPANOLAMINE**
Cap, 12 mg.-75 mg., 1000s ea... 49727-0319-05  36.78

**VINBLASTINE SULFATE R̥ (A-A SPECTRUM) SEE CATALOG SECTION**
| | | | |
|---|---|---|---|
| U.S.P.-N.F., 1 mg, 1s ea | 49452-8112-01 | 11.60 | |
| 5 mg, 1s ea | 49452-8112-02 | 25.80 | |
| Pow, 25 mg, 1s ea | 49452-8112-03 | 78.50 | |

**(ADRIA) SEE VELSAR**

**(CETUS)**
Pdi, For I.V. Use, 10 mg., 10s ea ............... 53905-0091-10  212.50

**(HARBER)**
| | | | |
|---|---|---|---|
| Via, R.T.U.,P.F., 1 mg., 1 ml ea | 51432-0476-01 | 15.00 | |
| 2 mg., 2 ml ea | 51432-0477-02 | 30.00 | |
| R.T.U., 5 mg., 5 ml ea | 51432-0475-05 | 73.13 | |
| 1 mg./ml., 10 ml ea | 51432-0419-10 | 21.25 | |
| 25 ml ea | 51432-0478-10 | 53.00 | |

**(LILLY) SEE VELBAN**

**(LYPHO-MED/F)**
Pdi, 10 mg., 1s ea ............... 00469-2780-30  33.13

**(QUAD PHARM.)**
| | | | |
|---|---|---|---|
| Via, M.D.V.,10ml, 1 mg./ml., 10 ml ea | 51309-0202-20 | 35.24 | 29.95 |
| M.D.V., 25 ml ea | 51309-0202-30 | 66.61 | 59.95 |

**VINCASAR PFS R̥ (ADRIA) VINCRISTINE**
| | | | |
|---|---|---|---|
| Via, 1 mg./ml., 1 ml ea | 00013-7456-86 | 37.08 | |
| 2 ml ea | 00013-7466-86 | 74.13 | |

**VINCRISTINE SULFATE R̥ (A-A SPECTRUM) SEE CATALOG SECTION**
| | | | |
|---|---|---|---|
| Crys, 1 mg, 1s ea | 49452-8114-01 | 23.60 | |
| 5 mg, 1s ea | 49452-8114-02 | 97.70 | |
| 25 mg, 1s ea | 49452-8114-03 | 319.05 | |

**(ADRIA) SEE VINCASAR PFS**

RED BOOK DATA BASE SERVICES
ELECTRONIC PRICING
Call 201-599-8490
Toll-free outs de NJ
800-526-4870

**(AMERICAL PHARM)**
| | | | |
|---|---|---|---|
| Via, 1 mg./ml., 1 ml ea | 53443-0007-40 | 18.00 | |
| 2 ml ea | 53443-0007-41 | 36.00 | |
| 5 ml ea | 53443-0007-43 | 79.50 | |

**(LILLY) SEE ONCOVIN**

**(LYPHO-MED/F)**
| | | | |
|---|---|---|---|
| Via, Mannitol Free, 1 mg./ml., 1 ml ea | 00469-3520-00 | 31.76 | |
| 2 ml ea | 00469-3520-10 | 62.21 | |
| 5 ml ea | 00469-3520-20 | 140.18 | |

**VI-NUTRON (NION)**
Tab, 100s doz ............... 42.00

**VINYL-CLAVE (POSTCRAFT)**
| Product | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Bib W/Velcro, And Pocket (Adult, doz) | (310) | 28.80 | |
| Make-Up-Cape, doz | (317) | 23.40 | |
| Mattress, Covers, Contour, Bunk, doz | | 49.20 | |
| Single, doz | | 58.20 | |
| Hospital, doz | (34846) | 66.00 | |
| Crib, doz | | 36.60 | |
| Twin, doz | (39768) | 62.40 | |
| Twin-Long John, doz | (39808) | 66.00 | |
| 3/4, doz | | 70.80 | |
| Double, doz | (54768) | 70.80 | |
| Double-Long John, doz | (54808) | 74.40 | |
| Queen, doz | (60808) | 91.20 | |
| King, doz | (72848) | 108.60 | |
| King-Special, doz | (76848) | 130.80 | |
| Pillow Cover, Slip-N-Tuck Style, Standard, doz | (333) | 22.20 | |
| Queen, doz | (333Q) | 26.40 | |
| King, doz | (333K) | 31.20 | |
| Zipper Style,Standard, doz | (330) | 25.80 | |
| Standard,Queen, doz | (330Q) | 29.40 | |
| Standard,King, doz | (330K) | 34.80 | |
| Mesh Laundry, Bag, doz | (280) | 45.60 | |
| Shower Cap, doz | (148) | 18.00 | |
| Shower, Curtains, 3"x6", doz | (3672) | 50.40 | |
| 4"x6", doz | (4872) | 56.40 | |
| 6"x6", doz | (7272) | 64.20 | |
| Embossed, 3"x6", doz | (1275) | 50.40 | |
| 4"x6", doz | (1273) | 56.40 | |
| 6"x6", doz | (1270) | 64.20 | |
| Snap Action Plastic Hooks, 100s doz | (121) | 10.00 | |
| Metal Hooks, 100s doz | (124) | 7.75 | |
| Shampoo Cape, Floral-Velcro, doz | (318) | 46.20 | |
| White-Velcro, doz | (319) | 38.40 | |
| Soft-O-Clave, Zippered Pillow Cover, doz | (335) | 28.80 | |
| Utility, Apron, doz | (321) | 26.40 | |
| W/Elastic Ties, doz | (320) | 31.80 | |
| Draw Sheets, W/Bound Ends, 36"x72", doz | (3672) | 42.00 | |
| W/Muslin Ends, 36"x66", doz | (3666M) | 47.40 | |
| 36"x72", doz | (3672M) | 50.40 | |
| 48"x72", doz | (4872M) | 57.00 | |
| Yardage, 70", .006 gauge, per yd. | | 2.45 | |

**VIO-BEC (REID-ROWELL)**
Cap, 100s ea ............... 00032-1216-01  15.95

**VIO-BEC FORTE R̥ (REID-ROWELL) MULTIPLE VITAMINS W/MINERALS**
Tab, 100s ea ............... 00032-1218-01  17.95

**VIOFORM (CIBA)**
| | | | |
|---|---|---|---|
| Cre, 3 %, 1 oz ea | 00083-8462-96 | 5.01 | |
| Oin, 3 %, 1 oz ea | 00083-8467-96 | 5.01 | |

**VIOFORM-HYDROCORTISONE R̥ (CIBA) HYDROCORTISONE/IODOCHLORHYD**
| | | | |
|---|---|---|---|
| Cre, 3 %-0.5 %, .5 oz ea | 00083-8742-94 | 6.93 | |
| 1 oz ea | 00083-8742-96 | 11.74 | |
| 3 %-1 %, 20 gm ea | 00083-8745-84 | 13.93 | |
| Oin, 3 %-1 %, 20 gm ea | 00083-8737-84 | 13.93 | |

**VIOGEN-C (GOLDLINE)**
Cap, 100s ea ............... 00182-0941-01  6.75

**VIO-HYDROSONE R̥ (VORTECH)**
Cre, .5 oz ea ............... 00298-7324-75  2.95

**VIOKASE R̥ (ROBINS,A.H.,PHARM) PANCREATIC ENZYMES SEE PAGE 56**
| | | | |
|---|---|---|---|
| Pow, 120 gm ea | 00031-9115-12 | 41.85 | 33.48 |
| 240 gm ea | 00031-9115-25 | 71.24 | 56.99 |
| Tab, 100s ea | 00031-9111-63 | 17.21 | 13.77 |
| 500s ea | 00031-9111-70 | 77.39 | 61.91 |

**VIOPAN-T (TRIMEN)**
Tab, 100s ea ............... 11311-0670-01  10.00  8.85

**VIOSONE R̥ (TRIMEN) HYDROCORTISONE/IODOCHLORHYD**
| | | | |
|---|---|---|---|
| Cre, 1 %, .5 oz ea | 11311-0115-01 | 12.80 | |
| Lot, 1 %, 120 ml ea | 11311-0114-04 | 14.38 | |

**VIO-TEX HC R̥ (SYOSSET)**
Cream, 1%, 1 oz ea ............... 47854-0569-05  9.75

**VIOTINIC (RUGBY)**
Cap, 100s ea ............... 00536-4804-01  3.44

**VIRA-A R̥ (PARKE-DAVIS)**
| | | | |
|---|---|---|---|
| Oon, Opth, 3 %, 3.5 gm ea | 00071-3677-07 | 15.62 | 13.02 |
| Via, Steri, 200 mg./ml., 5 ml 10s ea | 00071-4150-08 | 487.13 | 405.94 |

**VIRANOL R̥ (AMERICAN DERMAL)**
Liq, 10 ml ea ............... 51201-5006-01  4.03

**VIRANOL GEL R̥ (AMERICAN DERMAL) SALICYLIC ACID**
Gel, 8 gm ea ............... 51201-5007-01  7.07

**VIRAZOLE R̥ (ICN)**
Pow, 6 gm 3s ea ............... 53095-0007-01  1427.16

**VIRIDIUM R̥ (VITA ELIXIR) PHENAZOPYRIDINE**
Tab, 200 mg., 100s ea ............... 00181-0530-00  14.50

VIRILON Capsules
macro bead Methyltestosterone USP 10mg
Look for the grey and white seeds
in the black and transparent capsule.
available only from
Star Pharmaceuticals, Inc.
Pompano Beach, FL 33064 8712
1-800-845-7827

**VIRILON R̥ (STAR PHARM) METHYLTESTOSTERONE**
| | | | |
|---|---|---|---|
| L-A, C.R., 10 mg., 100s ea | 00076-0301-03 | 32.40 | |
| 1000s ea | 00076-0301-04 | 301.69 | |

**VIRILON IM R̥ (STAR PHARM) TESTOSTERONE CYPIONATE**
Via, M.D.V., 200 mg./ml., 10 ml ea ............... 00076-0301-10  24.00

**VIROMED (WHITEHALL)**
| | | | |
|---|---|---|---|
| Tab, 20s doz | 00573-3831-10 | 48.82 | |
| 48s doz | 00573-3831-20 | 87.26 | |

**VIROPTIC R̥ (BURROUGHS W.)**
Sol, Opth, 1%, 7.5 ml ea ............... 00081-0968-02  34.96

| PROD/MFR | NDC/PROD NO. | AWP DP/SRP |
|---|---|---|



**WARNER CHILCOTT**
Trazodone HCl Tablets
50 mg, 100 mg, & 150 mg

```
                                    5.95
                                   27.50
                                    8.50
                                   39.95
                                   35.95

                                   19.84
```

**TRECATOR-SC** ℞  (WYETH/AYERST)
Tab, 250 mg., 100s ea............... 00008-4130-01  129.85 103.88
**TREET BLADES**  (AMERICAN SAFETY)
Single Edge, 24 pkgs, 5s per ctn  (04102)
Dispenser, Pack, 12 pkgs,
  10s per ctn............................ (04072)
**TRENDAR**  (WHITEHALL)
Tab, 200 mg., 20s doz............... 00573-3712-10  30.53
         40s doz............... 00573-3712-20  49.97
**TRENTAL** ℞  (HOECHST)
     SEE PAGE 47
Tab, 400 mg., 100s ea............... 00039-0078-10  40.50
       100s ea UD........ 00039-0078-11  42.35

**RED BOOK DATA BASE SERVICES**
ELECTRONIC PRICING
Call 201-599-8490
Toll-free outside NJ call 800-526-4870

**TREXAN** ℞  (DU PONT)
Tab, 50 mg., 50s ea................... 00056-0080-50  209.40
**TRI SUPER-FLAVONS** (FREEDA)
Tablets, U, 100s .........................................  7.45
        250s ................................................ 16.65
        500s ................................................ 30.95
**TRIAC** (VITARINE)
Tab, 100s ea................................ 00185-0005-01  2.95
     1000s ea.............................. 00185-0005-10  24.95
**TRIACET** ℞  (DIXON-SHANE)
     TRIAMCINOLONE ACETONIDE
Cre, 0.025 %, 15 gm ea............. 17236-0007-15  1.30
        80 gm ea............. 17236-0007-80  5.15
     0.1 %, 15 gm ea............. 17236-0005-15  1.58
        80 gm ea............. 17236-0005-80  8.10
Oin, 0.1 %, 15 gm ea............... 17236-0029-15  1.72
        80 gm ea............. 17236-0029-80  8.80
(LEMMON)
Cre, 0.1 %, 15 gm ea............... 00093-0937-15  1.40
        80 gm ea............. 00093-0937-81  4.50
**TRIACETIN** (A-A SPECTRUM)
     SEE CATALOG SECTION
USP/NF, 500 ml ea ℞............... 49452-7880-01  11.05
        4000 ml ea...................... 49452-7880-02  39.60
(INTEGRA CHEM)
Pow, U.S.P.- N.F., 480 ml ea...... (T-644)  9.50
        3840 ml ea.................................. 35.00
(CITY CHEM)
Pow, 3000 gm ea....................... (T4024)  27.55
Liq, 5 gal ea........................................ 97.50
**TRIACIN**  (BALAN, J.J.)
Syr, 4 oz ea................................. 00304-0412-74  1.94
     Boxed, 120 ml ea............... 00304-1165-74  2.39
     1 pt ea................................. 00304-0412-98  4.49
     1 gal ea............................... 00304-0412-99  26.99
Tab, 24s ea.................................. 00304-0291-24  1.94
     100s ea............................... 00304-0291-01  2.69
     1000s ea............................. 00304-0291-00  17.24
(BIOLINE)
Syr, 4 oz ea................................. 00719-4839-77  2.70
(CMC-CONS)
Syr, 1.25 mg.-30 mg., 4 oz doz
   ℞.......................................... 00223-6199-01  24.00
        16 oz ea.. 00223-6199-02  4.95
        1 gal ea.. 00223-6199-03  29.50

```
11.00
48.00
91.00
17.00
81.25
157.00
57.69

30.07
52.46



32.15
128.60
56.18
224.75


60.95
```

