# Exhibit 8

1,078,663

|  | Y1 | Y2 |  |
|---|---|---|---|
| 20005 | 16,146 | 15,993 | Lederle |
| 30009 | 26,237 | 26,020 | Upjohn |
| 0049 | 84,960 | 84,021 | Pfizer |
| 00069 | 46,499 | 45,812 | Pfizer |
| 662 + 663 | 193 | 190 | Pfizer |
| 0008 | 53,516 | 53,054 | Wyeth |
| 0074 | 104,852 | 103,848 | Abbott |
|  | 332,403 | 328,938 | 661,341 |

Diff between AWP & Dir Price

|  |  |  | DP | AWP |
|---|---|---|---|---|
| 0005 | 16,300 |  | 146954 | 163253 |
| 0074 | 105,855 |  | 1643416 | 1749271 |
| 0049 | 85,900 |  | 1348153 | 1434053 |
| 662-663 | 196.34 |  | 3169 | 3363 |
| 0008 | 53,977 |  | 479,977 | 533954 |
| 0009 | 26,454 | 22,263 | 209561 | 236015 |
| 0069 | 47,186 | 32016 | 758,464 | 805650 |
|  | 335,868 | 285,868 | 4589692 | 4,925,559 |

335,868

4589 +          .02

Total Dir price = 4589692   4681486 (91,794)

Total AWP price = 4,925,559
                  _____
                  413,072 (.093)

MT 005372

Labeler 00005 claims - Lederle
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | Name | Ingred Co | Pres C | Net Paym | Metric C | AWP | Dir Price | AWP Pay | DP Y1 | DP Y2 | Diff Y1 | Diff Y2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5185831 | Dipth/Tet | 26.35 | 1 | 30.49 | 5 | 6.14 | 5.512 | $31.83 | $31.80 | $31.84 | $0.03 | -$0.01 |
| 5187547 | | 394.16 | 78 | 897.56 | 78 | 11.5075 | 9.806 | $1,135.43 | $1,095.59 | $1,098.71 | $39.84 | $36.72 |
| 5193847 | Tetanus | 67.68 | 11 | 109.2 | 11 | 8.425 | 7.01 | $129.61 | $123.75 | $124.19 | $5.86 | $5.42 |
| 5230931 | Pnu-Imune | 64.69 | 3 | 75.11 | 3 | 32.08 | 25.664 | $99.22 | $89.71 | $89.83 | $9.50 | $9.38 |
| 5230933 | | 1387.85 | 50 | 1557.08 | 50 | 35.98 | 28.784 | $1,829.10 | $1,651.20 | $1,653.20 | $177.90 | $175.90 |
| 5240290 | Prostep | 17.35 | 1 | 20.85 | 4 | 5.42321 | 4.33857 | $23.72 | $21.59 | $21.63 | $2.13 | $2.09 |
| 5248923 | Varelan | 6991.03 | 187 | 7490.01 | 6766 | 1.40612 | 1.1249 | $9,347.83 | $8,403.95 | $8,411.43 | $943.87 | $936.39 |
| 5249023 | | 7041.13 | 219 | 7730.14 | 7157 | 1.3425 | 1.074 | $9,567.25 | $8,615.18 | $8,623.94 | $952.07 | $943.31 |
| 5249123 | | 14067.29 | 313 | 14930.19 | 12078 | 1.58687 | 1.2695 | $18,564.19 | $16,660.14 | $16,672.66 | $1,904.05 | $1,891.53 |
| 5249523 | | 2181.92 | 43 | 2280.18 | 1361 | 2.18412 | 1.7473 | $2,855.93 | $2,560.40 | $2,562.12 | $295.53 | $293.81 |
| 5250002 | Fibercon | 337.85 | 52 | 485.41 | 2876 | 0.14756 | 0.11805 | $600.34 | $559.99 | $562.07 | $40.35 | $38.27 |
| 5250031 | | 60.37 | 9 | 88.15 | 628 | 0.12017 | 0.09614 | $105.72 | $98.54 | $98.90 | $7.18 | $6.82 |
| 5250033 | | 1597.9 | 114 | 1918.53 | 15979 | 0.125 | 0.1 | $2,276.44 | $2,081.26 | $2,085.82 | $195.18 | $190.62 |
| 5250086 | | 1170.15 | 160 | 1523.73 | 10752 | 0.13603 | 0.10883 | $1,988.34 | $1,848.54 | $1,854.94 | $139.79 | $133.39 |
| 5310023 | Furosemid | 107.73 | 39 | 269.51 | 2018 | 0 | | | | | | $0.00 |
| 5310031 | | 44.12 | 21 | 116.9 | 589 | 0 | | | | | | $0.00 |
| 5310223 | Propranolo | 2.55 | 1 | 5.69 | 100 | 0.24875 | 0.199 | $26.59 | $24.14 | $24.18 | $2.45 | $2.41 |
| 5310923 | | 3.03 | 3 | 14.7 | 240 | 0.08975 | 0.06844 | $31.99 | $29.15 | $29.27 | $2.84 | $2.72 |
| 5310931 | | 8.88 | 12 | 46.56 | 720 | 0.08622 | 0.06898 | $106.27 | $100.55 | $101.03 | $5.72 | $5.24 |
| 5311131 | | 6.88 | 5 | 29.58 | 338 | 0.17475 | 0.1398 | $74.16 | $68.45 | $68.65 | $5.71 | $5.51 |
| 5311731 | Sulfamethc | 4.06 | 2 | 12.34 | 60 | 0 | | | | | | $0.00 |
| 5311831 | | 145.34 | 69 | 384.11 | 1673 | | | | | | | $0.00 |
| 5312823 | diazepam | 52.95 | 26 | 140.31 | 2534 | | | | | | | $0.00 |
| 5312831 | | 97.49 | 66 | 317.58 | 4806 | | | | | | | $0.00 |
| 5312923 | | 23.74 | 21 | 107.04 | 1072 | | | | | | | $0.00 |
| 5312931 | | 341.83 | 338 | 1451.23 | 15477 | | | | | | | $0.00 |
| 5313023 | | 19.96 | 24 | 84 | 811 | | | | | | | $0.00 |
| 5313031 | | 157.82 | 113 | 522.68 | 6411 | | | | | | | $0.00 |
| 5313623 | Dicloxacilli | 39.68 | 1 | 56.24 | 106 | | | | | | | $0.00 |
| 5314431 | Amoxicillin | 0.78 | 1 | 3.92 | 30 | | | | | | | $0.00 |
| 5314531 | | 264.67 | 42 | 412.55 | 1154 | | | | | | | $0.00 |
| 5314649 | | 53.66 | 27 | 165.44 | 4150 | | | | | | | $0.00 |

MT 005373

| ID | Drug | | | | | | | | | $0.00 col |
|---|---|---|---|---|---|---|---|---|---|---|
| 5314743 | | 25.34 | 5 | 34.51 | 470 | | | | | $0.00 |
| 5314746 | | 14.1 | 6 | 38.94 | 600 | | | | | $0.00 |
| 5314749 | | 46.23 | 17 | 115.61 | 2550 | | | | | $0.00 |
| 5316031 | Gemfibrozi | 356.4 | 33 | 458.1 | 1980 | | | | | $0.00 |
| 5316032 | | 64.08 | 12 | 113.76 | 356 | | | | | $0.00 |
| 5318023 | Clonidine | 73.61 | 49 | 261.84 | 3067 | | | | | $0.00 |
| 5318034 | | 6.84 | 9 | 35.1 | 810 | | | | | $0.00 |
| 5321834 | Atenolol | 41.5 | 30 | 201.37 | 896 | | | | | $0.00 |
| 5321843 | | 1474.34 | 502 | 3229.67 | 16255 | | | | | $0.00 |
| 5321934 | | 815.74 | 453 | 2346.69 | 19224 | | | | | $0.00 |
| 5321943 | | 209.89 | 109 | 573.7 | 4737 | | | | | $0.00 |
| 5322034 | | 37.21 | 18 | 95.69 | 540 | | | | | $0.00 |
| 5322043 | | 228.75 | 68 | 449.71 | 3648 | | | | | $0.00 |
| 5322946 | Cephalexir | 7.65 | 2 | 15.93 | 300 | | | | | $0.00 |
| 5322960 | | 24.25 | 6 | 49.09 | 1200 | | | | | $0.00 |
| 5323060 | | 48.36 | 7 | 77.34 | 1400 | | | | | $0.00 |
| 5323423 | Zlac | 10585.38 | 364 | 11539.76 | 12912 | 0.8667 | $14,118.43 | $12,734.19 | $12,748.75 | $1,369.68 |
| 5323538 | | 3793.33 | 117 | 4060.91 | 4630 | 0.867 | $5,007.39 | $4,510.29 | $4,514.97 | $492.42 |
| 5323823 | | 3913.13 | 127 | 4248.57 | 4783 | 0.867 | $5,198.62 | $4,685.34 | $4,690.42 | $508.20 |
| 5328443 | Ketoprofen | 91.98 | 2 | 77.95 | 142 | | | | | $0.00 |
| 5328543 | | 1314.02 | 39 | 1225.37 | 1950 | | | | | $0.00 |
| 5328643 | | 17901.17 | 322 | 13448.51 | 19869 | | | | | $0.00 |
| 5330031 | Naproxen | 95.75 | 19 | 199.1 | 1180 | | | | | $0.00 |
| 5330043 | | 137.44 | 17 | 171.88 | 831 | | | | | $0.00 |
| 5330131 | | 307.2 | 38 | 455.27 | 2025 | | | | | $0.00 |
| 5330143 | | 553.13 | 66 | 772.83 | 3647 | | | | | $0.00 |
| 5330231 | | 2980.8 | 355 | 4178.1 | 16375 | | | | | $0.00 |
| 5330243 | | 511.89 | 78 | 750.95 | 2808 | | | | | $0.00 |
| 5333223 | Cephalexir | 119.39 | 6 | 142.73 | 188 | | | | | $0.00 |
| 5333343 | Diltiazem | 302.06 | 42 | 491.44 | 3931 | | | | | $0.00 |
| 5333443 | | 6.9 | 1 | 11.79 | 50 | | | | | $0.00 |
| 5335543 | | 11.65 | 1 | 14.15 | 60 | | | | | $0.00 |
| 5334031 | Alprazolarr | 339.46 | 175 | 1013.34 | 7552 | | | | | $0.00 |
| 5334043 | | 209.7 | 106 | 560.78 | 4850 | | | | | $0.00 |
| 5334131 | | 803.97 | 260 | 1625.56 | 15351 | | | | | $0.00 |
| 5334143 | | 310.34 | 160 | 890.19 | 6171 | | | | | $0.00 |
| 5334231 | | 177.64 | 40 | 307 | 2698 | | | | | $0.00 |
| 5334243 | | 547.61 | 122 | 1006.09 | 9075 | | | | | $0.00 |
| 5334643 | | 266.22 | 18 | 322.1 | 1595 | | | | | $0.00 |
| 5335223 | Cefaclor | 491.88 | 17 | 556.81 | 538 | | | | | $0.00 |

MT 005374

| Code | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5335323 | 277 | 6 | 289.71 | 169 | | | | | | | $0.00 |
| 5335442 | 93.19 | 8 | 125.03 | 675 | | | | | | | $0.00 |
| 5335449 | 593.2 | 25 | 696.7 | 4050 | | | | | | | $0.00 |
| 5335546 | 46.61 | 2 | 52.41 | 200 | | | | | | | $0.00 |
| 5335642 | 377.5 | 10 | 413.51 | 1275 | | | | | | | $0.00 |
| 5335649 | 1064.47 | 27 | 1149.99 | 4050 | | | | | | | $0.00 |
| 5335746 | 153.2 | 4 | 168.76 | 400 | | | | | | | $0.00 |
| 5340723 | 12.53 | 1 | 16.67 | 20 | | | | | | | $0.00 |
| 5341623 Cimetidine | 187 | 16 | 243.85 | 1183 | | | | | | | $0.00 |
| 5341732 | 1319.8 | 111 | 1680.73 | 6368 | | | | | | | $0.00 |
| 5341838 | 581.94 | 41 | 727.04 | 1250 | | | | | | | $0.00 |
| 5347343 Prazosin | 42.57 | 17 | 108.2 | 668 | | | | | | | $0.00 |
| 5352023 Methazolar | 1489.95 | 47 | 1670.75 | 3584 | | | | | | | $0.00 |
| 5355043 Sulindac | 24.55 | 3 | 37.47 | 140 | | | | | | | $0.00 |
| 5355134 | 101.72 | 7 | 123.7 | 420 | | | | | | | $0.00 |
| 5355143 | 8.89 | 1 | 12.03 | 30 | | | | | | | $0.00 |
| 5355943 Fenoprofer | 22.78 | 2 | 27.78 | 120 | | | | | | | $0.00 |
| 5356223 Methocarb | 219.28 | 40 | 339.64 | 3380 | | | | | | | $0.00 |
| 5356323 | 305.82 | 51 | 454.42 | 3736 | | | | | | | $0.00 |
| 5356331 | 381.4 | 66 | 581.4 | 4350 | | | | | | | $0.00 |
| 5358731 Ampicillin | 8.19 | 2 | 17.97 | 61 | | | | | | | $0.00 |
| 5370046 Erythromyc | 904.49 | 104 | 1298.36 | 11650 | | | | | | | $0.00 |
| 5370049 | 1864.42 | 160 | 2475.62 | 25600 | | | | | | | $0.00 |
| 5370060 | 1386.69 | 98 | 1736.18 | 19851 | | | | | | | $0.00 |
| 5370823 Furosemid | 25.07 | 8 | 54.19 | 245 | | | | | | | $0.00 |
| 5370831 | 62.4 | 78 | 400.57 | 2614 | | | | | | | $0.00 |
| 5370923 | 34.44 | 14 | 79.19 | 382 | | | | | | | $0.00 |
| 5375234 Hydrochlor | 678.66 | 1391 | 5324.51 | 50234 | | | | | | | $0.00 |
| 5375334 | 239.9 | 285 | 1145.04 | 12314 | | | | | | | $0.00 |
| 5376123 Indometha | 0.72 | 3 | 8.75 | 24 | | | | | | | $0.00 |
| 5376134 | 2.07 | 3 | 12.49 | 69 | | | | | | | $0.00 |
| 5376223 | 9.37 | 3 | 19.15 | 220 | | | | | | | $0.00 |
| 5376231 | 4.69 | 3 | 15.11 | 110 | | | | | | | $0.00 |
| 5376818 Doxycyclin | 1.19 | 1 | 5.33 | 14 | | | | | | | $0.00 |
| 5381638 Zebeta | 955.91 | 45 | 1112.01 | 1171 | 1.08332 | 0.86666 | 1,330.71 | 1,205.66 | 1,207.46 | $125.05 | $123.25 |
| 5385031 Methyldora | 36.48 | 7 | 53.46 | 540 | | | | | | | $0.00 |
| 5885143 | 359.68 | 31 | 451.26 | 2960 | | | | | | | $0.00 |
| 5386523 Lederciliin | 1.46 | 1 | 5.35 | 28 | | | | | | | $0.00 |
| 5386534 | 1.5 | 1 | 4.64 | 40 | | | | | | | $0.00 |
| 5386623 | 8.26 | 3 | 19.68 | 101 | | | | | | | $0.00 |

MT 005375

|  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5386631 |  | 58.83 | 22 | 134.71 | 729 |  |  |  |  |  |  | $0.00 |
| 5389718 | Suprax | 13467.12 | 260 | 14297.76 | 2411 | 7.10975 | 5.6878 | $16,519.45 | $14,815.69 | $14,826.09 | $1,703.76 | $1,693.36 |
| 5389723 |  | 1895.56 | 40 | 2059.38 | 347 | 6.967 | 5.5736 | $2,343.79 | $2,103.64 | $2,105.24 | $240.15 | $238.55 |
| 5389760 |  | 82.74 | 2 | 87.02 | 15 | 6.967 | 5.5736 | $102.45 | $92.08 | $92.16 | $10.37 | $10.29 |
| 5389794 |  | 518.81 | 10 | 544.21 | 89 | 7.4275 | 5.942 | $636.94 | $571.24 | $571.64 | $65.70 | $65.30 |
| 5389840 |  | 16058.3 | 598 | 18477.48 | 31190 | 0.657 | 0.5256 | $20,954.25 | $18,928.98 | $18,952.90 | $2,025.26 | $2,001.34 |
| 5389842 |  | 5432.43 | 125 | 5938.11 | 9900 | 0.69916 | 0.55933 | $6,754.52 | $6,067.37 | $6,072.37 | $687.15 | $682.15 |
| 5389846 |  | 8909.46 | 165 | 9558.21 | 17175 | 0.30062 | 0.2405 | $5,339.83 | $4,830.19 | $4,836.79 | $509.65 | $503.05 |
| 5439823 | Diamox | 2.52 | 1 | 6.77 | 30 | 0.19925 | 0.1594 | $9.58 | $9.02 | $9.06 | $0.56 | $0.52 |
| 5443423 | Artane | 470.64 | 49 | 647 | 3090 | 0.39637 | 0.3171 | $1,308.10 | $1,187.60 | $1,189.56 | $120.51 | $118.55 |
| 5443623 |  | 1330.48 | 54 | 1463.28 | 4398 | 0.08348 | 0.06679 | $557.23 | $522.70 | $524.86 | $34.53 | $32.37 |
| 5444065 |  | 551.07 | 18 | 623.45 | 8640 | 0.8755 | 0.7004 | $6,883.49 | $6,127.78 | $6,128.50 | $755.71 | $754.99 |
| 5446043 | Maxzide | 259.12 | 13 | 294.94 | 370 | 0.93787 | 0.7503 | $366.91 | $332.73 | $333.25 | $34.18 | $33.66 |
| 5446060 |  | 1.87 | 1 | 8.32 | 41 | 0.43287 | 0.3463 | $24.37 | $22.68 | $22.76 | $1.69 | $1.61 |
| 5446443 |  | 1749.58 | 194 | 2559.96 | 5615 | 0.48025 | 0.3842 | $3,241.74 | $2,979.84 | $2,987.60 | $261.90 | $254.14 |
| 5446460 |  | 320.75 | 42 | 467.3 | 1053 | 4.35937 | 3.4875 | $4,307.77 | $3,850.42 | $3,852.10 | $457.36 | $455.68 |
| 5450705 | Rheumatre | 690.64 | 16 | 724.88 | 212 | 4.3625 | 3.49 | $899.57 | $807.72 | $808.36 | $91.84 | $91.20 |
| 5450707 |  | 348.71 | 5 | 361.41 | 200 | 4.36437 | 3.4915 | $806.59 | $719.50 | $719.70 | $87.09 | $86.89 |
| 5450709 |  | 325.48 | 4 | 334.26 | 100 | 5.131 | 4.1048 | $482.79 | $431.68 | $431.88 | $51.11 | $50.91 |
| 5450723 | Methotrexa | 4309.38 | 76 | 4526.68 | 1546 | 4.36353 | 3.49083 | $6,390.62 | $5,719.06 | $5,722.10 | $671.55 | $668.51 |
| 5450791 |  | 897.27 | 12 | 928.75 | 288 |  |  |  |  |  |  | $0.00 |
| 5460923 | Propylthiou | 444.98 | 83 | 700.62 | 9271 |  |  |  |  |  |  | $0.00 |
| 5460934 |  | 46.96 | 22 | 112.17 | 1336 |  |  |  |  |  |  | $0.00 |
| 5487523 | Achromycii | 115.89 | 42 | 263.7 | 2359 |  |  |  |  |  |  | $0.00 |
| 5487534 |  | 122.45 | 46 | 291.24 | 2585 |  |  |  |  |  |  | $0.00 |
| 5488023 |  | 71.91 | 47 | 221.01 | 2175 |  |  |  |  |  |  | $0.00 |
| 5488034 |  | 148.32 | 89 | 441.32 | 5323 |  |  |  |  |  |  | $0.00 |
| 5508482 | Myambutoi | 3285.53 | 19 | 3332.19 | 2260 | 1.8905 | 1.5124 | $3,925.08 | $3,498.58 | $3,499.34 | $426.49 | $425.73 |
| 5509323 | Pyrazina id | 75.77 | 1 | 79.91 | 75 |  |  |  |  |  |  | $0.00 |
| 5534323 | Minocin | 6.26 | 1 | 8.4 | 4 | 2.00175 | 1.6014 | $11.41 | $10.65 | $10.69 | $0.76 | $0.72 |
| 5534418 |  | 1092.71 | 1 | 1069.58 | 547 | 3.33475 | 2.6678 | $1,721.50 | $1,539.85 | $1,540.61 | $181.65 | $180.89 |
| 5536023 | Loxitane | 88.68 | 2 | 91.68 | 120 |  |  |  |  |  |  | $0.00 |
| 5536123 |  | 229.2 | 3 | 235.62 | 180 |  |  |  |  |  |  | $0.00 |
| 5536223 |  | 33.98 | 1 | 38.12 | 20 |  |  |  |  |  |  | $0.00 |
| 5539023 | Asendin | 15.16 | 1 | 17.3 | 14 | 1.41337 | 1.1307 | $22.01 | $20.07 | $20.11 | $1.94 | $1.90 |
| 5539123 |  | 74.17 | 1 | 78.45 | 67 | 2.35775 | 1.8862 | $150.57 | $134.86 | $134.94 | $15.72 | $15.64 |
| 5542918 | Nilstat | 77.57 | 20 | 159.12 | 1622 |  |  |  |  |  |  | $0.00 |
| 5556023 | Materna | 277.44 | 22 | 343.88 | 1360 | 0.255 | 0.204 | $404.52 | $370.72 | $371.60 | $33.80 | $32.92 |
| 5557311 |  | 1561.39 | 123 | 1959.11 | 7121 | 0.27787 | 0.2223 | $2,297.44 | $2,104.52 | $2,109.44 | $192.92 | $188.00 |
| 5558611 |  | 415.28 | 39 | 554.37 | 1808 | 0.29425 | 0.2354 | $642.60 | $590.96 | $592.52 | $51.64 | $50.08 |

MT 005376

| 5921823 Declomycin | 1050.86 | 12 | 1106.79 | 302 | 4.49237 | 3.5939 | $1,271.43 | $1,136.24 | $1,136.72 | $135.19 | $134.71 |
| 5927029 | 355.62 | 2 | 360.65 | 57 | 8.17447 | 6.53958 | $427.75 | $381.24 | $381.32 | $46.51 | $46.43 |
| | | 10903 | 198114 | 571622 | | | $163,253.38 | $147,107.00 | $147,260.20 | $16,146.38 | $15,993.18 |

Column indicators:
Column 1 (C1) = Ingred Cost (sum: INGCOST) Tables: (Drug)
Column 2 (C2) = Pres Ctr (sum: PRESCTR) Tables: (Drug)
Column 3 (C3) = Net Payment (sum: NETPAY) Tables: (Drug)
Column 4 (C4) = Metric Qty (sum: METQTY) Tables: (Drug)

Date Printed: 3/22/1999 Drug Claims: 11,681
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