(GEN-KING)
Syr, 0.1 mg-15 mg, 4 oz ea ℞.. 35470-1175-05  1.50
       1 pt ea........ 35470-1175-04  3.54
       1 gal ea...... 35470-1175-06  20.34
(GLENLAWN)
Syr, 0.1 mg-15 mg, 4 oz doz ℞  00580-0779-31  2.00
**TRIACIN C** ℂ  (BALAN, J.J.)
     TRIPROLIDINE/PSEUDO & CODEINE
Syr, 480 ml ea........................... 00304-0413-98  8.69
     3840 ml ea......................... 00304-0413-99  56.99
(BARRE)
Syr, Caramel Flavor, 120 ml doz  00472-1633-04  33.00
       480 ml ea.. 00472-1633-16  8.25
       3840 ml ea  00472-1633-28  57.10
(BIOLINE)
Syr, 480 ml ea............................ 00719-0761-83  8.95
     3840 ml ea.......................... 00719-0761-85  64.50
(CMC-CONS)
Syr, 120 ml doz.......................... 00223-6198-01  30.00
     480 ml ea........................... 00223-6198-02  7.50
     3840 ml ea......................... 00223-6198-03  52.75
(CLINICAL)
Syr, 120 ml ea............................ 55081-0564-00  3.56
     240 ml ea............................ 55081-0564-01  5.05
(DIXON-SHANE)
Syr, 480 ml ea............................ 17236-0859-16  9.50
     3840 ml ea.......................... 17236-0859-28  65.90
(GEN-KING)
Syr, 480 ml ea............................ 35470-9103-04  5.34
     3840 ml ea.......................... 35470-9103-06  41.80
(GLENLAWN)
Syr, 480 ml ea............................ 00580-1120-16  7.69
(HARBER)
Syr, 120 ml ea............................ 51432-0685-18  2.95
     480 ml ea............................ 51432-0685-20  5.95
     3840 ml ea.......................... 51432-0685-21  42.76
(MOORE, H.L.)
Syr, 480 ml ea............................ 00839-7079-69  6.74
(TEXAS DRUG REPS, INC)
Syr, 480 ml ea............................ 47202-1086-01  7.63  6.10
**TRIACTING**  (GLENLAWN)
Exp, 4 oz ea................................ 00580-1198-31  1.65
Syr, 4 oz ea................................ 00580-1197-31  1.55
**TRIAD** ℞  (UAD)
     BUTALBITAL/CAF/APAP
Cap, 100s ea.............................. 00785-2305-01  23.41
**TRIAFED**  (SCHEIN)
Syr, 4 oz ea................................ 00364-7391-77  2.40
     1 pt ea................................. 00364-7391-16  4.65
     1 gal ea............................... 00364-7391-99  19.38
Tab, 24s ea................................. 00364-0694-24  2.25
     100s ea............................... 00364-0694-01  3.60
     1000s ea............................. 00364-0694-02  24.00
**TRIAFED-C** ℂ  (SCHEIN)
     TRIPROLIDINE/PSEUDO & CODEINE
Syr, 480 ml ea........................... 00364-7385-16  8.25
     3840 ml ea......................... 00364-7385-99  44.25
**TRIAM-A** ℞  (HYREX)
     TRIAMCINOLONE ACETONIDE
Via, 40 mg./ml., 5 ml ea............ 00314-3400-75  12.50
**TRIAM ACET** ℞  (GOLDLINE)
     TRIAMCINOLONE ACETONIDE
Via, 40 mg./ml., 1 ml 10s ea..... 00182-1141-85  4.35

**G&W**
**TRIAMCINOLONE ACETONIDE**
℞ Ointment USP, 0.1% 0.025%
1-800-922-1038

**TRIAMCINOLONE** ℞  (A-A SPECTRUM)
     SEE CATALOG SECTION
Pow, 250 mg, 1s ea.................. 49452-7890-01  29.95
     1 gm ea................................. 49452-7890-02  78.55
(ALIGEN)
Tab, 4 mg., 100s ea................... 00405-5042-01  6.59
(ADCO)
Cre, 0.025 %, 30 gm ea............. 57506-0101-04  1.25
     0.1 %, 15 gm ea................. 57506-0102-65  1.20
        30 gm ea................. 57506-0102-04  1.50
     0.5 %, 15 gm ea................. 57506-0103-02  3.95
        30 gm ea................. 57506-0103-08  52.25
(APOTHECON)
     SEE KENACORT
(BALAN, J.J.)
Tab, 4 mg., 100s ea................... 00304-0281-01  6.74
     500s ea............................... 00304-0281-05  29.24
Pas, .1%, 5 gm ea..................... 00304-1994-05  4.49

The first generic to
**KENALOG® IN ORABASE**
5 gram tube/NDC 51672-1267-5
Kenalog is a registered trademark of E.R. Squibb & Son



**Trental** 400 mg Tablets
(pentoxifylline)
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876-1258

(BEST GENERICS)
Cre, .1 %, 15 gm ea.................... 54274-0887-11  1.20
        80 gm ea.................. 54274-0887-80  3.92
Tab, 4 mg., 100s ea................... 54274-0373-10  7.13
(BIOLINE)
Via, 40 mg./ml., 5 ml ea............ 00719-3370-86  11.25
(CMC-CONS)
Tab, 4 mg., 100s ea................... 00223-2110-01  7.50
     1000s ea............................. 00223-2110-02  53.00
(DANBURY)
Tab, 4 mg., 100s ea................... 00591-5388-01  6.59
(DIXON-SHANE)
Cre, 0.025%, 480 gm ea........... 17236-0007-16  9.00
     0.1%, 480 gm ea................. 17236-0005-16  19.90
Oin, 0.025%, 15 gm ea............. 17236-0027-15  1.30
        80 gm ea............. 17236-0027-80  3.50
Pas, Dental, 0.1 %, 5 gm ea...... 17236-0093-59  6.50
Tab, 4 mg., 100s ea................... 17236-0297-01  7.90
(FUJISAWA)
     SEE ARISTOCORT (TABLETS)
(GENETCO)
Cre, 0.025 %, 80 gm ea............. 00302-0280-80  3.00
     0.1 %, 15 gm ea................... 00302-0281-15  1.20
        30 gm ea................... 00302-0281-31  1.88
        80 gm ea................... 00302-0281-80  4.28
     0.5 %, 15 gm ea................... 00302-0281-25  3.38
Oin, 0.1 %, 15 gm ea................. 00302-0284-15  1.28
        80 gm ea............. 00302-0284-80  4.35
Cre, 0.025 %, 15 gm ea............. 00302-0280-15  1.05
(GENEVA GENERICS)
Tab, 4 mg., 100s ea................... 00781-1670-01  6.45
(GEN-KING)
Tab, 4 mg., 100s ea................... 35470-4840-01  5.94
     500s ea............................... 35470-4840-05  24.12
(GLENLAWN)
Tab, 4 mg., 100s ea................... 00580-0357-01  7.38
(HARBER)
Tab, 4 mg., 100s ea................... 51432-0464-03  5.85
(INTERSTATE)
Tab, 4 mg., 100s ea................... 00814-8000-14  6.75
     500s ea............................... 00814-8000-28  32.25
(MAJOR)
Tab, Unipak, 4 mg., 16s ea........ 00904-0884-44  9.70
     100s ea............................... 00904-0884-60  6.45
(MOORE, H.L.)
Cre, 0.025 %, 5 lb ea.................. 00839-6127-48  18.89
     0.1 %, 5 lb ea...................... 00839-6126-48  56.69
Lot, 0.1 %, 60 ml ea.................. 00839-6728-50  6.60
Tab, 4 mg., 100s ea................... 00839-5009-06  5.33
(MURRAY)
Tab, 4 mg., 100s ea................... 00150-0884-60  7.32
(PARMED)
Tab, 4 mg., 100s ea................... 00349-2365-01  8.22
(QUALITEST)
Cre, Dental Paste, 0.1 %, 5 gm
   ea........................................... 52446-0959-69  4.65  3.25
Tab, 4 mg., 100s ea................... 52446-0476-21  6.75  3.75
(RICHLYN)
Tab, 4 mg., 100s ea................... 00115-4840-01  5.50
     500s ea............................... 00115-4840-02  25.50
     1000s ea............................. 00115-4840-03  50.70
(RUGBY)
Pas, Dental, 0.1 %, 5 gm ea...... 00536-5210-93  4.06
Tab, 4 mg., 100s ea................... 00536-4717-01  6.75
     500s ea............................... 00536-4717-05  24.75
(SCHEIN)
Tab, 4 mg., 100s ea................... 00364-0352-01  6.59
Cre, 0.1%, 30 gm ea.................. 00364-7212-56  2.10
Pas, Dent, 0.1 %, 5 gm ea......... 00364-2218-53  4.88
(TEXAS DRUG REPS, INC)
Cre, 0.025 %, 15 gm ea............. 47202-3023-01  1.08  .86
        454 gm ea............. 47202-3023-02  8.05  6.44
        5 lb ea................... 47202-3023-05  25.63  20.50
        80 gm ea............... 47202-3023-08  3.31  2.65
     0.5 %, 15 gm ea................... 47202-3024-01  3.48  2.78
     0.1 %, 15 gm ea................... 47202-3022-01  1.51  1.21
        454 gm ea............. 47202-3022-02  18.75  15.00
        5 lb ea................... 47202-3022-05  65.48  52.38
        80 gm ea............... 47202-3022-08  4.88  3.90
Lot, 0.025 %, 60 ml ea.............. 47202-1377-06  8.22  6.58
     0.1 %, 60 ml ea................... 47202-1376-06  8.76  7.01
Oin, 0.025 %, 15 gm ea............. 47202-3071-01  1.24  .99
        80 gm ea............. 47202-3071-08  3.31  2.65
     0.1 %, 15 gm ea................... 47202-3041-01  1.54  1.23
        80 gm ea................. 47202-3041-08  4.69  3.75

**Triamcinolone Acetonide**
Dental Paste

**TARO** 800-544-1449
Quality Generics Priced for Rx Profits

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|

**TRIAMCINOLONE — continued**
Tab, Dosepack, 4 mg., 16s ea.... 47202-2340-07  8.60  8.60
    100s ea................ 47202-2340-01  7.66  6.13
**(UNITED RESEARCH)**
Pas, Dental, 0.1 %, 5 gm ea...... 00677-1200-36  4.75
Tab, 4 mg., 100s ea................ 00677-0426-01  6.45
**(VANGARD)**
Tab, 4 mg., 16s ea................. 00615-0527-26  8.55
**(VERATEX)**
Tab, 4 mg., 100s ea................ 17022-8748-02  3.85
**(VITA-RX)**
Tab, 4 mg., 100s ea................ 49727-0025-02  6.07
**TRIAMCINOLONE ACETONIDE ℞**
**(*HCFA FFP*)**
Cre, 0.025 %, 15 gm ea.............................. .93
    80 gm ea............................ 2.47
    0.1 %, 15 gm ea..................... 1.13
    80 gm ea............................ 3.29
    0.5 %, 15 gm ea..................... 2.58
Lot, 0.025 %, 60 ml ea................ 6.37
    0.1 %, 15 ml ea..................... 3.88
    60 ml ea.......................... 6.91
Oin, 0.1 %, 15 gm ea.................. 1.13
    80 gm ea............................ 3.74
    0.5 %, 15 gm ea..................... 4.23
**(A-A SPECTRUM)**
    SEE CATALOG SECTION
Powder, USP/NF, 1 gm ea...... 49452-7900-01  9.80
    5 gm ea............ 49452-7900-02  37.75
    10 gm ea........... 49452-7900-03  67.60
**(AMEND)**
Pow, U.S.P., 1 gm ea............. 17137-0719-07  17.50
    10 gm ea........... 17137-0719-01  112.00
**(APOTHECON)**
    SEE KENALOG IN ORABASE
**(BALAN, J.J.)**
Cre, 0.025 %, 15 gm ea......... 00304-0625-37  1.34
    80 gm ea........... 00304-0625-80  3.29
    454 gm ea......... 00304-0625-41  7.79
    0.1%, 15 gm ea... 00304-0626-37  1.49
    454 gm ea......... 00304-0626-41  16.04
    5 lb ea............ 00304-0626-55  59.99
    80 gm ea........... 00304-0626-80  4.64
    0.5%, 15 gm ea... 00304-0687-37  4.34
Lot, 0.025%, 60 ml ea........... 00304-0975-61  7.49
    0.1%, 60 ml ea.... 00304-0976-61  7.79
Oin, 0.025%, 15 gm ea........... 00304-0627-37  1.79
    80 gm ea........... 00304-0627-80  5.99
    0.1%, 15 gm ea.... 00304-0628-37  1.79
    454 gm ea......... 00304-0628-41  16.49
    80 gm ea........... 00304-0628-80  5.24
Via, 40 mg./ml., 5 ml ea......... 00304-1336-55  8.54
**(BARRE)**
Lot, 0.025 %, 60 ml ea........... 00472-1248-02  7.00
    0.1 %, 60 ml ea... 00472-1250-02  7.80
**(BEST GENERICS)**
    SEE ORACORT
Via, 40 mg., 5 ml ea............. 54274-0760-09  9.20
**(BIOLINE)**
Cre, 0.025 %, 80 gm ea......... 00719-5400-55  3.30
    454 gm ea......... 00719-5400-57  9.00
    0.1 %, 15 gm ea... 00719-5401-50  2.05
    80 gm ea........... 00719-5401-55  4.80
    454 gm ea......... 00719-5401-57  21.00
    5 lb ea............ 00719-5401-58  78.00
    0.5 %, 15 gm ea... 00719-5402-50  4.05
Oin, 0.1 %, 80 gm ea............ 00719-5404-55  4.80
    454 gm ea......... 00719-5404-57  21.00
**(BOLAN)**
    SEE TRAMACORT 40
**(CMC-CONS)**
Cre, 0.025 %, 15 gm ea......... 00223-4449-15  1.35
    20 gm ea........... 00223-4443-80  2.75
    240 gm ea......... 00223-4443-24  5.50
    0.1 %, 15 gm ea... 00223-4448-15  1.60
    80 gm ea........... 00223-4448-80  4.25
    240 gm ea......... 00223-4448-24  9.50
Lot, 0.025 %, 60 ml ea........... 00223-6635-60  7.95
    0.1 %, 60 ml ea... 00223-6636-60  8.95
Oin, 0.025 %, 15 gm ea.......... 00223-4447-15  1.35
    0.1 %, 80 gm ea... 00223-4447-80  2.75
    15 gm ea........... 00223-4446-15  1.60
    0.5 %, 80 gm ea... 00223-4446-80  4.25
    20 gm ea........... 00223-4444-20  3.20
Via, 40 mg./ml., 1 ml 25s ea... 00223-8691-01  42.00
    5 ml ea............ 00223-8691-05  8.95
**(CENTRAL)**
    SEE CENOCORT A-40
**(CLAY-PARK)**
Cre, 0.025 %, 15 gm ea......... 45802-0063-35  .90
    80 gm ea........... 45802-0063-36  2.52
    454 gm ea......... 45802-0063-05  6.94
    5 lb ea............ 45802-0063-29  28.84
    0.1 %, 15 gm ea... 45802-0064-35  1.20
    80 gm ea........... 45802-0064-36  3.80
    454 gm ea......... 45802-0064-05  16.40
    5 lb ea............ 45802-0064-29  70.00
    0.5 %, 15 gm ea... 45802-0065-35  2.86
Oin, 0.025 %, 15 gm ea.......... 45802-0054-35  .90
    80 gm ea........... 45802-0054-36  2.52
    454 gm ea......... 45802-0054-05  6.94
    5 lb ea............ 45802-0054-29  28.84
    0.1 %, 15 gm ea... 45802-0055-35  1.20
    80 gm ea........... 45802-0055-36  3.80
    454 gm ea......... 45802-0055-05  16.40
    5 lb ea............ 45802-0055-29  70.00
    0.5 %, 15 gm ea... 45802-0049-35  2.86
**(DEL-RAY)**
    SEE TRIDERM
**(DERMOL PHARM.)**
    SEE DELTA-TRITEX
**(DIXON-SHANE)**
    SEE TRIACET
Via, 40 mg./ml., 5 ml ea......... 17236-0381-95  11.10
**(ECONO MED)**
    SEE CINALOG
**(FOREST PHARM.)**
    SEE TRIAMONIDE 40