Select Drug National Drug Code
 = 00005000000:00005999999

Select Drug Service Date
 = 1997-07-01:1998-06-30

**MT 005377**

Labeler 00009 claims- Upjohn
7/1/97 - 6/30/98
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | Name | Ingred Co | Pres Ctr | Net Paym | Metric Qty | AWP | Direct | AWP Pay | DP Y1 | DP Y2 | Diff Y1 | Diff Y2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000202 | mirapex | 1863.4 | 52 | 2059.79 | 3388 | 0.72876 | 0.58301 | $2,440.53 | $2,195.72 | $2,197.80 | $244.82 | $242.74 |
| 9000402 | | 3862.43 | 48 | 4037.78 | 5291 | 0.96721 | 0.77377 | $4,807.36 | $4,297.54 | $4,299.46 | $509.82 | $507.90 |
| 9000602 | | 7202.08 | 50 | 7397.38 | 4973 | 1.89905 | 1.51844 | $8,705.10 | $7,763.20 | $7,765.20 | $941.90 | $939.90 |
| 9001201 | cortef | 711.27 | 104 | 1088.61 | 6812 | 0.15725 | 0.1285 | $1,400.87 | $1,316.30 | $1,320.46 | $84.57 | $80.41 |
| 9001401 | helotestin | 171.52 | 13 | 207.34 | 390 | 0.63437 | 0.5075 | $277.26 | $253.05 | $253.57 | $24.22 | $23.70 |
| 9001501 | cortsone | 55.18 | 4 | 63.74 | 400 | 0.19175 | 0.1534 | $85.83 | $78.32 | $78.48 | $7.51 | $7.35 |
| 9001758 | halcion | 189.32 | 11 | 230.86 | 315 | 0.75125 | 0.601 | $259.18 | $235.96 | $236.40 | $23.22 | $22.78 |
| 9002201 | medrol | 106.08 | 4 | 114.64 | 120 | 1.1715 | 0.9372 | $143.32 | $129.42 | $129.58 | $13.90 | $13.74 |
| 9002901 | xanax | 88.47 | 3 | 96.89 | 155 | 0.79437 | 0.6355 | $123.41 | $111.22 | $111.34 | $12.19 | $12.07 |
| 9003101 | cortef | 1132.8 | 68 | 1322.04 | 6126 | 0.2785 | 0.2228 | $1,821.08 | $1,653.19 | $1,655.91 | $167.89 | $165.17 |
| 9003201 | deltasone | 0.77 | 2 | 7.05 | 31 | 0.037 | 0.0296 | $9.43 | $9.40 | $9.48 | $0.03 | -$0.05 |
| 9003702 | mirapex | 3679.2 | 31 | 3792.12 | 2520 | 1.89805 | 1.51844 | $4,434.98 | $3,957.91 | $3,959.15 | $477.07 | $475.83 |
| 9004502 | deltasone | 192.38 | 130 | 689.57 | 7846 | 0.0415 | 0.0332 | $839.05 | $811.69 | $816.69 | $27.36 | $22.16 |
| 9004502 | | 143.07 | 187 | 776.82 | 9873 | 0.02087 | 0.0167 | $970.84 | $957.76 | $965.24 | $13.09 | $5.61 |
| 9004505 | | 2.22 | 4 | 7.23 | 90 | 0.03765 | 0.031 | $19.85 | $19.75 | $19.91 | $0.10 | -$0.06 |
| 9004516 | | 160.46 | 158 | 620.14 | 12096 | 0.01981 | 0.01585 | $879.26 | $861.64 | $867.96 | $17.62 | $11.30 |
| 9005002 | provera | 978.8 | 75 | 1135.25 | 1548 | 0.91512 | 0.7321 | $1,589.95 | $1,451.29 | $1,454.29 | $138.65 | $135.65 |
| 9005009 | | 57.69 | 3 | 72.36 | 90 | 0.96332 | 0.77066 | $90.63 | $82.08 | $82.20 | $8.55 | $8.43 |
| 9005501 | xanax | 2921.25 | 62 | 3056.68 | 4522 | 0.98962 | 0.7917 | $4,287.96 | $3,842.95 | $3,845.43 | $445.01 | $442.53 |
| 9005503 | | 560 | 9 | 580.62 | 805 | 0.95925 | 0.7674 | $732.78 | $655.92 | $656.28 | $76.86 | $76.50 |
| 9005602 | medrol | 398.94 | 10 | 420.34 | 710 | 0.83462 | 0.6677 | $575.32 | $516.47 | $516.87 | $58.86 | $58.46 |
| 9005604 | | 385.66 | 35 | 468.37 | 696 | 0.80653 | 0.64523 | $652.21 | $597.48 | $598.88 | $54.73 | $53.33 |
| 9005605 | | 47.51 | 1 | 51.01 | 75 | 0.85525 | 0.6842 | $61.93 | $55.56 | $55.60 | $6.37 | $6.33 |
| 9006404 | provera | 2168.46 | 186 | 2728.45 | 6515 | 0.4895 | 0.3916 | $3,651.38 | $3,339.91 | $3,347.35 | $311.47 | $304.03 |
| 9006406 | | 92.31 | 20 | 187.97 | 282 | 0.49166 | 0.39333 | $208.78 | $195.72 | $196.52 | $13.06 | $12.26 |
| 9007301 | medrol | 2058.61 | 26 | 2123.05 | 1676 | 1.81025 | 1.4482 | $2,839.78 | $2,537.42 | $2,538.46 | $302.36 | $301.32 |
| 9009001 | xanax | 2174.27 | 18 | 2214.79 | 2329 | 1.32037 | 0.088 | $2,843.23 | $281.27 | $281.99 | $2,561.96 | $2,561.24 |
| 9009004 | | 1947.61 | 12 | 1975.29 | 2072 | 1.28062 | 1.0245 | $2,438.50 | $2,173.64 | $2,174.12 | $264.86 | $264.38 |
| 9011312 | solu-medrc | 22.42 | 4 | 40.45 | 14 | 2.125 | 1.7 | $43.58 | $40.76 | $40.92 | $2.82 | $2.66 |
| 9011319 | | 1.7 | 1 | 5.2 | 1 | 2.125 | 1.7 | $6.11 | $5.94 | $5.98 | $0.17 | $0.13 |

MT 005378

| Code | Drug | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9011405 | tolinase | 14.07 | 3 | 20.49 | 150 | 0.84875 | $127.18 | $114.57 | $114.69 | $12.61 | $12.49 |
| 9014101 | micronase | 428.39 | 31 | 487.25 | 1305 | 0.47962 | $693.51 | $632.17 | $633.41 | $61.35 | $60.11 |
| 9014201 | cortef | 888.12 | 51 | 1090.45 | 6925 | 0.19676 | $1,440.51 | $1,306.30 | $1,308.34 | $134.20 | $132.16 |
| 9016501 | deltasone | 197.89 | 123 | 605.84 | 3171 | 0.09112 | $776.65 | $752.69 | $757.61 | $23.96 | $19.04 |
| 9016502 | | 109.82 | 98 | 499.41 | 2365 | 0.06825 | $556.87 | $544.65 | $548.57 | $12.22 | $8.30 |
| 9017105 | micronase | 5045.41 | 109 | 5289.89 | 8988 | 0.81087 | $7,017.09 | $6,292.68 | $6,297.04 | $724.41 | $720.05 |
| 9017107 | | 26.76 | 1 | 30.9 | 60 | 0.68927 | $41.42 | $37.33 | $37.37 | $4.10 | $4.06 |
| 9019009 | solu-medrc | 67.39 | 6 | 87.01 | 15 | 5.6375 | $101.31 | $93.09 | $93.33 | $8.22 | $7.98 |
| 9019010 | | 10.62 | 2 | 20.37 | 3 | 5.31675 | $22.76 | $21.23 | $21.31 | $1.53 | $1.45 |
| 9019301 | deltasone | 187.78 | 157 | 790.59 | 5284 | 0.05225 | $907.88 | $886.55 | $892.83 | $21.33 | $15.05 |
| 9019302 | | 173.74 | 152 | 661.82 | 7055 | 0.06364 | $1,042.48 | $849.92 | $856.00 | $192.56 | $186.48 |
| 9019303 | | 7.3 | 8 | 22.68 | 189 | 0.04828 | $41.81 | $41.22 | $41.54 | $0.60 | $0.28 |
| 9022501 | cleocin | 87.36 | 2 | 91.64 | 64 | 1.80858 | $112.57 | $101.08 | $101.16 | $11.41 | $11.41 |
| 9022502 | | 71.96 | 4 | 80.52 | 94 | 1.7005 | $160.66 | $144.84 | $145.00 | $15.82 | $15.66 |
| 9022503 | | 51 | 4 | 73.89 | 94 | 7.7535 | $672.75 | $148.82 | $148.98 | $523.92 | $523.76 |
| 9025302 | depotestad | 176.37 | 7 | 182.79 | 70 | 3.66875 | $260.53 | $235.13 | $235.41 | $25.40 | $25.12 |
| 9026001 | colestid | 2090.04 | 5 | 2100.74 | 1800 | 1.66291 | $2,714.91 | $2,415.79 | $2,415.99 | $299.12 | $298.92 |
| 9026002 | | 311.09 | 2 | 321.65 | 2000 | 0.1981 | $373.38 | $333.92 | $334.08 | $39.46 | $39.30 |
| 9026017 | | 186.64 | 4 | 197.2 | 1200 | 0.19807 | $230.72 | $207.11 | $207.27 | $23.60 | $23.44 |
| 9027101 | depo-estra | 785.21 | 57 | 815.93 | 281 | 4.1525 | $1,289.57 | $1,175.16 | $1,177.44 | $114.41 | $112.13 |
| 9028603 | provera | 955.21 | 72 | 1114.39 | 1461 | 0.73875 | $1,599.57 | $1,458.32 | $1,461.02 | $141.25 | $138.37 |
| 9030503 | ansaid | 1652.44 | 17 | 1690.18 | 1410 | 1.71787 | $2,251.38 | $2,009.84 | $2,010.52 | $241.53 | $240.85 |
| 9034101 | glynase | 514.65 | 50 | 692.45 | 1804 | 0.42025 | $892.32 | $818.50 | $820.50 | $73.81 | $71.81 |
| 9034702 | depotestos | 31.11 | 1 | 35.25 | 10 | 4.49125 | $44.62 | $40.17 | $40.21 | $4.45 | $4.41 |
| 9035201 | glynase | 4384.27 | 222 | 5023.71 | 9465 | 0.71025 | $6,982.66 | $6,319.29 | $6,328.17 | $663.37 | $654.49 |
| 9035202 | clynase | 691.95 | 39 | 741.49 | 1563 | 0.72362 | $1,181.72 | $1,070.18 | $1,071.74 | $111.54 | $109.98 |
| 9035203 | glynase | 34.5 | 3 | 40.92 | 75 | 0.62287 | $54.64 | $50.09 | $50.21 | $4.55 | $4.43 |
| 9037003 | colestid | 335.78 | 6 | 356.48 | 300 | 1.6602 | $469.25 | $419.65 | $419.85 | $49.61 | $49.41 |
| 9037005 | | 265.4 | 6 | 278.24 | 2700 | 0.1413 | $368.56 | $330.56 | $330.89 | $37.91 | $37.67 |
| 9037301 | cytosar | 16.71 | 1 | 20.21 | 3 | 8.1375 | $26.17 | $23.77 | $23.81 | $2.40 | $2.36 |
| 9038801 | deltasone | 7.51 | 6 | 23.88 | 54 | 0.20775 | $35.30 | $34.41 | $34.65 | $0.88 | $0.64 |
| 9039513 | cleocin | 262.37 | 7 | 275.65 | 112 | 3.67265 | $387.00 | $346.00 | $346.11 | $40.97 | $40.81 |
| 9039514 | | 427.96 | 10 | 453.22 | 199 | 3.389 | $648.97 | $581.93 | $582.33 | $67.04 | $66.64 |
| 9041702 | depotestes | 921.85 | 17 | 958.23 | 170 | 8.0575 | $1,304.20 | $1,167.90 | $1,168.58 | $136.30 | $135.62 |
| 9045003 | colestid | 2396.92 | 92 | 2715.82 | 8781 | 0.38395 | $3,420.72 | $3,087.25 | $3,090.93 | $333.47 | $329.79 |
| 9062601 | depo-prove | 428.85 | 4 | 441.41 | 11 | 44.155 | $453.93 | $405.52 | $405.68 | $48.41 | $48.25 |
| 9062602 | | 2794.99 | 12 | 2826.11 | 84 | 41.90875 | $3,218.70 | $2,867.15 | $2,867.63 | $351.55 | $351.07 |

MT 005379

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9069801 | solu-medrc | 721.9 | 18 | 725.4 | 30 | 31.8 | 25.44 | $934.20 | $839.52 | $840.24 | $94.68 | $93.96 |
| 9072503 | motrin | 93.3 | 4 | 101.86 | 420 | 0.29546 | 0.23618 | $128.48 | $116.16 | $116.32 | $12.33 | $12.17 |
| 9072809 | cleocin | 2787.67 | 9 | 2823.65 | 1154 | 3.01957 | 2.41566 | $3,173.93 | $2,825.83 | $2,826.19 | $348.09 | $347.73 |
| 9074205 | motrin | 1.33 | 1 | 5.47 | 30 | 0.31512 | 0.2519 | $12.71 | $11.80 | $11.84 | $0.91 | $0.87 |
| 9074630 | depo-prove | 9403.99 | 245 | 10421.34 | 270 | 48.1 | 38.48 | $12,717.30 | $11,428.40 | $11,438.20 | $1,288.90 | $1,279.10 |
| 9074634 | | 608.47 | 19 | 689.7 | 19 | 42.0125 | 33.61 | $798.21 | $719.15 | $719.91 | $79.06 | $78.30 |
| 9074635 | | 837.86 | 27 | 976.09 | 27 | 48.1 | 38.48 | $1,282.23 | $1,153.44 | $1,154.52 | $128.79 | $127.71 |
| 9075801 | solu-medrc | 20.67 | 1 | 23.81 | 12 | 18.95 | 15.16 | $208.86 | $186.16 | $186.20 | $22.70 | $22.66 |
| 9076004 | cleocin | 423.84 | 26 | 530.2 | 3950 | 0.17437 | 0.1395 | $729.09 | $661.27 | $662.31 | $67.82 | $66.78 |
| 9078201 | panmycin | 0.75 | 1 | 4.89 | 20 | 0.05679 | 0.0454 | $5.22 | $5.15 | $5.19 | $0.07 | $0.03 |
| 9087026 | cleocin | 36.36 | 1 | 40.5 | 12 | 3.7875 | 3.03 | $45.11 | $40.60 | $40.64 | $4.51 | $4.47 |
| 9088701 | solu-medrc | 97.26 | 2 | 103.26 | 6 | 21.2625 | 17.01 | $123.22 | $110.54 | $110.62 | $12.68 | $12.60 |
| 9090013 | solu-cortef | 42.3 | 5 | 56.22 | 411 | 3.3375 | 2.67 | $1,255.54 | $1,118.57 | $1,118.77 | $136.97 | $136.77 |
| 9090020 | | 12.02 | 1 | 15.5 | 6 | 3.3375 | 2.67 | $26.42 | $24.50 | $24.58 | $1.92 | $1.84 |
| 9090218 | cleocin | 2041.02 | 11 | 2079.52 | 828 | 3.08125 | 2.465 | $2,342.35 | $2,087.66 | $2,088.10 | $254.69 | $254.25 |
| 9090908 | solu-cortef | 16.06 | 2 | 15.67 | 4 | 7.5625 | 6.05 | $35.63 | $32.68 | $32.76 | $2.95 | $2.87 |
| 9090909 | | 6.05 | 1 | 9.55 | 3 | 7.56855 | 6.05 | $11.01 | $10.29 | $10.33 | $0.72 | $0.68 |
| 9307301 | depo-medr | 23.07 | 3 | 33.57 | 5 | 6.1125 | 4.89 | $40.11 | $37.17 | $37.29 | $2.94 | $2.82 |
| 9311601 | cleocin | 10.96 | 1 | 15.1 | 30 | 0.5475 | 0.438 | $18.98 | $17.38 | $17.42 | $1.60 | $1.56 |
| 9311602 | | 20.02 | 1 | 24.16 | 1 | 0.53478 | 0.42783 | $33.08 | $29.91 | $29.95 | $3.17 | $3.13 |
| 9311614 | | 777.03 | 30 | 853.31 | 1800 | 0.62082 | 0.49666 | $1,131.73 | $1,021.19 | $1,022.39 | $110.54 | $109.34 |
| 9332901 | | 3032.94 | 112 | 3337.26 | 6780 | 0.655 | 0.524 | $4,467.21 | $4,027.60 | $4,032.08 | $439.61 | $435.13 |
| 9333101 | | 1298.8 | 39 | 1417.62 | 2251 | 0.84812 | 0.6785 | $1,862.01 | $1,692.66 | $1,694.22 | $199.34 | $187.78 |
| 9333102 | | 4301.02 | 215 | 5004.88 | 6780 | 0.94166 | 0.75333 | $6,649.01 | $6,019.18 | $6,019.78 | $629.83 | $621.23 |
| 9338901 | solu-medrc | 715.4 | 17 | 767.78 | 27 | 34.125 | 27.3 | $900.64 | $809.18 | $809.86 | $91.46 | $90.78 |
| 9344801 | cleocin | 5201.88 | 188 | 5710.12 | 7600 | 0.99906 | 0.79925 | $7,623.17 | $6,871.42 | $6,878.94 | $751.75 | $744.23 |
| 9344901 | glynase | 26546.43 | 649 | 28031.71 | 33228 | 1.12925 | 0.9034 | $36,496.25 | $32,769.94 | $32,795.90 | $3,726.31 | $3,700.35 |
| 9344903 | | 1252.62 | 24 | 1305.98 | 1750 | 0.99032 | 0.79226 | $1,660.55 | $1,488.22 | $1,489.18 | $172.34 | $171.38 |
| 9347501 | depo-medr | 122.04 | 10 | 154.21 | 16 | 10.1 | 8.08 | $187.44 | $171.68 | $172.08 | $15.76 | $15.36 |
| 9353101 | vantin | 2137.17 | 79 | 2456.69 | 8350 | 0.35887 | 0.2871 | $3,028.71 | $2,732.25 | $2,735.41 | $296.46 | $293.30 |
| 9353102 | | 19.93 | 1 | 24.07 | 75 | 0.37632 | 0.30106 | $29.60 | $26.82 | $26.86 | $2.78 | $2.74 |
| 9353103 | | 40.76 | 3 | 52.54 | 150 | 0.37533 | 0.3018 | $63.53 | $57.99 | $58.11 | $5.54 | $5.42 |
| 9361002 | surfate | 325.1 | 24 | 367.29 | 1610 | 0.25332 | 0.20266 | $467.86 | $428.04 | $429.00 | $39.82 | $38.86 |
| 9361003 | surfak | 150.26 | 21 | 204.24 | 1108 | 0.1695 | 0.1356 | $257.23 | $239.28 | $240.12 | $17.94 | $17.10 |
| 9361102 | doxidan | 9.18 | 2 | 10.94 | 60 | 0.21267 | 0.17 | $19.88 | $18.68 | $18.76 | $1.20 | $1.12 |
| 9361102 | | 75.06 | 11 | 95.41 | 520 | 0.18305 | 0.14633 | $131.87 | $122.73 | $123.17 | $9.14 | $8.70 |
| 9361103 | | 37.84 | 9 | 57.96 | 380 | 0.12447 | 0.0995 | $80.37 | $75.97 | $76.33 | $4.40 | $4.04 |

MT 005380

Case 1:01-cv-12257-PBS Document 3672-3 Filed 02/08/2007 Page 11 of 49

| Code / Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9361104 | 23.49 | 29.92 | 3 | 190 | 0.15462 | 0.1236 | $39.04 | $36.20 | $36.32 | $2.84 | $2.72 |
| 9361501 vantin | 8266.26 | 8949.35 | 166 | 17050 | 0.68275 | 0.5462 | $11,174.00 | $10,016.55 | $10,023.19 | $1,157.45 | $1,150.81 |
| 9361502 | 228.6 | 249.3 | 5 | 450 | 0.716 | 0.5728 | $310.98 | $278.96 | $279.16 | $32.02 | $31.82 |
| 9361503 | 436.1 | 497.56 | 15 | 850 | 0.71755 | 0.5742 | $611.93 | $551.67 | $552.27 | $60.26 | $59.66 |
| 9361701 | 2499.09 | 2710.9 | 63 | 1118 | 3.15312 | 2.5225 | $3,437.27 | $3,087.28 | $3,089.80 | $349.99 | $347.47 |
| 9361702 | 457.11 | 490.51 | 10 | 214 | 3.001 | 2.4008 | $619.99 | $556.17 | $556.57 | $63.82 | $63.42 |
| 9361801 | 10229.27 | 10773.49 | 171 | 3140 | 4.28812 | 3.4305 | $12,836.44 | $11,496.81 | $11,503.65 | $1,339.62 | $1,332.78 |
| 9361802 | 4597.47 | 4874.38 | 84 | 1481 | 4.07787 | 3.2623 | $5,788.19 | $5,187.63 | $5,190.99 | $600.57 | $597.21 |
| 9361803 | 12.61 | 14.11 | 1 | 4 | 4.17975 | 3.3438 | $19.25 | $17.62 | $17.66 | $1.63 | $1.59 |
| 9370101 caverject | 2451.9 | 2509.06 | 26 | 128 | 25.90207 | 20.72166 | $3,093.12 | $2,762.61 | $2,763.65 | $330.51 | $329.47 |
| 9370105 | 305.63 | 309.91 | 2 | 18 | 22.86041 | 18.28833 | $378.74 | $337.67 | $337.75 | $41.07 | $40.99 |
| 9376103 rescriptor | 1871.5 | 1901.65 | 0 | 3600 | 0.66602 | 0.55502 | $2,199.90 | $2,040.47 | $2,040.87 | $159.43 | $159.03 |
| 9377201 ogen | 1547.23 | 1852.3 | 105 | 3693 | 0.64812 | 0.5185 | $2,595.16 | $2,360.02 | $2,364.22 | $235.14 | $230.94 |
| 9377301 | 2376.25 | 2600.99 | 91 | 3790 | 0.90587 | 0.7243 | $3,470.42 | $3,130.94 | $3,134.58 | $339.48 | $335.84 |
| 9377401 | 629.45 | 665.13 | 12 | 550 | 1.57587 | 1.2697 | $830.46 | $749.22 | $749.70 | $81.24 | $80.76 |
| 9377808 caverject | 2398.4 | 2453.4 | 26 | 162 | 20.1125 | 16.09 | $3,041.60 | $2,716.82 | $2,717.86 | $324.78 | $323.74 |
| 9454102 detrol | 207.36 | 223.06 | 7 | 216 | 1.2 | 0.96 | $262.68 | $237.04 | $237.32 | $25.64 | $25.36 |
| 9464401 | 87.56 | 89.84 | 2 | 88 | 1.24375 | 0.995 | $106.91 | $96.04 | $96.12 | $10.87 | $10.79 |
| 9454402 | 1730.65 | 1851.02 | 35 | 1757 | 1.23125 | 0.985 | $2,093.98 | $1,879.05 | $1,880.45 | $214.93 | $213.53 |
| 9737601 depo-prove | 845.02 | 943.24 | 24 | 24 | 48.1 | 38.48 | $1,139.76 | $1,025.28 | $1,026.24 | $114.48 | $113.52 |
| 9737602 | 387.87 | 425.13 | 9 | 11 | 48.1 | 38.48 | $513.99 | $461.44 | $461.80 | $52.55 | $52.19 |
| 9738601 motrin | 58.55 | 69.19 | 5 | 270 | 0.3455 | 0.2764 | $104.96 | $95.83 | $96.03 | $9.13 | $8.93 |
| 9752901 camptosar | 2452.98 | 2457.48 | 3 | 30 | 115.905 | 92.724 | $3,142.04 | $2,794.44 | $2,794.56 | $347.60 | $347.47 |
| 9757201 doxidan | 1.7 | 1.13 | 1 | 10 | 0.21267 | 0.17 | $6.11 | $5.94 | $5.98 | $0.17 | $0.13 |
| 9757202 | 13.17 | 20.67 | 3 | 90 | 0.18305 | 0.14633 | $27.43 | $25.89 | $26.01 | $1.54 | $1.42 |
| 9757204 | 3.71 | 7.21 | 1 | 30 | 0.15462 | 0.1239 | $8.37 | $7.96 | $8.00 | $0.42 | $0.38 |
| | 167802.6 | 184241.9 | 5414 | 270310 | | | $236,015.17 | $209,777.90 | $209,994.46 | $26,237.27 | $26,020.71 |

Column indicators:
Column 1 (C1) = Ingred Cost (sum: INGCOST) Tables: (Drug)
Column 2 (C2) = Pres Ctr (sum: PRESCTR) Tables: (Drug)
Column 3 (C3) = Net Payment (sum: NETPAY) Tables: (Drug)
Column 4 (C4) = Metric Qty (sum: METQTY) Tables: (Drug)

Date Printed: 3/19/1999 Drug Claims: 5,888
Completion Factors in effect: FULLSET (MEDSTAT)