**TRIAMCINOLONE ACETONIDE CREAM, OINTMENT USP 0.025%, 0.1%, 0.5%**

**fougera**

**(FOUGERA)**
Cre, 0.025 %, 15 gm ea......... 00168-0003-15  .96
    80 gm ea........... 00168-0003-80  2.64
    0.1 %, 15 gm ea... 00168-0004-15  1.50
    80 gm ea........... 00168-0004-80  4.02
    454 gm ea......... 00168-0004-16  17.52
    0.5 %, 15 gm ea... 00168-0002-15  3.84
Oin, 0.025 %, 80 gm ea.......... 00168-0005-80  2.64
    0.1 %, 15 gm ea... 00168-0006-15  1.50
    80 gm ea........... 00168-0006-80  4.02
**(FUJISAWA)**
    SEE ARISTOCORT (TOPICAL)
**(G & W)**
Oin, 0.025%, 15 gm ea........... 00713-0229-15  1.93
    80 gm ea........... 00713-0229-80  4.81
    0.1%, 15 gm ea.... 00713-0228-15  2.31
    80 gm ea........... 00713-0228-80  5.08
**(GENERAL INJECTABLES)**
Via, 40 mg./ml., 5 ml ea......... 52584-0204-05  6.88  5.50
**(GENETCO)**
    SEE ORALONE
**(GENEVA GENERICS)**
Cre, 0.025 %, 15 gm ea......... 00781-7030-27  2.14
    80 gm ea........... 00781-7030-29  2.75
    454 gm ea......... 00781-7030-16  8.75
    0.1 %, 15 gm ea... 00781-7036-27  1.95
    80 gm ea........... 00781-7036-29  4.65
    454 gm ea......... 00781-7036-16  19.05
    0.5 %, 15 gm ea... 00781-7046-27  4.95
Lot, 0.1 %, 60 ml ea.............. 00781-7048-61  10.95
Oin, 0.1%, 15 gm ea............. 00781-7033-27  1.98
    80 gm ea........... 00781-7033-29  4.69
Pas, Dental Pst, 0.1%, 5 gm ea. 00781-7039-39  6.50
Via, 40 mg./ml., 5 ml ea......... 00781-3116-75  9.67
**(GEN-KING)**
Cre, 0.025 %, 15 gm ea......... 35470-5440-02  1.02
    80 gm ea........... 35470-5440-07  2.46
    0.1 %, 15 gm ea... 35470-5441-02  1.26
    80 gm ea........... 35470-5441-07  3.54
    0.5 %, 15 gm ea... 35470-5442-02  2.82
Oin, 0.025 %, 15 gm ea.......... 35470-5443-02  1.02
    80 gm ea........... 35470-5443-07  2.46
    0.1 %, 15 gm ea... 35470-5444-02  1.26
    80 gm ea........... 35470-5444-07  3.54
    0.5 %, 15 gm ea... 35470-5445-02  2.82
**(GLENLAWN)**
Cre, 0.025 %, 15 gm ea......... 00580-0361-22  1.03
    80 gm ea........... 00580-0361-28  2.88
    0.1 %, 15 gm ea... 00580-0362-22  1.90
    80 gm ea........... 00580-0362-28  4.21
    0.5 %, 15 gm ea... 00580-0360-22  3.18
Lot, 0.1 %, 60 ml ea.............. 00580-0717-27  7.80
Oin, 0.025 %, 15 gm ea.......... 00580-0525-22  1.03
    0.1 %, 15 gm ea... 00580-0526-22  1.90
    80 gm ea........... 00580-0526-28  4.21
**(GOLDLINE)**
    SEE TRIAM ACET
Cre, 0.025 %, 15 gm ea......... 00182-1216-51  1.45
    80 gm ea........... 00182-1216-53  3.30
    454 gm ea......... 00182-1216-45  9.00
    0.1 %, 15 gm ea... 00182-1217-51  2.05
    80 gm ea........... 00182-1217-53  4.80
    454 gm ea......... 00182-1217-45  21.00
    5 lb ea............ 00182-1217-46  78.00
    0.5 %, 15 gm ea... 00182-1218-51  4.05
Lot, 0.1 %, 60 ml ea.............. 00182-1777-68  8.70
Oin, 0.025 %, 80 gm ea.......... 00182-1394-53  3.30
    0.1 %, 15 gm ea... 00182-1395-51  2.05
    80 gm ea........... 00182-1395-53  4.80
    454 gm ea......... 00182-1395-45  21.00
Pas, Dental, 0.1 %, 5 gm ea.... 00182-5047-49  6.40
Via, 40 mg./ml., 5 ml ea......... 00182-1141-62  11.25
**(HARBER)**
Cre, 0.025 %, 15 gm ea......... 51432-0776-10  1.30
    80 gm ea........... 51432-0776-13  3.57
    454 gm ea......... 51432-0776-20  8.95
    0.1 %, 15 gm ea... 51432-0774-10  1.52
    80 gm ea........... 51432-0774-13  4.75
    454 gm ea......... 51432-0774-20  19.95
    0.5 %, 15 gm ea... 51432-0778-10  5.19
Lot, 0.025 %, 60 ml ea........... 51432-0811-17  7.05
    0.1 %, 15 ml ea... 51432-0812-10  4.05
    60 ml ea........... 51432-0812-17  6.75
Oin, 0.025 %, 15 gm ea.......... 51432-0782-10  1.30
    80 gm ea........... 51432-0782-13  3.57
    0.1 %, 15 gm ea... 51432-0780-10  2.03
    80 gm ea........... 51432-0780-13  5.43
    454 gm ea......... 51432-0780-20  19.95
    0.5 %, 15 gm ea... 51432-0783-10  5.19
**(HAUCK,W.E.)**
    SEE TRILOG
**(HAUSER)**
Via, Multi-Dose, 40 mg./ml.,
    5 ml ea............ 52637-0540-05  4.95
**(HERBERT)**
    SEE TAC 3
**(HYREX)**
    SEE TRIAM-A
**(INTERSTATE)**
Cre, 0.025 %, 15 gm ea......... 00814-0850-93  1.50
    80 gm ea........... 00814-0850-97  3.23
    0.1 %, 15 gm ea... 00814-0851-93  1.65
    30 gm ea........... 00814-0851-72  2.25
    80 gm ea........... 00814-0851-97  4.50
    0.5 %, 15 gm ea... 00814-0852-93  3.53
Lot, 0.1 %, 60 ml ea.............. 00814-0858-74  4.88
Oin, 0.1 %, 15 gm ea............. 00814-0854-93  1.65
    80 gm ea........... 00814-0854-97  4.50
Via, 40 mg./ml., 5 ml ea......... 00814-8008-38  9.00
**(JONES-WESTERN)**
    SEE TRYLONE A
**(KEENE)**
    SEE TRI-KORT
**(LANNETT)**
Cre, 0.025 %, 15 gm ea......... 00527-0421-15  1.20
    80 gm ea........... 00527-0421-80  3.60
    454 gm ea......... 00527-0421-16  7.40
    0.1 %, 15 gm ea... 00527-0435-15  2.00
    80 gm ea........... 00527-0435-80  4.96
    454 gm ea......... 00527-0435-16  14.80
Via, 40 mg./ml., 5 ml ea......... 00527-0103-65  7.40
**(LEGERE)**
    SEE CINONIDE 40
**(MAJOR)**
Cre, 0.025 %, 15 gm ea......... 00904-2738-36  1.33
    80 gm ea........... 00904-2738-11  3.30
    454 gm ea......... 00904-2738-27  8.65
    0.1 %, 15 gm ea... 00904-2741-36  1.35
    80 gm ea........... 00904-2741-11  4.30
    454 gm ea......... 00904-2741-27  18.55
    5 lb ea............ 00904-2741-33  66.43
    0.5%, 15 gm ea.... 00904-2744-36  4.40
Lot, 0.025 %, 60 ml ea........... 00904-2739-03  7.95
    0.1 %, 60 ml ea... 00904-2742-03  8.65
Oin, 0.025%, 15 gm ea........... 00904-2740-36  1.55
    80 gm ea........... 00904-2740-11  3.55
    0.1 %, 15 gm ea... 00904-2743-36  1.86
    80 gm ea........... 00904-2743-11  4.45
    480 gm ea......... 00904-2743-27  15.80
Pas, 0.1 %, 5 gm ea............. 00904-3643-68  5.85
Via, 40 mg./ml., 5 ml ea......... 00904-0886-05  10.15
**(MARNEL)**
    SEE KENONEL
**(MAYRAND)**
    SEE KENAJECT-40
**(MCGUFF)**
Via, 40 mg./ml., 5 ml ea......... 49072-0845-05  5.75