MT 005381

Labeler 00049 claims
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | Name | Ingred Co | Pres C | Net Payment (! | Metric C | AWP | Dir Price | AWP Pay | DP Y1 | DP Y2 | Diff Y1 | Diff Y2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49001383 | Unasyn | 115.84 | 3 | $130.37 | 20 | 7.42187 | 6.25 | $146.19 | $137.72 | $137.84 | $8.47 | $8.35 |
| 49001483 | | 591.92 | 5 | $611.34 | 52 | 14.01012 | 11.798 | $676.67 | $634.70 | $634.90 | $41.98 | $41.78 |
| 49002383 | | 36.59 | 1 | $40.09 | 3 | 15.25937 | 12.85 | $45.40 | $42.79 | $42.83 | $2.61 | $2.57 |
| 49003283 | | 268.64 | 2 | $274.28 | 23 | 14.46256 | 12.179 | $307.77 | $288.60 | $288.68 | $19.18 | $19.10 |
| 49021035 | Permapen | 7.52 | 2 | $15.80 | 3 | 2.97468 | 2.505 | $16.43 | $16.00 | $16.08 | $0.44 | $0.36 |
| 49143066 | Geocillin | 843.6 | 10 | $878.36 | 516 | 2.0235 | 1.704 | $981.71 | $921.66 | $922.06 | $60.05 | $59.65 |
| 49155066 | Cluctrol | 15596.21 | 1139 | $18,561.91 | 55956 | 0.34449 | 0.2901 | $22,132.45 | $21,062.20 | $21,107.76 | $1,070.26 | $1,024.70 |
| 49155073 | | 335.52 | 32 | $410.00 | 1200 | 0.34458 | 0.29018 | $506.55 | $483.90 | $485.18 | $22.65 | $21.37 |
| 49156066 | | 26198.02 | 937 | $28,555.56 | 47418 | 0.68174 | 0.5741 | $33,029.47 | $31,199.55 | $31,233.03 | $1,833.92 | $1,796.44 |
| 49156073 | | 96.43 | 6 | $121.27 | 177 | 0.68167 | 0.57404 | $133.79 | $127.05 | $127.29 | $6.74 | $6.50 |
| 49211066 | Antivert | 98.74 | 2 | $105.02 | 190 | 0.63317 | 0.5332 | $116.67 | $109.79 | $109.87 | $6.88 | $6.80 |
| 49275041 | Cardura | 251.91 | 10 | $295.42 | 305 | 1.02588 | 0.8639 | $323.60 | $305.89 | $306.29 | $17.71 | $17.31 |
| 49275066 | | 10286.95 | 398 | $11,843.41 | 12952 | 0.99619 | 0.8389 | $13,283.99 | $12,552.95 | $12,568.87 | $731.03 | $715.11 |
| 49276041 | | 2524.7 | 89 | $2,859.72 | 3047 | 1.02588 | 0.8639 | $3,187.07 | $3,009.66 | $3,013.22 | $177.41 | $173.85 |
| 49276066 | | 20386.4 | 698 | $22,622.87 | 26084 | 0.99619 | 0.8389 | $26,317.76 | $24,841.39 | $24,869.31 | $1,476.37 | $1,448.45 |
| 49277041 | | 1538.76 | 55 | $1,800.77 | 1826 | 1.07706 | 0.907 | $2,001.04 | $1,889.38 | $1,891.58 | $111.66 | $109.46 |
| 49277066 | | 25217.9 | 772 | $27,484.94 | 29907 | 1.04571 | 0.8806 | $31,389.04 | $29,609.38 | $29,640.26 | $1,779.66 | $1,748.78 |
| 49278041 | | 27.86 | 1 | $30.00 | 30 | 1.13085 | 0.9523 | $34.73 | $32.81 | $32.85 | $1.92 | $1.88 |
| 49278066 | | 9481.97 | 291 | $10,315.18 | 10660 | 1.09808 | 0.9247 | $11,757.18 | $11,091.14 | $11,102.78 | $666.04 | $654.40 |
| 49337126 | Diflucan | 207.37 | 4 | $223.93 | 303 | 0.85612 | 0.72095 | $250.26 | $235.41 | $235.57 | $14.86 | $14.70 |
| 49341030 | | 56.75 | 1 | $60.25 | 15 | 4.60987 | 3.882 | $66.43 | $62.51 | $62.51 | $3.96 | $3.92 |
| 49342030 | | 39397.57 | 627 | $41,153.21 | 6716 | 7.24414 | 6.10033 | $46,419.88 | $43,628.30 | $43,653.38 | $2,791.58 | $2,766.50 |
| 49342041 | | 187.46 | 9 | $220.88 | 32 | 7.24422 | 6.1004 | $246.43 | $233.37 | $233.73 | $13.06 | $12.70 |
| 49343030 | | 28137.7 | 237 | $28,575.32 | 2919 | 11.85401 | 9.98233 | $32,137.07 | $30,143.30 | $30,152.78 | $1,993.77 | $1,984.29 |
| 49343041 | | 9.47 | 1 | $10.97 | 1 | 11.85421 | 9.9825 | $14.87 | $14.22 | $14.26 | $0.65 | $0.61 |
| 49343526 | | 562.16 | 4 | $578.72 | 800 | 0.8465 | 0.72095 | $633.21 | $593.72 | $593.88 | $39.49 | $39.33 |
| 49344019 | | 2371.54 | 99 | $2,776.94 | 3470 | 0.53162 | 0.71285 | $3,059.42 | $2,893.35 | $2,897.31 | $166.07 | $162.11 |
| 49345019 | | 525.28 | 6 | $550.98 | 210 | 3.0746 | 2.58914 | $606.30 | $569.16 | $569.40 | $37.14 | $36.90 |
| 49350079 | | 23901.74 | 1408 | $27,623.35 | 2660 | 11.53161 | 9.71083 | $33,520.27 | $31,800.73 | $31,857.05 | $1,719.55 | $1,663.23 |
| 49378030 | Troven | 987.58 | 22 | $1,052.21 | 198 | 5.92284 | 4.98766 | $1,147.85 | $1,080.84 | $1,081.72 | $67.01 | $66.13 |
| 49378043 | | 54.86 | 2 | $62.73 | 11 | 5.92265 | 4.9875 | $67.03 | $63.34 | $63.42 | $3.69 | $3.61 |
| 49379030 | | 5719.47 | 103 | $6,020.69 | 947 | 7.16972 | 6.03766 | $6,543.35 | $6,154.38 | $6,158.50 | $388.97 | $384.85 |
| 49379043 | | 132.64 | 4 | $148.12 | 22 | 7.16953 | 6.0375 | $158.76 | $149.79 | $149.95 | $8.97 | $8.81 |
| 49389028 | | 867.44 | 1 | $871.58 | 1120 | 0.91971 | 0.7745 | $931.27 | $871.68 | $871.72 | $59.59 | $59.55 |
| 49411041 | Glucotrol | 89.63 | 35 | $221.73 | 1395 | 0.418 | 0.352 | $671.80 | $639.44 | $640.84 | $32.36 | $30.96 |
| 49411066 | | 338.6 | 24 | $390.68 | 1319 | 0.39816 | 0.3353 | $573.46 | $544.98 | $544.98 | $29.44 | $28.48 |
| 49411073 | | 36.28 | 2 | $40.56 | 120 | 0.37631 | 0.31858 | $49.26 | $46.71 | $46.79 | $2.55 | $2.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49412041 | 6.76 | 3 | $19.18 | 60 | 0.76771 | 0.6465 | $54.06 | $51.51 | $51.63 | $2.55 | $2.43 |
| 49412066 | 822.94 | 37 | $943.87 | 1857 | 0.73102 | 0.6156 | $1,377.15 | $1,300.05 | $1,301.53 | $77.10 | $75.62 |
| 49490041 Zoloft | 23619.47 | 364 | $25,014.15 | 12880 | 2.27133 | 1.9127 | $27,858.06 | $26,178.94 | $26,193.50 | $1,679.12 | $1,664.56 |
| 49490050 | 23.73 | 1 | $25.87 | 15 | 1.87838 | 1.5818 | $29.56 | $27.97 | $28.01 | $1.59 | $1.55 |
| 49490066 | 350757.8 | 6597 | $373,435.60 | 191295 | 2.27133 | 1.9127 | $418,752.07 | $393,861.23 | $394,125.11 | $24,890.84 | $24,626.96 |
| 49490073 | 6271.3 | 123 | $6,683.65 | 3407 | 2.27116 | 1.91256 | $7,480.66 | $7,037.61 | $7,042.53 | $443.05 | $438.13 |
| 49491041 | 7832.55 | 125 | $8,183.41 | 4159 | 2.337 | 1.968 | $9,272.62 | $8,714.91 | $8,719.91 | $557.71 | $552.71 |
| 49491066 | 538232.3 | 8286 | $557,950.56 | 285247 | 2.337 | 1.968 | $634,761.22 | $596,498.74 | $596,830.18 | $38,262.48 | $37,931.04 |
| 49491073 | 34573.37 | 587 | $35,999.83 | 18263 | 2.36695 | 1.96796 | $40,877.15 | $38,429.73 | $38,453.21 | $2,447.41 | $2,423.93 |
| 49496050 | 11904.15 | 238 | $13,013.23 | 6674 | 2.19948 | 1.8522 | $14,211.00 | $13,370.70 | $13,380.22 | $840.29 | $830.77 |
| 49536066 Sinequan | 254.7 | 5 | $265.40 | 456 | 0.69065 | 0.5816 | $304.44 | $286.41 | $286.61 | $18.03 | $17.83 |
| 49545074 Vistaril | 28.89 | 3 | $41.31 | 30 | 1.14356 | 0.963 | $43.48 | $41.61 | $41.73 | $1.87 | $1.75 |
| 49546074 | 231.31 | 17 | $259.51 | 155 | 1.87268 | 1.577 | $332.64 | $316.52 | $317.20 | $16.12 | $15.44 |
| 49559093 Atarax | 12.52 | 1 | $16.66 | 120 | 0.12715 | 0.10708 | $17.93 | $17.09 | $17.13 | $0.84 | $0.80 |
| 49560066 | 0.2 | 1 | $6.45 | 10 | 0.63578 | 0.5354 | $9.92 | $9.59 | $9.63 | $0.33 | $0.29 |
| 49561066 Navane | 492.22 | 14 | $536.18 | 680 | 0.93254 | 0.7853 | $629.51 | $593.36 | $593.92 | $36.15 | $35.59 |
| 49571066 | 68.72 | 7 | $97.70 | 196 | 0.42702 | 0.3596 | $104.73 | $100.16 | $100.44 | $4.56 | $4.28 |
| 49572066 | 29.97 | 4 | $46.53 | 84 | 0.57581 | 0.4849 | $60.33 | $57.69 | $57.85 | $2.64 | $2.48 |
| 49573066 | 1804.41 | 26 | $1,864.80 | 2543 | 0.90048 | 0.7583 | $2,170.13 | $2,036.60 | $2,039.64 | $131.53 | $130.49 |
| 49577066 | 1941.03 | 14 | $1,970.99 | 1380 | 1.74158 | 1.4666 | $2,221.84 | $2,083.27 | $2,083.83 | $138.57 | $138.01 |
| | | 23495 | $1,263,934.04 | 742138 | | | $1,434,052.95 | $1,349,092.46 | $1,350,032.26 | $84,960.49 | $84,020.69 |

**MT 005383**

Labeler 00069 claims
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | Name | Ingred Cost | Pres Ctr | Net Payment | Qty (Sum) | AWP | Direct Pric | AWP Payment | DP Pay Y1 | DP Pay Y2 | Diff Y1 | Diff Y2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69095050 | Vibramycin | $65.15 | 1 | $69.29 | 20 | 3.96862 | 3.342 | $75.64 | $71.08 | $71.12 | $4.56 | $4.52 |
| 69097065 | | $19.34 | 1 | $23.41 | 120 | 0.20167 | 0.16983 | $25.98 | $24.62 | $24.66 | $1.36 | $1.32 |
| 69097193 | | $50.24 | 1 | $54.38 | 160 | 0.38254 | 0.32214 | $59.29 | $55.78 | $55.82 | $3.50 | $3.46 |
| 69152066 | Norvasc | $4,261.63 | 114 | $4,618.61 | 4027 | 1.25661 | 1.0582 | $5,033.13 | $4,744.73 | $4,749.29 | $288.40 | $283.84 |
| 69152068 | | $3,256.65 | 105 | $3,727.02 | 3041 | 1.32406 | 1.115 | $4,064.82 | $3,835.92 | $3,840.12 | $228.90 | $224.70 |
| 69153041 | | $4,293.26 | 106 | $4,677.62 | 4011 | 1.32418 | 1.1151 | $5,225.36 | $4,922.11 | $4,926.35 | $303.25 | $299.01 |
| 69153066 | | $61,265.43 | 1570 | $65,686.09 | 57943 | 1.25661 | 1.0582 | $72,124.58 | $67,972.08 | $68,034.88 | $4,152.50 | $4,089.70 |
| 69153068 | | $44,579.56 | 1228 | $48,480.07 | 41345 | 1.32406 | 1.115 | $54,426.53 | $51,306.40 | $51,355.52 | $3,120.14 | $3,071.02 |
| 69153072 | | $10,001.22 | 286 | $10,863.91 | 9520 | 1.29276 | 1.09276 | $12,319.47 | $11,615.72 | $11,627.16 | $703.75 | $692.31 |
| 69154041 | Procardia | $164.79 | 3 | $171.21 | 90 | 2.17443 | 1.8311 | $188.73 | $177.52 | $177.64 | $11.21 | $11.09 |
| 69154066 | | $26,596.61 | 412 | $27,706.80 | 14550 | 2.17443 | 1.8311 | $30,204.56 | $28,389.39 | $28,405.87 | $1,815.18 | $1,798.70 |
| 69154068 | | $37,669.23 | 572 | $39,229.30 | 20605 | 2.17444 | 1.8311 | $42,726.30 | $40,155.10 | $40,177.98 | $2,571.21 | $2,548.33 |
| 69260041 | | $5.90 | 2 | $11.39 | 61 | 0.73898 | 0.6223 | $48.97 | $46.44 | $46.52 | $2.53 | $2.45 |
| 69260066 | | $216.28 | 14 | $248.24 | 418 | 0.68043 | 0.573 | $314.78 | $298.87 | $299.43 | $15.90 | $15.34 |
| 69265041 | | $1,421.56 | 40 | $1,542.68 | 1153 | 1.54161 | 1.2982 | $1,767.73 | $1,666.42 | $1,668.02 | $101.30 | $99.70 |
| 69265066 | | $41,251.30 | 1094 | $44,450.02 | 37178 | 1.38367 | 1.1652 | $50,892.67 | $47,958.37 | $48,002.13 | $2,934.31 | $2,890.55 |
| 69265072 | | $16,125.94 | 388 | $17,056.65 | 14807 | 1.356 | 1.1419 | $19,700.06 | $18,553.23 | $18,568.75 | $1,146.83 | $1,131.31 |
| 69266041 | | $1,115.56 | 25 | $1,120.21 | 662 | 2.66795 | 2.2467 | $1,694.56 | $1,593.32 | $1,594.32 | $101.25 | $100.25 |
| 69266066 | | $59,601.02 | 851 | $61,957.07 | 31148 | 2.39435 | 2.0163 | $70,695.49 | $66,411.95 | $66,445.99 | $4,283.54 | $4,249.50 |
| 69266072 | | $14,181.66 | 193 | $14,623.85 | 7474 | 2.34641 | 1.97593 | $16,593.96 | $15,586.42 | $15,594.14 | $1,007.54 | $999.82 |
| 69266094 | | $52.77 | 1 | $54.91 | 30 | 2.08882 | 1.75901 | $60.60 | | $57.05 | $3.59 | $3.55 |
| 69267066 | | $22,999.52 | 296 | $23,809.81 | 10289 | 2.7626 | 2.3264 | $26,825.15 | $25,191.37 | $25,203.21 | $1,633.78 | $1,621.94 |
| 69305034 | Zithromax | $16,832.41 | 538 | $18,423.04 | 3216 | 6.21919 | 5.23722 | $20,260.42 | $19,124.02 | $19,145.54 | $1,136.40 | $1,114.88 |
| 69305050 | | $10,433.41 | 334 | $11,393.48 | 1998 | 6.2187 | 5.2368 | $12,585.27 | $11,879.29 | $11,892.65 | $705.98 | $692.62 |
| 69305086 | | $314.20 | 10 | $334.96 | 60 | 6.2187 | 5.2368 | $377.81 | $356.61 | $357.01 | $21.20 | $20.80 |
| 69305107 | | $146.37 | 1 | $148.51 | 9 | 20.349 | 17.136 | $169.03 | $158.50 | $158.50 | $10.56 | $10.52 |
| 69305175 | | $447.84 | 24 | $502.92 | 27 | 20.34978 | 17.13666 | $595.30 | $564.45 | $565.41 | $30.85 | $29.89 |
| 69306075 | | $26,809.00 | 850 | $29,183.43 | 5115 | 6.55222 | 5.51766 | $33,733.14 | $31,826.83 | $31,860.83 | $1,906.31 | $1,872.31 |
| 69306075 | | $71,900.61 | 2258 | $78,129.99 | 13519 | 6.55367 | 5.51888 | $89,222.76 | $84,183.66 | $84,273.98 | $5,039.10 | $4,948.78 |
| 69306066 | | $805.90 | 25 | $872.84 | 150 | 6.55262 | 5.518 | $989.60 | $933.70 | $934.70 | $55.90 | $54.90 |
| 69308030 | | $1,690.27 | 15 | $1,731.81 | 133 | 15.72368 | 13.241 | $1,945.12 | $1,824.65 | $1,825.25 | $120.47 | $119.87 |
| 69311019 | | $28,591.04 | 1180 | $33,374.94 | 19053 | 1.84932 | 1.55733 | $36,667.58 | $34,675.01 | $34,722.21 | $1,992.58 | $1,945.38 |
| 69312019 | | $32,763.23 | 1348 | $38,257.73 | 21974 | 1.84932 | 1.55733 | $42,234.86 | $39,936.29 | $39,990.21 | $2,298.57 | $2,244.65 |
| 69313019 | | $8,154.46 | 341 | $9,529.66 | 8079 | 1.23288 | 1.03822 | $10,396.59 | $9,833.62 | $9,847.26 | $562.97 | $549.33 |
| 69314019 | | $3,457.62 | 154 | $4,084.92 | 4600 | 0.92465 | 0.77866 | $4,474.85 | $4,234.80 | $4,240.96 | $240.05 | $233.90 |
| 69315083 | | $127.83 | 3 | $140.25 | 18 | 23.70843 | 19.965 | $396.66 | $372.09 | $372.21 | $24.59 | $24.47 |
| 69323066 | Feldene | $12.44 | 5 | $29.94 | 150 | 2.88966 | 2.4334 | $411.10 | $386.21 | $386.41 | $24.89 | $24.69 |

MT 005384

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69394066 Diabinese | $224.73 | 11 | $248.27 | 330 | 0.84193 | 0.709 | $296.25 | $280.61 | $281.05 | $15.64 | $15.20 |
| 69420030 Viagra | $66.32 | 3 | $72.55 | 9 | 8.74989 | 7.36833 | $83.47 | $79.03 | $79.15 | $4.44 | $4.32 |
| 69421030 | $8,074.96 | 134 | $8,408.20 | 1095 | 8.74989 | 7.36833 | $9,185.82 | $8,636.48 | $8,641.84 | $549.34 | $543.98 |
| 69422030 | $2,639.41 | 48 | $2,743.38 | 388 | 8.74989 | 7.36833 | $3,257.06 | $3,062.43 | $3,064.35 | $194.63 | $192.71 |
| 69541066 Zyrtec | $53.76 | 4 | $64.32 | 158 | 0.93254 | 0.7853 | $149.41 | $141.04 | $141.20 | $8.37 | $8.21 |
| 69542066 | $1,654.72 | 18 | $1,711.24 | 1800 | 1.13667 | 0.9572 | $1,917.01 | $1,799.28 | $1,800.00 | $117.73 | $117.01 |
| 69544093 | $1,119.15 | 112 | $1,530.43 | 4779 | 0.3008 | 0.25331 | $1,764.17 | $1,685.45 | $1,689.93 | $78.72 | $74.24 |
| 69544097 | $293.60 | 40 | $387.21 | 1219 | 0.29642 | 0.24962 | $493.20 | $473.89 | $475.49 | $19.32 | $17.72 |
| 69550066 | $2,597.41 | 64 | $2,805.27 | 1733 | 1.85986 | 1.5662 | $3,169.62 | $2,985.58 | $2,988.14 | $184.04 | $181.48 |
| 69551066 | $89,697.81 | 2088 | $95,658.25 | 59556 | 1.85986 | 1.5662 | $108,458.84 | $102,129.73 | $102,213.25 | $6,329.11 | $6,245.59 |
| 69553047 | $3,633.08 | 171 | $4,306.68 | 19780 | 0.22651 | 0.19075 | $4,750.53 | $4,498.08 | $4,504.92 | $252.46 | $245.62 |
| 69553093 | $2,006.09 | 87 | $2,364.82 | 10785 | 0.22978 | 0.1935 | $2,595.76 | $2,455.78 | $2,459.26 | $139.98 | $136.50 |
| | | 17169 | $716,621.64 | | | | $805,649.64 | $759,150.89 | $759,837.65 | $46,498.75 | $45,811.99 |

MT 005385

Labeler 00662 & 00663
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | Name | Ingred Co | Pres Ctr ( | Net Paym | Metric Qt | AWP | Dir Price | AWP Paym | DP Yr 1 | DP Yr 2 | Diff Yr1 | Diff Y2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662210066 | Antivert | 0.31 | 1 | 5.2 | 16 | 0.38011 | 0.3201 | $9.67 | $9.36 | $9.40 | $0.31 | $0.27 |
| 662211066 | | 644.89 | 15 | 676.99 | 1305 | 0.63317 | 0.5332 | $806.66 | $759.43 | $760.03 | $47.23 | $46.63 |
| 662411066 | Glucotrol | 181 | 18 | 261.65 | 610 | 0.39816 | 0.3353 | $294.19 | $280.85 | $281.57 | $13.34 | $12.62 |
| 662411073 | | 5.72 | 1 | 10.61 | 90 | 0.37831 | 0.31858 | $34.84 | $32.91 | $32.95 | $1.93 | $1.89 |
| 662412066 | | 0.45 | 1 | 2.59 | 4 | 0.73102 | 0.6156 | $6.83 | $6.70 | $6.74 | $0.13 | $0.09 |
| 662534041 | Sinequan | 5.52 | 5 | 24.68 | 139 | 0.35613 | 0.2999 | $65.55 | $62.89 | $63.09 | $2.67 | $2.47 |
| 662534066 | | 2.39 | 1 | 3.89 | 60 | 0.38035 | 0.3203 | $24.74 | $23.46 | $23.50 | $1.28 | $1.24 |
| 662535066 | | 896.76 | 12 | 922.44 | 2260 | 0.49067 | 0.4132 | $1,048.42 | $984.71 | $985.19 | $63.71 | $63.23 |
| 662536082 | | 25.57 | 5 | 36.27 | 390 | 0.55538 | 0.46769 | $215.94 | $203.60 | $203.80 | $12.34 | $12.14 |
| 662538066 | | 220.59 | 10 | 241.99 | 300 | 1.24889 | 1.0517 | $379.20 | $357.91 | $358.31 | $21.29 | $20.89 |
| 663322066 | Feldene | 409.21 | 5 | 419.91 | 300 | 1.6885 | 1.4219 | $476.90 | $447.77 | $447.97 | $29.13 | $28.93 |
| | | | 74 | 2606.22 | 5474 | | | $3,362.94 | $3,169.59 | $3,172.55 | $193.35 | $190.39 |

Column indicators:
Column 1 (C1) = Ingred Cost (sum: INGCOST) Tables: (Drug)
Column 2 (C2) = Pres Ctr (sum: PRESCTR) Tables: (Drug)
Column 3 (C3) = Net Payment (sum: NETPAY) Tables: (Drug)
Column 4 (C4) = Metric Qty (sum: METQTY) Tables: (Drug)

Date Printed: 3/22/1999 Drug Claims: 89
Completion Factors in effect:: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

Select Drug Service Date
= 1997-07-01:1998-06-30

Select Drug National Drug Code
= 00662000000:00662999999

MT 005386

**Pharmacy Provider Increase Proposal**
April 5, 1999

Applying the legislative directive to give Medicaid providers a 1.0% increase in each year of the coming biennium to the pharmacy dispensing fee would result in an increased expenditure of approximately $48,817 in the first year, and $99,391 in the second for a total of $148,208. (Calculation: 1,162,310 scripts x .042 + 1,183,232 scripts x .084)

As an alternative to the dispensing fee increase, I propose that we offer the pharmacies a change in their reimbursement for labels that we have priced at the direct manufacturer's price. I have had requests from pharmacies for the last three years to remove direct manufacturer pricing. The Montana State Pharmacy Association asked me more than a year ago to consider removing this reimbursement methodology. They conducted a survey with The University of Montana School of Pharmacy and Allied Health Sciences demonstrating that Montana pharmacists do not buy directly from manufacturers. Thus, pharmacy cost for products includes a wholesaler fee added to the direct price. The result is that for some drugs, pharmacies do not receive sufficient reimbursement to cover the cost of the product much less the cost of filling the prescription. This causes an access problem for recipients needing single source drugs, particularly from independent pharmacies in small Montana communities. These pharmacies are unwilling to purchase expensive drugs when their reimbursement will not cover the cost.