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **VALUE-RITE — continued** | | | |
| Tab, Vitamin C, 1000 mg., | | | |
| 100s ea............................. | 10939-0210-11 | 3.54 | 6.89 |
| Vit C W/Rose Hips, 500 | | | |
| mg., 100s ea.................... | 10939-0408-11 | 2.24 | 4.59 |
| 1000 | | | |
| mg., 60s ea...................... | 10939-0409-11 | 2.36 | 4.29 |
| **Vitamin E** | | | |
| Cap, Vitamin E, 200 i.u., | | | |
| 100s ea............................. | 10939-0214-11 | 2.19 | 4.39 |
| 400 i.u., | | | |
| 100s ea............................. | 10939-0215-11 | 2.74 | 4.19 |
| 250s ea............................ | 10939-0216-11 | 6.30 | 10.49 |
| 1000 i.u., | | | |
| 50s ea............................... | 10939-0217-11 | 4.80 | 9.59 |
| 100s ea............................. | 10939-0218-11 | 8.04 | 13.49 |
| Vit E,Water Sol, 400 i.u., | | | |
| 100s ea............................. | 10939-0258-11 | 3.17 | 6.09 |
| Vit E,Natural, 100s ea...... | 10939-0410-11 | 5.24 | 10.39 |
| 1000 i.u., | | | |
| 60s ea............................... | 10939-0411-11 | 7.94 | 15.79 |
| **Mineral-Supplements** | | | |
| Gelatin, 10 gr., 130s ea..... | 10939-0231-11 | 2.13 | 4.29 |
| L-A, Iron,T.R., 100s ea...... | 10939-0232-11 | 2.66 | 5.29 |
| Cap, Calcium 600, 600 mg., | | | |
| 60s ea............................... | 10939-0233-11 | 1.99 | 3.99 |
| Calcium 600 D, 60s ea..... | 10939-0234-11 | 1.99 | 3.99 |
| Oyster Shell Calc, 500 mg., | | | |
| 60s ea............................... | 10939-0235-11 | 2.11 | 4.19 |
| Oyster Shell Calc/D, 60s ea | 10939-0264-11 | 2.11 | 4.19 |
| Tab, Oyster Shell Calc/D, 250 | | | |
| mg., 100s ea..................... | 10939-0414-11 | 1.49 | 2.99 |
| Oyster Shell Calc,E.S., 500 | | | |
| mg., 100s ea..................... | 10939-0415-11 | 2.21 | 4.49 |
| Ferrous Sulfate, 5 gr., | | | |
| 100s ea............................. | 10939-0413-11 | 1.17 | 2.39 |
| Potassium Gluconate, 550 | | | |
| mg., 100s ea..................... | 10939-0416-11 | 1.38 | 2.79 |
| Selenium,Nat, 50 mcgm., | | | |
| 100s ea............................. | 10939-0417-11 | 2.33 | 4.59 |
| Loz, Zinc,Chew, 60s ea...... | 10939-0437-11 | 1.70 | 3.39 |
| Tab, Zinc Gluconate, 50 mg., | | | |
| 100s ea............................. | 10939-0418-11 | 1.70 | 3.39 |
| Calcium,Magn,Zinc, | | | |
| 100s ea............................. | 10939-0238-11 | 1.97 | 3.69 |
| **Multi-Vitamins** | | | |
| Multi-Vit,Ped,Chew, | | | |
| 100s ea............................. | 10939-0219-11 | 1.97 | 3.79 |
| Multi-Vit,Ped,Chew,Iron, | | | |
| 100s ea............................. | 10939-0220-11 | 2.09 | 3.69 |
| Multi-Vit,Ped,Chew,W/C, | | | |
| 100s ea............................. | 10939-0237-11 | 2.93 | 4.99 |
| Daily Multi-Vit, 100s ea...... | 10939-0221-11 | 1.52 | 2.99 |
| One Daily Multi-Vit, | | | |
| 250s ea............................ | 10939-0222-11 | 3.26 | 5.79 |
| One Daily W/Iron, 100s ea. | 10939-0223-11 | 1.62 | 2.99 |
| 250s ea.. | 10939-0224-11 | 3.41 | 5.79 |
| One Daily W/Cal&iron, | | | |
| 100s ea............................. | 10939-0236-11 | 3.22 | 5.29 |
| Super B Comp W/C, | | | |
| 100s ea............................. | 10939-0225-11 | 2.97 | 5.49 |
| Stress B/C & Biotin, | | | |
| 60s ea............................... | 10939-0226-11 | 2.59 | 4.99 |
| Super B/Iron & Biotin, | | | |
| 60s ea............................... | 10939-0227-11 | 2.73 | 5.39 |
| Stress B/Zinc,Biotin, | | | |
| 60s ea............................... | 10939-0228-11 | 2.84 | 5.59 |
| Thera M/Multi & Min, | | | |
| 130s ea............................ | 10939-0229-01 | 3.60 | 5.99 |
| Central Vit H.P., 130s ea... | 10939-0230-11 | 3.92 | 7.29 |
| Mega Multi-Vit/Min, 60s ea | 10939-0425-11 | 6.02 | 11.99 |
| **Supplements** | | | |
| Brewers Yeast, 7.5 gr., | | | |
| 250s ea............................ | 10939-0419-11 | 1.84 | 3.69 |
| Cap, Garlic Oil, 100s ea..... | 10939-0420-11 | 1.38 | 2.79 |
| Tab, Kelp,Lecit,B-6,Cider Vi, | | | |
| 100s ea............................. | 10939-0421-11 | 2.57 | 5.19 |
| Cap, Lecithin, 1200 mg., | | | |
| 100s ea............................. | 10939-0422-11 | 2.37 | 4.69 |
| Tab, L-Lysine, 500 mg., 100s ea | 10939-0423-11 | 2.43 | 4.79 |
| Fluoride, Toothpaste Tube Tartar | | | |
| Control, 6.4 oz ea............. | 10939-0703-11 | 1.12 | 1.59 |
| **VALU-SOM (MCKESSON BRANDS)** | | | |
| Tab, E.C. Aspirin, 250s ea.. | 10939-0721-11 | 2.84 | 5.69 |
| **(MOORE,H.L.)** | | | |
| Tab, 32s ea........................ | 00839-7126-57 | 3.23 | |
| **VANCENASE ℞ (SCHERING)** | | | |
| Aro, Inhaler, 16.8 gm ea.... | 00085-0041-06 | 23.19 | |
| **VANCENASE AQ ℞ (SCHERING)** | | | |
| Aro, Nasal Spray, 25 gm ea. | 00085-0259-02 | 25.02 | |
| **VANCERIL ℞ (SCHERING)** | | | |
| Aro, Inhaler, 16.8 gm ea.... | 00085-0736-04 | 23.61 | |
| **VANCO (VANCO)** | | | |
| Ointment, 2 oz doz............ | | 19.20 | |
| **VANCOCIN HCL ℞ (LILLY)** | | | |
| **VANCOMYCIN** | | | |
| Pdi, 1 gm., 10s ea............. | 00002-7321-10 | 156.01 | |
| Vial, 10 gm., 1s ea............ | 00002-7355-01 | 156.01 | |
| Sol, Powder For Oral Sol, 1 gm., | | | |
| 20 ml 6s ea...................... | 00002-5105-16 | 205.21 | |
| 500 | | | |
| mg./6 ml., 120 ml ea........ | 00002-2372-37 | 276.21 | |
| Cap, I.D., 125 mg., 20s ea... | 00002-3125-42 | 94.50 | |
| 250 mg., 20s ea............... | 00002-3126-42 | 189.01 | |
| Pdi, 500 mg., 1s ea........... | 00002-1444-01 | 7.80 | |
| Tray Pack, Multi, 10s ea... | 00002-1444-10 | 78.00 | |
| Add-Vantage, 10s ea........ | 00002-7297-10 | 82.80 | |
| 1 gm., 10s ea | 00002-7298-10 | 160.81 | |
| **VANCOLED ℞ (LEDERLE STD)** | | | |
| **VANCOMYCIN** | | | |
| Pdi, 500 mg., 10s ea......... | 00205-3154-88 | 195.34 | 164.50 |
| 1 gr., 10s ea.................... | 00205-3154-15 | 390.69 | 329.00 |
| 5 gm., 1s ea..................... | 00205-3154-05 | 195.34 | 164.50 |
| **VANCOMYCIN HCL ℞ (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| Pow, 250 mg, 1s ea........... | 49452-8095-01 | 15.60 | |
| 1 gm ea............................ | 49452-8095-02 | 39.80 | |
| **(ABBOTT HOSP)** | | | |
| Pdi, Flip-Top, 500 mg., 10s ea.. | 00074-4332-01 | 248.78 | 209.50 |
| 1 gm., 10s ea | 00074-6533-01 | 497.56 | 419.00 |
| **(ADRIA)** | | | |
| SEE VANCOR | | | |
| **(ELKINS-SINN)** | | | |
| Pdi, 500 mg., 10s ea......... | 00641-2778-43 | 188.13 | 150.50 |
| 1000 mg., 10s ea............. | 00641-2779-43 | 375.63 | 300.50 |
| **(HARBER)** | | | |
| Pdi, 10 ML., 500 mg., 10s ea.. | 51432-0473-10 | 149.50 | |
| **(LEDERLE STD)** | | | |
| SEE VANCOLED | | | |
| **(LILLY)** | | | |
| SEE VANCOCIN HCL | | | |
| **(LYPHO-MED/F)** | | | |
| SEE LYPHOCIN | | | |
| **(PASADENA RESEARCH)** | | | |
| Pdi, 500 mg., 25s ea......... | 00418-0221-10 | 364.69 | 312.50 |
| **(QUAD PHARM.)** | | | |
| Pdi, 10 Ml W/Diluent, 500 mg., | | | |
| 10s ea............................... | 51309-0329-10 | 206.47 | 175.50 |
| 20 Ml W/Diluent, 1 gm., | | | |
| 5s ea................................. | 51309-0330-20 | 206.47 | 175.50 |
| **VANCOR ℞ (ADRIA)** | | | |
| **VANCOMYCIN** | | | |
| Pdi, 500 mg., 1s ea........... | 00013-7215-86 | 15.89 | |
| 1000 mg., 1s ea............... | 00013-7225-91 | 31.14 | |
| **VANEX (ABANA)** | | | |
| Exp, 1 pt ea ℭ................... | 12463-0123-16 | 26.50 | |
| Liq, 1 pt ea....................... | 12463-0134-16 | 14.00 | |
| Tab, 100s ea..................... | 12463-0141-01 | 7.00 | |
| **VANEX-HD ℭ (ABANA)** | | | |
| Liq, 480 ml ea................... | 12463-0300-16 | 14.75 | |
| **VANEX-LA ℞ (ABANA)** | | | |
| **PHENYLPROP/GUAI** | | | |
| Ttb, 75 mg.-400 mg., 100s ea... | 12463-0400-01 | 21.00 | |
| **VANICREAM (PHARMACEUTICAL SPEC)** | | | |
| Cre, Skin Cream,Tube, 120 gm | | | |
| ea..................................... | 45334-0300-04 | 3.54 | 3.22 |
| | | | 5.30 |
| Topical, 480 gm ea........... | 45334-0300-01 | 7.30 | 7.62 |
| | | | 10.95 |
| Liq, Shampoo, Free & Clear, | | | |
| 240 ml ea.......................... | 45334-0200-08 | 3.60 | 3.76 |
| | | | 5.45 |
| **VANILLA EXTRACT (CITY CHEM)** | | | |
| Single Fold, 1 pt ea........... | (V177) | 12.60 | |
| 1 gal ea............................ | | 74.85 | |
| **VANILLIN (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| U.S.P./NF, 125 gm ea ℞..... | 49452-8100-01 | 6.70 | |
| 500 gm ea........................ | 49452-8100-02 | 19.70 | |
| 2500 gm ea..................... | 49452-8100-03 | 77.70 | |
| **(AMEND)** | | | |
| Pow,N.F., 125 gm ea ℞...... | 17137-0596-04 | 8.40 | |
| **(INTEGRA CHEM)** | | | |
| U.S.P.-N.F., 4 oz ea........... | (V-228) | 8.50 | |
| 1 lb ea.............................. | | 24.50 | |
| **(CITY CHEM)** | | | |
| N.F., .25 lb ea................... | (V8968) | 6.90 | |
| 1 lb ea.............................. | | 17.85 | |
| **VANOXIDE (DERMIK)** | | | |
| Lot, 25 ml ea..................... | 00066-0423-25 | 8.76 | |
| 50 ml ea........................... | 00066-0423-50 | 14.18 | |
| **VANOXIDE-HC ℞ (DERMIK)** | | | |
| Lot, 25 ml ea..................... | 00066-0424-25 | 12.97 | |
| **VANQUISH (GLENBROOK)** | | | |
| Tab, Caplets, 30s doz........ | 12843-0171-44 | 42.34 | 35.28 |
| 60s doz............................ | 12843-0171-46 | 57.31 | 47.76 |
| 100s doz.......................... | 12843-0171-48 | 80.64 | 67.20 |
| **VANSEB (HERBERT)** | | | |
| Cre, Shampoo, 3 oz ea...... | 00023-0805-90 | 5.19 | |
| Lot, Shampoo, 120 ml ea... | 00023-0792-04 | 5.38 | |
| **VANSEB-T (HERBERT)** | | | |
| Cre, Shampoo, 3 oz ea...... | 00023-0822-90 | 6.00 | |
| Lot, Shampoo, 120 ml ea... | 00023-0846-04 | 6.25 | |
| **VANSIL ℞ (PFIZER)** | | | |
| Cap, 250 mg., 24s ea....... | 00069-6410-24 | 94.99 | 79.99 |
| **VANTINE'S INCENSE (DENT,C.S.)** | | | |
| Cones, Woodpulp, 24s doz.. | 10486-0005-40 | 10.73 | |
| Powder, Woodpulp, doz.... | 10486-0005-50 | 9.00 | |
| **VAPOCET ℭ (TEXAS DRUG REPS, INC)** | | | |
| **HYDROCODONE W/APAP** | | | |
| Tab, 5 mg.-500 mg., 100s ea. | 47202-2584-01 | 8.13 | 6.50 |
| 500s ea............................ | 47202-2584-02 | 35.00 | 28.00 |
| **VAP-O-CLEAN (DEVILBISS HEALTH)** | | | |
| Tablets, 24s ea.................. | | | 2.50 |
| **VAPO-ISO ℞ (FISONS PRESC.)** | | | |
| **ISOPROTERENOL** | | | |
| Sol, 1:200, 10 ml ea.......... | 00585-1202-02 | 9.36 | |
| **VAPON (VAPON)** | | | |
| Wig Cleaner, Liquid, 1 qt doz. | | 60.00 | 7.50 |
| **VAPONEFRIN (FISONS CONS.)** | | | |
| Sol, 15 ml ea..................... | 00235-1201-04 | 10.88 | |
| 30 ml ea........................... | 00235-1201-05 | 19.61 | |
| **VAPORIZER IN A BOTTLE (COLUMBIA LABS.)** | | | |
| Liq, Decongestant, 2.25 oz ea. | 21406-0600-02 | 3.98 | |
| **VAPORUB (P&G,RICHARDSON-VICKS)** | | | |
| Oin, 1.5 oz ea.................... | 23900-0001-10 | 2.14 | |
| Tube, 2 oz ea.................... | 23900-0001-90 | 3.02 | |
| 3 oz ea.............................. | 23900-0001-30 | 3.86 | |
| 6 oz ea.............................. | 23900-0001-50 | 6.39 | |
| **VAPOSTEAM (P&G,RICHARDSON-VICKS)** | | | |
| Liq, 120 ml ea................... | 23900-0012-40 | 2.80 | |
| 180 ml ea......................... | 23900-0012-60 | 3.76 | |
| **VARICELLA ZOSTER IMMUNE GLOBULIN ℞ (AM.RED CROSS)** | | | |
| **IMMUNE SERUM GLOBULIN HUMAN** | | | |
| Via, 125 units, 2.5 ml ea... | 14362-0188-02 | 75.00 | |
| **VARIDIN (MEDICAL PROD.)** | | | |
| Cap, 60s ea....................... | 00576-0501-60 | 6.60 | |
| **VARI-FLAVORS (ROSS)** | | | |
| Pac, Pecan, 24s ea........... | 70074-0072-00 | 6.88 | 5.73 |
| Cherry, 24s ea.................. | 70074-0072-20 | 6.88 | 5.73 |
| Lemon, 24s ea.................. | 70074-0072-40 | 6.88 | 5.73 |
| Orange, 24s ea................. | 70074-0072-60 | 6.88 | 5.73 |
| Strawberry, 24s ea............ | 70074-0072-80 | 6.88 | 5.73 |
| Assorted, 24s ea............... | 70074-0073-00 | 6.88 | 5.73 |
| **VARISAN (KRAMER PHARM.)** | | | |
| Tab, 60s ea....................... | 52083-0528-60 | 7.20 | |
| **VARNAL (CETYLITE IND)** | | | |
| Cavity, varnish, 14 gm ea.. | (0801) | 10.50 | |
| With Fluoride, 14 gm....... | (0802) | 10.50 | |
| **VASCORAY ℞ (MALLINCKRODT R & C)** | | | |
| Sol, 25 ml ea..................... | 00019-0337-13 | | 6.52 |
| 50 ml ea........................... | 00019-0337-15 | | 10.44 |
| 100 ml ea......................... | 00019-0337-07 | | 19.90 |
| 150 ml ea......................... | 00019-0337-12 | | 29.37 |
| 200 ml ea......................... | 00019-0337-09 | | 38.71 |
| **VASELINE (CHESEBROUGH-POND)** | | | |
| Gel, Petroleum Jelly, 1.75 oz | | | |
| doz................................... | 00521-2727-00 | 12.93 | |
| 3.75 oz | | | |
| doz................................... | 00521-2721-00 | 21.25 | |
| Lip Balm, Constant Care, 12s ea. | 00521-2514-00 | 7.22 | |
| 72s ea.............................. | 00521-2503-00 | 43.34 | |
| Constant Care W/Sun | | | |
| Screen, 12s ea.................. | 00521-2413-00 | 7.22 | |
| 72s ea.............................. | 00521-2412-00 | 43.34 | |
| Gel, Pure, 1.75 oz doz....... | 00521-2311-00 | 10.72 | |
| 3.75 oz doz...................... | 00521-2326-00 | 16.57 | |
| 7.5 oz doz........................ | 00521-2352-00 | 24.82 | |
| 13 oz doz......................... | 00521-2345-00 | 30.88 | |
| Nursery Jar, 13 oz doz...... | 00521-2335-00 | 30.88 | |
| Tube, 1 oz doz.................. | 00521-2369-00 | 13.46 | |
| 2.5 oz doz........................ | 00521-2384-00 | 19.65 | |
| Hair Tonic, 1.75 oz doz..... | 00521-2036-00 | 22.26 | |
| 3.5 oz doz........................ | 00521-2043-00 | 27.85 | |
| 5.5 oz doz........................ | 00521-2053-00 | 34.56 | |
| **VASELINE HAIR & NAIL FORMULA (CHESEBROUGH-POND)** | | | |
| Lotion, 2.25 oz doz........... | 00521-2619-00 | 16.01 | |
| 5.5 oz doz........................ | 00521-2618-00 | 21.82 | |