I recently completed an analysis of the direct price manufacturers to determine the program cost for changing from direct price (DP) reimbursement to average wholesale price (AWP) less 10%. Using product utilization from 7/1/97 through 6/30/98, I calculated the cost difference between the two reimbursement methods using the most current rates for AWP and DP. These cost differences are an estimate of program cost because they do not take into account recipient copay, maximum allowable cost (MAC) pricing on generics, and differences in submitted charges.

| Label | AWP- 10% | Direct Price | Difference |
|-------|----------|--------------|------------|
| 00005 | $163,253 | $146,954 | $16,300 |
| 00074 | $1,749,271 | $1,643,416 | $105,855 |
| 00049 | $1,434,053 | $1,348,153 | $85,900 |
| 00662-00663 | $3,363 | $3,167 | $196 |
| 00008 | $533,954 | $479,977 | $53,977 |
| 00009 | $236,015 | $209,561 | $26,454 |
| 00069 | $805,650 | $758,464 | $47,186 |
| TOTAL | $4,925,559 | $4,589,692 | $335,868 |

**Proposal**: Phase in elimination of direct price reimbursement by removing from labels 00005, 00008, 00009, 00662 and 00663 (total difference = $193,854) in the 2000-2001 biennium.

MT 005387

Analysis shows
   Direct price products = 4,589,690 / yr.
   AWP - 10% would cost = 4,925,560 / yr.
         Diff    = $ 335,870  (.073)


Option 1:  Change reimbursement to Direct Price + 2%
   Costs = 91,790 / yr


Option 2:  Remove labels from direct pricing
 00005  Lederle       16,300
 00008  Wyeth       53,477
 00009  Upjohn      26,454
 00662, 00663  Pfizer     196
                  $96,427 / yr

MT 005388

*Abbott*

Labeler 00074 claims
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | AWP | DIR MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|
| 74007402 *COLCHICINE* | .33345 | .28080 | 15.80 | 2.00 | 24.08 | 60.00 |
| 74010150 *PEDIAFLOR* | .29473 | .24820 | 11.88 | 1.00 | 15.38 | 50.00 |
| 74012101 *PREAMILET* | .27609 | .23250 | 41.88 | 6.00 | 59.22 | 180.00 |
| 74110450 *VI-DAYLIN* | .2736 | .2364 | 44.08 | 4.00 | 60.64 | 200.00 |
| 74110650 | .25056 | .211 | 20.20 | 2.00 | 28.48 | 100.00 |
| 74113405 *MORPHINE* | 4.13725 | 3.484 | 174.20 | 1.00 | 177.70 | 50.00 |
| 74114101 *Sod chl* | .11495 | .0968 | 2.77 | 1.00 | 6.27 | 30.00 |
| 74114102 | .07267 | .06120 | 311.86 | 34.00 | 444.34 | 7,819.00 |
| 74115170 *heparin* | .14606 | .123 | 33.09 | 2.00 | 40.73 | 270.00 |
| 74115173 | .1128? | .095 | 34.20 | 2.00 | 41.20 | 360.00 |
| 74115178 | .1128? | .095 | 223.38 | 16.00 | 265.48 | 2,400.00 |
| 74115270 | .16625 | .14 | 98.98 | 4.00 | 111.00 | 720.00 |
| 74115278 | .12825 | .108 | 478.22 | 36.00 | 544.41 | 7,143.00 |
| 74117801 *Demerol* | .6175 | .52 | 2.02 | 4.00 | 12.50 | 4.00 |
| 74118001 | .72437 | .61 | 67.10 | 4.00 | 83.66 | 110.00 |
| 74118130 | .74139 | .62433 | 17.84 | 1.00 | 21.98 | 30.00 |
| 74118701 *DROPERIDOL* | 5.81271 | 4.895 | 123.09 | 4.00 | 135.51 | 50.00 |
| 74120703 *Gentamicin* | 1.22906 | 1.035 | 17.05 | 3.00 | 29.47 | 17.00 |
| 74126701 *DEmerol* | .57 | .48 | 7.37 | 1.00 | 10.87 | 16.00 |
| 74131702 *Phenytoin* | .817 | .688 | 16.40 | 1.00 | 20.54 | 25.00 |
| 74146301 *NAL BUPHine* | 6.09187 | .513 | 3.80 | 1.00 | 7.94 | 1.00 |
| 74151302 *Pot cl* | .20311 | .17104 | 1,679.83 | 36.00 | 1,821.45 | 10,909.00 |
| 74159005 *Ster water* | .01339 | .01128 | 327.12 | 9.00 | 356.14 | 29,000.00 |
| 74181225 *Sod CL* | .30142 | .254 | 1.21 | 1.00 | 5.35 | 5.00 |
| 74194003 *NORVIR* | 1.29853 | 1.0935 | 1,049.76 | 4.00 | 1,058.32 | 960.00 |
| 74195601 *AMIKACIN* | 57.73625 | 48.62 | 1,944.81 | 1.00 | 1,946.95 | 42.00 |
| 74196604 *BActi Solure* | .16743 | .141 | 20.00 | 12.00 | 55.50 | 160.00 |
| 74196605 | .09618 | .081 | 20.02 | 1.00 | 23.52 | 260.00 |
| 74196607 | .07125 | .06 | 3,420.87 | 288.00 | 4,247.64 | 60,500.00 |
| 74198511 *LORAZEPAM* | 10.1532 | 8.55 | 81.40 | 1.00 | 85.54 | 10.00 |
| 74198531 | 10.2952 | 8.67 | 86.70 | 1.00 | 90.84 | 10.00 |
| 74199607 | | | 0.00 | | 0.00 | 0.00 |
| 74203602 *KETOROLAC* | 10.355 | 8.72 | 34.88 | 1.00 | 39.02 | 4.00 |
| 74203902 | 5.4982 | 4.63 | 1,034.92 | 13.00 | 1,077.87 | 224.00 |
| 74216801 *Mag Sulf* | .22087 | .186 | 168.27 | 17.00 | 234.65 | 910.00 |
| 74216803 | .20472 | .1724 | 37.54 | 7.00 | 60.74 | 228.00 |
| 74244405 *Fentanyl* | 29.3902? | 24.75 | 742.50 | 6.00 | 763.34 | 30.00 |
| 74258611 *Diazen* | 3.43721 | 2.8945 | 2,016.59 | 40.00 | 2,179.22 | 733.00 |
| 74258641 | 3.25968 | 2.745 | 57.65 | 2.00 | 63.03 | 21.00 |
| 74258660 | 3.4194 | 2.8795 | 138,017.13 | 2,469.00 | 144,796.32 | 50,315.00 |
| 74258913 *Erythromycin* | .22562 | .190 | 228.76 | 35.00 | 346.10 | 1,204.00 |
| 74258953 | .21427 | .18044 | 759.30 | 116.00 | 1,114.69 | 4,208.00 |
| 74266004 *Selsun* | .10806 | .081 | .6263 | 60.90 | 6.00 | 60.90 | 720.00 |
| 74269913 *Tranxene* | 3.95125 | 3.3272 | 11,162.25 | 86.00 | 11,466.53 | 3,694.00 |
| 74299713 | 5.06005 | 4.26120 | 2,886.33 | 25.00 | 2,943.83 | 740.00 |
| 74302401 *Nitropress* | 4.66687 | 3.93 | 11.42 | 2.00 | 18.42 | 3.00 |
| 74311401 *NembuTAL* | .58615 | .4936 | 14.17 | 1.00 | 19.06 | 30.00 |
| 74316313 *BIAXIN* | .31017 | .2612 | 16,336.46 | 696.00 | 19,742.12 | 70,025.00 |
| 74316350 | .33535 | .2824 | 3,824.20 | 258.00 | 4,859.32 | 14,600.00 |
| 74317801 *Lidocaine* | .14665 | .1255 | 2.35 | 1.00 | 5.85 | 20.00 |
| 74318813 *Diazen* | .59113 | .4978 | 21,967.29 | 452.00 | 23,755.76 | 47,590.00 |

**MT 005389**

| NDC | AWP | DR | Ingred Cost MAC (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|
| 74318850 *GAVIN* | .6384 | .5376 | 3,441.64 | 121.00 | 3,928.06 | 6,912.00 |
| 74332213 *HYTRIN* | 1.22224 | 1.0293 | 92.64 | 3.00 | 103.28 | 90.00 |
| 74332311 | | | 507.55 | 8.00 | 635.55 | 486.00 |
| 74332313 | | | 191.46 | 6.00 | 220.80 | 186.00 |
| 74332411 | | | 402.05 | 14.00 | 460.01 | 385.00 |
| 74332413 | | | 11.32 | 1.00 | 11.55 | 11.00 |
| 74332513 | | | 185.28 | 7.00 | 219.51 | 180.00 |
| 74336811 *BIAXIN* | 3.43721 | 2.8945 | 447.07 | 9.00 | 490.85 | 163.00 |
| 74336660 | 3.4194 | 2.8795 | 28,921.80 | 534.00 | 30,734.98 | 10,539.00 |
| 74338913 *PCE* | 1.87292 | 1.57720 | 1,543.79 | 58.00 | 1,699.73 | 1,046.00 |
| 74340001 *Gentamian* | 1.08062 | .910 | 4.33 | 1.00 | 8.47 | 5.00 |
| 74359002 *Tobramycin* | 5.69026 | 4.7918 | 4.56 | 1.00 | 8.06 | 5.00 |
| 74361101 *K-LOR* | 1.2945 | 1.09433 | 119.30 | 2.00 | 123.58 | 120.00 |
| 74361102 | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 74373513 *PROSom* | 1.12026 | .9438 | 1,134.71 | 49.00 | 1,266.71 | 1,350.00 |
| 74373613 | 1.24865 | 1.05150 | 824.36 | 28.00 | 871.84 | 881.00 |
| 74374716 *ERYThromycin* | .042 | .03537 | .0253 | 255.08 | 55.00 | 451.42 | 7,475.00 |
| 74374816 | .07822 | .06587 | .0436 | 240.18 | 29.00 | 328.35 | 3,755.00 |
| 74378101 *COLCHICINE* | .29543 | .21530 | 245.00 | 32.00 | 323.46 | 1,305.00 |
| 74379601 *Ketorolac* | 4.35812 | 3.67 | 110.10 | 3.00 | 116.52 | 30.00 |
| 74380511 *Hytrin* | 1.82437 | 1.4595 | 540.61 | 15.00 | 602.71 | 428.00 |
| 74380513 | 1.71534 | 1.4445 | 9,507.96 | 239.00 | 10,349.93 | 7,708.00 |
| 74380611 | 1.82437 | 1.4595 | 452.25 | 12.00 | 501.93 | 360.00 |
| 74380613 | 1.71534 | 1.4445 | 24,646.93 | 561.00 | 26,520.73 | 20,048.00 |
| 74380711 | 1.82437 | 1.4595 | 43.12 | 2.00 | 48.88 | 32.00 |
| 74380713 | 1.71534 | 1.4445 | 29,213.93 | 606.00 | 31,167.50 | 23,768.00 |
| 74380813 | 1.71534 | 1.4445 | 6,147.91 | 140.00 | 6,553.04 | 4,980.00 |
| 74390413 *GABITRIL* | 1.10259 | .9285 | 2,880.70 | 41.00 | 2,990.05 | 3,386.00 |
| 74391013 | 1.46917 | 1.2375 | 303.52 | 5.00 | 314.22 | 275.00 |
| 74394304 *Ogen* | .61725 | .4938 | .4672 | 212.98 | 15.00 | 235.02 | 448.00 |
| 74394604 | .86228 | .6898 | .4192 | 95.20 | 5.00 | 105.90 | 150.00 |
| 74397703 *Bact Wasic* | .07243 | .061 | 1.91 | 1.00 | 4.14 | 33.00 |
| 74402903 *Water* | .16387 | .138 | 449.39 | 26.00 | 534.01 | 3,426.00 |
| 74427601 *LIDOCAINE* | .12943 | .109 | 141.34 | 71.00 | 424.59 | 1,452.00 |
| 74427602 | .0646 | .0514 | 0.87 | 1.00 | 4.01 | 50.00 |
| 74427701 | .12943 | .109 | 0.11 | 1.00 | 3.61 | 1.00 |
| 74427902 | .06015 | .05066 | 18.85 | 9.00 | 47.72 | 390.00 |
| 74434290 *TRICOR* | .7212 | .60733 | 17.37 | 1.00 | 19.51 | 30.00 |
| 74438913 *Tranxene* | 1.49304 | 1.25730 | 1.0363 | 413.03 | 12.00 | 438.71 | 360.00 |
| 74439013 *TRANXENE* | 1.85748 | 1.5642 | 1.2894 | 2,987.20 | 28.00 | 3,068.86 | 2,208.00 |
| 74439053 | 1.82027 | 1.53226 | 1.2894 | 2,021.97 | 12.00 | 2,047.65 | 1,440.00 |
| 74439113 | 2.52023 | 2.1223 | 1.7494 | 391.88 | 4.00 | 391.88 | 224.00 |
| 74459201 *Metals* | .87275 | .74 | 3,333.70 | 35.00 | 3,475.96 | 4,505.00 |
| 74471301 *LIDOCAINE* | .78968 | .665 | 3.33 | 1.00 | 6.83 | 5.00 |
| 74473203 *CEFAZOLINE* | 5.87812 | 4.95 | 14.13 | 1.00 | 17.63 | 3.00 |
| 74488710 *WATER* | .16268 | .137 | 29.97 | 6.00 | 53.53 | 230.00 |
| 74488720 | .10153 | .0855 | 102.86 | 18.00 | 133.36 | 1,260.00 |
| 74488750 | .05866 | .0494 | 85.68 | 7.00 | 88.46 | 1,850.00 |
| 74488810 *SoD CHL* | .18168 | .153 | 693.32 | 46.00 | 856.24 | 4,720.00 |
| 74488820 | .10568 | .089 | 85.65 | 7.00 | 113.63 | 1,300.00 |
| 74490222 *DEXTROSE* | .40517 | .3412 | 0.65 | 1.00 | 4.15 | 2.00 |
| 74568113 *DEPAKENB* | 1.54337 | 1.298 | .1178 | 3,747.71 | 21.00 | 3,794.01 | 3,420.00 |
| 74568216 | .32818 | .27637 | .0564 | 10,318.94 | 223.00 | 11,184.57 | 117,989.00 |
| 74572911 *EES* | .24996 | .2105 | 120.08 | 17.00 | 204.51 | 658.00 |
| 74572913 | .22862 | .190 | 719.72 | 115.00 | 1,122.94 | 3,797.00 |
| 74572919 | .19507 | .16427 | 4.93 | 1.00 | 8.07 | 30.00 |

**MT 005390**

| NDC | AWP | DIR | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 74572953 *EES* | .21427 | .18044 | | 263.79 | 29.00 | 372.23 | 1,462.00 |
| 74576316 | | | | 97.68 | 9.00 | 134.94 | 1,200.00 |
| 74578330 | | | | 110.82 | 5.00 | 130.76 | 150.00 |
| 74602513 *Cylert* | .96757 | .8148 | | 136.25 | 13.00 | 195.57 | 182.00 |
| 74605713 | 1.52083 | 1.2807 | | 23,606.29 | 419.00 | 25,113.78 | 20,701.00 |
| 74607313 | 2.62603 | 2.2114 | | 8,898.85 | 144.00 | 9,425.46 | 4,507.00 |
| 74608813 | 1.68775 | 1.396 | | 5,872.34 | 95.00 | 6,262.36 | 4,728.00 |
| 74608913 *Cefol* | .48746 | .4105 | | 1,769.80 | 137.00 | 2,224.42 | 4,771.00 |
| 74610102 *Furosemide* | 1.17562 | .99 | | 0.95 | 1.00 | 2.95 | 1.00 |
| 74610110 | 1.15068 | .969 | | 0.92 | 1.00 | 2.92 | 1.00 |
| 74610202 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 74610204 | 1.22015 | 1.0275 | | 53.82 | 5.00 | 73.88 | 55.00 |
| 74611101 *Abbokinase* | 56.60812 | 47.67 | | 3,489.30 | 46.00 | 3,641.54 | 82.00 |
| 74611411 *Depakote* | .42899 | .3620 | | 4,604.75 | 41.00 | 4,804.28 | 15,063.00 |
| 74611413 | .41218 | .34710 | | 43,205.27 | 971.00 | 47,047.45 | 144,431.00 |
| 74613802 *Sod.* | .05619 | .04732 | | 70.98 | 3.00 | 72.58 | 1,500.00 |
| 74613803 | .02896 | .02422 | | 220.96 | 23.00 | 237.95 | 9,950.00 |
| 74614302 *Acetic Acid* | .08578 | .07224 | | 48.80 | 1.00 | 52.94 | 2,000.00 |
| 74614309 | .02516 | .02119 | | 390.49 | 6.00 | 412.77 | 19,000.00 |
| 74621211 *Depakote* | .42785 | .3603 | | 869.88 | 10.00 | 926.57 | 2,887.00 |
| 74621213 | .41004 | .3453 | | 14,456.00 | 684.00 | 17,249.55 | 47,865.00 |
| 74621411 | .82283 | .693 | | 7,057.40 | 161.00 | 7,881.02 | 12,105.00 |
| 74621413 | .80512 | .678 | | 214,991.27 | 4,022.00 | 227,367.93 | 363,097.00 |
| 74621453 | .80512 | .678 | | 37,651.94 | 641.00 | 39,971.63 | 64,742.00 |
| 74621511 | 1.50266 | 1.2654 | | 20,027.89 | 436.00 | 22,038.64 | 18,898.00 |
| 74621513 | 1.48485 | 1.2504 | | 334,481.82 | 3,329.00 | 343,116.47 | 306,583.00 |
| 74621553 | 1.48485 | 1.2504 | | 44,131.96 | 410.00 | 45,464.34 | 40,846.00 |
| 74622713 *Erythromycin* | .26350 | .2219 | | 433.69 | 57.00 | 588.86 | 1,959.00 |
| 74629060 *PCE* | 1.42004 | 1.19583 | | 893.96 | 30.00 | 974.96 | 797.00 |
| 74630113 *Erythro* | .25020 | .21070 | .17930 | 330.87 | 48.00 | 494.85 | 1,820.00 |
| 74630153 | .24343 | .20542 | .1793 | 701.69 | 97.00 | 1,016.52 | 3,858.00 |
| 74630205 *Eryped* | .15437 | .13 | | 52.00 | 1.00 | 56.14 | 400.00 |
| 74630213 | .08241 | .0694 | | 138.80 | 14.00 | 190.34 | 2,000.00 |
| 74630253 | .07505 | .0632 | | 145.99 | 12.00 | 194.39 | 2,310.00 |
| 74630350 | .133 | .112 | | 5.60 | 1.00 | 9.15 | 50.00 |
| 74630411 | .26885 | .2264 | | 439.37 | 42.00 | 564.55 | 2,070.00 |
| 74630413 *Ery-Tab* | .24138 | .20580 | | 2,794.58 | 346.00 | 3,251.75 | 13,655.00 |
| 74630453 | .23218 | .19552 | | 3,122.44 | 395.00 | 3,745.63 | 16,668.00 |
| 74630513 *Ery Ped* | .12682 | .10680 | | 383.77 | 35.00 | 526.14 | 3,600.00 |
| 74630553 | .11572 | .09945 | | 38.98 | 2.00 | 27.83 | 400.00 |
| 74630560 | .13339 | .11233 | | 11.23 | 1.00 | 15.37 | 100.00 |
| 74630613 *EES* | .04631 | .039 | | 22.43 | 4.00 | 39.06 | 575.00 |
| 74630616 | .042 | .03537 | .02530 | 114.48 | 25.00 | 214.62 | 3,560.00 |
| 74631440 *Erypeed* | .52546 | .4425 | | 564.94 | 37.00 | 716.84 | 1,281.00 |
| 74631613 *Erythrocin* | .25578 | .2154 | | 129.78 | 27.00 | 204.65 | 610.00 |
| 74632011 *Ery-FAB* | .38427 | .3236 | | 182.65 | 21.00 | 230.77 | 570.00 |
| 74632013 | .35981 | .303 | | 6,492.92 | 723.00 | 8,166.57 | 21,991.00 |
| 74632030 | .40889 | .34433 | | 10.33 | 1.00 | 7.99 | 30.00 |
| 74632053 | .34188 | .2879 | | 7,307.82 | 864.00 | 9,351.32 | 25,950.00 |
| 74632111 | .43711 | .3681 | | 38.21 | 4.00 | 50.13 | 109.00 |
| 74632113 | .41265 | .3475 | | 3,829.14 | 409.00 | 4,348.53 | 11,342.00 |
| 74632611 *Erythromicin* | .16803 | .1415 | | 1.70 | 1.00 | 4.20 | 12.00 |
| 74632613 | .14356 | .1209 | | 176.05 | 40.00 | 288.66 | 1,455.00 |
| 74632653 | .13639 | .11486 | | 60.20 | 22.00 | 120.87 | 524.00 |
| 74634620 | .14155 | .1192 | | 83.24 | 21.00 | 150.59 | 698.00 |
| 74634653 | .13442 | .1132 | | 224.21 | 50.00 | 397.51 | 1,980.00 |