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **ARBON (FOREST PHARM.)** | | | |
| Tab, 100s ea. | 00456-0493-01 | 7.00 | |
| 1000s ea. | 00456-0493-00 | 56.00 | |
| **ARBON PLUS (FOREST PHARM.)** | | | |
| Tab, 100s ea. | 00456-0654-10 | 9.00 | |
| **ARBOR FOOT SALVE (WASHINGTON HOMEOPATH)** | | | |
| Salve, 1.5 oz doz. | (75000) | 28.00 | 3.50 |
| **ARBUTIN (CITY CHEM)** | | | |
| Pow, 25 gm ea. | (A1154) | 34.60 | |
| 100 gm ea. | | 102.85 | |
| **ARCIN (PHARMEX,)** | | | |
| Capsules, 15s doz. | 12061-0102-15 | 8.28 | 1.79 |
| 36s doz. | 12061-0102-36 | 15.24 | 3.19 |
| **ARCOBEE W/C (NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| Capsules, 100s doz. | | 60.00 | 6.89 |
| **ARCO-LASE (ARCO)** | | | |
| Tab, 50s ea. | 00275-0040-02 | 3.70 | |
| **ARCO-LASE PLUS ℞ (ARCO)** | | | |
| Tab, 50s ea. | 00275-0045-02 | 3.70 | |
| **ARDUAN ℞ (ORGANON)** | | | |
| Via, 10 mg./ml., 10 ml 6s ea. | 00052-0446-36 | 233.00 | |
| **ARECA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.53 | 3.00 |
| 200c,1m, 4 gm ea. | | 1.53 | 3.00 |
| 10m, 4 gm ea. | | 1.53 | 3.00 |
| 50m, 4 gm ea. | | 1.53 | 3.00 |
| CM, 4 gm ea. | | 1.53 | 3.00 |
| **A-REX ℞ (RUCKSTUHL) TRIPROLIDINE HCL/PSEUDO. HCL** | | | |
| Tab, 1000s ea. | 00144-1179-03 | 19.90 | |
| **AR-EX HYPO-ALLERGENIC COSMETICS (AR-EX)** | | | |
| Chap Cream, Unscented, 1.5 oz ea. | | 3.68 | 2.50 |
| 4 oz ea. | | 3.68 | 6.00 |
| 9 oz ea. | | 5.70 | 9.50 |
| Cleansing, Cream,Unscented, 4 oz ea. | | 3.68 | 6.00 |
| 8 oz ea. | | 5.70 | 9.50 |
| Cold Cream, Unscented, 4 oz ea. | | 3.68 | 6.00 |
| 8 oz ea. | | 5.70 | 9.50 |
| Cream, Dry Skin,Unscented, 4 oz ea. | | 3.68 | 6.00 |
| 8 oz ea. | | 5.70 | 9.50 |
| Enriched, Night Cream,Unscented, 2 oz ea | | 3.68 | 6.00 |
| 4 oz ea. | | 5.70 | 9.50 |
| Moisture, Lotion, Unscented, 2 oz ea | | 3.90 | 6.50 |
| Cream,Unscented, 2 oz ea | | 3.68 | 6.00 |
| Deodorant, Cream, 1.25 oz ea. | | 2.75 | 4.50 |
| Roll-On, 2 oz ea. | | 2.70 | 4.50 |
| Spray,Unscented, 1.5 oz ea | | 2.40 | 4.00 |
| Shampoo, Soapless,Unscented, 8 oz ea | | 3.60 | 6.00 |
| Soap, Toilet Size,Unscented, ea. | | 1.80 | 3.00 |
| Bath Size,Unscented, ea. | | 6.00 | 10.00 |
| Safesuds, Liquid,Unscented Detergent, ea | | 4.50 | 6.00 |
| Lipstick, Special Formula, ea. | | 2.91 | 4.75 |
| Bath Oil, 8 oz ea. | | 4.52 | 7.50 |
| Foundation, Lotion, ea. | | 3.53 | 5.75 |
| Disappear, Light/Medium, ea. | | 2.85 | 4.75 |
| Unscented, Eye-Cream, .5 oz ea. | | 3.60 | 6.00 |
| **ARFONAD ℞ (ROCHE)** | | | |
| Amp, 500 mg., 10 ml 10s ea. | 00004-1900-06 | 241.35 | |
| **ARGENTUM CYANATUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.53 | 3.00 |
| 200c,1m, 4 gm ea. | | 1.53 | 3.00 |
| 10m, 4 gm ea. | | 1.53 | 3.00 |
| 50m, 4 gm ea. | | 1.53 | 3.00 |
| CM, 4 gm ea. | | 1.53 | 3.00 |
| **ARGENTUM METALLICUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARGENTUM MURIATICUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARGENTUM NITRICUM (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARGESIC (ECONO MED)** | | | |
| Cre, 2 oz ea. | 38130-0037-02 | 4.50 | 3.75 |
| Ttb, S.A., 100s ea ℞ | 38130-0711-01 | 16.98 | 14.15 |
| **ARGININE (A-A SPECTRUM) SEE CATALOG SECTION** | | | |
| Pow, -l, 100 gm ea ℞ | 49452-0710-01 | 11.45 | |
| 1000 gm ea. | 49452-0710-02 | 75.80 | |
| **(AMINO ACIDS)** | | | |
| L, Powder, 99 %, 25 gm ea. | | 6.75 | |
| 100 gm ea. | | 11.50 | |
| 500 gm ea. | | 38.00 | |
| **(INTEGRA CHEM)** | | | |
| Pow, 100 gm ea. | (A-900) | 13.75 | |
| 500 gm ea. | | 57.50 | |
| 1000 gm ea. | | 85.00 | |
| **(BIO-TECH)** | | | |
| Cap, 100s ea. | 53191-0040-01 | 7.00 | |
| **(CARLSON,J.R.)** | | | |
| L,Powder, Bottle, 100 gm ea. | | | 7.98 |
| **(CITY CHEM)** | | | |
| L, 100 gm ea. | (A1530) | 12.90 | |
| 500 gm ea. | | 42.40 | |
| **(HEALTH VITAMIN)** | | | |
| Tablets, L, 50s ea. | | 3.00 | 7.45 |
| **(MILLER PHARM.)** | | | |
| Cap, 500 mg., 100s ea. | 17204-0956-40 | 10.50 | 21.00 |
| **(NATURE'S BOUNTY) SEE CATALOG SECTION** | | | |
| L, 50s doz. | | 52.32 | 5.95 |
| **(NEUROVITES)** | | | |
| L,Tablets, U.S.P., 500 mg, 100s ea | | 6.50 | 10.50 |
| **(RUGBY)** | | | |
| Tab, L, Captab, 50s ea. | 00536-7051-06 | 4.29 | |
| **(SUNDOWN VITAMIN)** | | | |
| L,Tablets, 500 mg, 30s ea. | (454) | 2.55 | |
| **(TYSON)** | | | |
| Cap, L, 700 mg., 50s ea. | 53335-0049-11 | 5.80 | 5.80 / 11.60 |
| 100s ea. | 53335-0049-14 | 10.15 | 10.15 / 20.30 |
| Pow, L, 700 mg., 150 gm ea. | 53335-0048-29 | 14.00 | 14.00 / 28.00 |
| **L-ARGININE MONOHYDROCHLORIDE (A-A SPECTRUM) SEE CATALOG SECTION** | | | |
| Pow, 100 gm ea ℞ | 49452-0720-01 | 11.30 | |
| 1000 gm ea. | 49452-0720-02 | 75.60 | |
| **(AMINO ACIDS)** | | | |
| Powder, 99 %, 25 gm ea. | | 6.75 | |
| 100 gm ea. | | 11.50 | |
| 500 gm ea. | | 38.00 | |
| **(APPROVED)** | | | |
| Tablets, 500 mg, 30s ea. | 00598-1209-30 | 2.88 | |
| **(INTEGRA CHEM)** | | | |
| Pow, 100 gm ea. | (A-902) | 13.50 | |
| 500 gm ea. | | 51.25 | |
| 1000 gm ea. | | 82.00 | |
| **(CITY CHEM)** | | | |
| Pow, 98 %, 25 gm ea. | (A1535) | 8.25 | |
| 100 gm ea. | | 14.50 | |
| **(PASADENA RESEARCH)** | | | |
| Cap, 700 mg, 50s ea. | (3000) | 10.21 | 8.75 |
| 100s ea. | (4000) | 20.71 | 17.75 |
| **ARGYROL S.S. (IOLAB)** | | | |
| Sol, 10 %, .5 oz ea. | 00058-0267-15 | 9.48 | 7.90 |
| 1 oz ea. | 00058-0267-30 | 12.84 | 10.70 |
| Dropperettes Appl, 20 %, 1 ml 12s ea ℞ | 00058-0768-12 | 23.16 | 19.30 |
| **ARISTOCORT ℞ (FUJISAWA) TRIAMCINOLONE DIACETATE** | | | |
| Via, For Injection, 25 mg./ml., 5 ml ea. | 00205-4422-31 | 20.10 | 16.93 |
| **ARISTOCORT ℞ (FUJISAWA) TRIAMCINOLONE** | | | |
| Tab, Tablets, 1 mg., 100s ea. | 00005-4409-18 | 15.62 | 13.15 |
| 2 mg., 100s ea. | 00005-4405-23 | 65.72 | 55.34 |
| 4 mg., 30s ea. | 00005-4406-13 | 37.55 | 31.62 |
| 100s ea. | 00005-4406-23 | 118.93 | 100.15 |
| 8 mg., 50s ea. | 00005-4444-18 | 97.47 | 82.08 |
| **ARISTOCORT ℞ (FUJISAWA) TRIAMCINOLONE ACETONIDE** | | | |
| Cre, Topical, 0.025 %, 15 gm ea | 00005-5130-09 | 5.70 | 4.80 |
| 60 gm ea | 00005-5130-40 | 12.11 | 10.20 |
| 5.25 lb ea. | 00005-5130-54 | 60.75 | 51.16 |
| 0.1 %, 15 gm ea. | 00005-5131-09 | 7.84 | 6.60 |
| 60 gm ea. | 00005-5131-40 | 19.08 | 16.07 |
| 240 gm ea. | 00005-5131-57 | 60.23 | 50.72 |
| 5.25 lb ea. | 00005-5131-54 | 91.91 | 77.40 |
| 0.5 %, 15 gm ea. | 00005-5132-09 | 21.27 | 17.91 |
| 240 gm ea. | 00005-5132-57 | 209.56 | 176.47 |
| Oin, Topical, 0.1 %, 15 gm ea. | 00005-5175-09 | 7.84 | 6.60 |
| 60 gm ea. | 00005-5175-40 | 19.08 | 16.07 |
| 240 gm ea. | 00005-5175-57 | 60.23 | 50.72 |
| 5 lb ea. | 00005-5175-70 | 98.41 | 82.87 |
| 0.5 %, 15 gm ea. | 00005-5178-09 | 21.27 | 17.91 |
| **ARISTOCORT A ℞ (FUJISAWA) TRIAMCINOLONE ACETONIDE** | | | |
| Cre, 0.025 %, 15 gm ea. | 00005-5169-09 | 7.67 | 6.46 |
| 60 gm ea. | 00005-5169-40 | 18.88 | 15.90 |
| 0.1 %, 15 gm ea. | 00005-5191-09 | 9.73 | 8.19 |
| 60 gm ea. | 00005-5191-40 | 24.90 | 20.97 |
| 240 gm ea. | 00005-5191-57 | 95.27 | 80.23 |
| 0.5 %, 15 gm ea. | 00005-5192-09 | 26.71 | 22.49 |
| Oin, 0.1 %, 15 gm ea. | 00005-5468-09 | 9.73 | 8.19 |
| 60 gm ea. | 00005-5468-40 | 24.90 | 20.97 |
| **ARISTOCORT FORTE ℞ (FUJISAWA) TRIAMCINOLONE DIACETATE** | | | |
| Via, 40 mg./ml., 1 ml ea. | 00205-4450-24 | 6.52 | 5.49 |
| 5 ml ea. | 00205-4450-31 | 22.84 | 19.23 |
| **ARISTOLOCHIA CLEMATITIS (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARISTOLOCHIA SERPENTARIA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5C,6c, 4 gm ea. | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea. | | 2.40 | 4.70 |
| 10m, 4 gm ea. | | 3.06 | 6.00 |
| 50m, 4 gm ea. | | 3.93 | 7.70 |
| CM, 4 gm ea. | | 5.38 | 10.55 |
| **ARISTO-PAK 4 ℞ (FUJISAWA) TRIAMCINOLONE** | | | |
| Tab, Therapy Pack, 4 mg., 16s ea. | 00005-4406-07 | 18.18 | 15.31 |
| **ARISTOSPAN ℞ (FUJISAWA) TRIAMCINOLONE HEXACETONIDE** | | | |
| Via, 20 mg./ml., 1 ml ea. | 00205-4505-24 | 7.77 | 6.54 |
| 5 ml ea. | 00205-4505-31 | 27.13 | 22.85 |
| **ARISTOSPAN INTRALESIONAL ℞ (FUJISAWA) TRIAMCINOLONE HEXACETONIDE** | | | |
| Via, 5 mg./ml., 5 ml ea. | 00205-4502-31 | 10.82 | 9.11 |
| **ARITHMIN ℞ (LANNETT)** | | | |
| Tab, 100 mg., 100s ea. | 00527-1257-01 | 8.00 | |
| 200 mg., 100s ea. | 00527-1258-01 | 11.20 | |
| **ARKO-PRODUCTS (ARKOPHARMA)** | | | |
| Arko-Aging, ea. | 99496-5180-14 | 7.05 | |
| Arko-Allergy, ea. | 99496-5130-19 | 7.17 | |
| Arko-Bone, ea. | 99496-5220-11 | 7.17 | |
| Arko-Boost, 2000, ea. | 99496-5080-13 | 8.97 | |
| Arko-Bp 2000, ea. | 99496-5140-16 | 6.57 | |
| Arko-Digest, ea. | 99496-5160-10 | 5.97 | |
| Arko-Fiber, ea. | 99496-5090-12 | 4.50 | |
| Arko-Flu, ea. | 99496-5110-15 | 7.77 | |
| Arko-H 2000, ea. | 99496-5070-18 | 6.30 | |
| Arko-Lax, ea. | 99496-5100-18 | 5.97 | |
| Arko-Lestero, 2000, ea. | 99496-5210-14 | 8.07 | |
| Arko-Male, ea. | 99496-5170-17 | 10.17 | |
| Arko, menopause, ea. | 99496-5120-12 | 7.65 | |
| Arko-Migrain, 2000, ea. | 99496-5020-13 | 7.05 | |
| Arko-Pms, ea. | 99496-5150-13 | 8.67 | |
| Arko-Prostat, ea. | 99496-5240-13 | 5.97 | |
| Arko-Protect, ea. | 99496-5230-18 | 8.97 | |
| Arko-Rheuma, 2000, ea. | 99496-5060-11 | 7.77 | |
| Arko-Skin, ea. | 99496-5200-17 | 11.37 | |
| Arko-Sleep, ea. | 99496-5030-10 | 5.97 | |
| Arko-Slim, 2000, ea. | 99496-5010-16 | 5.97 | |
| Arko-Stress, 2000, ea. | 99496-5050-14 | 6.57 | |
| Arko-Tranqui, ea. | 99496-5040-17 | 7.77 | |
| Arko-Vision, ea. | 99496-5190-11 | 6.90 | |
| **ARLIDIN ℞ (RHONE-POULENC/PHARM) NYLIDRIN HCL** | | | |
| Tab, 6 mg., 100s ea. | 00075-0045-00 | 70.73 | |
| 12 mg., 100s ea. | 00075-0046-00 | 106.50 | |
| **ARMAN'S (ARMAN)** | | | |
| Liquid, Ear Drops, 15 ml ea. | | 1.50 | 2.49 |