MT 005391

| NDC | AWP | DIR | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 74636502 Erythrocin | 12.10062 | 10.19 | | 19.40 | 1.00 | 23.54 | 2.00 |
| 74637313 EES | .08324 | .0701 | | 31.55 | 2.00 | 39.83 | 450.00 |
| 74637316 | .07832 | .06587 | .0436 | 165.41 | 21.00 | 235.61 | 2,643.00 |
| 74643501 Pentothal | 19.1425 | 16.12 | | 460.50 | 5.00 | 481.20 | 30.00 |
| 74650901 Vancomycin | 163.72062 | 137.87 | | 15,128.24 | 51.00 | 15,259.14 | 112.00 |
| 74653301 | 72.78187 | 61.29 | | 37,398.39 | 66.00 | 37,501.25 | 882.00 |
| 74653501 | 26.18437 | 22.05 | | 2,814.00 | 20.00 | 2,896.80 | 134.00 |
| 74662502 Sod Bicarb | .15508 | .1306 | | 317.22 | 3.00 | 327.00 | 2,550.00 |
| 74664802 Dextrose | .09808 | .06260 | | 7.16 | 3.00 | 16.31 | 101.00 |
| 74665106 Potassium | .31825 | .268 | | 161.51 | 18.00 | 228.25 | 702.00 |
| 74665305 | .17515 | .1475 | | 1,062.79 | 50.00 | 1,196.73 | 8,002.00 |
| 74666075 Sod Chl | .1229 | .1035 | | 337.89 | 15.00 | 372.90 | 3,440.00 |
| 74677601 Lorazepam | 128.725 | 10.84 | | 52.80 | 7.00 | 84.05 | 13.00 |
| 74677801 | 11.4475 | 9.64 | | 151.66 | 13.00 | 204.28 | 30.00 |
| 74681201 Enduron | .67010 | .5643 | .412 | 175.32 | 13.00 | 236.25 | 390.00 |
| 74683801 Enduronyl | 1.04269 | 1.2149 | | 1,901.35 | 49.00 | 1,983.08 | 1,797.00 |
| 74694104 Desoxyn | 2.01233 | 1.6946 | | 162.16 | 2.00 | 166.44 | 100.00 |
| 74694808 | 2.70405 | 2.2771 | | 196.11 | 1.00 | 198.25 | 90.00 |
| 74695907 | 3.44945 | 2.9048 | | 11,341.24 | 20.00 | 11,384.04 | 4,080.00 |
| 74697801 Oretic | .04904 | .0413 | .0149 | 0.87 | 6.00 | 14.01 | 59.00 |
| 74697802 | .01965 | .01655 | .0149 | 2.85 | 6.00 | 21.69 | 180.00 |
| 74698506 | .08597 | .0724 | .0278 | 0.81 | 1.00 | 35.00 | 35.00 |
| 74707913 Flo-Folic | .40956 | .3449 | | 2,692.71 | 194.00 | 3,275.00 | 7,807.00 |
| 74707930 | .52684 | .44366 | | 101.94 | 7.00 | 122.90 | 240.00 |
| 74710013 | .52684 | .44366 | | 0.64 | 1.00 | 4.78 | 3.00 |
| 74710023 Dextrose | .26623 | .2242 | | 173.97 | 6.00 | 198.81 | 1,619.00 |
| 74710113 Sod Chl | .26623 | .2242 | | 492.34 | 10.00 | 532.35 | 2,300.00 |
| 74710123 | .1331 | .1121 | | 2,028.56 | 8.00 | 2,061.68 | 18,200.00 |
| 74711807 Sod Chl | .01039 | .00875 | | 3,017.39 | 34.00 | 3,019.30 | 357,829.00 |
| 74712530 Leeret | .87875 | .74 | | 533.13 | 19.00 | 598.03 | 753.00 |
| 74712560 | .74931 | .631 | | 2,030.55 | 89.00 | 2,388.86 | 3,218.00 |
| 74713809 | .6172 | .01449 | | 912.75 | 19.00 | 934.72 | 67,170.00 |
| 74713909 | | | | 0.00 | 0.00 | | |
| 74715613 Erythromycin | .12765 | .1075 | .0746 | 455.17 | 59.00 | 689.01 | 5,925.00 |
| 74715643 | .12587 | .106 | .0715 | 1,006.70 | 87.00 | 1,336.76 | 13,650.00 |
| 74715653 | .12459 | .1045 | .0683 | 608.29 | 42.00 | 773.01 | 8,650.00 |
| 74724101 Epinephrine | 1.05687 | .890 | | 4.25 | 1.00 | 7.39 | 5.00 |
| 74729501 Potassium | .43145 | .36333 | | 1,589.84 | 36.00 | 1,710.62 | 7,463.00 |
| 74729601 | .81225 | .684 | | 257.16 | 9.00 | 263.38 | 550.00 |
| 74729901 Sod Acetate | .2654 | .2235 | | 0.64 | 1.00 | 4.78 | 3.00 |
| 74734911 K-Lor | 1.26053 | 1.0615 | | 171.45 | 6.00 | 196.29 | 185.00 |
| 74734930 | 1.29951 | 1.09433 | | 91.62 | 1.62 | 95.76 | 90.00 |
| 74776311 Potas | .44139 | .37170 | | 133.06 | 26.00 | 256.75 | 1,217.00 |
| 74776353 | .40234 | .33882 | | 1,016.38 | 64.00 | 1,284.13 | 3,540.00 |
| 74776713 | .1254 | .1056 | .0765 | 75.83 | 21.00 | 171.83 | 1,352.00 |
| 74776719 | .11921 | .10039 | .0765 | 373.31 | 67.00 | 658.06 | 4,932.00 |
| 74780411 K-Tab | .44139 | .3717 | | 247.76 | 9.00 | 283.02 | 720.00 |
| 74780413 | .42358 | .3567 | | 4,623.96 | 264.00 | 5,535.79 | 14,347.00 |
| 74780419 | .4024 | .33887 | | 3,097.40 | 123.00 | 3,577.29 | 9,998.00 |
| 74781124 Metronidazole | .33497 | .282 | | 212.40 | 1.00 | 212.40 | 800.00 |
| 74781137 | .33499 | .2821 | | 846.30 | 1.00 | 850.44 | 3,000.00 |
| 74788423 Gentamicin | .1216 | .1024 | | 0.10 | 1.00 | 4.24 | 1.00 |
| 74790209 Potass | .02061 | .01736 | | 33.06 | 1.00 | 37.20 | 2,000.00 |
| 74792202 Dextrose | .04496 | .03788 | | 27.51 | 3.00 | 30.37 | 750.00 |
| 74792203 | .02249 | .01894 | | 72.16 | 5.00 | 79.54 | 4,000.00 |
| 74792209 | .01314 | .01107 | | 158.11 | 9.00 | 178.43 | 15,001.00 |

MT 005392

| NDC | AWP | DIR | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| ~~74792323~~ | | | | ~~47.46~~ | ~~2.00~~ | ~~48.46~~ | ~~800.00~~ |
| 74792336 Dextrose | .23726 | .1998 | | 42.80 | 2.00 | 49.44 | 225.00 |
| 74792337 | .11863 | .0999 | | 424.20 | 8.00 | 456.68 | 4,400.00 |
| 74792409 | .01435 | .01209 | | 40.29 | 1.00 | 43.79 | 3,500.00 |
| 74792603 | .02415 | .02034 | | 67.83 | 1.00 | 71.33 | 3,500.00 |
| 74792609 | .01435 | .01209 | | 2,237.90 | 31.00 | 2,355.70 | 200,388.00 |
| 74792909 | .01637 | .01379 | | 131.30 | 2.00 | 139.58 | 10,000.00 |
| 74794109 | .01435 | .01209 | | 2,381.96 | 33.00 | 2,484.13 | 205,500.00 |
| 74795309 Lact Rink | .01502 | .01265 | | 861.68 | 20.00 | 868.19 | 76,003.00 |
| 74798302 Sodi Chl | .04422 | .03724 | | 512.34 | 36.00 | 613.22 | 14,365.00 |
| 74798303 | .02211 | .01862 | | 93.58 | 9.00 | 113.70 | 5,950.00 |
| 74798309 | .01199 | .01010 | | 3,918.19 | 83.00 | 4,175.15 | 448,775.00 |
| 74798423 | .09120 | .0768 | | 157.44 | 8.00 | 189.92 | 2,050.00 |
| 74798436 | .23726 | .1998 | | 115.07 | 5.00 | 125.41 | 605.00 |
| 74798437 | .11863 | .0999 | | 680.44 | 52.00 | 869.56 | 14,501.00 |
| 74798509 | .01322 | .01114 | | 89.15 | 4.00 | 104.43 | 8,402.00 |
| 74799009 Water | .01212 | .01021 | | 140.91 | 13.00 | 193.45 | 14,404.00 |
| 74803013 Pediazole | .17230 | .1451 | .0746 | 45.41 | 4.00 | 61.97 | 400.00 |
| 74803043 | .17067 | .14373 | .0715 | 208.71 | 11.00 | 243.71 | 1,650.00 |
| 74803053 | .16809 | .14155 | .0683 | 206.48 | 10.00 | 222.88 | 2,000.00 |
| 74803073 | .16553 | .13940 | | 27.88 | 1.00 | 32.02 | 200.00 |
| 74803622 Zyflo | .7214 | .6075 | | 2,667.75 | 49.00 | 2,768.41 | 4,959.00 |
| 74818301 Potas | .2749 | .2315 | | 0.44 | 1.00 | 4.58 | 2.00 |
| 74892850 Vi Dayin | .2736 | .2304 | | 88.16 | 8.00 | 121.28 | 400.00 |
| 74892950 | .25056 | .211 | | 10.10 | 1.00 | 13.60 | 50.00 |
| 74909916 Ocl | .02042 | .0172 | | 556.31 | .25.00 | 669.50 | 101,250.00 |
| 74915701 Vit K | 5.7725 | 4.86 | | 53.35 | 6.00 | 70.28 | 19.00 |
| 74915801 | 5.7597 | 4.85 | | 221.02 | 16.00 | 282.48 | 57.00 |
| 74949202 Norvir | 1.85804 | 1.5624 | | 40,709.35 | 87.00 | 40,948.53 | 26,060.00 |
| 74976603 Liposyn | .15658 | .13186 | | 1,714.96 | 7.00 | 1,727.96 | 17,000.00 |
| 74979101 | .30626 | .27475 | | 2,532.87 | 7.00 | 2,561.85 | 9,400.00 |
| 74979103 | .21515 | .18118 | | 41,145.36 | 48.00 | 37,052.86 | 236,095.00 |

Column indicators:
Column 1 (C1) = Ingred Cost (sum: INGCOST) Tables: (Drug)
Column 2 (C2) = Pres Ctr (sum: PRESCTR) Tables: (Drug)
Column 3 (C3) = Net Payment (sum: NETPAY) Tables: (Drug)
Column 4 (C4) = Metric Qty (sum: METQTY) Tables: (Drug)

Date Printed: 3/22/1999  Drug Claims:  27,123
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

| Select | Drug | National Drug Code |
| | | = 00074000000:00074999999 |
| Select | Drug | Service Date |
| | | = 1997-07-01:1998-06-30 |

**MT 005393**

Wyeth

Labeler 00008 claims
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | AWP | DIR | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 8000105 Equanil | .36962 | .29570 | .048 | 0.26 | 1.00 | 2.40 | 1.00 |
| 8000406 Pen-Vee | .01812 | .0145 | .0218 | 5.80 | 4.00 | 20.72 | 400.00 |
| 8000407 | .01568 | .01255 | .01310 | 8.96 | 4.00 | 25.46 | 800.00 |
| 8001001 Amphojel | .01953 | .01563 | | 223.56 | 41.00 | 297.88 | 15,325.00 |
| 8001305 | .10487 | .08790 | | 8.14 | 1.00 | 12.28 | 100.00 |
| 8001808 Wycillin | 2.745 | 2.196 | | 8.42 | 2.00 | 15.42 | 4.00 |
| 8001810 | 3.2975 | 2.638 | | 7.72 | 3.00 | 19.50 | 3.00 |
| 8001901 Phenergan | .228 | .1824 | | 56.86 | 13.00 | 83.04 | 342.00 |
| 8002107 Bicillin | 7.80375 | 6.243 | | 108.69 | 3.00 | 121.11 | 18.00 |
| 8002108 | 9.0125 | 7.21 | | 227.10 | 13.00 | 227.10 | 251.00 |
| 8002616 | 6.0175 | 4.814 | | 154.08 | 15.00 | 207.22 | 32.00 |
| 8002617 | 6.13 | 4.904 | | 4.90 | 1.00 | 9.04 | 1.00 |
| 8002702 Phenergan | .40275 | .3222 | | 510.87 | 50.00 | 638.97 | 1,737.00 |
| 8002707 | .40275 | .3222 | | 5.60 | 4.00 | 11.36 | 19.00 |
| 8003603 Pen-Vee | .02525 | .0202 | | 41.27 | 14.00 | 97.47 | 2,100.00 |
| 8003604 | .02725 | .0218 | .02460 | 32.10 | 10.00 | 71.45 | 1,500.00 |
| 8003605 | .02051 | .01625 | .0188 | 73.70 | 22.00 | 160.33 | 4,800.00 |
| 8005102 Serax | .874 | .6990 | | 12.83 | 1.00 | 14.97 | 20.00 |
| 8005202 | 1.58955 | 1.2714 | | 1,165.69 | 12.00 | 1,193.37 | 1,110.00 |
| 8005305 Ovupen | .12542 | .10034 | .0737 | 9.05 | 3.00 | 19.47 | 126.00 |
| 8005504 | .02962 | .0237 | .0574 | 9.48 | 2.00 | 15.72 | 400.00 |
| 8005601 Ovral | 2.23163 | 1.78531 | | 40.12 | 2.00 | 47.76 | 25.00 |
| 8005902 Pen-Vee | .12237 | .09790 | .0578 | 65.01 | 40.00 | 204.33 | 1,263.00 |
| 8005904 | .09625 | .0770 | .0578 | 32.73 | 13.00 | 76.63 | 662.00 |
| 8005910 | .13337 | .1067 | .0578 | 10.35 | 8.00 | 36.55 | 198.00 |
| 8006201 Ovrette | 1.1017 | .88136 | | 1,275.41 | 50.00 | 1,440.79 | 1,568.00 |
| 8006301 Phenergan | 1.760 | 1.408 | | 56.10 | 22.00 | 127.95 | 90.00 |
| 8006402 Ativan | 1.0145 | .8116 | .6684 | 3,174.48 | 55.00 | 3,295.21 | 4,366.00 |
| 8006405 | .97407 | .77926 | .6684 | 42.50 | 2.00 | 48.78 | 60.00 |
| 8006502 | 1.47887 | 1.1831 | .951 | 1,025.01 | 12.00 | 1,050.69 | 960.00 |
| 8007401 Wytensin | 1.30025 | 1.0002 | .58130 | 131.20 | 3.00 | 137.62 | 140.00 |
| 8007501 Nordette | 1.40733 | 1.12587 | | 63.66 | 3.00 | 76.08 | 63.00 |
| 8007801 Lo/Ovral | 1.45773 | 1.16619 | | 714.97 | 31.00 | 832.80 | 665.00 |
| 8007901 Bicillin | 6.26187 | 5.0095 | | 15.00 | 1.00 | 19.17 | 3.00 |
| 8008501 Wygesic | .596 | .4768 | .1313 | 876.93 | 28.00 | 960.35 | 2,000.00 |
| 8009102 Equagesic | .89875 | .719 | | 9.80 | 1.00 | 12.94 | 15.00 |
| 8010101 Amphojel | .0189 | .01512 | | 303.97 | 28.00 | 387.89 | 20,880.00 |
| 8011901 | .06937 | .0555 | | 10.29 | 2.00 | 14.57 | 200.00 |
| 8021201 Phenergan | 3.30625 | 2.645 | | 23,046.78 | 1,033.00 | 26,196.58 | 9,696.00 |
| 8022901 | 4.23437 | 3.3875 | | 2,037.05 | 64.00 | 2,209.85 | 672.00 |
| 8023101 | .11928 | .09543 | | 14.95 | 1.00 | 19.09 | 180.00 |
| 8023501 Mepergan | 4.13937 | 3.31150 | | 8.05 | 1.00 | 12.19 | 5.00 |
| 8025801 Meperidine | .38875 | .311 | | 28.62 | 3.00 | 38.66 | 95.00 |
| 8025901 | .77625 | .621 | | 12.42 | 1.00 | 15.56 | 20.00 |
| 8026301 Epinephrine | 3.61125 | 2.409 | | 1.98 | 1.00 | 1.45 | 1.00 |
| 8027702 Heparin | 3.195 | 2.556 | | 27.20 | 1.00 | 28.70 | 20.00 |
| 8029501 Hydromorphone | 1.095 | .876 | | 66.08 | 7.00 | 90.42 | 79.00 |
| 8030802 Meperidine | .28255 | .22604 | | 13.56 | 2.00 | 19.84 | 60.00 |
| 8030803 | .28255 | .22604 | | 268.50 | 51.00 | 446.90 | 1,188.00 |
| 8030906 Ompupen | .24187 | .1935 | .1343 | 5.37 | 1.00 | 9.51 | 40.00 |
| 8033001 Opium | 2.19562 | 1.7565 | | 3.51 | 1.00 | 5.00 | 2.00 |

**MT 005394**

| NDC | AWP | DP | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 8033350 BACT SALINE | .52 | .416 | | 0.83 | 1.00 | 2.55 | 2.00 |
| 8033901 TETANUS | 7.186 | 4.79 | | 40.27 | 11.00 | 80.94 | 11.00 |
| 8034001 | 7.186 | 4.79 | | 16.24 | 4.00 | 35.02 | 4.00 |
| 8034101 | 10.696 | 7.13 | | 55.48 | 11.00 | 91.41 | 11.00 |
| 8034102 | 7.594 | 5.062 | | 25.10 | 1.00 | 29.24 | 5.00 |
| 8038401 Diphenhydramine | 3.935 | 2.348 | | 15.27 | 1.00 | 15.27 | 10.00 |
| 8039001 PEN-VEE | .23012 | .1841 | .0618 | 149.30 | 61.00 | 357.88 | 1,890.00 |
| 8039004 | .26125 | .209 | .0818 | 8.67 | 3.00 | 25.31 | 106.00 |
| 8039005 | .17395 | .13916 | .0818 | 152.81 | 70.00 | 383.11 | 1,904.00 |
| 8041701 Phenergan | 4.2737S | 3.419 | | 143.29 | 25.00 | 199.15 | 85.00 |
| 8047201 Rasagyl | .16987 | .1359 | | 281.44 | 22.00 | 321.15 | 2,200.00 |
| 8048701 Heparin | .7835 | .6268 | | 74.86 | 2.00 | 83.14 | 131.00 |
| 8049801 Phenergan | 2.88332 | 2.30666 | | 6,228.40 | 529.00 | 8,291.41 | 2,979.00 |
| 8049901 Phenobarbital | 2.7328 | 2.186 | | 18.50 | 1.00 | 22.64 | 10.00 |
| 8052301 Heparin | .7835 | .6268 | | 39.91 | 2.00 | 47.19 | 65.00 |
| 8052302 | .518 | .4144 | | 409.41 | 9.00 | 437.81 | 1,075.00 |
| 8054802 Phenergan | .06757 | .05406 | .0103 | 0.62 | 1.00 | 4.76 | 60.00 |
| 8054803 | .06132 | .04906 | .0103 | 14.24 | 5.00 | 24.19 | 600.00 |
| 8054901 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8054903 | .05728 | .04583 | .0078 | 26.40 | 7.00 | 51.49 | 1,020.00 |
| 8055001 | .09292 | .07434 | .0111 | 8.75 | 2.00 | 15.03 | 170.00 |
| 8055002 | .09292 | .07434 | .0111 | 1.33 | 1.00 | 4.83 | 120.00 |
| 8055003 | .08380 | .06704 | .0111 | 66.13 | 18.00 | 110.07 | 1,801.00 |
| 8055103 | .05207 | .04166 | .0083 | 1.94 | 1.00 | 5.44 | 240.00 |
| 8055202 | .10022 | .08018 | .0123 | 54.24 | 11.00 | 96.40 | 856.00 |
| 8055203 | .09046 | .07237 | .0123 | 69.07 | 12.00 | 107.63 | 1,470.00 |
| 8055702 Wymox | .03 | .024 | .0165 | 42.56 | 25.00 | 146.06 | 2,550.00 |
| 8055703 | .02316 | .01853 | .0129 | 219.28 | 124.00 | 730.80 | 18,600.00 |
| 8055802 | .0515 | .0412 | .0225 | 102.65 | 41.00 | 270.35 | 4,850.00 |
| 8055803 | .03975 | .0318 | .0185 | 539.16 | 171.00 | 1,242.48 | 29,100.00 |
| 8055901 | .2105 | .1684 | .0735 | 34.68 | 17.00 | 101.06 | 471.00 |
| 8055902 | .189 | .1512 | .0735 | 90.32 | 44.00 | 262.32 | 1,206.00 |
| 8056001 | .394 | .3152 | .3119 | 992.58 | 146.00 | 1,511.05 | 4,328.00 |
| 8056002 | .351 | .2808 | .3119 | 355.40 | 57.00 | 551.68 | 1,560.00 |
| 8058101 Ativan | 8.7739S | 7.019 | | 318.65 | 8.00 | 342.21 | 46.00 |
| 8058102 | 12.66875 | 10.135 | | 1,858.85 | 84.00 | 2,264.23 | 319.00 |
| 8058104 | 9.85 | 7.88 | | 1,782.84 | 51.00 | 1,981.74 | 192.00 |
| 8058106 | 12.66875 | 10.135 | | 101.35 | 1.00 | 105.49 | 10.00 |
| 8058107 | 25.3375 | 20.27 | | 101.35 | 1.00 | 105.49 | 5.00 |
| 8058115 | 8.3725 | 6.698 | | 13.40 | 1.00 | 16.90 | 2.00 |
| 8058152 | 12.66875 | 10.135 | | 160.95 | 26.00 | 317.20 | 64.00 |
| 8060102 Meperidine | .65 | .52 | | 40.54 | 9.00 | 75.16 | 93.00 |
| 8060202 | .66875 | .535 | | 187.63 | 71.00 | 447.35 | 417.00 |
| 8060502 | .7125 | .57 | | 74.46 | 9.00 | 103.94 | 140.00 |
| 8061302 | .77 | .616 | | 193.37 | 62.00 | 380.73 | 344.00 |
| 8064901 Morphine | .77 | .616 | | 83.74 | 10.00 | 123.14 | 140.00 |
| 8065301 | .80375 | .643 | | 629.71 | 88.00 | 983.22 | 1,027.00 |
| 8065503 | .84 | .672 | | 44.58 | 7.00 | 73.56 | 70.00 |
| 8065550 | 1.24 | .992 | | 15.51 | 2.00 | 21.79 | 16.00 |
| 8065601 | .88125 | .705 | | 730.63 | 119.00 | 1,195.13 | 1,081.00 |
| 8065701 | .9325 | .746 | | 12.60 | 4.00 | 25.24 | 18.00 |
| 8069001 oruval | 2.889 | 2.3112 | | 13,853.14 | 218.00 | 14,418.15 | 6,418.00 |
| 8070101 Effexor | 1.12825 | .9026 | | 4,599.96 | 186.00 | 5,430.43 | 5,535.00 |
| 8070102 | 1.12825 | .9026 | | 1,338.64 | 33.00 | 1,460.54 | 1,615.00 |
| 8070301 | 1.19662 | .9573 | | 6,807.78 | 249.00 | 7,913.88 | 7,703.00 |
| 8070401 | 1.26875 | 1.015 | | 71,785.13 | 1,130.00 | 74,783.62 | 76,735.00 |