**DiaBeta** GLYBURIDE HOECHST-ROUSSEL
Hoechst-Roussel Pharmaceuticals Inc.
Somerville, New Jersey 08876



**Imodium A-D** loperamide HCl — Fast relief for acute diarrhea
McNeil — McNeil-PPC, Inc. Fort Washington, PA 19034 U.S.A.

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|

**GENERAL THERAPEUTICS — continued**
Sculpturing, Gel & Glaze, 16 oz ea.......... 79896-6678-19   2.19   3.29
Spritz Spray, 8 oz ea............. 79896-0892-53   2.33   3.50
Styling Gels, Normal, 16 oz ea... 79896-6677-58   1.79   2.69
Styling Gel, hard to hold, 16 oz ea.......... 79896-6677-65   1.79   2.69
   Liquid, 12 oz ea...... 79896-1278-25   1.79   2.69
   Superhold, 16 oz ea. 79896-6678-02   1.79   2.69

**GENERET-500 (GOLDLINE)**
Tab, 60s ea......... 00182-1223-26   7.85
  W/Folic Acid, 60s ea ℞.... 00182-4333-26   9.00

**GENERIC DIET AID (COLUMBIA LABS.)**
Tab, Caffeine Free, 20s ea.......... 00837-8201-00   1.38
Plus Vit.C, 20s ea............. 00837-8200-00   1.38

**GENERIX PRODUCTS (GOLDLINE)**
Tab, Genaced, 100s ea............. 00182-1455-01   3.20
Ect, Genacote, 325 mg., 100s ea  00182-1415-01   2.85

**GENERIX-T (GOLDLINE)**
Tab, 100s ea.......... 00182-0006-01   5.20

**GENERLAC ℞ (PHARMACEUTICAL BASIC)**
   LACTULOSE
Syr, 480 ml ea........... 00832-8673-16   17.95

**GENETCO (AKORN)**
   SEE AK-CON-A
**(ALCON)**
   SEE NAPHCON-A
**(BALAN, J.J.)**
   SEE NAFAZAIR A
**(BAUSCH LOMB PHARM.)**
   SEE MURO'S OPCON-A
**(GENETCO)**
Odr, Gen-Con-A, 15 ml ea ℞...... 00302-3115-15   4.50
Syr, Gen-Tane Dx, 480 ml ea...... 00302-3125-16   5.48
Lot, Moisturizing, 8 oz ea............ 00302-4229-08   2.25
Eli, Non-Aspirin, 120 ml ea......... 00302-0211-04   2.10
**(GOLDLINE)**
   SEE NAPHAZOLINE-A
**(MOORE,H.L.)**
   SEE NAFAZAIR A GENERIC
**(OPTOPICS)**
   SEE NAPHOPTIC-A
**(PARMED)**
   SEE NAPHAZOLINE PLUS
**(SPECTRUM SCIENTIFIC)**
   SEE SPECTRO-CON-A
**(STORZ/LEDERLE)**
   SEE STORZ NAF-P

**GENEVA GENERICS (GENEVA GENERICS)**
Liq, Antacid, 225 mg.-200 mg., 360 ml ea............ 00781-6281-42   2.15

**GENEX (GOLDLINE)**
Cap, 100s ea............. 00182-0649-01   4.05

**GENEYES (GOLDLINE)**
Drp, .5 oz ea............. 00182-1692-33   1.95

**GENFIBER (GOLDLINE)**
Pow, Orange, 14 oz ea............. 00182-1513-76   5.25
  21 oz ea......... 00182-1513-78   7.05

**GEN-K ℞ (GOLDLINE)**
   POTASSIUM CHLORIDE
Pac, 20 meq, 30s ea............. 00182-1451-17   5.25
Tab, 25 meq, 30s ea............. 00182-1497-17   8.10

**GEN-K/CL ℞ (GOLDLINE)**
   POTASSIUM CHLORIDE
Tab, Fruit Punch, 25 meq., 30s ea............. 00182-1901-17   8.10

**GENNIN (GOLDLINE)**
Tab, F.C., 325 mg., 100s ea........ 00182-2349-01   3.15

**GENISTA TINCTORIA (BOIRON-BORNEMAN)**
Pellets, 3c,4c,5c,6c, 4 gm ea............ 1.53   3.00
  7c,9c,12c,15c,30c, 4 gm ea   1.73   3.40
  200c,1m, 4 gm ea.........   2.40   4.70
  10m, 4 gm ea............. 3.06   6.00
  50m, 4 gm ea............. 3.93   7.70
  CM, 4 gm ea.............. 5.38   10.55

**GENITE (GOLDLINE)**
Liq, 180 ml ea............. 00182-1606-38   3.00

**GENLANTA (LOGEN PHARM.)**
Liq, 200 mg.-200 mg.-20 m, 360 ml ea.......... 00820-0159-36   1.69

**GENLANTA II (LOGEN PHARM.)**
Liq, 400 mg.-400 mg.-40 m, 360 ml ea.......... 00820-0190-36   2.09

**GENOPHEN-DM ELIXIR ℞ (GENETCO)**
   IOD. GLYCEROL/DM
Liq, 480 ml ea............. 00302-3553-16   9.38

**GENOPTIC ℞ (ALLERGAN)**
   GENTAMICIN SULFATE
Odr, Opth, 3 mg./ml., 1 ml ea.... 11980-0117-01   2.81
  5 ml ea................... 11980-0117-05   10.96

**GENOPTIC S.O.P. ℞ (ALLERGAN)**
   GENTAMICIN SULFATE
Oon, 3 mg./gm, 3.5 gm ea.......... 00023-0320-04   11.26

**GENORA 0.5/35 ℞ (RUGBY)**
   NORETHINDRONE/ETH. ESTRADIOL
   SEE PAGE 56
Tab, 3x21,Plus 7 Inert, 0.5 mg.- 35 mcgm., 84s ea............ 00536-4057-48   22.31

**GENORA 1/35 ℞ (RUGBY)**
   NORETHINDRONE/ETH. ESTRADIOL
   SEE PAGE 56
Tab, 3x21, 1 mg.-35 mcgm.,
  63s ea.......... 00536-4058-44   33.00
  6x28, 168s ea............. 00536-4055-48   66.00

**GENORA 1/50 ℞ (RUGBY)**
   NORETHINDRONE/MESTRANOL
   SEE PAGE 56
Tab, 3x21, 1 mg.-50 mcgm.,
  63s ea.......... 00536-4059-44   33.00
  6x28, 168s ea............. 00536-4056-48   66.00

**GENOSTRIN ℞ (COAST)**
   ESTROGENIC SUBSTANCES
Via, 2 mg./ml., 10 ml ea............. 00385-1004-70   4.95

**GENPRIL (GOLDLINE)**
Tab, 200 mg., 50s ea............. 00182-2400-19   3.20
  100s ea............. 00182-2400-01   5.25
Caplets, 100s ea............. 00182-2399-01   5.25

**GENPRIN (GOLDLINE)**
Ect, 325 mg., 100s ea............. 00182-1412-01   3.20

**GENSAN (GOLDLINE)**
Tab, 100s ea............. 00182-1416-01   2.55

**GENTAK ℞ (AKORN)**
   GENTAMICIN SULFATE
Oon, Opth, 3 mg./gm, 3.5 gm ea  17478-0283-35   4.46
Odr, Opth, 3 mg./ml., 5 ml ea.... 17478-0283-10   4.46
  15 ml ea.. 17478-0283-12   6.56

**GENTACIDIN ℞ (IOLAB)**
   GENTAMICIN SULFATE
Oon, Opth, 3 mg./gm, 3.5 gm ea  00058-2370-01   6.30   5.25
Odr, 3 mg./ml., 5 ml ea.... 00058-2365-05   6.30   5.25