MT 005395

| NDC | AWP | DIR. | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 8070402 Effexor | 1.26875 | 1.015 | | 778.57 | 11.00 | 802.11 | 830.00 |
| 8070501 | 1.34475 | 1.0758 | | 12,205.23 | 193.00 | 12,710.07 | 12,306.00 |
| 8070502 | 1.34475 | 1.0758 | | 175.16 | 2.00 | 179.44 | 180.00 |
| 8074601 Phenergan | 2.176 | 1.7408 | | 15.74 | 3.00 | 23.21 | 18.00 |
| 8074701 Phenobarbital | 3.05 | 2.44 | | 3.99 | 1.00 | 8.13 | 2.00 |
| 8074750 | 2.74125 | 2.193 | | 131.58 | 1.00 | 133.72 | 60.00 |
| 8075001 Basaljet | .15887 | .12710 | | 12.06 | 1.00 | 16.20 | 100.00 |
| 8077101 Ismo | .804 | .6432 | | 11,564.85 | 346.00 | 12,753.44 | 18,645.00 |
| 8077102 | .804 | .6432 | | 1,118.97 | 31.00 | 1,239.63 | 1,780.00 |
| 8078101 Effexor | 1.162 | .9296 | | 34,278.33 | 757.00 | 36,667.37 | 40,110.00 |
| 8079401 Prenatal Tab | .25637 | .20510 | | 2.89 | 1.00 | 6.39 | 15.00 |
| 8080001 Advil | .05408 | .04327 | | 316.53 | 53.00 | 495.41 | 7,318.00 |
| 8080003 | .0453 | .0364 | | 513.97 | 97.00 | 911.07 | 14,115.00 |
| 8081101 Strattanol | .29237 | 0.2339 | | 1,601.54 | 141.00 | 2,171.72 | 7,370.00 |
| 8082101 Dovrail | 2.10512 | 1.68410 | | 1,890.63 | 28.00 | 1,963.93 | 1,185.00 |
| 8082201 | 2.55862 | 2.0469 | | 2,479.07 | 42.00 | 2,636.31 | 1,263.00 |
| 8083301 Effexor | 2.24525 | 1.79620 | | 17,115.42 | 255.00 | 17,772.28 | 9,853.00 |
| 8083601 | 2.44562 | 1.9565 | | 9,272.01 | 132.00 | 9,589.24 | 4,900.00 |
| 8083701 | 2.00462 | 1.6037 | | 4,177.94 | 84.00 | 4,421.87 | 2,700.00 |
| 8084002 Influvac | 9.1175 | 7.294 | | 321.26 | 70.00 | 557.45 | 70.00 |
| 8084035 | 7.0325 | 5.626 | | 15.48 | 4.00 | 15.48 | 4.00 |
| 8084801 | 7.335 | 6.99666 | | 5.87 | 1.00 | 10.01 | 1.00 |
| 8084901 | 7.73 | 6.184 | | 15.45 | 2.00 | 25.95 | 2.00 |
| 8084902 | 10.0225 | 8.018 | | 4.00 | 1.00 | 7.00 | 1.00 |
| 8090001 Advil | .05408 | .04327 | | 108.88 | 20.00 | 183.58 | 2,517.00 |
| 8090003 | .0455 | .0364 | | 303.33 | 63.00 | 537.92 | 8,330.00 |
| 8090103 Naprelan | 1.2794 | 0 | | 2,133.93 | 42.00 | 2,229.92 | 2,308.00 |
| 8090202 | | 0 | | 8,602.46 | 153.00 | 9,012.76 | 7,634.00 |
| 8090401 Relox | | | | 9,014.25 | 190.00 | 9,427.86 | 10,605.00 |
| 8090702 Climara gel | 1.92307 | 1.53846 | | 27.69 | 1.00 | 29.83 | 18.00 |
| 8090803 | 3.84615 | 3.07692 | | 332.30 | 2.00 | 336.58 | 108.00 |
| 8090901 Duract | 1.09350 | .8748 | | 13,950.78 | 578.00 | 15,288.14 | 16,810.00 |
| 8090903 | 1.0935 | .8748 | | 79.68 | 2.00 | 83.32 | 96.00 |
| 8091202 Alesse | 1.36547 | 1.09238 | | 219.77 | 9.00 | 257.03 | 231.00 |
| 8098002 Influvac | 10.3625 | 8.29 | | 80.20 | 10.00 | 115.65 | 10.00 |
| 8098035 | 7.73 | 6.184 | | 117.42 | 8.00 | 208.18 | 8.00 |
| 8098045 | 10.0225 | 8.018 | | 164.62 | 32.00 | 276.62 | 32.00 |
| 8251102 Ovral | 1.67372 | 1.33898 | | 3,291.20 | 92.00 | 3,606.90 | 2,656.00 |
| 8251402 | 1.0933 | .87464 | | 18,776.48 | 727.00 | 20,927.70 | 23,240.00 |
| 8251403 | .04463 | .03571 | | 1.00 | 1.00 | 5.14 | 28.00 |
| 8252801 Heparin | 2.44125 | 1.953 | | 1.95 | 1.00 | 5.45 | 1.00 |
| 8253302 Nordette | 1.0555 | .8444 | | 4,590.55 | 199.00 | 5,229.67 | 5,880.00 |
| 8253601 Triphasil | 1.36547 | 1.09238 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8253601 Triphasil | 1.02410 | .81928 | | 20,324.58 | 867.00 | 22,724.05 | 26,880.00 |
| 8253605 | 1.02410 | .81928 | | 566.30 | 25.00 | 645.73 | 756.00 |
| 8256401 Norplant | 491.25 | 393.00 | | 3,740.00 | 10.00 | 3,780.76 | 10.00 |
| 8257602 Alesse | 1.02410 | .81928 | | 6,906.32 | 303.00 | 7,787.92 | 9,045.00 |
| 8413201 Surmontil | .98512 | .62810 | | 1,360.63 | 65.00 | 1,647.73 | 2,304.00 |
| 8413301 | 1.28462 | 1.0277 | | 4,132.02 | 67.00 | 4,371.58 | 4,270.00 |
| 8413901 Isordil | .277 | .2216 | .0338 | 1.01 | 1.00 | 5.90 | 30.00 |
| 8415801 Surmontil | 1.8675 | 1.494 | | 512.58 | 13.00 | 539.76 | 370.00 |
| 8417701 Sectral | 1.18287 | .9463 | .8025 | 456.85 | 13.00 | 501.72 | 510.00 |
| 8417901 | 1.57215 | 1.2582 | 1.0703 | 1,595.94 | 39.00 | 1,703.33 | 1,350.00 |
| 8418804 Cordarone | 3.54895 | 2.83916 | | 63,547.58 | 614.00 | 65,303.72 | 24,083.00 |
| 8418806 | 3.549 | 2.8392 | | 23.44 | 1.00 | 26.94 | 9.00 |
| 8419101 Synalgos | 1.01112 | .8089 | | 818.88 | 11.00 | 842.42 | 1,100.00 |

**MT 005396**

| NDC | | | | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 8419201 | Isordil | .65512 | .5241 | 585.97 | 13.00 | 639.79 | 1,170.00 |
| 8914902 | Synvisc | 107.82791 | 86.25833 | 495.75 | 1.00 | 497.89 | 6.00 |

Column indicators:
   Column 1 (C1) = Ingred Cost (sum: INGCOST) Tables: (Drug)
   Column 2 (C2) = Pres Ctr (sum: PRESCTR) Tables: (Drug)
   Column 3 (C3) = Net Payment (sum: NETPAY) Tables: (Drug)
   Column 4 (C4) = Metric Qty (sum: METQTY) Tables: (Drug)

Date Printed: 3/22/1999   Drug Claims:      13,043
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

| Select | Drug | Service Date |
|---|---|---|
| | | = 1997-07-01:1998-06-30 |
| Select | Drug | National Drug Code |
| | | = 00008000000:00008999999 |

MT 005397

*Ledure* (handwritten)

Labeler 00005 claims
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | AWP | DIR | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 5185831 DIPHHTEE | 6.14 | 5.512 | | 26.35 | 1.00 | 30.49 | 5.00 |
| 5187547 | 11.5075 | 9.806 | | 394.16 | 78.00 | 897.56 | 78.00 |
| 5193847 TET | 8.425 | 7.04 | | 67.68 | 11.00 | 109.20 | 11.00 |
| 5230931 PNU IMMUNE | 32.08 | 25.664 | | 64.69 | 3.00 | 75.11 | 3.00 |
| 5230933 " | 35.98 | 28.784 | | 1,387.85 | 50.00 | 1,557.08 | 50.00 |
| 5240290 PROSTEP | 5.42321 | 4.33857 | | 17.35 | 1.00 | 20.85 | 4.00 |
| 5248923 VARELAN | 1.40612 | 1.1249 | | 6,991.03 | 187.00 | 7,490.01 | 6,766.00 |
| 5249023 | 1.3425 | 1.074 | | 7,041.13 | 219.00 | 7,730.14 | 7,157.00 |
| 5249123 | 1.58687 | 1.2695 | | 14,067.29 | 313.00 | 14,930.19 | 12,078.00 |
| 5249523 | 2.18412 | 1.7473 | | 2,181.92 | 43.00 | 2,280.18 | 1,361.00 |
| 5250002 Fibercon | .14756 | .11805 | | 337.85 | 52.00 | 485.41 | 2,876.00 |
| 5250031 | .12017 | .09614 | | 60.37 | 9.00 | 89.15 | 628.00 |
| 5250033 | .125 | .10 | | 1,597.90 | 114.00 | 1,918.53 | 15,979.00 |
| 5250086 | .13603 | .10883 | | 1,170.15 | 160.00 | 1,523.73 | 10,752.00 |
| 5310031 FuROSSMIDE | .20687 | 0 | .0473 | 107.73 | 39.00 | 269.51 | 2,018.00 |
| 5310031 | | 0 | | 44.12 | 21.00 | 116.90 | 589.00 |
| 5310223 ACETAMNOL | .24875 | .199 | .03270 | 2.55 | 1.00 | 5.69 | 100.00 |
| 5310923 | .08575 | .06844 | .01160 | 3.03 | 3.00 | 14.70 | 240.00 |
| 5310931 | .08622 | .06898 | .0116 | 8.88 | 12.00 | 46.56 | 720.00 |
| 5311131 | .17475 | .1398 | .0204 | 6.88 | 5.00 | 29.58 | 338.00 |
| 5311731 SULFAMETHOXAZOLE | .22518 | 0 | .0612 | 4.06 | 2.00 | 12.34 | 60.00 |
| 5311831 | | 0 | | 145.34 | 69.00 | 384.11 | 1,673.00 |
| 5312823 DIAZEPAM | | 0 | | 52.95 | 26.00 | 140.31 | 2,534.00 |
| 5312831 | | 0 | | 97.49 | 66.00 | 317.58 | 4,806.00 |
| 5312923 | | 0 | | 23.74 | 21.00 | 107.04 | 1,072.00 |
| 5312931 | | 0 | | 341.83 | 338.00 | 1,451.23 | 15,477.00 |
| 5313023 | | 0 | | 19.96 | 24.00 | 84.00 | 811.00 |
| 5313031 | | 0 | | 157.82 | 113.00 | 522.68 | 6,411.00 |
| 5313623 DICLOXACILLIO | | 0 | | 39.68 | 4.00 | 56.24 | 106.00 |
| 5314431 AMOX-CILLIN | | 0 | | 0.78 | 1.00 | 3.92 | 30.00 |
| 5314531 | | 0 | | 264.67 | 42.00 | 412.55 | 1,154.00 |
| 5314649 | | 0 | | 53.66 | 27.00 | 165.44 | 4,150.00 |
| 5314743 | | 0 | | 25.34 | 5.00 | 34.51 | 470.00 |
| 5314746 | | 0 | | 14.10 | 6.00 | 38.94 | 600.00 |
| 5314749 | | 0 | | 46.23 | 17.00 | 115.61 | 2,550.00 |
| 5316031 GEMFIBROZIL | | 0 | | 356.40 | 33.00 | 458.10 | 1,980.00 |
| 5316032 | | 0 | | 64.08 | 12.00 | 113.76 | 356.00 |
| 5318023 | | 0 | | 73.61 | 49.00 | 261.84 | 3,067.00 |
| 5318034 | | 0 | | 6.84 | 9.00 | 35.10 | 810.00 |
| 5321834 Atenolol | | 0 | | 41.50 | 30.00 | 201.37 | 896.00 |
| 5321843 | | 0 | | 1,474.34 | 502.00 | 3,229.67 | 16,255.00 |
| 5321934 | | 0 | | 815.74 | 453.00 | 2,346.69 | 19,224.00 |
| 5321943 | | 0 | | 209.89 | 109.00 | 573.70 | 4,737.00 |
| 5322034 | | 0 | | 37.21 | 18.00 | 95.69 | 540.00 |
| 5322043 | | 0 | | 228.75 | 68.00 | 449.71 | 3,648.00 |
| 5322946 CEPHALEXIN | | 0 | | 7.65 | 2.00 | 15.93 | 300.00 |
| 5322960 | | 0 | | 24.25 | 6.00 | 49.09 | 1,200.00 |
| 5323060 | | 0 | | 48.36 | 7.00 | 77.34 | 1,400.00 |
| 5323423 ZIAC | 1.08337 | .8667 | | 10,585.38 | 364.00 | 11,539.76 | 12,912.00 |
| 5323538 | 1.08375 | .867 | | 3,793.33 | 117.00 | 4,060.91 | 4,630.00 |
| 5323823 | 1.08375 | .867 | | 3,913.13 | 127.00 | 4,248.57 | 4,783.00 |

**MT 005398**

| NDC | AWP | DE | MFC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|-----|-----|----|----|------------------|----------------|-------------------|------------------|
| 5328443 KETOPROFEN | | O | | 91.98 | 2.00 | 77.95 | 142.00 |
| 5328543 | | O | | 1,314.02 | 39.00 | 1,225.37 | 1,950.00 |
| 5328643 | | O | | 17,901.17 | 322.00 | 13,448.51 | 19,869.00 |
| 5330031 NAPROXEN | | O | | 137.44 | 19.00 | 199.10 | 1,180.00 |
| 5330043 | | O | | 95.75 | 17.00 | 171.88 | 831.00 |
| 5330131 | | O | | 307.20 | 38.00 | 455.27 | 2,025.00 |
| 5330143 | | O | | 553.13 | 66.00 | 772.83 | 3,647.00 |
| 5330231 | | O | | 2,980.80 | 355.00 | 4,178.10 | 16,375.00 |
| 5330243 | | O | | 511.89 | 78.00 | 750.95 | 2,808.00 |
| 5333223 CEPHALEXIN | | O | | 119.39 | 6.00 | 142.73 | 188.00 |
| 5333343 DILTIAZEM | | O | | 302.06 | 42.00 | 491.44 | 3,931.00 |
| 5333443 | | O | | 6.90 | 1.00 | 11.79 | 50.00 |
| 5333543 | | O | | 11.65 | 1.00 | 14.15 | 60.00 |
| 5334031 Alprazolam | | O | | 339.46 | 175.00 | 1,013.34 | 7,552.00 |
| 5334043 | | O | | 209.70 | 106.00 | 560.78 | 4,850.00 |
| 5334131 | | O | | 803.97 | 260.00 | 1,625.56 | 15,351.00 |
| 5334143 | | O | | 310.34 | 160.00 | 890.19 | 6,171.00 |
| 5334231 | | O | | 177.64 | 40.00 | 307.00 | 2,698.00 |
| 5334243 | | O | | 547.61 | 122.00 | 1,006.09 | 9,075.00 |
| 5334643 | | O | | 266.22 | 18.00 | 322.10 | 1,595.00 |
| 5335223 Cefaclor | | O | | 491.88 | 17.00 | 556.81 | 538.00 |
| 5335323 | | O | | 277.00 | 6.00 | 289.71 | 169.00 |
| 5335442 | | O | | 93.19 | 8.00 | 125.03 | 675.00 |
| 5335449 | | O | | 593.20 | 25.00 | 696.70 | 4,050.00 |
| 5335546 | | O | | 46.61 | 2.00 | 52.41 | 200.00 |
| 5335642 | | O | | 377.50 | 10.00 | 413.51 | 1,275.00 |
| 5335649 | | O | | 1,064.47 | 27.00 | 1,149.99 | 4,050.00 |
| 5335746 | | | | 153.20 | 4.00 | 168.76 | 400.00 |
| 5340723 | | O | | 12.53 | 1.00 | 16.67 | 20.00 |
| 5341623 Clonidine | | O | | 187.00 | 16.00 | 243.85 | 1,183.00 |
| 5341732 | | O | | 1,319.80 | 111.00 | 1,680.73 | 6,368.00 |
| 5341838 | | O | | 581.94 | 41.00 | 727.04 | 1,250.00 |
| 5347343 PRAZOSIN | | O | | 42.57 | 17.00 | 108.20 | 668.00 |
| 5352023 Methazolamide | | O | | 1,489.95 | 47.00 | 1,670.75 | 3,584.00 |
| 5355043 SULINDAC | | O | | 24.55 | 3.00 | 37.47 | 140.00 |
| 5355134 | | O | | 101.72 | 7.00 | 123.70 | 420.00 |
| 5355143 | | O | | 8.89 | 1.00 | 12.03 | 30.00 |
| 5355943 Fenoprofen | | O | | 22.78 | 2.00 | 27.78 | 120.00 |
| 5356223 METHOCARBAMOL | | O | | 219.28 | 40.00 | 339.84 | 3,380.00 |
| 5356323 | | | | 305.82 | 51.00 | 454.42 | 3,736.00 |
| 5356331 | | | | 381.40 | 66.00 | 581.40 | 4,350.00 |
| 5358731 AMPICILLIN | | O | | 8.19 | 2.00 | 17.97 | 61.00 |
| 5370046 ERYTHROMYCIN | | O | | 904.49 | 104.00 | 1,298.36 | 11,650.00 |
| 5370049 | | | | 1,864.42 | 160.00 | 2,475.62 | 25,600.00 |
| 5370060 | | | | 1,386.69 | 98.00 | 1,736.18 | 19,851.00 |
| 5370823 FUROSEMIDE | | O | | 25.07 | 8.00 | 54.19 | 245.00 |
| 5370831 | | | | 62.40 | 78.00 | 400.57 | 2,614.00 |
| 5370923 | | | | 34.44 | 14.00 | 79.19 | 382.00 |
| 5375234 Hydrochlorothiazide | | O | | 678.66 | 1,391.00 | 5,324.51 | 50,234.00 |
| 5375334 | | | | 239.90 | 285.00 | 1,145.04 | 12,314.00 |
| 5376123 INDOMETHACIN | | O | | 0.72 | 2.00 | 8.75 | 24.00 |
| 5376134 | | | | 2.07 | 3.00 | 12.49 | 69.00 |
| 5376223 | | | | 9.37 | 3.00 | 19.15 | 220.00 |
| 5376231 | | | | 4.69 | 3.00 | 15.11 | 110.00 |
| 5376818 Doxycycline | | O | | 1.19 | 1.00 | 5.33 | 14.00 |
| 5381638 ZEBETA 1.08332 .02666 | | | | 955.91 | 45.00 | 1,112.01 | 1,171.00 |

**MT 005399**

| NDC | AWP | DIR | Ingred Cost MAC (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|
| 5385031 Methyldopa | | O | 36.48 | 7.00 | 53.46 | 540.00 |
| 5385143 | | | 359.68 | 31.00 | 451.26 | 2,960.00 |
| 5386523 hederculler | | O | 1.46 | 1.00 | 5.35 | 28.00 |
| 5386534 | | | 1.50 | 1.00 | 4.64 | 40.00 |
| 5386623 | | | 8.26 | 3.00 | 19.68 | 101.00 |
| 5386631 | | | 58.83 | 22.00 | 134.71 | 729.00 |
| 5389718 Suprax | 7.10975 | 5.6878 | 13,467.12 | 260.00 | 14,297.76 | 2,411.00 |
| 5389723 | 6.96700 | 5.57360 | 1,895.56 | 40.00 | 2,059.38 | 347.00 |
| 5389760 | 6.96700 | 5.57360 | 82.74 | 2.00 | 87.02 | 15.00 |
| 5389794 | 7.4275 | 5.942 | 518.81 | 10.00 | 544.21 | 89.00 |
| 5389840 | .65700 | .52560 | 16,058.30 | 598.00 | 18,477.48 | 31,190.00 |
| 5389842 | .69916 | .55933 | 5,432.43 | 125.00 | 5,938.11 | 9,900.00 |
| 5389846 | | | 8,909.46 | 165.00 | 9,558.21 | 17,175.00 |
| 5439823 Diamox | .30062 | .2405 | .0639 2.52 | 1.00 | 6.77 | 30.00 |
| 5443423 Artane | .19925 | .15940 | .1424 470.64 | 49.00 | 647.00 | 3,090.00 |
| 5443623 | .39637 | .31710 | 1,330.48 | 54.00 | 1,463.28 | 4,398.00 |
| 5444065 | .08348 | .06679 | 551.07 | 18.00 | 623.45 | 8,640.00 |
| 5446043 NAVUZIDE | .87550 | .70040 | .0458 259.12 | 13.00 | 294.94 | 370.00 |
| 5446060 | .93787 | .7503 | .0458 1.87 | 2.00 | 8.32 | 41.00 |
| 5446443 | .43287 | .3463 | .2393 1,749.58 | 194.00 | 2,559.96 | 5,615.00 |
| 5446460 | .48025 | .3842 | .2393 320.75 | 42.00 | 467.30 | 1,053.00 |
| 5450705 Rheumatrex | 4.35937 | 3.4875 | 1.6599 690.64 | 16.00 | 724.88 | 212.00 |
| 5450707 | 4.36250 | 3.49 | 1.6599 348.71 | 5.00 | 361.41 | 200.00 |
| 5450709 | 4.36937 | 3.4915 | 1.6599 325.48 | 5.00 | 334.26 | 100.00 |
| 5450723 methotrexate | 5.131 | 4.1048 | 1.6599 4,309.38 | 76.00 | 4,526.68 | 1,546.00 |
| 5450791 | 4.36353 | 3.49083 | 1.6599 897.27 | 12.00 | 928.75 | 288.00 |
| 5460923 Propylthiouracil | | O | 444.98 | 83.00 | 700.62 | 9,271.00 |
| 5460934 | | O | 46.96 | 22.00 | 112.17 | 1,336.00 |
| 5487523 Adrinamycin | | O | 115.89 | 42.00 | 263.70 | 2,359.00 |
| 5487534 | | O | 122.45 | 46.00 | 291.24 | 2,585.00 |
| 5488023 | | | 71.91 | 47.00 | 221.01 | 2,175.00 |
| 5488034 | | | 148.32 | 89.00 | 441.32 | 5,323.00 |
| 5508462 myambutol | 1.8405 | 1.5124 | 3,285.53 | 19.00 | 3,332.19 | 2,260.00 |
| 5509323 pyrazinamide | | | 75.77 | 1.00 | 79.91 | 75.00 |
| 5534323 minocin | 2.00175 | 1.6014 | .40430 6.26 | 1.00 | 8.40 | 4.00 |
| 5534418 | 3.33475 | 2.6678 | .8085 1,092.71 | 19.00 | 1,069.58 | 547.00 |
| 5536023 LOXITANE | | O | 88.68 | 2.00 | 91.68 | 120.00 |
| 5536123 | | O | 229.20 | 3.00 | 235.62 | 180.00 |
| 5536223 | | O | 33.98 | 1.00 | 38.12 | 20.00 |
| 5539023 ASENDIN | 1.41337 | 1.13070 | .61280 15.16 | 1.00 | 17.30 | 14.00 |
| 5539123 | 2.35775 | 1.88620 | 1.03880 74.17 | 2.00 | 78.45 | 67.00 |
| 5542918 NILSTAT | | | 77.57 | 20.00 | 159.12 | 1,622.00 |
| 5556023 MATULANE | .2550 | .204 | 277.44 | 22.00 | 343.88 | 1,360.00 |
| 5557311 | .27787 | .22230 | 1,561.39 | 123.00 | 1,959.11 | 7,121.00 |
| 5558611 | .29425 | .23540 | 415.28 | 39.00 | 554.37 | 1,808.00 |
| 5921823 DECCOMYCIN | 4.49237 | 3.59390 | 1,050.86 | 12.00 | 1,106.79 | 302.00 |
| 5927029 | 8.17447 | 6.53958 | 355.62 | 2.00 | 360.65 | 57.00 |

Column indicators:
    Column 1 (C1) = Ingred Cost (sum: INGCOST)  Tables: (Drug)
    Column 2 (C2) = Pres Ctr (sum: PRESCTR)  Tables: (Drug)
    Column 3 (C3) = Net Payment (sum: NETPAY)  Tables: (Drug)
    Column 4 (C4) = Metric Qty (sum: METQTY)  Tables: (Drug)

Date Printed: 3/22/1999  Drug Claims:    11,681
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

| Select | Drug | National Drug Code |
|---|---|---|
| | | ≈ 00005000000:00005999999 |

**MT 005400**

| Select | Drug | National Drug Code |
| | | = 00005000000:00005999999 |
| Select | Drug | Service Date |
| | | = 1997-07-01:1998-06-30 |