**GENTAFAIR ℞ (ADCO)**
   GENTAMICIN SULFATE
Sol, Opth, 5 ml ea............. 57506-0304-05   3.50
**(BALAN, J.J.)**
Odr, Opth, 3 mg./ml., 5 ml ea.... 00304-1171-55   5.39
Oin, Opth, 1.25 gm ea............ 00304-2116-34   4.49
**(BEST GENERICS)**
Odr, 5 ml ea............. 54274-0727-09   3.84
**(DIXON-SHANE)**
Oon, 3 mg./gm, 3.5 gm ea.......... 17236-0988-08   6.40
Odr, 3 mg./ml., 5 ml ea............. 17236-0989-95   4.80
**(GEN-KING)**
Oon, Opth, 3 mg./gm., 3.75 gm ea............. 35470-5480-01   3.54
Odr, Opth, 3 mg./ml., 5 ml ea.... 35470-4015-01   3.54
**(GLENLAWN)**
Oon, 3 mg./gm, 3.5 gm ea.......... 00580-0785-20   4.51
Odr, 3 mg./ml., 5 ml ea............. 00580-0786-66   4.51
**(QUALITEST)**
Oon, 3 mg./gm, 3.5 gm ea.......... 52446-0656-70   4.77   2.65
Odr, 3 mg./ml., 5 ml ea............. 52446-0655-37   4.23   2.35
**(TEXAS DRUG REPS, INC)**
Odr, Opth, 3 mg./ml., 15 ml ea.. 47202-3670-01   5.38   4.30

**GENTAMAR ℞ (MARLOP)**
   GENTAMICIN SULFATE
Cre, 0.1 %, 15 gm ea............. 12939-0415-15   6.50
Oin, 0.1 %, 15 gm ea............. 12939-0416-15   6.50

**GENTAMICIN SULFATE ℞**
**(*HCFA FFP*)**
Odr, 3 mg./ml., 5 ml ea............. 2.70
Cre, 0.1 %, 15 gm ea............. 2.03
Oin, 0.1 %, 15 gm ea............. 2.03
Oon, 3 mg./gm, 3.5 gm ea.......... 2.98
**(A-A SPECTRUM)**
   SEE CATALOG SECTION
Pow, 1 gm ea............. 49452-3260-01   9.95
  5 gm ea.......... 49452-3260-02   38.95
  25 gm ea......... 49452-3260-03   139.60
**(ABBOTT HOSP)**
Via, Add-Vantage, 10 mg./ml., 6 ml 50s ea............. 00074-3400-01   221.47   186.50
Int, In Sodium Cl,0.9%, 1.2 mg./ml., 50 ml 12s ea............. 00074-1390-01   77.09   64.92
0.9% Nacl-Lifecare, 50 ml 24s ea............. 00074-7879-13   186.96   157.44
  In Sodium Cl,0.9%, 1.4 mg./ml., 50 ml 12s ea............. 00074-1392-01   78.95   66.48
  0.9% Nacl-Lifecare, 1.2 mg./ml., 50 ml 24s ea............. 00074-7881-13   197.79   166.56
  In Sodium Cl,0.9%, 0.8 mg./ml., 100 ml 12s ea............. 00074-1395-11   87.64   73.80
Via, Add-Vantage, 10 mg./ml., 8 ml 50s ea............. 00074-3401-01   236.91   199.50
Int, 0.9% Nacl-Lifecare, 1.6 mg./ml., 100 ml 24s ea............. 00074-7884-23   199.50   168.00
  In Sodium Cl,0.9%, 0.9 mg./ml., 100 ml 12s ea............. 00074-1397-11   86.50   72.84
  0.9% Nacl-Lifecare, 1.8 mg./ml., 100 ml 24s ea............. 00074-7886-23   211.19   177.84
Via, Add-Vantage, 10 mg./ml., 10 ml 50s ea............. 00074-3402-01   254.13   214.00
Int, In Sodium Cl,0.9%, 1 mg./ml., 100 ml 12s ea............. 00074-1399-11   84.36   71.04
  0.9% Nacl-Lifecare, 100 ml 24s ea............. 00074-7889-23   216.89   182.64
**(AKORN)**
   SEE GENTAK
**(ALLERGAN)**
   SEE GENOPTIC
**(AMERICAL PHARM)**
   SEE I-GENT
**(ADCO)**
   SEE GENTAFAIR
**(BALAN, J.J.)**
Cre, 0.1 %, 15 gm ea............. 00304-0749-37   3.29
Oin, 0.1 %, 15 gm ea............. 00304-0824-37   3.29
Via, 10 mg./ml., 2 ml ea............. 00304-0907-52   1.94
**(BAUSCH LOMB PHARM.)**
   SEE GENTRASUL
**(BAXTER HEALTHCARE)**
Int, Isotonic, 0.8 mg./ml., 50 ml 24s ea............. 00338-0503-41   132.48
  0.4 mg./ml., 100 ml 24s ea............. 00338-0500-48   122.64
  1.2 mg./ml., 50 ml 24s ea............. 00338-0507-41   139.20
  0.6 mg./ml., 100 ml 24s ea............. 00338-0501-48   139.20
  1.6 mg./ml., 50 ml 24s ea............. 00338-0509-41   148.08
  100 ml 24s ea. 00338-0503-48   148.08
  2 mg./ml., 50 ml 24s ea............. 00338-0511-41   156.72
  1 mg./ml., 100 ml 24s ea............. 00338-0505-48   156.72
  1.2 mg./ml., 100 ml 24s ea............. 00338-0507-48   163.92
**(BEST GENERICS)**
Cre, 0.1%, 15 gm ea............. 54274-0885-11   2.95
Oin, 0.1%, 15 gm ea............. 54274-0886-11   2.95
Via, 40 mg./ml., 2 ml ea............. 54274-0523-22   1.92
**(BIOLINE)**
Oon, 3 mg./gm, 3.5 gm ea.......... 00719-7058-61   5.55
Cre, 0.1 %, 15 gm ea............. 00719-5180-50   3.75
Oin, 0.1 %, 15 gm ea............. 00719-5181-50   3.75
Odr, Opth, 3 mg./ml., 5 ml ea.... 00719-7060-70   5.55
Via, 40 mg./ml., 2 ml ea............. 00719-3145-89   2.35
  20 ml ea......... 00719-3145-88   9.00
**(BOLAN)**
   SEE G-MYCIN
**(CMC-CONS)**
Cre, 0.1 %, 15 gm ea............. 00223-4304-15   2.75
Odr, Ophth, 3 mg./ml., 5 ml ea.. 00223-6651-05   4.00
  15 ml ea 00223-6651-15   4.75
Oin, 0.1 %, 15 gm ea............. 00223-4306-15   2.75
Via, 10 mg./ml., 2 ml ea............. 00223-7715-02   1.50
  2 ml 25s ea ... 00223-7714-02   30.00
  40 mg./ml., 2 ml ea............. 00223-7719-02   1.50
  2 ml 25s ea .... 00223-7719-25   46.00
  20 ml ea......... 00223-7717-20   7.50
**(CLAY-PARK)**
Cre, 0.1 %, 15 gm ea............. 45802-0056-35   2.40
  30 gm ea......... 45802-0056-11   3.70
  454 gm ea........ 45802-0056-05   80.00
Oin, 0.1 %, 15 gm ea............. 45802-0046-35   2.40
  30 gm ea......... 45802-0046-11   3.70
  454 gm ea........ 45802-0046-05   80.00
**(DANBURY)**
Odr, Opth, 3 mg./ml., 5 ml ea.... 00591-5672-05   4.25
**(DIXON-SHANE)**
Cre, 0.1 %, 15 gm ea............. 17236-0065-15   3.00
Oin, 0.1 %, 15 gm ea............. 17236-0066-15   3.00
Via, 40 mg./ml., 2 ml ea............. 17236-0646-98   2.60
**(ELKINS-SINN)**
Via, Dosette, 10 mg./ml., 2 ml 25s ea............. 00641-0394-25   17.71   14.17
  40 mg./ml., 2 ml 25s ea............. 00641-0395-25   26.04   20.83
Multiple Dose, 20 ml 10s ea  00641-2331-43   104.13   83.30
Syr, Dosette, 40 mg./ml., 1.5 ml 10s ea............. 00641-3251-03   26.45   21.16

Fluocinonide Cream USP 0.05% (emulsified base)
Generic to LIDEX® E
15 gram tube/NDC 51672-1254-1
30 gram tube/NDC 51672-1254-2
60 gram tube/NDC 51672-1254-3
Lidex is a registered trademark of Syntex Corp.