MT 005401

*Upjohn*

00009
Labeler 00009 claims
7/1/97 - 6/30/98
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | AWP | DIR | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 9344901 Glynase | 1.12925 | .90340 | | 26,546.43 | 649.00 | 28,031.71 | 33,228.00 |
| 9361501 Vantin | .68275 | .54620 | | 9,286.26 | 166.00 | 9,949.35 | 17,050.00 |
| 9004516 Deltasone | .01981 | .01585 | .02400 | 160.46 | 158.00 | 620.14 | 12,096.00 |
| 9004502  " | .02087 | .01670 | .02400 | 143.07 | 187.00 | 776.82 | 9,873.00 |
| 9035201 Glynase | .71025 | .56820 | | 4,384.27 | 222.00 | 5,023.71 | 9,465.00 |
| 9017105 Micronase | .81087 | .64870 | | 5,045.41 | 109.00 | 5,289.89 | 8,988.00 |
| 9045003 Colestid | .38395 | .30710 | | 2,396.92 | 92.00 | 2,715.82 | 8,781.00 |
| 9353101 Vantin | .35889 | .28710 | | 2,137.17 | 79.00 | 2,456.69 | 8,350.00 |
| 9004501 Deltasone | .04150 | .03320 | .02400 | 192.38 | 130.00 | 689.57 | 7,846.00 |
| 9344801 Cleocin | .99936 | .79925 | | 5,201.88 | 188.00 | 5,710.12 | 7,600.00 |
| 9019302 Deltasone | .03640 | .02912 | .04490 | 173.74 | 152.00 | 661.82 | 7,055.00 |
| 9014201 Cortef | .19676 | .15741 | | 888.12 | 51.00 | 1,090.45 | 6,925.00 |
| 9001201 Cortef | .15725 | .12580 | | 711.27 | 104.00 | 1,088.61 | 6,812.00 |
| 9333102 Cleocin | .94166 | .75333 | | 4,301.02 | 215.00 | 5,004.88 | 6,780.00 |
| 9332901 Cleocin | .65500 | .52400 | | 3,032.94 | 112.00 | 3,337.26 | 6,780.00 |
| 9006404 Provera | .48950 | .39160 | | 2,168.46 | 186.00 | 2,728.45 | 6,515.00 |
| 9003101 Cortef | .27850 | .22280 | | 1,132.80 | 68.00 | 1,322.04 | 6,126.00 |
| 9000402 Mirapex | .96721 | .77377 | | 3,862.43 | 48.00 | 4,037.78 | 5,291.00 |
| 9019301 Deltasone | .05225 | .04180 | .04490 | 187.78 | 157.00 | 790.59 | 5,284.00 |
| 9000602 Mirapex | 1.89605 | 1.51844 | | 7,202.08 | 50.00 | 7,397.38 | 4,973.00 |
| 9005501 Xanax | .98962 | .79170 | 0.06460 | 2,921.25 | 62.00 | 3,056.68 | 4,522.00 |
| 9076004 Cleocin | .17437 | .13950 | | 423.84 | 26.00 | 530.20 | 3,950.00 |
| 9377301 Ogen | .90537 | .72430 | .41920 | 2,376.25 | 91.00 | 2,600.99 | 3,790.00 |
| 9377201 Ogen | .64812 | .51850 | .46220 | 1,547.23 | 105.00 | 1,852.30 | 3,693.00 |
| 9376103 Rescriptor | .66602 | .55502 | | 1,871.50 | 10.00 | 1,901.65 | 3,600.00 |
| 9000202 Mirapex | .72876 | .58301 | | 1,863.40 | 52.00 | 2,059.79 | 3,388.00 |
| 9016501 Deltasone | .09112 | .07290 | .07200 | 197.89 | 123.00 | 605.84 | 3,171.00 |
| 9361801 Vantin | 4.28812 | 3.4305 | | 10,229.27 | 171.00 | 10,773.49 | 3,140.00 |
| 9037005 Colestid | .14130 | .11304 | | 265.40 | 6.00 | 278.24 | 2,700.00 |
| 9003702 Mirapex | 1.89705 | 1.51844 | | 3,679.20 | 31.00 | 3,792.12 | 2,520.00 |
| 9016502 Deltasone | .06825 | .05460 | .07200 | 109.82 | 98.00 | 499.41 | 2,365.00 |
| 9009001 Xanax | 1.32037 | .08800 | 1.05630 | 2,174.27 | 18.00 | 2,214.79 | 2,329.00 |
| 9333101 Cleocin | .84812 | .67850 | | 1,298.80 | 39.00 | 1,417.62 | 2,251.00 |
| 9009004 Xanax | 1.28062 | 1.02450 | .08800 | 1,947.61 | 12.00 | 1,975.29 | 2,072.00 |
| 9026002 Colestid | .19810 | .15848 | | 311.09 | 4.00 | 321.65 | 2,000.00 |
| 9028603 Provera | .73875 | .59100 | | 955.21 | 72.00 | 1,114.39 | 1,951.00 |
| 9034101 Glynase | .42025 | .33620 | | 514.65 | 50.00 | 692.45 | 1,804.00 |
| 9311504 Cleocin | .62082 | .49666 | | 777.03 | 30.00 | 853.31 | 1,800.00 |
| 9026001 Colestid | 1.66291 | 1.33033 | | 2,090.04 | 5.00 | 2,100.74 | 1,800.00 |
| 9454402 Detrol | 1.23125 | .98500 | | 1,730.65 | 35.00 | 1,851.02 | 1,757.00 |
| 9344901 Glynase | .99032 | .79226 | | 1,252.62 | 24.00 | 1,305.98 | 1,750.00 |
| 9007301 Medrol | 1.81025 | 1.44820 | | 2,058.61 | 26.00 | 2,123.05 | 1,676.00 |
| 9361601 Surfak | .25332 | .20266 | | 325.10 | 24.00 | 367.29 | 1,610.00 |
| 9035202 Glynase | .72362 | .57890 | | 691.95 | 39.00 | 741.49 | 1,563.00 |
| 9005002 Provera | .91512 | .73210 | .19880 | 978.80 | 75.00 | 1,135.25 | 1,548.00 |
| 9361802 Vantin | 4.07787 | 3.26230 | | 4,597.47 | 84.00 | 4,874.38 | 1,481.00 |
| 9030503 Ansaid | 1.71787 | 1.37430 | .34750 | 1,652.44 | 17.00 | 1,690.18 | 1,410.00 |
| 9014101 Micronase | .47962 | .38370 | | 428.39 | 31.00 | 487.25 | 1,305.00 |
| 9026017 Colestid | .19807 | .15846 | | 186.64 | 4.00 | 197.20 | 1,200.00 |
| 9072809 Cleocin | 3.01957 | 2.41566 | | 2,787.67 | 9.00 | 2,823.65 | 1,154.00 |
| 9361701 Vantin | 3.15312 | 2.52250 | | 2,499.09 | 63.00 | 2,710.90 | 1,118.00 |
| 9361003 Surfak | .16950 | .13560 | | 150.26 | 21.00 | 204.24 | 1,108.00 |

MT 005402

| NDC | (Name) | AWP | | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|---|
| 9361503 | Vantin | .71775 | .57420 | | 436.10 | 15.00 | 497.56 | 850.00 |
| 9090218 | Cleocin | 3.0828 | 2.4660 | | 2,041.02 | 11.00 | 2,079.52 | 828.00 |
| 9005503 | Xanax | .95925 | .76740 | .06460 | 560.00 | 9.00 | 580.62 | 805.00 |
| 9005602 | Micronol | .83462 | .66770 | .44560 | 398.94 | 10.00 | 420.34 | 710.00 |
| 9005604 | " | .80655 | .64523 | .44360 | 385.66 | 35.00 | 468.37 | 696.00 |
| 9377401 | Dapsone | 1.57587 | 1.26070 | 1.0939 | 629.45 | 12.00 | 655.13 | 550.00 |
| 9361503 | Doridan | .18305 | .14633 | | 75.06 | 11.00 | 95.41 | 520.00 |
| 9361502 | Vantin | .716 | .5728 | | 228.60 | 5.00 | 249.30 | 450.00 |
| 9072503 | Motrin | .2904 | .23218 | .0563 | 93.30 | 4.00 | 101.86 | 420.00 |
| 9090013 | Solu-Corte | 3.3375 | 2.67 | | 42.30 | 5.00 | 56.22 | 411.00 |
| 9001501 | Cortisone | .1975 | .1534 | | 55.18 | 4.00 | 63.74 | 400.00 |
| 9001401 | Halotestin | .63437 | .60750 | | 171.52 | 13.00 | 207.34 | 390.00 |
| 9361103 | Doridan | .12447 | .09950 | | 37.84 | 9.00 | 57.96 | 380.00 |
| 9001758 | Halcion | .75125 | .601 | .5286 | 189.32 | 11.00 | 230.86 | 315.00 |
| 9037003 | Celestid | 1.6602 | 1.32816 | | 335.78 | 5.00 | 356.48 | 300.00 |
| 9006406 | Provera | .49166 | .39333 | | 92.31 | 20.00 | 187.97 | 282.00 |
| 9027101 | Depo-Estradiol | 4.1525 | 3.322 | | 785.21 | 57.00 | 815.93 | 281.00 |
| 9738601 | Motrin | .34550 | .27640 | .0399 | 58.55 | 5.00 | 69.19 | 270.00 |
| 9074630 | Depo-Provera | 48.10 | 38.48 | | 9,403.99 | 245.00 | 10,421.34 | 270.00 |
| 9454102 | Detrol | 1.20 | .96 | | 207.36 | 7.00 | 223.06 | 216.00 |
| 9361702 | Vantin | 3.001 | 2.4008 | | 457.11 | 10.00 | 490.51 | 214.00 |
| 9039514 | Cleocin | 3.3890 | 2.7112 | | 427.96 | 10.00 | 453.22 | 199.00 |
| 9361104 | Doxidan | .15462 | .1236 | | 23.49 | 3.00 | 29.92 | 190.00 |
| 9019303 | Deltasone | .04828 | .03860 | .04449 | 7.30 | 8.00 | 22.68 | 189.00 |
| 9041702 | Depo-Testosterone | 8.06750 | 6.446 | | 921.85 | 17.00 | 958.23 | 170.00 |
| 9377808 | Caverject | 20.1125 | 16.09 | | 2,398.40 | 26.00 | 2,453.40 | 162.00 |
| 9002901 | Xanax | .19457 | .63550 | .0567 | 88.47 | 3.00 | 96.89 | 155.00 |
| 9353103 | Vantin | .37725 | .3018 | | 14.70 | 3.00 | 52.54 | 150.00 |
| 9011405 | Tolinase | .84875 | .6790 | .0166 | 14.07 | 3.00 | 20.49 | 150.00 |
| 9370101 | Caverject | 25.90207 | 20.72166 | | 2,451.90 | 26.00 | 2,509.06 | 128.00 |
| 9002201 | Medrol | 1.1715 | .93720 | | 106.08 | 4.00 | 114.64 | 120.00 |
| 9039513 | Cleocin | 3.67265 | 2.93812 | | 262.37 | 4.00 | 275.65 | 112.00 |
| 9022503 | Cleocin | 1.75350 | 1.40280 | | 51.00 | 4.00 | 73.89 | 94.00 |
| 9022502 | Cleocin | 1.7005 | 1.3604 | | 71.96 | 4.00 | 80.52 | 94.00 |
| 9757202 | Doxidan | .18305 | .14633 | | 13.17 | 3.00 | 20.67 | 90.00 |
| 9005009 | Provera | .96332 | .77066 | .6880 | 57.69 | 3.00 | 72.36 | 90.00 |
| 9004505 | Deltasone | .03765 | .0310 | .0240 | 2.22 | 4.00 | 7.23 | 90.00 |
| 9454401 | Detrol | 1.24375 | .995 | | 87.56 | 2.00 | 93.84 | 88.00 |
| 9062602 | Depo-Provera | 41.90875 | 33.527 | | 2,794.99 | 12.00 | 2,826.11 | 84.00 |
| 9353102 | Vantin | .37632 | .30106 | | 19.93 | 1.00 | 24.07 | 75.00 |
| 9035203 | Glynase | .62287 | .49830 | | 34.50 | 3.00 | 40.92 | 75.00 |
| 9005605 | Medrol | .85528 | .68420 | .4436 | 47.51 | 1.00 | 51.01 | 75.00 |
| 9025302 | Depo-Estradiol | 3.66875 | 2.935 | | 176.37 | 7.00 | 182.79 | 70.00 |
| 9022501 | Cleocin | 1.80858 | 1.44687 | | 87.36 | 2.00 | 91.64 | 64.00 |
| 9361101 | Doxidan | .121267 | .170 | | 9.18 | 2.00 | 10.94 | 60.00 |
| 9311602 | Cleocin | .53478 | .42783 | .1872 | 20.02 | 1.00 | 24.16 | 60.00 |
| 9017107 | Micronase | .68927 | .55142 | | 26.76 | 1.00 | 30.90 | 60.00 |
| 9038801 | Deltasone | .20775 | .16620 | .2063 | 7.51 | 6.00 | 23.88 | 54.00 |
| 9003201 | " | .03700 | .02960 | | 0.77 | 2.00 | 7.05 | 31.00 |
| 9757204 | Doxidan | .15462 | .12360 | | 3.71 | 1.00 | 7.21 | 30.00 |
| 9752901 | Camptosar | 115.905 | 92.724 | | 2,452.98 | 1.00 | 2,457.48 | 30.00 |
| 9311601 | Cleocin | .54750 | .438 | .249 | 10.96 | 1.00 | 15.10 | 30.00 |
| 9074205 | Motrin | .31512 | .2519 | .0399 | 1.33 | 1.00 | 5.47 | 30.00 |
| 9069801 | Solu-Medrol | 31.80 | 25.44 | | 721.90 | 18.00 | 725.40 | 30.00 |
| 9338901 | " | 34.125 | 27.30 | | 715.40 | 17.00 | 767.78 | 27.00 |
| 9074635 | Depo-Provera | 48.10 | 38.48 | | 837.86 | 27.00 | 976.09 | 27.00 |

MT 005403

| NDC | | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|
| 9737601 | DEPO PROVERA  48.10  38.48 | 845.02 | 24.00 | 943.24 | 24.00 |
| 9078201 | PAROMYCIN  .05679  .0454  .0375 | 0.75 | 1.00 | 4.89 | 20.00 |
| 9074634 | DEPO PROVERA  42.6125  33.61 | 608.47 | 19.00 | 689.70 | 19.00 |
| 9370105 | CAVERJECT  22.8604  18.28833 | 305.63 | 2.00 | 309.91 | 18.00 |
| 9347501 | DEPO MEDROL  10.10  8.08 | 122.04 | 10.00 | 154.21 | 16.00 |
| 9019009 | SOLU MEDROL  5.63750  4.51 | 67.39 | 6.00 | 87.01 | 15.00 |
| 9011312 | "  2.125  1.70 | 22.42 | 4.00 | 40.45 | 14.00 |
| 9087026 | CLEOCIN  3.7875  3.03 | 36.36 | 1.00 | 40.50 | 12.00 |
| 9075801 | SOLU MEDROL  18.95  15.16 | 20.67 | 1.00 | 23.81 | 12.00 |
| 9737602 | DEPO PROVERA  48.10  38.48 | 387.87 | 9.00 | 425.13 | 11.00 |
| 9062601 | "  44.155  35.324 | 428.85 | 4.00 | 441.41 | 11.00 |
| 9757201 | DOXIDAN  .21267  .170 | 1.70 | 1.00 | 1.13 | 10.00 |
| 9034702 | DEPO TESTOSTERONE  4.4975  3.593 | 31.11 | 1.00 | 35.25 | 10.00 |
| 9090020 | SOLU CORTEF  3.33750  2.67 | 12.02 | 2.00 | 15.50 | 6.00 |
| 9088701 | SOLU MEDROL  21.2625  17.01 | 97.26 | 2.00 | 103.26 | 6.00 |
| 9307301 | DEPO MEDROL  6.1125  4.89 | 23.07 | 3.00 | 33.57 | 5.00 |
| 9361803 | V-RUSTIN  4.17975  3.3438 | 12.61 | 1.00 | 14.11 | 4.00 |
| 9090908 | SOLU CORTEF  7.5625  6.05 | 16.06 | 2.00 | 15.67 | 4.00 |
| 9037301 | CYTOSAR  8.1375  6.51 | 16.71 | 1.00 | 20.21 | 3.00 |
| 9019010 | SOLU MEDROL  5.31675  4.25 | 10.62 | 2.00 | 20.37 | 3.00 |
| 9090909 | SOLU CORTEF  7.56833  6.05 | 6.05 | 1.00 | 9.55 | 1.00 |
| 9011319 | SOLU MEDROL  2.125  1.70 | 1.70 | 1.00 | 5.20 | 1.00 |
| 9017103 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 9009401 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 9004902 | | 0.00 | 0.00 | 0.00 | 0.00 |

Column indicators:
    Column 1 (C1) = Ingred Cost (sum: INGCOST)  Tables: (Drug)
    Column 2 (C2) = Pres Ctr (sum: PRESCTR)  Tables: (Drug)
    Column 3 (C3) = Net Payment (sum: NETPAY)  Tables: (Drug)
    Column 4 (C4) = Metric Qty (sum: METQTY)  Tables: (Drug)

Date Printed: 3/19/1999  Drug Claims:    5,888
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

    Select      Drug      National Drug Code
                          =  00009000000:00009999999
    Select      Drug      Service Date
                          =  1997-07-01:1998-06-30

**MT 005404**

*Pfizer*

Labeler 00069 claims
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | | AWP | Direct | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) | MAC | |
|---|---|---|---|---|---|---|---|---|---|
| 69095050 | Vibramycin | 3.9.2662 | 3.34200 | 65.15 | 1.00 | 69.29 | 20.00 | .08520 | |
| 69097065 | " | .20167 | .16983 | 19.34 | 1.00 | 23.41 | 120.00 | | |
| 69097193 | " | .38254 | .32214 | 50.24 | 1.00 | 54.38 | 160.00 | | |
| 69152066 | Norvasc | 1.25661 | 1.05820 | 4,261.63 | 114.00 | 4,618.61 | 4,027.00 | | |
| 69152068 | " | 1.37406 | 1.11500 | 3,256.65 | 105.00 | 3,727.02 | 3,041.00 | | |
| 69153041 | | 1.32418 | 1.11810 | 4,293.26 | 106.00 | 4,677.62 | 4,011.00 | | |
| 69153066 | | 1.25661 | 1.05820 | 61,265.43 | 1,570.00 | 65,686.09 | 57,943.00 | | |
| 69153068 | | 1.32406 | 1.11500 | 44,579.56 | 1,228.00 | 48,480.07 | 41,345.00 | | |
| 69153072 | | 1.29765 | 1.09276 | 10,001.22 | 286.00 | 10,863.91 | 9,520.00 | | |
| 69154041 | | 2.17443 | 1.83110 | 164.79 | 3.00 | 171.21 | 90.00 | | |
| 69154066 | | 2.17443 | 1.83110 | 26,596.61 | 412.00 | 27,706.80 | 14,550.00 | | |
| 69154068 | | 2.17444 | 1.83110 | 37,669.23 | 572.00 | 39,229.30 | 20,605.00 | | |
| 69260041 | Procardia | .73848 | .62230 | 5.90 | 2.00 | 11.39 | 61.00 | .08910 | |
| 69260066 | | .68043 | .57300 | 216.28 | 14.00 | 248.24 | 418.00 | .08910 | |
| 69260072 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 69265041 | | 1.54161 | 1.29820 | 1,421.56 | 40.00 | 1,542.68 | 1,153.00 | | |
| 69265066 | | 1.38367 | 1.16520 | 41,251.30 | 1,094.00 | 44,450.02 | 37,118.00 | | |
| 69265072 | | 1.35600 | 1.14190 | 16,125.94 | 388.00 | 17,056.65 | 14,807.00 | | |
| 69266041 | | 2.66795 | 2.24670 | 1,115.56 | 25.00 | 1,120.21 | 662.00 | | |
| 69266066 | | 2.39435 | 2.01630 | 59,601.62 | 851.00 | 61,957.07 | 31,148.00 | | |
| 69266072 | | 2.34641 | 1.97593 | 14,181.66 | 193.00 | 14,623.85 | 7,474.00 | | |
| 69266094 | | 2.08882 | 1.75901 | 52.77 | 1.00 | 54.91 | 30.00 | | |
| 69267066 | | 2.76260 | 2.32640 | 22,999.52 | 296.00 | 23,809.81 | 10,289.00 | | |
| 69305034 | Zithromax | 6.21919 | 5.23722 | 16,832.41 | 538.00 | 18,423.04 | 3,216.00 | | |
| 69305050 | | 6.21870 | 5.23680 | 10,433.41 | 334.00 | 11,393.48 | 1,998.00 | | |
| 69305086 | | 6.21870 | 5.23680 | 314.20 | 10.00 | 334.96 | 60.00 | | |
| 69305107 | | 20.340 | 17.136 | 146.37 | 1.00 | 148.51 | 9.00 | | |
| 69305175 | | 20.34978 | 17.13666 | 447.84 | 24.00 | 502.92 | 27.00 | | |
| 69306030 | | 6.53222 | 5.51766 | 26,809.00 | 850.00 | 29,183.43 | 5,115.00 | | |
| 69306075 | | 6.55367 | 5.51888 | 71,900.61 | 2,258.00 | 78,129.99 | 13,519.00 | | |
| 69306086 | | 6.65262 | 5.51800 | 805.90 | 25.00 | 872.84 | 150.00 | | |
| 69308030 | | 15.72368 | 13.24100 | 1,690.27 | 15.00 | 1,731.87 | 133.00 | | |
| 69311019 | | 1.84932 | 1.55733 | 28,591.04 | 1,180.00 | 33,374.94 | 19,053.00 | | |
| 69312019 | | 1.84932 | 1.55733 | 32,763.23 | 1,348.00 | 38,257.73 | 21,974.00 | | |
| 69313019 | | 1.23288 | 1.03822 | 8,154.46 | 341.00 | 9,529.66 | 8,079.00 | | |
| 69314019 | | .92465 | .77866 | 3,457.62 | 154.00 | 4,084.92 | 4,600.00 | | |
| 69315083 | | 23.70843 | 19.965 | 127.83 | 3.00 | 140.25 | 18.00 | | |
| 69323066 | Feldene | 2.88966 | 2.4330 | 12.44 | 5.00 | 29.94 | 150.00 | .08300 | |
| 69394066 | Diabinese | 0.84193 | .70900 | 224.73 | 11.00 | 248.27 | 330.00 | .48970 | |
| 69420030 | Viagra | 8.74989 | 7.36833 | 66.32 | 3.00 | 72.55 | 9.00 | | |
| 69421030 | | 8.74989 | 7.36835 | 8,074.96 | 134.00 | 8,408.20 | 1,095.00 | | |
| 69422030 | | 8.74989 | 7.36835 | 2,639.41 | 48.00 | 2,743.38 | 388.00 | | |
| 69541066 | Vistaril | .93254 | .78530 | 53.76 | 4.00 | 64.32 | 158.00 | .07680 | |
| 69542066 | | 1.13667 | .95720 | 1,654.72 | 18.00 | 1,711.24 | 1,800.00 | .09830 | |
| 69544043 | | .30080 | .25331 | 1,119.15 | 112.00 | 1,530.43 | 4,779.00 | | |
| 69544097 | | .29642 | .24962 | 293.60 | 40.00 | 387.21 | 1,219.00 | | |
| 69550066 | Zyrtec | 1.85986 | 1.56620 | 2,597.41 | 64.00 | 2,805.27 | 1,733.00 | | |
| 69551066 | | 1.85986 | 1.56620 | 89,697.81 | 2,088.00 | 95,658.25 | 59,556.00 | | |
| 69553047 | | .22651 | .19075 | 3,633.08 | 171.00 | 4,306.68 | 19,780.00 | | |
| 69553093 | | .22978 | .19350 | 2,006.09 | 87.00 | 2,364.82 | 10,785.00 | | |

**MT 005405**

Page 1

*Pfizer*

Labeler 000662 claims
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | | | | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 662210066 | *ANTIVERT* | .38011 | .3201 | .02850 | 0.31 | 1.00 | 5.20 | 16.00 |
| 662211066 | " | .63317 | .5332 | .02550 | 644.89 | 15.00 | 676.99 | 1,305.00 |
| 662411066 | *GLUCOTROL* | .39816 | .3353 | .06390 | 181.00 | 18.00 | 261.65 | 610.00 |
| 662411073 | | .37831 | .31858 | .06390 | 5.72 | 1.00 | 10.61 | 90.00 |
| 662412066 | | .73102 | .6456 | .093 | 0.45 | 1.00 | 2.59 | 4.00 |
| 662534041 | *SINEQUAN* | .35613 | .2999 | .0398 | 5.52 | 5.00 | 24.68 | 139.00 |
| 662534066 | | .38035 | .3203 | .0398 | 2.39 | 1.00 | 3.89 | 60.00 |
| 662535066 | | .49067 | .4132 | .0443 | 896.76 | 12.00 | 922.44 | 2,260.00 |
| 662536082 | | .55537 | .46769 | .0645 | 25.57 | 5.00 | 36.27 | 390.00 |
| 662538066 | | 1.24889 | 1.0517 | .1043D | 220.59 | 10.00 | 241.99 | 300.00 |