TARO 800-544-1449
Quality Generics Priced for Rx Profits

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| Int, Dosette, 40 mg./ml., 100 ml | | | |
| 10s ea................ | 00641-3252-03 | 29.41 | 23.53 |
| **(FOUGERA)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00168-0071-15 | 3.60 | |
| Oin, 0.1 %, 15 gm ea............ | 00168-0078-15 | 3.60 | |
| **(GENETCO)** | | | |
| Cre, 0.1%, 15 gm ea............ | 00302-3130-15 | 2.63 | |
| Oin, 0.1%, 15 gm ea............ | 00302-3131-15 | 2.63 | |
| Odr, Ophth, 3 mg./ml., 5 ml ea.. | 00302-3136-75 | 3.90 | |
| **(GENEVA GENERICS)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00781-7310-27 | 3.10 | |
| Oin, 0.1 %, 15 gm ea............ | 00781-7320-27 | 3.10 | |
| Odr, 3 mg./ml., 5 ml ea......... | 00781-7110-75 | 5.10 | |
| 15 ml ea............ | 00781-7110-85 | 8.95 | |
| **(GEN-KING)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 35470-5416-02 | 2.28 | |
| Oin, 0.1 %, 15 gm ea............ | 35470-5417-02 | 2.35 | |
| **(GLENLAWN)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00580-0878-22 | 2.77 | |
| Oin, 0.1 %, 15 gm ea............ | 00580-0701-22 | 2.77 | |
| **(GOLDLINE)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00182-1403-51 | 3.75 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00182-1790-31 | 5.55 | |
| Oin, 0.1 %, 15 gm ea............ | 00182-1474-51 | 3.75 | |
| Odr, Opth, 5 ml ea............. | 00182-1695-62 | 4.61 | |
| Via, M.D.V., 20 mg./ml., 2 ml | | | |
| 25s ea............. | 00182-3080-61 | 31.50 | |
| 40 mg./ml., 2 ml ea......... | 00182-1424-61 | 2.35 | |
| 20 ml ea............. | 00182-1424-65 | 9.00 | |
| S.D.V., 80 mg./ml., 2 ml | | | |
| 25s ea............ | 00182-3070-61 | 51.00 | |
| **(HARBER)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 51432-0915-11 | 3.50 | |
| Oin, 0.1 %, 15 gm ea............ | 51432-0916-11 | 3.50 | |
| Via, 40 mg./ml., 2 ml ea....... | 51432-0209-10 | 1.75 | |
| Oon, 3 mg/gm, 3.5 gm ea...... | 51432-0202-63 | 5.50 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 51432-0509-05 | 4.95 | |
| 15 ml ea.. | 51432-0509-15 | 5.75 | |
| **(HAUCK,W.E.)** | | | |
| SEE JENAMICIN | | | |
| **(INTERSTATE)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00814-3446-93 | 3.00 | |
| Oin, 0.1 %, 15 gm ea............ | 00814-3447-93 | 3.08 | |
| Odr, 3 mg./ml., 5 ml ea........ | 00814-3448-38 | 4.80 | |
| 15 ml ea............ | 00814-3448-42 | 6.30 | |
| Oon, 0.1%, 3.5 gm ea........... | 00814-3449-68 | 5.55 | |
| Via, 40 mg./ml., 2 ml ea........ | 00814-3446-35 | 2.25 | |
| 20 ml ea......... | 00814-3446-44 | 7.50 | |
| **(IOLAB)** | | | |
| SEE GENTACIDIN | | | |
| Via, For Injection, 40 mg./ml., | | | |
| 2 ml ea............. | 00058-0559-02 | 2.70 | 2.25 |
| **(KENDALL-LABS.)** | | | |
| Int, In 0.9 % SoD. ChloR., 1.2 | | | |
| mg./ml., 50 24s ea........ | 00264-5812-38 | 126.00 | |
| 0.6 mg./ml., 100 ml 24s ea.. | 00264-5806-32 | 189.00 | |
| 1.6 mg./ml., 100 ml 24s ea.. | 00264-5816-38 | 198.00 | |
| 0.8 mg./ml., 100 ml 24s ea.. | 00264-5808-32 | 198.00 | |
| 1 mg./ml., 100 ml 24s.... | 00264-5810-32 | 216.00 | |
| **(KENDALL-PHARM.)** | | | |
| Int, Premix In 0.9%, 0.6 mg./ | | | |
| ml., 100 ml 24s ea........... | 00703-5806-32 | 126.96 | |
| 0.8 mg./ | | | |
| ml., 100 ml 24s ea........... | 00703-5808-32 | 132.00 | |
| 1.2 mg./ | | | |
| ml., 50 ml 24s ea........... | 00703-5812-38 | 126.96 | |
| 1 mg./ml., | | | |
| 100 ml 24s ea........... | 00703-5810-32 | 144.00 | |
| 1.6 mg./ | | | |
| ml., 50 ml 24s ea........... | 00703-5816-38 | 132.00 | |
| **(LOGEN PHARM.)** | | | |
| Sus, Opth, 3 mg./ml., 5 ml ea.. | 00820-0105-22 | 3.75 | |
| **(LYPHO-MED/F)** | | | |
| Via, Piggyback, 1 mg./ml., | | | |
| 60 ml 5s ea............. | 00469-1983-00 | 17.00 | |
| 80 ml 5s ea...... | 00469-1993-00 | 19.89 | |
| 100 ml 5s ea...... | 00469-2013-00 | 28.78 | |
| D.C.U./PeD., 10 mg./ml., | | | |
| 2 ml 25s ea............. | 00469-5130-25 | 29.38 | |
| 2 ml 25s ea...... | 00469-1730-10 | 29.38 | |
| M.D. 40 mg./ml., 2 ml | | | |
| 25s ea.............. | 00469-1000-10 | 46.88 | |
| 20 ml | | | |
| 25s ea......... | 00469-1000-40 | 267.19 | |
| Bulk PkG., 50 ml 10s ea...... | 00469-1000-60 | 260.25 | |
| **(MAJOR)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00904-2663-36 | 2.85 | |
| Oin, 0.1 %, 15 gm ea............ | 00904-2664-36 | 2.85 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00904-1907-05 | 4.85 | |
| Via, 40 mg./ml., 2 ml ea........ | 00904-0799-98 | 2.15 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00904-1908-36 | 4.85 | |
| Via, 40 mg./ml., 20 ml ea....... | 00904-0799-55 | 7.74 | |
| **(MARLOP)** | | | |
| SEE GENTAMAR | | | |
| **(MOORE,H.L.)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00839-6492-47 | 2.15 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00839-7382-43 | 3.50 | |
| Oin, 0.1 %, 15 gm ea............ | 00839-6599-47 | 2.15 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00839-6745-25 | 3.77 | |
| 15 ml ea.. | 00839-6745-31 | 3.50 | |
| Via, Dosette, 40 mg./ml., 2 ml | | | |
| ea........... | 00839-6503-23 | 1.74 | |
| **(NMC LAB)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 23317-0180-15 | 2.89 | |
| Oin, 0.1 %, 15 gm ea............ | 23317-0185-15 | 2.89 | |
| **(OCUMED)** | | | |
| SEE OCU-MYCIN | | | |
| **(OCUSOFT)** | | | |
| SEE GENTASOL | | | |
| **(PACO PHARM.)** | | | |
| Odr, 3%, 5 ml ea........... | 52967-0505-35 | 2.95 | 2.15 |
| 15 ml ea............ | 52967-0505-45 | 3.45 | 2.51 |
| **(PADDOCK)** | | | |
| Pow, U.S.P., 100 gm ea......... | 00574-0419-01 | 213.75 | |
| 1000 gm ea......... | 00574-0419-00 | 1912.50 | |
| Call For Price, u.s.p., | | | |
| 1000 gm ea......... | 00574-0419-00 | | |
| **(PARMED)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00349-8760-35 | 2.91 | |
| Via, Inj, 40 mg./ml., 2 ml ea.... | 00349-4006-72 | 1.89 | |
| Oin, 0.1 %, 15 gm ea............ | 00349-8761-35 | 2.91 | |
| Oon, 3 mg/gm, 3.5 gm ea...... | 00349-8722-38 | 5.00 | |
| Odr, 3 mg./ml., 5 ml ea........ | 00349-8579-75 | 5.50 | |
| **(PASADENA RESEARCH)** | | | |
| Via, 40 mg./ml., 2 ml 25s ea.... | 00418-0010-02 | 40.85 | 35.00 |
| 20 ml 25s ea... | 00418-0011-20 | 87.53 | 75.00 |
| **(PEDINOL)** | | | |
| SEE G-MYTICIN | | | |
| **(PHARMADERM)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00462-0071-15 | 1.73 | |
| Oin, 0.1 %, 15 gm ea............ | 00462-0078-15 | 1.73 | |
| **(PHARMAFAIR)** | | | |
| Cre, Topical, 0.1 %, 15 gm ea.... | 24208-0470-89 | 2.64 | |
| Oin, Opth, .125 oz ea......... | 24208-0575-55 | 3.18 | |
| Topical, 0.1 %, 15 gm ea..... | 24208-0475-89 | 2.64 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 24208-0580-60 | 3.04 | |
| 15 ml ea.. | 24208-0580-64 | 3.52 | |
| **(QUALITEST)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 52446-0919-74 | 2.43 | 1.35 |
| Oin, 0.1 %, 15 gm ea............ | 52446-0920-74 | 2.43 | 1.35 |
| **(RAWAY)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00686-0056-35 | 2.10 | |
| Oin, 0.1 %, 15 gm ea............ | 00686-0046-35 | 2.10 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00686-0580-60 | 4.75 | |
| 15 ml ea.. | 00686-0580-64 | 6.00 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00686-0475-50 | 4.75 | |
| **(RUGBY)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00536-4470-20 | 2.88 | |
| 30 gm ea........... | 00536-4470-28 | 5.81 | |
| Oin, 0.1 %, 15 gm ea............ | 00536-4480-20 | 3.12 | |
| 30 gm ea........... | 00536-4480-28 | 6.19 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00536-4490-91 | 5.70 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00536-0925-65 | 5.62 | |
| 15 ml ea.. | 00536-0925-72 | 7.05 | |
| Via, 40 mg./ml., 2 ml ea........ | 00536-4690-67 | 3.18 | |
| 20 ml ea........ | 00536-4685-73 | 8.19 | |
| **(SCHEIN)** | | | |
| Cre, 0.1%, 15 gm ea............ | 00364-7305-72 | 2.38 | |
| 30 gm ea............ | 00364-7305-56 | 4.20 | |
| Oin, 0.1 %, 15 gm ea............ | 00364-7338-72 | 2.38 | |
| 0.1%, 30 gm ea............ | 00364-7338-56 | 4.20 | |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 00364-0859-70 | 4.13 | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00364-7388-53 | 4.25 | |
| 15 ml ea.. | 00364-7388-72 | 5.63 | |
| Via, 40 mg./ml., 2 ml 25s ea.... | 00364-6739-48 | 58.00 | |
| 20 ml ea........ | 00364-6739-55 | 8.33 | |
| **(SCHERING)** | | | |
| SEE GARAMYCIN | | | |
| **(SOLOPAK)** | | | |
| Via, M.D.V./Ped, 10 mg./ml., | | | |
| 2 ml 25s ea............. | 39769-0001-02 | 32.81 | 26.25 |
| M.D.V., 40 mg./ml., 2 ml | | | |
| 25s ea........... | 39769-0014-02 | 51.56 | 41.25 |
| 20 ml | | | |
| 25s ea........... | 39769-0014-20 | 387.50 | 310.00 |
| **(SPECTRUM SCIENTIFIC)** | | | |
| SEE SPECTRO-GENTA | | | |
| **(STERIS)** | | | |
| Odr, Opth, 3 mg./ml., 5 ml ea... | 00402-0749-05 | 3.00 | |
| 15 ml ea.. | 00402-0749-15 | 3.50 | |
| Via, 40 mg./ml., 2 ml ea........ | 00402-0559-02 | 2.00 | |
| 20 ml ea........ | 00402-0559-20 | 5.20 | |
| **(STORZ/LEDERLE)** | | | |
| SEE STORZ-G | | | |
| **(TEXAS DRUG REPS, INC)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 47202-3033-01 | 2.75 | 2.20 |
| Oin, 0.1 %, 15 gm ea............ | 47202-3039-01 | 2.75 | 2.20 |
| Oon, Opth, 3 mg/gm, 3.5 gm ea | 47202-3650-08 | 4.50 | 3.60 |
| Odr, Ophth, 3 mg./ml., 5 ml ea.. | 47202-3650-05 | 4.25 | 3.40 |
| Via, 40 mg./ml., 2 ml ea........ | 47202-4139-02 | 2.44 | 1.95 |

**Trental** 400 mg Tablets
(pentoxifylline)
Hoechst-Roussel Pharmaceuticals Inc.
Somerville New Jersey, 08876 1258

| PROD/MFR | NDC/PROD NO. | AWP | DP/SRP |
|---|---|---|---|
| **(THAMES)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 49158-0162-20 | 3.75 | |
| Oin, 0.1 %, 15 gm ea............ | 49158-0191-20 | 3.75 | |
| **(UDL)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 51079-0157-61 | 4.35 | 3.87 |
| Oin, 0.1 %, 15 gm ea............ | 51079-0158-61 | 4.35 | 3.87 |
| **(UNITED RESEARCH)** | | | |
| Cre, 0.1 %, 15 gm ea............ | 00677-0709-40 | 3.35 | |
| Oin, 0.1 %, 15 gm ea............ | 00677-0710-40 | 3.35 | |
| 0.3%, 3.5 gm ea............ | 00677-1401-18 | 4.90 | |
| Odr, 3 mg./ml., 5 ml ea......... | 00677-0901-20 | 5.27 | |
| **(VITA-RX)** | | | |
| Via, 40 mg./ml., 2 ml ea........ | 49727-0764-22 | 2.30 | |
| **GEN-TAPP (LOGEN PHARM.)** | | | |
| Tab, 4 HR., 100s ea............ | 00820-0146-01 | 1.55 | |
| 1000s ea............ | 00820-0146-10 | 10.25 | |
| **GENTASOL R (OCUSOFT)** | | | |
| GENTAMICIN SULFATE | | | |
| Oin, 0.3 %, 3.5 gm ea......... | 54799-0510-35 | 4.95 | |
| Sol, Opth, 3 mg./ml., 5 ml ea... | 54799-0510-05 | 4.95 | |
| **GENTEX R (GENETCO)** | | | |
| PHENYLPROP/PHENYLEPH/GUAI | | | |
| Cap, 100s ea.............. | 00302-2620-01 | 7.88 | |
| **GENTEX-LA R (GENETCO)** | | | |
| PHENYLPROP/GUAI | | | |
| Ttb, 75 mg.-400 mg., 100s ea... | 00302-2622-01 | 6.00 | |
| **GENTIAN VIOLET (A-A SPECTRUM)** | | | |
| SEE CATALOG SECTION | | | |
| USP, 125 gm ea R............. | 49452-3270-01 | 11.90 | |
| 500 gm ea........ | 49452-3270-02 | 39.60 | |
| 2500 gm ea........ | 49452-3270-03 | 178.75 | |
| BP, 125 gm ea.............. | 49452-3280-01 | 7.60 | |
| 500 gm ea........ | 49452-3280-02 | 29.75 | |
| 2500 gm ea........ | 49452-3280-03 | 115.90 | |
| **(AMEND)** | | | |
| Gra, U.S.P., 25 gm ea............ | 17137-0183-02 | 11.20 | |
| **(BALAN, J.J.)** | | | |
| Sol, 1 %, 30 ml ea............ | 00304-0436-71 | 2.09 | |
| 2 %, 1 oz ea............... | 00304-0437-71 | 2.24 | |
| **(BARRE)** | | | |
| Sol, 1 %, 1 oz doz.......... | 00472-0759-31 | 18.00 | |
| 2 %, 1 oz doz........... | 00472-0761-31 | 18.00 | |
| **(INTEGRA CHEM)** | | | |
| U.S.P.-N.F., 30 ml ea............ | (G-204) | 8.50 | |
| 120 ml ea............. | | 15.50 | |
| 1 lb ea................ | | 52.00 | |
| **(CMC-CONS)** | | | |
| Sol, 1 %, 1 oz 12s ea........... | 00223-6258-00 | 21.00 | |
| 2 %, 1 oz 12s ea........... | 00223-6259-00 | 24.00 | |
| **(CITY CHEM)** | | | |
| U.S.P., Ci42555, 1 oz ea........ | (685D) | 8.60 | |
| .25 lb ea........... | | 22.25 | |
| **(DENISON PHARM)** | | | |
| Sol, Aqueous, 1 %, 30 ml doz.... | 00295-1173-31 | 12.40 | |
| **(EMERSON)** | | | |
| Solution, 1 %, 1 oz doz.......... | 00802-3910-91 | 1.10 | |
| Sol, 2 %, 1 oz doz........... | 00802-3911-91 | 1.28 | |
| **(GORDON)** | | | |
| Solution, 2 %, 1 oz ea................. | | 2.75 | |
| **(HUMCO LAB)** | | | |
| Sol, 1 %, 1 oz ea.......... | 00395-1003-91 | 1.25 | |
| 2 %, 1 oz ea............ | 00395-1005-91 | 1.46 | |
| **(LEX PHARM.)** | | | |
| Sol, 1%, 1 oz doz.......... | 49523-0010-01 | 12.00 | |
| 1 %, 480 ml ea............. | 49523-0085-16 | 13.60 | |
| 3840 ml ea.............. | 49523-0085-28 | 98.00 | |
| **(PUREPAC)** | | | |
| Sol, 1 %, 30 ml doz.......... | 00228-1316-01 | 16.60 | |
| 2 %, 30 ml doz........... | 00228-1318-01 | 20.39 | |
| **(RUGBY)** | | | |
| Sol, 1 %, 1 oz ea.......... | 00536-0931-95 | 1.69 | |
| 2 %, 1 oz ea........... | 00536-0941-95 | 1.92 | |
| **(VERATEX)** | | | |
| Sol, Aqueous, 1%, 30 ml ea.... | 17022-2412-00 | 1.70 | |
| 2%, 30 ml ea........ | 17022-2433-00 | 1.70 | |
| **(YORK,L.T.)** | | | |
| Sol, 1 %, 1 oz doz........... | (4530) | 13.56 | 1.95 |
| 2 %, 1 oz doz........... | (4531) | 14.33 | 2.05 |
| **GENTIANA LUTEA (BOIRON-BORNEMAN)** | | | |
| Pellets, 3c,4c,5c,6c, 4 gm ea...... | | 1.53 | 3.00 |
| 7c,9c,12c,15c,30c, 4 gm ea | | 1.73 | 3.40 |
| 200c,1m, 4 gm ea.......... | | 2.40 | 4.70 |






Children's and Junior Strength **TYLENOL** acetaminophen — Alcohol-Free Drops — Alcohol-Free Grape and Cherry Elixirs — Fruit and Grape Chewables — Junior Strength Caplets/Chewables — McNeil Consumer Products Company

9