Column indicators:
  Column 1 (C1) = Ingred Cost (sum: INGCOST) Tables: (Drug)
  Column 2 (C2) = Pres Ctr (sum: PRESCTR) Tables: (Drug)
  Column 3 (C3) = Net Payment (sum: NETPAY) Tables: (Drug)
  Column 4 (C4) = Metric Qty (sum: METQTY) Tables: (Drug)

Date Printed: 3/22/1999  Drug Claims:       89
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

| Select | Drug | Service Date |
| | | =  1997-07-01:1998-06-30 |
| Select | Drug | National Drug Code |
| | | =  00662000000:00662999999 |

**MT 005406**

*Pfizer*

Labeler 00663 claims
7/1/97 - 6/30/98
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | AWP Dir MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|
| 663322066 | Feldene 1.68850 1.4219 .0788 | 409.21 | 5.00 | 419.91 | 300.00 |

Column indicators:
    Column 1 (C1) = Ingred Cost (sum: INGCOST)  Tables: (Drug)
    Column 2 (C2) = Pres Ctr (sum: PRESCTR)  Tables: (Drug)
    Column 3 (C3) = Net Payment (sum: NETPAY)  Tables: (Drug)
    Column 4 (C4) = Metric Qty (sum: METQTY)  Tables: (Drug)

Date Printed: 3/22/1999   Drug Claims:        5
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

    Select        Drug        Service Date
                              =   1997-07-01:1998-06-30
    Select        Drug        National Drug Code
                              =   00663000000:00663999999

**MT 005407**

*Pfizer*

Labeler 00049 claims
7/1/97 - 6/30/98
Sorted Ascending by NDC
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC | *AWP* | *DIR* | *MAC* | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 49001383 *Unasyn* | 7.42187 | 6.250 | | 115.84 | 3.00 | 130.37 | 20.00 |
| 49001483 | 14.01012 | 11.798 | | 591.92 | 5.00 | 611.34 | 52.00 |
| 49002383 | 15.25937 | 12.85 | | 36.59 | 1.00 | 40.09 | 3.00 |
| 49003283 | 14.46256 | 12.179 | | 268.64 | 2.00 | 274.28 | 23.00 |
| 49021035 *Renagin* | 2.97468 | 2.505 | | 7.52 | 2.00 | 15.80 | 3.00 |
| 49143066 *Geocillin* | 2.02350 | 1.704 | | 843.60 | 10.00 | 878.36 | 516.00 |
| 49155066 *Glucotrol* | .34449 | .2901 | | 15,596.21 | 1,139.00 | 18,561.91 | 55,956.00 |
| 49155073 | .34058 | .29018 | | 335.52 | 32.00 | 410.00 | 1,200.00 |
| 49156066 | .68174 | .57410 | | 26,198.02 | 937.00 | 28,555.56 | 47,418.00 |
| 49156073 | .68167 | .57404 | | 96.43 | 6.00 | 121.27 | 177.00 |
| 49211066 *Antivert* | .63317 | .53320 | .0255 | 98.74 | 2.00 | 105.02 | 190.00 |
| 49275041 *Cardura* | 1.02588 | .86390 | | 251.91 | 10.00 | 295.42 | 305.00 |
| 49275066 | .99619 | .83890 | | 10,286.95 | 398.00 | 11,843.41 | 12,952.00 |
| 49276041 | 1.02588 | .86390 | | 2,524.70 | 89.00 | 2,859.72 | 3,047.00 |
| 49276066 | .99619 | .83890 | | 20,386.40 | 698.00 | 22,622.87 | 26,084.00 |
| 49277041 | 1.07706 | .907 | | 1,538.76 | 55.00 | 1,800.77 | 1,826.00 |
| 49277066 | 1.04597 | .8806 | | 25,217.90 | 772.00 | 27,484.94 | 29,907.00 |
| 49278041 | 1.13085 | .95230 | | 27.86 | 1.00 | 30.00 | 30.00 |
| 49278066 | 1.09808 | .92470 | | 9,481.97 | 291.00 | 10,315.18 | 10,660.00 |
| 49337126 *Diflucan* | .85612 | .72095 | | 207.37 | 4.00 | 223.93 | 303.00 |
| 49341030 | 4.60987 | 3.88200 | | 56.75 | 1.00 | 60.25 | 15.00 |
| 49342030 | 7.24414 | 6.10033 | | 39,397.57 | 627.00 | 41,153.21 | 6,716.00 |
| 49342041 | 7.24422 | 6.10040 | | 187.46 | 9.00 | 220.88 | 32.00 |
| 49343030 | 11.85401 | 9.98033 | | 28,137.70 | 237.00 | 28,575.32 | 2,919.00 |
| 49343041 | 11.85421 | 9.98250 | | 9.47 | 1.00 | 10.97 | 1.00 |
| 49343526 | .85612 | .72095 | | 562.16 | 4.00 | 578.72 | 800.00 |
| 49344019 | .84650 | .71285 | | 2,371.54 | 99.00 | 2,776.94 | 3,470.00 |
| 49345019 | 3.07460 | 2.58914 | | 525.28 | 6.00 | 550.98 | 210.00 |
| 49350079 | 11.53161 | 9.71083 | | 23,901.74 | 1,408.00 | 27,623.35 | 2,660.00 |
| 49378030 *Trovan* | 5.92284 | 4.98760 | | 987.58 | 22.00 | 1,052.21 | 198.00 |
| 49378043 | 5.92265 | 4.98750 | | 54.86 | 2.00 | 62.73 | 11.00 |
| 49379030 | 7.16972 | 6.03766 | | 5,719.47 | 103.00 | 6,020.69 | 947.00 |
| 49379043 | 7.16953 | 6.03750 | | 132.84 | 4.00 | 148.12 | 22.00 |
| 49389028 | .91971 | .77450 | | 867.44 | 1.00 | 871.58 | 1,120.00 |
| 49411041 *Glucotrol* | .418 | .352 | .0635 | 89.63 | 35.00 | 221.73 | 1,395.00 |
| 49411066 | .39816 | .33530 | .0635 | 338.60 | 24.00 | 390.68 | 1,319.00 |
| 49411073 | .37831 | .31858 | .0635 | 36.28 | 4.00 | 40.56 | 120.00 |
| 49412041 | .76771 | .6465 | .093 | 6.76 | 3.00 | 19.18 | 60.00 |
| 49412066 | .73102 | .61560 | .093 | 822.94 | 37.00 | 943.87 | 1,857.00 |
| 49490041 *Zoloft* | 2.27133 | 1.9127 | | 23,619.47 | 364.00 | 25,014.15 | 12,880.00 |
| 49490050 | 1.87838 | 1.58180 | | 23.73 | 1.00 | 25.87 | 15.00 |
| 49490066 | 2.27133 | 1.9127 | | 350,757.77 | 6,597.00 | 373,435.60 | 191,295.00 |
| 49490073 | 2.27116 | 1.91256 | | 6,271.30 | 123.00 | 6,683.65 | 3,407.00 |
| 49491041 | 2.33700 | 1.96800 | | 7,832.55 | 125.00 | 8,183.41 | 4,159.00 |
| 49491066 | 2.33700 | 1.968 | | 538,232.28 | 8,286.00 | 557,950.56 | 285,247.00 |
| 49491073 | 2.33695 | 1.96796 | | 34,573.37 | 587.00 | 35,999.83 | 18,263.00 |
| 49496050 | 2.19948 | 1.85220 | | 11,904.15 | 238.00 | 13,013.23 | 6,674.00 |
| 49536066 *Sinequan* | .69065 | .58160 | .0645 | 254.70 | 5.00 | 265.40 | 456.00 |
| 49545074 *Vistaril* | 1.14356 | .963 | | 28.89 | 3.00 | 41.31 | 30.00 |
| 49546074 | 1.87268 | 1.577 | | 231.31 | 17.00 | 259.51 | 155.00 |
| 49559093 *Atarax* | .12715 | .10708 | .0141 | 12.52 | 1.00 | 16.66 | 120.00 |

**MT 005408**

| NDC | AWP | DIR | MAC | Ingred Cost (Sum) | Pres Ctr (Sum) | Net Payment (Sum) | Metric Qty (Sum) |
|---|---|---|---|---|---|---|---|
| 49560066 Atarax | .63578 | .53540 | .0195 | 0.20 | 1.00 | 6.45 | 10.00 |
| 49561066 | .93254 | .78530 | .0036 | 492.22 | 14.00 | 536.18 | 680.00 |
| 49571066 NAVANE | .42702 | .3596 | .1343 | 68.72 | 7.00 | 97.70 | 196.00 |
| 49572066 | .57581 | .4849 | .1658 | 29.97 | 4.00 | 46.53 | 84.00 |
| 49573066 | .90048 | .7583 | .2012 | 1,804.41 | 26.00 | 1,884.80 | 2,543.00 |
| 49577066 | 1.74158 | 1.4666 | | 1,941.03 | 14.00 | 1,970.99 | 1,380.00 |

Column indicators:
    Column 1 (C1) = Ingred Cost (sum: INGCOST) Tables: (Drug)
    Column 2 (C2) = Pres Ctr (sum: PRESCTR) Tables: (Drug)
    Column 3 (C3) = Net Payment (sum: NETPAY) Tables: (Drug)
    Column 4 (C4) = Metric Qty (sum: METQTY) Tables: (Drug)

Date Printed: 3/22/1999  Drug Claims:  24,739
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

| Select | Drug | Service Date |
|---|---|---|
| | | = 1997-07-01:1998-06-30 |
| Select | Drug | National Drug Code |
| | | = 00049000000:00049999999 |

MT 005409

Labeler 00069 claims
7/1/97 - 6/30/98
DataScan System 30 month
Claims Paid Through Jan 31, 1999

| NDC w/o pack (NDC 9) | AWP (Avg) | Ingred Cost (Avg) | Generic Ind (Avg) | Pres Ctr (Sum) | Net Payment (Sum) |
|---|---|---|---|---|---|
| 000691530 | 38.74 | 35.73 | 1.00 | 3,190.00 | 129,707.69 |
| 000693060 | 36.98 | 29.93 | 1.00 | 3,133.00 | 109,186.26 |
| 000695510 | 49.72 | 40.48 | 1.00 | 2,088.00 | 95,658.25 |
| 000692660 | 73.36 | 67.89 | 1.00 | 1,070.00 | 77,756.04 |
| 000691540 | 65.20 | 61.42 | 1.00 | 987.00 | 67,107.31 |
| 000692650 | 39.94 | 37.17 | 1.00 | 1,522.00 | 63,049.35 |
| 000693120 | 28.61 | 22.88 | 1.00 | 1,348.00 | 38,257.73 |
| 000693110 | 28.46 | 22.91 | 1.00 | 1,180.00 | 33,374.94 |
| 000693050 | 32.39 | 27.92 | 1.00 | 882.00 | 30,151.48 |
| 000692670 | 84.23 | 76.16 | 1.00 | 296.00 | 23,809.81 |
| 000693130 | 26.64 | 22.46 | 1.00 | 341.00 | 9,529.66 |
| 000694210 | 52.92 | 53.12 | 1.00 | 134.00 | 8,408.20 |
| 000691520 | 35.25 | 31.20 | 1.00 | 219.00 | 8,345.63 |
| 000695530 | 22.53 | 18.43 | 1.00 | 258.00 | 6,671.50 |
| 000693140 | 27.04 | 21.08 | 1.00 | 154.00 | 4,084.92 |
| 000695500 | 54.38 | 35.10 | 1.00 | 64.00 | 2,805.27 |
| 000694220 | 42.50 | 50.76 | 1.00 | 48.00 | 2,743.38 |
| 000695440 | 9.10 | 8.41 | 1.00 | 152.00 | 1,917.64 |
| 000693080 | 0.00 | 112.68 | 0.00 | 15.00 | 1,731.87 |
| 000695420 | 80.21 | 75.21 | 3.00 | 18.00 | 1,711.24 |
| 000693051 | 19.83 | 19.17 | 1.00 | 25.00 | 651.43 |
| 000692600 | 14.28 | 11.11 | 3.00 | 16.00 | 259.63 |
| 000693940 | 0.00 | 20.43 | 0.00 | 11.00 | 248.27 |
| 000693150 | 115.54 | 14.20 | 1.00 | 3.00 | 140.25 |
| 000694200 | 26.25 | 22.11 | 1.00 | 3.00 | 72.55 |
| 000690950 | 22.65 | 21.72 | 3.00 | 1.00 | 69.29 |
| 000695410 | 16.60 | 6.72 | 3.00 | 4.00 | 64.32 |
| 000690971 | 59.65 | 50.24 | 1.00 | 1.00 | 54.38 |
| 000693230 | 82.13 | 2.49 | 3.00 | 5.00 | 29.94 |
| 000690970 | 20.70 | 19.34 | 1.00 | 1.00 | 23.41 |

Column indicators:
    Column 1 (C1) = AWP (avg: AWP)  Tables: (Drug)
    Column 2 (C2) = Ingred Cost (avg: INGCOST)  Tables: (Drug)
    Column 3 (C3) = Generic Ind (avg: GENIND)  Tables: (Drug)
    Column 4 (C4) = Pres Ctr (sum: PRESCTR)  Tables: (Drug)
    Column 5 (C5) = Net Payment (sum: NETPAY)  Tables: (Drug)

Date Printed: 3/12/1999  Drug Claims:    18,257
Completion Factors in effect: FULLSET (MEDSTAT)

Table Group in effect: All External Tables (AE)

| Select | Drug | NDC w/o packet size |
|---|---|---|
| | | = 000690000:000699999 |
| Select | Drug | Service Date |
| | | = 1997-07-01:1998-06-30 |

1 = Single Source brand
2 = multi Source brand
3 = original product, generic avail
4 = generic product

**MT 005410**

Case 1:01-cv-12257-PBS   Document 3676-7   Filed 02/08/2007   Page 41 of 49

# Exhibit 9



RECEIVED

MAY 28 1999

HEALTH POLICY & SERVICES

PO Box 4718 • 34 West Sixth Avenue • Helena, MT 59604 • 406-449-3843 • Fax 406-443-1592

May 27, 1999

Dorothy Poulsen, Pharmacy Program Officer
Medicaid Services Bureau
DPHHS
P.O. 202951
Helena, MT 59620-2951

Dear Dorothy,

Thanks for your patience. I am responding to your letter of April 15th, regarding the proposal to remove a limited number of brand name labels from direct reimbursement and add them to the regular Medicaid reimbursement formula (AWP minus 10% plus dispensing fee); and to do the same again with additional direct price labels in the second year of the biennium. I waited to get back to you until the Board of Directors had met and discussed the proposal.

The Association's annual convention was held last weekend and in conjunction with that we had a board of directors meeting. Your proposal was presented to the board and to the full membership; and it was well received by both groups. Please know that the Association supports this change in reimbursement method; and we thank you for proposing it.

I must note that not all 800 practicing pharmacists were at convention; nor are they all members of the Association, so I cannot promise you 100% unconditional support from every licensed pharmacist in the state. However, you can be assured that the leadership of the Association, and the most active, involved members are quite enthused over this proposal.

My understanding is that the wheels are already in motion, and that this change will be effective July 1st.

If I can be of further assistance to you in this regard, please do not hesitate to call. Thanks for your work and effort in this area; it is appreciated.

Kindest Regards,

Jim Smith

Jim Smith

"America's Most Trusted Profession"

MT 005368

# Medicaid Provider Increase Proposal
## May 19, 1999

**Direct Price Survey**

The Pharmacy Coordinating Committee conducted a survey of pharmacies with the University of Montana School of Pharmacy and Allied Health Sciences to determine the extent to which pharmacies acquired drug products directly from manufacturers. The survey showed that responding pharmacies purchase through drug wholesalers rather than directly from manufacturers. As a result of this survey, the Committee asked that Medicaid consider changing its reimbursement methodology for those labelers that currently pay at the direct price to average wholesale price less 10%.

**Medicaid Cost Analysis**

An analysis of the direct price manufacturers to determine the program cost of changing from direct price (DP) reimbursement to average wholesale price (AWP) less 10% was completed. Using product utilization from 7/1/97 through 6/30/98, the cost difference between the two reimbursement methods using the most current rates for AWP and DP was calculated. These cost differences are an <u>estimate</u> of program cost because they do not take into account recipient copay, maximum allowable cost (MAC) pricing on generics, and differences in submitted charges. The results of this analysis are shown below.

| LABEL | NAME | AWP-10% | DIRECT PRICE | DIFFERENCE/YEAR |
|-------|------|---------|--------------|-----------------|
| 00005 | Lederle | $163,253 | $146,954 | $16,300 |
| 00008 | Wyeth | $533,954 | $479,977 | $53,977 |
| 00009 | Upjohn | $236,015 | $209,561 | $26,454 |
| 00662-00663 | Pfizer | $3,363 | $3,167 | $196 |
| 00049 | Pfizer | $1,434,053 | $1,348,153 | $85,900 |
| 00069 | Pfizer | $805,650 | $758,464 | $47,186 |
| 00074 | Abbott | $1,749,271 | $1,643,416 | $105,855 |
| TOTAL | | $4,925,559 | $4,589,692 | $335,868 |

**Increase Proposal**

Removing all the labels from direct price would result in an increased cost of approximately $335,868 per year. The amount available to the program for a provider increase is approximately $48,817 in the first year, and $99,391 in the second year for a total of $148,208 for the biennium. These amounts were calculated by applying the 1% increase in each year of the coming biennium to the pharmacy dispensing fee. (Calculation: 1,162,310 scripts x .042 + 1,183,232 scripts x .084)

The Department proposes phasing in the elimination of direct price reimbursement by removing labels 00005, 00008, 00009, 00662 and 00663 from this methodology for the 2000-2001 biennium. The analysis shows that this will result in approximately $193,854 greater cost to the Medicaid pharmacy program. If the legislature authorizes another provider increase next biennium, we would continue to eliminate the labels subject to direct price.

Dorothy Poulsen
Pharmacy Program Officer
Medicaid Services Bureau

MT 005369

Case 1:01-cv-12257-PBS   Document 3676-7   Filed 02/08/2007   Page 44 of 49

# Exhibit 10

MONTANA
Department of Public Health & Human Services
Health Policy Services Division
PO Box 202951
Helena, MT 59620-2951
(406) 444-4540
www.dphhs.state.mt.us/hpsd/

## FAX from the desk of:

Shannon Marr
Pharmacy Program Officer
Medicaid Services Bureau
e-mail: smarr@state.mt.us
phone: (406) 444-2738
fax: (406) 444-1861

Date:    May 21, 2002

To:      Karen & Kip, Corvallis Drug

Fax:     961-4344                          Phone: 961-3221

Re:      Direct Pricing                    No. of pages, including cover: 2

As I mentioned on the phone, I am trying to resolve this direct pricing issue as soon as possible.

As you'll find in both the provider manual and the administrative rules (37.86.1101), reimbursement for covered drugs is the lessor of:
- The provider's usual and customary charge
- The estimated acquisition cost (EAC) plus a dispensing fee
- The maximum allowable cost (MAC) plus a dispensing fee

The EAC is the Department's best estimate of providers' cost for a drug in the package size most frequently purchased.  <u>The Department uses the direct price charged by manufacturers to retailers as the EAC.</u> If the direct price is not available to providers in the state, the Department uses the average wholesale price (AWP) less 10 percent or the Department may set an allowable acquisition cost when the department determines that acquisition cost is lower than either the direct price or AWP less 10 percent (this is the case for some 400 drugs that are assigned Medicaid AWP prices).

We understand that pharmacies are no longer able to purchase direct. We are working to eliminate direct pricing from the reimbursement methodology for the remaining five labels. The drugs affected include <u>any manufactured under the following labels:</u>

MT 005358

- Pfizer 00049. Examples include: Geodon, Unasyn, Geocillin, Glucotrol, Antivert, Cardura, Diflucan, Trovan, Glucotrol, Zoloft, Sinequan, Vistaril, Atarax, Navane)
- Pfizer 00069. Examples include: Vibramycin, Norvasc, Procardia, Zithromax, Diabinese, Viagra, Zyrtec
- Abbott 00074. Examples include: Colchicine, Sodium Chloride, Heparin, Demerol, Morphine, Norvir, Talwin, Lorazepam, Ketorolac, Biaxin, Hytrin, Gabitril, Depaene, Cylert, Depakote,
- Pfizer 00063 and Pfizer 00995 are also subject to direct pricing. However, we have not had any claims submitted under these NDCs in the past year.

This change is scheduled to be effective July 1, 2002. At that time, direct pricing will be removed from the following labels. Additionally, the Department plans to remove Medicaid AWP prices and change the reimbursement methodology to AWP less 15% (see Provider Notice dated May 1, 2002 for more information about the proposed rule). However, I am working with our contractor in Atlanta to see if we can remove the direct pricing methodology sooner than July 1.

Once the direct pricing change is effective, the Department <u>will allow providers to reverse and resubmit any affected claims within the last year.</u> We will follow up with all providers in an official Provider Notice once the change is made.

I apologize for the inconvenience this has caused. Even though direct pricing has been used for several years, I understand that it has become more of an issue recently because other reductions are now in effect (such as the 2.6% reduction and changes to cost sharing).

Please let me know if you have any other questions or concerns.

**MT 005359**

# Exhibit 11

MONTANA
Department of Public Health & Human Services
Health Policy Services Division
PO Box 202951
Helena, MT 59620-2951
(406) 444-4540
www.dphhs.state.mt.us/hpsd/

**FAX** from the desk of:

Shannon Marr
Pharmacy Program Officer
Medicaid Services Bureau
e-mail: smarr@state.mt.us
phone: (406) 444-2738
fax: (406) 444-1861

Date:  May 21, 2002

To:  Debby Marrian, A & C Drug

Fax:  721-7886                          Phone: 721-6640

Re:  Direct Pricing                     No. of pages, including cover: 2

I apologize for the delay in getting this to you. I've been trying to work out a solution to direct pricing.

As you'll find in both the provider manual and the administrative rules (37.86.1101), reimbursement for covered drugs is the lessor of:
- The provider's usual and customary charge
- The estimated acquisition cost (EAC) plus a dispensing fee
- The maximum allowable cost (MAC) plus a dispensing fee

The EAC is the Department's best estimate of providers' cost for a drug in the package size most frequently purchased. <u>The Department uses the direct price charged by manufacturers to retailers as the EAC.</u> If the direct price is not available to providers in the state, the Department uses the average wholesale price (AWP) less 10 percent or the Department may set an allowable acquisition cost when the department determines that acquisition cost is lower than either the direct price or AWP less 10 percent (this is the case for some 400 drugs that are assigned Medicaid AWP prices).

As I mentioned on the phone earlier this month, we understand that pharmacies are no longer able to purchase direct. We are working to eliminate direct pricing from the reimbursement methodology for the remaining five labels. The drugs affected include <u>any manufactured under the following labels:</u>

MT 005361

- Pfizer 00049. Examples include: Geodon, Unasyn, Geocillin, Glucotrol, Antivert, Cardura, Diflucan, Trovan, Glucotrol, Zoloft, Sinequan, Vistaril, Atarax, Navane)
- Pfizer 00069. Examples include: Vibramycin, Norvasc, Procardia, Zithromax, Diabinese, Viagra, Zyrtec
- Abbott 00074. Examples include: Colchicine, Sodium Chloride, Heparin, Demerol, Morphine, Norvir, Talwin, Lorazepam, Ketorolac, Biaxin, Hytrin, Gabitril, Depacne, Cylert, Depakote,
- Pfizer 00063 and Pfizer 00995 are also subject to direct pricing. However, we have not had any claims submitted under these NDCs in the past year.

This change is scheduled to be effective July 1, 2002. At that time, direct pricing will be removed from the following labels. Additionally, the Department plans to remove Medicaid AWP prices and change the reimbursement methodology to AWP less 15% (see Provider Notice dated May 1, 2002 for more information about the proposed rule). However, I am working with our contractor in Atlanta to see if we can remove the direct pricing methodology sooner than July 1.

Once the direct pricing change is effective, the Department will allow providers to reverse and resubmit any affected claims within the last year. We will follow up with all providers in an official Provider Notice once the change is made.

I apologize for the inconvenience this has caused. Even though direct pricing has been used for several years, I understand that it has become more of an issue recently because other reductions are now in effect (such as the 2.6% reduction and changes to cost sharing).

Please let me know if you have any other questions or concerns.

MT 005362