**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 |
| THIS DOCUMENT RELATES TO: | CIVIL ACTION: 01-CV-12257-PBS |
| *State of Arizona v. Abbott Labs Inc., et al.*, 06-CV-11069-PBS | Judge Patti B. Saris |

**FIRST AMENDED COMPLAINT**

## TABLE OF CONTENTS

PAGE

I. THE NATURE OF THIS ACTION ....1

A. The Defendants' Unlawful Scheme ....1

B. The Damages Caused by Defendants' Illegal Conduct ....5

C. The Objectives of This Action ....5

II. JURISDICTION AND VENUE ....6

III. PLAINTIFFS ....6

IV. DEFENDANTS ....6

1. Abbott ....6

2. Amgen ....7

3. AstraZeneca ....7

4. The Aventis Group (Aventis, Pharma and Behring) ....8

5. Baxter ....9

6. Bayer ....10

7. Biogen IDEC Inc. ....10

8. The Boehringer Group (Boehringer, Ben Venue and Roxane) ....10

9. B. Braun ....12

10. The BMS Group (Bristol-Myers Squibb, OTN and Apothecon) ....12

11. Dey, Inc. ....14

12. The Fujisawa Group (Fujisawa Healthcare and Fujisawa USA) ....14

13. Immunex ....15

14. The Johnson & Johnson Group (J&J, Centocor, Janssen, McNeil and Ortho) ....15

15. Merck & Co., Inc. ....17

16. The Pharmacia Group (Pharmacia and Pharmacia & Upjohn) ....17

17. The Schering-Plough Group (Schering-Plough and Warrick)..................18

18. The Sicor Group (Sicor and Gensia)........................................................19

19. Watson ........................................................................................................20

V. CO-CONSPIRATORS AND DOE DEFENDANTS......................................................20

VI. THE MEDICARE INSURANCE PROGRAM ..........................................................22

A. Rising Drug Costs and Increasing Use of Drugs by Seniors ................................22

B. The AWP System.....................................................................................................24

C. The Defendant Drug Manufacturers Commit AWP Fraud to Increase Market Share For Their Drugs Covered by Medicare Part B ...............................25

1. The Medicare Insurance Program ..........................................................25

2. Congressional and Other Federal Investigations and Actions ..................29

3. Certain of the Defendants Drug Manufacturers' Fraudulent Conduct Within the Medicare Part B Program........................................30

a. Artificially Inflating AWPs.........................................................30

b. Other Hidden and Improper Inducements and Price Reductions..............................................................................31

D. The Defendant Drug Manufacturers' Use of AWP Fraud to Increase and Maintain the Price of Drugs Outside of the Medicare Part B Context ..................32

E. The Defendant Drug Manufacturers' Use of AWP Fraud to Increase and Maintain Volume and Market Share for Generic and Multi-Source Drugs...........34

F. Defendants' Concealment of the Truth...............................................................39

VII. EXAMPLES OF SPECIFIC UNLAWFUL CONDUCT .................................................40

A. Abbott .........................................................................................................40

1. Abbott Has Been The Target of Government Investigations.....................42

2. Abbott Controls the Published AWP for Its Products ...............................43

3. Abbott's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors............................................................43

4. Specific Abbott AWPs Documented by the DOJ .....................................44

5. Additional Evidence Concerning Vancomycin .......................................45

6. Additional Evidence for Amikacin ....46

7. Inflated AWPs From Abbott Price Lists ....46

B. Amgen ....64

1. The Drugs at Issue and Their Competitive Environment ....64

2. Amgen's Definition and Understanding of AWP ....67

3. Amgen Controls the Published AWP for Its Products ....67

4. Amgen Understands the Importance of Reimbursement Rates ....67

5. Specific Examples of AWP Abuse ....69

6. Amgen Rebates on Epogen ....72

7. Amgen Concealed Its AWP Manipulation ....73

C. AstraZeneca ....74

1. AstraZeneca Has Been the Target of a Government Investigation ....74

2. AstraZeneca's Definition and Understanding of AWP ....75

3. AstraZeneca Controls the Published AWP for Its Products ....75

4. AstraZeneca's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ....75

5. AstraZeneca Manipulated and Marketed the AWP for Zoladex ....76

D. The Aventis Group (Aventis, Pharma and Behring) ....78

1. Aventis Has Been the Target of Government Investigations ....80

2. Aventis' Definition and Understanding of AWP ....80

3. Aventis Controls the Published AWP for Its Products ....80

4. Aventis' AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ....80

5. Specific Aventis AWPs Documented by the DOJ ....81

6. Additional Evidence Concerning Anzemet ....81

7. Additional Evidence Concerning Gammar ....82

8. Inflated AWPs From Aventis' Price Lists ....83

9. Aventis Concealed its AWP Manipulation ..........83

10. An Example of Damages to a Consumer Due to the Spread ..........83

E. Baxter ..........84

1. Baxter Has Been the Target of Government Investigations ..........86

2. Baxter's Definition and Understanding of AWP ..........86

3. Baxter Controls the Published AWP for its Products ..........86

4. Baxter's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ..........86

5. Specific Baxter AWPs Documented by the DOJ ..........87

6. Evidence Concerning Gammagard S/D (immune globulin solution) ..........87

7. Inflated AWPs From Baxter's Price Lists ..........88

8. Baxter Provided Free Goods and Other Incentives ..........89

9. Further Evidence of Baxter's Spread Activities ..........90

F. Bayer ..........90

1. Bayer Has Been the Target of Government Investigations ..........90

2. Bayer Controls the Published AWP for Its Products ..........91

3. Bayer's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ..........92

4. Specific Bayer AWPs Documented by the DOJ ..........92

5. Inflated AWPs From Bayer's Price Lists ..........93

6. Bayer Provided Free Goods and Other Incentives ..........96

7. Bayer Concealed Its AWP Manipulation ..........97

G. Biogen ..........97

1. Example of the use of AWP manipulation ..........97

H. The Boehringer Group (Boehringer, Ben Venue and Roxane) ..........98

1. The Boehringer Group Has Been the Target of Government Investigations ..........99

2. The Boehringer Group Controls the Published AWP for Its Products....99

3. Specific Boehringer AWPs Documented by the DOJ ....100

4. Inflated Boehringer Group AWPs From Bedford's Price Lists....100

5. Other Acts of AWP Manipulation ....104

I. B. Braun....105

1. B. Braun Has Been the Target of Government Investigations....105

2. B. Braun Controls the Published AWP for Its Products ....106

3. B. Braun's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ....106

4. Specific B. Braun AWPs Documented by the DOJ....106

5. Inflated AWPs From B. Braun Price Lists....107

J. The BMS Group (Bristol-Myers Squibb, OTN and Apothecon)....107

1. The BMS Group Has Been the Target of Government Investigations ....108

2. The BMS Group Controls the Published AWP for Its Products....109

3. BMS's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors....110

4. Specific BMS AWPs Documented by the DOJ ....111

5. Other AWPs Related to Vepesid (etoposide)....111

6. Other Evidence of Marketing the Spread....112

7. Other AWPs Related to Blenoxane....113

8. The BMS Group Provided Free Goods and Other Incentives ....113

9. BMS and Injectable Drugs....115

10. BMS and Brand-Name Drugs....116

K. Dey....116

1. Dey Has Been the Target of Government Investigations ....116

2. Dey Controls the Published AWP for Its Products....118

3. Dey's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ....118

4. Specific Dey AWPs Documented by the DOJ ....119

5. Inflated Dey AWPs From Dey's Price Lists ....120

6. Dey Provided Free Goods and Other Incentives ....122

7. Dey Has Concealed Its AWP Manipulation ....122

L. The Fujisawa Group (Fujisawa Pharmaceutical, Fujisawa Healthcare, and Fujisawa USA) ....123

1. Fujisawa Has Been the Target of Government Investigations ....124

2. Fujisawa Controls the Published AWP for Its Products ....124

3. Fujisawa's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ....124

4. Specific Fujisawa AWPs Documented by the DOJ ....125

5. Inflated AWPs From Fujisawa Price Lists ....125

M. Immunex ....127

1. Immunex Has Been the Target of Government Investigations ....127

2. Immunex Definition and Understanding of AWP ....127

3. Immunex Controls the Published AWP for its Products ....128

4. Immunex's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ....128

5. Specific Immunex AWPs Documented by the DOJ ....129

6. Inflated AWPs From Immunex Price Lists ....130

7. Immunex Concealed Its AWP Manipulation ....132

N. The Johnson & Johnson Group (J&J, Janssen, McNeil, Centocor and Ortho) ....132

1. The J&J Group Has Been the Target of Government Investigations ....133

2. J&J Concealed Its AWP Manipulation ....135

O. Merck ....135

1. The Zocor SAVE Program....135

2. The Vioxx VIP Program....137

P. The Pharmacia Group (Pharmacia and P&U)....138

1. The Pharmacia Group Has Been the Target of Government Investigations....139

2. Pharmacia's Definition and Understanding of AWP....139

3. The Pharmacia Group Controls the Published AWP for Its Products....139

4. The Pharmacia Group's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors....139

5. Specific Pharmacia AWPs Documented by the DOJ....143

6. Inflated Pharmacia AWPs From Pharmacia's Price Lists....144

7. The Pharmacia Group Provided Free Goods and Other Incentives....155

Q. The Schering-Plough Group (Schering-Plough and Warrick)....156

1. The Schering-Plough Group Has Been the Target of Government Investigations....157

2. The Schering-Plough Group Controls the Published AWP for Its Products....158

3. The Schering-Plough Group's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors....158

4. The DOJ Specifically Documented AWP Inflation for Albuterol Sulfate....160

5. Other Examples of AWP Manipulation....161

6. The Schering-Plough Group Provided Free Goods and Other Incentives....163

R. The Sicor Group (Sicor, Gensia and Gensia-Sicor)....165

1. The Sicor Group Has Been the Target of Government Investigations....165

2. The Sicor Group Controls the Published AWP for Its Products....165

3. The Sicor Group's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors....166

4. Specific Sicor Group AWPs Documented by the DOJ ....168

5. Inflated Sicor Group AWPs From the Sicor Group's Price Lists ....168

6. The Sicor Group Provided Free Goods and Other Incentives ....170

S. TAP ....170

1. TAP Has Been the Target of Government Investigations ....171

2. TAP Controls the Published AWP for Its Products ....172

3. TAP's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ....172

4. TAP Provided Free Goods and Other Incentives ....173

5. TAP Concealed Its AWP Manipulation ....174

T. Warrick ....175

U. Watson ....175

1. Watson Has Been the Target of Government Investigations ....177

2. Watson's Definition and Understanding of AWP ....177

3. Watson Controls the Published AWP for Its Products ....177

4. Watson's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors ....177

5. Specific Watson AWPs Documented by the DOJ ....178

6. Inflated Watson AWPs From Watson's Price Lists ....178

7. Watson Provided Free Goods and Other Incentives ....179

8. Watson Concealed Its AWP Manipulation ....180

VIII. DIRECT DAMAGE SUSTAINED BY CO-PAYORS AND PAYORS ....180

IX. CLAIMS FOR RELIEF ....182

The State of Arizona, by its Attorney General, Terry Goddard, for its Amended Complaint, alleges upon information and belief, as follows:

## I. THE NATURE OF THIS ACTION

1. This is an action for damages, civil penalties, declaratory and injunctive relief, restitution, and disgorgement of profits on behalf of persons and entities in Arizona including thousands of Patients[1] who have paid inflated charges for medications based in whole or in part on Defendants' use of the Average Wholesale Price ("AWP") Scheme, as described below.

2. Each of the Defendants is or has been engaged in the business of manufacturing, marketing and selling prescription pharmaceuticals throughout the State of Arizona. The principal payors for such prescription pharmaceuticals are the federal government (under the "Medicare" Program), private insurers and self-insured employers ("Third-Party Payors"), and private individuals ("Patients"), including elderly patients who make payments for drugs under the Medicare Program.

### A. The Defendants' Unlawful Scheme

3. The standard practice in the pharmaceutical industry is that the federal Medicare Program, state Medicaid agencies, Third-Party Payors, and certain Patients reimburse physicians and pharmacies for hundreds of prescription drugs based upon the AWP, as published and reported by third-party publications such as *First DataBank*, *Red Book*, *Blue Book*, or *Medi-Span*.

4. The AWP is generally not independently determined by the *First DataBank* or other third-party reporting agencies. Rather, as part of the AWP Scheme described in this Amended Complaint, pharmaceutical companies send either the AWP itself to third-party publications (such as *First DataBank*), which then publish the purported AWP, as provided to

[1] As used herein, Patients refers to two groups of persons as follows: (1) Persons who were prescribed drugs manufactured by any Defendants which were subject to Defendants' Average Wholesale Price Scheme as alleged herein and who paid for such drugs out-of-pocket, (2) Persons who were prescribed such drugs and incurred an obligation for co-payment (or actually made co-payments) under either a government or private insurance program where the amount of co-payment was based on the Average Wholesale Price Scheme described herein; and (3) entities that paid for such drugs.

them by the pharmaceutical manufacturers, or they send information which they know is used by the publishers to set AWP.

5. Pursuant to federal regulation and industry and State practice, reimbursement for prescription drugs is based primarily upon the reported AWP, and this is true for both Medicare and Medicaid reimbursement. Pursuant to industry practice, AWP is the reimbursement benchmark for the vast bulk of drugs paid for in the private sector as well.

6. As an extensive and ongoing Congressional investigation has confirmed, numerous pharmaceutical manufacturers (including each of the Defendants named herein as well as others not yet named herein) have engaged in a scheme involving the fraudulent reporting of fictitious AWPs for certain prescription pharmaceuticals, including but not limited to prescription pharmaceuticals covered by Medicare and Medicaid.

7. For the last decade, the Defendant Drug Manufacturers have conspired with others in the pharmaceutical distribution chain, including but not limited to physicians and hospitals (hereafter “medical providers” or “providers”), pharmacy benefit managers (“PBMs”) and various publishing entities, to collect inflated prescription drug payments from co-payors and payors.

8. More specifically, the Defendant Drug Manufacturers report to trade publications a drug price – the Average Wholesale Price (or “AWP”) – that for certain drugs is deliberately set far above the prices that these drugs are available in the marketplace. The AWPs for these drugs are deliberately false and fictitious and created solely to create market share for the Defendants and increased profits for those that can pocket the spread.

9. For drugs reimbursed by Medicare Part B (which generally, but not always, require administration in a provider’s office), the health care providers administer the drugs and are reimbursed by Medicare based on the inflated AWP. Thus, the providers benefit by pocketing the “spread” between the AWP and the actual cost that they pay for the drugs, and the Defendant Drug Manufacturers benefit by increasing the sales of their drugs that are covered by

Medicare Part B ("Covered Drugs") and by increasing their market share. In some cases, the Defendant Drug Manufacturers also provide chargebacks, rebates, hidden price discounts and/or other unlawful financial inducements, including free samples, to further increase the provider's spread and, therefore, their incentive to prescribe a particular Defendant Drug Manufacturer's product. Those discounts are not used by the Defendant Drug Manufacturers in calculating the published AWPs, resulting in their inflation.

10. Although the federal government pays for Part B drugs, 20% of each payment is a co-pay. Co-pays are paid by Arizona's seniors and/or Third-Party Payors. Thus, any inflation of AWP directly harms co-payors.

11. The use of AWP is not limited to Medicare reimbursement. Rather, AWP is a benchmark from which hundreds of drug prices are derived in transactions throughout the pharmaceutical distribution chain. For physician-administered drugs outside of the Medicare Part B context, the majority of Patients and health plans pay for these drugs based on the inflated AWP with an intermediary (the physician who administered the drug) pocketing the "spread" between the AWP and the actual cost. And similar to the benefit that the Defendant Drug Manufacturers obtain through the AWP Scheme for Part B drugs, the Defendant Drug Manufacturers also benefit from the AWP Scheme with respect to these drugs by increasing the sales of their particular AWP-inflated drugs and their market share for those drugs.

12. The use of AWP as a benchmark for reimbursement is also not limited to Part B drugs being administered outside of Medicare, but extends to hundreds of other drugs as well that are self-administered. And again, with respect to these non-Part B drugs, it is the end payor, be it a health plan or private insurer, or a consumer making a co-pay, that pays the inflated amount. All others in the distribution chain, be they retailers, pharmacies or pharmacy benefit managers, benefit from the spread between AWP and actual costs.

13. Virtually all self-administered drugs are reimbursed based on AWP with some discount, typically AWP-15%. Health care companies, insurers and other Third-Party Payors,

use AWP because it is viewed as a legitimate price signal that reflects a reasonable relationship to actual cost. Defendants were aware that the market expected AWP to have a reasonable relationship to acquisition cost. As a result, AWP-15% continued to be the typical reimbursement benchmark on brand-name drugs and AWP-40% to 60% on generics. Had real AWPs been published, this would not have been the case. In fact, as described below, in certain situations, Defendants to gain market share offer secret discounts off AWP of 50% to 300% on brand-name drugs and 200% to 15,000% on generic drugs.

14. Thus, in a perversion of the type of competitive behavior expected in a market not subject to illegal manipulation, the Defendant Drug Manufacturers often promote their drugs not based on lower prices, but by the use of reimbursement rates based on a fictitious and inflated AWP that allows physicians, retailers and PBMs to make inflated profits – and the Defendant Drug Manufacturers to increase their market share – at the expense of all those whose payments are based on AWP.

15. The Defendant Drug Manufacturers also caution providers and other intermediaries that the success of the high profit scheme will be jeopardized if anyone discloses the significantly lower prices actually paid for the drugs (allowing the scheme to be concealed and to continue). All Defendants actively conceal, and caused others to conceal, information about the true pricing structure for the prescription drugs, including the fact that the AWPs for the drugs are deliberately overstated. And, all those in the distribution chain also conceal the rebates, free samples, educational grants and other economic rewards, which they receive, but which are not reflected in calculating AWP.

16. As a result of the fraudulent and illegal manipulation of AWP for certain drugs, the Defendants' pharmaceutical manufacturers have reaped tens of millions of dollars in illegal profits at the expense of payors and consumers, including but not limited to Patients who are residents of the State of Arizona and who make co-payments based on inflated AWPs. In

particular, elderly Medicare participants bear a disproportionate burden of this scheme as they make payments or co-payments based on the fictitious AWP charges.

**B. The Damages Caused by Defendants' Illegal Conduct**

17. One intended and foreseeable effect of the Defendants' AWP Scheme is that many Arizona residents have suffered losses.

**C. The Objectives of This Action**

18. Arizona consumers, who make co-payments for drugs based upon these inflated AWP prices, suffered damages. The elderly, who make co-payments as part of Medicare, and who generally use more prescription drugs than others, have been particularly adversely impacted by Defendants' conduct.

19. The State of Arizona has a substantial interest in the health and economic welfare of its citizens. The skyrocketing cost of prescription drugs, driven in part by Defendants' illegal AWP Scheme as outlined herein, has rendered certain prescription drugs unaffordable to some Arizonans and has harmed the health and economic welfare of nearly all Arizonans at risk.

20. In this action, the Attorney General seeks to secure for the people of the State of Arizona a fair and open market, free from unfair or deceptive acts or practices, for all pharmaceuticals and to enable Patients in this State to better shoulder the financial burden of necessary medications.

21. Arizona consumers have been the intended victims of Defendants' unlawful AWP Scheme. The Attorney General brings this action to return to its resident Patients the increased medication costs caused by Defendants' wrongful conduct, to disgorge Defendants' excessive profits from the artificially inflated AWP Scheme accomplished through violations of state law, and to enjoin further violations of law by Defendants. The Attorney General seeks civil penalties of $10,000 for each violation of A.R.S. § 44-1531.

## II. JURISDICTION AND VENUE

22. This Amended Complaint is filed and these proceedings are instituted under the provisions of the Arizona Consumer Protection Act, A.R.S. § 44-1521, *et seq.*, and Arizona's Racketeering Statute, A.R.S. § 13-2301, *et seq*.

23. Authority for the Attorney General to commence this action for injunctive relief, damages, restitution, disgorgement, civil penalties, attorneys' fees, and such other relief as the Court deems proper, is conferred by, *inter alia*, A.R.S. §§ 41-193(A)(1), 44-1528, 44-1531, 41-191(E) and 13-2314(A).

24. The violations alleged herein have been and are being committed in whole or in part, and affect commerce in Maricopa County and elsewhere throughout the State of Arizona. Each of the Defendants named herein do business in Maricopa County and elsewhere throughout the State of Arizona.

## III. PLAINTIFFS

25. The Attorney General is the chief law enforcement officer and attorney for the State of Arizona.

## IV. DEFENDANTS

### 1. Abbott

26. Defendant Abbott Laboratories ("Abbott") is an Illinois corporation with its principal place of business at 100 Abbott Park Road, Abbott Park, Illinois. Abbott is a diversified health care company that discovers, develops, manufactures, and markets health care products and pharmaceuticals. Abbott's principal businesses are global pharmaceuticals, nutritionals, and medical products. Abbott reported revenues for the year 2000 of approximately $13.7 billion and net earnings of $2.8 billion.

27. Abbott, one of the world's largest pharmaceutical companies, is in the business of manufacturing prescription medications for clinical distribution by Medicare Plan B providers nationwide. The drugs manufactured by Abbott and covered by Medicare Part B include, but

may not be limited to: acetylcysteine, acyclovir, amikacin sulfate, calcitriol, cimetidine hydrochloride, clindamycin phosphate, dextrose, dextrose sodium chloride, diazepam, furosemide, gentamicin sulfate, heparin lock flush, metholprednisolone sodium succinate, sodium chloride, tobramycin sulfate, vancomycin, and zemplar.

**2. Amgen**

28. Defendant Amgen Inc. ("Amgen") is a Delaware corporation with its principal place of business at One Amgen Drive, Thousand Oaks, California. Amgen is a biotechnology corporation that focuses its research and development efforts on drugs related to nephrology, cancer, inflammation, neurology and metabolism. In 2000, Amgen's revenues exceeded $3.6 billion.

29. Amgen is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide. Pharmaceuticals that are manufactured by Amgen and covered by Medicare Part B include, but may not be limited to: Epogen® (epoetin alfa) and Neupogen® (filgrastim).

**3. AstraZeneca**

30. Defendant Zeneca, Inc. ("Zeneca") is a Delaware corporation with its principal place of business at Malvern, Pennsylvania. Zeneca is a wholly owned subsidiary of AstraZeneca Group, PLC, a limited liability company domiciled in the United Kingdom.

31. Defendant AstraZeneca Pharmaceuticals L.P. is a Delaware corporation, with its principal place of business located at 1800 Concord Pike, Wilmington, Delaware.

32. Zeneca, Inc., and AstraZeneca Pharmaceuticals L.P. are collectively referred to as "AstraZeneca."

33. AstraZeneca maintains research and development and manufacturing facilities worldwide, including in the United States. AstraZeneca reported annual sales of $18.8 billion in 2003, with an operating profit of $4.2 billion.

34. AstraZeneca manufactures and markets several drugs covered by Medicare Part B including, but may not be limited to: Zoladex® (goserilin acetate implant), Nolvadex® (tamoxifen citrate), Tomudex® (raltitrexed), and Diprivan® (propofol). AstraZeneca also manufactures some of the world's largest selling drugs, including Prilosec, Nexium and Zestril.

**4. The Aventis Group (Aventis, Pharma and Behring)**

35. Defendant Aventis Pharmaceuticals, Inc. ("Pharma") is a Delaware corporation with its principal place of business located at 300-400 Somerset Corporate Blvd., Bridgewater, New Jersey. Pharma is a wholly owned subsidiary of Aventis, S.A., a company domiciled in France. Pharma is comprised of the United States commercial operations of predecessor companies Rhone-Poulenc Rorer, S.A. and Hoechst Marion Roussel, Inc.. Prior to its acquisition by Pharma, Hoechst Marion Roussel, Inc. was a Delaware corporation with its principal place of business located at 10236 Marion Park Drive, Kansas City, Missouri.

36. Pharma's principal business activities are the discovery, development, manufacture and sale of prescription pharmaceuticals in the areas of cardiology, oncology, infectious diseases, arthritis, allergies and respiratory disorders, diabetes and central nervous system disorders. Pharma reported United States net sales of approximately $5.8 billion in 2001.

37. Defendant Aventis Behring L.L.C. ("Behring"), located at 1020 First Avenue, King of Prussia, Pennsylvania, formerly did business as Centeon L.L.C., a 50/50 joint venture between Hoechst and Rhone-Poulenc Rorer, S.A. When Centeon L.L.C.'s parent companies merged to create Aventis in 1996, Behring became its wholly-owned subsidiary.

38. Behring is the plasma protein business of Pharma, producing a line of therapies including coagulation therapies for the treatment of hemophilia, wound healing agents used during major surgical procedures, inhibitor treatments that inhibit the formation of blood clots, immunoglobulins for the prevention and treatment of immune disorders, and plasma expanders for the treatment of a variety of conditions such as shock, burns and circulatory disorders. In 2000, Behring held assets estimated at $1.5 billion.

39. The drugs manufactured by Pharma, Hoechst and Behring (collectively referred to as the "Aventis Group") and covered by Medicare Part B include, but may not be limited to: Anzemet® (dolasteron mesylate), Bioclate® (antihemo factor viii), Gammar® (immune globulin), Helixate® (antihemo factor viii), Humate-P® (antihemo factor viii), Mononine® (antihemo factor ix complex), Monoclate-P® (antihemo factor viii), and Taxotere® (docetaxel).

**5. Baxter**

40. Defendant Baxter International Inc. ("Baxter") is a Delaware corporation with its principal place of business at One Baxter Parkway, Deerfield, Illinois. Baxter manufactures and distributes prescription drugs to clinical administrators. Baxter's annual sales from January 1, 2000 through December 31, 2000 were over $6.8 billion.

41. Defendant Baxter Healthcare Corporation is the principal domestic operating subsidiary of Baxter International. Baxter International and Baxter Healthcare Corporation are collectively referred to as "Baxter."

42. Baxter is a global medical products company that, *inter alia*, develops, manufactures, markets and/or distributes drugs to treat cancer, trauma, hemophilia, immune deficiencies, infectious diseases, kidney disease and other disorders. Baxter reported annual sales of $6.9 billion in 2000.

43. The drugs developed, manufactured, marketed, sold and/or distributed by Baxter that are covered by Medicare Part B include, but may not be limited to: albumin, Bebulin® (factor ix complex), Buminat® (human albumin), dextrose, dextrose sodium chloride, Gammagard® (immune globulin), Iveegam® (immune globulin), Holoxan® (ifosfanide), Uromitexan® (mesna), Endoxan® (cyclophosphamide), Hemofil M® (antihemo factor viii), Proplex T® (factor ix complex), Recombinate® (antihemo factor viii), cisplatin, sodium chloride, and diazepam.

**6. Bayer**

44. Defendant Bayer Corporation ("Bayer") is an Indiana corporation with its principal place of business located at 100 Bayer Road, Pittsburgh, Pennsylvania. Bayer is a wholly owned United States subsidiary of a German corporation, Bayer AG. Bayer's pharmaceutical division is located at 400 Morgan Lane, West Haven, Connecticut.

45. Bayer is a highly diversified health care company whose principal business includes the development, manufacture, marketing, sale and/or distribution of healthcare products and services, including pharmaceuticals. Bayer reported sales in the United States of $10.1 billion in 2001 and $8.9 billion in 1999.

46. Bayer is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide. The pharmaceutical drugs manufactured by Bayer and covered by Medicare Part B include, but may not be limited to: Kogenate® (antihemo factor viii), FS/Kogenate® (antihemo factor viii), and Koate-DVI® (antihemo factor viii) and Gamimune® (immune globulin), all used to treat hemophilia, and Gamimune® which is used in the treatment of immunodeficiency and autoimmune disorders.

**7. Biogen IDEC Inc.**

47. Defendant Biogen IDEC Inc. ("Biogen") corporation is a biotechnology company incorporated under the laws of Delaware and headquartered at 14 Cambridge Center, Cambridge, Massachusetts. Biogen is in the business of manufacturing drugs used in oncology, neurology and rheumatology. Its drug Avonex is used in the treatment of multiple sclerosis and had sales of over $1 billion in 2002.

**8. The Boehringer Group (Boehringer, Ben Venue and Roxane)**

48. Defendant Boehringer Ingelheim Pharmaceuticals, Inc. ("Boehringer") is a Nevada corporation with its principal place of business located at 900 Ridgefield Road, Ridgefield, Connecticut. On information and belief, Boehringer is a United States subsidiary of Pharma Investment Ltd., of Burlington, Canada, which in turn is a division of C.H. Boehringer

Sohn Gurdstucksverwaltung GmbH & Co. KG of Ingelheim, Germany. Boehringer designs, manufactures and markets pharmaceuticals. Boehringer is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.

49. Defendant Ben Venue Laboratories Inc. ("Ben Venue") is a Delaware corporation with its principal place of business located at 300 Northfield Road, Bedford, Ohio. On information and belief, Ben Venue is a United States subsidiary of Pharma Investment Ltd., of Burlington, Canada, which in turn is a division of C.H. Boehringer Sohn Gurdstucksverwaltung GmbH & Co. KG of Ingelheim, Germany. Ben Venue is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.

50. Defendant Bedford Laboratories ("Bedford") is a division of Ben Venue with its principal place of business located at 300 Northfield Road, Bedford, Ohio. Bedford manufactures and markets injectable pharmaceuticals. Bedford is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.

51. Defendant Roxane Laboratories, Inc. ("Roxane") is a Delaware corporation with its principal place of business located in Columbus, Ohio. On information and belief, Roxane is a United States subsidiary of Pharma Investment Ltd., of Burlington, Canada, which in turn is a division of C.H. Boehringer Sohn Gurdstucksverwaltung GmbH & Co. KG of Ingelheim, Germany. Roxane manufactures and markets prescription pharmaceuticals, including for distribution by Medicare Plan B providers nationwide. Boehringer, Ben Venue, and Roxane are collectively referred to herein as the "Boehringer Group."

52. The pharmaceuticals manufactured by the Boehringer Group and covered by Medicare Part B include, but may not be limited to injectable forms of: acyclovir, bleomycin, cisplatin, cyclosporine, cytarabine, doxorubicin hydrochloride, doxycycline, etoposide,

leucovorin calcium, methotrexate, mitomycin, paclitaxel, pamidronate disodium, and vinblastine sulfate.

**9. B. Braun**

53. Defendant B. Braun Medical, Inc. is a Pennsylvania corporation with its principal place of business located at 824 Twelfth Avenue, Bethlehem, Pennsylvania. B. Braun Medical, Inc. is a wholly-owned subsidiary of B. Braun of America, Inc.

54. In 1997, B. Braun of America, Inc. acquired McGaw, Inc. ("McGaw"), a Delaware corporation with a principal place of business in Irvine, California. Until its acquisition by B. Braun of America, Inc., McGaw was in the business of manufacturing and distributing prescription pharmaceuticals for distribution nationwide. Upon information and belief, McGaw ceased to maintain a separate corporate entity upon the acquisition of McGaw by B. Braun of America, Inc. Further, upon information and belief, after the McGaw acquisition, B. Braun Medical, Inc. became the Braun entity engaged in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Part B providers nationwide. (McGaw and B. Braun Medical, Inc. are collectively referred to herein as "B. Braun"). B. Braun designs, manufactures, and markets medical devices and certain intravenous solutions. B. Braun is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.

55. The pharmaceuticals manufactured by B. Braun and covered by Medicare Part B include, but may not be limited to: intravenous solutions of dextrose, dextrose sodium chloride, and sodium chloride.

**10. The BMS Group (Bristol-Myers Squibb, OTN and Apothecon)**

56. Defendant Bristol-Myers Squibb Co. ("Bristol-Myers") is a Delaware corporation with its principal place of business located at 345 Park Avenue, New York, New York. Bristol-Myers is a multi-national health care company specializing in the manufacturing, marketing and

sale of pharmaceuticals and medical devices. For the year 2000, Bristol-Meyers reported revenues of approximately $20 billion and net earnings of $4.7 billion.

57. Defendant Oncology Therapeutics Network Corp. ("OTN") is a Delaware corporation with its principal place of business located at 395 Oyster Point Boulevard, Suite 405, South San Francisco, California. OTN has been a wholly-owned subsidiary of Bristol-Myers since its acquisition in 1996. Prior to 1996, OTN was an independent company. In 2001, OTN reported revenues of over $1.4 billion.

58. OTN is a healthcare services and distribution firm that directly sells Bristol-Myers' infusion oncology drugs and related products to approximately 2,300 office-based oncology practices in the United States. At the time of its acquisition by Bristol-Myers, OTN was the leading distributor of chemotherapeutic drugs and related products for the treatment of cancer. Bristol-Myers paid OTN a commission for marketing and selling its drugs. Both prior to and after Bristol-Myers acquired OTN, Bristol-Myers marketed and sold its drugs directly to medical providers across the country, and thus Bristol-Myers and OTN employed and maintained extensive marketing and sales departments.

59. Defendant Apothecon, Inc. ("Apothecon") is a Delaware corporation with its principal place of business located in Princeton, New Jersey. It is a subsidiary of Bristol-Myers specializing in small to mid-size niche brand and generic products.

60. Bristol-Myers, OTN and Apothecon are collectively referred to herein as the "BMS Group."

61. The BMS Group manufactures and distributes prescription drugs that are clinically distributed by Medicare Plan B providers nationwide. The drugs manufactured by the BMS Group and covered by Medicare Part B include, but may not be limited to: Blenoxane® (bleomycin sulfate), Paraplatin® (carboplatin), Cytoxan® (cyclophospamide), Rubex® (doxorubicin hydrochloride), Etopophos® (etoposide), Vepesid® (etoposide), Taxol V (paclitaxel), and Fungizone® (amphotericin B).

62. The BMS Group engages in an organization-wide and deliberate scheme to inflate AWPs. The BMS Group has stated fraudulent AWPs for all or almost all of its drugs including Amikacin Sulfate, Amphotercin B, Bleomycin Sulfate, Cyclophospamide, Vespid (etoposide), Carboplatin (paraplatin), Taxol (paclitaxel), and Blenoxane.

**11. Dey, Inc.**

63. Defendant Dey, Inc. ("Dey") is a Delaware corporation with its principal place of business at 2751 Napa Valley Corporate Drive, Napa, California. Dey is a unit of Merck KGaA, a German pharmaceutical conglomerate.

64. Dey is a specialty pharmaceutical company that primarily develops, manufactures and markets generic drugs used in the treatment of selected respiratory diseases and allergies. Dey, one of the largest United States manufacturers of such pharmaceuticals, had net sales of $266 million in 1998.

65. The drugs manufactured by Dey and covered by Medicare Part B include, but may not be limited to: albuterol sulfate, acetylcysteine, cromolyn sodium, ipratropium bromide, and metproterenol sulfate.

66. Defendant Dey, Inc. f/k/a Dey Laboratories, Inc. ("Dey") is a corporation organized under the laws of Delaware with its principal offices in Napa, California.

67. Dey is a specialty pharmaceutical company focusing on drug products for respiratory diseases and related allergies. The products it manufactures and publishes AWPs on include: Ipratropium, Bromide, Metapeoterenol Sulfate, and Accuneb.

**12. The Fujisawa Group (Fujisawa Healthcare and Fujisawa USA)**

68. Defendant Fujisawa Healthcare, Inc. ("Fujisawa Healthcare") is a Delaware corporation with its principal place of business located at Three Parkway North, Deerfield, Illinois. Fujisawa Healthcare is a wholly-owned subsidiary of Fujisawa Pharmaceutical Co. Ltd., a Japanese corporation. Fujisawa Healthcare focuses its efforts in the therapeutic areas of

immuno-suppression and transplantation, cardiovascular care, skin care, oncology, and antifungal and anti-infective treatment.

69.     Defendant Fujisawa USA, Inc. ("Fujisawa USA") is a Delaware corporation with its principal place of business located at Three Parkway North, Deerfield, Illinois.  Fujisawa USA was a wholly-owned subsidiary of Fujisawa Pharmaceutical Co. Ltd.  In 1998, Fujisawa Healthcare assumed responsibility for Fujisawa USA's portfolio of proprietary products.

70.     The drugs manufactured by Fujisawa Healthcare and Fujisawa USA (collectively referred to as the "Fujisawa Group") and covered by Medicare Part B include, but may not be limited to:  Acyclovir Sodium, Dexamethasone Sodium Phosphate, Doxorubicin Hydrochloride, Fluorouracil, Gentamicin Sulfate, Pentamidine Isethionate, and Vancomycin Hydrochloride.

**13.     Immunex**

71.     Defendant Immunex Corporation ("Immunex"), a wholly owned subsidiary of Defendant Amgen, Inc., is a Washington corporation with its principal place of business at 51 University Street, Seattle, Washington.  Immunex is a company that develops products for the treatment of cancer, asthma, rheumatoid arthritis, inflammatory diseases, infectious diseases, and cardiovascular diseases.  In 1999, its total revenues were $542 million.

72.     Immunex is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.  Pharmaceutical drugs that are manufactured by Immunex and covered by Medicare Part B include, but may not be limited to:  Leucovorin Calcium, Enbrel® (etanercept), Novantrone® (mitoxane hydrochloride), Leukine® (sargramostim), and Thioplex® (thiotepa).

73.     Defendant Immunex has been a wholly owned subsidiary of Defendant Amgen, since Immunex' acquisition in July 2002.

**14.     The Johnson & Johnson Group (J&J, Centocor, Janssen, McNeil and Ortho)**

74.     Defendant Johnson & Johnson ("J&J") is a New Jersey corporation with its principal place of business located at One Johnson & Johnson Plaza, New Brunswick, New

Jersey. In 2001, pharmaceutical sales represented 45% of J&J's worldwide sales and 19% of its operational growth. J&J is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.

75. Defendant Centocor, Inc. ("Centocor") is a Pennsylvania corporation and has been a wholly owned subsidiary of Defendant J&J since its acquisition by J&J in October 1999. Centocor's principal place of business is located at 200 Great Valley Parkway, Malvern, Pennsylvania. Centocor manufactures, markets and distributes prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.

76. Defendant Janssen Pharmaceutica Products, L.P. ("Janssen") is a New Jersey limited partnership with a principal place of business located at 1125 Trenton-Harbourton Road, Titusville, New Jersey 08560. Janssen is a subsidiary of Johnson & Johnson.

77. Defendant McNeil-PPC, Inc. ("McNeil"), is a New Jersey corporation. McNeil is a subsidiary of Johnson & Johnson. McNeil Consumer & Specialty Pharmaceuticals is a division of McNeil and has a principal place of business located at 7050 Camp Hill Road, Fort Washington, Pennsylvania 19034.

78. Defendant Ortho Biotech ("Ortho") is New Jersey corporation and has been a wholly owned subsidiary of Defendant J&J since its formation by J&J in 1990. Ortho's principal place of business is located at 700 U.S. Highway 202, Raritan, New Jersey. Ortho manufactures and distributes prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.

79. The drugs manufactured by J&J, Centocor, Ortho, McNeil and Janssen (collectively referred to as the "J&J Group") and covered by Medicare Part B include, but may not be limited to: ReoPro® (abciximab), an anti-blood clotting medication, Retavase® (reteplase), an anti blood clotting agent, Procrit® (epoetin alfa), for the treatment of anemia, Leustatin® (cladribine), for the treatment of leukemia, Orthoclone® (muromonab-CD3), used to

prevent organ transplant rejection, Sporanox® (itraconazole), used in the treatment of fungal infections, and Remicade® (infliximab), an anti-inflammatory drug.

**15. Merck & Co., Inc.**

80. Defendant Merck & Co., Inc. ("Merck") is a global pharmaceutical company, comprised of several reportable segments, including Merck Pharmaceuticals and Merck Human Health Division. Merck is a New Jersey corporation with its principal executive office in Whitehouse Station, New Jersey. Merck's pharmaceutical business is conducted through divisional headquarters located in West Point, Pennsylvania and Rahway, New Jersey. Principal research facilities are also located in West Point and Rahway. According to its internet website, in 2001, Merck experienced total sales of over $47 billion and a net income of over $7 billion. Prescription products sold by Merck include those at issue here, Zocor and Vioxx.

**16. The Pharmacia Group (Pharmacia and Pharmacia & Upjohn)**

81. Defendant Pharmacia Corporation ("Pharmacia") is a Delaware corporation with its principal place of business located at 100 Route 206, North Peapack, New Jersey. Pharmacia was created through the merger of Defendant Pharmacia and Upjohn, Inc. and Monsanto Company on March 31, 2000.

82. Defendant Pharmacia & Upjohn, Inc. ("P&U") is a subsidiary of Pharmacia Corp. In 1995, P&U was formed through the merger of Pharmacia AB and the Upjohn Company. P&U became a global provider of human healthcare products, animal health products, diagnostics and specialty products. In 1998, P&U relocated its global headquarters from the United Kingdom to New Jersey. In September 1999, the company established its global headquarters on a 70-acre campus in Peapack, New Jersey. This site is now the management and pharmaceutical headquarters for Pharmacia.

83. Pharmacia is a highly diversified health care company whose business focuses on the discovery, development, manufacture and sale of a broad and diversified line of health care products and services, including pharmaceuticals, diagnostics and hospital products.

Pharmacia's Prescription Pharmaceuticals business segment is involved in researching, developing, registering, manufacturing and selling prescription pharmaceutical products, including general therapeutics, ophthalmology, and hospital products, which include oncology products and diversified therapeutics. Pharmacia reported sales of $18.1 billion for the fiscal year ended December 31, 2000. Pharmacia also reported $12.0 billion in prescription pharmaceuticals sales for the year 2001, and $10.8 billion in prescription pharmaceuticals sales for the year 2000. Prescription pharmaceuticals sales account for over 85% of Pharmacia's overall pharmaceutical sales. According to its Annual Report, Pharmacia's oncology drugs generated more than $1 billion in sales in 2001.

84. The drugs manufactured by Pharmacia and P&U (collectively referred to as the "Pharmacia Group") and covered by Medicare Part B include, but may not be limited to: Adriamycin PFS® (doxorubicin hydrochloride), Adrucil® (fluorouracil), Amphocin® (amphotericin), Aromasin® (bleomycin), Camptosar® (irinotecan hydrochloride), Cleocin Phosphate® (clindamycin phosphate), Neosar ® (cyclophosphamide), Cytosar-U (cytarabine), Depo-Testosterone® (testosterone cypionate), Ellence® (epirubicin HCL), Toposar® (etoposide), Solu-Cortef® (hydrocortisone sodium succinate), Idamycin® (idarubicin hydrochloride), Medrol® (methylprednisolone), and Vincasar® (vincristine sulfate).

**17. The Schering-Plough Group (Schering-Plough and Warrick)**

85. Defendant Schering-Plough Corporation ("Schering-Plough") is a New Jersey corporation with its principal place of business located at 2000 Galloping Hill Road, Kenilworth, New Jersey.

86. Schering-Plough's primary business involves prescription products in core product categories, including allergy and respiratory, anti-infective and anticancer, cardiovasculars, dermatologicals and central nervous systems and other disorders. Schering-Plough's revenues in 2001 totaled $9.8 billion.

87.     Defendant Warrick Pharmaceuticals Corporation ("Warrick"), is a Delaware corporation with its principal place of business at 12125 Moya Boulevard, Reno, Nevada. Warrick is a wholly-owned subsidiary of Defendant Schering-Plough and has been since its formation in 1993.  Warrick manufactures generic pharmaceuticals.

88.     The drugs manufactured by Schering-Plough and Warrick (collectively at times referred to as the "Schering-Plough Group") and covered by Medicare Part B include, but may not be limited to:  Proventil® (albuterol sulfate), Integrelin® (eptifibatide), Intron A® (interferon alfa-2b recombinant), and Temodar® (temozolomide).  The Schering-Plough Group's Albuterol sulfate sales alone totaled $154 million in 2000.

**18.     The Sicor Group (Sicor and Gensia)**

89.     Defendant Sicor Pharmaceuticals, Inc. ("Sicor") is a Delaware corporation with its principal place of business located at 19 Hughes, Irvine, California.  Sicor was the result of the 1997 merger between Defendant Gensia, Inc. ("Gensia"), a finished dosage manufacturer, and Rakepoll Holding, a Europe-based supplier of active pharmaceutical ingredients.

90.     Sicor markets itself as a vertically-integrated specialty pharmaceutical company with expertise in the development, manufacturing and marketing of injectable pharmaceutical products, primarily used worldwide by hospitals.  Sicor's finished dosage products manufacturing operations account for 32% of its total revenue, and is comprised of a portfolio of products that includes oncology, anesthesiology, and critical care.  Sicor's 2001 revenues totaled nearly $370 million.  According to its website, Sicor operates its business through several subsidiaries.

91.     Defendant Gensia Sicor Pharmaceuticals, Inc. ("Gensia Sicor"), a Delaware corporation, is a wholly-owned subsidiary of Sicor with its principal place of business located at 17 Hughes, Irvine, California.  Gensia Sicor focuses on acute-care multisource products in the fields of oncology, cardiology, and anesthesiology.  Gensia Sicor's injectable drug business includes more than 60 products.

92. In 1999, Gensia Sicor entered into a sales distribution agreement with Abbott Laboratories under which the two companies formed a strategic alliance for the marketing and distribution of oncology products in the United States. The agreement was restructured in March 2002. In 1999, Gensia Sicor also amended an earlier agreement with Baxter Pharmaceutical Products, Inc. Notably, Abbott (6%) and Baxter (34%) accounted for nearly 40% of Sicor's total product sales in 2001.

93. The drugs manufactured by Sicor, Gensia, and Gensia Sicor (collectively referred to as the "Sicor Group") and covered by Medicare Part B include, but may not be limited to: amikacin sulfate and tobramycin sulfate.

**19. Watson**

94. Defendant Watson Pharmaceuticals, Inc. ("Watson") is a Delaware corporation with its principal place of business at 311 Bonnie Circle, Corona, California. Watson develops, manufactures and markets brand and generic pharmaceuticals. Watson is in the business of manufacturing and distributing prescription pharmaceuticals for distribution by Medicare Plan B providers nationwide.

95. The pharmaceuticals manufactured by Watson and covered by Medicare Part B include, but may not be limited to: albuterol sulfate, dexamethasone acetate, diazepam, gentamicin sulfate, iron dextran, testosterone enanthate, vancomycin hydrochloride, and cytarabine.

## V. CO-CONSPIRATORS AND DOE DEFENDANTS

96. Various other individuals, partnerships, sole proprietors, business entities, companies, and corporations, presently unknown to the State and not named as Defendants in this Amended Complaint, participated as co-conspirators in the violations alleged herein and performed acts and made statements in furtherance thereof. Such unknown persons or entities acted as co-conspirators and aided, abetted, or participated with Defendants in the commission of

the wrongful acts alleged herein or otherwise caused the damages suffered by the State and its residents.

97. DOES 1-100 are corporations, companies, partnerships, or other business entities that participated in the illegal course of conduct that is the subject of this action as alleged herein.

98. DOES 101-125 are residents of the State of Arizona and are officers, employees, or agents of the Defendants and/or entities owned or controlled by the Defendants. DOES 101-125 participated in the illegal course of conduct that is the subject of this action as alleged herein.

99. DOES 126-150 are residents of states other than the State of Arizona and are officers, employees, or agents of the Defendants and/or entities owned or controlled by the Defendants. DOES 126-150 participated in the illegal course of conduct that is the subject of this action as alleged herein.

100. DOES 151-200 are residents of countries other than the United States and are officers, employees, or agents of the Defendants and/or entities owned or controlled by the Defendants. DOES 151-200 participated in the illegal course of conduct that is the subject of this action as alleged herein.

101. Except as described herein, Plaintiff is, as yet, ignorant of the true names, capacities, nature and extent of the participation in the course of conduct alleged herein of the persons sued as DOES 1-200 inclusive and, therefore, sues these Defendants by such fictitious names. The State will amend this Amended Complaint to allege the true names and capacities of the Doe Defendants when ascertained.

102. In addition, Defendants unknown at this time may include independent physicians and other medical providers who prescribed drugs eligible for reimbursement by Medicare and engaged in fraudulent billing practices, as well as various other persons, partnerships, sole proprietors, firms, corporations and individuals that may have participated as co-conspirators with Defendants in the offenses alleged in this Amended Complaint and may have performed acts and made statements in furtherance of the alleged illegal conduct.

103. Each of the Defendants designated herein as a Doe Defendant is legally responsible in some manner for the unlawful acts referred to herein. Plaintiff will seek leave of Court to amend this Complaint to reflect the true names and capacities of the Defendants designated herein as Does when such identities become known. Collectively, these companies are referred to as the "Pharmaceutical Defendants," Defendants or "Defendant Drug Manufacturers."

104. At all times relevant hereto, each of the Defendants transacted business in the State of Arizona, including but not limited to, selling and distributing products in the State.

## VI. THE MEDICARE INSURANCE PROGRAM

### A. Rising Drug Costs and Increasing Use of Drugs by Seniors

105. America's prescription drug prices, already the highest in the world, have risen nearly three times faster than inflation in the last ten years. This rapid increase has forced some people to make difficult choices between drugs that keep them healthy or other life necessities like food and rent. Although a variety of factors have contributed to the price increases, in some instances the competitive market for prescription drugs has been abused.

106. Drug costs are rising faster than inflation, and becoming a large percentage of the overall healthcare expenditure. By 2010, it is expected that drug expenditures will be approximately 13.8% of national health expenditures, up from 6.10% in 1995 and 8.2% in 1999.[2]

107. The cost of drugs over the next eight years is expected to rise between 10 and 15% per year. By 2008, national expenditure on drugs is expected to be $243 billion, up from $61 billion in 1995, a 299% increase. On a per capita basis, drug costs are estimated to increase to $800 per year by 2008, an increase of 257% from 1995.

108. Rising drug costs can be attributed to a number of factors, including increased drug utilization, the growth in the number of new, more expensive drugs, and advances in science and medicine.

[2] Heffler, Stephen, *et al.*, "Health Spending Growth up in 1999; Faster Growth Expected in the Future" *Health Affairs 20*, no. 2 (March/April 2001): 194.

109. Increased utilization by Patients of all ages is contributing to rising drug costs. Since 1992, drug utilization (unadjusted for changes in population) has increased 52% from approximately 2 billion prescriptions dispensed per year to an estimated 3.15 billion in 2000. It is estimated that nearly 4.0 billion prescriptions will be dispensed by 2004. Seniors typically need more prescription drugs, and the senior population is expected to contribute disproportionately to rising utilization, especially as the Baby Boomers near retirement age.

110. Seniors constitute approximately 13% of the total population, but account for over one-third of the nation's drug expenditures. The typical Medicare beneficiary (over the age of 65) spends $516 per year on drugs, which is 235% greater than individuals under 65 years of age, who spend approximately $154 per year.[3] Recent survey data reported that 80% of retired persons take a prescribed drug every day, and the average Medicare beneficiary used 19.6 prescriptions in 1996.[4]

111. Medicare beneficiaries without drug coverage utilize fewer prescriptions per year, and have higher out-of-pocket expenditures than beneficiaries with drug coverage. Seniors without drug coverage average 16 prescriptions per year while those with coverage average 21.1 per year. Non-seniors with insurance averaged 6.8 prescriptions per year, while individuals without insurance coverage average just 2.0.

112. Many government Medicaid administrators have been placed in the unenviable position of having to ration needed health care services to the poor due to a lack of funds. For example, on December 5, 1997, the WASHINGTON POST reported that the Clinton Administration abandoned its effort to extend Medicaid coverage for AIDS therapies due to the high cost of drugs needed to treat HIV Patients.

---

[3] *Report to the President on Prescription Drug Coverage, Spending, Utilization and Price,* Office of the Assistant Secretary for Planning and Evaluation, Department of Health and Human Services. Data source is the Bureau of Labor Statistics, Consumer Expenditure Survey Data as analyzed by the Office of the Actuary, HCFA.

[4] Davis, Margaret, *et al.*, "Prescription Drug Coverage, Utilization and Spending Among Medicare Beneficiaries," *Health Affairs 18*, no. 1 (January/February 1999): 237.

**B. The AWP System**

113. There are approximately 65,000 different drug products in the United States market, including different dosages of the same drug. Prescription drugs are dispensed to Patients by or through different types of medical providers, including but not limited to: (a) physicians who administer the drug in an office, (b) retail pharmacies, (c) home infusion pharmacies, and (d) other medical providers.

114. Providers regularly submit claims for reimbursement, seeking payment for the drugs from Medicare, insurers and Patients. Defendants were aware that the Medicare Program and virtually all end payors use published AWPs to reimburse providers for drugs. Use of the published AWPs to establish reimbursement rates for drugs is an industry-wide practice and exists with respect to all classes of drugs, brand-name and generic, and is used for Part B drugs and non-Part B drugs.

115. There are several pharmaceutical industry compendia that periodically publish, in printed and electronic media, the AWPs for the tens of thousands of drugs on the market, including the *Drug Topics Red Book* (the "*Red Book*"), *American Druggist First DataBank Annual Director of Pharmaceuticals ("First DataBank"), Essential Director of Pharmaceuticals* (the "*Blue Book*") and *Medi-Span's Master Drug Database ("Medi-Span")* (collectively referred to herein as the "Publishers"). These Publishers publish AWPs for the various dosage forms for drugs. And the AWPs are published for Part B, non-Part B, brand-name and generic drugs.

116. In periodically announcing the AWP for each drug, during the time period relevant to this Amended Complaint, the Publishers publish the prices that are supplied to them by the Defendant Drug Manufacturers for their respective drugs. For instance, the forward to the 1999 edition of the *Red Book* states that "all pricing information is supplied and verified by the products' manufacturers, and it should be noted that no independent review of those prices for accuracy is conducted." In addition, a June 1996 Dow Jones news article reported that Phil Southerd, an associate product manager of the *Red Book*, stated that it only publishes prices that

are faxed directly from the manufacturer. Thus, the Defendant Drug Manufacturers control the prices listed as the AWPs for each drug listed by the Publisher.

117. A system that bases its reimbursement rates for drugs on the published AWP is thus dependent on the honesty of the drug manufacturers. The Defendant Drug Manufacturers knew they could directly control and fabricate the AWP for their drugs at any time by forwarding to the Publishers a phony AWP. The Defendant Drug Manufacturers also knew that actual transaction price data – the amounts charged to providers and others for their drugs – was not publicly available, and they kept this information (on which AWPs should have been calculated) highly confidential and secret.

118. As detailed, the AWPs for the drugs at issue here bore little relationship to the drugs' pricing in the marketplace. They were simply fabricated and overstated in furtherance of Defendants' scheme to generate the profit spread to providers, PBMs and others, and to increase Defendants' profits at the expense of co-payors and payors.

119. Co-payors and payors paid for the drugs based on the inflated AWPs reported by the Defendant Drug Manufacturers.

120. The Defendant Drug Manufacturers' pattern of fraudulent conduct in artificially inflating the AWPs for their drugs (sometimes referred to herein as the "AWP Scheme") directly caused co-payors and payors to substantially overpay for those drugs.

121. As detailed below, this overpayment manifested itself in two contexts, both of which were well known and understood by the Defendant Drug Manufacturers: (i) drugs administered under Medicare Part B, and (ii) certain drugs administered outside of the Medicare context whose reimbursement was established by use of AWP as a benchmark.

## C. The Defendant Drug Manufacturers Commit AWP Fraud to Increase Market Share For Their Drugs Covered by Medicare Part B

### 1. The Medicare Insurance Program

122. In 1965, Congress enacted Title XVIII of the Social Security Act ("Medicare" or the "Medicare Program") to pay for the cost of certain medical services and care.

123. The United States Department of Health & Human Services ("HHS") is responsible for the funding, administration and supervision of the Medicare Program. The Centers for Medicare and Medicaid Services ("CMMS"), formerly known as the Health Care Financing Administration ("HCFA"), is a division of HHS and is directly responsible for the administration of the Medicare Program.

124. The Medicare Program generally does not cover the cost of prescription drugs that a Medicare beneficiary self administers (*e.g.*, by swallowing the drug in liquid or pill form). However, Medicare Part B does cover some drugs, including injectables administered directly by a doctor, certain oral anti-cancer drugs, and drugs furnished under a durable medical equipment benefit. Approximately 450 drugs are covered by Medicare Part B.

125. In determining the amount it will pay, Medicare calculates the "allowed" amount for the drug. During the period 1992 through 1997, Medicare's reimbursement for Covered Drugs was set at the lesser of the estimated acquisition cost or national average wholesale price. For generic drugs (where more than one company sells a certain drug, sometimes called multiple-source drugs), payment was based on the lower of the estimated acquisition cost or the wholesale price that was defined as the median price for all sources of the generic form of the drug. This payment methodology was set forth in 42 C.F.R. § 405.517, a regulation first published in the Federal Register on November 25, 1991 and which became effective on or about January 1, 1992.

126. The estimated acquisition cost for a drug could be determined by the Medicare Program "based on surveys of the actual invoice prices paid for the drug" taking into consideration the estimated acquisition cost, including "factors such as inventory, waste and spoilage." However, historically it has been the AWP published in the *Red Book* or other compendia that has been used as a ceiling for Medicare reimbursement.

127.    On January 1, 1998, 42 C.F.R. § 405.517 was amended to provide that the allowed amount would be based upon the lower of the billed charge on the Medicare claim form or 95% of AWP.

128.    The Medicare Program has publicly announced that it would use the AWP published in pharmaceutical industry magazines as the basis for reimbursement.  Specifically, Program Memorandum AB-99-63 (dated September 1999 but re-issuing PM AB-98-76 dated in December 1998), a publicly available Medicare Program bulletin, confirmed that reimbursement for certain Medicare Part B drugs and biologicals "are paid based on the lower of the billed charge or 95 percent of the AWP as reflected in sources such as the *Red Book*, *Blue Book*, or *Medi-Span*."

129.    Pursuant to PM AB-99-63, the AWP for a single-source drug or biological equals the AWP of the single product.  For a multi-source drug or biological, the AWP is equal to the lesser of the median AWP of all of the generic forms of the drug or biological or the lowest brand-name product AWP.

130.    Medicare Part B reimburses medical providers 80% of the allowable amount for a drug.  The remaining 20% is paid by the Medicare Part B beneficiary, and is called the "co-payment" amount.  All medical providers are required by law to bill the 20% co-payment and make attempts beyond merely billing to collect that amount.  In addition, beneficiaries under Medicare Part B are required to pay an annual deductible amount before Part B benefits are payable.

131.    Some Medicare beneficiaries are able to purchase private Medigap insurance, which covers, among other things, all or part of the 20% co-payment for Covered Drugs.

132.    In setting reimbursement rates, the Medicare Program uses the AWPs generated by the pharmaceutical industry.  There are no regulations describing how AWPs are to be calculated, nor any regulatory process for approving them.  Pharmaceutical companies do not report AWPs directly to the federal government, but instead send their pricing information to

independent publishing companies that compile the data and publish the AWPs in trade publications, which are then used by the government, as well as private health plans.

133. The importance of an accurate AWP was recently reconfirmed by the Office of the Inspector General ("OIG") in an April 2003 report: "Compliance Program Guidance for Pharmaceutical Manufacturers." The OIG report found that the "government sets reimbursement with the expectation that the data provided are complete and accurate." The OIG report made it clear that the AWP must be a meaningful figure that is not artificially inflated:

> Where appropriate, manufacturers' reported prices should accurately take into account price reductions, cash discounts, free goods contingent on a purchase agreement, rebates, up-front payments, coupons, goods in kind, free or reduced-price services, grants, or other price concessions or similar benefits offered to some or all purchasers. Any discount, price concession, or similar benefit offered on purchases of multiple products should be fairly apportioned among the products (and could potentially raise anti-kickback issues). Underlying assumptions used in connection with reported prices should be reasoned, consistent, and appropriately documented, and pharmaceutical manufacturers should retain all relevant records reflecting reported prices and efforts to comply with federal health care program requirements.

134. And, the OIG rejected the notion that purposeful AWP manipulation was a lawful practice:

> The "spread" is the difference between the amount a customer pays for a product and the amount the customer receives upon resale of the product to the patient or other payer. In many situations under the federal programs, pharmaceutical manufacturers control not only the amount at which they sell a product to their customers, but also the amount those customers who purchase the product for their own accounts and thereafter bill the federal health care programs will be reimbursed. To the extent that a manufacturer controls the "spread," it controls its customer's profit.
>
> Average Wholesale Price (AWP) is the benchmark often used to set reimbursement for prescription drugs under the Medicare Part B program. For covered drugs and biologicals, Medicare Part B generally reimburses at "95 percent of average wholesale price." 42 U.S.C. 1395u(o). Similarly many state Medicaid programs and other payers base reimbursement for drugs and biologicals on AWP. Generally, AWP or pricing information used by commercial price reporting services to determine AWP is reported by pharmaceutical manufacturers.

> If a pharmaceutical manufacturer purposefully manipulates the AWP to increase its customers' profits by increasing the amount the federal health care programs reimburse its customers, the anti-kickback statute is implicated. Unlike *bona fide* discounts, which transfer remuneration from a seller to a buyer, manipulation of the AWP transfers remuneration to a seller's immediate customer from a subsequent purchaser (the federal or state government). Under the anti-kickback statute, offering remuneration to a purchaser or referral source is improper if one purpose is to induce the purchase or referral of program business. In other words, it is illegal for a manufacturer knowingly to establish or inappropriately maintain a particular AWP if one purpose is to manipulate the "spread" to induce customers to purchase its product.
>
> In the light of this risk, we recommend that manufacturers review their AWP reporting practices and methodology to confirm that marketing considerations do not influence the process. Furthermore, manufacturers should review their marketing practices. ***The conjunction of manipulation of the AWP to induce customers to purchase a product with active marketing of the spread is strong evidence of the unlawful intent necessary to trigger the anti-kickback statute***. Active marketing of the spread includes, for example, sales representatives promoting the spread as a reason to purchase the product or guaranteeing a certain profit or spread in exchange for the purchase of a product. [Emphasis added.]

**2. Congressional and Other Federal Investigations and Actions**

135. The United States Department of Justice ("DOJ"), the United States General Accounting Office ("GAO"), the Office of the Inspector General at the United States Department of Health and Human Services ("OIG"), and certain Congressional subcommittees have been investigating the Defendant Drug Manufacturers and other pharmaceutical manufacturers for questionable practices regarding the industry's calculation of AWPs and for offering illegal incentives to providers.

136. In a letter dated September 28, 2000, sent from the House of Representatives Committee on Ways and Means, Subcommittee on Health to the President of the trade organization known as the Pharmaceutical Research and Manufacturers of America (most of the Defendant Drug Manufacturers are members of this association), Congressman Stark identified the improper scheme of manipulating AWPs and noted:

> This corruptive scheme is perverting financial integrity of the Medicare program and harming beneficiaries who are required to pay 20% of Medicare's current limited drug benefit.

137. In his September 28 letter, Congressman Stark made the following five "shocking conclusions":

> First – Certain drug manufacturers have abused their position of privilege in the United States by reporting falsely inflated drug prices in order to create a de facto improper kickback for their customers.
>
> Second – Certain drug manufacturers have routinely acted with impunity in arranging improper financial inducements for their physicians and other healthcare provider customers.
>
> Third – Certain drug manufacturers engage in the fraudulent price manipulation for the express purpose of causing federally funded health care programs to expend scarce tax dollars in order to arrange de facto kickbacks for the drug manufacturers' customers at a cost of billions of dollars.
>
> Fourth – Certain drug manufacturers arrange kickbacks to improperly influence physicians' medical decisions and judgments notwithstanding the severely destructive effect upon the physician/patient relationship and the exercise of independent medical judgment.
>
> Fifth – Certain drug manufacturers engage in illegal price manipulation in order to increase utilization of their drugs beyond that which is necessary and appropriate based on the exercise of independent medical judgment not affected by improper financial incentives.

138. The DOJ and Congressional investigations are ongoing.

### 3. Certain of the Defendants Drug Manufacturers' Fraudulent Conduct Within the Medicare Part B Program

139. As set forth below, certain of the Defendants Drug Manufacturers each perpetrated the alleged fraudulent scheme by using some and/or all of the following practices:

#### a. Artificially Inflating AWPs

140. Each Defendant Drug Manufacturer provided AWPs (or the functional equivalent) for each of its drugs to the *Red Book*, the *Blue Book*, *Medi-Span* and other

pharmaceutical compendia for Medicare Part B Covered Drugs and non-Part B drugs, both brand-name and generic.

141. The Defendant Drug Manufacturers deliberately and intentionally published AWPs for Medicare Part B Covered Drugs that did not reflect the actual pricing structure of the drugs, or a reasonable relationship to acquisition cost, but was created solely to increase Defendants' market share at the expense of co-payors and payors. The Defendant Drug Manufacturers created and perpetuated this scheme so that the medical providers who purchased these drugs at a low cost would bill Patients and their insurers at the inflated AWPs and earn a substantial profit from the "spread" between the real cost and the various AWP-related reimbursement rates.

142. The Defendant Drug Manufacturers knew and understood that Medicare and co-payors and payors used the various publications to determine the AWPs of the drugs. Because the Defendant Drug Manufacturers controlled the published AWPs either directly or indirectly, the Defendant Drug Manufacturers knew and understood that they could manipulate the providers' profits. The purpose of artificially inflating the providers' profits was to create an illegal kickback to the providers, funded by payors' overpayments.

143. As part of their scheme, the Defendant Drug Manufacturers specifically instructed and/or expected the providers to charge the inflated AWPs.

**b. Other Hidden and Improper Inducements and Price Reductions**

144. The Defendant Drug Manufacturers also have provided and/or arranged for many other non-public financial inducements to stimulate sales of their Covered Drugs at the expense of payors. Such inducements included volume discounts, rebates, off-invoice pricing, free goods, credit memos, consulting fees, debt forgiveness and educational and promotional grants. All of these incentives were designed to lower the providers' net cost of purchasing the Defendant Drug Manufacturers' Covered Drugs. And again, the value of these services was kept "off the book," so as to not be reflected in the AWP, which in turn inflates the AWP.

**D. The Defendant Drug Manufacturers' Use of AWP Fraud to Increase and Maintain the Price of Drugs Outside of the Medicare Part B Context**

145. The Defendant Drug Manufacturers' AWP fraud strikes well beyond Medicare Part B, adversely impacting health plans and their participants with respect to reimbursements for scores of other drugs.

146. Health plans typically contract with intermediaries called pharmacy benefit managers ("PBMs") so that a health plan's participants can obtain brand-name drugs from pharmacies or, via mail order, directly from the PBMs. In these contracts, the brand-name drugs are priced at the AWP less a certain percentage "discount."

147. For brand-name drugs, PBMs use inflated "Average Wholesale Price" – or "AWP" – set by Drug Manufacturers as the basis for reimbursement (i) made by health plans to the PBMs for their members' drug purchases, and (ii) from the PBMs to the pharmacies for the purchases made by health plans' members. The PBMs typically contract with retail pharmacies to reimburse an amount equal to each drug's AWP, less a specified discount, plus a dispensing fee. Because the PBMs consider the contracting relationship with retail pharmacies to be confidential, health plans are never informed of the reimbursement amount to pharmacies. However, the PBM frequently pockets a "spread" or differential between charges paid to pharmacies and collected from clients. So, for example, clients may be charged the AWP minus 13%, but the retail pharmacy may only receive the AWP minus 15%, generating an undisclosed 2% spread for the PBM. Furthermore, as the example presented demonstrates, PBMs are motivated to, and do place on their formulary those drugs with inflated AWPs: the greater the AWP inflation, the greater the profit to the PBM based on the 2% spread. A similar situation occurs for generic drug pricing based on Maximum Acquisition Cost ("MAC") lists, as the PBM uses one MAC list to charge clients and another MAC list to reimburse pharmacies. Further, with respect to mail order prescriptions, PBMs do business with companies that have the right to repackage drugs; they are called repackagers. These repackagers assign a new NDC number to a drug and publish a higher AWP. The PBM then negotiates with the repackager a discount off the

AWP and tells the health plan it has saved a certain percentage off the AWP. But because the repackager's AWP is higher, the health plan pays more and the PBM pockets the spread between the AWP and the price paid to the repackager. PBMs also have mail order services in which case they act as the pharmacy. In this situation, the PBM keeps the spread between the AWP and the list price as there is no intermediary, like a pharmacy dispensing the drug. The PBMs keep this spread knowing that the AWPs are inflated and not the true AWP.

148. The Defendant Drug Manufacturers knew and understood that retailers and PBMs used the *First DataBank* and other publications to determine the AWPs of the drugs. Because the Drug Manufacturers controlled the AWPs published in the *Red Book* and other compendia, the Drug Manufacturers knew and understood that they could help manipulate the PBMs' profits from co-payors and payors. The purpose of artificially inflating the PBMs' profits was to create an illegal kickback to the PBMs, funded by health plan and subscriber overpayments.

149. The PBMs typically contract with retail pharmacies to reimburse in an amount equal to each drug's AWP, less a specified discount, plus a dispensing fee. Because the PBMs consider the contracting relationship with retail pharmacies to be confidential, health plans are never informed of the reimbursement amount to pharmacies.

150. A similar situation occurs for generic drug pricing based on MAC lists, as the PBM uses one MAC list to charge clients and another MAC list to reimburse pharmacies.

151. The PBMs deliberately utilize the inflated AWP to overcharge health plans for brand-name drugs purchased by their participants and beneficiaries at retail pharmacies. An example of this practice was recently reported in the WALL STREET JOURNAL on March 30, 2003. According to the WALL STREET JOURNAL article, the AWP for fluoxetine is $2.66 a pill. With a 60% discount off the AWP, that brings the price to $1.06 a pill the PBM collects from the plan. Express Scripts pays the pharmacy 25 cents a pill and keeps the rest as profit. Express Scripts claims that currently its clients pay 60 cents a pill, but since Express Scripts pays a pharmacy 25 cents per pill, it receives almost a 100% profit. And at the same time it was making this profit,

Express Scripts was notifying its clients it was saving them money by having switched to fluoxetine, instead of Prozac.

**E. The Defendant Drug Manufacturers' Use of AWP Fraud to Increase and Maintain Volume and Market Share for Generic and Multi-Source Drugs**

152. The Defendant Drug Manufacturers' AWP fraud is most exacerbated for generic drugs or for brand-name drugs for which there are biological or therapeutic equivalents.

153. Health plans and other sponsors of drug benefits contract with PBMs both so that the plan's participants can obtain ***brand-name*** drugs from pharmacies or mail order distribution, but also so that they might receive ***multi-source***, or ***generic, drugs***. As with brand-name drugs, reimbursement for multi-source, or generic drugs, is also related to a published average wholesale price for each generic drug manufactured and/or distributed by a generic drug company.

154. In the private payor arena, generic drug reimbursement is determined either in the same manner for brand-name drugs (*i.e.*, a certain percentage "discount" off of the AWP), or is based on the amount specified as the maximum allowable cost or "MAC." MAC prices or reimbursements rates are a schedule of pricing for generically equivalent drugs based upon the listed average wholesale prices (AWPs) of competing generic drug manufacturers. The federal government originally introduced the concept of MAC reimbursement for generic medications. The CMS issues a MAC price list for generic products that have three or more manufacturers or distributors on the market. Because of this limitation, not all generics have a corresponding CMS MAC price.

155. PBMs often utilize this government-issued MAC reimbursement publication as a basis for their proprietary MAC list and supplement the list with other generic products or modify it for a variety of purposes. Sometimes, to stabilize the cost variance of different generic products of the same compound, pharmacy benefit administrators calculate a maximum allowable cost based on the list average wholesale prices of competing generic drug manufacturers (indeed, this is termed in the industry as the average wholesale price or

"AAWP"). The resulting proprietary MAC generic drug reimbursement lists are typically based on the AAWP and, in turn, the AWP.

156. Accordingly, in the private payor arena generic drug reimbursement is closely tied to the published AWP for a generic drug. Generic drug makers are able to push market share for their generic drugs by intentionally increasing the published AWP for a generic drug with the intention to create a profit margin for others in the distribution chain. That profit margin is taken advantage of either directly (through reimbursement based upon the AWP for some plans and in some channels) or indirectly on the AWP based upon the establishment of a MAC tied to the AWP.

157. In the public payor arena under Medicare Part B, multi-source drugs or biologicals are also reimbursed on the basis of AWP. For multi-source drugs or biologicals, under Medicare Part B the AWP is equal to the lesser of the median AWP of all of the generic forms of the drug or biological, or the lowest brand-name product AWP. Because reimbursement is pegged to the AWP, drug makers act in unison by elevating the AWP for all generic drugs, thereby inflating the amount of the reimbursement that occurs through Medicare Part B, including the Medicare co-payment through Part B.

158. As stated by one industry consultant:

> . . . This situation is more pronounced with generic drugs. Many generic companies have taken advantage of this use of AWP by substantially inflating their published AWPs.... [T]he system allows a retailer to acquire a drug at a low cost $2.50 per 100 tablets, for example) while relying on a published AWP ($20.00 or more) for its own pricing. It is not uncommon that the $25.00 retail price for a generic drug renders a gross profit well above $20.00 for the retailer. It is also common for the AWP of a generic product to remain stable while the actual selling price declines.... It is obvious that AWP is not an accurate measure of the prices manufactures charge. It must also be noted that not all generic products will be priced similarly. Some, in fact, use the more traditional method of a 20% markup to reach an AWP. This can be a handicap for generic companies choosing this method because retailers often use the AWP as the starting point for many pricing decisions and an artificially high AWP provides the retailer with greater profits.

159. The raising of an individual Defendant's reported AWP for a multi-source drug raises the median AWP at which the generic drug is reimbursed. As a result, the publication and reporting of fraudulent AWPs by Defendants for generic drugs squarely fits generic drugs in the paradigm of the AWP Scheme. Moreover, while any one generic manufacturer can only effect the median generic reimbursement AWP for a product, Defendants can and do create a spread between the median AWP and the actual prices paid by reporting AWPs that are far in excess of the actual wholesale prices while simultaneously maintaining or lowering actual wholesale prices.

160. Documents produced by Defendant generic manufacturers show that they are aware of the AWPs reported by their competitors and of the actual sales price of their generic competitors and that they manipulate their own AWPs in order to gain or maintain a competitive advantage in the market for their generic products. Each Defendant generic manufacturer or distributor competes by inflating its AWP and thereby inflating the median AWP. The natural and expected result of this "leap frogging" of increasing AWPs is that multi-source drugs have some of the highest spreads of any drugs, sometimes resulting in an AWP over 50,000% over actual costs. A few examples are set forth below:

| **Defendant** | **Multisource Drug** | ***RedBook* AWP** | **DOJ Determined Actual AWP** | **Percentage Spread** |
|---|---|---|---|---|
| Abbott | Sodium Chloride | $670.89 | $3.22 | 20,735% |
| Baxter | Dextrose | $928.51 | $2.25 | 41,167% |
| Baxter | Sodium Chloride | $928.51 | $1.71 | 54,199% |
| Boehringer Group | Leucovorin Calcium | $184.40 | $2.76 | 6,581% |
| B. Braun | Sodium Chloride | $11.33 | $1.49 | 660% |
| BMS Group | Etoposide (Vepesid) | $136.49 | $34.30 | 298% |
| Dey | Albuterol Sulfate | $30.25 | $9.17 | 230% |
| Immunex | Leucovorin Calcium | $137.94 | $14.58 | 846% |
| Pharmacia | Etoposide | $157.65 | $9.47 | 1,565% |
| Sicor Group | Tobramycin Sulfate | $342.19 | $6.98 | 4,802% |
| Watson | Vancomycin HCL | $70.00 | $3.84 | 1,567% |

161. In summary, generic or multi-source drugs are subject to fraudulent AWP manipulation as set forth in this Amended Complaint.

162. The importance of AWPs to generic drugs was recently revealed in a lawsuit filed by Dey and two of the Publishers. In this lawsuit, Dey's allegations can be summarized as follows:

(a) Dey is a generic manufacturer, and generic manufacturers largely compete on price because they market products that contain the same active ingredients and are predominantly therapeutically interchangeable. (¶ 9 of Dey Complaint.)

(b) A large segment of the generic marketplace for respiratory drugs is comprised of a relatively small number of entities controlling purchase decisions. (¶ 12 of Dey Complaint.)

(c) The vast majority of prescription drug transactions – as much as 85% – are covered, in whole or in part, by third-party payor reimbursement arrangements such as managed care plans and Medicaid. (¶ 13 of Dey Complaint.) Both Medicaid and the private insurance system rely on reimbursement formulas that utilize the AWP. (¶¶ 14-16 of Dey Complaint.) ***This allegation confirms Plaintiff's allegations in this Amended Complaint that the AWP fraud impacts private markets, not just Medicaid***.

(d) Dey has an agreement with *First DataBank* and *Medi-Span* to provide the reporting services with AWP pricing information. Pursuant to this agreement (and in order to make Dey's products eligible for reimbursement through Medicaid Programs), Dey has reported WACs and AWPs. (¶¶ 26-32 of Dey Complaint.)

> In each case, until the events that have resulted in the present crisis, First DataBank has (except for some inadvertent errors) selected for listing in its published reports the AWP as suggested by Dey. For over ten years, until April 2003, no prices other than those submitted by Dey have been listed by First DataBank as AWP for Dey products in its databases [even though Dey also reported declining WACs for the products].

(¶ 32 of Dey Complaint; *see also* ¶ 36 of Dey Complaint for similar allegation against *Medi-Span*.) This has also been the course of dealings between the Publishers and Dey's competitors:

> Virtually every drug manufacturer who participates in these reimbursement programs, and against whom Dey competes also communicates their suggested AWP prices to the reporting services. To the best of Dey's knowledge, with few, if any exceptions, First DataBank and Medi-Span have selected and reported the AWP pricing exactly as suggested by these competing manufacturers.

(¶ 37 of Dey Complaint.) *See also* ¶ 47 of Dey Complaint (recounting testimony of *First DataBank* representative who admits that *First DataBank* had always accepted the AWPs suggested by the manufacturers).

(e) Providers who dispense generic drugs "are cognizant of, and are highly attentive to, AWPs as reported by the recognized industry compendia published by *First DataBank* and *Medi-Span* because of the direct relationship between the level of reimbursement anticipated for the drugs selected and the reported AWPs of those drugs." (¶ 38 of Dey Complaint.) Indeed, Dey admits that it has relied on the Publishers' practice of treating all manufacturers equally by simply reporting whatever AWP a manufacturer submitted. Consequently, *First DataBank* and *Medi-Span* have frustrated Dey's "reasonable expectations" by ***independently reporting*** an AWP different than that submitted by Dey. (¶ 39 of Dey Complaint.) These allegations become even more emphatic in a section of the Complaint titled "The Immediate Consequences of the Arbitrary Changes:"

> Since reimbursement to Dey's customers is, in Medicaid program in many states and in and [sic] insurance programs, most frequently based on the AWP as reported by the reporting services, this arbitrary and capricious reduction by First DataBank and Medi-Span in AWP would result in a drastic reduction in the reimbursement to drug providers who choose to dispense Dey's product. Since there has not been a comparable reduction in the AWP for Dey's competitors, there would be no comparable reduction in the reimbursement the purchasers of competitive products receive.
>
> Because reimbursement for Dey products would be significantly reduced, but reimbursement for those competing products would remain as they have been, Dey is prevented, by First DataBank's

> and Medi-Span's arbitrary and capricious acts, from effectively competing in the marketplace.
>
> In fact, within one day of learning that First DataBank and Medi-Span had arbitrarily changed Dey's AWP, Dey has already been contacted by at least nine of its customers complaining about the drastic changes and indicating that, because of those changes, the customers would not be able to purchase Dey products since they could not earn a reasonable profit from the sale of such products.
>
> Further, at least one customer has already indicated that he had canceled all of his purchases presently on order from Dey and was, instead, buying those products from Dey's direct competitors.
>
> ….. These providers will cease to purchase and dispense Dey's drugs if the reimbursement for those drugs is a fraction of those obtained from competing companies. Because purchasing decisions are highly concentrated in this industry among wholesalers and group purchasing organizations, this scenario is playing out across the country and threatens to eliminate sales of Dey's products that are covered by Medicaid and insurance reimbursement programs.

(¶¶ 50-54 of Dey Complaint.)

163. ***These allegations confirm the allegations herein that medical providers rely on spreads in dispensing (and, consequently, so do the manufacturers in order to move market share).*** Further, these allegations are akin to saying: "We all committed fraud on an even basis, but now only my competitors can commit fraud; consequently, I have now suffered damage."

**F. Defendants' Concealment of the Truth**

164. Each Defendant concealed its fraudulent conduct from co-payors and payors by controlling the process by which the AWPs for Covered Drugs and brand-name drugs were set. Defendants prevented co-payors and payors from knowing what the actual pricing structures for these drugs were, and failed to inform them of the usage of free samples and the provision of other financial incentives to providers and other intermediaries to lower their respective costs for the drugs. Moreover, Defendants' fraudulent conduct was of such a nature as to be self-concealing.

165. Each Defendant closely guarded its pricing structures and sales figures for their Covered Drugs and brand-name drugs. CMS Health Care Industry Market Update (dated

January 10, 2003) stated that drug "price discounts are closely guarded as competitive information."

166. Each Defendant also concealed its fraudulent conduct by instructing providers and others not to report the prices they paid for the Covered Drugs and brand-name drugs, respectively.

167. Each Defendant's efforts to conceal its pricing structures for Covered Drugs and brand-name drugs is evidence that it knew that its conduct was fraudulent.

168. Thus, each Defendant concealed that (i) its AWPs were highly-inflated (and were inflated solely to cause co-payors and payors to overpay for the AWPIDs), (ii) it was manipulating the AWPs of the AWPIDs, and (iii) the AWPs bore no relationship to the prices paid for, or the pricing structure of, the AWPIDs as they were sold to providers and others.

## VII. EXAMPLES OF SPECIFIC UNLAWFUL CONDUCT

169. Due to acts of concealment by each Defendant, the following examples of the specific unlawful conduct engaged in by each particular Defendant are merely illustrative. They are not intended to be an exhaustive account of all of the unlawful activity engaged in by each Defendant. Instead, these allegations allege the circumstances of the wrongdoing with some detail. Additional detail is peculiarly within the Defendants' control and warrants that further discovery should proceed as to each drug identified in this Amended Complaint as well as other drugs whose AWP is published by any Defendant. The drugs at issue in this litigation are identified by Defendant as set forth below ***or*** in Appendix A. Once a drug is identified either below or in Appendix A all NDCs are the subject of the charges in this Amended Complaint.

### A. Abbott

170. Abbott engages in an organization-wide and deliberate scheme to inflate AWPs. Abbott has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of Abbott for which relief is currently sought in this case are set forth in Appendix A, and/or are identified below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| ABBOTT | A-Methapred | methylprednisolone sodium succinate | Anti-Inflammatory Agent<br>Used to provide relief for inflamed areas of the body. Also used for control of allergic processes |
| | Aminosyn | amino acid | Nitrogen Product<br>Used as a nutritional supplement |
| | Biaxin | clarithromycin | Macrolide (Anti-Infective Agent)<br>Used to treat mild to moderate infections |
| | Calcijex | calcitrol | Hormone<br>Used in the treatment of hypocalcemia |
| | Depakote | divalproex sodium | Anticonvulsant<br>Used in the treatment of complex partial seizures |
| | Ery-tab | erythromycin, enteric-coated | Antibiotic Agent (Anti-Infective Agent)<br>Used in the treatment of various infections |
| | Erythromycin | erythromycin base | Antiacne Agent; Anti-Infective Agent<br>Used in the treatment of various infections |
| | Liposyn II | fat emulsion | Caloric Agent; Nutritional Supplement<br>Used as a nutritional supplement |
| | Prevacid | lansoprazole | Proton Pump Inhibitor (Gastrointestinal Agent)<br>Used in the treatment of duodenal ulcer and erosive esophagitis |
| | | acetylcysteine | Mucolytic (Respiratory Agent: Diagnostic Aid)<br>Used for certain lung conditions when increased amounts of mucus make breathing difficult |
| | | acyclovir sodium | Anti-Infective Agent<br>Used in the treatment of herpes infections |
| | | amikacin sulfate | Antibiotic Agent (Anti-Infective Agent)<br>Used to treat respiratory tract, urinary tract, bone, skin and soft tissue infections |
| | | cimetidine hydrochloride | Gastrointestinal Agent<br>Used in the treatment of duodenal ulcer and prevention of ulcer recurrence |
| | | clindamycin phosphate | Anti-Infective Agent<br>Used in the treatment of vaginal infections |
| | | dextrose | Caloric Agent<br>Used to increase intake of calories and fluids |
| | | dextrose sodium chloride | Caloric Agent; Electrolyte Replenisher<br>Used to increase intake of calories and fluids |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | | diazepam | Central Nervous System Agent<br>Used to treat status eplipeticus and anxiety disorders. Also used as an amnesic prior to surgical procedures |
| | | fentanyl citrate | Central Nervous System Agent<br>Used for anesthetic purposes |
| | | furosemide | Diuretic<br>Used in the treatment of edema associated with cirrhosis and kidney disease. Also used to manage hypertension |
| | | gentamicin sulfate | Anti-Infective Agent<br>Used as a general antibiotic to treat serious gastrointestinal, respiratory, bone, skin and soft tissue infections |
| | | heparin sodium or heparin lock flush | Blood Modifier<br>Used to prevent and treat thrombosis and pulmonary embolism. Also used as an anticoagulant in blood transfusions and dialysis procedures |
| | | leucovorin calcium | Antianemic Agent (Blood Modifier)<br>Used in the treatment of anemia |
| | | lorazepam | Central Nervous System Agent<br>Used in the treatment of anxiety disorders |
| | | sodium chloride | Flush; Abortifacient<br>Used to remove medicine and blockage from intravenous (IV) catheter. Also used to induce abortion |
| | | tobramycin sulfate | Antibiotic Agent (Anti-Infective Agent)<br>Used to treat severe infection |
| | | vancomycin hydrochloride | Antibiotic Agent (Anti-Infective Agent)<br>Used as a general antibiotic |

**1. Abbott Has Been The Target of Government Investigations**

171. In connection with its scheme to inflate AWPs, Abbott has been investigated by the United States Department of Justice, Commonwealth of Massachusetts, the Office of Inspector General of the Department of Health and Human Services, the Attorney General for the State of Texas, the Attorney General for the State of California, and the State of California Department of Justice Bureau of Medi-Cal Fraud and Elder Abuse.

172. These investigations confirm that Abbott has engaged in a deliberate scheme to inflate the published AWPs for many of its drugs. According to Representative Pete Stark, the ranking member of the Congressional Ways and Means Committee:

> The price manipulation scheme is executed through Abbott's inflated representations of average wholesale price ("AWP") and direct price ("DP") which are utilized by the Medicare and Medicaid programs in establishing drug reimbursements to providers. The difference between the inflated representations of AWP and DP versus the true price providers are paying, is regularly referred to . . . as "the spread." The evidence . . . clearly shows that Abbott has intentionally reported inflated prices and has engaged in other improper business practices in order to cause its customers to receive windfall profits from Medicare and Medicaid when submitting claims for certain drugs. The evidence further reveals that Abbott manipulated prices for the express purpose of expanding sales and increasing market share of certain drugs. This was achieved by arranging financial benefits or inducements that influenced the decisions of health care providers submitting Medicare and Medicaid claims.

*See* October 31, 2000 letter from U.S. Rep. Pete Stark to Miles White, Chief Executive Officer of Abbott. (P007647-78).

**2. Abbott Controls the Published AWP for Its Products**

173. Abbott has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

**3. Abbott's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

174. The purpose of Abbott's manipulation was to increase the spread in order to maximize the profit to providers and other intermediaries at the expense of co-payors and payors. For example, Abbott anticipated that the spread between AWP and cost would be eliminated by legislative changes in 1997. Accordingly, Abbott looked for ways to maximize the profit spread immediately and discussed how to do so with various customers.

175. Abbott also tried to maximize the spread because it understood that its customers routinely engaged in "spread shopping" – comparing Abbott's AWPs with those of its

competitors in order to determine the greatest spread (and therefore sell or administer the drug with the greatest spread).

176. Pricing information for Abbott demonstrates significant spreads of its drugs. For example, in 1999 California paid $0.1177 cents per unit of Sodium Chloride of 0.9% solution (NDC 00074710123). The contract price or price at which this product was sold to a Group Purchasing Organization ("GPO") was $0.0119 cents per unit. Medi-Cal paid 9.89 times more for this product than did a GPO acting on behalf of its member doctors and/or pharmacists. The reported DP for this product at the time was $0.1177 cents per unit.

177. Documents produced by Defendant Abbott show that Abbott's marketing managers and representatives understood that their product would sell over their competitors whenever their product as compared to competitors' offered a higher spread between the actual market price on the one hand and the AWP and the Medi-Cal reimbursement amount on the other hand. Abbott's marketing managers and representatives understood that a higher spread in their product meant customers would make more money using their product

**4. Specific Abbott AWPs Documented by the DOJ**

178. In a report published by the DHHS (the "DHHS Report"; PM Rev. AB-00-86, "An Additional Source of Average Wholesale Price Data In Pricing Drugs and Biologicals Covered by the Medicare Program," Sept. 8, 2000), the DOJ documented at least 81 instances where the published AWPs for various dosages of 16 drugs manufactured by Abbott were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the 16 drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by Abbott in the 2001 *Red Book*.

| Drug | Abbott's 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Percentage Spread |
|---|---|---|---|---|
| Acetylcysteine | $35.87 | $21.90 | $13.97 | 64% |
| Acyclovir | $1047.38 | $349.05 | $698.33 | 200% |
| Amikacin Sulfate | $995.84 | $125.00 | $870.84 | 697% |
| Calcitriol (Calcijex) | $1,390.66 | $1079.00 | $311.66 | 29% |
| Cimetidine Hydrochloride | $214.34 | $35.00 | $179.34 | 512% |
| Clindamycin Phosphate | $340.52 | $75.35 | $265.17 | 352% |
| Dextrose | $239.97 | $3.91 | $236.06 | 6,037% |
| Dextrose Sodium Chloride | $304.38 | $1.93 | $302.45 | 15,671% |
| Diazepam | $28.50 | $2.03 | $26.47 | 1,304% |
| Furosemide | $74.52 | $14.38 | $60.14 | 418% |
| Gentamicin Sulfate | $64.42 | $.51 | $63.91 | 12,531% |
| Heparin Lock Flush | $38.30 | $13.60 | $24.70 | 182% |
| Metholprednisolone Sodium Succinate | $34.08 | $2.30 | $31.78 | 1,382% |
| Sodium Chloride | $670.89 | $3.22 | $667.67 | 20,735% |
| Tobramycin Sulfate | $150.52 | $2.94 | $147.58 | 5,020% |
| Vancomycin Hydrochloride | $382.14 | $4.98 | $377.16 | 7,574% |

(P006299-316).

### 5. Additional Evidence Concerning Vancomycin

179. At least one Publisher, *Medi-Span*, challenged the manner in which Abbott set its AWPs for vancomycin. The following statement appeared in a February 9, 1996 faxed letter to Abbott from a representative of *Medi-Span*:

> It appears that the only difference between these two products listed is the vial it comes in. If it is, please let us know why the $400 plus difference in AWPs?... [T]his customer claims he can get Vancomycin for $6 or $7 per vial DP as opposed to the $52.94 and $19.50 the Abbott Vancomycin cost.

(ABT AWP/MDL 001215).

180. The government investigation into Abbott's AWP for vancomycin identified:

> prices that are routinely made available to many providers, but are far below Medicare reimbursement rates. They include 1999 prices for vancomycin, the Abbott Labs-manufactured antibiotic, which a health care provider could buy for $76.00 but for which the AWP upon which Medicare's reimbursement was based on was $261.84.

*See* September 25, 2000 letter from U.S. Rep. Tom Bliley to the Honorable Nancy-Ann Min DeParle, Administrator of the Health Care Financing Administration. (P007015-490).

181. For other doses of vancomycin, Abbott reported an AWP of $68.77 as of April 2000. The DOJ adjusted it to $8.14.

### 6. Additional Evidence for Amikacin

182. One published report states: "Amikacin, used to treat an infection that HIV+ people get and manufactured by Abbott, had an AWP of $54.56. DOJ said the actual price was $6.75." *See States Mull Suit Against Drug Companies*, www.stateline.org (April 2, 2001) (P011268-70).

### 7. Inflated AWPs From Abbott Price Lists

183. In response to government subpoenas, Abbott produced numerous price lists setting forth spreads between AWPs and prices offered to wholesalers, providers and other intermediaries. A review of those price lists reveals that Abbott has consistently offered hundreds of its drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. To repeat every one of those drugs and the spread offered to each specific customer here is not practical. However, set forth below in Tables 1 and 2 are a number of those drugs (not already referenced above) with spreads in excess of 100% from two specific Abbott customers.

184. Table 1 is an analysis of certain dosages of Abbott drugs from a document entitled "2000 Manufacturer Listing of Pharmaceutical Awards – GeriMed."

**Table 1**

| Drug | Contract Price | AWP | $ Diff AWP | % Spread |
|---|---|---|---|---|
| alcohol injection | 30.30 | 78.98 | 48.68 | 160.66 |
| aminosyn (amino acid) | 36.48 | 125.10 | 88.62 | 242.93 |
| aminocaproic acid | 17.75 | 41.88 | 24.13 | 135.94 |
| amphotericin b | 4.65 | 10.94 | 6.29 | 135.27 |
| atacurium besylate | 104.80 | 217.75 | 112.95 | 107.78 |
| bleomycin sulfate inj | 95.00 | 305.78 | 210.78 | 221.87 |
| bretylium tosylate | 215.52 | 567.60 | 352.08 | 163.36 |
| Marcaine (bupivacaine hcl) | 13.40 | 32.01 | 18.61 | 138.88 |
| AbboCath (catheter iv) | 113.00 | 540.00 | 427.00 | 377.88 |

| Drug | Contract Price | AWP | $ Diff AWP | % Spread |
|---|---|---|---|---|
| Chromium TR Meta (chromic chloride) | 12.00 | 30.00 | 18.00 | 150.00 |
| Copper Trace (cupric chloride) | 12.00 | 30.00 | 18.00 | 150.00 |
| Dopamine | 17.00 | 34.88 | 17.88 | 105.18 |
| Doxorubicin hcl inj | 62.50 | 151.25 | 88.75 | 142.00 |
| Epinephrine | 7.00 | 15.94 | 8.94 | 127.71 |
| halothane inhalation anesthetic | 269.94 | 708.75 | 438.81 | 162.56 |
| irrigation set peritoneal dialysis | 103.80 | 245.00 | 141.20 | 136.03 |
| ketorolac tromethamine | 29.50 | 87.38 | 57.88 | 196.20 |
| lidocaine hcl inj | 77.04 | 216.90 | 139.86 | 181.54 |
| mangenese chloride | 10.50 | 30.00 | 19.50 | 185.71 |
| Mannitol | 21.50 | 50.53 | 29.13 | 135.49 |
| Carbocaine (mepivicaine) | 4.67 | 11.34 | 6.67 | 142.83 |
| metoclopramide inj | 27.25 | 98.75 | 71.50 | 262.39 |
| nalbuphine inj | 5.10 | 11.38 | 6.28 | 123.14 |
| Neostigmine methylsul inj | 10.40 | 42.50 | 32.10 | 308.65 |
| pancuronium bromide | 32.63 | 170.94 | 138.31 | 423.87 |
| Pentamidine isethionate inj | 19.00 | 91.84 | 72.84 | 383.37 |
| potassium acetate | 11.50 | 40.00 | 28.50 | 247.83 |
| Novocaine (procaine inj) | 37.25 | 84.95 | 47.70 | 128.05 |
| sodium acetate inj | 12.00 | 42.50 | 30.50 | 254.17 |
| vincristine inj | 3.00 | 36.14 | 33.14 | 1104.67 |
| water for injection bacteriostatic | 6.50 | 13.44 | 6.94 | 106.77 |
| zinc chloride inj | 11.75 | 30.00 | 18.25 | 155.32 |

185. In addition, Abbott has inflated the AWPs for the following drugs, whose 1999 AWP as reported in the *Red Book* is set forth below, as is the spread between AWP and wholesale cost:

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (AMINO ACIDS) Aminosyn (10%) | 00074-2991-03 | 500 ml 12s | 1,216.95 | 1,107.51 | 1012.0% |
| (AMINO ACIDS) Aminosyn (10%) | 00074-2991-03 | 500 ml 12s | 1,216.95 | 1,079.43 | 784.9% |
| (AMINO ACIDS) Aminosyn (10%) | 00074-2991-05 | 1000 ml 6s | 1,158.38 | 1,048.82 | 957.3% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (AMINO ACIDS) Aminosyn (10%) | 00074-2991-05 | 1000 ml 6s | 1,158.38 | 1,008.86 | 674.7% |
| (AMINO ACIDS) Aminosyn (8.5%) | 00074-5855-03 | 500 ml 12s | 1,065.90 | 968.34 | 992.6% |
| (AMINO ACIDS) Aminosyn (8.5%) | 00074-5855-05 | 1000 ml 6s | 1,066.33 | 946.63 | 790.8% |
| (AMINO ACIDS) Aminosyn (PH6, 10%) | 00074-4360-05 | 1000 ml 6s | 1,098.03 | 978.87 | 821.5% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 10%) | 00074-1090-03 | 500 ml 12s | 1,216.95 | 1,107.51 | 1012.0% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 10%) | 00074-1090-03 | 500 ml 12s | 1,216.95 | 1,079.43 | 784.9% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 10%) | 00074-1090-05 | 1000 ml 6s | 1,158.38 | 1,048.82 | 957.3% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 10%) | 00074-1090-05 | 1000 ml 6s | 1,158.38 | 1,021.76 | 747.9% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 10%, BULK) | 00074-7121-07 | 2000 ml 6s | 2,432.69 | 2,265.71 | 1356.9% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 15%, BULK) | 00074-7122-07 | 2000 ml 6s | 3,649.07 | 3,226.67 | 763.9% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 15%, BULK) | 00074-7122-07 | 2000 ml 6s | 3,649.07 | 3,215.39 | 741.4% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 8.5%) | 00074-1088-03 | 500 ml 12s | 1,065.90 | 983.34 | 1191.1% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 8.5%) | 00074-1088-03 | 500 ml 12s | 1,065.90 | 965.34 | 960.0% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 8.5%) | 00074-1088-05 | 1000 ml 12s | 1,066.33 | 976.51 | 1087.2% |
| (AMINO ACIDS) Aminosyn II (INJ, IJ, 8.5%) | 00074-1088-05 | 1000 ml 12s | 1,066.33 | 965.83 | 961.0% |
| (AMINO ACIDS) Aminosyn II W/ELECTROLYTE S (INJ, IJ) | 00074-1089-03 | 500 ml 12s | 1,055.78 | 932.66 | 757.5% |
| (AMINO ACIDS) Aminosyn W/ELECTROLYTE S (INJ, IJ) | 00074-5852-03 | 500 ml 12s | 1,058.92 | 895.60 | 548.4% |

| **Drug Name** | **NDC** | **Quantity** | **1999 AWP *Red Book*** | **W-Sale Spread** | **%** |
|---|---|---|---|---|---|
| (AMINO ACIDS) Aminosyn W/ELECTROLYTE S (INJ, IJ) | 00074-5856-03 | 500 ml 12s | 1,119.34 | 999.94 | 837.5% |
| (AMINO ACIDS) Aminosyn W/ELECTROLYTE S (INJ, IJ) | 00074-5856-03 | 500 ml 12s | 1,119.34 | 991.66 | 776.7% |
| (AMINO ACIDS) Aminosyn W/ELECTROLYTE S (INJ, IJ) | 00074-5856-05 | 1000 ml 6s | 1,119.20 | 995.42 | 804.2% |
| (CALCITROL) Calcijex (INJ, IJ {AMP}) | 00074-1200-01 | 1 mcg/ml, 1 ml 100s | 1,350.16 | 271.16 | 25.1% |
| (CALCITROL) Calcijex (INJ, IJ {AMP}) | 00074-1210-01 | 2 mcg/ml, 1 ml 100s | 2,467.99 | 458.64 | 22.8% |
| (FAT EMULSION) Liposyn II (W/ADMIN SET, 10%) | 00074-9786-03 | 500 ml | 48.40 | 29.10 | 150.8% |
| (FAT EMULSION) Liposyn II (W/ADMIN SET, 10%) | 00074-9786-03 | 500 ml | 48.40 | 35.42 | 272.9% |
| (FAT EMULSION) Liposyn II (W/ADMIN SET, 10%) | 00074-9789-03 | 500 ml | 111.89 | 87.66 | 361.8% |
| (FAT EMULSION) Liposyn II (W/ADMIN SET, 10%) | 00074-9789-03 | 500 ml | 111.89 | 91.11 | 438.5% |
| (FAT EMULSION) Liposyn III (20%) | 00074-9790-03 | 500 ml | 73.85 | 53.99 | 271.9% |
| (FAT EMULSION) Liposyn III (VIAL, 20%) | 00074-9791-03 | 500 ml | 107.58 | 83.35 | 344.0% |
| (METHOTREXATE SODIUM SUCCINATE) A-Methapred (PDI, IJ {ADD-VANTAGE}) | 00074-5601-44 | 500 mg ea | 34.66 | 25.26 | 268.7% |
| (METHOTREXATE SODIUM SUCCINATE) A-Methapred (PDI, IJ {UNIVIAL}) | 00074-5631-08 | 1 gm ea | 34.66 | 17.91 | 106.9% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (METHOTREXATE SODIUM SUCCINATE) A-Methapred (PDI, IJ {UNIVIAL}) | 00074-5684-01 | 40 mg ea | 3.40 | 1.10 | 47.8% |
| (METHOTREXATE SODIUM SUCCINATE) A-Methapred (PDI, IJ {UNIVIAL}) | 00074-5685-02 | 125 mg ea | 9.01 | 5.66 | 169.0% |
| Acetylcysteine (SOL, IH, 10%) | 00074-3307-03 | 30ml 3s | 34.16 | 12.26 | 56.0% |
| Acetylcysteine (SOL, IH, 20%, 4ml) | 00074-3308-03 | 30ml 3s | 32.99 | 14.24 | 75.9% |
| Acyclovir Sodium (VIAL, FLIPTOP) | 00074-4427-01 | 500 mg, 10s | 997.50 | 691.40 | 225.9% |
| Acyclovir Sodium (VIAL, FLIPTOP) | 00074-4427-01 | 500 mg, 10s | 1,995.00 | 1,603.00 | 408.9% |
| Acyclovir Sodium (VIAL, FLIPTOP) | 00074-4452-01 | 1000 mg, 10s | | -612.20 | -100.0% |
| Acyclovir Sodium (VIAL, FLIPTOP) | 00074-4452-01 | 1000 mg, 10s | | -788.00 | -100.0% |
| Amikacin Sulfate (Syringe) | 00074-1958-01 | 250 mg/ml 2 ml 10 s | 1,278.46 | 1,278.46 | #DIV/0! |
| Amikacin Sulfate (Vial, Fliptop) | 00074-1955-01 | 50mg/ml, 2ml 10s | 948.46 | 823.46 | 658.8% |
| Amikacin Sulfate (Vial, Fliptop) | 00074-1956-01 | 250mg/ml, 2ml 10s | 1,154.73 | 1,004.73 | 669.8% |
| Amikacin Sulfate (Vial, Fliptop) | 00074-1957-01 | 250mg/ml, 4ml 10s | 2,350.71 | 2,030.71 | 634.6% |
| Amikacin Sulfate (Vial, Fliptop) | 00074-3212-02 | 50ml ea | 1,175.35 | 1,175.35 | #DIV/0! |
| Cimetidine Hydochloride (ADD-VANTAGE, 150 mg/ml) | 00074-7446-02 | 2 ml 25s | 204.25 | 169.25 | 483.6% |
| Cimetidine Hydochloride (INJ, IJ {VAIL, FLIPTOP}), 150 mg/ml, 2 mg/ml) | 00074-7444-01 | 2 ml 10s | 86.69 | 73.19 | 542.1% |
| Cimetidine Hydochloride (INJ, IJ {VAIL, FLIPTOP}), 150 mg/ml, 2 mg/ml) | 00074-7444-01 | 2 ml 10s | 86.69 | 76.69 | 766.9% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Cimetidine Hydochloride (INJ, IJ {VAIL, FLIPTOP}), 150 mg/ml, 2 mg/ml) | 00074-7444-01 | 2 ml 10s | 86.69 | 72.19 | 497.9% |
| Cimetidine Hydochloride (INJ, IJ {VAIL, FLIPTOP}), 150 mg/ml, 2 mg/ml) | 00074-7444-01 | 2 ml 10s | 86.69 | 76.09 | 717.8% |
| Cimetidine Hydochloride (VIAL-FLIPTOP, 150 mg/ml) | 00074-7445-01 | 8 ml 10s | 210.31 | 177.81 | 547.1% |
| Cimetidine Hydochloride (VIAL-FLIPTOP, 150 mg/ml) | 00074-7445-01 | 8 ml 10s | 210.31 | 182.31 | 651.1% |
| Cimetidine Hydochloride (VIAL-FLIPTOP, 150 mg/ml) | 00074-7445-01 | 8 ml 10s | 210.31 | 178.81 | 567.7% |
| Cimetidine Hydochloride (VIAL-FLIPTOP, 300 mg/50ml) | 00074-7447-16 | 50 ml 48(s?) | 1,254.00 | 1,134.00 | 945.0% |
| Clindamycin Phosphate (Vial, Fliptop, 150mg/ml) | 00074-4050-01 | 2 ml 25s | 324.19 | 248.84 | 330.2% |
| Clindamycin Phosphate (Vial, Fliptop, 150mg/ml) | 00074-4051-01 | 4 ml 25s | 593.75 | 419.75 | 241.2% |
| Dextrose (INJ, IJ, {50/150 ML PART FILL}) | 00074-1523-01 | 5%, 50 ml | 19.05 | 15.24 | 400.0% |
| Dextrose (INJ, IJ, {50/150 ML PART FILL}) | 00074-1523-01 | 5%, 50 ml | 19.05 | 15.05 | 376.3% |
| Dextrose (INJ, IJ, {ADD-VANTAGE, LIFECARE}) | 00074-7100-13 | 5%, 50 ml | 13.31 | 10.03 | 305.8% |
| Dextrose (INJ, IJ, {ADD-VANTAGE, LIFECARE}) | 00074-7100-13 | 5%, 50 ml | 13.31 | 10.15 | 321.2% |
| Dextrose (INJ, IJ, {ADD-VANTAGE, LIFECARE}) | 00074-7100-23 | 5%, 100 ml | 13.31 | 10.03 | 305.8% |
| Dextrose (INJ, IJ, {ADD-VANTAGE, LIFECARE}) | 00074-7100-23 | 5%, 100 ml | 13.31 | 10.15 | 321.2% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Dextrose (INJ, IJ, {ADD-VANTAGE}) | 00074-7100-02 | 5%, 250 ml | 16.14 | 11.90 | 280.7% |
| Dextrose (INJ, IJ, {ADD-VANTAGE}) | 00074-7100-02 | 5%, 250 ml | 16.14 | 12.14 | 303.5% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-1522-03 | 5%, 500 ml | 11.89 | 7.89 | 197.3% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-1522-03 | 5%, 500 ml | 11.89 | 8.29 | 230.3% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-02 | 5%, 250 ml | 11.25 | 10.01 | 807.3% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-02 | 5%, 250 ml | 11.25 | 9.60 | 581.8% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-02 | 5%, 250 ml | 11.25 | 9.65 | 603.1% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-02 | 5%, 250 ml | 11.25 | 9.45 | 525.0% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-02 | 5%, 250 ml | 11.25 | 9.83 | 692.3% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-03 | 5%, 500 ml | 11.25 | 9.75 | 650.0% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-03 | 5%, 500 ml | 11.25 | 9.70 | 625.8% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-03 | 5%, 500 ml | 11.25 | 9.50 | 542.9% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-03 | 5%, 500 ml | 11.25 | 9.45 | 525.0% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-03 | 5%, 500 ml | 11.25 | 9.79 | 670.5% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-09 | 5%, 1000 ml | 13.15 | 11.74 | 832.6% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-09 | 5%, 1000 ml | 13.15 | 10.05 | 324.2% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-09 | 5%, 1000 ml | 13.15 | 10.55 | 405.8% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-09 | 5%, 1000 ml | 13.15 | 11.04 | 523.2% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) | 00074-7922-09 | 5%, 1000 ml | 13.15 | 10.69 | 434.6% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-1518-05 | 1000 ml | 34.20 | 19.66 | 135.2% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-1519-05 | 70%, 1000 ml | 42.37 | 24.38 | 135.5% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-1519-05 | 70%, 1000 ml | 42.37 | 32.95 | 349.8% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-1536-03 | 500 ml | 23.97 | 14.78 | 160.8% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-5645-25 | 50%, 500 ml | 35.45 | 31.76 | 860.7% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-5647-25 | 70%, 500 ml | 44.09 | 39.83 | 935.0% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-7918-19 | 70%, 500 ml | 53.32 | 46.57 | 689.9% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-7918-19 | 70%, 500 ml | 53.32 | 42.45 | 390.5% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-7936-19 | 50%, 500 ml | 42.86 | 37.43 | 689.3% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 1000 ML CONTAINER | 00074-7936-19 | 50%, 500 ml | 42.86 | 34.12 | 390.4% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 2000 ML CONTAINER | 00074-7936-17 | 50%, 1000 ml | 80.56 | 71.94 | 834.6% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}) 2000 ML CONTAINER | 00074-7936-17 | 50%, 1000 ml | 80.56 | 66.71 | 481.7% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}, BULK PACKAGE) | 00074-7120-07 | 70%, 2000 ml | 75.82 | 64.99 | 600.1% |
| Dextrose (INJ, IJ, {LIFECARE/PLASTIC}, BULK PACKAGE) | 00074-7120-07 | 70%, 2000 ml | 75.82 | 59.46 | 363.4% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-1522-02 | 5%, 250 ml | 11.88 | 8.25 | 227.3% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7922-61 | 5%, 150 ml | 11.24 | 10.14 | 921.8% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7922-61 | 5%, 150 ml | 11.24 | 9.84 | 702.9% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7922-61 | 5%, 150 ml | 11.24 | 9.64 | 602.5% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7922-61 | 5%, 150 ml | 11.24 | 9.44 | 524.4% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7922-61 | 5%, 150 ml | 11.24 | 9.85 | 708.6% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7923-36 | 5%, 50 ml | 11.86 | 10.62 | 856.5% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7923-36 | 5%, 50 ml | 11.86 | 10.56 | 812.3% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7923-36 | 5%, 50 ml | 11.86 | 10.31 | 665.2% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7923-36 | 5%, 50 ml | 11.86 | 9.93 | 514.5% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7923-37 | 5%, 100 ml | 11.86 | 10.62 | 856.5% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7923-37 | 5%, 100 ml | 11.86 | 10.56 | 812.3% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7923-37 | 5%, 100 ml | 11.86 | 10.31 | 665.2% |
| Dextrose (INJ, IJ, {LIFECARE}) | 00074-7923-37 | 5%, 100 ml | 11.86 | 9.93 | 514.5% |
| Dextrose W/Sodium Chloride | 00074-7926-02 | 5%-0.45%, 250 ml | 12.07 | 10.14 | 525.4% |
| Dextrose W/Sodium Chloride | 00074-7926-02 | 5%-0.45%, 250 ml | 12.07 | 10.07 | 503.5% |
| Dextrose W/Sodium Chloride | 00074-7926-02 | 5%-0.45%, 250 ml | 12.07 | 10.59 | 715.5% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Dextrose W/Sodium Chloride | 00074-7926-03 | 5%-0.45%, 500 ml | 12.07 | 10.14 | 525.4% |
| Dextrose W/Sodium Chloride | 00074-7926-03 | 5%-0.45%, 500 ml | 12.07 | 9.97 | 474.8% |
| Dextrose W/Sodium Chloride | 00074-7926-03 | 5%-0.45%, 500 ml | 12.07 | 10.10 | 512.7% |
| Dextrose W/Sodium Chloride | 00074-7926-03 | 5%-0.45%, 500 ml | 12.07 | 10.07 | 503.5% |
| Dextrose W/Sodium Chloride | 00074-7926-03 | 5%-0.45%, 500 ml | 12.07 | 10.29 | 578.1% |
| Dextrose W/Sodium Chloride | 00074-7926-09 | 5%-0.45%, 1000 ml | 14.36 | 12.11 | 538.2% |
| Dextrose W/Sodium Chloride | 00074-7926-09 | 5%-0.45%, 1000 ml | 14.36 | 11.16 | 348.8% |
| Dextrose W/Sodium Chloride | 00074-7926-09 | 5%-0.45%, 1000 ml | 14.36 | 11.42 | 388.4% |
| Dextrose W/Sodium Chloride | 00074-7926-09 | 5%-0.45%, 1000 ml | 14.36 | 12.11 | 538.2% |
| Dextrose W/Sodium Chloride | 00074-7926-09 | 5%-0.45%, 1000 ml | 14.36 | 11.69 | 437.8% |
| Dextrose W/Sodium Chloride | 00074-7941-02 | 5%-0.9%, 250 ml | 12.07 | 10.14 | 525.4% |
| Dextrose W/Sodium Chloride | 00074-7941-03 | 5%-0.9%, 500 ml | 12.07 | 10.14 | 525.4% |
| Dextrose W/Sodium Chloride | 00074-7941-03 | 5%-0.9%, 500 ml | 12.07 | 9.97 | 474.8% |
| Dextrose W/Sodium Chloride | 00074-7941-03 | 5%-0.9%, 500 ml | 12.07 | 10.46 | 649.7% |
| Dextrose W/Sodium Chloride | 00074-7941-03 | 5%-0.9%, 500 ml | 12.07 | 10.07 | 503.5% |
| Dextrose W/Sodium Chloride | 00074-7941-03 | 5%-0.9%, 500 ml | 12.07 | 10.48 | 659.1% |
| Dextrose W/Sodium Chloride | 00074-7941-09 | 5%-0.9%, 500 ml | 14.35 | 12.99 | 955.1% |
| Dextrose W/Sodium Chloride | 00074-7941-09 | 5%-0.9%, 500 ml | 14.35 | 11.30 | 370.5% |
| Dextrose W/Sodium Chloride | 00074-7941-09 | 5%-0.9%, 500 ml | 14.35 | 12.47 | 663.3% |
| Dextrose W/Sodium Chloride | 00074-7941-09 | 5%-0.9%, 500 ml | 14.35 | 12.10 | 537.8% |
| Dextrose W/Sodium Chloride | 00074-7941-09 | 5%-0.9%, 500 ml | 14.35 | 11.70 | 441.5% |
| Diazepam (INJ, IJ {AMP}) | 00074-3210-32 | 5 mg/ml, 2 ml, ea C-IV | 1.91 | 0.42 | 28.2% |
| Diazepam (INJ, IJ {AMP}) | 00074-3210-32 | 5 mg/ml, 2 ml, ea C-IV | 1.91 | 0.42 | 28.2% |
| Diazepam (INJ, IJ {CARPUJECT LUER LOCK}) | 00074-1273-32 | 5 mg/ml, 2 ml, ea C-IV | 2.72 | 0.69 | 34.0% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Diazepam (INJ, IJ {CARPUJECT, 22GX1-1/4"}) | 00074-1273-02 | 5 mg/ml, 2 ml, ea C-IV | 2.50 | 0.63 | 33.7% |
| Diazepam (INJ, IJ {CARPUJECT, 22GX1-1/4"}) | 00074-1273-02 | 5 mg/ml, 2 ml, ea C-IV | 2.50 | 0.13 | 5.5% |
| Diazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-3213-01 | 5 mg/ml, 10 ml, ea C-IV | 3.80 | 0.25 | 7.0% |
| Diazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-3213-01 | 5 mg/ml, 10 ml, ea C-IV | 3.80 | 2.36 | 163.9% |
| Furosemide (INJ, IJ {VIAL, P.F.,FLIPTOP}) | 00074-6102-02 | 10 mg/ml, 2 ml 25s | 70.95 | 58.31 | 461.3% |
| Furosemide (INJ, IJ {VIAL, P.F.,FLIPTOP}) | 00074-6102-02 | 10 mg/ml, 2 ml 25s | 70.95 | 55.45 | 357.7% |
| Furosemide (INJ, IJ {VIAL, P.F.,FLIPTOP}) | 00074-6102-02 | 10 mg/ml, 2 ml 25s | 70.95 | 55.95 | 373.0% |
| Furosemide (INJ, IJ {VIAL, P.F.,FLIPTOP}) | 00074-6102-04 | 10 mg/ml, 4 ml 25s | 122.02 | 104.87 | 611.5% |
| Furosemide (INJ, IJ {VIAL, P.F.,FLIPTOP}) | 00074-6102-04 | 10 mg/ml, 4 ml 25s | 122.02 | 97.75 | 402.8% |
| Furosemide (INJ, IJ {VIAL, P.F.,FLIPTOP}) | 00074-6102-04 | 10 mg/ml, 4 ml 25s | 122.02 | 99.52 | 442.3% |
| Furosemide (INJ, IJ {VIAL, P.F.,FLIPTOP}) | 00074-6102-04 | 10 mg/ml, 4 ml 25s | 122.02 | 100.77 | 474.2% |
| Furosemide (INJ, IJ {VIAL, P.F.,FLIPTOP}) | 00074-6102-04 | 10 mg/ml, 4 ml 25s | 122.02 | 105.77 | 650.9% |
| Gentamicin Sulfate (Vial, Fliptop) | 00074-1207-03 | 40 mg/ml, 2 ml | 2.46 | 2.00 | 434.8% |
| Gentamicin Sulfate (Vial, Fliptop) | 00074-1207-03 | 40 mg/ml, 2 ml | 2.46 | 1.84 | 296.8% |
| Gentamicin Sulfate (Vial, Fliptop) | 00074-1207-03 | 40 mg/ml, 2 ml | 2.46 | 2.06 | 515.0% |
| Gentamicin Sulfate (Vial, Fliptop) | 00074-1207-03 | 40 mg/ml, 2 ml | 2.46 | 1.90 | 339.3% |
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1151-70 | 10 u/ml, 10 ml 25 s | 38.30 | 22.35 | 140.1% |
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1151-70 | 10 u/ml, 10 ml 25 s | 38.30 | 27.05 | 240.4% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1152-70 | 100 u/ml, 10 ml 25 s | 43.64 | 29.64 | 211.7% |
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1152-70 | 100 u/ml, 10 ml 25 s | 43.64 | 29.69 | 212.8% |
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1152-70 | 100 u/ml, 10 ml 25 s | 43.64 | 31.64 | 263.7% |
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1152-70 | 100 u/ml, 10 ml 25 s | 43.64 | 29.89 | 217.4% |
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1152-78 | 100 u/ml, 30 ml 25 s | 100.94 | 82.44 | 445.6% |
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1152-78 | 100 u/ml, 30 ml 25 s | 100.94 | 79.99 | 381.8% |
| Heparin Lock Flush (INJ, IJ {VIAL, FLIPTOP}) | 00074-1152-78 | 100 u/ml, 30 ml 25 s | 100.94 | 77.19 | 325.0% |
| Leucovorin Calcium (INJ, IJ {VIAL, FLIPTOP 30 ML}) | 00074-4541-04 | 10 mg/ml, 25 ml | 24.94 | 15.04 | 151.9% |
| Leucovorin Calcium (INJ, IJ {VIAL, FLIPTOP 30 ML}) | 00074-4541-04 | 10 mg/ml, 25 ml | 24.94 | 14.94 | 149.4% |
| Leucovorin Calcium (INJ, IJ {VIAL, FLIPTOP 30 ML}) | 00074-4541-04 | 10 mg/ml, 25 ml | 24.94 | 17.44 | 232.5% |
| Leucovorin Calcium (INJ, IJ {VIAL, FLIPTOP 30 ML}) | 00074-4541-04 | 10 mg/ml, 25 ml | 24.94 | 17.69 | 244.0% |
| Leucovorin Calcium (INJ, IJ {VIAL, FLIPTOP}) | 00074-4541-02 | 10 mg/ml, 10 ml | 9.98 | 6.03 | 152.7% |
| Leucovorin Calcium (INJ, IJ {VIAL, FLIPTOP}) | 00074-4541-02 | 10 mg/ml, 10 ml | 9.98 | 5.98 | 149.5% |
| Leucovorin Calcium (INJ, IJ {VIAL, FLIPTOP}) | 00074-4541-02 | 10 mg/ml, 10 ml | 9.98 | 6.38 | 177.2% |
| Sodium Chloride (ADD-VANT, LIFECARE P.F.) | 00074-7101-13 | 0.9%, 50 ml | 13.31 | 10.15 | 321.2% |
| Sodium Chloride (ADD-VANT, LIFECARE P.F.) | 00074-7101-13 | 0.9%, 50 ml | 13.31 | 10.03 | 305.8% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Sodium Chloride (ADD-VANT, LIFECARE P.F.) | 00074-7101-23 | 0.9%, 100 ml | 13.31 | 10.15 | 321.2% |
| Sodium Chloride (ADD-VANT, LIFECARE P.F.) | 00074-7101-23 | 0.9%, 100 ml | 13.31 | 10.03 | 305.8% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7101-02 | 0.9%, 250 ml | 16.14 | 12.14 | 303.5% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7101-02 | 0.9%, 250 ml | 16.14 | 11.77 | 269.3% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7984-36 | 0.9%, 50 ml | 11.86 | 9.93 | 514.5% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7984-36 | 0.9%, 50 ml | 11.86 | 10.62 | 856.5% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7984-36 | 0.9%, 50 ml | 11.86 | 10.31 | 665.2% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7984-36 | 0.9%, 50 ml | 11.86 | 10.56 | 812.3% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7984-37 | 0.9%, 100 ml | 11.86 | 9.93 | 514.5% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7984-37 | 0.9%, 100 ml | 11.86 | 10.62 | 856.5% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7984-37 | 0.9%, 100 ml | 11.86 | 10.31 | 665.2% |
| Sodium Chloride (ADD-VANT, LIFECARE) | 00074-7984-37 | 0.9%, 100 ml | 11.86 | 10.56 | 812.3% |
| Sodium Chloride (LIFECARE, PLASTIC CONT) | 00074-7983-03 | 0.9%, 500 ml | 11.05 | 9.30 | 531.4% |
| Sodium Chloride (LIFECARE, PLASTIC CONT) | 00074-7983-03 | 0.9%, 500 ml | 11.05 | 9.50 | 612.9% |
| Sodium Chloride (LIFECARE, PLASTIC CONT) | 00074-7983-03 | 0.9%, 500 ml | 11.05 | 10.03 | 983.3% |
| Sodium Chloride (LIFECARE, PLASTIC CONT) | 00074-7983-03 | 0.9%, 500 ml | 11.05 | 9.33 | 542.4% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Sodium Chloride (LIFECARE, PLASTIC CONT) | 00074-7983-09 | 0.9%, 1000 ml | 12.00 | 9.40 | 361.5% |
| Sodium Chloride (LIFECARE, PLASTIC CONT) | 00074-7983-09 | 0.9%, 1000 ml | 12.00 | 9.37 | 356.3% |
| Sodium Chloride (LIFECARE, PLASTIC CONT) | 00074-7983-09 | 0.9%, 1000 ml | 12.00 | 10.98 | 1076.5% |
| Sodium Chloride (LIFECARE, PLASTIC CONT) | 00074-7983-09 | 0.9%, 1000 ml | 12.00 | 9.58 | 395.9% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-1583-02 | 0.9%, 250 ml | 11.75 | 8.35 | 245.6% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-1583-02 | 0.9%, 250 ml | 11.75 | 10.15 | 634.4% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-1583-02 | 0.9%, 250 ml | 11.75 | 10.42 | 783.5% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-1583-02 | 0.9%, 250 ml | 11.75 | 10.31 | 716.0% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-7983-02 | 0.9%, 250 ml | 11.05 | 9.40 | 569.7% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-7983-02 | 0.9%, 250 ml | 11.05 | 9.59 | 656.8% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-7983-02 | 0.9%, 250 ml | 11.05 | 9.93 | 886.6% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-7983-61 | 0.9%, 150 ml | 11.05 | 9.65 | 689.3% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-7983-61 | 0.9%, 150 ml | 11.05 | 9.69 | 712.5% |
| Sodium Chloride (LIFECARE, PLASTIC) | 00074-7983-61 | 0.9%, 150 ml | 11.05 | 9.45 | 590.6% |
| Tobramycin Sulfate (INJ, IJ {Vial Fliptop}) | 00074-3577-01 | 10 mg/ml, 2 ml | 5.73 | 2.79 | 94.9% |
| Tobramycin Sulfate (SRN) | 00074-3583-01 | 40 mg/ml, 2 ml | 12.35 | 6.51 | 111.5% |
| Tobramycin Sulfate (Vial Fliptop) | 00074-3578-01 | 40 mg/ml, 2 ml | 11.37 | 6.38 | 127.9% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Tobramycin Sulfate (Vial, Bulk) | 00074-3590-02 | 40 mg/ml, 50 ml | 284.51 | 180.87 | 174.5% |
| Vancomycin Hydrochloride (PDI, IJ {ADD-VANTAGE}) | 00074-6534-01 | 500 mg 10s ea | 13.10 | 9.50 | 263.9% |
| Vancomycin Hydrochloride (PDI, IJ {ADD-VANTAGE}) | 00074-6534-01 | 500 mg 10s ea | 13.10 | 7.30 | 125.9% |
| Vancomycin Hydrochloride (PDI, IJ {ADD-VANTAGE}) | 00074-6534-01 | 500 mg 10s ea | 13.10 | 7.23 | 123.2% |
| Vancomycin Hydrochloride (PDI, IJ {BULK VIAL}) | 00074-6509-01 | 5 gm ea | 163.72 | 127.72 | 354.8% |
| Vancomycin Hydrochloride (PDI, IJ {BULK VIAL}) | 00074-6509-01 | 5 gm ea | 163.72 | 119.86 | 273.3% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-4332-01 | 500 mg 10s ea | 36.40 | 32.65 | 870.7% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-4332-01 | 500 mg 10s ea | 36.40 | 33.15 | 1020.0% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-4332-01 | 500 mg 10s ea | 36.40 | 29.30 | 412.7% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-4332-01 | 500 mg 10s ea | 36.40 | 29.50 | 427.5% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-4332-01 | 500 mg 10s ea | 36.40 | 32.48 | 828.6% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-6533-01 | 1 gm 10s ea | 72.78 | 65.18 | 857.6% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-6533-01 | 1 gm 10s ea | 72.78 | 61.56 | 548.7% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-6535-01 | 1 gm 10s ea | 26.18 | 18.78 | 253.8% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-6535-01 | 1 gm 10s ea | 26.18 | 13.28 | 102.9% |
| Vancomycin Hydrochloride (PDI, IJ {VIAL, FLIPTOP}) | 00074-6535-01 | 1 gm 10s ea | 26.18 | 12.00 | 84.6% |
| Lorazepam (INJ, IJ {HYPAK SYRINGE}) | 00074-6776-01 | 2 mg/ml, 1 ml, C-IV | 12.87 | 9.27 | 257.5% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-1539-10 | 4 mg/ml, 10 ml, C-IV | 89.87 | 59.87 | 199.6% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-6778-01 | 2 mg/ml, 1 ml, C-IV | 11.45 | 8.45 | 281.7% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-6778-01 | 2 mg/ml, 1 ml, C-IV | 11.45 | 8.50 | 288.1% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-6779-01 | 4 mg/ml, 1 ml, C-IV | 12.87 | 9.07 | 238.7% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-6780-01 | 2 mg/ml, 10 ml, C-IV | 85.78 | 59.23 | 223.1% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-6780-01 | 2 mg/ml, 10 ml, C-IV | 85.78 | 58.58 | 215.4% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-6780-01 | 2 mg/ml, 10 ml, C-IV | 85.78 | 66.28 | 339.9% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-6781-01 | 4 mg/ml, 10 ml, C-IV | 114.38 | 84.38 | 281.3% |
| Lorazepam (INJ, IJ {VIAL, FLIPTOP}) | 00074-6781-01 | 4 mg/ml, 10 ml, C-IV | 114.38 | 86.88 | 315.9% |
| Lorazepam (INJ, IJ {VIAL}) | 00074-1539-01 | 4 mg/ml, 1 ml, C-IV | 10.18 | 6.38 | 167.9% |
| Lorazepam (INJ, IJ {VIAL}) | 00074-1985-01 | 2 mg/ml, 1 ml, C-IV | 9.82 | 6.82 | 227.3% |
| Lorazepam (INJ, IJ {VIAL}) | 00074-1985-10 | 2 mg/ml, 10 ml, C-IV | 86.81 | 60.98 | 236.1% |

186. Other examples of the AWP-ACC spread on Abbott drugs are as follows:

| DEFENDANT ABBOTT'S SUBJECT PHARMACEUTICAL PRODUCTS (WITH SPREAD CALCULATIONS) | | |
|---|---|---|
| **Drug** | **NDC#** | **Spread Price** |
| Sodium Chloride 0.9% 50 ml | 00074-7101-13 | 1,083% |
| Sodium Chloride 0.9% 100 ml | 00074-7101-23 | 1,083% |
| Sodium Chloride 0.9% 250 ml | 00074-7983-02 | 1,198% |
| Sodium Chloride 0.9% 500 ml | 00074-7983-03 | 790% |
| Sodium Chloride 0.9% 1000 ml | 00074–7983-09 | 793% |
| 5% Dextrose in Water 50 ml | 00074-7100-13 | 1,082% |
| 5% Dextrose in Water 100 ml | 00074-7100-23 | 1,083% |
| 5% Dextrose in Water 250 ml | 00074-7100-02 | 827% |
| 5% Dextrose in Water 500 ml | 00074-7922-03 | 848% |
| 5% Dextrose in Water 1000 ml | 00074-7922-09 | 793% |
| 5% Dextrose/ NaCI 0.9% 250 ml | 00074-7941-02 | 796% |
| 5% Dextrose/ NaCI 0.9% 500 ml | 00074-7941-03 | 798% |
| 5% Dextrose/ NaCI 0.9% 1000 ml | 00074-7941-09 | 652% |
| Ringers Lactate 250 ml | 00074-7953-02 | 847% |
| Ringers Lactate 500 ml | 00074-7953-03 | 844% |
| Ringers Lactate 1000 ml | 00074-7953-09 | 909% |
| Vancomycin HCL 500 mg | 00074-4332-01 | 692% |
| Vancomycin HCL 1 gm | 00074-6535-01 | 752% |
| Vancomycin HCL 1 gm | 00074-6533-01 | 599% |

| DEFENDANT ABBOTT'S SUBJECT PHARMACEUTICAL PRODUCTS (WITH SPREAD CALCULATIONS) | | |
|---|---|---|
| **Drug** | **NDC#** | **Spread Price** |
| Vancomycin HCL 5 gm | 00074-6509-01 | 256% |
| Tobramycin Sulfate 20 mg | 00074-3577-01 | 125% |
| Tobramycin Sulfate 40 mg/ml 1 ml Syr | 00074-3582-01 | 128% |
| Tobramycin Sulfate 60 mg/50 ml | 00074–3469-13 | 140% |
| Tobramycin Sulfate 60 mg/6 ml | 00074-3254-03 | 117% |
| Tobramycin Sulfate 80 mg | 00074-3470-23 | 133% |
| Tobramycin Sulfate 80 mg | 00074-3583-01 | 129% |
| Tobramycin Sulfate 80 mg | 00074-3578-01 | 139% |
| Tobramycin Sulfate 80 mg | 00074–3255-03 | 123% |
| Pentamidine 300 mg | 00074-4548-01 | 134% |
| Clindamycin Phosphate 300 mg | 00074-4053-03 | 448% |
| Clindamycin Phosphate 300 mg | 00074-4050-01 | 543% |
| Clindamycin Phosphate 600 mg | 00074-4054-03 | 494% |
| Clindamycin Phosphate 600 mg | 00074-4051-01 | 544% |
| Clindamycin Phosphate 900 mg | 00074-4197-01 | 515% |
| Clindamycin Phosphate 900 mg | 00074-4055-03 | 577% |
| Sodium Bicarbonate 50 ml | 00074–6625-02 | 855% |
| Amikacin Sulfate 500 mg, 2 ml | 00074-1958-01 | 530% |
| Amikacin Sulfate 100 mg, 2 ml | 00074-1955-01 | 530% |

| DEFENDANT ABBOTT'S SUBJECT PHARMACEUTICAL PRODUCTS (WITH SPREAD CALCULATIONS) | | |
|---|---|---|
| **Drug** | **NDC#** | **Spread Price** |
| Amikacin Sulfate 1 gm, 4 ml | 00074-1957-01 | 530% |
| Heparin Lock Flush 10u/ml, 30 ml | 00074-1151-78 | 579% |
| Heparin Lock Flush 100u/ml, 30 ml | 00074-1152-78 | 568% |
| Heparin Lock Flush 100u/ml, 10 ml | 00074-1152-70 | 354% |
| Water for Injection 20 ml | 00074-4887-20 | 574% |
| Water for Injection 20 ml | 00074-4887-10 | 553% |
| Water for Injection 20 ml | 00074-3977-03 | 725% |
| Water for Injection 20 ml | 00074-1590-05 | 803% |
| Water for Injection 20 ml | 00074-7990-09 | 881% |
| Water for Injection 20 ml | 00074-4887-99 | 992% |
| Dextrose 5%/KCI/NaCI 1000 ml | 00074-7902-09 | 666% |

187. As set forth above, Abbott's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by co-payors and payors.

## B. Amgen

### 1. The Drugs at Issue and Their Competitive Environment

188. Amgen engages in an organization-wide and deliberate scheme to inflate AWPs. Amgen has stated fraudulent AWPs for all or almost all of its drugs, including: Epogen (epoetin

alfa for ESRD use),[5] Neupogen (filgrastim), Aranesp (darbepoetin alfa), Enbrel (etanercept), Kineret (anakrina), and Neulasta (pegfilgrastim). The specific drugs of Amgen for which relief is sought in this case are set forth in Appendix A and/or are set forth below and the Amended Complaint includes all NDCs for these drugs:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| AMGEN | Aranesp | darbepoetin alfa albumi | Antianemic Agent; Blood Modifier<br>Used in the treatment of anemia associated with chronic renal failure and/or chemotherapy |
| | Enbrel | etanercept | Antirheumatic Agent<br>Used to reduce signs and symptoms of rheumatoid arthritis |
| | Epogen | epoetin alfa | Antianemic Agent; Blood Modifier<br>Used in the treatment of anemia associated with chronic renal failure, chemotherapy and/or HIV-infected patients |
| | Kineret | anakrina | Antirheumatic Agent<br>Used in the treatment of moderate to severe rheumatoid arthritis |
| | Neulasta | pegfilgrastim | Antineoplastic; Blood Modifier<br>Used to decrease incidence of infection (neutropenia) in some cancer patients |
| | Neupogen | filgrastim | Antineoplastic; Blood Modifier<br>Used to decrease incidence of infection (neutropenia) in some cancer and leukemia patients |

189. Amgen introduced EPOGEN® (epoeitin alfa) in 1989. EPOGEN® is indicated for the treatment of anemia in patients with chronic renal failure on dialysis. In 2001, Aranesp® (darbepoetin alfa), an erythropoietic protein with greater biological activity and a longer half-life than epoetin alfa, was approved for the treatment of anemia in patients with chronic renal insufficiency. In 2002, Aranesp® was also approved for the treatment of chemotherapy-induced anemia. By 2003, Aranesp had sales of $283 million.

[5] In the Medicare Part B context, reimbursement for Epogen is not based on the AWP, but rather on a specific dollar amount set by statute. However non-Medicare Part B reimbursement for Epogen is based on AWP for many co-payors and payors.

190. NEUPOGEN® (filgrastim) was approved in 1991. NEUPOGEN® is indicated for decreasing the incidence of infection associated with chemotherapy-induced neutropenia in cancer patients with nonmyeloid malignancies. In 2002, Amgen introduced Neulasta® (pegfilgrastim), a longer-acting form of filgrastim approved for the same use but requiring only one injection per chemotherapy cycle.

191. Since its introduction, Aranesp has been locked into a knock-down competitive battle with Ortho Biotech's Procrit.

192. A review of their respective websites reveals that Amgen and Ortho are targeting the exact same type of patient with respect to use of Aranesp and Procrit. Amgen describes Aranesp on its website as follows:

> That's where Aranesp® can help. Aranesp® stimulates natural production of red blood cells boosting the number of red blood cells in the body, which can increase the amount of oxygen in your blood and give you more energy. And since you will need fewer shots and doctor visits, you can begin to feel less like a patient and more like a person – and get back to being you again.
>
> Aranesp® is available by prescription only. Aranesp® has been approved by the Food and Drug Administration to treat the anemia associated with chronic renal failure (renal disease) in people with reduced kidney function or on dialysis. People who have uncontrolled high blood pressure should not use Aranesp®.

193. Ortho promotes and describes Procrit on its website as follows:

> PROCRIT® (Epoetin alfa) is for the treatment of anemia in patients who have chronic kidney disease and are on dialysis. PROCRIT has a proven safety record. Your doctor should carefully monitor your blood pressure and hemoglobin for rapid increases, which should be avoided. PROCRIT is available by prescription only and is administered by your health care provider.

194. Thus, these two companies were targeting the exact same patients and have an incentive to compete based on the spread that they could offer physicians.

195. Amgen's Neupogen also competed with Immunex's Leukine prior to Amgen's acquisition of Immunex. Both of these drugs are Part B Covered Drugs and as set forth below this competitive landscape became a breeding ground for competition based on spread or

discounts off AWP. Competition also existed between Amgen's Remicade and Immunex's Embrel, which created a climate for using the spread between AWP and acquisition cost as an inducement to wholesalers and other providers.

**2. Amgen's Definition and Understanding of AWP**

196. Internally, Amgen defines AWP as "the common basis for reimbursement by payors. AWP may not necessarily reflect the actual purchase price" (Press Release, "Data from Study Shows Aranesp …," Dec. 9, 2002 (www.amgen.com)) or "one of the factors used by Medicare to determine payment for drug charges."

**3. Amgen Controls the Published AWP for Its Products**

197. Amgen has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

**4. Amgen Understands the Importance of Reimbursement Rates**

198. Amgen was well aware that its customers' profits depended on reimbursement rates for drugs, and that Amgen's own sales and profits in turn depended on its customers' reimbursement payments and profits:

> Our sales depend on payment and reimbursement from third-party payors, and a reduction in the payment rate or reimbursement rate could result in decreased sales of our products.
>
> In both domestic and foreign markets, sales of our products are dependent, in part, on the availability of reimbursement from third-party payors … ***we believe that sales of Aranesp and Neulasta are and will be affected by government and private payor reimbursement policies***. … If reimbursement for our marketed products changes adversely or if we fail to obtain adequate reimbursement for our other current or future products, health care providers may limit how much or under what circumstances they will administer them, which could reduce the use of our products or cause us to reduce the price of our products. This could result in lower product sales or revenues …

(Amgen 2002 Form 10-K at 43-44) (emphasis added).

199. The foregoing references referring to "reimbursement policies" refers to policies that use AWP as the benchmark for reimbursement.

200. Amgen also made sure its sales representatives were focused on reimbursement and customer profit motives. A senior Amgen sales manager has publicly stated:

> Reps need to understand the insurance system flawlessly. They need to understand the money trail in terms of how a drug gets reimbursed, who reimburses it, and coverage or policy limitations – those are fundamental questions."

201. Part of that "understanding" was an explanation by Amgen sales representatives that was routinely made by sales representatives to physicians concerning profit that a physician could make by purchasing at a discount off AWP. With respect to, for example, Aranesp and Neupogen, Amgen sales representatives either handed out calculations showing the spread off of AWP that a provider could realize by using Amgen's drugs, or orally reviewed such profits with physicians.

202. Amgen has also established a website (www.reimbursementconnection.com) to help providers with reimbursement issues, including information on how to calculate reimbursement for Amgen drugs and Sample Reimbursement Sheets detailing how much Medicare will pay for Amgen drugs. In addition, Amgen maintains a telephone Reimbursement Hotline for providers or their office staffs to call to get help with reimbursement questions.

203. Amgen actually promotes the use of AWPs for reimbursement purposes on its website as follows:

**Sample of Reimbursement Payments for Aranesp® Syringe/Vial Strengths**

| | | Medicare | | |
|---|---|---|---|---|
| **Syringe/Vial Strength** | **Average Wholesale Price (AWP)[1/2]** | **85% of Medicare Allowable (AWP)** | **Payment[1] (at 80%)** | **Secondary Insurer or Patient Co-Payment[2] (at 20%)** |
| J0880 – 25 mcg* | $124.69 | $105.99 | $84.79 | $21.20 |
| J0880 – 40 mcg* | $199.50 | $169.58 | $135.66 | $33.92 |
| J0880 – 60 mcg* | $299.25 | $254.36 | $203.49 | $50.87 |
| J0880 – 100 mcg* | $498.75 | $423.94 | $339.15 | $84.79 |
| J0880 – 150 mcg** | $748.13 | $635.91 | $508.73 | $127.18 |

| J0880 – 200 mcg* | $997.50 | $847.88 | $678.30 | $169.58 |
|---|---|---|---|---|
| J0880 – 300 mcg* | $1,496.25 | $1,271.81 | $1,017.45 | $254.36 |
| J0880 – 500 mcg† | $2,493.80 | $2,119.73 | $1,695.78 | $423.95 |

[1]As reported in *Drug Topics Red Book®*, February 2004.
[2] Most private insurers base reimbursements for drugs on a percentage above or below published AWP.
[*] These strengths are available in either Arenesp® SingleJect® prefilled syringes or vials.
[†] Available only in Aranesp® SingleJect® prefilled syringe.
[**] These strengths are available in vials only.

204. In the above table, Amgen recognizes the impact of an AWP-based price on a "secondary insurer" or Patient making a co-pay. Amgen thus promotes AWP all the while knowing that the posted AWP is artificially inflated as described.

**5. Specific Examples of AWP Abuse**

205. At all relevant times Amgen understood that reimbursement for its drugs was dependent upon AWP. Amgen set the AWPs for its products in an arbitrary manner that rendered AWP to be a fictitious number in that it failed to account for rebates, volume discounts and other incentives provided to physicians and others purchasing Amgen drugs.

206. Both Procrit and Aranesp are Part B Covered Drugs, hence given the competition between the two, one clear way to increase market share was to increase the spread and hence the profit to providers. Indeed, at Aranesp's launch to the oncology market, Amgen sales representatives had ready at their fingertips information concerning Aranesp's AWP, the Medicare reimbursement amount, WAC, WAC minus discounts and the "profit" created by the spread between Medicare reimbursement and net acquisition cost.

207. It was intended by Amgen's top sales executives that its sales force would use this "profit" as a basis for marketing Aranesp.

208. Examples of the improper use of AWPs by Amgen are set forth below. For example, to increase its market share Amgen in 2003 offered Aranesp to customers with a rebate or discount of up to 30% off of the list price, which in itself is 20%-25% off of the published AWP. Thus, Amgen was offering spreads of 50% or more off of the published AWP on

Aranesp. These spreads are being offered while Amgen is promoting use of AWP on its own website.

209. On or about July 18, 2003, Amgen extended this discount through July 15, 2004. Thus, even in the face of this litigation, Amgen was offering substantial discounts which rendered the reported AWPs inflated and without basis.

210. The spread on Aranesp was created at the time of its introduction, and Amgen has published an AWP that created at times at least a 40% spread between the estimated cost to a dispenser and AWP. Given the significant cost of Aranesp this is about $300 per unit for most NDCs. If a typical treatment involves two doses twice a month for a three-to-four-month period, the cost of this spread is $1800 - $2400 per Patient. For a Medicare Patient this could increase co-payments by $360 - $480.

211. The use of rebates and off-invoice discounts did not start in 2003 but occurred shortly after Aranesp was introduced in 2002. The allegation is based on (a) the fact that the competition between Amgen and Ortho existed before 2003, (b) that Ortho was heavily engaged in its own conduct directed at marketing the spread and Amgen needed to respond in kind, (c) Amgen was offering "introductory" discounts that inflated AWP, and (d) as noted above Amgen sales representatives were armed with calculations showing the profit created by the Aranesp spread. Ortho, at national sales meetings, authorized its sales and marketing representatives to provide free samples as a means of lowering acquisition costs to providers. Ortho also used inducements such as educational and promotional grants to win over clinics and other providers and as credit memos which were inducements for a clinic or provider to use Procrit exclusively. Amgen sales representatives learned of these efforts and reacted to them by offering inducements of their own. These inducements included rebates based upon volume used by the practitioner.

212. Amgen's efforts at using inflated AWPs to increase market share were successful as Aranesp sales have steadily increased.

213.    Amgen's AWP-related manipulation did not stop at Aranesp.  Prior to its acquisition of Immunex, Amgen competed with Immunex with respect to its drug Neupogen and Immunex's Leukine.  Documents produced by Immunex reveal that Immunex was marketing Leukine based on the spread, promoting its spread of $80.60 per vial as an advantage over Amgen's $51.61 spread per vial.  At the time of this spread marketing by Immunex, Amgen published an AWP for Neupogen of roughly $263.30, and was selling its product to doctors at $201.16.  This created a spread of 31% off of AWP which, given the high price of each vial, would have a substantial impact on co-payors and Third-Party Payors, and provided a handsome profit to providers.

214.    Amgen's use of the spread did not go unnoticed by competitors.  In an internal memorandum, employees of a competitor, Centecor, wrote in the context of "reimbursement issues" that doctors have a "fear of audit and not being perceived as infusing only for profit," *i.e.*, using infusion where other treatments were available, but noted that Amgen had no issues in encouraging oncologists to choose drugs based on the spread:

> We need to do a stronger job up front driving home the patient benefit of PMP.  One of the other reasons I see doctors hitting a point and not moving forward is fear of audit and not being perceived locally as infusing only for profit.  An example of what goes on in other specialties might be of benefit – personally I would use an ***Amgen*** or Immunex oncology product and show the AWP versus payment. ***As you know these companies have been telling Rheums it is unethical to receive payment for prescribing an agent but have no problem promoting this concept to oncologists.***  We don't need to make this a big production–if you put the slide up with the product and company the attendees can connect the dots.

215.    The foregoing e-mail is in effect competitor intelligence confirming that Amgen was marketing the spread on its products sold to oncologists, which include Aranesp, Neulasta and Neupogen.

216.    Spreads created for Neupogen are set forth below for a 300ml dose.  Not only are the spreads sizable, but reported AWPs increased faster than the real AWP, thus making the

reported AWPs in later years even more inflated. This increase in spread is the direct result of an effort to induce physicians to use Neupogen due to the increase in the spread:

| Year | Reported AWP | Real AWP | Spread in Dollars | Percentage |
|---|---|---|---|---|
| 1997 | $161.30 | $125.09 | $36.21 | 28 |
| 1998 | $165.30 | $130.02 | $35.28 | 27 |
| 1999 | $180.40 | $134.81 | $45.91 | 34 |
| 2000 | $188.50 | $140.49 | $39.88 | 28 |
| 2001 | $197.80 | $148.62 | $49.18 | 33 |
| 2002 | $207.50 | $149.60 | $57.90 | 38 |

217. Spreads for the 10,000 u/ml ten pack for Epogen were historically approximately 33%, but beginning in January 2000 Amgen implemented a series of AWP increases so that by 2002 the spread increased to 42%. The increase in spread was designed to increase market share.

218. AWPs for the 4,000 units/ml of Epogen were also inflated with spreads between 92% and 105%. AWPs for this drug/dose increased while costs to the provider decreased. Similarly, the ten pack 4,000 units/ml dose started in 1997 with a spread of 26% that increased to 47% over time.

219. Amgen has also caused artificially inflated AWPs to be published for its top-selling drug Enbrel. Originally, the spread between AWP and acquisition cost was 25%. This spread has steadily increased over time such that for some doses, the spread is 32% to 40%. Amgen has created this spread to encourage promotion and use of Enbrel by those in the distribution chain.

**6. Amgen Rebates on Epogen**

220. In addition to marketing the spread, Amgen has utilized other impermissible inducements to stimulate sales of its drugs. These inducements were designed to result in a lower net cost to the provider while concealing the actual wholesale price beneath a high invoice price.

221. A 1993 OIG Report detailed how Amgen gave substantial year-end rebates to its customers based on their purchases of Epogen. The report noted that Medicare and Medicare

beneficiaries did not receive the benefit of any rebates; all monies remained with the provider. There was no way to provide for any rebates on Medicare claim forms, and Amgen's rebates were not provided until year-end:

> [T]he effect of the rebates is that it reduces the actual cost of EPO to a dialysis facility, thus increasing their gross profit. Presently, the rebates represent price reductions which benefit the facilities exclusively.

("Review of Epogen Reimbursement," (OIG A-01-02-00506 at 7-8)).

222. By utilizing hidden inducements, Amgen provided purchasers with substantial discounts meant to gain their patronage while maintaining the fiction of a higher wholesale price.

223. Amgen's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs and its use of hidden rebates and financial inducements to its customers has resulted in excessive overpayments by co-payors and payors.

**7.    Amgen Concealed Its AWP Manipulation**

224. Amgen deliberately acted to conceal its fraudulent reporting and marketing of the AWP spread. For example, as noted above, Amgen gave rebates to its Epogen customers which effectively lowered the true price charged. When OIG asked Amgen for data on its total sales or the total amount of Epogen rebates, Amgen refused to provide such data. ("Review of Epogen Reimbursement," (OIG A-01-02-00506 at 7-8)).

225. In September 2001, the GAO reported that epoetin alfa accounted for the second highest percentage of Medicare expenditures on drugs in 1999, accounting for 9.5% of spending for prescription drugs by Medicare in 1999 and for 3.4% of all Medicare allowed services.

226. As set forth above, Amgen's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by co-payors and payors.

**C. AstraZeneca**

227. AstraZeneca has engaged in an ongoing deliberate scheme to inflate AWPs. The drugs at issue for this Defendant are identified in Appendix A and/or summarized below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | Casodex | bicalutamide | Antineoplastic<br>Used in the treatment of prostate cancer |
| | Diprivan | propofol | General Anesthetic<br>Used in the induction or maintenance of anesthesia as part of balanced anesthetic technique |
| | Nexium | esomeprazole magnesium | Proton Pump Inhibitor (Gastrointestinal Agent)<br>Used in the treatment of heartburn and erosive esophagitis |
| | Nolvadex | tamoxifen citrate | Antiestrogen (Antineoplastic: Hormonal Agonist/Antagonist)<br>Used in the treatment or prevention of breast cancer |
| | Prilosec | omeprazole | Proton Pump Inhibitor (Gastrointestinal Agent)<br>Used in the treatment of gastric and duodenal ulcers, gastroesophageal reflux disease and erosive esophagitis |
| | Zestril | lisinopril | Angiotension Converting Enzyme Inhibitor (Cardiovascular Agent)<br>Used in the treatment of hypertension and heart failure |
| | Zoladex | goserelin acetate | Gonadotropin Releasing Hormone Analogue (Antineoplastic: Hormonal Agonist/Antagonist)<br>Used in the treatment of prostate and advanced breast cancer |
| | Zomig | zolmitriptan | Serotonin Receptor Agonist (Migraine Preparation)<br>Used in the treatment of migraines |

**1. AstraZeneca Has Been the Target of a Government Investigation**

228. In connection with its scheme to inflate AWPs, AstraZeneca has been investigated by the United States Department of Justice. In January 2002, a federal grand jury in Wilmington, Delaware returned an indictment accusing a New Jersey doctor of conspiring with AstraZeneca to resell free samples of Zoladex® that AstraZeneca sales representatives had given

the doctor. The indictment alleges that AstraZeneca (i) sold Zoladex® to the New Jersey doctor and others at prices substantially below the AWP reported by AstraZeneca, and (ii) provided the New Jersey doctor with materials showing how much more profit he could make by using Zoladex® instead of its competitor, Lupron®.

229. In response to the Government's subpoena, AstraZeneca appears to have produced documents related to Zoladex® only.

**2. AstraZeneca's Definition and Understanding of AWP**

230. In AstraZeneca's Guide to Coverage and Reimbursement, AstraZeneca defines AWP as follows:

> Average Wholesale Price (AWP): The composite wholesale price charged on a specific commodity that is assigned by the drug manufacturer and is listed in either the Red Book or Blue Book. AWP is often used by third-party payers as a basis for reimbursement.

Thus, by its own definition, AstraZeneca recognizes that: (i) AWP should be an average of actual wholesale prices; (ii) the Drug Manufacturers control the published AWP; and (iii) the published AWPs directly affect the payments made by co-payors and payors.

**3. AstraZeneca Controls the Published AWP for Its Products**

231. AstraZeneca has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

**4. AstraZeneca's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

232. The purpose of AstraZeneca's manipulation was to increase the spread in order to maximize the profit to providers and other intermediaries at the expense of co-payors and payors.

a. In internal marketing documents, AstraZeneca recognized the profits to providers from the inflation of AWPs: "The market we are in wants a more expensive Zoladex®, because the doctor can make more money."

b. Similarly, in its agreements with PBMs, AstraZeneca guaranteed that it would maintain a spread between AWP and AWC (average wholesale cost) in order to ensure a profit to PBMs at the expense of co-payors and payors.

c. In doing so, AstraZeneca recognized that Medicare, Patients and payors would pay the difference between AWP and AAC.

**5. AstraZeneca Manipulated and Marketed the AWP for Zoladex**

233. AstraZeneca stated an inflated AWP for Zoladex® and marketed the resulting spread. AstraZeneca's documents reveal an intense competition with TAP Pharmaceuticals and its drug Lupron, focusing primarily on the spreads available to physicians between Zoladex® and Lupron.

234. For instance, one internal chart touts the greater spread that can be reaped from the inflated AWP for Zoladex® over the AWP for Lupron.

235. Moreover, AstraZeneca repeatedly tried to educate providers regarding the Medicare reimbursement system and the benefits to the providers for Zoladex® utilization.

236. Internal AstraZeneca documents produced in other cases will reveal that AstraZeneca was directly marketing the spread to physicians.

237. Thus, at the same time AstraZeneca was raising the AWP for Zoladex®, it was lowering the real price to providers (by giving bigger discounts), which served to widen the spread.

238. Another document sets forth the difference between the purchase price and the AWP at various volume levels. Note that even with no volume discount, a provider is still making at least a $71.00 profit per unit on Zoladex® ($358.55 - 286.84 = $71.71):

NEW LOWER CASE QUANTITY DISCOUNT
ZOLADEX PRICING

| UNITS | AWP | COST | DISCOUNT | LESS 2% |
|---|---|---|---|---|
| 1-5 | $358.55 | $286.84 | 0% | $281.10 |
| 6-11 | $358.55 | $269.63 | 6% | $264.24 |
| 12-23 | $358.55 | $261.02 | 9% | $255.80 |

| | | | | |
|---|---|---|---|---|
| 24-47 | $358.55 | $252.42 | 12% | $247.37 |
| 48-59 | $358.55 | $243.81 | 15% | $238.93 |
| 60-71 | $358.55 | $235.21 | 18% | $230.50 |
| 72+ | $358.55 | $229.47 | 20% | $224.88 |

(P003060).

239. The same document goes on to tout the practice's ability to make more profit, or return on investment, by exploiting the AWP Scheme:

> Thank you for your time and listening ear on Monday, April 17. As discussed, I am offering a proposal to switch Lupron patients to Zoladex. Zeneca Pharmaceuticals now has new volume pricing, with a 20% maximum discount, for Zoladex. What this will offer the practice is an opportunity to save money, realize a better return on investment, achieve the same profit you currently have with our competitor and free up a substantial amount of working capital. Zoladex will also save the patient money and the system money.
>
> Based on a comparison of Zoladex and Lupron, if 480 depots are used annually Zoladex will save the practice $57,177.60 a year. Your dollar return to the practice is now slightly higher with Zoladex. This rate of return for Zoladex is now 59% compared to Lupron's 39%

(P003058).

240. Another AstraZeneca document even more explicitly demonstrates to providers how they can profit from the AWP Scheme, in excess of $64,000 per year:

ZOLADEX

| Direct Pricing | Medicare AWP | $$Return / % Return | |
|---|---|---|---|
| 72+ $224.88 | $358.55 | $133.67 | 59% |
| 72x$224.88=$16,191.38 | 72x$358.55=$25,815.60 | $9,624.24 | 59% |
| *based on your use of 480 depots annually, with our 2% discount these are the comparisons* | | | |
| $107,942.40 | $172,104.00 | $64,161.60 | 59% |

(P003058).

241. According to a September 2001 GAO report, the discount from AWP for medical providers who purchased AstraZeneca's Zoladex® and billed Medicare was between 21.9% and

22.3%. ("Payments for Covered Outpatient Drugs Exceed Providers' Cost, Sept. 2001" (P005546-78).)

242. AstraZeneca, through its employees and agents, also provided millions of dollars worth of free samples of its drugs to providers. The free samples would be used to offset the total cost associated with purchases of its drugs, thereby increasing the spread, while also concealing the actual cost of the drug from payors. Moreover, at least as to Zoladex®, AstraZeneca sales representatives specifically told providers that they could and should bill for the free samples.

243. A written proposal from AstraZeneca Sales representative Randy Payne dated July 17, 1995 encourages a urology practice to switch all of their patients to Zoladex® and states: "AS AN ADDED INCENTIVE, ZENECA WILL PROVIDE YOU WITH 50 FREE DEPOTS (over $11,900 worth of product) FOR THE INITIAL CONVERSION TO ZOLADEX." (P003059) (emphasis in original).

244. As set forth above, AstraZeneca's scheme to inflate its reported AWPs for Zoladex®, market the resulting spread, and channel to providers "free" goods – all in order to increase the market share of its drugs – has resulted in excessive overpayments by payors.

**D. The Aventis Group (Aventis, Pharma and Behring)**

245. Aventis engages in an organization-wide and deliberate scheme to inflate AWPs. Aventis has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of Aventis for which relief is sought in this case are set forth in Appendix A and are as follows:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| AVENTIS GROUP (Aventis, Pharma and Behring) | Allegra | fexofenadine | Antihistamine<br>Used for the relief of symptoms of seasonal allergic rhinitis |
| | Allegra-D | fexofenadine pseudoephedrine | Antihistamine<br>Used for the relief of symptoms of seasonal allergic rhinitis |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | Amaryl | glimepiride | Antidiabetic<br>Used to lower blood glucose in Type II diabetes patients |
| | Anzemet | dolasetron mesylate | Antineoplastic<br>Used to prevent nausea and vomiting after chemotherapy or operation |
| | Arava | leflunomide | Antirheumatic<br>Used in the treatment of active rheumatoid arthritis |
| | Azmacort | triamcinolone aceonide (inh) | Steroidal Anti-Inflammatory Agent (Respiratory Agent)<br>Used for maintenance treatment of asthma |
| | Calcimar | calcitonin salmon | Parathyroid Agent<br>Used in the treatment of blood calcium levels and to increase the level of calcium in the bones |
| | Carafate | sucralfate | Duodenal Ulcer Adherent Complex (Gastrointestinal Agent)<br>Used in the treatment and maintenance therapy of duodenal ulcer |
| | Cardizem | diltiazem | Calcium Channel Blocker (Cardiovascular Agent)<br>Used in the treatment of angina and hypertension |
| | Gammar PI.V. | immune globulin | Immunizing Agent<br>Used as a maintenance therapy in patients with compromised immune systems |
| | Intal | cromolyn sodium | Antiasthmatic<br>Used to treat allergic rhinitis and severe perennial bronchial asthma |
| | Nasacort | triamcinolone acetonide (nasal) | Steriodal Anti-Inflammatory Agent (Nasal Preparation)<br>Used for nasal treatment of allergic rhinitis symptoms |
| | Taxotere | docetaxel | Antineoplastic<br>Used in the treatment of breast or lung cancer after failed chemotherapy |
| | Trental | pentoxifylline | Blood Viscosity-Reducing Agent (Blood Modifier)<br>Used to improve the flow of blood through blood vessels |

**1. Aventis Has Been the Target of Government Investigations**

246. In connection with its scheme to inflate AWPs, Aventis has been investigated by the United States Department of Justice, the Office of Inspector General of the Department of Health and Human Services, the Commerce Committee of the United States House of Representatives, the Attorney General for the State of Texas, the Attorney General for the State of California, and the State of California Department of Justice Bureau of Medi-Cal Fraud and Elder Abuse.

**2. Aventis' Definition and Understanding of AWP**

247. The definition of AWP used and understood by Aventis and its predecessor companies indicated that Aventis understood "AWP" is common language among insurance carriers (state, federal and private). Aventis knew that payors expected AWP to represent a reasonable profit margin to healthcare providers and as such are widely referenced by insurance carriers when setting reasonable and customary rates of reimbursement.

**3. Aventis Controls the Published AWP for Its Products**

248. Aventis controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia. Aventis submitted lists of AWP prices to Publishers.

**4. Aventis' AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

249. The purpose of Aventis' manipulation was to increase the spread in order to maximize the profit to providers and other intermediaries at the expense of co-payors and payors.

250. Aventis knew that AWP manipulation, and the related marketing of an AWP spread, was improper.

251. Nonetheless, Aventis (Centeon) routinely promoted differences in AWPs in marketing its numerous products. In seminar materials, Aventis explained to attendees how its AWP spread could be exploited.

252. Aventis, through its employees and agents, also provided free samples of its drugs to providers. The free samples would be used to offset the total cost associated with purchases of its drugs, thereby increasing the spread, while also concealing the actual cost of the drug from co-payors and payors.

253. Further, just as Aventis motivates providers to administer drugs based on the AWP, Aventis rewards PBMs based on the degree of influence they exert to drive utilization of Aventis products.

**5. Specific Aventis AWPs Documented by the DOJ**

254. In a report published by the DHHS (AB-00-86), the DOJ documented at least 15 instances where the published AWPs for various dosages of four drugs manufactured by Aventis were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the four drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by Aventis in the 2001 *Red Book*.

| Drug | 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Percentage Spread |
|---|---|---|---|---|
| Anzemet Injectable (dolasetron mesylate) | $166.50 | $74.08 | $92.42 | 125% |
| Factor VIII/ Bioclate | $1.25 | $.91 | $.34 | 37% |
| Factor VIII/ Helixate | $1.18 | $.78 | $.40 | 51% |
| Gammar (immune globulin) | $400.00 | $296.67 | $103.33 | 35% |

(P006299-P006316).

**6. Additional Evidence Concerning Anzemet**

255. Aventis distributed a "Reimbursement Spreadsheet" to be utilized by its sales personnel to demonstrate to "private practice office" customers the "financial advantages" of its drug, Anzemet, compared to Zofran and Kytril based on Aventis' established AWP and acquisition price (total reimbursement through Medicare).

256. A government investigation revealed similar inflated pricing implemented by Aventis with respect to the injectable form of Anzemet. In a September 28, 2000 letter to Alan F. Holmer, President of the Pharmaceutical Research and Manufacturers of America, U.S. Rep. Pete Stark provided a synopsis of the scheme implemented by Aventis (Hoechst):

> The following chart represents a comparison of Hoechst's fraudulent price representations for its injectable form of the drug versus the truthful prices paid by the industry insider. It is [sic] also compares Hoechst's price representations for the tablet form of Anzemet and the insider's true prices. It is extremely interesting that Hoechst did not create a spread for its tablet form of Anzemet but only the injectable form. This is because Medicare reimburses Doctors for the injectable form of this drug and by giving them a profit, can influence prescribing. The tablet form is dispensed by pharmacists, who accept the Doctor's order. And this underscores the frustration that federal and state regulators have experienced in their attempts to estimate the truthful prices being paid by providers in the marketplace for prescription drugs and underscores the fact that, if we cannot rely upon the drug companies to make honest and truthful representations of their prices, Congress will be left with no alternative other than to legislate price controls.

| NDC No: | Unit Size/ Type | Quantity | Net Price as Represented to Florida Medicaid | True Wholesale Price | Variance |
|---|---|---|---|---|---|
| 0088-1206-32 | 100 mg/5 ml Injectable | 1 | $124.90 | $70.00 | Represented price 78% higher than true wholesale price. |

(P007548-007588).

**7. Additional Evidence Concerning Gammar**

257. Similarly, Aventis increased AWPs for its Gammar product line to keep provider and intermediary reimbursement levels competitive with those created by the inflated AWPs of other manufacturers.

258. United States Representative Thomas J. Bliley, in a May 4, 2000 letter to the CEO of Aventis (Behring), also stated concerns regarding Aventis' pricing of Gammar:

> The Office of Inspector General (OIG) at the Department of Health and Human Services determined that the Medicare-allowed amount for immune globulin, a pharmaceutical product sold by your company under the name Gammar, in Fiscal Year 1996 was

> $42.21. The OIG further estimated that the actual wholesale price of this drug was $16.12 and the highest available wholesale price that the OIG was able to identify was $32.11.

(P006962-P006966).

**8. Inflated AWPs From Aventis' Price Lists**

259. In response to government subpoenas, Aventis produced numerous price lists setting forth spreads between AWPs and prices offered to wholesalers, providers and other intermediaries. A review of those price lists reveals that Aventis has consistently offered drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. To repeat every one of those drugs and the spread offered to each specific customer here is not practical.

260. A March 4, 1997 price list issued by Arcola Laboratories (a division of Rhonel-Poulenc Rorer Pharmaceuticals sets the AWP for Calcimar (calcitonin-salmon) at $31.35, with a cost of $12.00 – for a spread of 161%.

261. As set forth above, Aventis' scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by co-payors and payors.

**9. Aventis Concealed its AWP Manipulation**

262. Aventis deliberately acted to conceal its fraudulent reporting and marketing of the AWP spread. For example, in response to a May 26, 1995 fax request from *Red Book*, Aventis refused to provide Wholesale Acquisition Cost (WAC) for products it listed in the *Red Book* database – in spite of *Red Book's* assurances that WAC information would be distributed via electronic means only. Aventis effectively hid the AWP spread from co-payors and payors.

**10. An Example of Damages to a Consumer Due to the Spread**

263. The foregoing is an example of the damages to a typical consumer of one Aventis drug.

**AVENTIS PHARMACEUTICALS, INC.**

| Drug Name: Anzemet Dolasetron Mesylate/J Code J1260 NDC 00088-1206-32 | Approx. Provider Cost | Medicare Reimbursement (95% of AWP) | Medicare Reimbursement Based on Approximate Provider Cost of $114.00 | "Spread" Retained by Provider | Consumer Overcharge in Dollars | Consumer Percentage Overcharge Column |
|---|---|---|---|---|---|---|
| Cost per 100 MG | $75.00 | $164.50 | | | | |
| Cost of typical monthly usage* (200 mg per treatment) | $114.00 | $329.00 | | 215.00 | | |
| Medicare share of monthly cost = 80% | | $263.20 | $91.20 | | | |
| Consumer share of monthly cost = 20% | | $65.80 | $22.80 | | $43.00 | 289% |

## E. Baxter

264. Baxter engages in an organization-wide and deliberate scheme to inflate AWPs. Baxter has stated fraudulent AWPs for all or almost all of its drugs set forth below. The specific drugs of Baxter for which relief is sought in this case are set forth in Appendix A and/or are summarized below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| BAXTER | Aggrastat | tirofiban hydrochloride | Glycoprotein Receptor Inhibitor (Blood Modifier)<br>Used in the treatment of acute coronary symptoms |
| | Ativan | lorazepam | Antianxiety Agent (Psychotherapeutic Agent); Anticonvulsant<br>Used to relieve anxiety and treat insomnia |
| | Bebulin VH | factor ix (systemic) | Antihemorrhagic Agent<br>Used to treat hemophilia B |
| | Brevibloc | esmolol hcl | Autonomic Nervous System Agent<br>Used in the treatment of tachyarrhythmias in critical situations |
| | Buminate | albumin (human) | Plasma Fraction (Blood Modifier)<br>Used in the treatment of hypovolemia and hypoalbuminemia |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | Claforan | cephalosporin (systemic) | Antibacterial Agent (Anti-Infective Agent) Used in the treatment of infections caused by bacteria |
| | Gammagard S/D | immune globulin solution | Antibacterial Agent (Anti-Infective Agent) Used to prevent or treat some illnesses. |
| | Gentran | dextran | Blood Derivative; Blood Modifier Used in the emergency treatment of shock |
| | Holoxan/Ifex | ifosfamide | Antineoplastic Used in the treatment of various forms of cancer |
| | Iveegam EN | immune globulin iv | Antibacterial Agent (Anti-Infective Agent) Used as replacement therapy in patients with primary immunodeficiency syndromes |
| | Osmitrol | mannitol | Osmotic Diuretic Used to promote diureses during treatment of acute kidney failure. Also used to reduce intraocular and intracranial pressure |
| | Recombinate | factor viii | Antihemophilic Factor Used to induce blood clotting |
| | Travasol | amino acid | Dietary Supplement Used for nutritional support in cancer patients |
| | Vancocin HCl | vancomycin hydrochloride | Antibacterial Agent (Anti-Infective Agent) Used in the treatment of infections caused by bacteria |
| | | cisplatin | Antineoplastic Used to treat cancer of the bladder, ovaries, and testicles |
| | | dextrose | Caloric Agent; Electrolyte Replenisher Used to increase intake of calories and fluids |
| | | doxorubicin hcl | Antineoplastic Used in the treatment of various forms of cancer |
| | | gentamicin | Antibacterial Agent (Anti-Infective Agent) Used to treat serious bacterial infections |
| | | heparin | Anticoagulant (Cardiovascular Agent) Used to decrease the clotting ability of the blood |
| | | sodium chloride | Flush; Abortifacient Used to remove medicine and blockage from intravenous (IV) catheter. Also used to induce abortion |

**1. Baxter Has Been the Target of Government Investigations**

265. Baxter has been investigated by the United States Department of Justice, Department of Health and Human Services Office of Inspector General, the Attorney General for the State of California, the Attorney General for the State of Texas, the Attorney General for the State of Illinois, and the Committee on Commerce of the House of Representatives.

266. These investigations confirm that Baxter has engaged in a deliberate scheme to inflate AWPs for many or most of its drugs. A Baxter document made public as a result of the congressional investigation entitled, "Confidential – Baxter Internal Use Only," acknowledged that: "Increasing AWPs was a large part of our negotiations with the large homecare companies." Baxter further admitted in internal documents that homecare companies that reimburse based on AWP make a significantly higher margin. Thus, Baxter's own documents demonstrate its active participation in the scheme to artificially inflate AWPs.

**2. Baxter's Definition and Understanding of AWP**

267. Despite its manipulation, Baxter understood that AWP should mean: "The average price that a pharmacy (or provider) pays for the product from their drug wholesaler or distributor." Contrary to its own definition of AWP, Baxter nonetheless set AWPs for its drugs far in excess of what providers paid for those drugs.

**3. Baxter Controls the Published AWP for its Products**

268. Baxter has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

**4. Baxter's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

269. In at least one internal document, Baxter recognized that deliberate manipulation of the spread was being wrongly used to gain competitive advantage by manufacturers.

270. Despite this recognition, Baxter nonetheless continued to manipulate its AWPs in order to maintain the competitiveness of its own products based upon the spread.

271. In addition, Baxter's marketing and sales documents, which were prepared and disseminated to its employees and agents via the United States mail and interstate wire facilities, compared the costs of their respective drugs to those of their respective competitors and were intended to induce physicians to use Baxter drugs and shift market share in its favor. Other documents created and disseminated by Baxter compared the AWP and the actual "cost" of their respective drugs, so that medical providers could easily see the different "return-to-practice" amounts available for different levels of purchase.

**5. Specific Baxter AWPs Documented by the DOJ**

272. In a report published by the DHHS (AB-00-86), the DOJ documented at least 41 instances where the published AWPs for various dosages of drugs manufactured by Baxter were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the four drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by Baxter in the 2001 *Red Book*.

| Drug in Lowest Dosage Form | Baxter's 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Percentage Spread |
|---|---|---|---|---|
| Dextrose | $928.51 | $2.25 | $926.26 | 41,167% |
| Dextrose Sodium Chloride | $357.69 | $2.93 | $354.76 | 12,108% |
| Sodium Chloride | $928.51 | $1.71 | $926.80 | 54,199% |
| Factor VIII | $1.28 | $.92 | $.36 | 39% |

(P006299-006316).

**6. Evidence Concerning Gammagard S/D (immune globulin solution)**

273. Baxter admittedly manipulated the AWP for Gammagard S/D. Internal documents recognize that the spread between acquisition cost and AWP/WAC is a direct profit for customers, and is being used to increase product positioning in the market by certain manufacturers.

**7. Inflated AWPs From Baxter's Price Lists**

274. In response to government subpoenas, Baxter produced numerous price lists setting forth spreads between AWPs and prices apparently offered to wholesalers, providers and other intermediaries. A review of those price lists reveals that Baxter has consistently offered hundreds of its drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. To repeat every one of those drugs and the spread offered to each specific customer here is not practical. However, set forth below in Tables 1 and 2 are a number of those drugs (not already referenced above) with spreads between the AWPs and direct prices. Table 1 is an analysis of certain dosages of Baxter drugs from a document entitled "Baxter Healthcare Corporation Intravenous and Irrigation Solution Products Report."

**Table 1**

| Drug | AWP | DP | Difference | % Spread |
|---|---|---|---|---|
| Ringers | 10.84 | 6.34 | 4.50 | 71% |
| Lactated Ringers | 12.36 | 7.43 | 4.93 | 66% |
| Plasma-lyte 148 | 15.67 | 10.85 | 4.82 | 44% |
| 5% Travert and electrolyte no. 2 | 16.39 | 11.30 | 5.09 | 45% |
| 6% Gentran75 | 73.46 | 33.19 | 40.27 | 121% |
| Sterile Water | 9.97 | 6.15 | 3.82 | 62% |
| Sodium Lactate | 17.98 | 11.11 | 6.87 | 62% |
| Osmitrol | 70.28 | 35.12 | 35.16 | 100% |
| Gentamycin | 10.78 | 7.25 | 3.53 | 49% |
| Metronidazole injection | 15.34 | 7.85 | 7.49 | 95% |
| Rocephin | 40.18 | 32.67 | 7.51 | 23% |
| Nitroglycerin | 17.37 | 9.82 | 7.55 | 77% |
| Potassium Chloride Injection | 14.63 | 10.16 | 4.47 | 44% |
| Dopamine | 19.30 | 13.40 | 5.90 | 44% |
| Lidocaine | 22.74 | 13.48 | 9.26 | 67% |
| Heparin | 9.94 | 6.49 | 3.45 | 53% |
| Theophylline | 11.45 | 7.81 | 3.64 | 47% |
| Glycine for Irrigation | 32.87 | 19.70 | 13.17 | 67% |
| Tis-U-Sol | 22.73 | 11.36 | 11.37 | 100% |
| Acetic Acid | 20.70 | 10.91 | 9.79 | 90% |
| Irrigating Solution G | 16.67 | 11.04 | 5.63 | 51% |
| Balanced Salt Solution | 28.76 | 15.00 | 13.76 | 92% |
| Sodium Bicarbonate | 39.23 | 16.36 | 22.87 | 140% |

275. Table 2 is an analysis of certain dosages of Baxter drugs from a document entitled "IV Nutrition Products".

**Table 2**

| Drug | AWP | DP | Difference | % Spread |
|---|---|---|---|---|
| Novamine Injection | 95.14 | 51.48 | 43.66 | 85% |
| Travasol | 83.44 | 40.21 | 43.23 | 108% |
| RenAmin Injection | 75.00 | 48.00 | 27.00 | 56% |
| Aminess Essential Amino Acid | 107.35 | 66.00 | 41.35 | 63% |
| BranchAmin Injection | 93.60 | 60.00 | 33.60 | 56% |

**8. Baxter Provided Free Goods and Other Incentives**

276. Baxter also provided physicians with free goods with the understanding that physicians would bill for those goods, in violation of federal law. Billing for free goods was a way for physicians to obtain greater profit at the expense of co-payors and payors. Baxter's fraudulent use of free goods aimed at increasing market share is evidenced by an internal memorandum from a Baxter contract administrator to certain field sales managers encouraging the distribution by United States mail or otherwise of free product to achieve overall price reduction:

> BAXTER: "The attached notice from Quantum Headquarters was sent on April 10th to all their centers regarding the reduction on Recombinate pricing. Please note that they want to continue to be invoiced at the $.81 price. They have requested that we send them free product every quarter calculated by looking at the number of units purchased in that quarter and the $.13 reduction in price . . . free product given to achieve overall price reduction."

Letter from Stark, Committee on Ways and Means to Holman, Pres. Pharmaceutical Research and Manufacturers of America, Sept. 28, 2002 (P0075410-44).

277. As set forth above, Baxter's scheme to inflate its reported AWPs, market the resulting spread, and channel to providers "free" goods – all in order to increase the market share of its drugs – has resulted in excessive overpayments by co-payors and payors.

**9. Further Evidence of Baxter's Spread Activities**

278. Defendant Baxter's sales managers instructed field representatives to be careful when presenting reimbursement scenarios to customers out of fear it might demonstrate that a competitor's product might be more profitable to the customer. Also, Baxter employees were provided with spread sheets that compared various manufacturers' AWP and WAC prices in order to show physicians how they could profit from the spread.

279. With regard to immune globulin and hemophiliac products (blood factor), Baxter routinely compared and evaluated acquisition costs, prices reported to *First Databank* and current Medicaid or Medicare reimbursements for its competitors.

**F. Bayer**

280. Bayer engages in an organization-wide and deliberate scheme to inflate AWPs. Bayer has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of Bayer for which relief is sought in this case are set forth in Appendix A, and/or are set forth below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| BAYER | Cipro | ciprofloxacin or ciprofloxacin hcl | Antibiotic Agent (Anti-Infective Agent) Used in the treatment of various bacterial infections, including anthrax |
| | Cipro XR | ciprofloxacin hcl-ciprofloxacin betaine | Antibiotic Agent (Anti-Infective Agent) Used in the treatment of various bacterial infections, including anthrax |
| | DTIC-Dome | dacarbazine | Antineoplastic Used in the treatment of melanoma and Hodgkin's disease |
| | Mithracin | plicamycin | Antineoplastic; Antihypercalcemic Agent Used in the treatment of various forms of cancer |

**1. Bayer Has Been the Target of Government Investigations**

281. In connection with its scheme to inflate AWPs, Bayer has been investigated by the Department of Justice, Department of Health and Human Services, Office of Inspector General, and the Commonwealth of Massachusetts. Bayer agreed to settle claims asserted by the

United States government and 47 states arising from its fraudulent pricing and marketing practices. According to the DOJ's January 23, 2001 press release:

> The government's investigation of the allegations…revealed that [Bayer] beginning in the early 1990s, falsely inflated the reported drug prices – referred to by the industry as the Average Wholesale Price (AWP), the Direct Price and the Wholesale Acquisition Cost – used by state governments to set reimbursement rates for the Medicaid program. By setting an extremely high AWP and, subsequently, selling drugs at a dramatic discount, Bayer induced physicians to purchase its products rather than those of competitors by enabling doctors to profit tremendously from reimbursement paid to them by the government.
>
> The Bayer AWPs at issue in the investigation involved Bayer's biologic products such as Kogenate, Koate-HP, and Gamimmune, which are widely used in treating hemophilia and immune deficiency diseases. The investigation further revealed that the practice in which Bayer selectively engaged, commonly referred to as "marketing the spread," also had the effect of causing other drug companies to inflate their AWPs.

"Bayer Corporation Settlement on Medicaid Drug Prias" (P011236-011237).

282.    As part of its settlement of government claims in 2000, Bayer is required, under the terms of a corporate integrity agreement, to provide state governments and the federal government with the average selling prices of its drugs – a price which accounts for all discounts, free samples, rebates and all other price concessions provided by Bayer to any relevant purchaser that result in a reduction of the ultimate cost to Bayer's customers.

283.    In April 2003, Bayer also agreed to pay the government $251.6 million in civil penalties for violating the Federal Prescription Drug Marketing Act for alleged overcharges involving its antibiotic Cipro and its high blood pressure drug Adalat.

**2.    Bayer Controls the Published AWP for Its Products**

284.    Bayer has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

**3. Bayer's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

285. As detailed in a September 28, 2000 letter from Representative Stark to Alan F. Holmer, President of the Pharmaceutical Research and Manufacturers of America, internal Bayer documents reveal Bayer knowingly participated and directed the scheme to artificially inflate the AWPs for its products and to market the spread:

> BAYER: "Chris, if Baxter has increased their AWP then we must do the same. Many of the Homecare companies are paid based on a discount from AWP. If we are lowed [sic] than Baxter then the return will be lower to the HHC. It is a very simple process to increase our AWP, and can be done overnight."

(P007549).

286. Tom Bliley, in a letter dated September 25, 2000 to the Health Care Financing Administration, analyzed drug sales in Florida and noted that sales of Bayer's WhinRho "skyrocketed" when competitors reduced their spreads but Bayer did not.

**4. Specific Bayer AWPs Documented by the DOJ**

287. In a report published by the DHHS, the DOJ documented at least 10 instances where the published AWPs for various dosages of two drugs manufactured by Bayer were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the two drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by Abbott in the 2001 *Red Book*.

| Drug | Bayer's 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Percentage Spread |
|---|---|---|---|---|
| Immune Globulin | $450.00 | $362.50 | $87.50 | 24% |
| Factor VIII | $0.92 | $0.42 | $0.50 | 119% |

(AB-00-86 (P006299-006316)).

288. In a DHHS OIG report (*see* OEI-03-00-00310 (P006398-006424)), the government also discovered that the AWP for all immune globulin pharmaceuticals (of a dosage

of 5g), including Bayer's Gamimune® (Bayer was one of five manufacturers of the dosage listed in the 1997 *Red Book*), were over inflated by an average spread of 32.21%.

289. According to the government's settlement with Bayer arising out of Bayer's fraudulent pricing and marketing practices, the Bayer AWPs at issue in the investigation (and ultimately settled) include the AWPs for Kogenate.

**5. Inflated AWPs From Bayer's Price Lists**

290. According to Bayer's own documents, the published AWPs for its drugs were higher than the actual prices provided to wholesalers. In response to government subpoenas, Bayer produced numerous price lists setting forth spreads between AWPs and prices apparently offered to wholesalers, providers and other intermediaries. A review of those price lists reveals that Bayer has consistently offered hundreds of its drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers.

291. The specific drugs manufactured and/or distributed by Bayer for which relief is currently sought in this case are set forth below, along with their fraudulently stated AWPs:

| NDC | Product | 1997 AWP | 1998 AWP | 1999 AWP | 2000 AWP | 2001 AWP | 2002 AWP | 2003 AWP |
|---|---|---|---|---|---|---|---|---|
| 00026-8841-54 | ADALAT CC 30MG 1000S | $940.77 | $940.77 | $1,033.79 | $1,267.70 | $1,267.70 | $1,299.39 | $1,433.53 |
| 00026-8841-72 | ADALAT CC 30MG 5000S | | $4,703.83 | $5,168.98 | | $6,338.52 | $6,496.99 | * |
| 00026-8841-51 | ADALAT CC 30MG BOTTLE OF 100'S | $90.53 | $95.51 | $104.95 | $120.16 | $126.77 | $129.94 | $149.09 |
| 00026-8841-48 | ADALAT CC 30MG DOSE 100'S | $95.05 | $100.28 | $110.20 | $126.16 | $133.10 | $136.43 | $156.54 |
| 00026-8851-54 | ADALAT CC 60MG 1000S | $1,612.03 | $1,612.03 | $1,771.44 | | $2,258.19 | $2,314.66 | $2,655.75 |
| 00026-8851-72 | ADALAT CC 60MG 5000S | | $8,060.22 | $8,857.19 | | $11,290.99 | $11,573.26 | * |
| 00026-8851-51 | ADALAT CC 60MG BOTTLE OF 100'S | $163.66 | $163.66 | $179.84 | $225.82 | $225.82 | $231.47 | $265.58 |
| 00026-8851-48 | ADALAT CC 60MG UNIT DOSE 100'S | $171.84 | $171.84 | $188.83 | $268.13 | $237.10 | $243.03 | $278.48 |
| 00026-8861-51 | ADALAT CC 90MG BOTTLE OF 100'S | $198.55 | $198.55 | $218.19 | $263.54 | $263.54 | $263.54 | $311.26 |
| 00026-8861-48 | ADALAT CC 90MG UNIT DOSE 100'S | $208.49 | $208.49 | $229.11 | $276.74 | $276.74 | $276.74 | $326.86 |
| 00026-0684-71 | ALBUMIN 20%, 100 ML (PLASBUMIN) | | $175.50 | $175.00 | $175.00 | $175.00 | $175.00 | $61.25 |

| NDC | Product | 1997 AWP | 1998 AWP | 1999 AWP | 2000 AWP | 2001 AWP | 2002 AWP | 2003 AWP |
|---|---|---|---|---|---|---|---|---|
| 00026-0684-16 | ALBUMIN 20%, 20 ML (PLASBUMIN) | | $31.25 | $31.25 | $31.25 | $31.25 | $31.25 | $15.31 |
| 00026-0684-20 | ALBUMIN 20%, 50 ML (PLASBUMIN) | | $87.50 | $87.50 | $87.50 | $87.50 | $87.50 | * |
| 00026-0685-25 | ALBUMIN 5%, 250 ML (PLASBUMIN) | | $87.50 | $87.50 | $87.50 | $87.50 | $87.50 | $30.36 |
| 00026-0685-20 | ALBUMIN 5%, 50 ML (PLASBUMIN) | | $31.25 | $31.25 | $31.25 | $31.25 | $31.25 | $15.31 |
| 00026-8581-41 | AVELOX ABC PACK (5 TABLETS PER) | | * | * | | $43.56 | $47.12 | $49.00 |
| 00026-8581-69 | AVELOX BOTTLE OF 30 TABLETS | | * | * | | $261.38 | $282.70 | $294.01 |
| 00026-2883-51 | BAYCOL .2MG 100'S | | $132.00 | $132.00 | | $162.25 | * | * |
| 00026-2883-86 | BAYCOL 0.2MG 90'S BOTTLES | | * | * | | $146.02 | * | * |
| 00026-2884-51 | BAYCOL 0.3MG 100'S | | $132.00 | $132.00 | | $162.25 | * | * |
| 00026-2884-86 | BAYCOL 0.3MG 90'S BOTTLES | | * | * | | $146.02 | * | * |
| 00026-2885-51 | BAYCOL 0.4MG BOTTLES OF 100 | | * | * | | $162.25 | * | * |
| 00026-2885-69 | BAYCOL 0.4MG BOTTLES OF 30 | | * | * | | $48.69 | * | * |
| 00026-2885-86 | BAYCOL 0.4MG BOTTLES OF 90 | | * | * | | $146.02 | * | * |
| 00026-2886-69 | BAYCOL 0.8MG 30'S BOTTLES | | * | * | | $72.58 | * | * |
| 00026-2886-86 | BAYCOL 0.8MG 90'S BOTTLES | | * | * | | $217.73 | * | * |
| 00026-0635-12 | BAYGAM 10.ML, VIAL | | * | $120.00 | $120.00 | $120.00 | $120.00 | $128.13 |
| 00026-0635-04 | BAYGAM 2.0 ML, VIAL SYRINGE | | * | $45.00 | | $28.80 | $28.80 | $30.60 |
| 00026-0636-00 | BAYHEPB | | $80.00 | $82.50 | | $75.60 | $75.60 | * |
| 00026-0636-01 | BAYHEPB | | $152.50 | $156.25 | | $142.56 | $142.56 | * |
| 00026-0636-05 | BAYHEPB | | $725.00 | $746.25 | | $648.00 | $684.00 | $684.00 |
| 00026-0618-02 | BAYRAB | | $150.00 | $153.75 | | $168.00 | $168.00 | $168.00 |
| 00026-0618-10 | BAYRAB | | $725.00 | $746.25 | | $766.80 | $766.80 | $766.80 |
| 00026-0631-01 | BAYRHO-D | | $81.25 | $100.00 | | $108.00 | * | * |
| 00026-0631-05 | BAYRHO-D | | $237.50 | $323.75 | | $378.00 | $378.00 | * |
| 00026-0634-01 | BAYTET | | $62.00 | $100.00 | | $108.00 | * | * |
| 00026-2521-06 | BILTRICIDE 600 MG TABLETS 6'S | | $66.74 | $71.41 | $71.41 | $71.41 | $71.41 | $71.41 |
| 00026-8511-06 | CIPRO 100MG UNIT DOSE 6'S | $14.40 | $14.40 | $15.26 | $17.24 | $17.24 | $18.92 | $20.66 |
| 00026-8512-48 | CIPRO 250MG 100'S UNIT DOSE | $314.62 | $314.62 | $353.50 | $399.44 | $399.44 | $438.23 | $478.46 |
| 00026-8512-51 | CIPRO 250MG BOTTLES OF 100'S | $303.72 | $303.72 | $341.26 | $385.62 | $385.62 | $495.21 | $461.90 |
| 00026-8513-48 | CIPRO 500MG 100'S UNIT | $374.43 | $374.43 | $412.78 | $466.42 | $466.42 | $511.70 | $558.67 |

| NDC | Product | 1997 AWP | 1998 AWP | 1999 AWP | 2000 AWP | 2001 AWP | 2002 AWP | 2003 AWP |
|---|---|---|---|---|---|---|---|---|
| | DOSE | | | | | | | |
| 00026-8513-51 | CIPRO 500MG BOTTLES OF 100'S | $362.36 | $362.36 | $399.47 | $451.39 | $451.39 | $495.21 | $540.67 |
| 00026-8514-48 | CIPRO 750MG 100'S UNIT DOSE | $374.43 | $374.43 | $412.78 | $466.42 | $466.42 | $511.70 | $580.27 |
| 00026-8514-50 | CIPRO 750MG BOTTLE OF 50'S | $181.18 | $181.18 | $199.70 | $225.71 | $225.71 | $247.63 | $280.81 |
| 00026-8562-20 | CIPRO IV 200MG 1% 10X20ML VIALS | $144.06 | $144.06 | $144.06 | $144.06 | $144.06 | $144.06 | $144.06 |
| 00026-8552-36 | CIPRO IV 200MG 24 BAGS ABBOTT | $374.55 | $374.55 | $374.55 | $374.55 | $374.55 | $374.55 | $374.55 |
| 00026-8527-36 | CIPRO IV 200MG 24 BAGS BAXTER | * | $374.55 | $374.55 | $374.55 | $374.55 | $370.55 | $374.55 |
| 00026-8564-64 | CIPRO IV 400MG 1% 10X40ML VIALS | $288.12 | $288.12 | $288.12 | $288.12 | $288.12 | $288.12 | $288.12 |
| 00026-8554-63 | CIPRO IV 400MG 24 BAGS ABBOTT | $720.29 | $720.29 | $720.29 | $720.29 | $720.29 | $720.29 | $720.29 |
| 00026-8527-63 | CIPRO IV 400MG 24 BAGS BAXTER | * | $720.29 | $720.29 | $720.29 | $720.29 | $720.29 | $720.29 |
| 00026-8566-65 | CIPRO IV BULK PKG 6X120ML VIALS | | $466.38 | $466.38 | $466.38 | $466.38 | $466.38 | $466.38 |
| 00026-8553-36 | CIPRO ORAL SUSPENSION 10% 100ML | * | * | * | $90.29 | $90.29 | * | * |
| 00026-8551-36 | CIPRO ORAL SUSPENSION 5% 100ML | * | * | * | $77.12 | $77.12 | * | * |
| 00026-8151-20 | DTIC-DOME 200MG 200ML VIAL 12'S | $266.70 | $266.70 | $319.92 | $319.92 | $332.72 | $332.72 | $332.72 |
| 00026-8161-15 | MITHRACIN 2500 MCG | | $887.28 | $949.39 | | $987.36 | $987.36 | $987.36 |
| 00026-3091-61 | MYCELEX 1% CREAM 15 GM | | $10.03 | $10.73 | | $11.16 | $11.16 | $11.61 |
| 00026-3091-59 | MYCELEX 1% CREAM 30 GM | | $17.14 | $18.72 | | $19.47 | $19.47 | $19.47 |
| 00026-3091-67 | MYCELEX CREAM 90G(2X45G) TUBES | | $28.65 | $30.66 | | $31.89 | $31.89 | $31.89 |
| 00026-2855-48 | NIMOTOP CAPSULES 30MG 100'S UD | $567.16 | $567.16 | $625.30 | | $669.82 | $699.97 | $767.94 |
| 00026-2855-70 | NIMOTOP CAPSULES 30MG 30'S UD | $178.07 | $178.07 | $196.32 | | $210.31 | $219.78 | $241.12 |
| 00026-0613-25 | PLASMANATE, 250 ML W/ SET | | $87.50 | $87.50 | $87.50 | $87.50 | $87.50 | $30.63 |
| 00026-0613-20 | PLASMANATE, 50 ML W/O SET | | $31.25 | $31.25 | $31.25 | $31.25 | $31.25 | $15.31 |
| 00026-2862-51 | PRECOSE 100MG BOTTLES OF 100'S | $58.80 | $63.50 | $66.68 | $70.02 | $74.22 | $81.95 | $83.39 |
| 00026-2863-51 | PRECOSE 25MG 100'S | | $45.61 | $49.25 | | $54.29 | $57.55 | $64.66 |
| 00026-2861-48 | PRECOSE 50MG 100'S UNIT DOSE | | $47.89 | $51.72 | | $57.03 | $60.45 | $73.15 |

| NDC | Product | 1997 AWP | 1998 AWP | 1999 AWP | 2000 AWP | 2001 AWP | 2002 AWP | 2003 AWP |
|---|---|---|---|---|---|---|---|---|
| 00026-2861-51 | PRECOSE 50MG BOTTLES OF 100'S | | $45.61 | $49.25 | | $70.02 | $74.22 | $69.64 |
| 00026-0601-35 | PROLASTIN | | | $0.22 | $0.22 | $0.22 | | $0.28 |
| 00026-8196-36 | TRASYLOL 100ML VIALS 6'S | | $185.40 | $196.83 | | $217.01 | $227.86 | $1,507.29 |
| 00026-8197-63 | TRASYLOL 200ML VIALS 6'S | $360.00 | $370.80 | $393.67 | | $434.02 | $455.72 | $3,014.58 |

### 6. Bayer Provided Free Goods and Other Incentives

292. In addition to marketing the spread, Bayer has utilized other impermissible inducements to stimulate sales of its drugs. These inducements were designed to result in a lower net cost to the provider while concealing the actual wholesale price beneath a high invoice price. By utilizing "off-invoice" inducements, Bayer provided purchasers with substantial discounts meant to gain their patronage while maintaining the fiction of a higher wholesale price.

293. Evidence of these practices is found in an October 1, 1996 Bayer internal memorandum addressing volume sales opportunities for the pharmaceutical Kogenate®:

> BAYER: "I have been told that our present Kogenate price, $.66 is the highest price that Quantum is paying for recombinant factor VIII. In order to sell the additional 12mm/u we will need a lower price. I suggest a price of $.60 to $.62 to secure this volume. From Quantum's stand [sic] point, a price off invoice, is the most desirable. We could calculate our offer in the form of a marketing grant, a special educational grant, payment for specific data gathering regarding Hemophilia treatment, or anything else that will produce the same dollar benefit to Quantum Health Resources."

294. As set forth above, Bayer's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs and its use of other "off invoice" rebates and financial inducements to its customers has resulted in excessive overpayments by co-payors and payors.

295. Bayer routinely offered its customers off-invoice discounts as one feature of its standard contracts. (BAYM002428).

**7. Bayer Concealed Its AWP Manipulation**

296. Bayer deliberately acted to conceal its fraudulent reporting and marketing of the AWP spread. Bayer routinely required that its customers keep secret the prices they were being charged for Bayer drugs. (BAYM000913, BAYM002436).

**G. Biogen**

297. Biogen engages in an organization-wide and deliberate scheme to inflate AWPs, including but not limited to, for those AWPs identified in Appendix B and drugs identified below:

| Manufacturer | Brand Name (if applicable) | Therapeutic Category/Usage |
|---|---|---|
| BIOGEN | Amevive | Treatment of psoriasis |
| | Avonex | Treatment of MS |
| | Zevalin | |

**1. Example of the use of AWP manipulation**

298. In September 2003, Doug Abel, Vice President of Biogen's Dermatology Division, proposed a number of "Big Ideas" to jump start sales for Amevive®, Biogen's psoriasis drug, which was floundering in the market. One of the ideas was the Security Program for Amevive® ("SPA"), a form of guaranteed reimbursement for providers. Under the program, a physician would alert Biogen's customer service reimbursement that it intended to purchase Amevive® for a Patient. Biogen would give the physician a preliminary analysis of whether the drug could be reimbursed under the Patient's coverage (Medicare, Medicaid or private payor). The physician would then purchase the drug and, if the payor later denied the physician's claim for reimbursement, Biogen would provide credits to the physician for future purchases in various forms.

299. The Amevive® SPA also raised the specter of artificial inflation of Biogen's revenue. Because Biogen would distribute units of Amevive® subject to an uncertain price per unit, revenue could not be accurately calculated and AWP could not be accurately reported because the AWP would be far lower if the credits were accounted for.

300. Another marketing ploy that rendered Biogen's reported AWP unreliable was the Amevive® Free Sample Program. By law, drug samples are carefully regulated, and samples may be given only to physicians trying a product with which they are unfamiliar, or to Patients for a limited trial. A company can provide only a small amount – a "sample" – to the physician, who cannot charge Patients (or payors) for the samples.

301. Biogen provided enormous amounts of Amevive® samples to physicians, particularly those who already were among the top buyers of the drug, and incentivizing sales representatives to give these large numbers of samples to physicians quickly. The Amevive® sales team was providing samples to reimburse physicians for losses on prior purchases, a scheme that would work only if Biogen was allowing the physicians to charge for the samples and their administration.

302. The Zevalin® Guaranteed Reimbursement Program ("Zevalin® GR") also inflated the AWP of Zevalin. The Zevalin® GR was similar to the Amevive® SPA, and involved the use of free samples.

**H. The Boehringer Group (Boehringer, Ben Venue and Roxane)**

303. The Boehringer Group engages in an organization-wide and deliberate scheme to inflate AWPs. The Boehringer Group has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of the Boehringer Group for which relief is sought in this case are set forth in Appendix A and/or are identified below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| BOEHRINGER GROUP (Boehringer, Ben Venue and Roxane) | Viramune | nevirapine | Antiviral Agent (Anti-Infective Agent) Used in the treatment of HIV infection |
| | | acycolvir sodium | Anti-Infective Agent Used in the treatment of herpes infections |
| | | amikacin sulfate | Antibiotic Agent (Anti-Infective Agent) Used to treat respiratory tract, urinary tract, bone, skin and soft tissue infections |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | | cytarabine | Antineoplastic<br>Used to treat leukemia and non-Hodgkin's lymphoma |
| | | doxorubicin hydrochloride | Antineoplastic<br>Used in the treatment of ovarian cancer and AIDS-related Kaposi's sarcoma |
| | | etoposide | Mitotic Inhibitor (Antineoplastic)<br>Used in the treatment of testicular neoplasm and small cell cancer of the lung |
| | | leucovorin calcium | Antianemic Agent (Blood Modifier)<br>Used in the treatment of anemia |
| | | methotrexate sodium | Antineoplastic<br>Used in the treatment of various forms of cancer |
| | | mitomycin | Antineoplastic<br>Used in the treatment of various forms of cancer |
| | | vinblastine | Antineoplastic<br>Used in the treatment of various forms of cancer, including lymphoma and breast cancer |
| | | vinblastine sulfate | Antineoplastic<br>Used in the treatment of various forms of cancer, including lymphoma and breast cancer |

**1. The Boehringer Group Has Been the Target of Government Investigations**

304. In connection with its scheme to inflate AWPs, the Boehringer Group has been investigated by the Department of Justice, the Department of Health and Human Services Office of Inspector General, the Committee on Commerce of the House of Representatives, and the Nevada Attorney General.

**2. The Boehringer Group Controls the Published AWP for Its Products**

305. The Boehringer Group has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

**3. Specific Boehringer AWPs Documented by the DOJ**

306. In a report published by the DHHS, the DOJ documented at least 32 instances where the published AWPs for various dosages of nine drugs manufactured by the Boehringer Group were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the nine drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by the Boehringer Group in the 2001 *Red Book*.

| Drug | The Boehringer Group's 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Percentage Spread |
|---|---|---|---|---|
| Acyclovir Sodium | $ 528.00 | $ 207.00 | $ 321.00 | 155% |
| Amikacin Sulfate | $ 437.50 | $ 65.33 | $ 372.17 | 570% |
| Mitomycin | $ 128.05 | $ 51.83 | $ 76.22 | 147% |
| Cytarabine | $ 62.50 | $ 3.55 | $ 58.95 | 1,661% |
| Doxorubicin HCL | $ 945.98 | $ 139.75 | $ 806.23 | 577% |
| Etoposide | $ 110.00 | $ 8.45 | $ 101.55 | 1,202% |
| Leucovorin Calcium | $ 184.40 | $ 2.76 | $ 181.64 | 6,581% |
| Methotrexate Sodium | $ 68.80 | $ 2.63 | $ 66.17 | 2,516% |
| Vinblastine Sulfate | $ 212.50 | $ 8.19 | $ 204.31 | 2,495% |

**4. Inflated Boehringer Group AWPs From Bedford's Price Lists**

307. According to Bedford's own documents, the published AWPs for the drugs listed below by the DOJ were, in fact, higher than the actual prices provided to wholesalers. In response to government subpoenas, Bedford produced several price lists setting forth spreads between AWPs and prices apparently offered to wholesalers, providers, and other intermediaries. A review of those price lists reveal that Bedford has consistently offered the above drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. (MDL BV 000799-806).

308. And the size of the spread between the AWP reported to *Red Book* and the wholesale price also evidences AWP manipulation for the following Bedford drugs:

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Acyclovir Sodium (PDI, IJ {S.D.V.}) | 55390-0612-10 | 500 mg, 10s | 528.00 | 353.00 | 201.7% |
| Acyclovir Sodium (PDI, IJ {S.D.V.}) | 55390-0612-10 | 500 mg, 10s | 528.00 | 304.00 | 135.7% |
| Acyclovir Sodium (PDI, IJ {S.D.V.}) | 55390-0612-10 | 500 mg, 10s | 528.00 | 306.00 | 137.8% |
| Acyclovir Sodium (PDI, IJ {S.D.V.}) | 55390-0613-20 | 1000 mg, 10s | 1,056.00 | 706.00 | 201.7% |
| Acyclovir Sodium (PDI, IJ {S.D.V.}) | 55390-0613-20 | 1000 mg, 10s | 1,056.00 | 608.00 | 135.7% |
| Acyclovir Sodium (PDI, IJ {S.D.V.}) | 55390-0613-20 | 1000 mg, 10s | 1,056.00 | 612.00 | 137.8% |
| Acyclovir Sodium (PDI, IJ {S.D.V.}) | 55390-0613-20 | 1000 mg, 10s | 1,056.00 | 691.00 | 189.3% |
| Amikacin Sulfate (INJ, IJ {S.D.V., P.F.}) | 55390-0226-02 | 250 mg/ml, 2 ml 10s | 437.50 | 372.50 | 573.1% |
| Amikacin Sulfate (INJ, IJ {S.D.V., P.F.}) | 55390-0226-02 | 250 mg/ml, 2 ml 10s | 437.50 | 371.50 | 562.9% |
| Amikacin Sulfate (INJ, IJ {S.D.V., P.F.}) | 55390-0226-04 | 250 mg/ml, 4 ml 10s | 875.00 | 745.00 | 573.1% |
| Amikacin Sulfate (INJ, IJ {S.D.V., P.F.}) | 55390-0226-04 | 250 mg/ml, 4ml 10s | 875.00 | 759.00 | 654.3% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0131-10 | 100 mg ea | 100.28 | 97.28 | 3242.7% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0131-10 | 100 mg ea | 6.25 | 2.95 | 89.4% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0131-10 | 100 mg ea | 6.25 | 2.05 | 48.8% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0131-10 | 100 mg ea | 6.25 | 2.65 | 73.6% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0132-10 | 500 mg ea | 25.00 | 17.00 | 212.5% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0132-10 | 500 mg ea | 25.00 | 17.25 | 222.6% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0132-10 | 500 mg ea | 25.00 | 15.00 | 150.0% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0132-10 | 500 mg ea | 25.00 | 7.50 | 42.9% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0133-01 | 1 gm ea | 50.00 | 33.00 | 194.1% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0133-01 | 1 gm ea | 50.00 | 33.50 | 203.0% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0133-01 | 1 gm ea | 50.00 | 28.65 | 134.2% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0133-01 | 1 gm ea | 50.00 | 15.00 | 42.9% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0134-01 | 2 gm ea | 98.90 | 63.95 | 183.0% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Cytarabine (PDI, IJ {VIAL}) | 55390-0134-01 | 2 gm ea | 98.90 | 56.20 | 131.6% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0134-01 | 2 gm ea | 98.90 | 28.90 | 41.3% |
| Cytarabine (PDI, IJ {VIAL}) | 55390-0806-10 | 100 mg ea | 6.25 | 2.75 | 78.6% |
| Doxorubicin Hydrochloride (INJ, IJ {M.D.V.}) | 55390-0238-01 | 2 mg/ml, 100 ml | 945.98 | 829.98 | 715.5% |
| Doxorubicin Hydrochloride (INJ, IJ {M.D.V.}) | 55390-0238-01 | 2 mg/ml, 100 ml | 945.98 | 782.48 | 478.6% |
| Doxorubicin Hydrochloride (INJ, IJ {S.D.V.}) | 55390-0235-10 | 2 mg/ml, 5 ml | 47.35 | 36.85 | 351.0% |
| Doxorubicin Hydrochloride (INJ, IJ {S.D.V.}) | 55390-0235-10 | 2 mg/ml, 5 ml | 47.35 | 37.15 | 364.2% |
| Doxorubicin Hydrochloride (INJ, IJ {S.D.V.}) | 55390-0236-10 | 2 mg/ml, 10 ml | 94.70 | 74.70 | 373.5% |
| Doxorubicin Hydrochloride (INJ, IJ {S.D.V.}) | 55390-0236-10 | 2 mg/ml, 10 ml | 94.70 | 74.30 | 364.2% |
| Doxorubicin Hydrochloride (INJ, IJ {S.D.V.}) | 55390-0237-01 | 2 mg/ml, 25 ml | 236.74 | 202.74 | 596.3% |
| Doxorubicin Hydrochloride (INJ, IJ {S.D.V.}) | 55390-0237-01 | 2 mg/ml, 25 ml | 236.74 | 195.84 | 478.8% |
| Doxorubicin Hydrochloride (INJ, IJ {S.D.V.}) | 55390-0237-01 | 2 mg/ml, 25 ml | 236.74 | 197.74 | 507.0% |
| Doxorubicin Hydrochloride (PDI, IJ {S.D.V.}) | 55390-0231-10 | 10 mg | 45.07 | 35.42 | 367.0% |
| Doxorubicin Hydrochloride (PDI, IJ {S.D.V.}) | 55390-0231-10 | 10 mg | 45.07 | 35.37 | 364.6% |
| Doxorubicin Hydrochloride (PDI, IJ {S.D.V.}) | 55390-0232-10 | 20 mg | 90.16 | 72.91 | 422.7% |
| Doxorubicin Hydrochloride (PDI, IJ {S.D.V.}) | 55390-0232-10 | 20 mg | 90.16 | 70.46 | 357.7% |
| Doxorubicin Hydrochloride (PDI, IJ {S.D.V.}) | 55390-0233-01 | 50 mg | 225.40 | 193.40 | 604.4% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Doxorubicin Hydrochloride (PDI, IJ {S.D.V.}) | 55390-0233-01 | 50 mg | 225.40 | 186.40 | 477.9% |
| Doxorubicin Hydrochloride (PDI, IJ {S.D.V.}) | 55390-0233-01 | 50 mg | 225.40 | 188.65 | 513.3% |
| Etopside (INJ, IJ {M.D.V.}) | 55390-0291-01 | 20 mg/ml, 5 ml | 110.00 | 103.05 | 1482.7% |
| Etopside (INJ, IJ {M.D.V.}) | 55390-0291-01 | 20 mg/ml, 5 ml | 110.00 | 100.05 | 1005.5% |
| Etopside (INJ, IJ {M.D.V.}) | 55390-0292-01 | 20 mg/ml, 25 ml | 550.00 | 511.75 | 1337.9% |
| Etopside (INJ, IJ {M.D.V.}) | 55390-0292-01 | 20 mg/ml, 25 ml | 550.00 | 498.00 | 957.7% |
| Etopside (INJ, IJ {M.D.V.}) | 55390-0293-01 | 20 mg/ml, 50 ml | 1,100.00 | 1,000.10 | 1001.1% |
| Etopside (INJ, IJ {M.D.V.}) | 55390-0293-01 | 20 mg/ml, 50 ml | 1,100.00 | 1,025.05 | 1367.6% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0051-10 | 50 mg. 10s ea | 18.44 | 15.69 | 570.5% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0051-10 | 50 mg. 10s ea | 18.44 | 15.39 | 504.6% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0051-10 | 50 mg. 10s ea | 18.44 | 16.19 | 719.6% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0051-10 | 50 mg. 10s ea | 18.44 | 15.44 | 514.7% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0052-10 | 100 mg 10s ea | 35.00 | 32.05 | 1086.4% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0052-10 | 100 mg 10s ea | 35.00 | 31.00 | 775.0% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0052-10 | 100 mg 10s ea | 35.00 | 32.00 | 1066.7% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0523-01 | 200 mg ea | 78.00 | 70.25 | 906.5% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0523-01 | 200 mg ea | 78.00 | 68.50 | 721.1% |
| Leucovorin Calcium (PDI, IJ {VIAL}) | 55390-0523-01 | 200 mg ea | 78.00 | 70.25 | 906.5% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0031-10 | 25 mg/ml, 2 ml ea | 6.88 | 4.58 | 199.1% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0031-10 | 25 mg/ml, 2 ml ea | 6.88 | 4.18 | 154.8% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0031-10 | 25 mg/ml, 2 ml ea | 6.88 | 3.98 | 137.2% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0032-10 | 25 mg/ml, 4 ml ea | 8.75 | 5.65 | 182.3% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0032-10 | 25 mg/ml, 4 ml ea | 8.75 | 5.15 | 143.1% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0032-10 | 25 mg/ml, 4 ml ea | 8.75 | 4.50 | 105.9% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0033-10 | 25 mg/ml, 8 ml ea | 17.50 | 13.50 | 337.5% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0033-10 | 25 mg/ml, 8 ml ea | 17.50 | 12.20 | 230.2% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0033-10 | 25 mg/ml, 8 ml ea | 17.50 | 11.70 | 201.7% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0034-10 | 25 mg/ml, 10 ml ea | 26.88 | 21.88 | 437.6% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0034-10 | 25 mg/ml, 10 ml ea | 26.88 | 20.38 | 313.5% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 55390-0034-10 | 25 mg/ml, 10 ml ea | 26.88 | 21.28 | 380.0% |
| Mitomycin (PDI, IJ {S.D.V.}) | 55390-0251-01 | 5 mg ea | 128.05 | 93.55 | 271.2% |
| Mitomycin (PDI, IJ {S.D.V.}) | 55390-0251-01 | 5 mg ea | 128.05 | 63.05 | 97.0% |
| Mitomycin (PDI, IJ {S.D.V.}) | 55390-0251-01 | 5 mg ea | 128.05 | 72.05 | 128.7% |
| Mitomycin (PDI, IJ {S.D.V.}) | 55390-0252-01 | 20 mg ea | 434.60 | 324.60 | 295.1% |
| Mitomycin (PDI, IJ {S.D.V.}) | 55390-0252-01 | 20 mg ea | 434.60 | 274.60 | 171.6% |
| Mitomycin (PDI, IJ {S.D.V.}) | 55390-0252-01 | 20 mg ea | 434.60 | 264.60 | 155.6% |
| Vinblastine Sulfate (PDI, IJ {VIAL}) | 55390-0091-10 | 10 mg ea | 21.25 | 13.97 | 191.9% |
| Vinblastine Sulfate (PDI, IJ {VIAL}) | 55390-0091-10 | 10 mg ea | 21.25 | 10.95 | 106.3% |
| Vinblastine Sulfate (PDI, IJ {VIAL}) | 55390-0091-10 | 10 mg ea | 21.25 | 13.35 | 169.0% |

309. As set forth above, the Boehringer Group's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by co-payors and payors.

**5. Other Acts of AWP Manipulation**

310. Roxanne executives created spreadsheets in which they plotted how various pricing decisions and spreads would provide Roxanne with a competitive advantage. (CEC 2003-01924).

311.    Thus, in a July 2000 memorandum, Roxanne noted "RLI must adjust AWP to match market leader to be competitive," *i.e.*, Roxanne must match the spread.  Roxanne did adjust the AWP.

**I.    B. Braun**

312.    B. Braun engages in an organization-wide and deliberate scheme to inflate AWPs. B. Braun has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below.  The specific drugs of B. Braun for which relief is sought in this case are set forth in Appendix A and identified below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| B. BRAUN | | dextrose | Caloric Agent; Electrolyte Replenisher<br>Used to increase intake of calories and fluids |
| | | dextrose in lactated ringers | Caloric Agent; Electrolyte Replenisher<br>Used to increase intake of calories and fluids |
| | | dextrose w/ sodium chloride | Caloric Agent; Electrolyte Replenisher<br>Used to increase intake of calories and fluids |
| | | heparin sodium (porcine) in d5w | Blood Modifier<br>Used to treat and prevent thrombosis and pulmonary embolism |
| | | sodium chloride | Flush; Abortifacient<br>Used to remove medicine and blockage from intravenous (IV) catheter. Also used to induce abortion |
| | | sodium chloride (gu irrigant) | Flush; Abortifacient<br>Used to remove medicine and blockage from intravenous (IV) catheter. Also used to induce abortion |

**1.    B. Braun Has Been the Target of Government Investigations**

313.    In connection with its scheme to inflate AWPs, B. Braun has been investigated by the United States Department of Justice, the Office of Inspector General of the Department of Health and Human Services, the Attorney General for the State of Texas, and the Attorney General for the State of California.

**2. B. Braun Controls the Published AWP for Its Products**

314. B. Braun has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

**3. B. Braun's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

315. The purpose of B. Braun's manipulation was to increase the spread in order to maximize the profit to providers and other intermediaries at the expense of payors. B. Braun understood, as reflected in internal documents, that a higher AWP was advantageous with payors who reimburse based on a cost plus arrangement.

316. B. Braun recognized that manipulating AWPs to meet its competitors was "scandalous," "unethical" and "fraudulent."

317. Despite discussing and memorializing its concerns, B. Braun promptly proceeded to manipulate its AWPs and market the spread in an effort to match the competition.

318. B. Braun, through its employees and agents, also provided free samples of its drugs, and purported educational grants, to providers. The free samples and educational grants would be used to offset the total cost associated with purchases of its drugs, thereby increasing the spread, while also concealing the actual cost of the drug from co-payors and payors.

**4. Specific B. Braun AWPs Documented by the DOJ**

319. In a report published by the DHHS (the "DHHS Report"), the DOJ documented at least 23 instances where the published AWPs for various dosages of three drugs manufactured by B. Braun were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the three drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by B. Braun in the 2001 *Red Book*.

| Drug | B. Braun's 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Spread |
|---|---|---|---|---|
| Dextrose | $11.28 | $1.61 | $9.67 | 601% |
| Dextrose Sodium Chloride | $11.34 | $1.89 | $9.45 | 500% |
| Sodium Chloride | $11.33 | $1.49 | $9.84 | 660% |

**5. Inflated AWPs From B. Braun Price Lists**

320. In response to government subpoenas, B. Braun produced numerous price lists setting forth spreads between AWPs and prices offered to wholesalers, providers and other intermediaries. A review of those price lists reveal that B. Braun has consistently offered drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. Spreads on Intraipid were as high as 757%, Lactated ringers 1,063%, and Travasol 1,260%.

321. As set forth above, B. Braun's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by co-payors and payors.

**J. The BMS Group (Bristol-Myers Squibb, OTN and Apothecon)**

322. The BMS Group has engaged in an ongoing deliberate scheme to inflate AWPs. The specific drugs for which relief is sought in this case are identified in Appendix A and/or are as follows:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| BMS GROUP (Bristol-Myers, Squibb, OTN and Apothecon) | Blenoxane | bleomycin sulfate | Antineoplastic<br>Used in the treatment of various forms of cancer |
| | Carboplatin | paraplatin | Antineoplastic<br>Used to treat cancer of the ovaries |
| | Coumadin | warfarin sodium | Anticoagulant (Blood Modifier)<br>Used to promote clotting |
| | Cytoxan INJ | cyclophosphamide | Antineoplastic<br>Used in the treatment of various forms of cancer |
| | Monopril | fosinopril sodium | Antihypertensive Agent; Vasodilator (Cardiovascular Agent)<br>Used to treat hypertension |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | Monopril HCT | fosinopril sodium & hydrochloro-thiazide | ACE Inhibitor (Cardiovascular Agent) Used in the treatment of hypertension and congestive heart failure |
| | Rubex | doxorubicin hcl | Antineoplastic Used in the treatment of various forms of cancer |
| | Taxol | paclitaxel | Antineoplastic Used in the treatment of various forms of cancer |
| | Tequin IV | gatifloxacin | Antibacterial Agent (Anti-Infective Agent) Used to treat bacterial infections |
| | Vepesid IV | etoposide | Antineoplastic Used to treat cancer of the testicles and certain types of lung cancer |
| | | amikacin sulfate | Antibiotic Agent (Anti-Infective Agent) Used to treat respiratory tract, urinary tract, bone, skin and soft tissue infections |
| | | amphotercin b | Antifungal Agent (Anti-Infective Agent) Used to help the body overcome serious fungus infections |

**1. The BMS Group Has Been the Target of Government Investigations**

323. In connection with its scheme to inflate AWPs, BMS has been investigated by the United States Department of Justice, Commonwealth of Massachusetts, Office of Inspector General of the United States Department of Health and Human Services, Attorney General for the State of Texas, State of California Department of Justice Office of the Attorney General, State of California Department of Justice, Bureau of Medi-Cal Fraud and Elder Abuse, and the United States House of Representatives, Committee on Commerce. Defendant Apothecon has been investigated in connection with its scheme to inflate AWPs by at least the Office of Medicare Fraud and Elder Abuse, and Office of Attorney General, State of Texas.

324. These investigations confirm that BMS engaged in an ongoing deliberate scheme to inflate AWPs. For example, by letter dated February 27, 2001 to BMS, Representative Stark outlined numerous examples of illegal practices by BMS. Referring to a letter from Denise Kaszuba, a senior pricing analyst at BMS to *Medi-Span*, dated August 10, 1992 (BMSAWP/0011247), Representative Stark noted:

> Bristol has control over the AWPs, DPs, and WACs published for its drugs and directs national publishers to change their prices. Bristol directed a national publisher of drug prices to increase all of Bristol's AWPs for oncology drugs by multiplying Bristol's supplied direct prices by a 25% factor rather than the previous 20.5% factor . . . The increase in the AWP created a spread that, in itself, provided a financial kickback to oncologists for prescribing Bristol's cancer drugs.

325. In the same letter, Representative Stark noted:

> The evidence clearly shows that Bristol has intentionally reported inflated prices and has engaged in other improper business practices in order to cause its customers to receive windfall profits from Medicare and Medicaid when submitting claims for certain drugs. The evidence further reveals that Bristol manipulated prices for the express purpose of expanding sales and increasing market share of certain drugs where the arranging of a financial benefit or inducement would influence the decisions of healthcare providers submitting the Medicare and Medicaid claims.

**2. The BMS Group Controls the Published AWP for Its Products**

326. The BMS Group has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia. In one BMS document, Denise Kaszuba, a senior BMS Group pricing analyst, instructed the *Red Book* that:

> Effective immediately, Bristol-Myers Oncology Division products factor used in determining the AWP should be changed from 20.5% to 25%. This change should not effect [*sic*] any other business unit of Bristol-Myers Squibb Company.

327. Other internal documents clearly indicate that BMS had direct control over the spread between its stated wholesale price and the published AWP. A BMS office dispatch dated September 9, 1992 notes the need for a mark up of the AWP over the stated wholesale price. "After reviewing the results of the wholesaler survey performed by Bristol Oncology … we have determined that for those items with a labeler 0003, we will use a 1.25 mark-up and for those items with the labeler 00015, we will use a 1.20 mark-up. We noticed too, that FDB and Redbook use a 1.20 for everything." (BMSAWP/0011246).

**3. BMS's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

328. BMS was well aware that providers and other purchasers of its drugs were using the spread to determine whether to purchase its drugs. Indeed, BMS was aware of and tracked the prices and AWPs of its competitors in order to remain competitive. In an internal BMS memorandum, BMS identifies its competitors who sell etoposide (Gensia, Pharmacia, Abbott, Chiron, Ben Venue, Immunex and AstraZeneca) and their corresponding list price and AWPs.

329. BMS created AWP competitor analyses that tracked the AWPs of its competitors' relevant drugs, and used that data internally to propose suggested AWPs for BMS drugs.

330. BMS clearly believed that the maintenance of a spread on its drugs was important in gaining and maintaining market share. In an internal BMS document, concerning its drug Vepesid (etoposide), BMS noted:

> The Etopophos product file is significantly superior to that of etoposide injection . . . . Currently, physician practice can take advantage of the growing disparity between Vepesid's list price (and, subsequently, the Average Wholesale Price) and the actual acquisition cost when obtaining reimbursement for etoposide purchases. If the acquisition price of Etopophos is close to the list price, the physician's financial incentive for selecting the brand is largely diminished.

331. Bristol-Myers created AWP competitor analyses that tracked the AWPs of its competitors' relevant drugs, and used that data internally to propose suggested AWPs for Bristol-Myers drugs. Bristol-Myers believed the maintenance of a spread on its drugs was important in gaining and maintaining market share. In an internal Bristol-Myers document, BMS articulated that physicians could take advantage of the growing disparity between Vepesid's listed AWP price and the actual acquisition cost when obtaining reimbursement for etoposide purchases. BMS realized that if the acquisition price came too close to the list price, then physician's financial incentive for selecting BMS' brand was diminished greatly.

332. The published AWPs for the drugs manufactured by BMS were substantially higher than the actual prices listed by wholesalers. Internal BMS documents showed the AWP

set by BMS for its drugs bore no relation to an ***actual*** wholesale price, and is greater than the highest price actually paid by providers.

**4. Specific BMS AWPs Documented by the DOJ**

333. In a report published by the DHHS, the DOJ documented numerous instances where the published AWPs for various dosages of five (5) drugs manufactured by the BMS Group were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the BMS Group drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by the BMS Group in the 2001 *Red Book*.

| **Drug** | **Manufacturer** | **BMS's 2001 *Red Book* AWP** | **DOJ Determined Actual AWP** | **Difference** | **Percentage Spread** |
|---|---|---|---|---|---|
| Amikacin Sulfate | Apothecon | $32.89 | $17.31 | $15.58 | 90% |
| Amphotercin B | Apothecon | $17.84 | $6.20 | $11.64 | 188% |
| Bleomycin Sulfate | BMS | $609.20 | $509.29 | $99.91 | 20% |
| Cyclophospamide | BMS | $102.89 | $45.83 | $57.06 | 125% |
| Etoposide (Vepesid) | BMS | $136.49 | $34.30 | $102.19 | 298% |

334. Other sources reveal additional evidence of fraudulent AWPs for drugs manufactured and marketed by the BMS Group.

**5. Other AWPs Related to Vepesid (etoposide)**

335. The February 27, 2001 letter from Representative Stark to BMS noted that as to BMS ". . . the manipulated discrepancies between [BMS's] inflated AWPs and DPs versus their true costs are staggering. For example, in the 2000 edition of the *Red Book*, Bristol reported an AWP of $1296.64 for . . . Vepesid (Etoposide) for injection . . . while Bristol was actually offering to sell the exact same drug to [a large national group purchasing organization] for $70.00." The difference noted by Representative Stark represents a 1,752% spread related to Vepesid.

### 6. Other Evidence of Marketing the Spread

336. The chart below further evidences BMS Group drugs for which inflated AWPs were published:

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0539-41 | 100 mg ea | 6.45 | 2.78 | 75.7% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0539-41 | 100 mg ea | 6.45 | 2.53 | 64.5% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0539-41 | 100 mg ea | 6.45 | 1.49 | 30.0% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0546-41 | 200 mg ea | 12.25 | 6.42 | 110.1% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0546-41 | 200 mg ea | 12.25 | 2.83 | 30.0% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0547-41 | 400 mg ea | 25.71 | 18.21 | 242.8% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0547-41 | 400 mg ea | 25.71 | 5.93 | 30.0% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0548-41 | 1 gm ea | 51.43 | 36.43 | 242.9% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0548-41 | 1 gm ea | 51.43 | 11.85 | 29.9% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0549-41 | 2 gm ea | 102.89 | 73.72 | 252.7% |
| (CYCLOPHOSPHAMIDE) Cytoxan Lyophilized (PDJ, IJ, {VIAL}) | 00015-0549-41 | 2 gm ea | 102.89 | 23.75 | 30.0% |
| (ETOPSIDE) Vepesid (INJ, IJ {M.D.V.}) | 00015-3084-20 | 20 mg/ml, 7.5 ml | 204.74 | 153.29 | 297.9% |
| (ETOPSIDE) Vepesid (INJ, IJ {M.D.V.}) | 00015-3095-20 | 20 mg/ml, 5 ml | 136.49 | 102.19 | 297.9% |

337. Additional evidence of the phony nature of this Defendant's AWPs arises from its manipulation of its reported AWPs in late 2000 and 2001, when it increased its reported AWPs for certain of the drugs identified in Appendix A across the board without any change in product or service offered. If these AWPs were real, price increases would not be uniform and would bear a relationship to some product change. At the same time of these price increases, cost to providers did not increase, further evidencing the phony nature of the AWPs. The specific drugs subject to this manipulation were BuSpar, Cefzil, Coumadin, Glucophage, Glucophage XR, Glucovance, Metaglip, Monopril, Monopril HCT, Pravachol, Serzone, Sinemet, Sinemet CR, and Tequin.

**7. Other AWPs Related to Blenoxane**

338. BMS internal documents reveal that in 1995, BMS set the *Red Book* AWP for Blenoxane at $276.29. At the same time, BMS was selling Blenoxane to oncologists practicing in St. Petersburg, Florida for only $224.22. In 1996, BMS increased its reported AWP for Blenoxane to $291.49, while continuing to sell the drug to oncologist for $224.22. In 1997, BMS falsely reported that it had increased the AWP of Blenoxane to $304.60, when in reality, BMS had lowered the price to oncologists to $155.00. In 1998, BMS again reported a false AWP for Blenoxane of $304.60 while further reducing the actual price to oncologists to $140.00.

**8. The BMS Group Provided Free Goods and Other Incentives**

339. As part of its scheme, the BMS Group also used free drugs and other goods to encourage participation by physicians. Thus, for example, the BMS Group provided free Etopophos® to two Miami oncologists in exchange for their agreement to purchase other BMS Group cancer drugs. Similarly, other documents show that the BMS Group provided free Cytogards in order to create a lower-than-invoice cost to physicians that purchased other cancer drugs through OTN. (A Cytogard is a device that prevents spillage of intravenous administered treatments such as BMS's cancer drug Etopophos®.)

340. As set forth above, the BMS Group's scheme to inflate its reported AWPs, market the resulting spread, and channel to providers "free" goods – all in order to increase the market share of its drugs – has resulted in excessive overpayments by co-payors and payors.

341. For example, in a report published by DHHS, the DOJ documented at least 12 instances where the published AWPs for drugs manufactured by the BMS Group were substantially higher than the actual prices listed by wholesalers.

342. The chart below sets forth five examples where the BMS Group deliberately inflated AWPs that it reported for BMS Group drugs. These figures compare the DOJ's determination of an accurate AWP, based upon wholesalers' price lists, with the AWP reported by the BMS Group in the 2001 *Red Book*.

| **Drug** | **Manufacturer** | **BMS's 2001 *Red Book* AWP** | **DOJ Determined Actual AWP** | **Difference** | **Percentage Spread** |
|---|---|---|---|---|---|
| Amikacin Sulfate | Apothecon | $32.89 | $17.31 | $15.58 | 90% |
| Amphotercin B | Apothecon | $17.84 | $6.20 | $11.64 | 188% |
| Bleomycin Sulfate | BMS | $609.20 | $509.29 | $99.91 | 20% |
| Cyclophospamide | BMS | $102.89 | $45.83 | $57.06 | 125% |
| Etoposide (Vepesid) | BMS | $136.49 | $34.30 | $102.19 | 298% |

343. In 1997, an OIG Report identified three other Medicare Part B drugs with inflated AWPs – which the 1997 *Red Book* indicates were manufactured only by the BMS Group at that time: Paraplatin® (carboplatin), Rubet® (doxorubicin hydrochloride), and Taxol® (paclitaxel). Sales of these inflated drugs were substantial. For example, Paclitaxel generated $941 million in revenue for the BMS Group in 1997, and Carboplatin generated $702 million in revenue in 2001.

344. The government's investigation uncovered other drugs for which the BMS Group was stating a fraudulent AWP. Specifically:

a. In the 2000 edition of the *Red Book*, BMS reported an AWP of $1,296.64 for Vepesid (Etoposide) for injection while BMS was actually offering to sell the exact same drug to a large customer for only $70.00.

b. From 1995 through 1998, the *Red Book* listed AWP for BMS' Blenoxane 15u increased from $276.29 to $304.60,

> while the actual cost to physicians declined from $224.22 to $140.00, resulting in a spread of $164.60 in 1998.

345. An internal BMS Group document shows that the AWP set by the BMS Group for its drugs bears no relation to an ***actual*** wholesale price, and is greater than the highest price actually paid by providers. More specifically, in a discussion about lowering Vepesid's AWP in order to create sales for Etopophos, the BMS Group stated that the "AWP for Vepesid would be reduced from its current level to the highest bid price currently in the marketplace."

346. BMS Group documents also reveal that physicians were making medical decisions based on how much profit they could make from the AWP manipulated spread. In considering provider choice between BMS drugs Etopophos® and Vepesid® (Etoposide), the BMS Group noted that:

> The Etopophos product file is significantly superior to that of etoposide injection . . . . Currently, physician practice can take advantage of the growing disparity between Vepesid's list price (and, subsequently, the Average Wholesale Price) and the actual acquisition cost when obtaining reimbursement for etoposide purchases. If the acquisition price of Etopophos is close to the list price, the physician's financial incentive for selecting the brand is largely diminished.

347. While the BMS Group and other Defendants have placed the blame for setting published AWPs on the publications in which the AWPs are contained, another BMS Group document demonstrates that publications reporting AWPs had no discretion to set AWPs, and instead published verbatim the prices reported by the BMS Group and other Defendants. In the document, Denise Kaszuba, a senior BMS Group pricing analyst, instructed the *Red Book* that:

> Effective immediately, Bristol-Myers Oncology Division products factor used in determining the AWP should be changed from 20.5% to 25%. This change should not effect [*sic*] any other business unit of Bristol-Myers Squibb Company.

**9. BMS and Injectable Drugs**

348. BMS has been aggressively marketing the spread for injectable drugs using discounts, rebates, and other incentives to lower the price for its drugs while maintaining the AWP or raising it. This marketing includes physician-administered drugs, Cytoxan, Blenoxane,

Vepesid, and Taxol. Spreads between AWP and acquisition cost are as high as 447% for Cytoxan, 1,067% for Vepesid, 300% for Blenoxane, and 168% for Taxol.

**10. BMS and Brand-Name Drugs**

349. For brand-name drugs, BMS has inflated AWP by use of rebates, bundles and discounts, and has created secret spreads for brand-name drugs like Coumadin that are as high as 376%.

**K. Dey**

350. Dey engages in an organization-wide and deliberate scheme to inflate AWPs. Dey has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of Dey for which relief is sought in this case are set forth in Appendix A, and/or are identified below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| DEY | | acetylcysteine | Mucolytic (Respiratory Agent: Diagnostic Aid) Used for certain lung conditions when increased amounts of mucus make breathing difficult |
| | | albuterol or albuterol sulfate | Bronchodilator (Respiratory Agent) Used for relief of bronchospasm in asthma sufferers |
| | | cromolyn sodium | Antiallergic and Mast Cell Stabilizer Used to help prevent or treat the symptoms of seasonal or chronic allergic rhinitis |
| | | ipratropium bromide | Bronchodilator (Respiratory Agent) Used for relief of bronchospasm in asthma sufferers |
| | | metaproterenol sulfate | Bronchodilator (Respiratory Agent) Used for relief of bronchospasm in asthma sufferers |

**1. Dey Has Been the Target of Government Investigations**

351. In connection with its scheme to inflate AWPs, Dey has been investigated by the United States Department of Justice, United States Department of Health and Human Services, Office of Inspector General, the United States District Attorney for the District of Massachusetts, the Attorney General of the State of California, the Attorney General for the State of Texas, the

Attorney General of the State of Connecticut, and the District Attorney for the County of Suffolk, New York State.

352. These investigations confirm that Dey has engaged in a deliberate scheme to inflate the published AWPs for many of its drugs. For instance, Dey's spread for albuterol sulfate, a drug that constituted 37% of Dey's income in 1998, drastically increased between 1992 and 1998. In 1992, Dey's *Red Book* AWP for albuterol sulfate (.083% concentration, 3 ml) was $32.30. McKesson's wholesale price for the drug was $25.45 (a spread of $6.85 or 27%). By 1998, Dey's *Red Book* AWP for the same concentration/dose of albuterol sulfate had barely slipped to $30.25, while McKesson's wholesale price had plummeted to $10.00 (a spread of $20.25 or 202%). See September 25, 2000 letter from U.S. Rep. Bliley to Nancy-Ann Min DeParle.

353. The federal government is not the only entity to uncover Dey's scheme to inflate AWPs. The Attorneys General of Texas and West Virginia recently discovered that due to over inflated AWPs, both state's Medicaid Programs have been defrauded by Dey for millions of dollars. Texas alleges that, between 1995 and 1999, it paid $13.7 million for Dey's albuterol sulfate and ipratropium bromide, when it should have paid only $8.7 million – an overcharge of $5 million. West Virginia alleges that Dey and others manipulated the AWP to significantly overcharge state agencies and residents for several drugs, including albuterol, from at least 1995 through 2000.

354. In its own suit against Dey and other pharmaceutical manufacturers for AWP manipulation, the Attorney General for the State of Connecticut documented significant spreads between Dey's published AWPs and actual wholesale prices for many of its drugs. Incorporated below are examples cited by the Connecticut Attorney General:

| Drug | NDC # | Year | AWP | ACTUAL PRICE | SPREAD | % OVERCHARGE |
|---|---|---|---|---|---|---|
| ALBUTEROL | 49502-0303-17 | 1996 | $21.70 | $3.25 | $18.45 | 488% |
| IPATROPIUM BORMIDE | 49502-0685-03 | 2001 | $44.10 | $8.35 | $35.58 | 355% |

| | | | | | | |
|---|---|---|---|---|---|---|
| IPATROPIUM BROMIDE | 49502-0685-03 | 2000 | $44.10 | $11.45 | $32.65 | 239% |
| IPATROPIUM BROMIDE | 49502-0685-03 | 1999 | $44.10 | $11.45 | $30.11 | 177% |

**2. Dey Controls the Published AWP for Its Products**

355. Dey has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia. Dey's own documents indicate that it initially set both the AWP and WAC for its products and also regularly approved subsequent AWPs and WACs published by industry compendia.

**3. Dey's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

356. The purpose of Dey's AWP manipulation was to increase the spread in order to maximize the profit to providers and other intermediaries. This is clear from Dey's own documents. For example:

a. Dey was aware that its customers were "spread shopping" and competed by increasing the spread to its customers. In an internal worksheet filled out by Dey in preparation for a bid of potential sales to one of its customers, Dey listed the current contract price of various products as well as a recommended new contract price. In the notes next to these figures the worksheet states: "This account needs AWP-40% or better to see profit due to the employer groups they serve. Have not made the switch to our product line due to the spread …." (DL-TX-0014029).

b. Competition between generic products produced by Dey was fierce and the spread was a major factor in this competition. In another similar bid price worksheet for a different customer, the corresponding notes state "cromolyn pricing is at AWP-40% and 35% respectively – bear in mind that we are competing with the branded spread and the generic perception of [sic] everything should be AWP-60%." (DL-TX-0014439).

357. This competition came at the expense of co-payors and payors whose payments were based on AWP. For instance, albuterol sulfate, a multi-source drug and one of Dey's top

selling products, was a focus of the federal government's investigation into AWP inflation. OIG found that "Medicare's reimbursement amount for albuterol was nearly six times higher than the median catalog price" and that "Medicare and its beneficiaries would save between $226 million and $245 million a year if albuterol were reimbursed at prices available to suppliers." *See* "Excessive Medicare Reimbursement for Albuterol," OEI-03-01-00410, March 2002.

358. The OIG determined that the Medicare-allowed amount for albuterol sulfate in 1996 was $0.42. However the actual wholesale price was $0.15, and the highest available wholesale price was $0.21.

359. GAO also found that albuterol sulfate was one of a small number of products that accounted for a large portion of Medicare spending and volume. More specifically, albuterol sulfate ranked first in volume of units covered by Medicare, accounting for 65.8% of total units reimbursed. Furthermore, albuterol sulfate accounted for 6.3% of total Medicare spending, ranking fifth out of more than 400 covered drugs. *See* GAO Report to Congressional Committees, MEDICARE: Payments for Covered Outpatient Drugs Exceed Providers' Cost, Tables 1 and 2, pp. 7-8.

**4. Specific Dey AWPs Documented by the DOJ**

360. In a report published by the DHHS, the DOJ documented at least 15 instances where the published AWPs for various dosages of four drugs manufactured by Dey were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the drugs identified by the DOJ and the spread associated with one particular dosage of each of the four drugs. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by Dey in the 2001 *Red Book*.

| Drug in Lowest Dosage Form | 2001 *Red Book* AWP | DOJ Determined AWP | Difference | Percentage Spread |
|---|---|---|---|---|
| Acetylcysteine | $59.88 | $25.80 | $34.08 | 132% |
| Albuterol Sulfate | $30.25 | $9.17 | $21.08 | 230% |

| Cromolyn Sodium | $42.00 | $23.01 | $18.99 | 82% |
|---|---|---|---|---|
| Metaproterenol Sulfate | $30.75 | $11.29 | $19.46 | 172% |

### 5. Inflated Dey AWPs From Dey's Price Lists

361. According to Dey's own documents, the published AWPs for many of its own products were higher than the actual prices charged wholesalers and other intermediaries. Table 1 below is excerpted from a pricing proposal by Dey to McKesson Drug Company, one of the county's largest wholesalers, dated December 20, 1995.

**Table 1**

| Generic Name | Strength | Size | AWP | WAC | Suggested Sell Price | % Discount from WAC | % Spread |
|---|---|---|---|---|---|---|---|
| Acetylcysteine Solution | 10% | 4 mL | $67.80 | $25.80 | $18.00 | -40.0% | 277% |
| Acetylcysteine Solution | 10% | 10 mL | $40.26 | $15.27 | $13.50 | -30.0% | 198% |
| Acetylcysteine Solution | 10% | 30 mL | $110.48 | $41.97 | $33.50 | -35.0% | 230% |
| Acetylcysteine Solution | 20% | 4 mL | $81.36 | $31.08 | $21.50 | -40.0% | 278% |
| Acetylcysteine Solution | 20% | 10 mL | $48.66 | $18.57 | $16.20 | -30.0% | 200% |
| Acetylcysteine Solution | 20% | 30 mL | $133.43 | $50.64 | $39.90 | -35.0% | 234% |
| Acetylcysteine Solution | 20% | 100 mL | $92.21 | $75.90 | $59.90 | -40.0% | 54% |
| Albuterol Sulfate Inhalation Soln. | 0.083% | 3 mL | $30.25 | $14.50 | $12.00 | -29.3% | 152% |
| Albuterol Sulfate Inhalation Soln. | 0.083% | 3 mL | $36.30 | $17.40 | $14.40 | -29.3% | 152% |
| Albuterol Sulfate Inhalation Soln. | 0.083% | 3 mL | $72.60 | $34.50 | $28.80 | -28.7% | 152% |
| Cromolyn Sodium Inhalation, USP | 20 mg/2ml | 2 mL | $42.00 | $34.20 | $29.00 | -25.0% | 45% |
| Cromolyn Sodium Inhalation, USP | 20 mg/2ml | 2 mL | $84.00 | $66.00 | $58.00 | -22.3% | 45% |
| Metaproterenol Sulfate Inhalation Soln. | 0.4% | 2.5 mL | $30.75 | $11.00 | $10.00 | -21.5% | 207% |
| Metaproterenol Sulfate Inhalation Soln. | 0.6% | 2.5 mL | $30.75 | $11.00 | $10.00 | -21.5% | 207% |
| Sodium Chloride Solution | 0.9% | 3 mL | $24.20 | $13.00 | $10.94 | -32.7% | 121% |
| Sodium Chloride Solution | 0.9% | 5mL | $24.20 | $13.00 | $10.94 | -32.7% | 121% |

(DL-TX 0011179).

362. Additional manipulation of Dey AWPs occurred as set forth below:

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Acetylcysteine (SOL, IH, 10%) | 49502-0181-10 | 10 ml 3s | 40.26 | 24.99 | 163.7% |
| Acetylcysteine (SOL, IH, 10%) | 49502-0181-30 | 30ml 3s | 110.48 | 68.51 | 163.2% |
| Acetylcysteine (SOL, IH, 10%) | 49502-0184-04 | 4 ml 12 s | 67.80 | 42.00 | 162.8% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Acetylcysteine (SOL, IH, 20%) | 49502-0182-00 | 100ml ea | 92.21 | 16.31 | 21.5% |
| Acetylcysteine (SOL, IH, 20%) | 49502-0182-04 | 4 ml 12 s | 81.36 | 50.28 | 161.8% |
| Acetylcysteine (SOL, IH, 20%) | 49502-0182-10 | 10 ml 3s | 48.66 | 30.09 | 162.0% |
| Acetylcysteine (SOL, IH, 20%) | 49502-0182-30 | 30ml 3s | 133.43 | 82.79 | 163.5% |
| Albuterol Sulfate (SOL, IH, 0.083%) | 49502-0196-20 | 0.5%, 20ml | 14.99 | 8.49 | 130.6% |
| Albuterol Sulfate (SOL, IH, 0.083%) | 49502-0196-20 | 0.5%, 20ml | 14.99 | 9.67 | 181.8% |
| Albuterol Sulfate (SOL, IH, 0.083%) | 49502-0697-03 | 3 ml 25s UD | 30.25 | 20.75 | 218.4% |
| Albuterol Sulfate (SOL, IH, 0.083%) | 49502-0697-03 | 3 ml 25s UD | 30.25 | 21.41 | 242.2% |
| Albuterol Sulfate (SOL, IH, 0.083%) | 49502-0697-33 | 3 ml 30s UD | 36.30 | 24.90 | 218.4% |
| Albuterol Sulfate (SOL, IH, 0.083%) | 49502-0697-33 | 3 ml 30s UD | 36.30 | 25.69 | 242.1% |
| Albuterol Sulfate (SOL, IH, 0.083%) | 49502-0697-60 | 3 ml 60s UD | 72.60 | 49.80 | 218.4% |
| Albuterol Sulfate (SOL, IH, 0.083%) | 49502-0697-60 | 3 ml 60s UD | 72.60 | 51.38 | 242.1% |
| Cromolyn Sodium (SOL, IH, 10 mg/ml) | 49502-0689-02 | 2 ml 60s UD | 42.00 | 18.25 | 76.8% |
| Cromolyn Sodium (SOL, IH, 10 mg/ml) | 49502-0689-02 | 2 ml 60s UD | 42.00 | 19.74 | 88.7% |
| Cromolyn Sodium (SOL, IH, 10 mg/ml) | 49502-0689-12 | 2 ml 120s UD | 84.00 | 37.10 | 79.1% |
| Cromolyn Sodium (SOL, IH, 10 mg/ml) | 49502-0689-12 | 2 ml 120s UD | 84.00 | 39.48 | 88.7% |
| Metaproterenol Sulfate (SOL, IH {SULFATE FREE}) | 49502-0676-03 | 0.6%, 2,500 ml 25s UD | 30.75 | 19.75 | 179.5% |
| Metaproterenol Sulfate (SOL, IH {SULFATE FREE}) | 49502-0676-03 | 0.6%, 2,500 ml 25s UD | 30.75 | 19.17 | 165.5% |
| Metaproterenol Sulfate (SOL, IH {SULFATE FREE}) | 49502-0678-03 | 0.4%, 2,500 ml 25s UD | 30.75 | 19.75 | 179.5% |
| Metaproterenol Sulfate (SOL, IH {SULFATE FREE}) | 49502-0678-03 | 0.4%, 2,500 ml 25s UD | 30.75 | 19.17 | 165.5% |

**6. Dey Provided Free Goods and Other Incentives**

363. In addition to marketing the spread, Dey has utilized other impermissible inducements to stimulate sales of its drugs without accounting for them in its WAC or AWP. These inducements were designed to result in a lower net cost to the provider while concealing the actual wholesale price beneath a high invoice price. By utilizing "off-invoice" inducements, Dey provided purchasers with substantial discounts meant to gain their patronage while maintaining the fiction of a higher wholesale price.

364. For example, in an announcement of a special incentive program to its customers to induce the purchase of its Ipratropium Bromide Inhalation solution, Dey sent its customers an offer sheet entitled "Profitability Enhancement For You" in which it stated "[f]or every dollar of Dey Cromolyn Sodium unit-dose purchased, Dey will provide free goods of either: Coromolyn Sodium Inhalation Solution 0.02%, 2.5ml, at 1.0 times the rebate amount -OR- Ipatropium Bromide Inhalation Solution 0.02%, 2.5ml, when it launches, at a value of 1.5 times the rebate amount for Cromolyn." (DL-TX-0004775).

**7. Dey Has Concealed Its AWP Manipulation**

365. In an effort to conceal the existence of a spread from end payors, Dey concealed the true wholesale prices of its drugs. For instance, in a handwritten memorandum to Dey's pricing committee a potential pricing structure with a customer was discussed:

> "I met with IPC to discuss our contract offer (illegible). . . Tom Konnelly (IPC) said he wanted to keep net pricing hidden from 3rd parties by increasing in the purchase price on our offer by 25%. IPC then requires a 25% rebate back to IPC. . . I have remarked the pricing. If this offer is accepted, the higher price will go into McKesson as a chargeback contract. Dey will then rebate IPC 25% on contract purchases on a quarterly basis. . ."

(DL-TX-0024844).

366. As set forth above, Dey's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs and its use of other "off invoice" rebates

and financial inducements to its customers has resulted in excessive overpayments by co-payors and payors.

**L. The Fujisawa Group (Fujisawa Pharmaceutical, Fujisawa Healthcare, and Fujisawa USA)**

367. Fujisawa engages in an organization-wide and deliberate scheme to inflate AWPs. Fujisawa has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of Fujisawa for which relief is sought in this case are set forth in Appendix A and/or are identified as follows:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| FUJISAWA GROUP (Fujisawa Healthcare, Fujisawa Pharmaceutical and Fujisawa USA) | Aristocort | triamcinolone, triamcinolone diacetate or triamcinolone acetonide | Anti-Inflammatory, Steroidal; Used in the treatment of asthma |
| | Aristospan | triamcinolone hexacetonide | Anti-Inflammatory Agent, Steroidal Used to provide relief for inflamed areas of the body |
| | Cefizox | ceftizoxime sodium or ceftizoxime in d5w | Antibiotic Agent (Anti-Infective Agent) General antibiotic |
| | Cyclocort | amcinonide | Anti-Inflammatory Agent Used to treat inflammatory symptoms of skin disorders |
| | Lyphocin | vancomycin hydrochloride | Antibacterial Agent Used to treat infections in many different parts of the body |
| | Nebupent | pentamidine isothionate | Antiprotozoal Agent Used to try to prevent Pneumocystis carinii pneumonia |
| | Pentam 300 | pentamidine isethionate | Anti-Infective Agent Used in the treatment of pneumonia |
| | Prograf | tacrolimus | Immunosuppressant Used to lower the body's natural immunity in patients who receive organ transplants |
| | | acyclovir sodium | Antiviral Agent Used to treat herpes simplex infections, varicella-zoster (chickenpox) in people with weakened immune systems, and severe genital herpes infections |
| | | dexamethasone sodium phosphate | Anti-Inflammatory Agent; Antiemetic (Gastrointestinal Agent) Used in various applications to treat inflamed areas of the body |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | | doxorubicin hydrochloride | Antineoplastic<br>Used in the treatment of ovarian cancer and AIDS-related Kaposi's sarcoma |
| | | fluorouracil | Antineoplastic<br>Used to treat cancer, including colon, rectum, breast, stomach, and pancreas |
| | | gentamicin sulfate | Antibacterial Agent<br>Used to treat serious bacterial infections |
| | | vinblastine sulfate | Antineoplastic<br>Used in the treatment of various forms of cancer, including lymphoma and breast cancer |

**1. Fujisawa Has Been the Target of Government Investigations**

368. In connection with its scheme to inflate AWPs, Fujisawa has been investigated by the United States Department of Justice, the Office of Inspector General of the Department of Health and Human Services, the Attorney General for the State of Texas, and the Attorney General for the State of California.

**2. Fujisawa Controls the Published AWP for Its Products**

369. Fujisawa controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

**3. Fujisawa's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

370. The purpose of Fujisawa's manipulation was to increase the spread in order to maximize the profit to providers and other intermediaries at the expense of co-payors and payors.

371. Fujisawa, in a conscious effort to increase the spread for providers and intermediaries, changed its AWPs and marketing practices accordingly.

372. In an October 5, 1993 interoffice memorandum discussing Fujisawa's communications with industry pricing compendia, Fujisawa acknowledged that the AWPs for nearly all of its products are inflated.

### 4. Specific Fujisawa AWPs Documented by the DOJ

373. In a report published by the DHHS (AB-00-86), the DOJ documented at least 35 instances where the published AWPs for various dosages of six drugs manufactured by Fujisawa were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the six drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by Fujisawa in the 2001 *Red Book*.

| Drug | The Fujisawa Group's 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Percentage Spread |
|---|---|---|---|---|
| Acyclovir Sodium | $565.10[6] | $371.50 | $193.60 | 52% |
| Dexamethasone Sodium Phosphate | $1.04[7] | $.66 | $.38 | 58% |
| Fluorouracil | $2.87 | $1.20 | $1.67 | 139% |
| Gentamacin Sulfate | $12.64[8] | $5.40 | $7.24 | 134% |
| Pentamidine Isethionate | $98.75 | $36.00 | $62.75 | 174% |
| Vancomycin Hydrochloride | $10.97[9] | $7.00 | $3.97 | 57% |

(P006299-006316).

### 5. Inflated AWPs From Fujisawa Price Lists

374. In response to government subpoenas, Fujisawa produced numerous price lists setting forth spreads between AWPs and prices offered to wholesalers, providers, and other intermediaries. A review of those price lists reveal that Fujisawa has consistently offered drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. Spreads between AWP and acquisition cost are 196%, 392%, 885%, 528%, and 989%, depending on the drug at issue.

[6] Calculation based on the AWP listed in the 1998 *Red Book*.

[7] Calculation based on the AWP listed in the 1998 *Red Book*.

[8] Calculation based on the AWP listed in the 1998 *Red Book*.

[9] Calculation based on the AWP listed in the 1998 *Red Book*.

375. Additional drugs for which Fujisawa manipulated the AWP through false reporting of AWPs is evidenced in part by the following spreads:

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (PENTAMIDINE ISETHIONATE) Nebupent (PDR, IH {S.D.V., P.F.}) | 57317-0210-06 | 300 mg ea | 98.75 | 62.75 | 174.3% |
| (PENTAMIDINE ISETHIONATE) Nebupent (PDR, IH {S.D.V., P.F.}) | 63323-0877-15 | 300 mg ea | 98.75 | 62.75 | 174.3% |
| (VANCOMYCIN HYDROCHLORIDE) Lyphocin (PDI, IJ {VIAL}) | 00469-2210-30 | 500 mg ea | 10.97 | 3.97 | 56.7% |
| (VANCOMYCIN HYDROCHLORIDE) Lyphocin (PDI, IJ {VIAL}) | 00469-2840-40 | 1 gm ea | 20.35 | 7.35 | 56.5% |
| (VANCOMYCIN HYDROCHLORIDE) Lyphocin (PDI, IJ {VIAL}) | 00469-2951-00 | 5 gm ea | 136.32 | 64.82 | 90.7% |
| (VANCOMYCIN HYDROCHLORIDE) Lyphocin (PDI, IJ {VIAL}) | 63323-0284-20 | 1 gm ea | 20.35 | 7.35 | 56.5% |
| (VANCOMYCIN HYDROCHLORIDE) Lyphocin (PDI, IJ {VIAL}) | 63323-0295-41 | 5 gm ea | 136.32 | 64.82 | 90.7% |
| (VANCOMYCIN HYDROCHLORIDE) Lyphocin (PDI, IJ {VIAL}) | 63323-0314-61 | 10 gm ea | 272.64 | 129.64 | 90.7% |
| (VANCOMYCIN HYDROCHLORIDE) Lyphocin (PDI, IJ {VIAL}) | 63323-2210-30 | 500 mg ea | 10.97 | 3.97 | 56.7% |
| Gentamicin Sulfate (INJ, IJ {M.D.V.}) | 00469-1000-40 | 40 mg/ml, 20 ml | 12.64 | 7.24 | 134.1% |
| Gentamicin Sulfate (INJ, IJ {M.D.V.}) | 63323-0010-20 | 40 mg/ml, 20 ml | 12.64 | 9.14 | 261.1% |
| Gentamicin Sulfate (INJ, IJ {M.D.V.}, BULK PACKAGE) | 00469-1000-60 | 40 mg/ml, 50 ml | 32.59 | 25.59 | 365.6% |
| Gentamicin Sulfate (INJ, IJ {M.D.V.}, BULK PACKAGE) | 63323-0010-50 | 40 mg/ml, 50 ml | 32.59 | 25.59 | 365.6% |

376. As set forth above, Fujisawa's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by payors.

**M. Immunex**

377. Immunex engages in an organization-wide and deliberate scheme to inflate AWPs. Immunex has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of Immunex for which relief is sought in this case are set forth in Appendix A and/or are identified below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| IMMUNEX | Leukine | sagramostin | Antineutropenic Agent<br>Used to help produce bone marrow and white blood cells |
| | Novantrone | mitoxane hydrochloride | Antineoplastic<br>Used in the treatment of multiple sclerosis and various forms of cancer |
| | Thioplex | lyophilized thiotepa | Antineoplastic<br>Used in the treatment of ovarian and breast cancer, lymphoma and bladder tumors |
| | | leucovorin calcium | Antianemic Agent (Blood Modifier)<br>Used in the treatment of anemia |
| | | methotrexate sodium | Antineoplastic<br>Used in the treatment of various forms of cancer |

**1. Immunex Has Been the Target of Government Investigations**

378. In connection with its scheme to inflate AWPs, Immunex has been investigated by the United States Department of Justice, the Office of Inspector General of the Department of Health and Human Services, the Attorney General for the State of Texas, and the Attorney General for the State of California.

**2. Immunex Definition and Understanding of AWP**

379. Immunex's internal documents reveal that it understood how industry compendia defined and utilized AWPs.

**3. Immunex Controls the Published AWP for its Products**

380. Immunex controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia. In 2000, in the midst of numerous government investigations concerning AWP manipulation, Immunex denied responsibility for controlling the published AWP for its products. For example, in an October 26, 2000 letter to *Red Book,* Immunex states in pertinent part:

> As requested, enclosed please find an updated summary of list pricing and package information for Immunex products. Please note that Immunex Corporation is not responsible for setting the Average Wholesale Price (AWP). Therefore, we do not set or approve AWP information for any Immunex products.

Previously, in a 1996 interview, an Immunex spokesperson had informed Barron's that "drug manufacturers have no control over the AWPs published." (IAWP003071) (Hooked on Drugs," Barron's, Jun. 10, 1996).

381. Immunex's internal documents, however, establish that it controlled the AWP for all of its products.

**4. Immunex's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

382. The purpose of Immunex's manipulation was to increase the spread in order to maximize the profit to providers and other intermediaries at the expense of co-payors and payors. Immunex understood that providers and intermediaries were reimbursed at AWP – and benefited from a larger spread.

a. In an internal document entitled "Health Care Policy Fast Facts," created in 1995, Immunex urged its sales personnel to remember "[p]hysician's offices use their own charge schedule for billing purposes, and get reimbursed at AWP, based on the published prices in the pricing databases."

b. Recently, in a January 3, 2000 interoffice memorandum, Immunex discussed the significant revenues to be made by providers which used its Leucovorin and Methotrexate products. Specifically, Immunex stated that, "Leucovorin and Methotrexate

represent significant revenue sources for the physician office or clinic. Due to the 'spread' (difference between acquisition cost and AWP), physicians have reaped substantial profits."

383. Immunex, in a conscious effort to increase the spread for providers and intermediaries, changed its AWPs and marketing practices accordingly. In a February 21, 1997 internal memorandum discussing reimbursement on its products, in pertinent part, Immunex stated:

> The following are the reimbursement schema for Leukine, Novantrone, Thioplex and Leucovorin:
>
> Here's the way it works [for Leukine] – the Red Book Price (AWP) for our 250 mcg is $117.79 and $221.71. **However**, payors take the $117.79 and divide it by 5, now that we bill per 50 mcg increments. This is equal to $23.56 per 50 mcg, hence reimbursement on a 500 mcg vial is $235.60. We need to take into account that in some AOR markets they get AWP or AWP plus a percentage, in others, depending on the makeup of the patient population, they may only get the 80% Medicare allowable ($188.48). So here's what the spread looks like:

| | |
|---|---|
| $235.60 (AWP) | $188.48 (80% Medicare allowable) |
| -$112.06 (AOR contract price) | -$112.06 |
| +$123.54 per 500 mcg vial (110% spread) | $76.42 (68% spread) |

384. Immunex performed an analysis of competitive AWP pricing and established a "Reimbursement Hotline" for a number of its products.

385. Immunex, through its employees and agents, also provided free samples of its drugs to customers. The free samples would be used to offset the total cost associated with purchases of its drugs, thereby increasing the spread, while also concealing the actual cost of the drug from co-payors and payors.

**5. Specific Immunex AWPs Documented by the DOJ**

386. In a report published by the DHHS (the "DHHS Report"), the DOJ documented at least seven instances where the published AWPs for various dosages of two drugs manufactured by Immunex were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the two drugs identified by the DOJ and the spread associated with one

particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by Immunex in the 2001 *Red Book*.

| Drug | 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Percentage Spread |
|---|---|---|---|---|
| Leucovorin Calcium | $137.94 | $14.58 | $123.36 | 846% |
| Methotrexate Sodium | $20.48 | $7.10 | $13.38 | 188% |

(P006299-P006316).

387. In a report published by DHHS in 1997, the Department undertook an analysis of the twenty drug codes that represented the largest dollar outlays to the Medicare Program and compared Medicare's payments with the prices available to the physician and supplier communities. For mitoxantrone hydrochloride, sold by Immunex under the brand-name Novantrone, the DHHS found that Medicare paid $172.81, while the actual average wholesale price was $142.40, resulting in a spread of 21.36%. "Excessive Medicare Payments for Prescription Drugs" (Dec. 1997).

**6. Inflated AWPs From Immunex Price Lists**

388. In response to government subpoenas, Immunex produced numerous price lists setting forth spreads between AWPs and prices offered to wholesalers, providers, and other intermediaries. A review of those price lists reveal that Immunex has consistently offered drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. The following is an example of phony AWPs and the spread created for Immunex drugs:

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-12 | 25 mg/ml, 8 ml | 16.73 | 11.73 | 234.6% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-12 | 25 mg/ml, 8 ml | 16.73 | 9.88 | 144.2% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-12 | 25 mg/ml, 8 ml | 16.73 | 10.23 | 157.4% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-15 | 25 mg/ml, 2 ml | 4.75 | 2.75 | 137.5% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-15 | 25 mg/ml, 2 ml | 4.75 | 1.00 | 26.7% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-15 | 25 mg/ml, 2 ml | 4.75 | 2.35 | 97.9% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-15 | 25 mg/ml, 2 ml | 4.75 | 1.25 | 35.7% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-16 | 25 mg/ml, 10 ml | 20.48 | 15.48 | 309.6% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-16 | 25 mg/ml, 10 ml | 20.48 | 13.33 | 186.4% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-16 | 25 mg/ml, 10 ml | 20.48 | 10.98 | 115.6% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-16 | 25 mg/ml, 10 ml | 20.48 | 13.73 | 203.4% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-18 | 25 mg/ml, 4 ml | 8.50 | 3.60 | 73.5% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-18 | 25 mg/ml, 4 ml | 8.50 | 4.48 | 111.4% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-18 | 25 mg/ml, 4 ml | 8.50 | 3.65 | 75.3% |
| (METHOTREXATE SODIUM) LPF (INJ, IJ {S.D.V., P.F.}) | 58406-0683-18 | 25 mg/ml, 4 ml | 8.50 | 5.00 | 142.9% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 58406-0671-05 | 1 gm ea | 61.44 | 22.24 | 56.7% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 58406-0671-05 | 1 gm ea | 61.44 | 11.89 | 24.0% |
| Methotrexate Sodium (INJ, IJ {S.D.V.}) | 58406-0671-05 | 1 gm ea | 61.44 | 12.29 | 25.0% |
| Methotrexate Sodium (INJ, IJ {VIAL, L.P.P.}) | 58406-0681-14 | 25 mg/ml, 2 ml | 4.75 | 1.75 | 58.3% |
| Methotrexate Sodium (INJ, IJ {VIAL, L.P.P.}) | 58406-0681-14 | 25 mg/ml, 2 ml | 4.75 | 1.15 | 31.9% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Leucovorin Calcium (PDI, IJ {P.F.}) | 58406-0623-07 | 350 mg ea | 137.94 | 118.94 | 626.0% |
| Leucovorin Calcium (PDI, IJ {P.F.}) | 58406-0623-07 | 350 mg ea | 137.94 | 125.69 | 1026.0% |
| Leucovorin Calcium (PDI, IJ {P.F.}) | 58406-0623-07 | 350 mg ea | 137.94 | 125.44 | 1003.5% |

389. As set forth above, Immunex's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by co-payors and payors.

**7. Immunex Concealed Its AWP Manipulation**

390. Immunex deliberately acted to conceal its fraudulent reporting and marketing of the AWP spread. For example, under the guise of "simplifying" its product listings, on June 3, 1994, Immunex instructed the *Red Book* to "delete all references to Direct Price for all Immunex products, effective immediately" and confirmed that "only AWP (Average Wholesale Price) w[ould] be listed for [its] products[.]" Immunex effectively hid the AWP spread from co-payors and payors.

**N. The Johnson & Johnson Group (J&J, Janssen, McNeil, Centocor and Ortho)**

391. The J&J Group engages in an organization-wide and deliberate scheme to inflate AWPs. The J&J Group has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of the J&J Group for which relief is sought in this case are set forth in Appendix A, and/or are set forth below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| JOHNSON & JOHNSON GROUP (J&J, Janssen, McNeil, Ortho and Centocor) | Levaquin | levofloxacin | Antibacterial Agent<br>Used to treat bacterial infections in many different parts of the body |
| | Monistat | miconazole nitrate | Antifungal Agent<br>Used in the treatment of yeast infections |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | Procrit | epoetin alfa | Antianemic<br>Used in the treatment of anemia in HIV-infected, cancer or chronic renal failure patients |
| | Remicade | infliximab | Anti-Inflammatory Agent; Antirheumatic Agent<br>Used to treat Crohn's disease and rheumatoid arthritis |
| | Renova | tretinoin | Antiacne Agent<br>Used for mitigation of fine wrinkles and other attributes of facial skin |
| | Retin-A | tretinoin | Antiacne Agent<br>Used to treat acne |
| | Retin-A Micro | tretinoin microsphere | Antiacne Agent<br>Used to treat acne |

### 1. The J&J Group Has Been the Target of Government Investigations

392. In connection with its scheme to inflate AWPs, the J&J Group has been investigated by the General Accounting Office and the Office of the Attorney general for the Commonwealth of Massachusetts.

393. The J&J Group has engaged in an ongoing deliberate scheme to inflate AWPs and to market the spread to increase the sales of its products. In a report published by the GAO, federal investigations have documented fraudulently inflated AWPs reported for epotein alfa (sold by J&J as Procrit). J&J is identified in various annual *Red Book* publications as one of two sources for epoetin alfa. The other source for epoetin alfa is Defendant Amgen.[10]

394. In September 2001, the GAO reported that epoetin alfa accounted for the second highest percentage of Medicare expenditures on drugs in 1999, accounting for 9.5% of spending for prescription drugs by Medicare in 1999 and for 3.4% of all Medicare allowed services. These massive federal expenditures for epoetin alfa, caused by the J&J Group and Amgen's AWP Scheme as well as the inflated cost to co-payors and payors, are even more outrageous

[10] Amgen markets epoetin alfa for use in the treatment of dialysis patients while the right to market epoetin alfa for all other uses is licensed to Defendant J&J.

given the fact that the research and development of epoetin alfa was originally underwritten by grants from the federal government.[11]

395. By way of further example, the J&J Group has deliberately overstated and continues to overstate the AWP for Remicade®. The published AWP for Remicade® continued to increase each year. For example, the AWP was listed as $611.33 for a 100 mg vial of Remicade® as of November 1999, and rose to $665.65 when listed in the 2001 edition of the *Red Book*. At the same time, J&J deliberately marketed and promoted the sale of Remicade® to physicians based on the availability of inflated payments made by Medicare, assuring them that they would make a significant profit from the purchase of Remicade® as a result of the spread between the actual price to physicians and reimbursement based on the published AWP.

396. The J&J Group created promotional materials and worksheets to allow them to market the spread between the published AWP and the actual selling price to doctors. For example, a publication accessible through Defendants' web sites entitled "Office-Based Infusion Guide" demonstrates Defendants' aggressive marketing of this spread, specifically noting that, "[d]epending on reimbursement, office-based infusion may provide a financial impact to a physician's practice." Moreover, the "Financial Analysis" section of the guide includes a "REMICADE® (infliximab) Financial Impact Worksheet," which enables doctors to see in actual dollars how much additional revenue the use of Remicade® would bring to their practice.

397. The J&J Group created a computer program that it took to physicians' offices to allow its salesmen to demonstrate to doctors how they could make money off of the spread. The program would plug in an AWP for a drug, as well as the acquisition cost, and then calculate the spread. It would then calculate spread profits on a per Patient, weekly, monthly and yearly basis.

---

[11] Epogen® and Procrit® are based on different uses of a patented process technology developed at Columbia University with support from grants from the NIH. Columbia licensed their technology to Amgen for Epogen® and to Johnson & Johnson for Procrit®. *NIH Response to the Conference Report Request for a Plan to Ensure Taxpayers' Interests are Protected,* Department Of Health And Human Services National Institutes Of Health, July 2001.

398. As set forth above, the J&J Group's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by co-payors and payors.

**2. J&J Concealed Its AWP Manipulation**

399. J&J deliberately acted to conceal its fraudulent reporting and marketing of the AWP spread. J&J routinely required that its customers keep secret the prices they were being charged for J&J drugs. (J&J001022; J&J000110; J&J001430; J&J001483).

**O. Merck**

400. Merck reported false AWPs for Zocor and Vioxx as identified in Appendix C.

**1. The Zocor SAVE Program**

401. Merck launched the SAVE Program for Zocor (simvastatin) in April 1998 to counter Pfizer's introduction into the marketplace of its lower priced statin, Lipitor. This national program was intended to have coronary heart disease ("CHD") patients in the hospital either initially put on Zocor, or switched from Lipitor to Zocor so that when they were discharged, they would continue the prescription, thus creating a "spillover" market.

402. As part of its SAVE Program so long as the hospital or hospital system maintained a market share of 70% for Merck HMG's (Zocor and Mevacor ( a lovastatin)), the hospital was entitled to "nominal price discounts" or a 92% discount off the published AWP of Zocor. In May 1999, Merck expanded SAVE to allow hospitals to get in on the 92% discount even if they could not maintain the 70% market share of the HMGs so long as they increased market share for Zocor by 10 points over the previous quarter or established Zocor as the exclusive or sole-preferred HMG on the formulary for the first time.

403. Merck also offers second- and third-tier, non-nominal price discounts for hospitals which could not meet the market share of SAVE standards of 30% off of the published AWP of Zocor for hospitals maintaining a 55% market share of Zocor and a 20% discount for a 45% market share.

404. By May 1999, Merck was already seeing the desired results from SAVE. Internal reports stated that "in patient market share for ZOCOR at SAVE hospitals continues to climb. Further, spillover analysis shows that SAVE blunts the growth of Lipitor leading to more scripts for ZOCOR in the communities surrounding SAVE hospitals." As of the beginning of December 1999, Merck reported that "[m]arket share for ZOCOR for targeted SAVE hospitals has grown from 42% to 55% since SAVE was launched" and "SAVE has generated over $55 million in retail sales spillover for ZOCOR nationally."

405. Merck used the SAVE program to create a package of financial incentives to induce hospitals to achieve Merck's sought-after increased market share. For example, from the launch in April 1998 until October 1999, participating hospitals, regardless of the market share maintained, were allowed to take advantage of the price discounts.

406. For those hospitals that had not yet signed on to the SAVE program, Merck directed its pharmaceutical sales representatives to offer hospitals the following monetary incentives to induce them to join:

1. Over one year of up-front nominal pricing for ZOCOR a benefit not typically seen in our industry.
2. A two month rebate at the start of the contract until wholesaler notification.
3. Multiple enhancements and extensions to SAVE designed to help hospitals achieve and maintain nominal pricing.

407. Merck also used SAVE to fend off the effects that favorable studies regarding Lipitor were having on Zocor's market share. As stated in an internal Merck memorandum: "One of the key objectives for Zocor for the remainder of 2000 is to blunt the potential impact of MIRACL, an outcomes trial utilizing Lipitor 80 mg ... (T)he SAVE contract is the key resource you can use to pre-empt the possible effects of MIRACL." The point was to keep Zocor in the hospitals to achieve the increased market share which would result from hospital prescriptions

spilling over into outpatient retail scripts-paid by Medicaid. "By actively reinforcing the value of ZOCOR through the SAVE program in these accounts, you can stay on the offense and continue to strengthen the position of ZOCOR on the hospital's formulary."

408. SAVE's "nominal pricing" is indisputably an incentive-based marketing program. Merck admits that the 20% and 30% discounts off of Zocor was "highly competitive versus competitive statins!" Merck is virtually giving away Zocor to hospitals so that they would exclusively prescribe Zocor to their CHD patients. Merck makes no bones about it: the purpose of SAVE was to induce the hospitals into using Zocor exclusively or at least primarily and to thereby induce the CHD patients into doing the same.

409. Merck continues to employ the SAVE program as a key marketing strategy for Zocor. Merck's SAVE pricing was not reflected in published AWPs.

**2. The Vioxx VIP Program**

410. Merck used a nominal pricing discount scheme similar to SAVE to promote its cornerstone COX-2 inhibitor drug, Vioxx. Merck marketed Vioxx through the Vioxx Incentive Program or VIP. The VIP Program gave hospitals "upfront discounts for Vioxx commensurate with a Hospital/System's agreement to achieve a (greater than or equal to) 80% Market Share for Vioxx . . . and designating Vioxx as the 'Exclusive NSAID that selectively inhibits COX-2 on Formulary."' The discount amounted to a nominal price of 92% off of the Merck Catalog Price which was also the Merck AWP.

411. Merck knows that the nominal price it charges to hospitals must be reported pursuant to various statutes requiring the reporting of such prices. Even so, Merck purposefully did not report the nominal-price discount hospitals were given under VIP as required under the Medicaid Rebate Act. Merck knowingly and deliberately concealed these discounts. These discounts were not reflected in the published AWPs for Zocor and Vioxx.

**P. The Pharmacia Group (Pharmacia and P&U)**

412. The Pharmacia Group engages in an organization-wide and deliberate scheme to inflate AWPs. The Pharmacia Group has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of the Pharmacia Group for which relief is sought in this case are set forth in Appendix A, and/or are set forth below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| PHARMACIA GROUP (Pharmacia and P&U) | Adriamycin | doxorubicin hydrochloride | Antineoplastic<br>Used in the treatment of various forms of cancer |
| | Adrucil | fluorouracil | Antimetabolite; Antineoplastic<br>Used in the treatment of various forms of cancer |
| | Amphocin | amphotericin b | Antifungal (Anti-Infective Agent)<br>Used in the treatment of serious fungal infections |
| | Celebrex | celecoxib | Analgesic; Antirheumatic Agent<br>Used to relieve some symptoms caused by arthritis |
| | Cleocin-T | clindamycin phosphate (topical) | Antibacterial Agent (Anti-Infective Agent)<br>Used to treat bacterial infections |
| | Cytosar-U | cytarabine | Antineoplastic<br>Used in the treatment of cancer of the blood |
| | Depo-Testosterone | testosterone cypionate | Androgen (Hormone)<br>Used to replace hormones or stimulate growth |
| | Neosar | cyclophospamide | Alkylating Agent (Antineoplastic)<br>Used in the treatment of various forms of cancer as well as some kidney disease |
| | Solu-Cortef | hydrocortisone sodium succinate | Anti-Inflammatory Agent; Skin and Mucous Membrane Agent<br>Used to provide relief for inflamed areas of the body. Also used as replacement therapy in adrenocortical insufficiency |
| | Solu-Medrol | methylprednisolone sodium succinate | Anti-Inflammatory Agent<br>Used to provide relief for inflamed areas of the body. Also used as replacement therapy in adrenocortical insufficiency |
| | Toposar | etoposide | Antineoplastic<br>Used in the treatment of testicular and lung cancer |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | Vincasar | vincristine sulfate | Antineoplastic<br>Used in the treatment of various forms of leukemia and cancer |
| | | bleomycin sulfate | Antineoplastic; Antibiotic Agent (Anti-Infective Agent)<br>Used in the treatment of various forms of cancer |

**1. The Pharmacia Group Has Been the Target of Government Investigations**

413. In connection with its scheme to inflate AWPs, the Pharmacia Group has been investigated by the Department of Justice, the Texas Attorney General, the California Attorney General, the Massachusetts Attorney General, the Attorney General of the State of Connecticut, the Attorney General of the State of New York, and the Department of Health and Human Services Office of Inspector General.

**2. Pharmacia's Definition and Understanding of AWP**

414. Pharmacia understands that third-party reimbursement is based on its published AWPs.

**3. The Pharmacia Group Controls the Published AWP for Its Products**

415. The Pharmacia Group has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia. In its presentation entitled "Strategic Presentation on Average Wholesale Price (AWP)," P&U included a flow chart that shows P&U communicates its AWPs to *First DataBank*, *Medi-Span* and *Red Book*. This same flow chart then shows that Third-Party Payors rely on these industry compendia for prices.

**4. The Pharmacia Group's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

416. The Pharmacia Group has engaged in an ongoing deliberate scheme to inflate AWPs. According to one member of the Congressional Ways and Means Committee:

> The evidence . . . indicates that [Pharmacia & Upjohn] have knowingly and deliberately inflated their representations of the

> average wholesale price ("AWP"), wholesale acquisition cost ("WAC") and direct price ("DP") which are utilized by the Medicare and Medicaid programs in establishing drug reimbursements to providers.
>
> * * *
>
> [T]hese practices must stop and … these companies must return the money to the public that is owed because of their abusive practices.

*See* Extension of Remarks of U.S. Rep. Pete Stark in the House of Representatives, October 3, 2000 (P007545-P007547).

417. In a letter dated October 3, 2000 to Pharmacia (with accompanying exhibits), Representative Stark addressed the Pharmacia Group's illegal practices:

> The manipulated disparities between your company's reported AWPs and DPs are staggering. For example, in 1997, Pharmacia & Upjohn reported an AWP of $946.94 for 200 mg. of Adriamycin PFS while offering to sell it to American Oncology Resources (AOR) for $168.00 and to Comprehensive Cancer Center for $152.00 (Composite Exhibit "1"). Your company then aggressively marketed its cancer drugs to health care providers by touting financial inducements and other types of incentives. Pharmacia & Upjohn created and marketed the financial inducements for the express purpose of influencing the professional judgment of doctors and other health care providers in order to increase the company's market share.
>
> * * *
>
> Pharmacia & Upjohn's own internal documents . . . reveal that the company abused its position as a drug innovator in an initial *Phase III* FDA clinical trial for a cancer drug used to treat lymphoma (Composite Exhibit "2") (emphasis in original).
>
> ". . . Clinical Research Trials
>
>> Initial Phase III Protocol trial for "Oral Idamycin" in lymphomas. This trial will offer AOR $1.1M [million] in additional revenues. Two hundred twenty-five (225) patients at $5,000 per patient . . . (emphasis added by Rep. Stark).
>>
>> The above . . . items are contingent on the signing of the AOR Disease Management Partner Program. AOR's exclusive compliance to the purchase of the products listed in the contract product attachment is also necessary for the above items to be in effect."

The linking of doctor participation in FDA clinical drug trials to their purchase and administration of profit-generating oncology drugs is entirely inconsistent with the objective scientific testing that is essential to the integrity of the trial.

* * *

It is clear that Pharmacia & Upjohn targeted health care providers, who might be potential purchasers, by creating and then touting the windfall profits arising from the price manipulation. For example, Pharmacia & Upjohn routinely reported inflated average wholesale prices for its cancer drug Bleomycin, 15u, as well as direct prices. The actual prices paid by industry insiders was in many years less than half of what Pharmacia & Upjohn represented. Pharmacia & Upjohn reported that the average wholesale price for Bleomycin, 15u, rose from $292.43 to $309.98, while the price charged to industry insiders fell by $43.15 (Composite Exhibit "4").

* * *

Pharmacia & Upjohn reported price increases in October 1997 with full knowledge that the true prices of the drugs were falling. For example, Composite Exhibit "7" reveals that Pharmacia & Upjohn voluntarily lowered its price of Adriamycin PFS 200 mg to $152.00 while reporting an AWP of $946.94:

> "Dear Willie,
>
> A (VPR) Voluntary Price Reduction will become effective May 9, 1997. The wholesalers have been notified, however it may take two weeks to complete the transition . . ."

Additionally, internal Pharmacia & Upjohn documents secured through the Congressional investigations show that Pharmacia & Upjohn also utilized a large array of other inducements to stimulate product sales. These inducements, including "educational grants" and free goods, were designed to result in a lower net cost to the purchaser while concealing the actual price beneath a high invoice price. Through these means, drug purchasers were provided substantial discounts that induced their patronage while maintaining the fiction of a higher invoice price – the price that corresponded to reported AWPs and inflated reimbursements from the government. Composite Exhibit "8" highlights these inducements:

AOR/PHARMACIA & UPJOHN PARTNERSHIP PROPOSAL: Medical Education Grants. A $55,000 grant has been committed for 1997 for the AOR Partnership for excellence package including Education/Disease Management, Research Task Force, AOR Annual Yearbook. A $40,000 grant to sponsor the AOR monthly teleconference. This sponsorship was committed and complete in

> February 1997 . . .
>
> PHARMACIA & UPJOHN, INC. INTEROFFICE MEMO: If needed, you have a "free goods" program to support your efforts against other forms of generic doxorubicin . . .
>
> Use your "free goods" wisely to compete against other generic forms of Adriamycin, not to shift the customer to direct shipments. The higher we can keep the price of Adriamycin, the easier it is for you to meet your sales goals for Adriamycin (emphasis added by Rep. Stark).

(P007613-P007632).

418. Pharmacia's marketing pitches, as quoted by United States Representative Pete Stark in a September 28, 2000 letter to Alan F. Holmer, President of the Pharmaceutical Research and Manufacturers of America, promoted a physician's ability to profit at the expense of Medicare and its beneficiaries:

> PHARMACIA: Some of the drugs on the multi-source list offer you savings of over 75% below list price of the drug. For a drug like Adriamycin, the reduced pricing offers AOR a reimbursement of over $8,000,000 profit when reimbursed at AWP. The spread from acquisition cost to reimbursement on the multi-source products offered on the contract give AOR a wide margin for profit.

(P007548-P007588).

419. In 1997, Pharmacia sent to a clinic a proposal listing the AWP and the contract price at which several drugs would be sold to the provider. The differences are staggering and just a few are noted below:

| **Drug** | **AWP** | **Suggested New Contract Price** |
|---|---|---|
| Adriamycin (10 mg) | 46.00 | 7.50 |
| Adriamycin (50 mg) | 230.00 | 37.50 |
| Neosar (2 g) | 86.00 | 18.00 |
| Toposar (1 g) | 1,330.75 | 120.00 |
| Vincasar (2 mg) | 741.50 | 7.50 |

(P007615).

**5. Specific Pharmacia AWPs Documented by the DOJ**

420. In a report published by the DHHS, the DOJ documented at least 43 instances where the published AWPs for various dosages of drugs manufactured by the Pharmacia Group were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by the Pharmacia Group in the 2001 *Red Book*.

| Drug | The Pharmacia Group's 2001 *Red Book* AWP | DOJ Determined Actual AWP | Difference | Spread |
|---|---|---|---|---|
| Amphotercin B | $36.26 | $16.00 | $20.26 | 127% |
| Bleomycin Sulfate | $309.98[12] | $158.67 | $151.31 | 96% |
| Clindamycin Phosphate | $93.60 | $61.20 | $32.40 | 53% |
| Cyclophospamide | $6.29 | $3.92 | $2.37 | 60% |
| Cytarabine | $8.98 | $4.06 | $4.92 | 122% |
| Doxorubicin HCL | $1104.13 | $150.86 | $953.27 | 632% |
| Etoposide | $157.65 | $9.47 | $148.18 | 1,565% |
| Fluorouracil | $3.20 | $1.47 | $1.73 | 118% |
| Hydrocortisone Sodium Succinate | $2.00 | $1.55 | $.45 | 29% |
| Metholprednisolone Sodium Succinate | $2.05 | $1.45 | $.60 | 41% |
| Testosterone Cypionate | $17.01 | $11.79 | $5.22 | 44% |
| Vincristine Sulfate | $43.23 | $5.10 | $38.13 | 748% |

421. In OIG report OEI-03-00-00310, the government noted that 20 mg of irinotecan, which according to the *Red Book* is manufactured only by the Pharmacia Group, had a Medicare Median of $117.81 and a Catalog Median of $98.63, resulting in a spread of 19.45%. (P006398-P006424).

[12] Calculation based on the AWP listed in the 2000 *Red Book*.

422. The GAO issued a report entitled "Payments for Covered Outpatient Drugs Exceed Providers' Cost" (GAO-01-1118) wherein it found that irinotecan had an average AWP of $141.32, the Average Widely Available Discount from AWP to physicians for irinotecan was 22.9%, and the drug constituted 2.0% of the total amount of Medicare spending in 1999. (P005546-P005578).

423. As of April 2000, another Pharmacia Group drug, Toposar® (etoposide), had an AWP of $28.38. The DOJ found that retailers were buying it for $1.70. (P006299-006316).

424. Similarly, by letter dated September 25, 2000 to the HCFA Administrator, the Chairman of the Commerce Committee revealed that:

> [I]n 1998, Pharmacia-Upjohn's Bleomycin had an AWP of $309.98, but health care providers could purchase it for $154.85. In 1997, Pharmacia-Upjohn's Vincasar could be purchased for $7.50, while the AWP was a staggering $741.50.

*See* Letter dated May 25, 2000 from U.S. Rep. Thomas J. Bliley to Nancy-Ann Min DeParle, HCFA Administrator. (P007015-P007490).

425. Exhibit 1 to United States Representative Pete Stark's September 28, 2000 letter to Alan F. Holmer, President of the Pharmaceutical Research and Manufacturers of America, reveals that while the AWP for 1 mg of Vincasar® (vincritine sulfate) was $370.75 in 1997, one physician group's (American Oncology Resources) price in 1997 was only $4.15. (P007515). Similarly, while the AWP for 2 mg of Vincasar® was $741.50, AOR's actual pre-April 1997 price was $7.75 (in fact, the Pharmacia Group had offered to reduce it to $7.50). *Id.* As of April 2000, Adriamycin had a reported AWP of $241.36, while the real wholesale price was $33.43.

**6. Inflated Pharmacia AWPs From Pharmacia's Price Lists**

426. According to Pharmacia's own documents, the published AWPs for its drugs were higher than the actual prices provided to wholesalers. In response to government subpoenas, the Pharmacia Group produced numerous price lists setting forth spreads between AWPs and prices apparently offered to wholesalers, providers, and other intermediaries. A review of those price lists reveal that Pharmacia has consistently offered hundreds of its drugs and other solutions to

its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. To repeat every one of those drugs and the spread offered to each specific customer here is not practical. However, set forth below in Table 1 are a number of those drugs with spreads between the AWPs and direct prices. Table 1 is an analysis of certain dosages of P&U drugs from a document entitled "Oncology Express CONTRACT PRICING":

**Table 1**

| PRODUCT | LIST | AWP | CONTRACT PRICE | DIFFERENCE (between AWP and contract price) | PERCENTAGE SPREAD |
|---|---|---|---|---|---|
| Adriamycin | 883.80 | 1104.13 | 119.00 | 985.13 | 828% |
| Adrucil | 12.83 | 16.04 | 4.56 | 11.48 | 252% |
| Amphocin | 29.01 | 36.26 | 13.00 | 23.26 | 179% |
| Neosar | 80.22 | 100.28 | 16.15 | 84.13 | 521% |
| Toposar | 614.81 | 768.51 | 33.84 | 734.67 | 2,171% |

427. Additional drugs for which Pharmacia reported false AWPs are identified as follows:

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (AMPHOTERCIN B) Amphocin (PDI, IJ) | 00013-1405-44 | 50 mg ea | 36.26 | 20.26 | 126.6% |
| (CLINDAMYCIN PHOSPHATE) Cleocyn (ADD-VANTAGE, 150 mg/ml) | 00009-0728-09 | 60 ml 5s | 905.88 | 646.68 | 249.5% |
| (CLINDAMYCIN PHOSPHATE) Cleocyn (ADD-VANTAGE, 150 mg/ml) | 00009-0902-18 | 6 ml 25S | 462.19 | 300.19 | 185.3% |
| (CLINDAMYCIN PHOSPHATE) Cleocyn (ADD-VANTAGE, 150 mg/ml) | 00009-3124-03 | 4 ml 25s | 367.50 | 241.50 | 191.7% |
| (CLINDAMYCIN PHOSPHATE) Cleocyn (ADD-VANTAGE, 150 mg/ml) | 00009-3447-03 | 6 ml 25s | 485.31 | 323.31 | 199.6% |
| (CLINDAMYCIN PHOSPHATE) Cleocyn (INJ, IJ, 150 mg/ml) | 00009-0775-26 | 4 ml 25s | 346.56 | 220.56 | 175.0% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (CLINDAMYCIN PHOSPHATE) Cleocyn (INJ, IJ, 150 mg/ml) | 00009-0870-26 | 2 ml 25s | 189.83 | 128.63 | 210.2% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5606-93 | 100 mg ea | 6.29 | 2.86 | 83.4% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5606-93 | 100 mg ea | 6.29 | 1.29 | 25.8% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5606-93 | 100 mg ea | 6.29 | 2.54 | 67.7% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5606-93 | 100 mg ea | 6.29 | 2.79 | 79.7% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5616-93 | 200 mg ea | 11.94 | 7.52 | 170.1% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5616-93 | 200 mg ea | 11.94 | 7.29 | 156.8% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5616-93 | 200 mg ea | 11.94 | 7.52 | 170.1% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5616-93 | 200 mg ea | 11.94 | 5.19 | 76.9% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5626-93 | 500 mg ea | 25.06 | 18.82 | 301.6% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5626-93 | 500 mg ea | 25.06 | 18.41 | 276.8% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5626-93 | 500 mg ea | 25.06 | 18.82 | 301.6% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5626-93 | 500 mg ea | 25.06 | 14.86 | 145.7% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5636-70 | 1 gm ea | 50.15 | 40.65 | 427.9% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5636-70 | 1 gm ea | 50.15 | 40.50 | 419.7% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5636-70 | 1 gm ea | 50.15 | 33.85 | 207.7% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5636-70 | 1 gm ea | 50.15 | 40.65 | 427.9% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5646-70 | 2 gm ea | 100.28 | 81.95 | 447.1% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5646-70 | 2 gm ea | 100.28 | 81.33 | 429.2% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5646-70 | 2 gm ea | 100.28 | 69.48 | 225.6% |
| (CYCLOPHOSPHAMIDE) Neosar (PDI, IJ {S.D.V.}) | 00013-5646-70 | 2 gm ea | 100.28 | 81.95 | 447.1% |
| (CYTARABINE) Cytosar-U (30 ML VIAL) | 00009-3295-01 | 1 gm ea | 61.43 | 44.43 | 261.4% |
| (CYTARABINE) Cytosar-U (30 ML VIAL) | 00009-3295-01 | 1 gm ea | 61.43 | 42.93 | 232.1% |
| (CYTARABINE) Cytosar-U (30 ML VIAL) | 00009-3295-01 | 1 gm ea | 61.43 | 35.18 | 134.0% |
| (CYTARABINE) Cytosar-U (30 ML VIAL) | 00009-3295-01 | 1 gm ea | 61.43 | 14.63 | 31.3% |
| (CYTARABINE) Cytosar-U (30 ML VIAL) | 00009-3296-01 | 2 gm ea | 120.25 | 86.25 | 253.7% |
| (CYTARABINE) Cytosar-U (30 ML VIAL) | 00009-3296-01 | 2 gm ea | 120.25 | 83.25 | 225.0% |
| (CYTARABINE) Cytosar-U (30 ML VIAL) | 00009-3296-01 | 2 gm ea | 120.25 | 67.75 | 129.0% |
| (CYTARABINE) Cytosar-U (30 ML VIAL) | 00009-3296-01 | 2 gm ea | 120.25 | 28.63 | 31.2% |
| (CYTARABINE) Cytosar-U (PDI, IJ {M.D.V.}) | 00009-0373-01 | 100 mg ea | 8.14 | 5.14 | 171.3% |
| (CYTARABINE) Cytosar-U (PDI, IJ {M.D.V.}) | 00009-0373-01 | 100 mg ea | 8.14 | 4.99 | 158.4% |
| (CYTARABINE) Cytosar-U (PDI, IJ {M.D.V.}) | 00009-0373-01 | 100 mg ea | 8.14 | 3.19 | 64.4% |
| (CYTARABINE) Cytosar-U (PDI, IJ | 00009-0373-01 | 100 mg ea | 8.14 | 1.94 | 31.3% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| {M.D.V.}) | | | | | |
| (CYTARABINE) Cytosar-U (PDI, IJ {M.D.V.}) | 00009-0473-01 | 500 mg ea | 32.33 | 23.83 | 280.4% |
| (CYTARABINE) Cytosar-U (PDI, IJ {M.D.V.}) | 00009-0473-01 | 500 mg ea | 32.33 | 23.08 | 249.5% |
| (CYTARABINE) Cytosar-U (PDI, IJ {M.D.V.}) | 00009-0473-01 | 500 mg ea | 32.33 | 17.33 | 115.5% |
| (CYTARABINE) Cytosar-U (PDI, IJ {M.D.V.}) | 00009-0473-01 | 500 mg ea | 32.33 | 7.70 | 31.3% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {M.D.V., P.F.}) | 00013-1166-83 | 2 mg/ml, 100 ml | 1,104.13 | 956.13 | 646.0% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {M.D.V., P.F.}) | 00013-1166-83 | 2 mg/ml, 100 ml | 1,104.13 | 960.18 | 667.0% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {M.D.V., P.F.}) | 00013-1166-83 | 2 mg/ml, 100 ml | 1,104.13 | 940.63 | 575.3% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {VIAL, P.F.}) | 00013-1136-91 | 2 mg/ml, 5 ml | 56.34 | 48.94 | 661.4% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {VIAL, P.F.}) | 00013-1136-91 | 2 mg/ml, 5 ml | 56.34 | 47.39 | 529.5% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {VIAL, P.F.}) | 00013-1136-91 | 2 mg/ml, 5 ml | 56.34 | 46.14 | 452.4% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {VIAL, P.F.}) | 00013-1146-91 | 2 mg/ml, 10 ml | 112.66 | 97.86 | 661.2% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {VIAL, P.F.}) | 00013-1146-91 | 2 mg/ml, 10 ml | 112.66 | 95.71 | 564.7% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (PFS INJ, IJ {VIAL, P.F.}) | 00013-1146-91 | 2 mg/ml, 10 ml | 112.66 | 92.26 | 452.3% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (DOXORUBICIN HYDROCHLORIDE) | | | | | |
| Adriamycin (PFS INJ, IJ {VIAL, P.F.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1156-79 | 2 mg/ml, 25 ml | 281.68 | 244.68 | 661.3% |
| Adriamycin (PFS INJ, IJ {VIAL, P.F.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1156-79 | 2 mg/ml, 25 ml | 281.68 | 246.18 | 693.5% |
| Adriamycin (PFS INJ, IJ {VIAL, P.F.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1156-79 | 2 mg/ml, 25 ml | 281.68 | 240.78 | 588.7% |
| Adriamycin (PFS INJ, IJ {VIAL, P.F.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1176-87 | 2 mg/ml, 37.5 ml | 422.51 | 365.81 | 645.2% |
| Adriamycin (PFS INJ, IJ {VIAL, P.F.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1176-87 | 2 mg/ml, 37.5 ml | 422.51 | 360.01 | 576.0% |
| Adriamycin (PFS INJ, IJ {VIAL, P.F.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1176-87 | 2 mg/ml, 37.5 ml | 422.51 | 361.16 | 588.7% |
| Adriamycin (PFS INJ, IJ {VIAL, P.F.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1176-87 | 2 mg/ml, 37.5 ml | 422.51 | 364.70 | 630.9% |
| Adriamycin (RDF PDI, IJ {M.D.V.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1116-83 | 150 mg ea | 788.44 | 680.44 | 630.0% |
| Adriamycin (RDF PDI, IJ {M.D.V.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1116-83 | 150 mg ea | 788.44 | 666.44 | 546.3% |
| Adriamycin (RDF PDI, IJ {M.D.V.}) (DOXORUBICIN HYDROCHLORIDE) | 00013-1116-83 | 150 mg ea | 788.44 | 671.44 | 573.9% |
| Adriamycin (RDF PDI, IJ) (DOXORUBICIN HYDROCHLORIDE) | 00013-1086-91 | 10 mg ea | 53.64 | 46.48 | 649.2% |
| Adriamycin (RDF PDI, IJ) | 00013-1086-91 | 10 mg ea | 53.64 | 44.69 | 499.3% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (RDF PDI, IJ) | 00013-1086-91 | 10 mg ea | 53.64 | 43.94 | 453.0% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (RDF PDI, IJ) | 00013-1086-91 | 10 mg ea | 53.64 | 46.48 | 649.2% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (RDF PDI, IJ) | 00013-1106-79 | 50 mg ea | 268.18 | 232.39 | 649.3% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (RDF PDI, IJ) | 00013-1106-79 | 50 mg ea | 268.18 | 230.18 | 605.7% |
| (DOXORUBICIN HYDROCHLORIDE) Adriamycin (RDF PDI, IJ) | 00013-1106-79 | 50 mg ea | 268.18 | 229.18 | 587.6% |
| (ETOPSIDE) TOPOSAR (INJ, IJ {M.D.V.}) | 00013-7336-91 | 20 mg/ml, 5 ml | 157.65 | 148.65 | 1651.7% |
| (ETOPSIDE) TOPOSAR (INJ, IJ {M.D.V.}) | 00013-7336-91 | 20 mg/ml, 5 ml | 157.65 | 147.25 | 1415.9% |
| (ETOPSIDE) TOPOSAR (INJ, IJ {M.D.V.}) | 00013-7336-94 | 20 mg/ml, 10 ml | 315.29 | 297.29 | 1651.6% |
| (ETOPSIDE) TOPOSAR (INJ, IJ {M.D.V.}) | 00013-7336-94 | 20 mg/ml, 10 ml | 315.29 | 294.29 | 1401.4% |
| (ETOPSIDE) TOPOSAR (INJ, IJ {M.D.V.}) | 00013-7356-88 | 20 mg/ml, 25 ml | 768.51 | 724.51 | 1646.6% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1036-91 | 50 mg/ml, 10 ml | 3.20 | 1.78 | 125.4% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1036-91 | 50 mg/ml, 10 ml | 3.20 | 1.65 | 106.5% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1036-91 | 50 mg/ml, 10 ml | 3.20 | 1.70 | 113.3% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1046-94 | 50 mg/ml, 50 ml | 16.04 | 9.29 | 137.6% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1046-94 | 50 mg/ml, 50 ml | 16.04 | 6.29 | 64.5% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1046-94 | 50 mg/ml, 50 ml | 16.04 | 8.09 | 101.8% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1056-94 | 50 mg/ml, 100 ml | 32.06 | 19.06 | 146.6% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1056-94 | 50 mg/ml, 100 ml | 32.06 | 13.16 | 69.6% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1056-94 | 50 mg/ml, 100 ml | 32.06 | 17.81 | 125.0% |
| (FLUOROURACIL) Adrucil (INJ, IJ {VIAL}) | 00013-1056-94 | 50 mg/ml, 100 ml | 32.06 | 20.46 | 176.4% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0900-13 | 100 mg ea | 3.34 | 2.24 | 203.6% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0900-13 | 100 mg ea | 3.34 | 2.03 | 155.0% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0900-13 | 100 mg ea | 3.34 | 1.59 | 90.9% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0900-13 | 100 mg ea | 3.34 | 1.96 | 142.0% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0900-13 | 100 mg ea | 3.34 | 1.12 | 50.5% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0900-13 | 100 mg ea | 3.34 | 1.80 | 116.9% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0909-08 | 250 mg ea | 7.56 | 4.91 | 185.3% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0909-08 | 250 mg ea | 7.56 | 4.31 | 132.6% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu- | 00009-0909-08 | 250 mg ea | 7.56 | 5.36 | 243.6% |

| **Drug Name** | **NDC** | **Quantity** | **1999 AWP *Red Book*** | **W-Sale Spread** | **%** |
|---|---|---|---|---|---|
| Cortef (ACT-O-VIAL) | | | | | |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0909-08 | 250 mg ea | 7.56 | 5.07 | 203.6% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0912-05 | 500 mg ea | 14.71 | 9.16 | 165.0% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0912-05 | 500 mg ea | 14.71 | 9.27 | 170.4% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0912-05 | 500 mg ea | 14.71 | 9.20 | 167.0% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0912-05 | 500 mg ea | 14.71 | 8.31 | 129.8% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0912-05 | 500 mg ea | 14.71 | 8.16 | 124.6% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0920-03 | 1000 mg ea | 29.29 | 16.64 | 131.5% |
| (HYDROCORTISONE SODIUM SUCCINATE) Solu-Cortef (ACT-O-VIAL) | 00009-0920-03 | 1000 mg ea | 29.29 | 18.80 | 179.2% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (ACT-O-VIAL) | 00009-0190-09 | 125 mg ea | 5.64 | 3.41 | 152.9% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (ACT-O-VIAL) | 00009-0190-09 | 125 mg ea | 5.64 | 2.83 | 100.7% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (ACT-O-VIAL) | 00009-0765-02 | 500 mg ea | 18.95 | 13.44 | 243.9% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (ACT-O-VIAL) | 00009-3389-01 | 1 gm ea | 34.13 | 23.66 | 226.0% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (ACT-O-VIAL) | 00009-3389-01 | 1 gm ea | 34.13 | 23.11 | 209.7% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (ACT-O-VIAL) | 00009-3389-01 | 1 gm ea | 34.13 | 24.28 | 246.5% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (ACT-O-VIAL) | 00009-3389-01 | 1 gm ea | 34.13 | 19.92 | 140.2% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (PDI, IJ {ACT-O-VIAL}) | 00009-0113-12 | 40 mg ea | 2.13 | 0.53 | 33.1% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (PDI, IJ {ACT-O-VIAL}) | 00009-0113-12 | 40 mg ea | 2.13 | 0.96 | 82.1% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (VIAL) | 00009-0758-01 | 500 mg ea | 21.26 | 15.75 | 285.8% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (VIAL) | 00009-0758-01 | 500 mg ea | 21.26 | 15.01 | 240.2% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (VIAL) | 00009-0758-01 | 500 mg ea | 21.26 | 13.92 | 189.6% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (W/DILUENT) | 00009-0796-01 | 2 gm ea | 57.98 | 43.67 | 305.2% |
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (W/DILUENT) | 00009-0796-01 | 2 gm ea | 57.98 | 43.48 | 299.9% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| (METHOTREXATE SODIUM SUCCINATE) Solu-Medrol (W/DILUENT) | 00009-0887-01 | 500 mg ea | 0.00 | -6.17 | -100.0% |
| (TESTOSTERONE CYPIONATE) Depo-Testosterone (200 mg/ml) | 00009-0417-01 | 1 ml, C-III | 14.73 | 3.51 | 31.3% |
| (TESTOSTERONE CYPIONATE) Depo-Testosterone (200 mg/ml) | 00009-0417-01 | 1 ml, C-III | 14.73 | 2.38 | 19.3% |
| (TESTOSTERONE CYPIONATE) Depo-Testosterone (200 mg/ml) | 00009-0417-02 | 10 ml, C-III | 80.53 | 49.82 | 162.2% |
| (TESTOSTERONE CYPIONATE) Depo-Testosterone (200 mg/ml) | 00009-0417-02 | 10 ml, C-III | 80.53 | 61.68 | 327.2% |
| (VINCRISTINE SULFATE) Vincasar (INJ, IJ {VIAL}) | 00013-7456-86 | 1 mg/ml, 1 ml | 43.23 | 38.73 | 860.7% |
| (VINCRISTINE SULFATE) Vincasar (INJ, IJ {VIAL}) | 00013-7456-86 | 1 mg/ml, 1 ml | 43.23 | 37.38 | 639.0% |
| (VINCRISTINE SULFATE) Vincasar (INJ, IJ {VIAL}) | 00013-7456-86 | 1 mg/ml, 1 ml | 43.23 | 39.18 | 967.4% |
| (VINCRISTINE SULFATE) Vincasar (INJ, IJ {VIAL}) | 00013-7456-86 | 1 mg/ml, 1 ml | 43.23 | 37.23 | 620.5% |
| (VINCRISTINE SULFATE) Vincasar (INJ, IJ {VIAL}) | 00013-7466-86 | 1 mg/ml, 2 ml | 86.46 | 79.46 | 1135.1% |
| (VINCRISTINE SULFATE) Vincasar (INJ, IJ {VIAL}) | 00013-7466-86 | 1 mg/ml, 2 ml | 86.46 | 76.01 | 727.4% |
| (VINCRISTINE SULFATE) Vincasar (INJ, IJ {VIAL}) | 00013-7466-86 | 1 mg/ml, 2 ml | 86.46 | 77.76 | 893.8% |
| (VINCRISTINE SULFATE) Vincasar (INJ, IJ {VIAL}) | 00013-7466-86 | 1 mg/ml, 2 ml | 86.46 | 79.21 | 1092.6% |
| Bleomycin Sulfate (PDI, IJ {VIAL}) | 00013-1616-78 | 15 u ea | 309.98 | 150.98 | 95.0% |
| Bleomycin Sulfate (PDI, IJ {VIAL}) | 00013-1616-78 | 15 u ea | 309.98 | 151.98 | 96.2% |
| Bleomycin Sulfate (PDI, IJ {VIAL}) | 00013-1616-78 | 15 u ea | 309.98 | 150.98 | 95.0% |

| Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|
| Bleomycin Sulfate (PDI, IJ {VIAL}) | 00013-1636-86 | 30 u ea | 619.91 | 301.91 | 94.9% |
| Bleomycin Sulfate (PDI, IJ {VIAL}) | 00013-1636-86 | 30 u ea | 619.91 | 289.91 | 87.9% |
| Bleomycin Sulfate (PDI, IJ {VIAL}) | 00013-1636-86 | 30 u ea | 619.91 | 301.91 | 94.9% |

### 7. The Pharmacia Group Provided Free Goods and Other Incentives

428. In addition to marketing the spread, the Pharmacia Group has utilized other impermissible inducements to stimulate sales of its drugs. These inducements were designed to result in a lower net cost to the provider while concealing the actual wholesale price beneath a high invoice price. By utilizing "off-invoice" inducements, the Pharmacia Group provided purchasers with substantial discounts meant to gain their patronage while maintaining the fiction of a higher wholesale price.

429. The government investigators also uncovered an October 3, 1996 internal memorandum wherein Pharmacia told three oncology sales representatives:

> Our competitive intelligence tells us that our pricing on Adriamycin, although higher than generics, is in the "ball park" for you to attain the customers Adriamycin business. If needed, you have a "free goods" program to support your efforts against other forms of generic doxorubicin.
>
> . . . .
>
> You should not have to use "free goods" to steer customer [sic] away from NSS or OTN. OTN and NSS Adriamycin pricing is competitive. Use your "free goods" wisely to compete against other generic forms of Adriamycin, not to shift the customer to direct shipments. The higher we can keep the price of Adriamycin, the easier it is for you to meet your sales goals for Adriamycin.

(PH 024315).

430. As set forth above, the Pharmacia Group's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs and its use of other "off

invoice" rebates and financial inducements to its customers has resulted in excessive overpayments by co-payors and payors.

**Q. The Schering-Plough Group (Schering-Plough and Warrick)**

431. The Schering-Plough Group engages in an organization-wide and deliberate scheme to inflate AWPs. The Schering-Plough Group has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of the Schering-Plough Group for which relief is sought in this case are set forth in Appendix A, and/or are set forth below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| SCHERING-PLOUGH GROUP | Proventil | albuterol sulfate | Bronchodilator (Respiratory Agent)<br>Used to treat the symptoms of asthma, chronic bronchitis, emphysema, and other lung diseases |
| | Rebetol | ribavirin | Biological Response Modifier<br>Used to treat hepatitis C |
| | Vanceril | beclomethosone (nasal) | Anti-Inflammatory Agent; Antiasthmatic<br>Used to help prevent the symptoms of asthma |
| | | albuterol | Bronchodilator (Respiratory Agent)<br>Used for relief of bronchospasm in asthma sufferers |
| | | griseofulvin ultramicrocrystalline | Antifungal Agent (Anti-Infective Agent)<br>Used to treat fungus infections of the skin, hair, fingernails, and toenails |
| | | oxaprozin | Central Nervous System Agent; Antipyretic (Analgesic)<br>Used in the treatment of osteoarthritis and rheumatoid arthritis |
| | | perphenazine | Antiemetic (Gastrointestinal Agent); Antipsychotic Agent (Psychotherapeutic Agent)<br>Used to treat serious mental and emotional disorders. Also used to relieve moderate to severe pain in some hospitalized patients |
| | | potassium chloride | Electrolytic Agent<br>Used to prevent and treat potassium deficit secondary to diuretic or corticosteroid therapy |
| | | sodium chloride | Flush; Abortifacient<br>Used to remove medicine and blockage from intravenous (IV) catheter. Also used to induce abortion |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | | sulcrafate | Gastrointestinal agent<br>Used for short term treatment of duodenal ulcer |
| | | theophylline er | Bronchodilator (Respiratory Agent)<br>Used to treat and/or prevent the symptoms of bronchial asthma, chronic bronchitis, and emphysema |

### 1. The Schering-Plough Group Has Been the Target of Government Investigations

432. In connection with its scheme to inflate AWPs, the Schering-Plough Group has been investigated by the Department of Justice, Texas Attorney General, West Virginia Attorney General, California Attorney General, California Bureau of Medi-Cal Fraud and Elder Abuse, and the Department of Health and Human Services Office of Inspector General, and the United States Attorney for the District of Massachusetts.

433. On May 30, 2003, Schering-Plough announced that the United States Attorney for the District of Massachusetts had advised that its subsidiary, Schering Corporation, is the subject of a federal grand jury investigation. Schering-Plough is the target of a criminal investigation involving: (i) providing remuneration, such as drug samples, to providers to induce the purchase of Schering products for which payment was made through federal health care programs; (ii) selling misbranded or unapproved drugs; (iii) submitting false wholesale pricing information for its pharmaceutical products to the government; and (iv) destroying evidence and obstructing justice relating to the government's investigation. *See* Schering-Plough Press Release dated May 30, 2003, located at http://www.sch-plough.com/news/2003/business/20030530.html; "Schering-Plough expects indictment," THE PHILADELPHIA INQUIRER, at C3 (May 31, 2003). Moreover, according to Schering-Plough's Form 10-K for the year 2000, this investigation has focused on "whether the AWP set by pharmaceutical companies for certain drugs improperly exceeds the average prices paid by dispensers . . . and other pricing and/or marketing practices."

434. A Medicaid investigation by the Texas Attorney General revealed that the Schering-Plough Group defrauded the State of Texas $14.5 million. Investigators determined that the Schering-Plough Group provided the greatest "spread" amongst the drug companies selling albuterol in Texas, and thereby obtained the largest market share for albuterol. The Schering-Plough Group sold a box of albuterol to pharmacies for $13.50, while it charged the Texas Medicaid Program $40.30, a 200% increase. *See Cornyn Sues Three Drug Companies for Medicaid Fraud*, Press Release by the Office of the Attorney General, State of Texas, Sept. 7, 2000. (www.oag.state.tx.us.gov).

435. On October 11, 2001, the West Virginia Attorney General filed suit against Warrick, alleging that Warrick defrauded state agencies and citizens by deliberately overstating the AWP for certain drugs, including albuterol, from approximately 1995 until December 2000.

**2. The Schering-Plough Group Controls the Published AWP for Its Products**

436. The Schering-Plough Group has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia. For example, on February 23, 1995, Warrick sent a letter to *First DataBank*, stating:

> Effective Friday, February 24, 1995, at 5:00 p.m., the price of Warrick Albuterol Solution 0.5% 20ml will increase as follows:

| | **NDC 59930-** | **AWP** |
|---|---|---|
| Albuterol Solution 0.5% 20 ml | 1515-04 | $13.95 |

**3. The Schering-Plough Group's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

437. A Schering Laboratories memorandum dated May 20, 1993 demonstrates Defendant's recognition that intermediaries choose drugs based on favorable AWP spreads. At the generic launch of albuterol, Schering stated:

> Proventil will stay listed at AWP; therefore, Proventil is a favored product for third party reimbursement that provides for the AWP

minus 10% reimbursement rate to chains. Thus, they can buy off the Proventil deal and bill at AWP.

438. According to Warrick's own documents, Warrick consistently maintained a spread between the AWPs and the direct prices it offered for its albuterol products. For example, a "Price Change" alert dated June 7, 1999 sent to Warrick customers provides:

| **Product** | **Pkg. Size** | **NDC 59930** | **AWP** | **Direct Price** |
|---|---|---|---|---|
| Albuterol Inhalation Aerosol | 17 g | 1560-1 | $21.41 | $3.40 |
| Albuterol Aerosol Refill | 17 g | 1560-2 | $19.79 | $3.40 |

Thus, Warrick touted a 529% spread on its albuterol inhalation aerosol and a 482% spread on the refill.

439. In a report to Congress, the GAO reported that albuterol sulfate was one of a small number of products that accounted for the majority of Medicare spending and volume. Albuterol sulfate accounted for 6.3% of total Medicare spending, ranking fifth out of more than 400 covered drugs. Albuterol sulfate ranked first for volume of units covered, accounting for 65.8% of total units reimbursed. *See* GAO Report to Congressional Committees, "Payments for Covered Outpatient Drugs Exceed Providers' Cost," Tables 1 and 2, pp. 7-8 (GAO-01-0118 (P005546-005578)). The Schering-Plough Group is one of three companies noted by the DOJ as manufacturing albuterol. *See* DHHS report, AB-00-86 (P006299-006316).

440. According to the Schering-Plough Group's own documents, the published AWPs for most of its drugs were higher than the actual prices provided to wholesalers.

441. In response to government subpoenas, the Schering-Plough Group produced numerous price lists setting forth spreads between AWPs and prices apparently offered to wholesalers, providers, and other intermediaries. A review of those price lists reveal that Warrick has consistently offered hundreds of its drugs and other solutions to its customers at prices significantly below the published AWP and that the spread was of great importance to its customers. To repeat every one of those drugs and the spread offered to each specific customer here is not practical. However, set forth below in Tables 1, 2 and 3 are a number of those drugs

with spreads between the AWPs and direct prices. Table 1 is an analysis of certain dosages of Warrick drugs from a document entitled, "Amerisource".

**TABLE 1**

| LABEL (MFG) | GENERIC NAME | AWP | INVOICE COST | DIFFERENCE | PERCENTAGE SPREAD |
|---|---|---|---|---|---|
| Warrick | Albuterol Inhaler | 21.41 | 5.75 | 15.66 | 272% |
| | Aug Beta Dip Oint 0.05% | 43.20 | 26.90 | 16.30 | 61% |
| | Griseofulvin | 82.47 | 37.22 | 45.25 | 122% |
| | Theophylline | 11.70 | 2.83 | 8.87 | 313% |

Table 2 is an analysis of certain dosages of Warrick drugs from a document entitled, "1997 Care Group Bid Proposal."

**TABLE 2**

| PRODUCT | AWP | INVOICE PRICE | NET PRICE (AFTER REBATE) | DIFFERENCE BETWEEN AWP AND INVOICE PRICE | PERCENTAGE SPREAD |
|---|---|---|---|---|---|
| Perphenazine | 78.00 | 19.53 | 17.58 | 58.47 | 299% |

Table 3 is an analysis of certain dosages of Warrick drugs from a document entitled, "Managed Care Pricing," dated July 1, 2002.

**TABLE 3**

| Product | Minimum PBM/Mail Order/ Staff Price Guide | Target PBM/Mail Order/ Staff Price Guide | Minimum GPO Price Guide | Target GPO Price Guide | AWP | Difference | % Spread |
|---|---|---|---|---|---|---|---|
| ISMN | 4.48 | 4.93 | 5.15 | 5.38 | 117.40 | 112.02 | 2,082% |
| Oxaprozin | 11.42 | 12.56 | 13.13 | 13.70 | 117.40 | 103.70 | 757% |
| Potassium Chloride | 9.67 | 10.64 | 11.12 | 11.60 | 65.00 | 53.40 | 460% |
| Sodium Chloride | 6.12 | 6.73 | 7.04 | 7.34 | 24.30 | 16.96 | 231% |
| Sulcrafate Tablets | 45.15 | 49.67 | 51.92 | 54.18 | 353.71 | 299.53 | 553% |

**4. The DOJ Specifically Documented AWP Inflation for Albuterol Sulfate**

442. In a report published by the DHHS (AB-00-86 (P006299-006316)), the DOJ documented at least one instance where the published AWPs for various dosages of albuterol sulfate manufactured by the Schering-Plough Group were substantially higher than the actual

prices listed by wholesalers. The following figures compare the DOJ's determination of an accurate AWP for one particular dosage, based upon wholesalers' price lists, with the AWP reported by the Schering-Plough Group in the 2001 *Red Book*: The Schering-Plough Group reported to *Red Book* an AWP of $30.25 for albuterol sulfate, yet the DOJ determined the actual AWP to be $9.16, or $21.09 less.

443. As stated in a May 4, 2000, letter from United States Representative Tom Bliley, Chairman of the Congressional Committee on Commerce, to Raman Kapur, President of Warrick:

> I am writing to you because one of the drugs reflecting a significant variation between the AWP-based prices paid by Medicare and the prices generally charged to private sector purchasers is albuterol sulfate, a drug manufactured by Warrick Pharmaceuticals.

(P006938-006941).

444. In his May 4, 2000, letter, Bliley outlined the Schering-Plough Group's scheme with respect to the prescription drug albuterol sulfate. The government's investigation uncovered a significant spread between the amount Medicare reimbursed for albuterol sulfate and the amount the Schering-Plough Group actually charged. United States Representative Bliley stated:

> The OIG [Office of the Inspector General] has determined that the Medicare-allowed amount for albuterol sulfate, a pharmaceutical product sold by your company, in the Fiscal Year 1996 was $.42. The OIG further estimated that the actual wholesale price of this drug was $.15 and the highest available wholesale price that the OIG was able to identify was $.21. [*Id.*]

**5. Other Examples of AWP Manipulation**

445. Schering also directly used its AWP to market the spread. A common technique used by Schering in this regard was to directly offer "Net Direct" prices far below AWPs while making explicit reference to the AWP. The following is an example of hundreds of such communications that market the AWP spread:

| Product | AWP | Acquisition Price[13] |
|---|---|---|
| Theophylline 450 mg | $27.75 | $9.00 |
| Theophylline 200 mg | $19.00 | $2.80 |
| Theophylline 300 mg | $22.00 | $3.21 |

446. Retailers and large chains also received secret deals from Schering: "Rite-Aid wishes to keep its pricing a secret and therefore buys from a wholesaler at the wholesaler's price and charges back Warrick for the difference in the Rite-Aid contract for the product."

447. Plaintiff will also be able to show that for certain drugs Schering paid significant sums that also lowered acquisition cost and inflated AWPs. For example, for the drug Rebetron, Schering paid 2,387 doctors up to $500 per Patient. Each such payment lowered that physician's acquisition cost but was not reported in the published AWPs.

448. On July 30, 2004, Schering entered a guilty plea with respect to charges involving illegal and fraudulent pricing of its blockbuster drug Claritin. Schering agreed to pay a fine of $52.5 million and $292,969,482 to the United States and 50 states in connection with overcharges for Claritin.

449. Schering marketed a broad range of drugs, including the Claritin family of antihistamines, and used a broad range of strategies to gain access to managed care customers' formularies. However, when two of its biggest managed care customers threatened to remove Claritin from their formularies due to its high price, Schering offered various incentives to, in essence, indirectly lower the price of Claritin to those customers without providing Medicaid and PHS with the same lower price. Schering failed to include these additional payments, services, and discounts in the Claritin best price it reported to the Medicaid Program and the PHS entities.

450. Schering provided managed care customer Cigna: (a) a data fee which is the subject of the criminal charge described above; (b) three million dollars' worth of deeply

[13] The spreads created here are: 208%, 578% and 585% respectively.

discounted Claritin reditabs; (c) health management services at far below fair market value; and (d) an interest free loan in the form of prepaid rebates.

451. For managed care customer PacifiCare, Schering provided: (a) a risk share arrangement in which Schering covered a portion of the managed care customer's respiratory drug costs; (b) deep discounts on other Schering products; (c) payment and services for Internet development; and (d) an interest free loan in the form of prepaid rebates.

452. The foregoing incentives also lowered the acquisition cost for Cigna and PacifiCare, which has the effect of further inflating the reported AWP for Claritin and provides evidence of the types of activities Schering was engaging in.

**6. The Schering-Plough Group Provided Free Goods and Other Incentives**

453. In addition to marketing the spread, the Schering-Plough Group has utilized other impermissible inducements to stimulate sales of its drugs. These inducements were designed to result in a lower net cost to the provider while concealing the actual wholesale price beneath a high invoice price. By utilizing "off-invoice" inducements, the Schering-Plough Group provided purchasers with substantial discounts meant to gain their patronage while maintaining the fiction of a higher wholesale price.

454. As set forth above, the Schering-Plough Group's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs and its use of other "off invoice" rebates and financial inducements to its customers has resulted in excessive overpayments by co-payors and payors.

455. Schering-Plough implemented its "Warrick Generic Strategy" whereby Schering-Plough created the illusion of an independent, separate company to manufacture competitively priced generic drugs, *i.e.*, Warrick, but in actuality, Warrick is a "sham," alter ego corporation designed and controlled by Schering-Plough to maintain branded product profitability and sales at inflated prices by use of brand/generic combined market share rebates and bundling sales of

Warrick generics with Schering-Plough branded drugs for the express purpose of evading "best price" liability.

456. Schering-Plough Warrick ("SPW") devised and implemented a deceptive marketing scheme to use "nominal pricing" of Warrick "faux-generics" in bundled sales to avoid "best price" liability and at the same time market the excessive spread, implicit with nominal pricing to published AWPs, to GPOs, PBM, and HMOs. The term "faux-generic" describes the Schering-manufactured products that have a Warrick label under a different NDC, but identical in every way to a branded, off-patent Schering drug, such as Proventil and generic albuterol.

457. SPW calculated, set and published AWPs for its drugs with full knowledge that the published AWPs would be used for calculations by the states and Third-Party Payors for reimbursement.

458. The "Warrick Generic Strategy" was just one of the many devices by which SPW competed on a basis other than price to keep their pricing inflated and avoid "best price" liability. In order to keep AWPs and actual sale prices inflated, SPW has disguised kick-backs and off-invoice rebates in the form of administrative fees, pre-paid rebates and data or partnership fees to PBMs and HMOs. SPW conceded its liability by two recent settlements: In July 2004 SPW paid $290M in civil liability and $52.5M in criminal fines in connection with kick-backs related to the sales and formulary status of Claritin. The Texas litigation produced a $27M dollar verdict for false price reporting under the state's Medicaid regulations.

459. The giving of "value-added" services to physicians, such as disease management services and reimbursement services, were for the express purpose of competing in the marketplace on a basis other than price whereby inflated prices could be maximized and Medicaid rebate liability could be minimized. The result was the overcharging for drugs and loss of rebates to the Medicare/Medicaid system of hundreds of millions of dollars, if not billions.

**R. The Sicor Group (Sicor, Gensia and Gensia-Sicor)**

460. The Sicor Group engages in an organization-wide and deliberate scheme to inflate AWPs. The Sicor Group has stated fraudulent AWPs for all or almost all of its drugs, including those set forth below. The specific drugs of the Sicor Group for which relief is sought in this case are set forth in Appendix A, and/or are identified below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| SICOR GROUP (Sicor, Gensia and Gensia-Sicor) | | acyclovir sodium | Anti-Infective Agent<br>Used in the treatment of herpes infections |
| | | amikacin sulfate | Antibiotic Agent (Anti-Infective Agent)<br>Used to treat respiratory tract, urinary tract, bone, skin and soft tissue infections |
| | | amphotercin b | Antifungal Agent (Anti-Infective Agent)<br>Used to help the body overcome serious fungus infections |
| | | doxorubicin hydrochloride | Antineoplastic<br>Used in the treatment of ovarian cancer and AIDS-related Kaposi's sarcoma |
| | | etoposide | Mitotic Inhibitor (Antineoplastic)<br>Used in the treatment of testicular neoplasm and small cell cancer of the lung |
| | | leucovorin calcium | Antianemic Agent (Blood Modifier)<br>Used in the treatment of anemia |
| | | pentamidine isethionate | Anti-Infective Agent<br>Used in the treatment of pneumonia |
| | | tobramycin sulfate | Antibiotic Agent (Anti-Infective Agent)<br>Used to treat severe infection |

**1. The Sicor Group Has Been the Target of Government Investigations**

461. In connection with its scheme to inflate AWPs, the Sicor Group has been investigated by the Department of Justice, Department of Health and Human Services Office of Inspector General, the Texas Department of Health, and the California Attorney General.

**2. The Sicor Group Controls the Published AWP for Its Products**

462. The Sicor Group has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia. For example, by letter dated February 21, 1994, Gensia advised *Medi-Span* of the impending launch of its new product called

"Etoposide" and stated: "I have also include [sic] some guidelines in this pack for establishing Gensia's AWPs for our Etoposide." That same day, Gensia sent a second letter to *Medi-Span* stating, in part:

> The following represents the detailed information for this product and the AWP that we would like MediSpan to use:
>
> **ETOPOSIDE INJECTION**
>
> | NDC # | PRODUCT DESC. | VIALSIZE | LIST PRICE | AWP |
> |---|---|---|---|---|
> | 0703-5643-01 | 20MG/ML (100MG) | 5ML | $105.16 | $131.30 |
> | 0703-5646-01 | 20MG/ML (500MG) | 25ML | $483.74 | $638.76 |

(SICOR 00956).

463. Moreover, the Sicor Group has told its sales force to rely on the AWP information contained in the industry compendia when marketing to customers. For example, a memorandum dated April 6, 1994 to "Field Sales force" regarding "Average Wholesale Prices (AWP)" provides in pertinent part:

> Attached is a copy of Medi-Span's March 31, 1994 printout of product and AWP information for Gensia Laboratories. Since this information comes directly from Medi-Span's computer file, you will find it to be more accurate than the information that your customers are using from their reference texts. You will note, that the AWP information (listed in pack quantity) is found in the third column from the right. Additionally, the two columns to the immediate left of the AWP column represent: WAC (Wholesalers Acquisition Cost) and DP (Direct Price).

**3. The Sicor Group's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

464. The Sicor Group has engaged in an ongoing deliberate scheme to inflate AWPs. For example, by letter dated September 25, 2000 to the HCFA Administrator, the Chairman of the Commerce Committee revealed that: "[I]n 1998, a health care provider could buy Gensia's Etoposide for $14.00, while the AWP used to determine Medicare reimbursement was $141.97." (P007015-P007490).

465. The Sicor Group's marketing strategies further demonstrate its fraudulent practices. In a marketing document prepared by Gensia and obtained by the government in its investigation, Gensia stated:

> Concentrate field reps on the top 40 AIDS hospitals using a $54.00 price in conjunction with a 10% free goods program to mask the final price. Provides the account with an effective price of $48.60 per vial.

*See* Letter dated September 28, 2000 from U.S. Rep. Pete Stark to Alan F. Holmer, President of the Pharmaceutical Research and Manufacturers of America. (P007512).

466. Certain handwritten notations appear on this same marketing document comparing the AWP with other prices used for the same drug:

> FSS $44.95
>
> Whls $71.00
>
> Distr. $51.50
>
> AWP $109.20

(P007532).

467. Similarly, a document entitled "Comparison of AWPs" based on the 1996 *Red Book* contains the following handwritten notation:

> Rob, Joe,
>
> Tim suggested sending this info to the reps. Your thoughts?
>
> B

Following this notation is a chart comparing the AWPs for certain drugs published by various manufacturers, including Gensia. One example follows:

| **Doxurubicin** | | Abbott/ Adria | Bedford | FUSA | **Gensia** | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **X** | | | |
| 10 | | $48.31 | $47.35 | $44.50 | **$49.29** | <Polymer | | |
| | | | | | **X** | | | |
| 50 | | $241.56 | $236.74 | $231.00 | **$246.46** | <Polymer | | |
| | | | | | **X** | | | |
| 200 | | $946.94 | $945.98 | NA | **$966.14** | <Polymer | | |

*Id.*

468. Moreover, Gensia disseminated advertisements that actually contained a comparison of the Contract Price with the AWP and set forth the resulting spread, because

Gensia knew that marketing the spread was in its best interests. Realizing this, one customer of Gensia, Opti Care, sent a memorandum to all its offices (with a copy to Gensia) stating: "Gensia's products offer a significant spread between AWP and contract price. This spread may be attractive, when a payor's reimbursement is based on AWP and the drug is not MAC'd."

**4. Specific Sicor Group AWPs Documented by the DOJ**

469. In a report published by the DHHS, the DOJ documented at least 17 instances where the published AWPs for various dosages of drugs manufactured by the Sicor Group were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by the Sicor Group in the 2001 *Red Book*.

| **Drug** | **The Sicor Group's 2001 *Red Book* AWP** | **DOJ Determined Actual AWP** | **Difference** | **Spread** |
|---|---|---|---|---|
| Acyclovir Sodium | $125.00[14] | $100.00 | $25.00 | 25% |
| Amikacin Sulfate | $87.50 | $72.68 | $14.82 | 20% |
| Tobramycin Sulfate | $342.19 | $6.98 | $335.21 | 4,802% |

(P006299-006316).

**5. Inflated Sicor Group AWPs From the Sicor Group's Price Lists**

470. According to the Sicor Group's own documents, the published AWPs for its drugs were higher than the actual prices provided to wholesalers. In response to government subpoenas, the Sicor Group produced numerous price lists setting forth spreads between AWPs and prices apparently offered to wholesalers, providers, and other intermediaries. A review of those price lists reveal that the Sicor Group has consistently offered hundreds of its drugs and other solutions to its customers at prices significantly below the published AWP and that the

[14] Calculation based on the AWP listed in the 2000 *Red Book*.

spread was of great importance to its customers. Spreads on certain drugs were as high as 1,969%.

471. The following are additional examples of drugs whose AWPs were inflated:

| Manufacturer | Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|---|
| Gensia | Doxorubicin Hydrochloride (INJ, IJ {M.D.V., Polymer}) | 00703-5040-01 | 2 mg/ml, 100 ml | 350.00 | 204.00 | 139.7% |
| Gensia | Doxorubicin Hydrochloride (INJ, IJ {M.D.V., Polymer}) | 00703-5040-01 | 2 mg/ml, 100 ml | 350.00 | 212.00 | 153.6% |
| Gensia | Doxorubicin Hydrochloride (INJ, IJ {S.D.V., Polymer}) | 00703-5043-63 | 2 mg/ml, 5 ml | 17.50 | 6.70 | 62.0% |
| Gensia | Doxorubicin Hydrochloride (INJ, IJ {S.D.V., Polymer}) | 00703-5043-63 | 2 mg/ml, 5 ml | 17.50 | 4.40 | 33.6% |
| Gensia | Doxorubicin Hydrochloride (INJ, IJ {S.D.V., Polymer}) | 00703-5043-63 | 2 mg/ml, 5 ml | 17.50 | 3.50 | 25.0% |
| Gensia | Doxorubicin Hydrochloride (INJ, IJ {S.D.V., Polymer}) | 00703-5046-01 | 2 mg/ml, 25 ml | 87.50 | 51.50 | 143.1% |
| Gensia | Doxorubicin Hydrochloride (INJ, IJ {S.D.V., Polymer}) | 00703-5046-01 | 2 mg/ml, 25 ml | 87.50 | 52.50 | 150.0% |
| Gensia | Etopside (INJ, IJ {BULK PACKAGE}) | 00703-5668-01 | 20 mg/ml, 50 ml | 1,338.13 | 1,257.13 | 1552.0% |
| Gensia | Etopside (INJ, IJ {BULK PACKAGE}) | 00703-5668-01 | 20 mg/ml, 50 ml | 1,338.13 | 1,261.87 | 1654.7% |
| Gensia | Etopside (INJ, IJ {M.D.V. POLYMER}) | 00703-5653-01 | 20 mg/ml, 5 ml | 46.25 | 39.25 | 560.7% |
| Gensia | Etopside (INJ, IJ {M.D.V.}) | 00703-5646-01 | 20 mg/ml, 25 ml | 220.00 | 179.00 | 436.6% |
| Gensia | Etopside (INJ, IJ {M.D.V.}) | 00703-5646-01 | 20 mg/ml, 25 ml | 220.00 | 181.00 | 464.1% |
| Gensia | Leucovorin Calcium (PDI, IJ {P.F. VIAL}) | 00703-5140-01 | 100 mg ea | 38.63 | 33.73 | 688.4% |

| Manufacturer | Drug Name | NDC | Quantity | 1999 AWP *Red Book* | W-Sale Spread | % |
|---|---|---|---|---|---|---|
| Gensia | Leucovorin Calcium (PDI, IJ {P.F. VIAL}) | 00703-5140-01 | 100 mg ea | 38.63 | 35.84 | 1284.6% |
| Gensia | Leucovorin Calcium (PDI, IJ {P.F. VIAL}) | 00703-5145-01 | 350 mg ea | 85.75 | 64.75 | 308.3% |
| Gensia | Leucovorin Calcium (PDI, IJ {P.F. VIAL}) | 00703-5145-01 | 350 mg ea | 85.75 | 71.75 | 512.5% |
| Gensia | Leucovorin Calcium (PDI, IJ {P.F. VIAL}) | 00703-5145-01 | 350 mg ea | 85.75 | 73.25 | 586.0% |
| Gensia | Pentamidine Isethionate (PDI, IJ {S.D.V.}) | 00053-1000-05 | 300 mg ea | 0.00 | -29.00 | -100.0% |
| Gensia | Tobramycin Sulfate (INJ, IJ {M.D.V.}) | 00703-9402-04 | 40 mg/ml, 2 ml | 13.68 | 10.68 | 356.0% |
| Gensia | Tobramycin Sulfate (INJ, IJ {M.D.V.}) | 00703-9402-04 | 40 mg/ml, 2 ml | 13.68 | 2.73 | 24.9% |
| Gensia | Tobramycin Sulfate (INJ, IJ {M.D.V.}) | 00703-9416-01 | 40 mg/ml, 30 ml | 73.25 | 36.35 | 98.5% |

#### 6. The Sicor Group Provided Free Goods and Other Incentives

472. In addition to marketing the spread, the Sicor Group has utilized other impermissible inducements to stimulate sales of its drugs. These inducements were designed to result in a lower net cost to the provider while concealing the actual wholesale price beneath a high invoice price. By utilizing "off-invoice" inducements, such as free goods, the Sicor Group provided purchasers with substantial discounts meant to gain their patronage while maintaining the fiction of a higher wholesale price.

473. As set forth above, the Sicor Group's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs and its use of other "off invoice" rebates and financial inducements to its customers has resulted in excessive overpayments by co-payors and payors.

### S. TAP

474. TAP engages in an organization-wide and deliberate scheme to inflate AWPs. TAP has stated fraudulent AWPs for Prevacid, as set forth in Appendix A, and identified below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| TAP | Prevacid | lansoprazole | Proton Pump Inhibitor (Gastrointestinal Agent) Used in the short-term treatment of duodenal ulcer, erosive esophagitis and gastroesophageal reflux disease |

**1. TAP Has Been the Target of Government Investigations**

475. In connection with its scheme to inflate AWPs, TAP has been investigated by the Department of Justice.

476. On October 13, 2001, the United States Attorney in Boston, Massachusetts announced that TAP had agreed to pay $875 million to resolve criminal charges and civil liabilities in connection with its fraudulent pricing and marketing practices for the drug named Lupron®. As part of the agreement:

a. TAP agreed to plead guilty to a conspiracy to violate the Prescription Drug Marketing Act, 21 U.S.C. §§ 331(t) and 333(b), and to pay a $290 million criminal fine, the largest criminal fine ever in a health care fraud prosecution. The plea agreement between the United States and TAP specifically stated that TAP's criminal conduct caused the Government losses of $145,000,000;

b. TAP agreed to pay the United States Government $559,483,560 for filing false and fraudulent claims with the Medicare and Medicaid Programs as a result of TAP's fraudulent drug pricing schemes and sales and marketing misconduct;

c. TAP agreed to pay the fifty states and the District of Columbia $25,516,440 for filing false and fraudulent claims with the states, as a result of TAP's drug pricing and marketing misconduct, and for TAP's failure to provide state Medicaid programs TAP's best price for Lupron®, as required by law;

d. TAP agreed to comply with the terms of a sweeping Corporate Integrity Agreement that, among other things, significantly changes the manner in which TAP supervises its marketing and sales staff and ensures that TAP will report to the Medicare

and Medicaid programs the true average sale price for drugs reimbursed by those programs;

e. Abbott and Takeda agreed to cooperate fully with the ongoing government investigation of TAP and its former officers and employees in exchange for the United States declining prosecution of Abbott and Takeda for conduct relating to Lupron®; and

f. An Indictment was unsealed in the District of Massachusetts against six current or former TAP employees (including an account executive, three District Managers, a National Accounts Manager and the former Vice President of Sales), and a urologist, alleging that they conspired to (i) bill Medicare for free samples of Lupron® and (ii) market Lupron® using the "spread" and the "return to practice" program.

The TAP Defendants have been sued in a separate class action in connection with their fraudulent pricing and marketing practices for Lupron®.

477. At a hearing in the criminal matter, which has an extensive record, United States District Court Judge William G. Young found:

> This has been a gross abuse of the Medicare/Medicaid repayment system, knowing, intelligent. You have demonstrated, and it's all been confirmed in open court, and I don't want anyone forgetting about the fact that this company, not under its present management, knowingly abused the public trust in a most, and I use my words carefully, despicable way.

*United States v. TAP Pharm. Prods., Inc.*, No. CR-01-10354-WGY (D. Mass. Dec. 6, 2001).

### 2. TAP Controls the Published AWP for Its Products

478. TAP has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia.

### 3. TAP's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors

479. According to Criminal Information filed against several doctors and the Indictment filed against six former TAP employees and a urologist, TAP referred its practice of

inflating the AWP for Lupron and the corresponding inducement to the physicians as its "Return to Practice" program.

480. At various times, TAP employees would conduct a "Business Review Meeting" with individual doctors or their staff to explain in detail how a doctor could make money by buying Lupron® and exploiting the spread.

481. TAP created sophisticated computer programs, including spreadsheets for use with physicians, to further explain how "Return to Practice" worked and how much money a physician could make from the spread. These computer programs were loaded onto laptop computers used by sales representatives and taken directly into physician's offices.

482. TAP knew and understood that, because Medicare and other insurers relied upon the Publishers to establish AWPs, and because TAP could precisely control the published AWP, TAP could increase whenever they so desired the profit obtained by physicians from co-payors and payors.

**4. TAP Provided Free Goods and Other Incentives**

483. In addition to marketing the spread, Watson has utilized other impermissible inducements to stimulate sales of its drugs. These inducements were designed to result in a lower net cost to the provider while concealing the actual wholesale price beneath a high invoice price.

484. For example, TAP has pled guilty to illegally conspiring with medical providers to provide free samples which would then be billed to Medicare. In an October 3, 2001, press release that referenced the guilty plea, TAP's president, Thomas Watkins, stated:

> We admit that TAP provided free samples of Lupron to a number of physicians, primarily in the early to mid-1990s, with the knowledge that those physicians would seek and receive reimbursement. The billing for free samples is wrong, and it should never have happened.

485. TAP has also provided and/or arranged for many other non-public financial inducements to stimulate the sales of its drugs at the expense of co-payors and payors. Such

inducements included volume discounts, rebates, off-invoice pricing, free goods, credit memos, consulting fees, debt forgiveness, and grants. All of these incentives are designed to lower the cost of the drug to the medical provider while concealing the actual cost from co-payors and payors.

486. For example, the Indictment alleges three specific instances when TAP employees offered an HMO, a urology practice and a hospital unrestricted "educational grants" of more than $75,000 to continue their use of Lupron. It offered Tufts HMO $65,000 in grants.

487. Another way that TAP funneled illicit payments to physicians was through the "TAP into the Future" program, which consisted of providing physicians with all-expense paid weekends at luxurious resorts. These junkets were disguised as educational or consulting programs, with all of the doctors in attendance designated as "consultants" even though the doctors who attended did not do anything that could reasonably be deemed consulting services.

488. As set forth above, TAP's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs and its use of other "off invoice" rebates and financial inducements to its customers has resulted in excessive overpayments by co-payors and payors.

**5. TAP Concealed Its AWP Manipulation**

489. TAP deliberately acted to conceal its fraudulent reporting and marketing of the AWP spread.

490. For example, TAP instructed physicians not to report the true price they paid for Lupron. According to the Indictment, a TAP Senior Marketing executive, Alan MacKenzie, advised TAP's sales force to:

> Tell physicians that if doctors disclosed their invoice costs to the Medicare Program, that Program would take steps to reduce the maximum payment allowed for Lupron and thus reduce the physician's profit for Return to Practice.

491. MacKenzie also told the sales force to caution doctors not to discuss their price discounts with other physicians and instructed TAP employees to tell urologists that:

> By discussing your costs of Lupron with other physicians, you run the risk of that information getting back to HCFA. If HCFA then realizes that AWP is not a true reflection of the price, the AWP could be affected, thus lowering the amounts you may charge.

492. A presentation to TAP's sales representatives included the same statements listed above, as well as directions for the leader of the presentation, which stated:

> The main point to make to physicians is that confidentiality clause is a protection for them. If word is leaked back to HCF/Medicare that the cost of Lupron is going down, they very well may take steps in reducing allowable. This tactic should help prevent physicians talking amongst themselves.

**T. Warrick**

493. Warrick has acted to inflate AWPs pursuant to the scheme identified above. The specific drugs are identified in Appendix A and/or in the section of the Amended Complaint regarding Schering.

**U. Watson**

494. Watson engages in an organization-wide and deliberate scheme to inflate AWPs. Watson has stated fraudulent AWPs for all or almost all of its drugs, including: Ferrlecit, Verapamil HCL, Vinblastine Sulfate, Vincristine Sulfate, Dexamethasone, Diazepam, Gentamicin, Testosterone Ethanate, Vancomycin, Fluphenazine, Gemfibrozil, Imipramine, Nadolol, and Perphenazine. The specific drugs of Watson for which relief is sought in this case are set forth in Appendix A, and as identified below:

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| WATSON (Watson and Schein) | Ferrlecit | sodium ferric gluconate complex in sucrose injection | Iron Preparation (Blood modifier)<br>Used for treatment of anemia in patients undergoing hemodialysis |
| | InfeD | iron dextran | Iron Preparation (Blood modifier); Nutritional Supplement<br>Used for treatment of iron deficiency |
| | | dexamethasone acetate | Hormone; Glucocorticoid<br>Used to treat inflammatory conditions, hematologic disorders and cerebral adema |

| Manufacturer | Brand Name (if applicable) | Generic Name | Therapeutic Category/Usage |
|---|---|---|---|
| | | dexamethasone sodium phosphate | Hormone; Glucocorticoid<br>Used to treat inflammatory conditions, hematologic disorders and cerebral adema |
| | | diazepam | Central Nervous System Agent<br>Used to treat status eplipeticus and anxiety disorders. Also used as an amnesic prior to surgical procedures |
| | | estradiol | Estrogen (Hormone)<br>Used for treatment of menopausal symptoms and postmenopausal osteoporosis |
| | | fluphenazine hcl | Central Nervous System Agent; Psychotherapeutic Agent<br>Used to manage psychotic disorders |
| | | gemfibrozil | Antilipemic Agent (Cardiovascular Agent)<br>Used to lower cholesterol |
| | | gentamicin sulfate | Anti-Infective Agent<br>Used as a general antibiotic to treat serious gastrointestinal, respiratory, bone, skin and soft tissue infections |
| | | imipramine hcl | Central Nervous System Agent; Psychotherapeutic Agent<br>Used in the treatment of depression |
| | | lorazepam | Central Nervous System Agent<br>Used for treatment of anxiety disorders |
| | | nadolol | Antihypertensive (Cardiovascular Agent)<br>Used in the treatment of hypertension and management of angina |
| | | perphenazine | Central Nervous System Agent; Psychotherapeutic Agent<br>Used to manage psychotic disorders |
| | | propanolol hcl | Beta Adrenergic Blocking Agent (Cardiovascular Agent)<br>Used to treat hypertension |
| | | ranitidine hcl | Histamine Receptor Antagonist (Gastrointestinal Agent)<br>Used for treatment of duodenal ulcer, gastric ulcer, gastroesophagael disease and heartburn |
| | | vancomycin hcl | Antibiotic Agent (Anti-Infective Agent)<br>Used as a general antibiotic |
| | | verapamil hcl | Calcium Channel Blocker (Cardiovascular Agent)<br>Used in the treatment of tachyarrhythmia, angina and hypertension |

**1. Watson Has Been the Target of Government Investigations**

495. In connection with its scheme to inflate AWPs, Watson has been investigated by the Department of Justice, Department of Health and Human Services Office of Inspector General, and the State of California.

**2. Watson's Definition and Understanding of AWP**

496. Watson plainly recognizes that "AWP drives reimbursement."

**3. Watson Controls the Published AWP for Its Products**

497. Watson has controlled and set the AWPs for its pharmaceutical products through direct communications with industry compendia. In a memorandum, Watson states that it is faxing prices to various pricing services, but "not all pricing services received all of the prices listed on this letter. Most only received the AWP price…" The memorandum goes on to state that "AWP is the primary price being communicated in these faxes to establish a reference for reimbursement."

498. A *Red Book* Product Listing Verification form asks for approval of changes to the stated AWP for Schein's (which was later acquired by Watson) Verapamil HCL, Vinblastine Sulfate and Vincristine Sulfate. A Schein executive okayed the changes and signed the *Red Book* form. (MDLW00887).

**4. Watson's AWP Manipulation Benefited Providers at the Expense of Co-Payors and Payors**

499. When deciding where to set the price for its drug Ferrlecit, Watson recognized that, in a Medicare Reimbursement Mechanism, "margin drives AWP and ASP" and that a goal of setting the price is that "profit margin at the unit level must not decrease." Watson recognizes that 20% of reimbursement is patient co-pay, which can be private insurance, Medicaid or cash.

500. Watson was well aware that payors relied on the AWP, and was sensitive to avoid alerting payors to Watson's AWP manipulation. In the context of a pricing study, a Schein

executive noted that "it would be great to get a read from some HCFA personnel regarding what level of price will set off alarms with reimbursement."

501. In that same document, Watson acknowledges that AWP manipulation is the key to its customers' profits "if through reimbursement we can maintain or increase the money a unit makes on using this product does the price even matter?"

### 5. Specific Watson AWPs Documented by the DOJ

502. In a report published by the DHHS (AB-00-86), the DOJ documented at least 12 instances where the published AWPs for various dosages of drugs manufactured by Watson were substantially higher than the actual prices listed by wholesalers. The chart below sets forth the drugs identified by the DOJ and the spread associated with one particular dosage of each drug. These figures compare the DOJ's determination of an accurate AWP for that particular dosage, based upon wholesalers' price lists, with the AWP reported by Watson in the *Red Book*.

| Drug | Watson's 1998-2001 *Red Book* AWPs | DOJ Determined Actual AWP | Difference | Spread |
|---|---|---|---|---|
| Dexamethasone Acetate | $46.45 (1998) | $11.50 | $34.95 | 304% |
| Dexamethasone Sodium Phosphate | $93.04 (2001) | $1.08 | $91.96 | 851% |
| Diazepam | $18.15 (2000) | $2.50 | $15.65 | 626% |
| Gentamicin Sulfate | $114.10 (1999) | $1.18 | $112.92 | 957% |
| Iron Dextran | $377.04 (2001) | $24.69 | $352.35 | 1,427% |
| Testosterone Ethanate | $42.10 (2001) | $13.39 | $28.71 | 214% |
| Vancomycin HCL | $70.00 (1998) | $3.84 | $60.16 | 1,567% |

(P006299-P006316).

### 6. Inflated Watson AWPs From Watson's Price Lists

503. In response to government subpoenas, Watson produced numerous price lists setting forth spreads between AWP and prices offered to wholesalers, providers, and other intermediaries. A review of those lists indicate that Watson has consistently offered drugs to its customers at prices significantly below the published AWP, and that the spread was of great importance to Watson's customers. It is not practical to repeat every one of those drugs and the

spread offered to specific customers. However, set forth below in Table 1 are a number of those drugs (not already referenced above) and the substantial spread offered to Watson customers.

504. Table 1 is an analysis of certain dosages of Schein drugs from a chart titled Schein Product Status Report, February 1996. (MDLW01237).

**Table 1**

| Drug | AWP | WAC | % Spread |
|---|---|---|---|
| Fluphenazine HCL 1mg | $46.08 | $15.71 | 193% |
| Gemfibrozil 600mg | $55.65 | $7.95 | 600% |
| Imipramine HCL 10mg | $4.45 | $1.32 | 237% |
| Nadolol 20mg | $85.32 | $42.95 | 98% |
| Perphenazine 2mg | $42.53 | $19.76 | 115% |

505. As set forth above, Watson's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs has resulted in excessive overpayments by co-payors and payors.

**7. Watson Provided Free Goods and Other Incentives**

506. In addition to marketing the spread, Watson has utilized other inducements to stimulate sales of its drugs. These inducements were designed to result in a lower net cost to the provider while concealing the actual wholesale price beneath a high invoice price. In one instance in May 2000, Schein offered "Priority Customers" an additional 5% discount on Ferrlecit "off invoice" for all purchases made that month. (MDLW15896.) By utilizing "off-invoice" inducements, Watson provided purchasers with substantial discounts meant to gain their patronage while maintaining the fiction of a higher wholesale price.

507. As set forth above, Watson's scheme to inflate its reported AWPs and market the resulting spread to increase the market share of its drugs and its use of other "off invoice" rebates and financial inducements to its customers has resulted in excessive overpayments by co-payors and payors.

### 8. Watson Concealed Its AWP Manipulation

508. Watson deliberately acted to conceal its fraudulent reporting and marketing of the AWP spread. For example, as noted above, Watson reported its AWP to various industry compendia, but disclosed WAC, direct price and average sale price to only a very few, if any, outside entities. Also as noted above, Watson needed to keep the AWP high, but at a level that would not "set off alarms with reimbursement." Watson effectively hid the AWP spread from co-payors and payors.

## VIII. DIRECT DAMAGE SUSTAINED BY CO-PAYORS AND PAYORS

509. Co-payors and payors reimburse health care providers for pharmaceuticals based upon the published AWP for brand-name drugs and based upon MAC, for generic drugs, which in turn is derived from AWP. Accordingly, co-payors and payors are directly damaged by fraudulent AWP pricing schemes for drugs covered by employee health and benefit plans. By virtue of the fact that AWP is the reimbursement benchmark for pricing of the AWPIDs at issue, such injury occurs in all aspects of the distribution chain for the AWPIDs.

510. The following is an example of consumer damage:

**Example of Damage Caused by Schering AWP Inflation on Albuterol**

| Drug Name |
| --- |
| Albuterol Sulfate* .083%/J Code-J7619<br>NDC/ 49502-0697-03<br>49502-0697-33<br>49502-0697-60<br>NDC/ 00054-8063-11<br>00054-8063-13<br>00054-8063-21<br>NDC/ 59930-1517-01<br>59930-1517-02<br>59930-1517-06<br>59930-1517-08 |

| | Approximate Provider Cost | Medicare Reimbursement | Medicare Reimbursement Based On Approximate Provider Cost of $22.50 | "Spread" Retained by Provider | Consumer Overcharge in Dollars | Consumer Percentage Overcharge |
|---|---|---|---|---|---|---|
| Cost per mg. | $0.09 | $0.47 | | | | |
| Cost of typical monthly usage (250 mg per month) | $22.50 | $117.50 | | $95.00 | | |
| Medicare share 80% | | $94.00 | $18.00 | | | |
| Consumer share 20% | | $23.50 | $4.50 | | $19.00 | 522% |
| *=Multi-source drug | | | | | | |

**Example of Damage Caused by Schering AWP Inflation**

| Drug Name | | | | | | |
|---|---|---|---|---|---|---|
| Ipratropium Bromide*/J Code-J7645<br>NDC/ 49502-0685-03<br>49502-0685-33<br>49502-0685-60<br>NDC/ 00054-8402-11<br>00054-8402-13<br>00054-8402-21<br>00054-8404-11<br>00054-8404-13<br>00054-8404-21<br>NDC/ 59930-1500-06<br>59930-1500-08 | | | | | | |
| | Approximate Provider Cost | Medicare Reimbursement | Medicare Reimbursement Based On Approximate Provider Cost of $59.00 | "Spread" Retained by Provider | Consumer Overcharge in Dollars | Consumer Percentage Overcharge |
| Cost per mg. | $1.18 | $3.34 | | | | |
| Cost of typical monthly usage (250 mg per month) | $59.00 | $167.00 | | $108.00 | | |
| Medicare share 80% | | $133.60 | $47.20 | | | |
| Consumer share 20% | | $33.40 | $11.80 | | $21.60 | 283% |
| *=Multi-source drug | | | | | | |

511. An example of the dramatic impact of AWP inflation on Patients is provided by reviewing the typical drug treatment regimen for a stage II breast cancer Medicare Patient with a body surface of approximately two meters.

512. The treatment consists of four chemotherapy infusion treatments given at three-week intervals. Dosages have been totaled to reflect the quantities administered over the 12-week chemotherapy period:

| Drug Name | Mfr. | Dosage/ treatment x 4 treatment cycles | Estimated cost of treatment x 4 treatment cycles | AWP cost of treatment x 4 treatment cycles | Spread % | Spread in $ | Patient Co-pay based on wholesale prices | Patient Co-Pay based on AWP prices | Additional Co-pay created by inflated AWP |
|---|---|---|---|---|---|---|---|---|---|
| Adriamycin | BMS | 480mg | $1,062.60 | $2,649.91 | 59.9% | $1,587.31 | 212.52 | 529.82 | $317.30 |
| Cytoxan | | 4,800mg | 237.02 | $237.02 | 0% | $0 | 47.04 | 47.04 | $0 |
| Decadron (IV) | | 40mg | $830.88 | $1097.10 | 14.8% | $266.22 | 166.18 | 219.42 | $53.24 |
| Anzemet (IV) | Aventis | 400mg | $591.08 | $666.00 | 11.25% | $74.92 | 118.22 | 133.2 | $14.98 |
| **TOTAL** | | | **$2,721.54** | **$4,650.03** | | **$1,928.45** | **$543.96** | **929.48** | **$385.52** |

## IX. CLAIMS FOR RELIEF

## CONSUMER FRAUD

## (Violations of A.R.S. § 44-1522(A))

## CLAIM FOR INJUNCTIVE RELIEF, CIVIL PENALTIES AND DAMAGES ON BEHALF OF INJURED CITIZENS

513. Plaintiff repeats and realleges the preceding paragraphs of this Amended Complaint as if fully set forth herein.

514. This Claim is brought for injunctive relief, civil penalties and restitution of the losses incurred by Arizona consumers as a result of the AWP Scheme.

515. A.R.S. § 44-1522(A), provides in part:

> The act, use, or employment by any person of any deception, deceptive act or practice, fraud, false pretense, false promise, misrepresentation, or concealment, suppression or omission of any material fact with intent that others rely upon such concealment, suppression or omission, in connection with the sale or advertisement of any merchandise whether or not any person has in

fact been misled, deceived, or damaged thereby, is declared to be an unlawful practice.

516. Defendants, by engaging in the conduct described above, perpetrated in connection with the sale of merchandise, *i.e.*, drugs, violated and continues to violate A.R.S. § 44-1522(A).

517. Defendants' conduct as alleged in this Amended Complaint constitutes deceptive acts or practices, fraud, false pretense, false promise, misrepresentation, concealment, suppression or omission of material fact in violation of A.R.S. § 44-1522(A) in that:

(a) Defendants have reported or caused to be reported false and misleading AWP and WAC information, while at the same time concealing actual price information and/or any real average wholesale price;

(b) Defendants have failed to disclose material facts in the conduct of trade or commerce in that they have not disclosed that the AWPs at issue were inflated and bore no rational economic relationship to acquisition costs and such inflation was accomplished in order to (1) drive up the prices paid by Patients and payors within the State of Arizona; (2) increase the profitability of the manufacturer's drugs to the providers who prescribe or dispense them; and thereby (3) increase defendants' market shares; and (4) bore no relationship to actual acquisition cost;

(c) Defendants committed a deceptive practice by causing to be published AWPs that defendants knew were used as a reimbursement benchmark and did so despite the fact they also knew the "spreads" they created between AWP and acquisition costs were a result of an intent to increase profits to physicians, retailers and PBMs at the direct expense of patients and payors;

(d) Defendants also committed a deceptive practice by concealing, omitting and suppressing their practices in marketing the spread, including discounts, rebates, bundling and the use of free goods; and

(e) Defendants made false and misleading statements by publishing or causing to be published AWPs that were significantly inflated above any real average of prices actually paid and which bore no relation to average prices, but were artificially established to create a spread for physicians, retailers and PBMs.

518. Defendants willfully engaged in such trade practices knowing them to be deceptive and with the intent that others would rely thereon.

519. Defendants are liable for civil penalties of $10,000 per willful violation of the CFA, as Defendants "knew or should have known that their conduct was of the nature prohibited by ARS § 44-1522." *See* ARS §§ 44-1531(A) and (B). Civil penalties should be calculated per each willful violation, *i.e.*, for each individual (unit) sale (made to each individual consumer), of each individual drug at a cost based on AWP and that does not reflect true AWP.

520. The wrongful conduct alleged in this Amended Complaint occurs and continues to occur in the ordinary course of Defendants' business or occupation and has caused great harm to Arizona residents, who were foreseeable and direct victims of Defendants' wrongful conduct.

521. In particular each time an Arizona consumer paid directly or indirectly based upon a published AWP a deceptive act took place.

522. Defendants' wrongful, deceptive and illegal conduct has resulted in excessive and illegal profits to Defendants and excessive payments made by Arizona consumers.

WHEREFORE, Plaintiff prays as follows:

A. That the Court adjudge and decree that Defendants have engaged in the conduct alleged herein.

B. That the Court adjudge that the conduct is unlawful and in violation of A.R.S. § 44-1522(A).

C. That the Court enjoin and restrain Defendants and their officers, agents, servants, and employees, and those in active concert or participation with them, from continuing to engage in such conduct or other conduct having similar purpose or effect.

D. That pursuant to A.R.S. § 44-1531, the Court enter an order requiring Defendants to pay civil penalties of $10,000 per violation.

E. That pursuant to A.R.S. § 44-1528(A), the Court enter an order restoring to the citizens of this State all monies acquired by means of Defendants' unlawful practices.

F. That Plaintiff recovers from Defendants the costs of this action, including reasonable attorneys' fees.

G. That the Court Order such other and further relief as it may deem just, necessary and appropriate.

Dated: March 13, 2007

By **/s/ Steve W. Berman**
Thomas M. Sobol (BBO#471770)
Edward Notargiacomo (BBO#567636)
Hagens Berman Sobol Shapiro LLP
One Main Street, 4th Floor
Cambridge, MA 02142
Telephone: (617) 482-3700
Facsimile: (617) 482-3003

Steve W. Berman
Sean R. Matt
Jeniphr Breckenridge
Hagens Berman Sobol Shapiro LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594

Robert B. Carey
Hagens Berman Sobol Shapiro LLP
2425 East Camelback Road, Suite 650
Phoenix, AZ 85016
Telephone: (602) 840-5900
Facsimile: (602) 840-3012

Terry Goddard
Attorney General
Ann Thompson Uglietta
Assistant Attorney General
State Bar No. 013696
Consumer Protection and Advocacy Section
1275 West Washington
Phoenix, AZ 85007-2997
Telephone: (602) 542-8830
Facsimile: (602) 542-4377

Grant Woods PC
1726 N. Seventh Street
Phoenix, AZ 85006
Telephone: (602) 258-2599

Attorneys for the State of Arizona

## CERTIFICATE OF SERVICE

I hereby certify that I, Steve W. Berman, an attorney, caused a true and correct copy of the foregoing, **FIRST AMENDED COMPLAINT** to be delivered to all counsel of record by electronic service pursuant to Paragraph 11 of the Case Management Order No. 2, by sending on March 13, 2007, a copy to LexisNexis File & Serve for Posting and notification to all parties.

By **/s/ Steve W. Berman**

Steve W. Berman
Hagens Berman Sobol Shapiro LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
Telephone: (206) 623-7292
Facsimile: (206) 623-0594
**LIAISON COUNSEL**

# APPENDIX A

# APPENDIX A

| CARD SEQ# | Manufacturer | Product Name | Generic Name | NDC | TC DRUG | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-04 | | $87.80 | $87.80 | $87.80 | $59.88 | $59.88 | $59.88 | |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-10 | | $40.26 | $40.26 | $40.26 | $40.26 | $40.26 | $40.26 | |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-30 | | $110.48 | $110.48 | $110.48 | $39.75 | $39.75 | $39.75 | |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 00074-3307-01 | | $53.52 | $56.18 | $58.92 | $58.92 | $44.63 | $44.63 | |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 00074-3307-02 | | $8.03 | $8.42 | $8.86 | $8.86 | $7.23 | $7.23 | |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 00074-3307-03 | | $32.87 | $34.52 | $36.25 | $36.25 | $27.38 | $27.38 | |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-04 | | $81.38 | $81.38 | $81.38 | $86.00 | $86.00 | $86.00 | |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-10 | | $48.66 | $48.66 | $48.66 | $48.66 | $48.66 | $48.66 | |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-30 | | $133.43 | $133.43 | $133.43 | $43.50 | $43.50 | $43.50 | |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-00 | | $92.21 | $92.21 | $92.21 | $92.21 | $92.21 | $92.21 | |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 00074-3308-01 | | $63.38 | $66.48 | $69.84 | $69.84 | $52.75 | $52.75 | |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 00074-3308-02 | | $8.17 | $8.57 | $9.00 | $9.00 | $7.35 | $7.35 | |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 00074-3308-03 | | $31.75 | $33.34 | $34.99 | $34.99 | $23.44 | $23.44 | |
| | ABBOTT | ACYCLOVIR NA INJ 1000MG | Acyclovir Sodium | 00074-4452-01 | | $1,920.00 | $2,016.00 | $2,116.80 | $2,116.80 | $327.75 | $327.75 | |
| | ABBOTT | ACYCLOVIR NA INJ 500MG | Acyclovir Sodium | 00074-1990-10 | | $448.56 | $471.00 | $471.00 | $471.00 | $471.00 | $471.00 | |
| | ABBOTT | ACYCLOVIR NA INJ 500MG | Acyclovir Sodium | 00074-4427-01 | | $960.00 | $1,008.00 | $1,058.40 | $1,058.40 | $47.63 | $47.63 | |
| | ABBOTT | A-METHAPRED (METHOTREXATE SODIUM SUCCINATE) | | 00074-5884-01 | | | $32.42 | $34.08 | | $34.08 | | |
| | ABBOTT | AMIKACIN INJ 100/2ML | Amikacin Sulfate | 00074-1955-01 | | $912.84 | $958.44 | $1,006.32 | $1,006.32 | $156.25 | $156.25 | |
| | ABBOTT | AMIKACIN INJ 1GM/4ML | Amikacin Sulfate | 00074-1957-01 | | $2,262.36 | $2,375.52 | $2,494.32 | $2,494.32 | $400.00 | $400.00 | |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 00074-1027-02 | | $168.76 | $177.24 | $177.24 | $177.24 | $177.24 | $177.24 | |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 00074-1956-01 | | $1,111.32 | $1,166.88 | $1,225.20 | $1,225.20 | $187.50 | $187.50 | |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 00074-1958-01 | | $1,230.36 | $1,291.92 | $1,356.48 | $1,356.48 | $218.75 | $218.75 | |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 00074-1027-04 | | $337.50 | $354.36 | $354.36 | $354.36 | $354.36 | $354.36 | |
| | ABBOTT | AMIKACIN SUL INJ 500/6ML | Amikacin Sulfate | 00074-2434-03 | | $2,877.60 | $3,021.60 | $3,172.80 | $3,172.80 | $543.75 | $543.75 | |
| | ABBOTT | AMINOSYN (AMINO ACID) | | 00074-2989-95 | | | $388.10 | $407.48 | | $427.86 | | |
| 100 | ABBOTT | BIAXIN TAB 250MG | Clarithromycin | 00074-3368-11 | x | $345.10 | $345.10 | $372.60 | $378.28 | $396.72 | $437.98 | |
| 101 | ABBOTT | BIAXIN TAB 500MG | Clarithromycin | 00074-2586-11 | x | $345.10 | $345.10 | $372.60 | $378.28 | $396.72 | $437.98 | |
| | ABBOTT | CALCIJEX INJ 1MCG/ML | Calcitriol | 00074-8110-31 | | | | | $13.22 | $14.39 | $15.31 | |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 00074-7444-01 | | $83.40 | $87.60 | $92.04 | $92.04 | $14.13 | $14.88 | |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 00074-7446-02 | | $196.50 | $206.40 | $216.60 | $216.60 | $81.56 | $81.56 | |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 00074-7445-01 | | $202.44 | $212.52 | $223.20 | $223.20 | $35.00 | $35.50 | |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4050-01 | | $312.00 | $327.60 | $344.10 | $344.10 | $106.25 | $106.25 | |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4053-03 | | $314.40 | $330.00 | $346.50 | $346.50 | $121.25 | $121.25 | |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4051-01 | | $571.50 | $600.00 | $630.00 | $630.00 | $107.19 | $107.19 | |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4054-03 | | $577.80 | $606.80 | $636.90 | $636.90 | $211.88 | $211.88 | |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4052-01 | | $765.30 | $803.70 | $843.90 | $843.90 | $212.81 | $212.81 | |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4055-03 | | $772.80 | $811.50 | $852.00 | $852.00 | $295.00 | $295.00 | |
| | ABBOTT | CLINDAMYCIN INJ 150MG/ML | Clindamycin Phosphate | 00074-4197-01 | | $251.05 | $263.60 | $276.78 | $276.78 | $57.90 | $57.90 | |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 00074-9621-13 | | | | | | $78.75 | $78.75 | |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 00074-9622-13 | | | | | | $108.45 | $108.45 | |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 00074-9623-13 | | | | | | $139.35 | $139.35 | |
| 102 | ABBOTT | DEPAKOTE TAB 125MG EC | Divalproex Sodium | 00074-6212-11 | x | $38.54 | $43.03 | $46.34 | $46.93 | $48.14 | $55.70 | |
| 104 | ABBOTT | DEPAKOTE TAB 250MG EC | Divalproex Sodium | 00074-6214-11 | x | $73.85 | $82.66 | $89.16 | $90.43 | $94.77 | $107.50 | |
| 103 | ABBOTT | DEPAKOTE TAB 500MG EC | Divalproex Sodium | 00074-6215-11 | x | $134.61 | $150.88 | $162.68 | $165.28 | $173.29 | $196.89 | |
| 88 | ABBOTT | DEPAKOTE SPR CAP 125 MG | Divalproex Sodium | 00074-6114-11 | x | $38.73 | $43.24 | $46.58 | $47.17 | $49.39 | $55.09 | |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-1202-03 | | $517.00 | $542.40 | $570.00 | $712.50 | $608.25 | $606.25 | |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-4089-02 | | $77.40 | $81.30 | $85.50 | $85.50 | $42.50 | $42.50 | |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-7930-02 | | $316.51 | $332.35 | $349.06 | $349.06 | $48.00 | $48.00 | |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-5841-25 | | $138.10 | $145.01 | $155.16 | $155.16 | $18.68 | $18.68 | |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-7030-03 | | $298.37 | $313.34 | $328.90 | $328.90 | $48.20 | $48.20 | |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-7938-18 | | $334.37 | $351.07 | $368.64 | $368.64 | $54.90 | $54.90 | |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 00074-7930-09 | | $174.24 | $183.02 | $192.24 | $192.24 | $24.45 | $24.45 | |
| | ABBOTT | DEXTROSE INJ 2.5% | Dextrose | 00074-1508-05 | | $87.41 | $91.80 | $96.41 | $96.41 | $33.75 | $33.75 | |
| | ABBOTT | DEXTROSE INJ 20% | Dextrose | 00074-1535-03 | | $214.70 | $225.50 | $236.74 | $236.74 | $145.95 | $145.95 | |
| | ABBOTT | DEXTROSE INJ 20% | Dextrose | 00074-5842-25 | | $159.82 | $167.62 | $179.35 | $179.35 | $20.70 | $20.70 | |
| | ABBOTT | DEXTROSE INJ 20% | Dextrose | 00074-7935-19 | | $386.35 | $405.65 | $425.95 | $425.95 | $59.55 | $65.65 | |
| | ABBOTT | DEXTROSE INJ 25% | Dextrose | 00074-1775-10 | | | | $152.95 | $152.95 | $57.38 | $63.63 | |
| | ABBOTT | DEXTROSE INJ 25% | Dextrose | 00074-7898-18 | | $140.28 | $147.24 | $154.56 | $154.56 | $154.56 | $154.56 | |
| | ABBOTT | DEXTROSE INJ 30% | Dextrose | 00074-5823-25 | | $179.21 | $188.14 | $201.31 | $201.31 | $22.65 | $22.65 | |
| | ABBOTT | DEXTROSE INJ 30% | Dextrose | 00074-8004-15 | | $432.86 | $454.48 | $477.22 | $477.22 | $91.95 | $91.95 | |
| | ABBOTT | DEXTROSE INJ 40% | Dextrose | 00074-5644-25 | | $198.58 | $208.51 | $223.13 | $223.13 | $27.68 | $27.68 | |
| | ABBOTT | DEXTROSE INJ 40% | Dextrose | 00074-7937-19 | | $476.06 | $499.82 | $524.88 | $524.88 | $73.50 | $79.80 | |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-1495-01 | | $111.30 | $117.00 | $122.70 | $122.70 | $90.63 | $90.63 | |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-1523-01 | | $220.03 | $230.98 | $242.50 | $242.50 | $82.50 | $82.50 | |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7100-13 | | $615.17 | $645.70 | $677.95 | $677.95 | $98.60 | $98.60 | |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7100-66 | | | | | $698.84 | $100.63 | $100.63 | |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7923-13 | | $464.26 | $484.26 | $464.26 | $484.26 | $484.26 | $102.60 | |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7923-36 | | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $181.00 | $181.00 | |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-1494-01 | | $115.20 | $120.90 | $126.90 | $126.90 | $97.50 | $97.50 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-1523-11 | $220.03 | $230.88 | $242.50 | $242.50 | $82.50 | $85.65 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7100-23 | $615.17 | $645.70 | $677.95 | $677.95 | $98.60 | $98.60 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7100-67 | | | | $898.84 | $100.63 | $100.63 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7023-37 | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $162.00 | $162.00 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-1522-01 | $137.23 | $144.14 | $151.34 | $151.34 | $60.00 | $60.00 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7922-61 | $346.37 | $363.65 | $381.70 | $381.70 | $44.00 | $44.00 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-1522-02 | $137.23 | $144.14 | $151.34 | $151.34 | $60.00 | $60.00 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7100-02 | $372.87 | $391.39 | $410.98 | $410.98 | $79.50 | $79.50 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7922-02 | $259.78 | $272.74 | $286.27 | $286.27 | $37.20 | $37.20 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7922-53 | $235.58 | $235.58 | $235.58 | $235.58 | $156.90 | $156.90 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-1522-03 | $137.23 | $144.14 | $151.34 | $151.34 | $60.00 | $60.00 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7922-03 | $259.78 | $272.74 | $286.27 | $286.27 | $37.50 | $38.60 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7922-55 | | | | | $117.88 | $117.88 |
| | ABBOTT | DEXTROSE INJ 5% | Dextrose | 00074-7922-09 | $151.78 | $159.41 | $167.33 | $167.33 | $21.15 | $23.40 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-4902-22 | $195.00 | $204.72 | $214.92 | $214.92 | $41.38 | $41.38 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-4902-34 | $209.76 | $220.20 | $231.24 | $231.24 | $29.88 | $32.63 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-6648-02 | $117.90 | $123.90 | $130.20 | $130.20 | $28.44 | $28.44 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-7517-15 | | | $215.06 | $215.08 | $41.38 | $41.38 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-7517-16 | | | | $215.08 | $41.38 | $41.38 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-1538-03 | $278.91 | $290.74 | $305.28 | $305.28 | $137.85 | $137.85 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-5645-25 | $204.70 | $214.92 | $229.97 | $229.97 | $27.88 | $27.88 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-7938-19 | $494.93 | $519.70 | $545.62 | $545.62 | $78.50 | $78.50 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-1518-05 | $197.50 | $207.38 | $217.73 | $217.73 | $109.05 | $109.05 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-7938-17 | $465.19 | $488.45 | $512.86 | $512.86 | $64.65 | $64.65 |
| | ABBOTT | DEXTROSE INJ 50% | Dextrose | 00074-7119-07 | $368.78 | $387.22 | $414.29 | $414.29 | $81.00 | $81.00 |
| | ABBOTT | DEXTROSE INJ 60% | Dextrose | 00074-5648-25 | $227.95 | $239.33 | $256.10 | $256.10 | $31.95 | $31.95 |
| | ABBOTT | DEXTROSE INJ 60% | Dextrose | 00074-8005-15 | $489.17 | $513.65 | $539.28 | $539.28 | $102.00 | $102.00 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 00074-1488-01 | $218.70 | $229.50 | $240.90 | $240.90 | $135.00 | $135.00 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 00074-5647-25 | $254.59 | $267.34 | $288.06 | $288.06 | $31.95 | $31.95 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 00074-1519-05 | $244.68 | $256.90 | $269.71 | $269.71 | $134.93 | $134.93 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 00074-7120-07 | $437.83 | $459.72 | $491.90 | $491.90 | $81.23 | $81.23 |
| | ABBOTT | DEXTROSE INJ 70% PF | Dextrose | 00074-7918-19 | $615.74 | $646.56 | $678.96 | $678.96 | $101.25 | $106.50 |
| | ABBOTT | DEXTROSE 10% INJ /NACL | Dextrose w/ Sodium Chloride | 00074-4882-02 | $243.94 | $256.16 | $268.90 | $268.99 | $61.60 | $61.60 |
| | ABBOTT | DEXTROSE 10% INJ /NACL | Dextrose w/ Sodium Chloride | 00074-4882-03 | $243.94 | $256.16 | $268.99 | $268.99 | $61.60 | $61.60 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-1273-02 | $24.08 | $25.32 | $26.64 | $26.64 | $19.09 | $19.09 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-1273-12 | | | $14.52 | $14.52 | $12.94 | $12.94 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-1273-22 | $26.14 | $27.48 | $27.48 | $27.48 | $25.33 | $25.33 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-1273-32 | $26.14 | $27.48 | $28.80 | $28.80 | $25.33 | $25.33 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-3210-32 | $18.38 | $19.32 | $20.28 | $20.28 | $18.63 | $18.63 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-3213-01 | $184.20 | $193.50 | $193.50 | $193.50 | $45.00 | $45.00 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 00074-3213-02 | $38.84 | $38.70 | $40.62 | $40.62 | $9.00 | $9.00 |
| 154 | ABBOTT | ERY-TAB TAB 250MG EC | Erythromycin Base | 00074-6304-53 | $116.09 | $116.09 | $119.58 | $119.59 | $119.59 | $119.59 |
| 129 | ABBOTT | ERY-TAB TAB 250MG EC | Erythromycin Base | 00074-6304-13 | $24.44 | $24.44 | $25.18 | $25.18 | $25.18 | $25.18 |
| 235 | ABBOTT | ERY-TAB TAB 333MG EC | Erythromycin Base | 00074-6320-13 | $35.99 | $35.99 | $37.06 | $37.06 | $37.06 | $37.06 |
| 160 | ABBOTT | ERY-TAB TAB 333MG EC | Erythromycin Base | 00074-6320-53 | $170.94 | $170.94 | $176.05 | $176.05 | $176.05 | $176.05 |
| 180 | ABBOTT | ERY-TAB TAB 500MG EC | Erythromycin Base | 00074-6321-13 | $41.26 | $41.26 | $42.50 | $42.50 | $42.50 | $42.50 |
| 151 | ABBOTT | ERYTHROMYCIN CAP 250MG EC | Erythromycin Base | 00074-6301-53 | $121.96 | $121.96 | $124.99 | $124.99 | $124.99 | $124.99 |
| 181 | ABBOTT | ERYTHROMYCIN CAP 250MG EC | Erythromycin Base | 00074-6301-13 | $25.03 | $25.03 | $25.78 | $25.78 | $25.78 | $25.78 |
| 132 | ABBOTT | ERYTHROMYCIN TAB BS 250MG | Erythromycin Base | 00074-6326-53 | $68.20 | $68.20 | $70.24 | $70.24 | $70.24 | $70.24 |
| 190 | ABBOTT | ERYTHROMYCIN TAB BS 250MG | Erythromycin Base | 00074-6326-13 | $14.36 | $14.36 | $14.79 | $14.79 | $14.79 | $14.79 |
| 133 | ABBOTT | ERYTHROMYCIN TAB BS 500MG | Erythromycin Base | 00074-6227-13 | $26.35 | $26.35 | $27.15 | $27.15 | $27.15 | $27.15 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-02 | $9.54 | $9.98 | $10.44 | $10.44 | $9.74 | $9.74 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-12 | | $12.48 | $13.08 | $13.08 | $11.75 | $11.75 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-32 | $12.86 | $13.58 | $14.28 | $14.28 | $12.48 | $12.48 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9093-32 | $42.48 | $44.64 | $46.92 | $46.92 | $8.38 | $8.50 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-22 | $213.30 | $224.10 | $235.20 | $235.20 | $21.25 | $21.25 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-05 | $16.39 | $17.18 | $18.00 | $18.00 | $18.74 | $18.74 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-15 | | $20.88 | $21.96 | $21.96 | $19.63 | $19.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-1276-35 | $22.97 | $24.12 | $25.32 | $25.32 | $22.25 | $25.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9093-35 | $78.24 | $82.20 | $86.28 | $86.28 | $8.38 | $8.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-25 | $390.00 | $409.50 | $429.90 | $429.90 | $29.06 | $29.06 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9093-36 | $74.88 | $78.60 | $82.56 | $82.56 | $15.69 | $15.69 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-10 | $14.98 | $15.72 | $16.51 | $16.51 | $3.63 | $3.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-28 | $374.40 | $393.00 | $412.80 | $412.80 | $90.63 | $90.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9093-38 | $146.88 | $154.20 | $161.94 | $161.94 | $16.06 | $16.06 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-20 | $29.38 | $30.84 | $32.39 | $32.39 | $5.63 | $5.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-31 | $734.40 | $771.00 | $809.70 | $809.70 | $145.63 | $145.63 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-50 | $73.43 | $77.10 | $80.95 | $80.95 | $9.08 | $9.08 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 00074-9094-61 | $1,835.70 | $1,927.50 | $2,023.80 | $2,023.80 | $226.88 | $226.88 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6054-02 | $99.30 | $104.40 | $109.50 | $109.50 | $72.19 | $72.19 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6101-02 | $56.70 | $56.70 | $62.40 | $62.40 | $19.38 | $19.38 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-02 | $68.40 | $71.70 | $75.30 | $75.30 | $18.75 | $18.75 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6055-14 | $54.00 | $56.76 | $59.64 | $59.64 | $59.64 | $59.64 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6101-04 | $109.20 | $114.60 | $120.30 | $120.30 | $28.56 | $28.56 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-04 | $117.30 | $123.30 | $129.60 | $129.60 | $20.31 | $20.31 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-9631-04 | | | $59.64 | $59.64 | $27.38 | $27.38 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6050-17 | $78.36 | $82.32 | $86.40 | $86.40 | $42.50 | $45.75 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-1639-10 | | | $151.20 | $151.20 | $42.50 | $45.75 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6058-18 | $137.16 | $144.00 | $151.20 | $151.20 | $151.20 | $151.20 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6101-10 | $276.90 | $290.70 | $305.10 | $305.10 | $14.06 | $16.25 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-10 | $630.60 | $630.60 | $289.75 | $289.75 | $30.00 | $12.19 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-11 | $315.30 | $331.20 | $347.70 | $347.70 | $30.00 | $30.00 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1275-02 | $7.28 | $7.68 | $8.04 | $8.04 | $7.41 | $7.41 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1275-12 | | $12.00 | $12.60 | $23.75 | $15.00 | $15.00 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1275-22 | $11.28 | $11.88 | $12.48 | $12.48 | $11.51 | $11.51 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-04 | $8.35 | $8.76 | $9.24 | $23.75 | $14.25 | $14.25 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-14 | $13.08 | $13.68 | $14.40 | $14.40 | $13.34 | $13.34 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-24 | $13.07 | $13.68 | $14.40 | $14.40 | $13.34 | $13.34 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-34 | | | $17.04 | $17.04 | $13.63 | $13.63 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-3400-01 | $158.00 | $163.80 | $171.90 | $171.90 | $59.69 | $59.69 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-3401-01 | $168.20 | $174.60 | $183.30 | $183.30 | $61.56 | $61.56 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-3402-01 | $178.80 | $187.80 | $197.10 | $197.10 | $65.00 | $65.00 |
| ABBOTT | GENTAMICIN INJ 40MG/ML | Gentamicin Sulfate | 00074-1207-03 | $59.10 | $62.10 | $65.10 | $65.10 | $19.38 | $20.04 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-01 | $38.24 | $40.20 | $42.00 | $42.00 | $39.05 | $39.05 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-11 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-21 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-31 | $61.92 | $64.80 | $67.80 | $67.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-02 | $49.80 | $52.20 | $54.60 | $54.60 | $50.85 | $50.85 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-12 | | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-22 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-32 | $61.92 | $64.80 | $67.80 | $67.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-03 | $28.08 | $29.40 | $30.90 | $30.90 | $28.66 | $28.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-13 | | $43.20 | $45.30 | $45.30 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-23 | $40.96 | $42.90 | $45.00 | $45.00 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-33 | $33.02 | $34.80 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-05 | $33.54 | $35.10 | $36.90 | $36.90 | $34.24 | $34.24 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-15 | | $55.20 | $57.90 | $57.90 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-25 | $51.10 | $53.70 | $56.40 | $56.40 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-35 | $33.02 | $34.80 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-3454-05 | | | $21.60 | $21.60 | $18.00 | $18.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-3454-25 | | | | | | $90.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-12 | | | $39.90 | $39.90 | $14.69 | $14.69 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-70 | $39.90 | $42.00 | $44.10 | $44.10 | $15.63 | $15.63 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-14 | | | | $130.63 | $32.50 | $32.50 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-78 | $92.70 | $97.20 | $102.00 | $102.00 | $23.13 | $23.13 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-01 | $38.24 | $40.20 | $42.00 | $42.00 | $39.05 | $39.05 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-11 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-21 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-31 | $61.92 | $64.80 | $67.80 | $67.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-4822-01 | $112.50 | $118.20 | $124.20 | $124.20 | $68.75 | $68.75 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-02 | $49.80 | $52.20 | $54.60 | $54.60 | $50.85 | $50.85 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-12 | | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-22 | $63.60 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-32 | $61.92 | $64.80 | $67.80 | $67.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-03 | $28.08 | $29.40 | $30.90 | $30.90 | $28.66 | $28.66 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-13 | | $44.40 | $46.50 | $46.50 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-23 | $40.96 | $42.90 | $45.00 | $45.00 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-33 | $33.02 | $34.80 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-05 | $33.54 | $35.10 | $36.90 | $36.90 | $34.24 | $34.24 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-15 | | $55.20 | $57.90 | $57.90 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-25 | $51.10 | $53.70 | $56.40 | $56.40 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-35 | $33.02 | $34.80 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-12 | | | $39.90 | $39.90 | $14.69 | $14.69 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-70 | | $36.90 | $38.70 | $38.70 | $14.69 | $14.69 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-14 | | | | $118.75 | $32.50 | $32.50 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-78 | $81.30 | $85.50 | $89.70 | $89.70 | $20.63 | $20.63 |
| ABBOTT | LEUCOVOR CA INJ 10MG/ML | Leucovorin Calcium | 00074-4541-02 | $9.60 | $10.08 | $10.58 | $10.58 | $8.75 | $8.75 |
| ABBOTT | LEUCOVOR CA INJ 10MG/ML | Leucovorin Calcium | 00074-4541-04 | $24.00 | $25.20 | $26.48 | $26.48 | $21.25 | $21.25 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-01 | $9.46 | $9.92 | $10.42 | $10.42 | $9.34 | $9.34 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-11 | $97.68 | $102.60 | $107.78 | $107.78 | $27.50 | $27.50 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-12 | | $102.60 | $107.78 | $107.78 | $27.13 | $27.13 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-21 | | | $107.78 | $107.78 | $21.63 | $21.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-30 | | | | | $24.25 | $25.00 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-31 | $99.12 | $104.04 | $109.20 | $109.20 | $22.50 | $25.38 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6776-01 | $309.60 | $325.20 | $341.40 | $341.40 | $112.50 | $112.50 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6778-01 | $275.40 | $289.20 | $303.60 | $303.60 | $93.75 | $93.75 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6778-02 | | | | | $37.50 | $37.50 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1985-10 | $83.54 | $87.72 | $92.10 | $92.10 | $32.24 | $32.24 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6780-01 | $2,064.00 | $2,167.20 | $2,275.50 | $2,275.50 | $675.94 | $675.94 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-6780-02 | | | | | $270.38 | $270.38 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-01 | $9.79 | $10.28 | $10.28 | $10.28 | $9.99 | $9.99 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-11 | $112.08 | $117.72 | $123.60 | $123.60 | $42.75 | $42.75 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-12 | | $117.72 | $123.60 | $123.60 | $112.25 | $112.25 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-21 | | | $107.76 | $107.76 | $47.50 | $47.50 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-31 | $113.40 | $119.04 | $125.04 | $125.04 | $42.62 | $46.63 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6777-01 | $378.30 | $397.20 | $397.20 | $397.20 | $153.13 | $153.13 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6779-01 | $309.60 | $325.20 | $341.40 | $341.40 | $118.75 | $118.75 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6779-02 | | | | | $47.50 | $47.50 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1539-10 | $86.50 | $90.82 | $90.82 | $90.82 | $88.29 | $88.29 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6781-01 | $2,751.90 | $2,889.60 | $3,034.20 | $3,034.20 | $937.50 | $937.50 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-6781-02 | | | | | $375.00 | $375.00 |
| ABBOTT | PREVACID CAP 15MG DR | Lansoprazole | 00300-1541-11 | $340.60 | $352.73 | $368.48 | $392.20 | $408.70 | $454.26 |
| ABBOTT | PREVACID CAP 30MG DR | Lansoprazole | 00300-3046-13 | $347.28 | $359.44 | $373.45 | $399.66 | $414.44 | $462.90 |
| ABBOTT | PREVACID GRA 15MG | Lansoprazole | 00300-7309-30 | | | | | $122.02 | $136.28 |
| ABBOTT | PREVACID GRA 30MG | Lansoprazole | 00300-7311-30 | | | | | $124.33 | $138.88 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-04 | $40.20 | $40.20 | $44.40 | $44.40 | $16.88 | $16.88 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-12 | | | $48.90 | $48.90 | $13.44 | $15.31 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-05 | $46.20 | $46.60 | $51.00 | $51.00 | $19.38 | $19.38 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-07 | | | | | $13.44 | $13.75 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-14 | | | | | $20.63 | $23.44 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-7067-30 | $90.00 | $94.50 | $94.50 | $94.50 | $23.44 | $23.44 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7730-20 | $840.96 | $883.01 | $927.36 | $927.36 | $128.40 | $128.40 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-13 | $615.17 | $645.70 | $677.95 | $677.95 | $94.60 | $94.80 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-66 | | | | $563.75 | $98.75 | $98.75 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7730-36 | $1,401.60 | $1,471.68 | $1,545.60 | $1,545.60 | $369.00 | $369.00 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-23 | $615.17 | $645.70 | $677.95 | $677.95 | $99.60 | $99.60 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-67 | | | | $593.75 | $103.75 | $103.75 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7730-37 | $1,401.60 | $1,471.68 | $1,545.60 | $1,545.60 | $214.00 | $214.00 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-02 | $372.67 | $391.39 | $410.98 | $410.98 | $136.20 | $136.20 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7985-02 | $271.58 | $285.12 | $299.52 | $299.52 | $36.60 | $36.60 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7985-03 | $271.58 | $285.12 | $299.52 | $299.52 | $33.00 | $33.00 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7985-09 | $152.78 | $160.42 | $168.48 | $168.48 | $16.65 | $16.65 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1811-02 | $39.60 | $41.40 | $43.20 | $43.20 | $40.44 | $40.44 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-02 | $63.60 | $66.60 | $70.20 | $70.20 | $38.88 | $38.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-22 | $63.60 | $66.60 | $70.20 | $70.20 | $48.25 | $46.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1885-02 | $39.60 | $41.40 | $43.20 | $43.20 | $30.00 | $31.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1918-32 | $50.12 | $52.80 | $55.20 | $55.20 | $43.13 | $43.13 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-02 | $27.90 | $29.40 | $30.90 | $30.90 | $11.58 | $13.13 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63807-0100-03 | | $2.00 | $2.00 | $2.00 | $2.00 | $2.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-03 | $38.25 | $38.10 | $39.90 | $39.90 | $37.03 | $37.03 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-23 | $38.25 | $38.10 | $39.90 | $39.90 | $27.19 | $27.19 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1885-03 | $21.54 | $22.50 | $23.70 | $23.70 | $22.00 | $22.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1918-33 | $34.20 | $36.00 | $37.80 | $37.80 | $34.91 | $34.91 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1811-05 | $23.38 | $24.60 | $25.80 | $25.80 | $23.88 | $23.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-05 | $38.25 | $38.10 | $39.90 | $39.90 | $37.03 | $37.03 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-25 | $38.25 | $38.10 | $39.90 | $39.90 | $28.75 | $28.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1885-05 | $23.38 | $24.60 | $25.80 | $25.80 | $23.88 | $23.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1918-35 | $34.20 | $36.00 | $37.80 | $37.80 | $34.91 | $34.91 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-05 | $28.80 | $30.30 | $31.80 | $31.80 | $12.50 | $12.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-30 | | | $31.80 | $31.80 | $12.50 | $12.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-5385-05 | | | $288.00 | $288.00 | $120.00 | $120.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63807-0100-05 | | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-32 | | $66.00 | $66.00 | $69.30 | $13.35 | $13.35 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-10 | $43.80 | $45.90 | $48.30 | $48.30 | $11.88 | $11.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-12 | $54.00 | $56.70 | $59.40 | $59.40 | $11.60 | $14.06 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-70 | | | | | $13.75 | $13.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-5385-10 | | | | $120.00 | $120.00 | $43.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63807-0100-10 | | $2.60 | $2.80 | $2.60 | $2.60 | $2.60 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-20 | $51.00 | $53.40 | $56.10 | $56.10 | $18.25 | $18.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-20 | $840.96 | $883.01 | $927.36 | $927.36 | $128.40 | $128.40 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-13 | $464.26 | $464.28 | $464.26 | $464.26 | $464.26 | $464.26 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1493-01 | $108.60 | $114.00 | $119.70 | $119.70 | $88.75 | $88.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1584-01 | $220.03 | $230.98 | $242.50 | $242.50 | $82.50 | $85.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-50 | | $78.20 | $80.10 | $84.00 | $84.00 | $29.69 | $29.69 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-13 | | $615.17 | $645.70 | $677.95 | $677.95 | $123.00 | $123.00 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-66 | | | | | $698.84 | $101.88 | $101.88 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-38 | | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $162.00 | $162.00 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-23 | | $484.26 | $484.26 | $484.26 | $484.26 | $484.26 | $484.26 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1482-01 | | $113.10 | $118.80 | $124.80 | $124.80 | $95.94 | $95.94 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1584-11 | | $220.03 | $230.98 | $242.50 | $242.50 | $148.20 | $148.20 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4888-99 | | $99.90 | $105.00 | $110.40 | $110.40 | $38.58 | $38.58 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-23 | | $615.17 | $645.70 | $677.95 | $677.95 | $123.00 | $123.00 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-67 | | | | | $698.84 | $101.88 | $101.88 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7984-37 | | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $162.00 | $162.00 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1583-01 | | $135.79 | $142.56 | $149.76 | $149.76 | $51.56 | $51.56 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-61 | | $340.61 | $357.50 | $375.55 | $375.55 | $42.80 | $42.80 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1583-02 | | $135.79 | $142.56 | $149.76 | $149.76 | $51.56 | $51.56 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-02 | | $372.67 | $391.39 | $410.98 | $410.98 | $79.50 | $79.50 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-02 | | $255.46 | $268.13 | $281.66 | $281.66 | $33.60 | $33.60 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-53 | | $231.84 | $231.84 | $231.84 | $231.84 | $46.80 | $46.80 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-03 | | $255.46 | $268.13 | $281.66 | $281.66 | $30.60 | $30.60 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-55 | | $182.52 | $182.52 | $182.52 | $182.52 | $39.38 | $45.68 |
| | ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7983-09 | | $138.53 | $145.44 | $152.78 | $152.78 | $15.30 | $21.75 |
| | ABBOTT | SOD CHLORIDE INJ 2.5/ML | Sodium Chloride | 00074-6857-73 | | $111.00 | $116.70 | $122.40 | $122.40 | $24.38 | $24.38 |
| | ABBOTT | SOD CHLORIDE INJ 2.5/ML | Sodium Chloride | 00074-6860-75 | | $118.20 | $124.20 | $130.50 | $130.50 | $18.13 | $18.13 |
| | ABBOTT | SOD CHLORIDE INJ 2.5/ML | Sodium Chloride | 00074-4219-02 | | $342.14 | $359.28 | $377.28 | $377.28 | $57.75 | $57.75 |
| | ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1141-01 | | $138.30 | $145.20 | $152.40 | $152.40 | $70.63 | $70.63 |
| | ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1141-02 | | $174.90 | $183.60 | $192.90 | $192.90 | $157.19 | $157.19 |
| | ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1130-02 | | $107.71 | $113.04 | $118.68 | $118.68 | $91.35 | $91.35 |
| | ABBOTT | SOD CHLORIDE INJ 5% | Sodium Chloride | 00074-1566-03 | | $166.90 | $175.25 | $184.03 | $184.03 | $113.55 | $113.55 |
| | ABBOTT | SOD CHLORIDE KIT 0.9% | Sodium Chloride | 00074-1885-12 | | $79.20 | $83.40 | $87.60 | $87.60 | $80.85 | $80.85 |
| | ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-8147-06 | | $180.77 | $189.79 | $199.30 | $199.30 | $199.30 | $199.30 |
| | ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-8147-36 | | | $213.52 | $224.21 | $224.21 | $39.15 | $39.15 |
| | ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-7975-07 | | $77.26 | $81.14 | $85.18 | $85.18 | $39.75 | $39.75 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-8138-22 | | | $340.70 | $357.70 | $357.70 | $41.70 | $41.70 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-8138-03 | | $332.06 | $348.77 | $366.34 | $366.34 | $38.00 | $45.00 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7138-09 | | $198.72 | $208.66 | $219.02 | $219.02 | $20.40 | $20.40 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-05 | | $100.22 | $105.26 | $113.62 | $113.62 | $51.15 | $51.15 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7138-06 | | $179.52 | $188.54 | $188.54 | $188.54 | $188.54 | $188.54 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7138-36 | | | $212.11 | $222.70 | $222.70 | $22.95 | $22.95 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-07 | | $77.26 | $81.14 | $85.18 | $85.18 | $39.75 | $39.75 |
| | ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-08 | | $77.14 | $80.98 | $85.01 | $85.01 | $34.45 | $34.45 |
| | ABBOTT | TOBRA/NACL INJ 80/0.9 | Tobramycin Sulfate in Saline | 00074-3470-23 | | $639.07 | $671.04 | $704.74 | $704.74 | $235.50 | $248.70 |
| | ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3577-01 | | $138.00 | $144.90 | $152.10 | $152.10 | $91.88 | $91.88 |
| | ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3254-03 | | $455.40 | $478.20 | $502.20 | $502.20 | $395.31 | $395.31 |
| | ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3255-03 | | $304.20 | $319.50 | $335.40 | $335.40 | $173.44 | $173.44 |
| | ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3582-01 | | $264.60 | $277.80 | $291.60 | $291.60 | $163.13 | $163.13 |
| | ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3578-01 | | $273.60 | $287.40 | $301.80 | $301.80 | $155.94 | $155.94 |
| | ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3583-01 | | $297.00 | $312.00 | $327.60 | $327.60 | $182.50 | $182.50 |
| | ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3580-02 | | $273.82 | $287.51 | $301.88 | $301.88 | $74.05 | $74.05 |
| | ABBOTT | VANCOMYCIN INJ 1000MG | Vancomycin HCl | 00074-6533-01 | | $700.44 | $735.48 | $784.16 | $784.16 | $177.25 | $60.63 |
| | ABBOTT | VANCOMYCIN INJ 1000MG | Vancomycin HCl | 00074-6535-01 | | $252.00 | $264.60 | $277.80 | $277.80 | $89.25 | $89.25 |
| | ABBOTT | VANCOMYCIN INJ 500MG | Vancomycin HCl | 00074-4332-01 | | $350.28 | $367.80 | $386.16 | $386.16 | $88.75 | $88.75 |
| | ABBOTT | VANCOMYCIN INJ 500MG | Vancomycin HCl | 00074-6534-01 | | $126.12 | $132.48 | $139.08 | $139.08 | $73.38 | $41.68 |
| | ABBOTT | VANCOMYCIN INJ 5GM | Vancomycin HCl | 00074-6509-01 | | $157.56 | $165.44 | $173.71 | $173.71 | $54.83 | $38.26 |
| 1242 | ALLEN & HANBURYS (GSK sub.) | BECONASE AQ SPR 0.042% | Beclomethasone Diprop Monohyd | 00173-0388-79 | x | $38.27 | $42.07 | $45.06 | $47.32 | $51.56 | $64.06 |
| 1243 | ALLEN & HANBURYS (GSK sub.) | FLONASE SPR 0.05% | Fluticasone Propionate (Nasal) | 00173-0453-01 | x | $44.17 | $46.18 | $53.36 | $56.03 | $57.71 | $65.01 |
| 1235 | ALLEN & HANBURYS (GSK sub.) | SEREVENT AER 21MCG/AC | Salmeterol Xinafoate | 00173-0464-00 | x | $55.46 | $58.33 | $66.84 | $69.52 | $76.64 | $87.51 |
| 1236 | ALLEN & HANBURYS (GSK sub.) | SEREVENT AER INS21MCG | Salmeterol Xinafoate | 00173-0467-00 | x | $34.83 | $38.41 | $41.72 | $43.39 | $47.84 | $54.25 |
| 1237 | ALLEN & HANBURYS (GSK sub.) | SEREVENT AER RF 21MCG | Salmeterol Xinafoate | 00173-0465-00 | x | $53.56 | $56.30 | $64.52 | $67.10 | $73.99 | $84.49 |
| 1239 | ALLEN & HANBURYS (GSK sub.) | SEREVENT DIS MIS 50MCG | Salmeterol Xinafoate | 00173-0521-00 | x | $63.65 | $63.65 | $69.78 | $72.58 | $80.02 | $87.51 |
| 1238 | ALLEN & HANBURYS (GSK sub.) | SEREVENT DIS MIS 50MCG | Salmeterol Xinafoate | 00173-0520-00 | x | $39.59 | $39.59 | $43.26 | $44.99 | $49.80 | $54.25 |
| 2139 | AMGEN | ARANESP INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0014-01 | | | | | | $997.50 | $997.50 |
| 2141 | AMGEN | ARANESP INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0054-04 | | | | | | | $2,992.50 |
| 2142 | AMGEN | ARANESP INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0014-04 | | | | | | | $3,990.00 |
| 2140 | AMGEN | ARANESP INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0054-01 | | | | | | | $748.13 |
| 2143 | AMGEN | ARANESP INJ 25MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0010-01 | | | | | | $124.69 | $124.69 |
| 2144 | AMGEN | ARANESP INJ 25MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0010-04 | | | | | | $498.76 | $498.76 |
| 2145 | AMGEN | ARANESP INJ 300MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0015-01 | | | | | | | $1,496.25 |
| 2146 | AMGEN | ARANESP INJ 40MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0011-01 | | | | | | $199.50 | $199.50 |
| 2147 | AMGEN | ARANESP INJ 40MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0011-04 | | | | | | $798.00 | $798.00 |
| 2148 | AMGEN | ARANESP SOL 100MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0013-01 | | | | | | $498.75 | $498.75 |
| 2149 | AMGEN | ARANESP SOL 100MCG/M | Darbepoetin Alfa-Albumin (Human) | 55513-0013-04 | | | | | | $1,995.00 | $1,995.00 |
| 2150 | AMGEN | ARANESP SOL 60MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0012-01 | | | | | | $299.25 | $299.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151 | AMGEN | ARANESP | SOL 60MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0012-04 | | | | | | $1,197.00 | $1,197.00 |
| 2179 | AMGEN | ENBREL | INJ 25MG | Etanercept | 58406-0425-34 | | | $550.00 | $585.95 | $569.94 | $622.78 | $653.30 |
| 2180 | AMGEN | ENBREL | INJ 25MG | Etanercept | 58406-0425-41 | | | $137.50 | $141.49 | $142.49 | $155.70 | $163.33 |
| 2152 | AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0144-01 | | $120.00 | $120.00 | $120.00 | $124.68 | $129.54 | $140.20 |
| 2154 | AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0283-01 | | $240.00 | $240.00 | $240.00 | $249.36 | $259.08 | $280.40 |
| 2153 | AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0144-10 | | $1,200.00 | $1,200.00 | $1,200.00 | $1,246.80 | $1,295.40 | $1,402.00 |
| 2155 | AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0283-10 | | $2,400.00 | $2,400.00 | $2,400.00 | $2,493.60 | $2,590.80 | $2,804.00 |
| 2157 | AMGEN | EPOGEN | INJ 20000/ML | Epoetin Alfa | 55513-0478-10 | | $2,532.00 | $2,532.00 | $2,532.00 | $2,630.60 | $2,733.40 | $3,015.25 |
| 2156 | AMGEN | EPOGEN | INJ 20000/ML | Epoetin Alfa | 55513-0478-01 | | $253.20 | $253.20 | $253.20 | $263.08 | $273.34 | $301.53 |
| 2159 | AMGEN | EPOGEN | INJ 2000U/ML | Epoetin Alfa | 55513-0126-10 | | $240.00 | $240.00 | $240.00 | $249.40 | $259.10 | $280.38 |
| 2158 | AMGEN | EPOGEN | INJ 2000U/ML | Epoetin Alfa | 55513-0126-01 | | $24.00 | $24.00 | $24.00 | $24.94 | $25.91 | $28.04 |
| 2160 | AMGEN | EPOGEN | INJ 3000U/ML | Epoetin Alfa | 55513-0267-01 | | $36.00 | $36.00 | $36.00 | $37.40 | $38.87 | $42.06 |
| 2161 | AMGEN | EPOGEN | INJ 3000U/ML | Epoetin Alfa | 55513-0267-10 | | $360.00 | $360.00 | $360.00 | $374.00 | $388.70 | $420.63 |
| 2162 | AMGEN | EPOGEN | INJ 40000/ML | Epoetin Alfa | 55513-0823-01 | | | | $508.40 | $528.15 | $546.07 | $591.66 |
| 2163 | AMGEN | EPOGEN | INJ 40000/ML | Epoetin Alfa | 55513-0823-10 | | | | $5,084.00 | $5,281.50 | $5,466.70 | $5,916.63 |
| 2165 | AMGEN | EPOGEN | INJ 4000U/ML | Epoetin Alfa | 55513-0148-10 | | $480.00 | $480.00 | $480.00 | $498.70 | $518.20 | $560.75 |
| 2164 | AMGEN | EPOGEN | INJ 4000U/ML | Epoetin Alfa | 55513-0148-01 | | $48.00 | $48.00 | $48.00 | $49.87 | $51.82 | $56.08 |
| 2182 | AMGEN | KINERET | INJ | Anakinra | 55513-0177-07 | | | | | | $288.75 | $306.06 |
| 2181 | AMGEN | KINERET | INJ | Anakinra | 55513-0177-01 | | | | | | $41.25 | $43.73 |
| 2183 | AMGEN | NEULASTA | INJ 6MG/0.6M | Pegfilgrastim | 55513-0190-01 | | | | | | | $2,950.00 |
| 2167 | AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0924-10 | | | | | $2,069.00 | $2,170.00 | $2,276.25 |
| 2169 | AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0209-10 | | | | | $3,295.00 | $3,456.00 | $3,626.25 |
| 2168 | AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0209-01 | | | | | $329.50 | $345.60 | $362.63 |
| 2166 | AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0924-01 | | | | | $206.90 | $217.00 | $227.63 |
| 2170 | AMGEN | NEUPOGEN | INJ 300/ML | Filgrastim | 55513-0530-01 | | $161.30 | $165.30 | $180.40 | $188.50 | $197.60 | $207.50 |
| 2171 | AMGEN | NEUPOGEN | INJ 300/ML | Filgrastim | 55513-0530-10 | | $1,613.00 | $1,653.00 | $1,804.00 | $1,885.00 | $1,978.00 | $2,075.00 |
| 2173 | AMGEN | NEUPOGEN | INJ 480/1.6 | Filgrastim | 55513-0546-10 | | $2,569.00 | $2,633.00 | $2,874.00 | $3,004.00 | $3,151.00 | $3,306.25 |
| 2172 | AMGEN | NEUPOGEN | INJ 480/1.6 | Filgrastim | 55513-0546-01 | | $256.90 | $263.30 | $287.40 | $300.40 | $315.10 | $330.63 |
| 311 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 00310-0131-73 | | $2,579.66 | $2,677.69 | $2,727.32 | $2,836.42 | $2,974.02 | $3,376.48 |
| 309 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 00310-0131-10 | | $87.92 | $91.26 | $92.76 | $96.47 | $101.15 | $114.84 |
| 310 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 00310-0131-39 | | $87.92 | $91.26 | $92.76 | $96.47 | $101.15 | $114.84 |
| 312 | ASTRAZENECA | ZESTRIL | TAB 2.5MG | Lisinopril | 00310-0135-10 | | $56.78 | $58.94 | $59.92 | $62.32 | $65.33 | $74.16 |
| 313 | ASTRAZENECA | ZESTRIL | TAB 20MG | Lisinopril | 00310-0132-10 | | $94.10 | $97.68 | $99.28 | $103.25 | $108.29 | $122.94 |
| 314 | ASTRAZENECA | ZESTRIL | TAB 20MG | Lisinopril | 00310-0132-39 | | $94.10 | $97.68 | $99.28 | $103.25 | $108.29 | $122.94 |
| 315 | ASTRAZENECA | ZESTRIL | TAB 30MG | Lisinopril | 00310-0133-10 | | | | $140.52 | $146.14 | $153.30 | $174.05 |
| 316 | ASTRAZENECA | ZESTRIL | TAB 40MG | Lisinopril | 00310-0134-10 | | $137.46 | $142.68 | $145.18 | $150.97 | $158.35 | $179.79 |
| 317 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 00310-0130-10 | | $85.04 | $88.27 | $89.80 | $93.38 | $97.96 | $111.21 |
| 318 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 00310-0130-39 | | $85.04 | $88.27 | $89.80 | $93.38 | $97.96 | $111.21 |
| 319 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 00310-0130-34 | | $840.38 | $872.29 | $888.44 | $923.98 | $969.24 | $1,100.40 |
| 320 | ASTRAZENECA | ZOLADEX | IMP 10.8MG | Goserelin Acetate | 00310-0961-30 | | $1,317.74 | $1,409.88 | $1,409.98 | $1,409.98 | $1,409.98 | $1,409.98 |
| 321 | ASTRAZENECA | ZOLADEX | IMP 3.6MG | Goserelin Acetate | 00310-0960-36 | | $439.24 | $469.99 | $469.99 | $469.99 | $468.96 | $469.99 |
| 263 | ASTRAZENECA | ZOMIG | TAB 2.5MG | Zolmitriptan | 00310-0210-20 | x | $78.78 | $81.74 | $85.01 | $84.88 | $88.19 | $95.63 |
| 264 | ASTRAZENECA | ZOMIG | TAB 5MG | Zolmitriptan | 00310-0211-25 | x | $44.78 | $46.48 | $48.34 | $48.26 | $50.15 | $54.38 |
| 265 | ASTRAZENECA | ZOMIG ZMT | TAB 2.5 MG | Zolmitriptan | 00310-0209-20 | x | | | | | $88.19 | $95.63 |
| 266 | ASTRAZENECA | ZOMIG ZMT | TAB 5MG | Zolmitriptan | 00310-0213-21 | x | | | | | $50.15 | $54.38 |
| 342 | ASTRAZENECA LP | ENTOCORT EC | CAP 3MG/24HR | Budesonide | 00186-0702-10 | x | | | | | $218.68 | $233.36 |
| 346 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-82 | x | | | | | $3,998.80 | $4,420.76 |
| 345 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5022-28 | x | | | | | $399.68 | $442.08 |
| 344 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-54 | x | | | | | $359.71 | $397.88 |
| 343 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-31 | x | | | | | $119.90 | $132.63 |
| 350 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-82 | x | | | | | $3,998.80 | $4,420.76 |
| 349 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5042-28 | x | | | | | $399.68 | $442.08 |
| 348 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-54 | x | | | | | $359.71 | $397.88 |
| 347 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-31 | x | | | | | $119.90 | $132.63 |
| 357 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-31 | x | | | $107.12 | $111.25 | $115.60 | $124.02 |
| 360 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-82 | x | | | $3,570.60 | $3,708.28 | $3,852.90 | $4,133.83 |
| 358 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-28 | x | | | $357.08 | $370.84 | $385.30 | $413.39 |
| 359 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-68 | x | | | $357.08 | $370.84 | $385.30 | $413.39 |
| 363 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-82 | x | | | $3,985.88 | $4,139.34 | $4,300.78 | $4,614.37 |
| 362 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-28 | x | | | $398.59 | $413.94 | $430.08 | $461.44 |
| 361 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-31 | x | | | $119.57 | $124.18 | $129.02 | $138.44 |
| 367 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-82 | x | | | $5,940.00 | $5,940.00 | $6,171.66 | $6,621.67 |
| 364 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-31 | x | | | $178.20 | $178.20 | $185.15 | $198.65 |
| 365 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-28 | x | | | $594.00 | $594.00 | $617.17 | $662.18 |
| 366 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-68 | x | | | $594.00 | $594.00 | $617.17 | $662.18 |
| 325 | ASTRAZENECA LP | PULMICORT | INH 200MCG | Budesonide (Inhalation) | 00186-0915-42 | x | $107.00 | $113.42 | $119.10 | $123.86 | $128.43 | $148.39 |
| 326 | ASTRAZENECA LP | PULMICORT | SUS .25MG/2M | Budesonide (Inhalation) | 00186-1988-04 | x | | | | $126.00 | $126.00 | $142.51 |
| 327 | ASTRAZENECA LP | PULMICORT | SUS .5MG/2ML | Budesonide (Inhalation) | 00186-1989-04 | x | | | | $126.00 | $126.00 | $142.51 |
| 328 | ASTRAZENECA LP | RHINOCORT | AER 32MCG | Budesonide (Nasal) | 00186-1075-09 | x | $32.81 | $36.17 | $37.98 | $39.50 | $41.28 | $46.15 |
| 329 | ASTRAZENECA LP | RHINOCORT | SUS AQUA | Budesonide (Nasal) | 00186-1070-08 | x | | | | | $57.60 | $67.29 |
| 491 | AVENTIS | ALLEGRA | TAB 180MG | Fexofenadine HCl | 00088-1109-55 | x | | | | | | $1,175.75 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | AVENTIS | ALLEGRA | TAB 180MG | Fexofenadine HCl | 00088-1109-47 | x | | | | $206.76 | $219.17 | $235.15 |
| 528 | AVENTIS | ALLEGRA | TAB 30MG | Fexofenadine HCl | 00088-1106-47 | x | | | | $51.72 | $59.22 | $67.88 |
| 493 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-49 | x | | | | | | $135.61 |
| 494 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-55 | x | | | | | | $678.09 |
| 492 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-47 | x | | | | $103.38 | $116.36 | $135.61 |
| 531 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-55 | x | | $514.80 | $555.96 | $578.22 | $612.91 | $689.52 |
| 529 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-47 | x | | $102.96 | $111.18 | $115.62 | $122.56 | $137.88 |
| 530 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-49 | x | | $102.96 | $111.18 | $115.62 | $122.56 | $137.88 |
| 592 | AVENTIS | AMARYL | TAB 1MG | Glimepiride | 00039-0221-10 | x | $22.60 | $23.52 | $24.48 | $25.44 | $27.52 | $31.00 |
| 593 | AVENTIS | AMARYL | TAB 2MG | Glimepiride | 00039-0222-10 | x | $36.75 | $38.16 | $39.66 | $41.22 | $44.58 | $50.24 |
| 594 | AVENTIS | AMARYL | TAB 2MG | Glimepiride | 00039-0222-11 | x | $36.75 | $38.16 | $39.66 | $41.22 | $44.58 | $50.24 |
| 595 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00039-0223-10 | x | $69.10 | $71.88 | $74.76 | $77.78 | $84.11 | $94.76 |
| 596 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00039-0223-11 | x | $69.10 | $71.88 | $74.76 | $77.78 | $84.11 | $94.76 |
| 488 | AVENTIS | ANZEMET | INJ 20MG/ML | Dolasetron Mesylate | 00088-1206-32 | x | $149.88 | $149.88 | $155.88 | $166.50 | $173.16 | $173.16 |
| 495 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-05 | x | $330.00 | $330.00 | $343.20 | $366.54 | $381.20 | $381.20 |
| 496 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-29 | x | $330.00 | $330.00 | $343.20 | $366.54 | $381.20 | $381.20 |
| 497 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-43 | x | $660.00 | $660.00 | $686.40 | $733.08 | $762.41 | $762.41 |
| 498 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-05 | x | $249.00 | $249.00 | $258.96 | $276.54 | $287.60 | $287.60 |
| 499 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-29 | x | $249.00 | $249.00 | $258.96 | $276.54 | $287.60 | $287.60 |
| 500 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-43 | x | $498.00 | $498.00 | $517.92 | $553.14 | $575.27 | $575.27 |
| 501 | AVENTIS | ARAVA | TAB 10MG | Leflunomide | 00088-2160-30 | x | | $244.80 | $244.80 | $244.80 | $259.49 | $303.68 |
| 502 | AVENTIS | ARAVA | TAB 20MG | Leflunomide | 00088-2161-30 | x | | $244.80 | $244.80 | $244.80 | $259.49 | $303.68 |
| 488 | AVENTIS | AZMACORT | AER 100MCG | Triamcinolone Acetonide (Inhalant) | 00075-0060-37 | x | $47.28 | $49.16 | $55.40 | $59.83 | $62.10 | $68.56 |
| | AVENTIS | CALCIMAR | | CALCITONIN SALMON | | | $31.35 | $46.90 | $53.40 | | | |
| 503 | AVENTIS | CARAFATE | SUS 1GM/10ML | Sucralfate | 00088-1700-15 | x | $32.68 | $34.20 | $35.58 | $37.02 | $39.24 | $39.24 |
| 505 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-53 | x | $96.36 | $100.20 | $104.22 | $108.36 | $114.86 | $114.86 |
| 507 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-25 | x | $2,295.66 | $2,387.46 | $2,482.98 | $2,582.28 | $2,737.22 | $2,737.22 |
| 506 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-55 | x | $382.50 | $397.80 | $413.70 | $430.26 | $456.08 | $456.08 |
| 504 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-47 | x | $78.78 | $81.96 | $85.26 | $88.68 | $94.00 | $94.00 |
| | AVENTIS | CARDIZEM | CAP 120MG SR | Diltiazem HCl | 00088-1779-47 | | $128.70 | $133.86 | $139.20 | $144.76 | $150.57 | $183.13 |
| | AVENTIS | CARDIZEM | CAP 60MG SR | Diltiazem HCl | 00088-1777-47 | | $86.40 | $89.88 | $93.48 | $97.20 | $101.09 | $109.51 |
| | AVENTIS | CARDIZEM | CAP 90MG SR | Diltiazem HCl | 00088-1778-47 | | $98.76 | $102.72 | $106.80 | $111.06 | $115.50 | $125.13 |
| | AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1789-17 | | $142.20 | $142.20 | $147.90 | $153.84 | $160.00 | $173.33 |
| | AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1790-32 | | $79.32 | $82.50 | $85.80 | $89.22 | $92.78 | $92.78 |
| | AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1790-33 | | $147.00 | $152.88 | $159.00 | $165.36 | $171.97 | $171.97 |
| | AVENTIS | CARDIZEM | INJ MONOVIAL | Diltiazem HCl | 00088-1788-16 | | $122.40 | $122.40 | $127.32 | $132.42 | $137.71 | $149.19 |
| | AVENTIS | CARDIZEM | TAB 120MG | Diltiazem HCl | 00088-1792-47 | | $135.60 | $141.00 | $146.64 | $152.52 | $158.62 | $171.84 |
| | AVENTIS | CARDIZEM | TAB 30MG | Diltiazem HCl | 00088-1771-47 | | $46.92 | $48.78 | $50.76 | $52.80 | $54.91 | $59.49 |
| | AVENTIS | CARDIZEM | TAB 60MG | Diltiazem HCl | 00088-1772-47 | | $73.68 | $76.62 | $79.68 | $82.86 | $86.17 | $93.35 |
| | AVENTIS | CARDIZEM | TAB 90MG | Diltiazem HCl | 00088-1791-47 | | $103.56 | $107.70 | $112.02 | $116.52 | $121.19 | $131.28 |
| | AVENTIS | GAMMAR P.IV (IMMUNE GLOBULIN) | | | 00053-7488-01 | | | $75.00 | $80.00 | | $80.00 | |
| 683 | AVENTIS BEHRING | GAMMAR-P IV | INJ 1 GM | Immune Globulin (Human) IV | 00053-7488-01 | | $75.00 | $65.00 | $65.00 | $65.00 | $65.00 | $100.00 |
| 684 | AVENTIS BEHRING | GAMMAR-P IV | INJ 10 GM | Immune Globulin (Human) IV | 00053-7488-10 | | $750.00 | $650.00 | $650.00 | $650.00 | $650.00 | $1,000.00 |
| 685 | AVENTIS BEHRING | GAMMAR-P IV | INJ 2.5 GM | Immune Globulin (Human) IV | 00053-7488-02 | | $187.50 | $162.50 | $162.50 | $162.50 | $162.50 | $250.00 |
| 663 | AVENTIS BEHRING | GAMMAR-P IV | INJ 5 GM | Immune Globulin (Human) IV | 00053-7488-06 | | $2,250.00 | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 |
| 688 | AVENTIS BEHRING | GAMMAR-P IV | INJ 5 GM | Immune Globulin (Human) IV | 00053-7488-05 | | $375.00 | $325.00 | $325.00 | $325.00 | $325.00 | $500.00 |
| 577 | AVENTIS | INTAL | NEB 20MG/2ML | Cromolyn Sodium | 00585-0673-02 | | $50.66 | $55.86 | $58.66 | $61.58 | $67.36 | $67.36 |
| 578 | AVENTIS | INTAL | NEB 20MG/2ML | Cromolyn Sodium | 00585-0673-03 | | $94.64 | $104.34 | $109.56 | $115.04 | $125.83 | $125.83 |
| 580 | AVENTIS | INTAL INH | AER 800MCG | Cromolyn Sodium | 00585-0675-01 | | $69.30 | $72.07 | $74.95 | $77.95 | $85.26 | $85.26 |
| 579 | AVENTIS | INTAL INH | AER 800MCG | Cromolyn Sodium | 00585-0675-02 | | $43.56 | $45.30 | $47.11 | $49.00 | $53.59 | $53.59 |
| 489 | AVENTIS | NASACORT | AER 55MCG/AC | Triamcinolone Acetonide (Nasal) | 00075-1505-43 | x | $39.11 | $39.11 | $43.64 | $45.82 | $48.48 | $55.68 |
| 490 | AVENTIS | NASACORT AQ | AER 55MCG/AC | Triamcinolone Acetonide (Nasal) | 00075-1506-16 | x | $34.47 | $37.22 | $40.33 | $44.46 | $51.16 | $61.59 |
| 584 | AVENTIS | TAXOTERE | INJ 20/0.5ML | Docetaxel | 00075-8001-80 | | $1,031.68 | $1,137.43 | $1,194.30 | $1,254.02 | $1,316.70 | $1,382.54 |
| 2228 | B. BRAUN MCGAW | DEXTROSE | INJ 20% | Dextrose | 00264-1251-55 | | | | $15.98 | $15.98 | $15.98 | $15.98 |
| 2229 | B. BRAUN MCGAW | DEXTROSE | INJ 30% | Dextrose | 00264-1240-55 | | | | $27.95 | $27.95 | $27.95 | $27.95 |
| 2230 | B. BRAUN MCGAW | DEXTROSE | INJ 40% | Dextrose | 00264-1260-55 | | | | $192.15 | $192.15 | $192.15 | $192.15 |
| 2231 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-20 | | $273.12 | $273.12 | $273.12 | $273.12 | $273.12 | $273.12 |
| 2232 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1510-36 | | $1,911.10 | $1,911.10 | $2,032.32 | $2,032.32 | $2,032.32 | $2,032.32 |
| 2236 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-00 | | $148.92 | $148.92 | $154.20 | $154.20 | $154.20 | $154.20 |
| 2233 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1510-31 | | $919.28 | $919.28 | $947.10 | $947.10 | $947.10 | $947.10 |
| 2235 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-10 | | $273.12 | $273.12 | $286.50 | $286.50 | $286.50 | $286.50 |
| 2234 | B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1510-32 | | $707.20 | $707.20 | $728.80 | $728.80 | $728.80 | $728.80 |
| 2237 | B. BRAUN MCGAW | DEXTROSE | INJ 50% | Dextrose | 00264-1128-01 | | $190.73 | $190.73 | $190.73 | $190.73 | $190.73 | $190.73 |
| 2239 | B. BRAUN MCGAW | DEXTROSE | INJ 50% | Dextrose | 00264-1280-55 | | | $179.33 | $184.73 | $184.73 | $184.73 | $184.73 |
| 2238 | B. BRAUN MCGAW | DEXTROSE | INJ 50% | Dextrose | 00264-1281-55 | | | $386.25 | $397.80 | $397.80 | $397.80 | $397.80 |
| 2242 | B. BRAUN MCGAW | DEXTROSE | INJ 70% | Dextrose | 00264-1120-50 | | $504.67 | $504.67 | $519.83 | $519.83 | $519.83 | $519.83 |
| 2241 | B. BRAUN MCGAW | DEXTROSE | INJ 70% | Dextrose | 00264-1290-55 | | $475.73 | $475.73 | $489.98 | $489.98 | $489.98 | $489.98 |
| 2240 | B. BRAUN MCGAW | DEXTROSE | INJ 70% | Dextrose | 00264-1290-50 | | | $254.58 | $248.93 | $248.93 | $248.93 | $248.93 |
| 2243 | B. BRAUN MCGAW | DEXTROSE | INJ 70% | Dextrose | 00264-1292-55 | | | | | $24.29 | $24.29 | $24.29 |
| 2245 | B. BRAUN MCGAW | DEXTROSE | 10% INJ FL CONT | Dextrose | 00264-7520-10 | | $293.86 | $293.86 | $302.70 | $302.70 | $302.70 | $302.70 |
| 2246 | B. BRAUN MCGAW | DEXTROSE | 10% INJ FL CONT | Dextrose | 00264-7520-00 | | $170.57 | $170.57 | $175.65 | $175.65 | $175.65 | $175.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2244 | B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | Dextrose | 00264-7520-20 | $296.70 | $296.70 | $296.70 | $296.70 | $296.70 | $296.70 |
| 2247 | B. BRAUN MCGAW | DEXTROSE 10% INJ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7823-20 | $294.84 | $294.84 | $303.60 | $303.60 | $303.60 | $303.60 |
| 2248 | B. BRAUN MCGAW | DEXTROSE 10% INJ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7820-00 | $195.75 | $195.75 | $210.84 | $210.84 | $210.84 | $210.84 |
| 2249 | B. BRAUN MCGAW | DEXTROSE 10% INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7822-00 | $190.65 | $190.65 | $196.35 | $196.35 | $196.35 | $196.35 |
| 2251 | B. BRAUN MCGAW | DEXTROSE 2.5 INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7605-00 | $155.89 | $155.89 | $160.50 | $160.50 | $160.50 | $160.50 |
| 2250 | B. BRAUN MCGAW | DEXTROSE 2.5 INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7605-10 | $302.70 | $302.70 | $311.70 | $311.70 | $311.70 | $311.70 |
| 2252 | B. BRAUN MCGAW | DEXTROSE 2.5 SOL LR 1/2ST | Dextrose in Lactated Ringers | 00264-7750-20 | $422.71 | $422.71 | $435.30 | $435.30 | $435.30 | $435.30 |
| 2253 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7618-20 | $265.68 | $265.68 | $279.12 | $279.12 | $279.12 | $279.12 |
| 2254 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7616-10 | $265.68 | $265.68 | $279.12 | $279.12 | $279.12 | $279.12 |
| 2255 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7616-00 | $157.80 | $157.80 | $168.20 | $168.20 | $168.20 | $168.20 |
| 2257 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7610-10 | $271.61 | $271.61 | $279.90 | $279.90 | $279.90 | $279.90 |
| 2258 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7610-20 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2258 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7610-00 | $157.80 | $157.80 | $166.50 | $166.50 | $166.50 | $166.50 |
| 2259 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | Dextrose w/ Sodium Chloride | 00264-7614-20 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2260 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | Dextrose w/ Sodium Chloride | 00264-7614-10 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2261 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | Dextrose w/ Sodium Chloride | 00264-7614-00 | $149.55 | $149.55 | $154.05 | $154.05 | $154.05 | $154.05 |
| 2263 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7612-10 | $272.23 | $272.23 | $280.50 | $280.50 | $280.50 | $280.50 |
| 2264 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7612-00 | $157.80 | $165.72 | $168.90 | $168.90 | $168.90 | $168.90 |
| 2262 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.45% | Dextrose w/ Sodium Chloride | 00264-7612-20 | $264.30 | $264.30 | $272.10 | $272.10 | $272.10 | $272.10 |
| 2266 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-10 | $301.38 | $301.39 | $310.50 | $310.50 | $310.50 | $310.50 |
| 2267 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-00 | $179.18 | $179.16 | $209.40 | $209.40 | $209.40 | $209.40 |
| 2265 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-20 | $289.20 | $289.20 | $297.90 | $297.90 | $297.90 | $297.90 |
| 2285 | B. BRAUN MCGAW | HEP SOD/D5W INJ 20000U | Heparin Sod (Porcine) in D5W | 00264-9587-10 | $590.18 | $590.19 | $607.80 | $607.80 | $607.80 | $607.80 |
| 2286 | B. BRAUN MCGAW | HEP SOD/D5W INJ 25000U | Heparin Sod (Porcine) in D5W | 00264-9587-20 | $625.87 | $625.87 | $644.70 | $644.70 | $644.70 | $644.70 |
| 2287 | B. BRAUN MCGAW | HEP SOD/D5W INJ 25000U | Heparin Sod (Porcine) in D5W | 00264-9577-10 | $598.42 | $598.42 | $616.50 | $616.50 | $616.50 | $616.50 |
| 2185 | B. BRAUN MCGAW | HEP SOD/NACL INJ 1000U | Heparin (Porcine) in Sodium Chloride | 00264-9872-10 | $387.50 | $387.50 | $378.60 | $378.60 | $378.60 | $378.60 |
| 2348 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-7802-00 | $149.68 | $149.68 | $149.68 | $149.68 | $149.68 | $149.68 |
| 2349 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-7802-10 | $275.32 | $275.32 | $283.50 | $283.50 | $283.50 | $283.50 |
| 2347 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-1402-00 | $72.98 | $72.98 | $72.98 | $72.98 | $72.98 | $72.98 |
| 2346 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-1402-10 | $130.20 | $130.20 | $130.20 | $130.20 | $130.20 | $130.20 |
| 2355 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-00 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 |
| 2357 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-36 | $1,914.00 | $1,914.00 | $2,032.32 | $2,032.32 | $2,032.32 | $2,032.32 |
| 2358 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-31 | $875.28 | $875.28 | $730.24 | $730.24 | $730.24 | $730.24 |
| 2359 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-32 | $668.88 | $668.88 | $730.24 | $730.24 | $730.24 | $730.24 |
| 2352 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-00 | $68.08 | $68.08 | $68.08 | $68.08 | $68.08 | $68.08 |
| 2356 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-4000-55 | $10.57 | $10.57 | $10.57 | $10.57 | $10.57 | $10.57 |
| 2350 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-23 | $126.60 | $126.60 | $126.60 | $126.60 | $126.60 | $126.60 |
| 2351 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-10 | $139.20 | $139.20 | $139.20 | $139.20 | $139.20 | $139.20 |
| 2353 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-20 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 |
| 2354 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-10 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 |
| 2360 | B. BRAUN MCGAW | SOD CHLORIDE INJ 3% | Sodium Chloride | 00264-7805-10 | $330.72 | $330.72 | $330.72 | $330.72 | $330.72 | $330.72 |
| 2361 | B. BRAUN MCGAW | SOD CHLORIDE INJ 5% | Sodium Chloride | 00264-7806-10 | $315.49 | $315.49 | $324.90 | $324.90 | $324.90 | $324.90 |
| 2208 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-00 | $215.28 | $215.28 | $254.36 | $254.36 | $254.36 | $254.36 |
| 2209 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-50 | $187.93 | $187.93 | $193.60 | $193.60 | $193.60 | $193.60 |
| 2207 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-10 | $217.33 | $217.33 | $223.80 | $223.80 | $223.80 | $223.80 |
| 2210 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-70 | $102.54 | $102.54 | $105.65 | $105.65 | $105.65 | $105.65 |
| | BAXTER | AGGRASTAT INJ 12.5/50 | Tirofiban HCl | 00006-3713-25 | | | | | $228.68 | $243.24 |
| | BAXTER | AGGRASTAT INJ 12.5/50 | Tirofiban HCl | 00006-3713-50 | | $420.00 | $420.00 | $420.00 | $459.38 | $488.48 |
| | BAXTER | AGGRASTAT INJ 25MG/500 | Tirofiban HCl in Sodium Chloride | 00006-3739-55 | | | | | | $223.75 |
| | BAXTER | AGGRASTAT INJ 25MG/500 | Tirofiban HCl in Sodium Chloride | 00006-3739-96 | | | | $437.50 | $459.38 | $488.48 |
| | BAXTER | AGGRASTAT INJ 25MG/500 | Tirofiban HCl in Sodium Chloride | 00006-3739-43 | | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 |
| | BAXTER | ATIVAN INJ 2MG/ML | Lorazepam | 10019-0102-01 | | $248.25 | $39.00 | $40.75 | $88.00 | $88.00 |
| | BAXTER | ATIVAN INJ 2MG/ML | Lorazepam | 10019-0102-10 | | $877.40 | $144.00 | $150.00 | $300.00 | $300.00 |
| | BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-01 | | $301.25 | $72.00 | $75.00 | $195.25 | $195.25 |
| | BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-48 | | | $41.40 | $41.40 | $82.50 | $82.50 |
| | BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-47 | | | | $41.40 | $82.50 | $82.50 |
| | BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-10 | | $109.70 | $182.00 | $200.00 | $382.50 | $382.50 |
| | BAXTER | BEBULIN VH INJ 200-1200 | Factor IX Complex | 64193-0244-02 | $0.55 | $0.55 | $0.55 | $0.55 | $0.73 | $0.73 |
| | BAXTER | BREVIBLOC INJ 10MG/ML | Esmolol HCl | 10019-0015-01 | | | | | | $574.69 |
| | BAXTER | BREVIBLOC INJ 10MG/ML | Esmolol HCl | 10019-0015-71 | $258.00 | $338.80 | $360.80 | $405.00 | $425.20 | $425.20 |
| | BAXTER | BREVIBLOC INJ 250MG/ML | Esmolol HCl | 10019-0025-16 | $810.00 | $803.20 | $852.10 | $958.40 | $1,007.40 | $1,007.40 |
| | BAXTER | BREVIBLOC SOL 10MG/ML | Esmolol HCl in Sodium Chloride | 10019-0055-61 | | | | | $1,021.90 | $1,021.90 |
| | BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-01 | $23.50 | $41.12 | $41.12 | $41.12 | $32.65 | $32.65 |
| | BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-02 | $56.00 | $98.00 | $98.00 | $98.00 | $103.75 | $103.75 |
| | BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-03 | $112.00 | $196.00 | $196.00 | $196.00 | $207.50 | $207.50 |
| | BAXTER | BUMINATE INJ 5% | Albumin, Human | 00944-0491-01 | $56.00 | $98.00 | $98.00 | $98.00 | $103.75 | $103.75 |
| | BAXTER | BUMINATE INJ 5% | Albumin, Human | 00944-0491-02 | $112.00 | $196.00 | $196.00 | $196.00 | $207.50 | $207.50 |
| | BAXTER | CISPLATIN INJ 1MG/ML | Cisplatin | 10019-0910-01 | | | | $231.25 | $231.25 | $208.25 |
| | BAXTER | CISPLATIN INJ 1MG/ML | Cisplatin | 10019-0910-02 | | | | $482.50 | $482.50 | $412.50 |
| | BAXTER | CLAFORAN/D5W INJ 1GM | Cefotaxime Sodium in D5W | 00039-0037-05 | $306.28 | $306.28 | $306.28 | $306.28 | $306.28 | $306.28 |
| | BAXTER | CLAFORAN/D5W INJ 2GM | Cefotaxime Sodium in D5W | 00039-0038-05 | $514.22 | $514.22 | $514.22 | $514.22 | $514.22 | $514.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0021-02 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0021-03 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-12 | $10.34 | $10.34 | $10.34 | $10.34 | $10.34 | $10.34 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-13 | $381.12 | $381.12 | $381.12 | $381.12 | $381.12 | $381.12 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0021-04 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-34 | $478.64 | $478.64 | $478.64 | $478.64 | $478.64 | $478.64 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-02 | $382.78 | $382.78 | $382.78 | $382.78 | $382.78 | $382.78 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-03 | $255.17 | $255.17 | $255.17 | $255.17 | $255.17 | $255.17 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0023-04 | $148.90 | $148.90 | $148.90 | $148.90 | $148.90 | $148.90 |
| BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0030-03 | $183.60 | $183.60 | $183.60 | $183.60 | $183.60 | $183.60 |
| BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0711-13 | $440.25 | $440.25 | $440.25 | $440.25 | $440.25 | $440.25 |
| BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0711-34 | $550.40 | $550.40 | $550.40 | $550.40 | $550.40 | $550.40 |
| BAXTER | DEXTROSE INJ 30% | Dextrose | 00338-0713-13 | $444.14 | $444.14 | $444.14 | $444.14 | $444.14 | $444.14 |
| BAXTER | DEXTROSE INJ 30% | Dextrose | 00338-0713-34 | $555.20 | $555.20 | $555.20 | $555.20 | $555.20 | $555.20 |
| BAXTER | DEXTROSE INJ 40% | Dextrose | 00338-0715-13 | $542.79 | $542.79 | $542.79 | $542.79 | $542.79 | $542.79 |
| BAXTER | DEXTROSE INJ 40% | Dextrose | 00338-0715-34 | $678.40 | $678.40 | $678.40 | $678.40 | $678.40 | $678.40 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0015-11 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-10 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-11 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-31 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-41 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0016-12 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-18 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-38 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-48 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-01 | $333.08 | $333.08 | $333.08 | $333.08 | $333.08 | $333.08 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0016-02 | $117.50 | $117.50 | $117.50 | $117.50 | $117.50 | $117.50 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-02 | $333.08 | $333.08 | $333.08 | $333.08 | $333.08 | $333.08 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0016-03 | $117.50 | $117.50 | $117.50 | $117.50 | $117.50 | $117.50 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-03 | $222.05 | $222.05 | $222.05 | $222.05 | $222.05 | $222.05 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-04 | $129.73 | $129.73 | $129.73 | $129.73 | $129.73 | $129.73 |
| BAXTER | DEXTROSE INJ 5% PGBK | Dextrose | 00338-0551-11 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | DEXTROSE INJ 5% PGBK | Dextrose | 00338-0551-18 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0031-13 | $564.09 | $564.09 | $564.09 | $564.09 | $564.09 | $564.09 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0035-03 | $8.89 | $8.89 | $8.89 | $8.89 | $8.89 | $8.89 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0035-13 | $14.11 | $14.11 | $14.11 | $14.11 | $14.11 | $14.11 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0038-03 | $314.92 | $314.92 | $314.92 | $314.92 | $314.92 | $314.92 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0031-34 | $705.20 | $705.20 | $705.20 | $705.20 | $705.20 | $705.20 |
| BAXTER | DEXTROSE INJ 50% | Dextrose | 00338-0031-06 | $331.00 | $331.00 | $331.00 | $331.00 | $331.00 | $331.00 |
| BAXTER | DEXTROSE INJ 60% | Dextrose | 00338-0717-13 | $17.00 | $17.00 | $17.00 | $17.00 | $17.00 | $17.00 |
| BAXTER | DEXTROSE INJ 60% | Dextrose | 00338-0717-34 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0719-13 | $217.50 | $217.50 | $217.50 | $217.50 | $217.50 | $217.50 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0034-04 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0038-04 | $209.16 | $209.16 | $209.16 | $209.16 | $209.16 | $209.16 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0719-34 | $38.00 | $38.00 | $38.00 | $38.00 | $38.00 | $38.00 |
| BAXTER | DEXTROSE INJ 70% | Dextrose | 00338-0719-06 | $374.26 | $374.26 | $374.26 | $374.26 | $374.26 | $374.26 |
| BAXTER | DOXORUBICIN INJ 10MG | Doxorubicin HCl | 10019-0920-01 | | | | $46.25 | $46.25 | $46.25 |
| BAXTER | DOXORUBICIN INJ 50MG | Doxorubicin HCl | 10019-0921-02 | | | | $231.25 | $231.25 | $137.50 |
| BAXTER | GAMMAGARD SD INJ 0.5GM HU | Immune Globulin (Human) IV | 00944-2620-01 | $54.92 | $64.80 | $64.80 | $64.80 | $81.00 | $81.00 |
| BAXTER | GAMMAGARD SD INJ 10GM HU | Immune Globulin (Human) IV | 00944-2620-04 | $737.00 | $870.00 | $870.00 | $870.00 | $1,192.50 | $1,192.50 |
| BAXTER | GAMMAGARD SD INJ 2.5GM HU | Immune Globulin (Human) IV | 00944-2620-02 | $184.25 | $217.50 | $217.50 | $217.50 | $298.13 | $298.13 |
| BAXTER | GAMMAGARD SD INJ 5GM HU | Immune Globulin (Human) IV | 00944-2620-03 | $368.50 | $435.00 | $435.00 | $435.00 | $596.25 | $596.25 |
| BAXTER | GENTAM/NACL INJ 100MG | Gentamicin in Saline | 00338-0505-48 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 |
| BAXTER | GENTAM/NACL INJ 100MG PB | Gentamicin in Saline | 00338-0511-41 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 |
| BAXTER | GENTAM/NACL INJ 120MG | Gentamicin in Saline | 00338-0507-48 | $263.94 | $263.94 | $263.94 | $263.94 | $263.94 | $263.94 |
| BAXTER | GENTAM/NACL INJ 40MG | Gentamicin in Saline | 00338-0503-41 | $213.53 | $213.53 | $213.53 | $213.53 | $213.53 | $213.53 |
| BAXTER | GENTAM/NACL INJ 60MG | Gentamicin in Saline | 00338-0507-41 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 |
| BAXTER | GENTAM/NACL INJ 60MG | Gentamicin in Saline | 00338-0501-48 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 |
| BAXTER | GENTAM/NACL INJ 80MG | Gentamicin in Saline | 00338-0509-41 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 |
| BAXTER | GENTAM/NACL INJ 80MG | Gentamicin in Saline | 00338-0503-48 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 |
| BAXTER | GENTRAN 40 INJ | Dextran 40 in D5W | 00338-0272-03 | $2,388.32 | $2,388.32 | $2,388.32 | $2,388.32 | $2,388.32 | $2,388.32 |
| BAXTER | GENTRAN 40 INJ | Dextran 40 in Saline | 00338-0270-03 | $2,388.32 | $2,388.32 | $2,388.32 | $2,388.32 | $2,388.32 | $2,388.32 |
| BAXTER | GENTRAN 40 INJ 10%/D5W | Dextran 40 in D5W | 00338-0271-03 | $41.88 | $41.88 | $41.88 | $41.88 | $41.88 | $41.88 |
| BAXTER | GENTRAN 40 INJ 10%/NS | Dextran 40 in Saline | 00338-0269-03 | $41.88 | $41.88 | $41.88 | $41.88 | $41.88 | $41.88 |
| BAXTER | GENTRAN 75 INJ 6%/NACL | Dextran 75 in Saline | 00338-0283-03 | $24.98 | $24.98 | $24.98 | $24.98 | $24.98 | $24.98 |
| BAXTER | GENTRAN 75 INJ 6%/NACL | Dextran 75 in Saline | 00338-0285-03 | $1,762.92 | $1,762.92 | $1,762.92 | $1,762.92 | $1,762.92 | $1,762.92 |
| BAXTER | GENTRAN/TRAV INJ 6-10% | Dextran 75 in Invert Sugar | 00338-0287-03 | $23.11 | $23.11 | $23.11 | $23.11 | $23.11 | $23.11 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8112-69 | | | $3.63 | $3.63 | $3.63 | $3.63 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8206-69 | | | | $2.88 | $2.88 | $2.88 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8209-69 | | | | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8212-89 | | | $3.63 | $3.63 | $3.63 | $3.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8210-70 | | | | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00338-8213-70 | | | $3.88 | $3.88 | $3.88 | $3.88 |
| BAXTER | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00338-8108-69 | | | | $2.88 | $2.88 | $2.88 |
| BAXTER | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00338-8110-70 | | | | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00338-8113-70 | | | $3.88 | $3.88 | $3.88 | $3.88 |
| BAXTER | IVEEGAM INJ 5GM HU | Immune Globulin (Human) IV | 54129-0233-50 | $325.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 |
| BAXTER | IVEEGAM EN INJ 5GM HU | Immune Globulin (Human) IV | 64193-0250-50 | | | $400.00 | $400.00 | $510.00 | $510.00 |
| BAXTER | OSMITROL INJ 10% | Mannitol | 00338-0345-03 | $21.16 | $21.16 | $21.16 | $21.16 | $21.16 | $21.16 |
| BAXTER | OSMITROL INJ 10% | Mannitol | 00338-0345-04 | $26.62 | $26.62 | $26.62 | $26.62 | $26.62 | $26.62 |
| BAXTER | OSMITROL INJ 10% | Mannitol | 00338-0353-03 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 |
| BAXTER | OSMITROL INJ 10% | Mannitol | 00338-0354-04 | $870.48 | $870.48 | $870.48 | $870.48 | $870.48 | $870.48 |
| BAXTER | OSMITROL INJ 15% | Mannitol | 00338-0347-01 | $7.66 | $7.66 | $7.66 | $7.66 | $7.66 | $7.66 |
| BAXTER | OSMITROL INJ 15% | Mannitol | 00338-0347-03 | $20.93 | $20.93 | $20.93 | $20.93 | $20.93 | $20.93 |
| BAXTER | OSMITROL INJ 15% | Mannitol | 00338-0355-03 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 |
| BAXTER | OSMITROL INJ 20% | Mannitol | 00338-0349-02 | $24.47 | $24.47 | $24.47 | $24.47 | $24.47 | $24.47 |
| BAXTER | OSMITROL INJ 20% | Mannitol | 00338-0349-03 | $28.00 | $28.00 | $28.00 | $28.00 | $28.00 | $28.00 |
| BAXTER | OSMITROL INJ 5% | Mannitol | 00338-0343-04 | $17.03 | $17.03 | $17.03 | $17.03 | $17.03 | $17.03 |
| BAXTER | OSMITROL INJ 5% | Mannitol | 00338-0351-04 | $483.03 | $483.03 | $483.03 | $483.03 | $483.03 | $483.03 |
| BAXTER | OSMITROL VFX INJ 20% | Mannitol | 00338-0357-02 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 |
| BAXTER | OSMITROL VFX INJ 20% | Mannitol | 00338-0357-03 | $1,688.82 | $1,688.82 | $1,688.82 | $1,688.82 | $1,688.82 | $1,688.82 |
| BAXTER | RECOMBINATE INJ 220-400 | Antihemophilic Factor (Recombinant) | 00944-2938-01 | $1.24 | $1.28 | $1.28 | $1.28 | $1.63 | $1.63 |
| BAXTER | RECOMBINATE INJ 401-800 | Antihemophilic Factor (Recombinant) | 00944-2938-02 | $1.24 | $1.28 | $1.28 | $1.28 | $1.63 | $1.63 |
| BAXTER | RECOMBINATE INJ 801-1240 | Antihemophilic Factor (Recombinant) | 00944-2938-03 | $1.24 | $1.28 | $1.28 | $1.28 | $1.63 | $1.63 |
| BAXTER | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00338-0043-03 | $232.13 | $232.13 | $232.13 | $232.13 | $232.13 | $232.13 |
| BAXTER | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00338-0043-04 | $130.61 | $130.61 | $130.61 | $130.61 | $130.61 | $130.61 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8021-79 | | | | $2.75 | $2.75 | $2.75 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8301-79 | | | $3.50 | $3.50 | $3.50 | $3.50 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8017-77 | | | $2.88 | $2.88 | $2.88 | $2.88 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8302-69 | | | | $3.63 | $3.63 | $3.63 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8018-70 | | | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8019-70 | | | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8303-70 | | | | $3.88 | $3.88 | $3.88 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8020-72 | | | $3.50 | $3.50 | $3.50 | $3.50 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-8303-72 | | | | $4.25 | $4.25 | $4.25 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-10 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-11 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-31 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-41 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0553-11 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-18 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-38 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-48 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0553-18 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-01 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0044-02 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $8.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-02 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0044-03 | | | | | | $8.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-03 | $218.59 | $218.59 | $218.59 | $218.59 | $218.59 | $218.59 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-04 | $118.37 | $118.37 | $118.37 | $118.37 | $118.37 | $118.37 |
| BAXTER | SOD CHLORIDE INJ 3% | Sodium Chloride | 00338-0053-03 | $4.81 | $4.81 | $4.81 | $4.81 | $4.81 | $4.81 |
| BAXTER | SOD CHLORIDE INJ 3% | Sodium Chloride | 00338-0054-03 | $258.52 | $258.52 | $258.52 | $258.52 | $258.52 | $258.52 |
| BAXTER | SOD CHLORIDE INJ 5% | Sodium Chloride | 00338-0055-03 | $5.34 | $5.34 | $5.34 | $5.34 | $5.34 | $5.34 |
| BAXTER | SOD CHLORIDE INJ 5% | Sodium Chloride | 00338-0056-03 | $285.12 | $285.12 | $285.12 | $285.12 | $285.12 | $285.12 |
| BAXTER | SODIUM CHLOR INJ 0.9% | Sodium Chloride | 00338-0045-11 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 |
| BAXTER | SODIUM CHLOR INJ 0.9% | Sodium Chloride | 00338-0045-12 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0048-02 | $277.34 | $277.34 | $277.34 | $277.34 | $277.34 | $277.34 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0048-03 | $208.01 | $208.01 | $208.01 | $208.01 | $208.01 | $208.01 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-04 | $4.68 | $4.68 | $4.68 | $4.68 | $4.68 | $4.68 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-24 | $56.04 | $56.04 | $56.04 | $56.04 | $56.04 | $56.04 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-44 | $85.68 | $85.68 | $85.68 | $85.68 | $85.68 | $85.68 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0048-04 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0051-44 | $307.20 | $307.20 | $307.20 | $307.20 | $307.20 | $307.20 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-05 | $8.60 | $8.60 | $8.60 | $8.60 | $8.60 | $8.60 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0048-05 | $145.53 | $145.53 | $145.53 | $145.53 | $145.53 | $145.53 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-48 | $68.02 | $68.02 | $68.02 | $68.02 | $68.02 | $68.02 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-27 | $50.16 | $50.16 | $50.16 | $50.16 | $50.16 | $50.16 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-47 | $65.95 | $65.95 | $65.95 | $65.95 | $65.95 | $65.95 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0050-47 | $53.24 | $53.24 | $53.24 | $53.24 | $53.24 | $53.24 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00338-0047-29 | $41.48 | $41.48 | $41.48 | $41.48 | $41.48 | $41.48 |
| BAXTER | TRAVASOL | | 00338-0626-03 | | $478.32 | $478.32 | $478.32 | $478.32 | |
| BAXTER | TRAVASOL | | 00338-0644-03 | | $503.93 | $503.93 | $503.93 | $503.93 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | BAXTER | TRAVASOL | | 00338-0644-04 | | $93.37 | $93.37 | $93.37 | $93.37 | |
| | BAXTER | TRAVASOL | | 00338-0651-98 | | $143.07 | $143.07 | $143.07 | $143.07 | |
| | BAXTER | TRAVASOL | | 00338-0785-98 | | $253.68 | $253.68 | $253.68 | $253.68 | |
| | BAXTER | TRAVASOL | | 00338-0789-98 | | $323.42 | $323.42 | $323.42 | $323.42 | |
| | BAXTER | TRAVASOL | | 00338-0457-03 | | $581.49 | $581.49 | $581.49 | $581.49 | |
| | BAXTER | TRAVASOL | | 00338-0459-03 | | $921.26 | $921.26 | $921.26 | $921.26 | |
| | BAXTER | TRAVASOL | | 00338-0627.03 | | $401.66 | $401.66 | $401.66 | $401.66 | |
| | BAXTER | TRAVASOL | | 00338-0457-04 | | $581.52 | $581.52 | $581.52 | $581.52 | |
| | BAXTER | TRAVASOL | | 00338-0459-04 | | $928.63 | $928.63 | $928.63 | $928.63 | |
| | BAXTER | TRAVASOL | | 00338-0627-04 | | $335.30 | $335.30 | $335.30 | $335.30 | |
| | BAXTER | TRAVASOL | | 00338-0457-06 | | $711.54 | $711.54 | $711.54 | $711.54 | |
| | BAXTER | TRAVASOL | | 00338-0459-06 | | $939.06 | $939.06 | $939.06 | $939.06 | |
| | BAXTER | TRAVASOL | | 00338-0629-02 | | $347.88 | $347.88 | $347.88 | $347.88 | |
| | BAXTER | TRAVASOL | | 00338-0629-03 | | $1,001.23 | $1,001.23 | $1,001.23 | $1,001.23 | |
| | BAXTER | TRAVASOL | | 00338-0629-04 | | $1,000.80 | $1,000.80 | $1,000.80 | $1,000.80 | |
| | BAXTER | TRAVASOL | | 00338-0629-06 | | $2,001.67 | $2,001.67 | $2,001.67 | $2,001.67 | |
| | BAXTER | TRAVASOL | | 00338-0644-06 | | $2,001.67 | $2,001.67 | $2,001.67 | $2,001.67 | |
| | BAXTER | TRAVASOL | | 00338-0623-03 | | $549.23 | $549.23 | $549.23 | $549.23 | |
| | BAXTER | TRAVASOL | | 00338-0623-04 | | $549.24 | $549.24 | $549.24 | $549.24 | |
| | BAXTER | TRAVASOL | | 00338-0623-06 | | $872.06 | $872.06 | $872.06 | $872.06 | |
| | BAXTER | TRAVASOL | | 00338-0789-98 | | $232.99 | $232.99 | $232.99 | $232.99 | |
| | BAXTER | TRAVASOL | | 00338-0625-03 | | $877.10 | $877.10 | $877.10 | $877.10 | |
| | BAXTER | TRAVASOL | | 00338-0625-04 | | $877.10 | $877.10 | $877.10 | $877.10 | |
| | BAXTER | TRAVASOL | | 00338-0625-06 | | $1,278.78 | $1,278.78 | $1,278.78 | $1,278.78 | |
| | BAXTER | TRAVASOL | | 00338-0787-98 | | $302.61 | $302.61 | $302.61 | $302.61 | |
| | BAXTER | TRAVASOL | | 00338-0653-98 | | $134.07 | $134.07 | $134.07 | $134.07 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0821-04 | | $344.16 | $344.16 | $344.16 | $344.16 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0823-04 | | $357.77 | $357.77 | $357.77 | $357.77 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0829-04 | | $388.93 | $388.93 | $388.93 | $388.93 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0831-04 | | $402.26 | $402.26 | $402.26 | $402.26 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0833-04 | | $415.94 | $415.94 | $415.94 | $415.94 | |
| | BAXTER | TRAVASOL W/DEXTROSE | | 00338-0839-04 | | $445.03 | $445.03 | $445.03 | $445.03 | |
| | BAXTER | VANCOCIN HCL INJ | Vancomycin HCl In Dextrose | 00338-3552-48 | | | $216.00 | $216.00 | $216.00 | $216.00 |
| | BAXTER | VANCOCIN/DEX INJ 500MG | Vancomycin HCl In Dextrose | 00338-3551-48 | $17.53 | $17.53 | $10.31 | $10.31 | $10.31 | $10.31 |
| 2493 | BAYER PHARMACEUTICAL | CIPRO SUS 10GM/100 | Ciprofloxacin | 00026-8553-36 | | $78.91 | $83.10 | $90.29 | $93.46 | $109.38 |
| 2494 | BAYER PHARMACEUTICAL | CIPRO SUS 5G/100ML | Ciprofloxacin | 00026-8551-36 | | $68.28 | $70.99 | $77.12 | $79.82 | $93.43 |
| 2488 | BAYER PHARMACEUTICAL | CIPRO TAB 250MG | Ciprofloxacin HCl | 00026-8512-51 | $303.72 | $341.28 | $354.82 | $385.62 | $399.12 | $487.14 |
| 2487 | BAYER PHARMACEUTICAL | CIPRO TAB 250MG | Ciprofloxacin HCl | 00026-8512-48 | $314.82 | $353.50 | $367.84 | $399.44 | $413.42 | $483.88 |
| 2489 | BAYER PHARMACEUTICAL | CIPRO TAB 500MG | Ciprofloxacin HCl | 00026-8513-48 | $374.43 | $412.78 | $429.29 | $466.42 | $482.74 | $585.01 |
| 2490 | BAYER PHARMACEUTICAL | CIPRO TAB 500MG | Ciprofloxacin HCl | 00026-8513-51 | $362.36 | $399.47 | $415.45 | $451.39 | $467.18 | $546.80 |
| 2492 | BAYER PHARMACEUTICAL | CIPRO TAB 750MG | Ciprofloxacin HCl | 00026-8514-48 | $374.43 | $412.78 | $429.29 | $466.42 | $482.74 | $575.68 |
| 2491 | BAYER PHARMACEUTICAL | CIPRO TAB 750MG | Ciprofloxacin HCl | 00026-8514-50 | $181.16 | $199.70 | $207.73 | $225.71 | $233.61 | $278.58 |
| 2495 | BAYER PHARMACEUTICAL | CIPRO CYSTIT TAB 100MG | Ciprofloxacin HCl | 00026-8511-06 | $14.40 | $15.28 | $15.87 | $17.24 | $17.87 | $20.89 |
| 2448 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 1200/1% | Ciprofloxacin | 00026-8566-65 | $466.38 | $466.38 | $466.56 | $466.56 | $466.38 | $466.38 |
| 2444 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 200/1% | Ciprofloxacin | 00026-8562-20 | $144.06 | $144.06 | $144.00 | $144.00 | $144.06 | $144.06 |
| 2445 | BAYER PHARMACEUTICAL | CIPRO I.V. INJ 400/1% | Ciprofloxacin | 00026-8564-64 | $288.12 | $288.12 | $288.00 | $288.00 | $288.12 | $288.12 |
| 2446 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 200MG | Ciprofloxacin in D5W | 00026-8552-36 | $374.55 | $374.55 | $374.40 | $374.40 | $374.55 | $374.55 |
| 2449 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 200MG | Ciprofloxacin in D5W | 00026-8527-36 | | $374.55 | | | $374.55 | $374.55 |
| 2447 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 400MG | Ciprofloxacin in D5W | 00026-8554-63 | $720.29 | $720.29 | $720.00 | $720.00 | $720.29 | $720.29 |
| 2450 | BAYER PHARMACEUTICAL | CIPRO I.V. SOL 400MG | Ciprofloxacin in D5W | 00026-8527-63 | | $720.29 | | | $720.29 | $720.29 |
| 2505 | BAYER PHARMACEUTICAL | CIPRO XR TAB 500MG | Ciprofloxacin HCl-Ciprofloxacin Betaine | 00026-8889-51 | | | | | | $868.25 |
| 2504 | BAYER PHARMACEUTICAL | CIPRO XR TAB 500MG | Ciprofloxacin HCl-Ciprofloxacin Betaine | 00026-8889-50 | | | | | | $433.13 |
| 2451 | BAYER PHARMACEUTICAL | DTIC-DOME INJ 200MG | Dacarbazine | 00026-8151-20 | $286.70 | $319.92 | $319.92 | $319.92 | $332.72 | $332.72 |
| 2464 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-12 | $90.00 | | | | | $101.25 |
| 2465 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-20 | $450.00 | | | | | $506.25 |
| 2466 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-71 | $900.00 | | | | | $1,012.50 |
| 2467 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-24 | $1,800.00 | | | | | $2,025.00 |
| 2468 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 10% | Immune Globulin (Human) IV | 00026-0648-15 | $225.00 | | $225.00 | $225.00 | $225.00 | $253.13 |
| 2437 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0648-12 | $52.00 | $52.00 | $45.00 | $45.00 | $45.00 | $45.00 |
| 2438 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0648-20 | $200.00 | $200.00 | $225.00 | $225.00 | $225.00 | $225.00 |
| 2439 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0648-71 | $400.00 | $400.00 | $450.00 | $450.00 | $450.00 | $450.00 |
| 2440 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0648-24 | $800.00 | $800.00 | $900.00 | $900.00 | $900.00 | $900.00 |
| 2475 | BAYER PHARMACEUTICAL | GAMIMUNE N INJ 5% | Immune Globulin (Human) IV | 00026-0648-25 | | | $1,125.00 | $1,125.00 | $1,125.00 | $1,125.00 |
| 2435 | BAYER PHARMACEUTICAL | KOATE-HP INJ 250IU HU | Antihemophilic Factor (Human) | 00026-0664-20 | $0.90 | | | | | |
| 2434 | BAYER PHARMACEUTICAL | KOGENATE INJ 250AHFU | Antihemophilic Factor (Recombinant) | 00026-0670-20 | $1.18 | | | | | |
| 2472 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 1000AHFU | Antihemophilic Factor (Recombinant) | 00026-0372-50 | | | | $1.41 | $1.41 | $2.03 |
| 2473 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 250AHFU | Antihemophilic Factor (Recombinant) | 00026-0372-20 | | | | $1.41 | $1.41 | $2.03 |
| 2474 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 500AHFU | Antihemophilic Factor (Recombinant) | 00026-0372-30 | | | | $1.41 | $1.41 | $2.03 |
| 2410 | BAYER PHARMACEUTICAL | MITHRACIN INJ 2500MCG | Plicamycin | 00026-8161-15 | $887.28 | $948.39 | $987.36 | $987.36 | $987.36 | $987.36 |
| | BEDFORD | ACYCLOVIR SODIUM | ACYCLOVIR SODIUM 500 mg, 10s ea | | | $528.00 | $528.00 | $528.00 | $528.00 | |
| | BEDFORD | AMIKACIN SULFATE | AMIKACIN SULFATE 250 mg/ml, 2 ml 10s | | | $437.50 | $437.50 | $437.50 | $437.50 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BEDFORD | CYTARABINE | CYTARABINE 100 mg, 10s ea | | | | $82.50 | $82.50 | $82.50 | $82.50 | |
| | BEDFORD | ETOPOSIDE | ETOPOSIDE 20 mg/ml, 5 ml | | | | $110.00 | $110.00 | $110.00 | $110.00 | |
| | BEDFORD | LEUCOVORIN CALCIUM | LEUCOVORIN CALCIUM 50 mg, 10s ea | | | | $184.40 | $184.40 | $184.40 | $184.40 | |
| | B-M SQUIBB | PARAPLATIN INJ 150MG | Carboplatin | 00015-3214-29 | | | $288.28 | $299.81 | $314.80 | $346.93 | $348.93 |
| | B-M SQUIBB | PARAPLATIN INJ 150MG | Carboplatin | 00015-3214-30 | | $269.11 | $288.28 | $299.81 | $314.80 | $346.93 | $429.33 |
| | B-M SQUIBB | PARAPLATIN INJ 450MG | Carboplatin | 00015-3215-29 | | | $884.83 | $899.42 | $944.40 | $1,040.82 | $1,040.82 |
| | B-M SQUIBB | PARAPLATIN INJ 450MG | Carboplatin | 00015-3215-30 | | $807.35 | $884.83 | $899.42 | $944.40 | $1,040.82 | $1,288.01 |
| | B-M SQUIBB | PARAPLATIN INJ 50MG | Carboplatin | 00015-3213-29 | | | $96.11 | $99.95 | $104.94 | $115.66 | $115.66 |
| | B-M SQUIBB | PARAPLATIN INJ 50MG | Carboplatin | 00015-3213-30 | | $88.72 | $96.11 | $99.95 | $104.94 | $115.66 | $143.13 |
| | B-M SQUIBB | | AMIKACIN SULFATE | | | | | | | | |
| | B-M SQUIBB | | AMPHOTERCIN B | | | | | | | | |
| 695 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | BLENOXANE INJ 15U | Bleomycin Sulfate | 00015-3010-20 | | $292.42 | $292.42 | $292.42 | $292.42 | $292.42 | $292.42 |
| 696 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | BLENOXANE INJ 30U | Bleomycin Sulfate | 00015-3063-01 | | $584.83 | $584.83 | $584.83 | $584.83 | $584.83 | $584.83 |
| 698 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | CYTOXAN INJ 1GM | Cyclophosphamide | 00015-0548-41 | | $296.21 | $296.21 | $296.21 | $296.21 | $296.21 | $296.21 |
| 699 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | CYTOXAN INJ 200MG | Cyclophosphamide | 00015-0546-41 | | $141.12 | $141.12 | $141.12 | $141.12 | $141.12 | $141.12 |
| 700 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | CYTOXAN INJ 2GM | Cyclophosphamide | 00015-0549-41 | | $592.63 | $592.63 | $592.63 | $592.63 | $592.63 | $592.63 |
| 701 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | CYTOXAN INJ 500MG | Cyclophosphamide | 00015-0547-41 | | $296.21 | $296.21 | $296.21 | $296.21 | $296.21 | $296.21 |
| 734 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | CYTOXAN TAB 25MG | Cyclophosphamide | 00015-0504-01 | | $173.78 | $188.16 | $214.03 | $225.80 | $225.80 | $225.80 |
| 736 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | CYTOXAN TAB 50MG | Cyclophosphamide | 00015-0503-02 | | $3,037.58 | $3,253.66 | $3,741.13 | $3,946.90 | $3,946.90 | $3,946.90 |
| 735 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | CYTOXAN TAB 50MG | Cyclophosphamide | 00015-0503-01 | | $318.92 | $341.63 | $392.80 | $414.40 | $414.40 | $414.40 |
| 719 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | RUBEX INJ 50MG | Doxorubicin HCl | 00015-3352-22 | | $189.26 | $189.26 | $189.26 | $189.26 | $189.26 | $189.26 |
| 720 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | TAXOL INJ 100/17ML | Paclitaxel | 00015-3476-30 | | $584.41 | $584.41 | $584.41 | $584.41 | $584.41 | $584.41 |
| 721 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | TAXOL INJ 30MG/5ML | Paclitaxel | 00015-3475-30 | | $175.32 | $175.32 | $175.32 | $175.32 | $175.32 | $175.32 |
| 722 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | TAXOL INJ 6MG/ML | Paclitaxel | 00015-3479-11 | | | $1,753.20 | $1,753.20 | $1,753.20 | $1,753.20 | $1,753.20 |
| 746 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | VEPESID CAP 50MG | Etoposide | 00015-3091-45 | | $754.01 | $807.70 | $928.64 | $979.72 | $1,059.56 | $1,192.01 |
| 723 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | VEPESID INJ 20MG/ML | Etoposide | 00015-3095-20 | | $131.03 | $131.03 | $131.03 | $131.03 | $131.03 | $131.03 |
| 726 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | VEPESID INJ 20MG/ML | Etoposide | 00015-3062-20 | | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 |
| 725 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | VEPESID INJ 20MG/ML | Etoposide | 00015-3061-20 | | $638.76 | $638.76 | $638.76 | $638.76 | $638.76 | $638.76 |
| 724 | B-M SQUIBB ONCOLOGY/IMMUNOLOGY | VEPESID INJ 20MG/ML | Etoposide | 00015-3064-20 | | $196.55 | $196.55 | $196.55 | $196.55 | $196.55 | $196.55 |
| 797 | B-M SQUIBB U.S. (PRIMARY CARE) | MONOPRIL TAB 10MG | Fosinopril Sodium | 00087-0158-85 | x | $828.98 | $862.12 | $896.60 | $932.47 | $1,030.52 | $1,235.45 |
| 798 | B-M SQUIBB U.S. (PRIMARY CARE) | MONOPRIL TAB 10MG | Fosinopril Sodium | 00087-0158-46 | x | $74.59 | $77.58 | $80.69 | $83.92 | $92.74 | $111.19 |
| 799 | B-M SQUIBB U.S. (PRIMARY CARE) | MONOPRIL TAB 20MG | Fosinopril Sodium | 00087-0609-45 | x | $88.71 | $92.25 | $95.94 | $99.77 | $110.27 | $132.20 |
| 800 | B-M SQUIBB U.S. (PRIMARY CARE) | MONOPRIL TAB 20MG | Fosinopril Sodium | 00087-0609-85 | x | $828.98 | $862.12 | $896.60 | $932.47 | $1,030.52 | $1,235.45 |
| 798 | B-M SQUIBB U.S. (PRIMARY CARE) | MONOPRIL TAB 20MG | Fosinopril Sodium | 00087-0609-42 | x | $74.58 | $77.58 | $80.69 | $83.92 | $92.74 | $111.19 |
| 801 | B-M SQUIBB U.S. (PRIMARY CARE) | MONOPRIL TAB 40MG | Fosinopril Sodium | 00087-1202-13 | x | $74.58 | $77.58 | $80.69 | $83.92 | $92.74 | $111.19 |
| 802 | B-M SQUIBB U.S. (PRIMARY CARE) | MONOPRIL HCT TAB 10/12.5 | Fosinopril Sodium & Hydrochlorothiazide | 00087-1492-01 | x | | | | $93.24 | $103.06 | $123.55 |
| 803 | B-M SQUIBB U.S. (PRIMARY CARE) | MONOPRIL HCT TAB 20/12.5 | Fosinopril Sodium & Hydrochlorothiazide | 00087-1493-01 | x | | | | $93.24 | $106.91 | $123.55 |
| 835 | B-M SQUIBB U.S. (PRIMARY CARE) | PLAVIX TAB 75MG | Clopidogrel Bisulfate | 63653-1171-06 | | | $86.40 | $93.60 | $98.46 | $106.60 | $118.32 |
| 838 | B-M SQUIBB U.S. (PRIMARY CARE) | PLAVIX TAB 75MG | Clopidogrel Bisulfate | 63653-1171-05 | | | $1,440.00 | $1,560.00 | $1,607.60 | $1,776.69 | $1,972.21 |
| 836 | B-M SQUIBB U.S. (PRIMARY CARE) | PLAVIX TAB 75MG | Clopidogrel Bisulfate | 63653-1171-01 | | | $259.20 | $280.80 | $289.37 | $319.80 | $355.00 |
| 837 | B-M SQUIBB U.S. (PRIMARY CARE) | PLAVIX TAB 75MG | Clopidogrel Bisulfate | 63653-1171-03 | | | $288.00 | $312.00 | $321.52 | $355.34 | $394.44 |
| 840 | BMS | COUMADIN TAB 10MG | Warfarin Sodium | 00056-0174-70 | x | $93.84 | $98.48 | $103.38 | $105.44 | $108.61 | $118.54 |
| 841 | BMS | COUMADIN TAB 10MG | Warfarin Sodium | 00056-0174-75 | x | $93.84 | $98.48 | $103.38 | $105.44 | $108.61 | $118.54 |
| 844 | BMS | COUMADIN TAB 1MG | Warfarin Sodium | 00056-0169-90 | x | $565.38 | $593.10 | $622.75 | $635.21 | $654.26 | $715.60 |
| 842 | BMS | COUMADIN TAB 1MG | Warfarin Sodium | 00056-0169-70 | x | $56.52 | $59.28 | $62.24 | $63.49 | $65.40 | $71.54 |
| 843 | BMS | COUMADIN TAB 1MG | Warfarin Sodium | 00056-0169-75 | x | $56.52 | $59.28 | $62.24 | $63.48 | $65.40 | $71.54 |
| 847 | BMS | COUMADIN TAB 2.5MG | Warfarin Sodium | 00056-0176-90 | x | $608.10 | $637.92 | $669.82 | $683.21 | $703.70 | $769.68 |
| 845 | BMS | COUMADIN TAB 2.5MG | Warfarin Sodium | 00056-0176-70 | x | $60.84 | $63.84 | $67.03 | $68.38 | $70.43 | $77.03 |
| 846 | BMS | COUMADIN TAB 2.5MG | Warfarin Sodium | 00056-0176-75 | x | $60.84 | $63.84 | $67.03 | $68.38 | $70.43 | $77.03 |
| 850 | BMS | COUMADIN TAB 2MG | Warfarin Sodium | 00056-0170-90 | x | $589.98 | $618.90 | $649.85 | $662.84 | $682.73 | $746.74 |
| 848 | BMS | COUMADIN TAB 2MG | Warfarin Sodium | 00056-0170-70 | x | $58.98 | $61.86 | $64.96 | $66.25 | $68.24 | $74.64 |
| 849 | BMS | COUMADIN TAB 2MG | Warfarin Sodium | 00056-0170-75 | x | $58.98 | $61.86 | $64.96 | $66.25 | $68.24 | $74.64 |
| 853 | BMS | COUMADIN TAB 3MG | Warfarin Sodium | 00056-0188-90 | x | $610.80 | $640.74 | $672.78 | $686.23 | $706.82 | $773.09 |
| 851 | BMS | COUMADIN TAB 3MG | Warfarin Sodium | 00056-0188-70 | x | $61.08 | $64.08 | $67.28 | $68.63 | $70.69 | $77.33 |
| 852 | BMS | COUMADIN TAB 3MG | Warfarin Sodium | 00056-0188-75 | x | $61.08 | $64.08 | $67.28 | $68.63 | $70.69 | $77.33 |
| 856 | BMS | COUMADIN TAB 4MG | Warfarin Sodium | 00056-0168-90 | x | $612.42 | $642.42 | $674.54 | $688.03 | $708.67 | $775.11 |
| 854 | BMS | COUMADIN TAB 4MG | Warfarin Sodium | 00056-0168-70 | x | $61.26 | $64.26 | $67.48 | $68.82 | $70.88 | $77.53 |
| 855 | BMS | COUMADIN TAB 4MG | Warfarin Sodium | 00056-0168-75 | x | $61.26 | $64.26 | $67.48 | $68.82 | $70.88 | $77.53 |
| 859 | BMS | COUMADIN TAB 5MG | Warfarin Sodium | 00056-0172-90 | x | $616.68 | $646.92 | $679.27 | $692.86 | $713.64 | $802.65 |
| 857 | BMS | COUMADIN TAB 5MG | Warfarin Sodium | 00056-0172-70 | x | $61.68 | $64.68 | $67.92 | $69.28 | $71.35 | $80.28 |
| 858 | BMS | COUMADIN TAB 5MG | Warfarin Sodium | 00056-0172-75 | x | $61.68 | $64.68 | $67.92 | $69.28 | $71.35 | $80.28 |
| 862 | BMS | COUMADIN TAB 6MG | Warfarin Sodium | 00056-0189-90 | x | $874.80 | $917.64 | $963.53 | $982.80 | $1,012.28 | $1,088.10 |
| 860 | BMS | COUMADIN TAB 6MG | Warfarin Sodium | 00056-0189-70 | x | $87.48 | $91.74 | $96.32 | $98.26 | $101.21 | $108.56 |
| 861 | BMS | COUMADIN TAB 6MG | Warfarin Sodium | 00056-0189-75 | x | $87.48 | $91.74 | $96.32 | $98.26 | $101.21 | $108.59 |
| 863 | BMS | COUMADIN TAB 7.5MG | Warfarin Sodium | 00056-0173-70 | x | $90.48 | $94.92 | $99.67 | $101.66 | $104.71 | $112.35 |
| 864 | BMS | COUMADIN TAB 7.5MG | Warfarin Sodium | 00056-0173-75 | x | $90.48 | $94.92 | $99.67 | $101.66 | $104.71 | $112.35 |
| | BOEHRINGER INGELHEIM | ACYCLOVIR SODIUM 500 MG, 10S EA | Acyclovir Sodium | | | | $528.00 | $528.00 | $528.00 | $528.00 | |
| | BOEHRINGER INGELHEIM | AMIKACIN SULFATE 250 MG/ML, 2 ML 10S | Amikacin Sulfate | | | | $437.50 | $437.50 | $437.50 | $437.50 | |
| | BOEHRINGER INGELHEIM | CYTARABINE 100 MG, 10S EA | | | | | $82.50 | $82.50 | $62.50 | $82.50 | |
| | BOEHRINGER INGELHEIM | DOXORUBICIN HCL 2 MG/ML, 100ML | | | | | $945.98 | $945.98 | $945.98 | $945.98 | |
| | BOEHRINGER INGELHEIM | ETOPOSIDE 20 MG/ML, 5ML | | | | | $110.00 | $110.00 | $110.00 | $110.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BOEHRINGER INGELHEIM | LEUCOVOR CA INJ 350MG | Leucovorin Calcium | 58406-0623-07 | | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 |
| | BOEHRINGER INGELHEIM | LEUCOVOR CA TAB 15MG | Leucovorin Calcium | 58406-0626-74 | | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 |
| | BOEHRINGER INGELHEIM | LEUCOVOR CA TAB 5MG | Leucovorin Calcium | 58406-0624-87 | | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 |
| | BOEHRINGER INGELHEIM | LEUCOVORIN CALCIUM 50 MG, 10S EA | | | | | $184.40 | $184.40 | $184.40 | $184.40 | |
| | BOEHRINGER INGELHEIM | METHOTREXATE INJ 20MG | Methotrexate Sodium | 58406-0673-01 | | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 |
| | BOEHRINGER INGELHEIM | METHOTREXATE SODIUM 25 MG/ML, 2ML 10S | | | | | $68.80 | $68.80 | $68.80 | $68.80 | |
| | BOEHRINGER INGELHEIM | MITOMYCIN 5 MG. EA | | | | | $128.05 | $128.05 | $128.05 | $128.05 | |
| | BOEHRINGER INGELHEIM | VINBLASTINE SULFATE 10 MG, 10S EA | VINBLASTIN | | | | $212.50 | $212.50 | $212.50 | $212.50 | |
| 1250 | CERENEX (GSK sub.) | AMERGE TAB 1MG | Naratriptan HCl | 00173-0561-00 | x | | $134.24 | $150.70 | $158.23 | $166.14 | $179.96 |
| 1251 | CERENEX (GSK sub.) | AMERGE TAB 2.5MG | Naratriptan HCl | 00173-0562-00 | x | | $134.24 | $150.70 | $158.23 | $166.14 | $179.96 |
| 1247 | CERENEX (GSK sub.) | IMITREX INJ 6MG/.5ML | Sumatriptan Succinate | 00173-0449-02 | x | $198.55 | $218.50 | $243.04 | $255.19 | $267.95 | $290.28 |
| 1265 | CERENEX (GSK sub.) | IMITREX KIT 6MG/.5ML | Sumatriptan Succinate | 00173-0479-00 | x | $85.12 | $92.81 | $104.20 | $109.40 | $114.88 | $124.45 |
| 1266 | CERENEX (GSK sub.) | IMITREX KIT RF | Sumatriptan Succinate | 00173-0478-00 | x | $80.63 | $87.91 | $98.69 | $103.62 | $108.80 | $117.88 |
| 1248 | CERENEX (GSK sub.) | IMITREX SPR 20MG/ACT | Sumatriptan | 00173-0523-00 | x | $108.56 | $109.69 | $124.85 | $131.09 | $137.64 | $149.11 |
| 1249 | CERENEX (GSK sub.) | IMITREX SPR 5MG/ACT | Sumatriptan | 00173-0524-00 | x | $108.56 | $109.69 | $124.85 | $131.09 | $137.64 | $149.11 |
| 1252 | CERENEX (GSK sub.) | IMITREX TAB 100MG | Sumatriptan Succinate | 00173-0450-03 | x | | | | $144.06 | $144.06 | $154.56 |
| 1253 | CERENEX (GSK sub.) | IMITREX TAB 25MG | Sumatriptan Succinate | 00173-0460-02 | x | $107.72 | $128.33 | $144.06 | $151.28 | $158.82 | $172.05 |
| 1254 | CERENEX (GSK sub.) | IMITREX TAB 50MG | Sumatriptan Succinate | 00173-0459-00 | x | $122.17 | $128.33 | $144.06 | $144.06 | $144.06 | $154.56 |
| 1255 | CERENEX (GSK sub.) | ZOFRAN SOL 4MG/5ML | Ondansetron HCl | 00173-0489-00 | x | $134.60 | $146.51 | $161.99 | $170.09 | $178.69 | $193.48 |
| 1256 | CERENEX (GSK sub.) | ZOFRAN TAB 4MG | Ondansetron HCl | 00173-0446-04 | x | $40.42 | $43.93 | $47.69 | $50.08 | $52.08 | $56.86 |
| 1258 | CERENEX (GSK sub.) | ZOFRAN TAB 4MG | Ondansetron HCl | 00173-0446-02 | x | $1,347.98 | $1,465.13 | $1,589.28 | $1,668.72 | $1,735.48 | $1,898.16 |
| 1257 | CERENEX (GSK sub.) | ZOFRAN TAB 4MG | Ondansetron HCl | 00173-0446-00 | x | $398.30 | $430.75 | $476.88 | $500.70 | $520.73 | $569.55 |
| 1259 | CERENEX (GSK sub.) | ZOFRAN TAB 8MG | Ondansetron HCl | 00173-0447-04 | x | $67.38 | $73.21 | $79.42 | $83.39 | $86.72 | $94.85 |
| 1261 | CERENEX (GSK sub.) | ZOFRAN TAB 8MG | Ondansetron HCl | 00173-0447-02 | x | $2,245.57 | $2,440.78 | $2,647.55 | $2,779.92 | $2,891.11 | $3,162.15 |
| 1260 | CERENEX (GSK sub.) | ZOFRAN TAB 8MG | Ondansetron HCl | 00173-0447-00 | x | $660.20 | $717.59 | $794.28 | $834.00 | $867.36 | $948.68 |
| 1262 | CERENEX (GSK sub.) | ZOFRAN ODT TAB 4MG | Ondansetron | 00173-0569-00 | x | | | $476.88 | $500.70 | $520.73 | $520.73 |
| 1264 | CERENEX (GSK sub.) | ZOFRAN ODT TAB 8MG | Ondansetron | 00173-0570-00 | x | | | $794.28 | $834.00 | $867.36 | $867.36 |
| 1263 | CERENEX (GSK sub.) | ZOFRAN ODT TAB 8MG | Ondansetron | 00173-0570-04 | x | | | | $277.99 | $289.12 | $289.12 |
| | DEY LABS | ACETYLCYSTEINE | ACETYLCYSTEINE 10%, 4 ml, 12s | | | | $67.80 | $67.80 | ? | $59.88 | |
| 2552 | DEY LABS | ALBUTEROL AER 90MCG | Albuterol | 49502-0333-17 | z | $21.70 | $21.70 | $21.70 | $21.70 | $21.70 | $21.70 |
| 2543 | DEY LABS | ALBUTEROL NEB 0.083% | Albuterol Sulfate | 49502-0697-03 | z | $30.25 | $30.25 | $30.25 | $30.25 | $30.25 | $30.25 |
| 2544 | DEY LABS | ALBUTEROL NEB 0.083% | Albuterol Sulfate | 49502-0697-60 | z | $72.60 | $72.60 | $72.60 | $72.60 | $72.60 | $72.60 |
| 2545 | DEY LABS | ALBUTEROL NEB 0.083% | Albuterol Sulfate | 49502-0697-33 | z | $36.30 | $36.30 | $36.30 | $36.30 | $36.30 | $36.30 |
| 2551 | DEY LABS | ALBUTEROL NEB 0.5% | Albuterol Sulfate | 49502-0105-01 | z | | | $14.99 | $14.99 | $14.99 | $14.99 |
| 2546 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | Cromolyn Sodium | 49502-0689-02 | z | $42.00 | $42.00 | $42.00 | $42.00 | $42.00 | $42.00 |
| 2547 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | Cromolyn Sodium | 49502-0689-12 | z | $84.00 | $84.00 | $84.00 | $84.00 | $84.00 | $84.00 |
| 2549 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-60 | z | $105.60 | $105.60 | $105.60 | $105.60 | $105.60 | $105.60 |
| 2550 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-33 | z | $52.80 | $52.80 | $52.80 | $52.80 | $52.80 | $52.80 |
| 2548 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-03 | z | $44.10 | $44.10 | $44.10 | $44.10 | $44.10 | $44.10 |
| 2541 | DEY LABS | METAPROTEREN NEB 0.4% | Metaproterenol Sulfate | 49502-0678-03 | z | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 |
| 2542 | DEY LABS | METAPROTEREN NEB 0.6% | Metaproterenol Sulfate | 49502-0676-03 | z | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 |
| 2594 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 25MG/ML | Triamcinolone Diacetate | 00469-5117-05 | z | $203.00 | $203.00 | $203.00 | $233.00 | $233.00 | $233.00 |
| 2596 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | Triamcinolone Diacetate | 00469-5116-05 | z | $125.30 | $125.30 | $125.30 | $143.70 | $143.70 | $143.70 |
| 2595 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | Triamcinolone Diacetate | 00469-5116-01 | z | $62.90 | $62.90 | $62.90 | $72.10 | $72.10 | $72.10 |
| 2616 | FUJISAWA HEALTHCARE | ARISTOCORT TAB 4MG | Triamcinolone | 00469-5124-30 | z | $41.44 | $41.44 | $41.44 | $46.67 | $46.67 | $46.67 |
| 2617 | FUJISAWA HEALTHCARE | ARISTOCORT TAB 4MG | Triamcinolone | 00469-5124-71 | z | $131.23 | $131.23 | $131.23 | $147.84 | $147.84 | $147.84 |
| 2575 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.025% | Triamcinolone Acetonide (Topical) | 00469-5101-15 | z | $8.46 | $8.46 | $9.25 | $10.00 | $10.50 | $10.50 |
| 2576 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.025% | Triamcinolone Acetonide (Topical) | 00469-5101-60 | z | $20.83 | $20.83 | $22.78 | $24.64 | $25.88 | $25.88 |
| 2577 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-5102-15 | z | $10.74 | $10.74 | $11.75 | $12.71 | $13.35 | $13.35 |
| 2578 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-5102-60 | z | $27.48 | $27.48 | $30.06 | $32.50 | $34.13 | $34.13 |
| 2579 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.5% | Triamcinolone Acetonide (Topical) | 00469-5104-15 | z | $29.48 | $29.48 | $32.25 | $34.88 | $36.63 | $36.63 |
| 2580 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-5105-15 | z | $10.74 | $10.74 | $11.75 | $12.71 | $13.35 | $13.35 |
| 2581 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-5105-60 | z | $27.48 | $27.48 | $30.06 | $32.50 | $34.13 | $34.13 |
| 2598 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | Triamcinolone Hexacetonide | 00469-5119-05 | z | $184.00 | $184.00 | $184.00 | $211.10 | $211.10 | $211.10 |
| 2597 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | Triamcinolone Hexacetonide | 00469-5119-01 | z | $81.80 | $81.80 | $81.80 | $94.00 | $94.00 | $94.00 |
| 2599 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 5MG/ML | Triamcinolone Hexacetonide | 00469-5118-05 | z | $119.40 | $119.40 | $119.40 | $137.10 | $137.10 | $137.10 |
| 2600 | FUJISAWA HEALTHCARE | CEFIZOX INJ 10GM | Ceftizoxime Sodium | 00469-7255-10 | z | $1,087.96 | $1,087.96 | $1,087.96 | $1,087.96 | $1,087.96 | $1,087.96 |
| 2601 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | Ceftizoxime Sodium | 00469-7251-01 | z | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 |
| 2609 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | Ceftizoxime Sodium | 00469-7252-01 | z | $123.00 | $123.00 | $123.00 | $123.00 | $123.00 | $123.00 |
| 2610 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM ADD | Ceftizoxime Sodium | 00469-7271-01 | z | $134.40 | $134.40 | $134.40 | $134.40 | $134.40 | $134.40 |
| 2602 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | Ceftizoxime Sodium | 00469-7253-02 | z | $21.14 | $21.14 | $21.14 | $21.14 | $21.14 | $21.14 |
| 2611 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | Ceftizoxime Sodium | 00469-7254-02 | z | $230.50 | $230.50 | $230.50 | $230.50 | $230.50 | $230.50 |
| 2612 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM ADD | Ceftizoxime Sodium | 00469-7272-02 | z | $231.63 | $231.63 | $231.63 | $231.63 | $231.63 | $231.63 |
| 2613 | FUJISAWA HEALTHCARE | CEFIZOX/D5W INJ 1GM | Ceftizoxime in D5W | 00469-7220-01 | z | $335.52 | $335.52 | $335.52 | $335.52 | $335.52 | $335.52 |
| 2614 | FUJISAWA HEALTHCARE | CEFIZOX/D5W INJ 2GM | Ceftizoxime in D5W | 00469-7221-02 | z | $569.76 | $569.76 | $569.76 | $569.76 | $569.76 | $569.76 |
| 2584 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7054-60 | z | $41.18 | $43.23 | $45.39 | $49.08 | $51.53 | $51.53 |
| 2583 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7054-30 | z | $24.50 | $25.73 | $27.00 | $29.21 | $30.68 | $30.68 |
| 2582 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7054-15 | z | $16.45 | $17.28 | $18.13 | $19.60 | $20.58 | $20.58 |
| 2586 | FUJISAWA HEALTHCARE | CYCLOCORT LOT 0.1% | Amcinonide | 00469-7404-60 | z | $37.64 | $39.52 | $41.50 | $44.88 | $47.13 | $47.13 |
| 2585 | FUJISAWA HEALTHCARE | CYCLOCORT LOT 0.1% | Amcinonide | 00469-7404-20 | z | $19.03 | $19.98 | $20.98 | $22.69 | $23.83 | $23.83 |
| 2589 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-60 | z | $41.18 | $43.23 | $45.39 | $49.08 | $51.53 | $51.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2588 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-30 | z | $24.50 | $25.73 | $27.00 | $29.21 | $30.68 | $30.68 |
| 2587 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-15 | z | $16.45 | $17.26 | $18.13 | $19.60 | $20.58 | $20.58 |
| | FUJISAWA HEALTHCARE | LYPHOSIN | VANCOMYCIN HYDROCHLORIDE | 00469-2210-30 (1998) 63323-0221-10 (2001) | | | $10.97 | NA | | $10.97 | |
| | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 | PENTAMADINE ISETHIONATE | 00469-0113-10 (1998) 63323-0113-10 (1999 & 2001) | | | $98.75 | $98.75 | | $98.75 | |
| 2618 | FUJISAWA HEALTHCARE | PROGRAF CAP 0.5MG | Tacrolimus | 00469-0607-73 | z | | | | | | $204.53 |
| 2620 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | Tacrolimus | 00469-0617-11 | z | | | | | | $331.58 |
| 2619 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | Tacrolimus | 00469-0617-10 | z | $239.40 | $261.85 | $280.48 | $294.66 | $312.58 | $331.58 |
| 2621 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | Tacrolimus | 00469-0617-73 | z | | $287.11 | $288.06 | $300.53 | $318.60 | $338.19 |
| 2622 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | Tacrolimus | 00469-0657-11 | z | $1,197.00 | $1,309.25 | $1,402.20 | $1,473.15 | $1,562.71 | $1,657.73 |
| 2623 | FUJISAWA HEALTHCARE | PROGRAF CAP 5MG | Tacrolimus | 00469-0657-73 | z | | $1,335.44 | $1,430.25 | $1,502.61 | $1,593.96 | $1,674.81 |
| 2615 | FUJISAWA HEALTHCARE | PROGRAF INJ 5MG/ML | Tacrolimus | 00469-3016-01 | z | $2,220.00 | $1,156.25 | $1,156.25 | $1,191.00 | $1,191.00 | $1,250.50 |
| | FUJISAWA HEALTHCARE | VINBLASTINE SULFATE | | 00469-2780-10 (1998) 63323-0278-10 (1999 & 2001) | | | $43.23 | $43.23 | | $43.23 | |
| | FUJISAWA HEALTHCARE | | ACYCLOVIR SODIUM | | | | | | | $565.10 | |
| | FUJISAWA HEALTHCARE | | DEXAMETHASONE SODIUM PHOSPHATE | | | | | | | $1.04 | |
| | FUJISAWA HEALTHCARE | | DOXORUBICIN HYDROCHLORIDE | | | | $45.50 | $45.20 | | | |
| | FUJISAWA HEALTHCARE | | FLUOROURACIL | | | | | | | $2.67 | |
| | FUJISAWA HEALTHCARE | | GENTAMICIN SULFATE | | | | | | | $12.64 | |
| | GENSIA | AMIKACIN SULFATE | AMIKACIN SULFATE 50 mg/ml, 2 ml 10s | | | | $385.38 | $87.50 | $437.50 | $87.50 | |
| | GENSIA | AMPHOTERCIN B | AMPHOTERCIN B 50 mg, ea | | | | $38.50 | $12.25 | | - | |
| | GENSIA | ETOPOSIDE | ETOPOSIDE 20 mg/ml, 5 ml | | | | $141.97 | $46.25 | | - | |
| | GENSIA | LEUCOVORIN CALCIUM | LEUCOVORIN CALCIUM 100 mg, ea | | | | $40.63 | $38.83 | | - | |
| | IMMUNEX | LEUCOVOR CA INJ 350MG | Leucovorin Calcium | 58406-0623-07 | | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 |
| | IMMUNEX | LEUCOVOR CA TAB 15MG | Leucovorin Calcium | 58406-0626-74 | | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 |
| | IMMUNEX | LEUCOVOR CA TAB 5MG | Leucovorin Calcium | 58406-0624-67 | | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 |
| | IMMUNEX | LEUKINE | SAGRAMOSTIN | 58406-0050-14 | | | $252.06 | $269.71 | | $288.59 | |
| | IMMUNEX | LEUKINE | SAGRAMOSTIN | 58406-0050-30 | | | $21,260.33 | $1,348.55 | | $1,442.95 | |
| | IMMUNEX | LEUKINE | SAGRAMOSTIN | 58406-0002-01 | | | $126.04 | $134.85 | | $144.30 | |
| | IMMUNEX | LEUKINE | SAGRAMOSTIN | 58406-0002-33 | | | $630.16 | $674.28 | | $72.46 | |
| | IMMUNEX | LEUKINE | SAGRAMOSTIN | 08406-0001-01 | | | $252.06 | $252.06 | | - | |
| | IMMUNEX | LEUKINE | SAGRAMOSTIN | 58406-0001-35 | | | $1,260.33 | $1,260.33 | | - | |
| | IMMUNEX | METHOTREXATE INJ 20MG | Methotrexate Sodium | 58406-0673-01 | | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 |
| | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | 58406-0640-03 | | | $756.04 | $812.74 | | $1,028.25 | |
| | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | 58406-0640-05 | | | $945.03 | $1,015.90 | | $1,285.28 | |
| | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | 58406-0640-07 | | | $1,134.05 | $1,219.10 | | $1,542.38 | |
| | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | 58406-0662-01 | | | - | - | | $123.13 | |
| | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | 58406-0661-02 | | | $90.24 | $105.58 | | | |
| | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPETA | 58406-0662-36 | | | $541.40 | $633.44 | | $738.75 | |
| | J&J GROUP | REMICADE INJ 100MG | Infliximab | 57894-0030-01 | | | $585.00 | $611.33 | $685.65 | $691.61 | $691.61 |
| 1274 | JANSSEN (J&J group) | ACIPHEX TAB 20MG | Rabeprazole Sodium | 62856-0243-41 | x | $369.60 | $369.60 | $379.94 | $392.00 | $392.00 | $427.53 |
| 1273 | JANSSEN (J&J group) | ACIPHEX TAB 20MG | Rabeprazole Sodium | 62856-0243-90 | x | $341.96 | $341.96 | $341.96 | $352.60 | $352.60 | $384.78 |
| 1272 | JANSSEN (J&J group) | ACIPHEX TAB 20MG | Rabeprazole Sodium | 62856-0243-30 | x | | | $110.68 | $113.99 | $122.50 | $128.26 |
| 1279 | JANSSEN (J&J group) | RISPERDAL SOL 1MG/ML | Risperidone | 50458-0305-03 | x | | $85.06 | $93.78 | $98.38 | $103.20 | $117.54 |
| 1281 | JANSSEN (J&J group) | RISPERDAL TAB 0.25MG | Risperidone | 50458-0301-50 | x | | | $1,266.64 | $1,328.70 | $1,393.81 | $1,540.31 |
| 1280 | JANSSEN (J&J group) | RISPERDAL TAB 0.25MG | Risperidone | 50458-0301-04 | x | | | $152.00 | $159.48 | $167.27 | $184.85 |
| 1283 | JANSSEN (J&J group) | RISPERDAL TAB 0.5MG | Risperidone | 50458-0302-50 | x | | | $1,266.64 | $1,328.70 | $1,393.81 | $1,597.65 |
| 1282 | JANSSEN (J&J group) | RISPERDAL TAB 0.5MG | Risperidone | 50458-0302-06 | x | | | $152.00 | $159.48 | $167.27 | $191.73 |
| 1284 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-06 | x | $128.96 | $139.33 | $152.00 | $159.48 | $167.27 | $198.16 |
| 1286 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-50 | x | $1,074.56 | $1,161.02 | $1,266.64 | $1,328.70 | $1,393.81 | $1,651.18 |
| 1285 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-01 | x | $214.88 | $232.18 | $253.30 | $265.70 | $278.72 | $330.19 |
| 1289 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-50 | x | $1,788.88 | $1,932.62 | $2,108.42 | $2,211.73 | $2,320.10 | $2,659.43 |
| 1288 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-01 | x | $357.71 | $388.48 | $421.64 | $442.31 | $463.98 | $531.84 |
| 1287 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-06 | x | $214.62 | $231.90 | $253.00 | $265.39 | $278.40 | $319.13 |
| 1292 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-50 | x | $2,112.14 | $2,282.10 | $2,489.69 | $2,611.68 | $2,739.65 | $3,215.45 |
| 1291 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-01 | x | $422.45 | $456.44 | $497.96 | $522.36 | $547.96 | $643.13 |
| 1290 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-06 | x | $253.46 | $273.66 | $298.78 | $313.42 | $328.78 | $385.88 |
| 1294 | JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-01 | x | $573.38 | $601.48 | $656.18 | $688.33 | $722.06 | $847.46 |
| 1293 | JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-06 | x | $344.03 | $360.89 | $393.72 | $413.02 | $433.25 | $508.50 |
| 1295 | JANSSEN (J&J group) | SPORANOX CAP 100MG | Itraconazole | 50458-0290-01 | x | $181.49 | $194.38 | $212.06 | $222.46 | $233.35 | $268.25 |
| 1296 | JANSSEN (J&J group) | SPORANOX CAP 100MG | Itraconazole | 50458-0290-04 | x | $181.49 | $194.38 | $212.06 | $222.46 | $233.35 | $268.25 |
| 1297 | JANSSEN (J&J group) | SPORANOX CAP PULSEPAK | Itraconazole | 50458-0290-28 | x | $181.49 | $181.49 | $198.00 | $207.71 | $217.88 | $256.90 |
| 1321 | MCNEIL (J&J group) | ELMIRON CAP 100MG | Pentosan Polysulfate Sodium | 17314-9300-01 | x | $156.25 | $170.33 | $178.86 | $166.90 | $195.30 | $227.28 |
| 1322 | MCNEIL (J&J group) | LEVAQUIN TAB 250MG | Levofloxacin | 00045-1520-50 | x | $314.70 | $328.66 | $365.33 | $365.33 | $379.94 | $431.36 |
| 1323 | MCNEIL (J&J group) | LEVAQUIN TAB 250MG | Levofloxacin | 00045-1520-10 | x | $633.80 | $662.33 | $735.78 | $735.78 | $765.22 | $868.78 |
| 1324 | MCNEIL (J&J group) | LEVAQUIN TAB 500MG | Levofloxacin | 00045-1525-50 | x | $367.57 | $384.11 | $426.70 | $426.70 | $443.78 | $503.81 |
| 1325 | MCNEIL (J&J group) | LEVAQUIN TAB 500MG | Levofloxacin | 00045-1525-10 | x | $739.55 | $772.82 | $858.53 | $858.53 | $892.87 | $1,013.70 |
| 1326 | MCNEIL (J&J group) | LEVAQUIN TAB 750MG | Levofloxacin | 00045-1530-50 | x | | | | $520.20 | $541.01 | $614.21 |
| 1327 | MCNEIL (J&J group) | LEVAQUIN TAB 750MG | Levofloxacin | 00045-1530-10 | x | | | | $1,040.40 | $1,082.02 | $1,228.45 |
| 1328 | MCNEIL (J&J group) | PANCREASE CAP EC | Amylase-Lipase-Protease | 00045-0095-60 | x | $37.15 | $38.45 | $41.94 | $43.99 | $48.15 | $53.40 |
| 1329 | MCNEIL (J&J group) | PANCREASE CAP EC | Amylase-Lipase-Protease | 00045-0095-69 | x | $88.48 | $91.56 | $99.68 | $104.78 | $109.92 | $127.20 |
| 1330 | MCNEIL (J&J group) | PANCREASE MT CAP 10 | Amylase-Lipase-Protease | 00045-0342-60 | x | $73.14 | $75.70 | $82.58 | $86.63 | $90.88 | $105.16 |
| 1331 | MCNEIL (J&J group) | PANCREASE MT CAP 16 | Amylase-Lipase-Protease | 00045-0343-60 | x | $117.43 | $121.55 | $132.60 | $139.09 | $145.91 | $168.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | MCNEIL (J&J group) | PANCREASE MT CAP 20 | Amylase-Lipase-Protease | 00045-0348-60 | x | $146.27 | $151.36 | $165.16 | $173.24 | $181.73 | $210.29 |
| 1333 | MCNEIL (J&J group) | PANCREASE MT CAP 4 | Amylase-Lipase-Protease | 00045-0341-60 | x | $29.26 | $30.28 | $33.04 | $34.68 | $36.38 | $42.08 |
| 1355 | MCNEIL (J&J group) | TYLOX CAP 5-500MG | Oxycodone w/ Acetaminophen | 00045-0526-79 | x | $105.78 | $109.49 | $119.45 | $125.30 | $131.45 | $152.11 |
| 1354 | MCNEIL (J&J group) | TYLOX CAP 5-500MG | Oxycodone w/ Acetaminophen | 00045-0526-80 | x | $80.45 | $83.27 | $90.84 | $95.29 | $99.96 | $115.68 |
| 1389 | ORTHO (J&J group) | FLOXIN TAB 200MG | Ofloxacin | 00062-1540-02 | x | $173.10 | $177.43 | $197.11 | $206.77 | $216.90 | $248.63 |
| 1390 | ORTHO (J&J group) | FLOXIN TAB 300MG | Ofloxacin | 00062-1541-02 | x | $206.00 | $211.15 | $234.56 | $246.06 | $258.12 | $295.88 |
| 1391 | ORTHO (J&J group) | FLOXIN TAB 400MG | Ofloxacin | 00062-1542-01 | x | $434.52 | $445.38 | $494.77 | $519.01 | $544.44 | $624.06 |
| 1453 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 10000/ML | Epoetin Alfa | 59676-0310-01 | | $707.76 | $720.00 | $720.00 | $774.29 | $801.36 | $801.36 |
| 1455 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 10000/ML | Epoetin Alfa | 59676-0312-01 | | $1,415.52 | $1,440.00 | $1,440.00 | $1,548.50 | $1,602.72 | $1,602.72 |
| 1454 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 10000/ML | Epoetin Alfa | 59676-0310-02 | | $2,849.00 | $3,000.00 | $3,000.00 | $3,226.20 | $3,339.00 | $3,339.00 |
| 1456 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 20000/ML | Epoetin Alfa | 59676-0320-01 | | $1,415.52 | $1,440.00 | $1,440.00 | $1,548.50 | $1,602.72 | $1,602.72 |
| 1457 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 2000U/ML | Epoetin Alfa | 59676-0302-01 | | $144.00 | $144.00 | $144.00 | $154.87 | $160.27 | $160.27 |
| 1458 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 2000U/ML | Epoetin Alfa | 59676-0302-02 | | $600.00 | $600.00 | $600.00 | $645.30 | $667.80 | $667.80 |
| 1459 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 3000U/ML | Epoetin Alfa | 59676-0303-01 | | $216.00 | $216.00 | $216.00 | $232.27 | $240.41 | $240.41 |
| 1460 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 3000U/ML | Epoetin Alfa | 59676-0303-02 | | $900.00 | $900.00 | $900.00 | $967.80 | $1,001.70 | $1,001.70 |
| 1461 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 40000/ML | Epoetin Alfa | 59676-0340-01 | | | | $1,920.00 | $2,064.72 | $2,136.96 | $2,136.96 |
| 1462 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 4000U/ML | Epoetin Alfa | 59676-0304-01 | | $288.00 | $288.00 | $288.00 | $309.74 | $320.54 | $320.54 |
| 1463 | ORTHO BIOTECH (J&J GROUP) | PROCRIT INJ 4000U/ML | Epoetin Alfa | 59676-0304-02 | | $1,200.00 | $1,200.00 | $1,200.00 | $1,290.60 | $1,335.60 | $1,335.60 |
| 1473 | ORTHO DERM (J&J group) | MONISTAT CRE DERM 2% | Miconazole Nitrate (Topical) | 00062-5434-03 | x | $45.72 | $49.44 | $53.94 | $56.10 | $58.85 | $66.30 |
| 1472 | ORTHO DERM (J&J group) | MONISTAT CRE DERM 2% | Miconazole Nitrate (Topical) | 00062-5434-01 | x | $23.58 | $25.56 | $27.90 | $29.02 | $30.43 | $34.28 |
| 1471 | ORTHO DERM (J&J group) | MONISTAT CRE DERM 2% | Miconazole Nitrate (Topical) | 00062-5434-02 | x | $14.04 | $15.24 | $16.62 | $17.28 | $18.13 | $20.43 |
| 1474 | ORTHO DERM (J&J group) | RENOVA CRE 0.02% | Tretinoin (Emollient) | 00062-0187-02 | x | | | | $60.16 | $63.11 | $73.50 |
| 1476 | ORTHO DERM (J&J group) | RENOVA CRE 0.05% | Tretinoin (Emollient) | 00062-0185-03 | x | $63.60 | $67.66 | $73.80 | $76.75 | $80.51 | $93.78 |
| 1475 | ORTHO DERM (J&J group) | RENOVA CRE 0.05% | Tretinoin (Emollient) | 00062-0185-05 | x | $49.66 | $53.16 | $57.84 | $60.16 | $63.11 | $73.50 |
| 1477 | ORTHO DERM (J&J group) | RETIN-A CRE 0.025% | Tretinoin | 00062-0165-01 | x | $26.20 | $29.34 | $32.04 | $33.90 | $35.56 | $43.76 |
| 1478 | ORTHO DERM (J&J group) | RETIN-A CRE 0.025% | Tretinoin | 00062-0165-02 | x | $53.40 | $55.56 | $60.66 | $64.18 | $67.32 | $82.85 |
| 1479 | ORTHO DERM (J&J group) | RETIN-A CRE 0.05% | Tretinoin | 00062-0175-12 | x | $30.42 | $32.94 | $35.94 | $38.03 | $39.89 | $49.09 |
| 1480 | ORTHO DERM (J&J group) | RETIN-A CRE 0.05% | Tretinoin | 00062-0175-13 | x | $57.06 | $61.74 | $67.36 | $71.29 | $74.76 | $92.03 |
| 1481 | ORTHO DERM (J&J group) | RETIN-A CRE 0.1% | Tretinoin | 00062-0275-23 | x | $35.46 | $38.40 | $41.94 | $44.38 | $46.55 | $57.29 |
| 1482 | ORTHO DERM (J&J group) | RETIN-A CRE 0.1% | Tretinoin | 00062-0275-01 | x | $66.60 | $72.00 | $78.54 | $83.10 | $87.17 | $107.28 |
| 1483 | ORTHO DERM (J&J group) | RETIN-A GEL 0.01% | Tretinoin | 00062-0575-44 | x | $23.64 | $25.62 | $27.96 | $29.58 | $31.03 | $34.75 |
| 1484 | ORTHO DERM (J&J group) | RETIN-A GEL 0.01% | Tretinoin | 00062-0575-46 | x | $55.62 | $60.48 | $66.00 | $69.83 | $73.25 | $82.02 |
| 1485 | ORTHO DERM (J&J group) | RETIN-A GEL 0.025% | Tretinoin | 00062-0475-42 | x | $23.68 | $25.68 | $28.20 | $29.83 | $31.30 | $35.05 |
| 1486 | ORTHO DERM (J&J group) | RETIN-A GEL 0.025% | Tretinoin | 00062-0475-45 | x | $56.34 | $60.96 | $66.54 | $70.40 | $73.85 | $82.70 |
| 1487 | ORTHO DERM (J&J group) | RETIN-A LIO 0.05% | Tretinoin | 00062-0075-07 | x | $46.66 | $50.48 | $55.02 | $58.21 | $60.83 | $73.51 |
| 1489 | ORTHO DERM (J&J group) | RETIN-A MICR GEL 0.04% | Tretinoin Microsphere | 00062-0204-03 | x | | | | | | $82.16 |
| 1488 | ORTHO DERM (J&J group) | RETIN-A MICR GEL 0.04% | Tretinoin Microsphere | 00062-0204-02 | x | | | | | | $43.45 |
| 1491 | ORTHO DERM (J&J group) | RETIN-A MICR GEL 0.1% | Tretinoin Microsphere | 00062-0190-03 | x | $56.62 | $61.26 | $66.84 | $69.52 | $72.92 | $82.16 |
| 1490 | ORTHO DERM (J&J group) | RETIN-A MICR GEL 0.1% | Tretinoin Microsphere | 00062-0190-02 | x | $29.89 | $32.34 | $35.34 | $36.76 | $38.56 | $43.45 |
| 1492 | ORTHO DERM (J&J group) | SPECTAZOLE CRE 1% | Econazole Nitrate | 00062-5460-02 | x | $13.08 | $13.92 | $14.64 | $15.49 | $16.25 | $19.56 |
| 1494 | ORTHO DERM (J&J group) | SPECTAZOLE CRE 1% | Econazole Nitrate | 00062-5460-03 | x | $42.96 | $47.40 | $52.74 | $55.80 | $58.54 | $70.46 |
| 1493 | ORTHO DERM (J&J group) | SPECTAZOLE CRE 1% | Econazole Nitrate | 00062-5460-01 | x | $22.26 | $23.88 | $25.86 | $27.36 | $28.70 | $34.55 |
| | PHARMACIA | ADRIAMYC PFS INJ 10MG | Doxorubicin HCl | 00013-1136-91 | | $51.21 | $51.21 | $58.34 | $56.34 | $58.34 | $56.34 |
| | PHARMACIA | ADRIAMYC PFS INJ 10MG | Doxorubicin HCl | 00013-1236-91 | | | | | | $58.34 | $56.34 |
| | PHARMACIA | ADRIAMYC PFS INJ 150MG | Doxorubicin HCl | 00013-1286-83 | | | | | | $845.03 | $845.03 |
| | PHARMACIA | ADRIAMYC PFS INJ 200MG | Doxorubicin HCl | 00013-1166-83 | | $1,003.75 | $1,003.75 | $1,104.13 | $1,104.13 | $1,104.13 | $1,104.13 |
| | PHARMACIA | ADRIAMYC PFS INJ 200MG | Doxorubicin HCl | 00013-1266-83 | | | | | | $1,104.13 | $1,104.13 |
| | PHARMACIA | ADRIAMYC PFS INJ 20MG | Doxorubicin HCl | 00013-1146-91 | | $102.43 | $102.43 | $112.68 | $112.66 | $112.68 | $112.66 |
| | PHARMACIA | ADRIAMYC PFS INJ 20MG | Doxorubicin HCl | 00013-1246-91 | | | | | | $112.68 | $112.66 |
| | PHARMACIA | ADRIAMYC PFS INJ 50MG | Doxorubicin HCl | 00013-1156-79 | | $256.06 | $256.06 | $281.68 | $281.68 | $281.68 | $281.68 |
| | PHARMACIA | ADRIAMYC PFS INJ 50MG | Doxorubicin HCl | 00013-1256-79 | | | | | | $281.68 | $281.68 |
| | PHARMACIA | ADRIAMYC PFS INJ 75MG | Doxorubicin HCl | 00013-1176-87 | | $384.09 | $384.10 | $422.51 | $422.51 | $422.51 | $422.51 |
| | PHARMACIA | ADRIAMYC RDF INJ 10MG | Doxorubicin HCl | 00013-1086-91 | | $48.76 | $48.76 | $53.64 | $53.64 | $53.64 | $53.64 |
| | PHARMACIA | ADRIAMYC RDF INJ 150MG | Doxorubicin HCl | 00013-1116-83 | | $716.76 | $716.76 | $788.44 | $788.44 | $788.44 | $788.44 |
| | PHARMACIA | ADRIAMYC RDF INJ 20MG | Doxorubicin HCl | 00013-1096-91 | | $97.53 | $97.53 | $107.28 | $107.28 | $107.28 | $107.28 |
| | PHARMACIA | ADRIAMYC RDF INJ 50MG | Doxorubicin HCl | 00013-1106-79 | | $243.80 | $243.80 | $268.18 | $268.18 | $268.18 | $268.18 |
| 3104 | PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1056-94 | | $26.50 | $29.15 | $32.06 | $32.06 | $32.06 | $32.06 |
| 3102 | PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1036-91 | | $2.65 | $2.91 | $3.20 | $3.20 | $3.20 | $3.20 |
| 3103 | PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1046-94 | | $13.25 | $14.58 | $16.04 | $16.04 | $16.04 | $16.04 |
| 3032 | PHARMACIA | AMPHOCIN INJ 50MG | Amphotericin B | 00013-1405-44 | | $34.54 | $34.54 | $36.26 | $36.26 | $36.26 | $38.26 |
| | PHARMACIA | AMPHOTERCIN B | AMPHOTERCIN B (see Amphocin) 50 mg, ea | | | | $34.50 | $36.26 | $38.26 | $36.26 | |
| | PHARMACIA | BLEOMYCIN SULFATE | BLEOMYCIN SULFATE 15 u, ea | | | | $309.98 | $309.88 | 7 | - | |
| | PHARMACIA | BLEOMYCIN SULFATE 15U, EA | BLEOMYCIN SULFATE | | | | $309.98 | $309.98 | $309.98 | $309.88 | |
| 3299 | PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-31 | | | | $143.00 | $148.72 | $164.23 | $175.58 |
| 3300 | PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-34 | | | | $143.00 | $148.72 | $164.23 | $175.58 |
| 3301 | PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-51 | | | | | $743.60 | $821.10 | $877.78 |
| 3302 | PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-31 | | | | $242.00 | $251.68 | $275.29 | $287.95 |
| 3303 | PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-34 | | | | $242.00 | $251.68 | $275.29 | $287.95 |
| 3304 | PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-51 | | | | | $1,258.40 | $1,376.43 | $1,439.74 |
| 3312 | PHARMACIA | CELEBREX CAP 400MG | Celecoxib | 00025-1530-01 | | | | | | | $438.40 |
| 3311 | PHARMACIA | CELEBREX CAP 400MG | Celecoxib | 00025-1530-02 | | | | | | | $259.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | PHARMACIA | CLEOCIN-T GEL 1% | Clindamycin Phosphate (Topical) | 00009-3331-02 | $23.58 | $26.40 | $30.78 | $33.23 | $35.89 | $39.11 |
| 3005 | PHARMACIA | CLEOCIN-T GEL 1% | Clindamycin Phosphate (Topical) | 00009-3331-01 | $42.48 | $47.56 | $55.41 | $59.85 | $64.64 | $70.45 |
| 3006 | PHARMACIA | CLEOCIN-T LOT 1% | Clindamycin Phosphate (Topical) | 00009-3328-01 | $32.79 | $36.73 | $42.80 | $46.23 | $49.93 | $54.43 |
| 3007 | PHARMACIA | CLEOCIN-T PAD 1% | Clindamycin Phosphate (Topical) | 00009-3116-14 | $32.24 | $34.81 | $40.56 | $43.81 | $47.31 | $51.58 |
| 3009 | PHARMACIA | CLEOCIN-T SOL 1% | Clindamycin Phosphate (Topical) | 00009-3116-02 | $28.78 | $29.99 | $34.94 | $37.74 | $40.78 | $44.44 |
| 3008 | PHARMACIA | CLEOCIN-T SOL 1% | Clindamycin Phosphate (Topical) | 00009-3116-01 | $13.70 | $15.35 | $17.89 | $19.31 | $20.88 | $22.74 |
| | PHARMACIA | CYTARABINE | CYTARABINE (see Cytosar-U) 100 mg, ea | | | $7.38 | $8.14 | ? | $8.98 | |
| 3079 | PHARMACIA | DEPO-TESTOST INJ 100MG/ML | Testosterone Cypionate | 00009-0347-02 | $38.68 | $42.78 | $47.18 | $45.44 | $49.53 | $54.23 |
| 3080 | PHARMACIA | DEPO-TESTOST INJ 200MG/ML | Testosterone Cypionate | 00009-0417-01 | $12.75 | $14.03 | $15.48 | $17.01 | $18.54 | $20.30 |
| 3081 | PHARMACIA | DEPO-TESTOST INJ 200MG/ML | Testosterone Cypionate | 00009-0417-02 | $69.78 | $76.74 | $84.60 | $78.88 | $85.98 | $94.14 |
| | PHARMACIA | ETOPOSIDE | ETOPOSIDE (see Toposar) 20 mg/ml, 5 ml | | | $143.31 | $157.65 | $157.65 | $157.65 | |
| 3093 | PHARMACIA | NEOSAR INJ 100MG | Cyclophosphamide | 00013-5606-93 | $5.71 | $5.71 | $6.29 | $6.29 | $6.29 | $6.29 |
| 3094 | PHARMACIA | NEOSAR INJ 1GM | Cyclophosphamide | 00013-5636-70 | $45.59 | $45.59 | $50.15 | $50.15 | $50.15 | $50.15 |
| 3095 | PHARMACIA | NEOSAR INJ 200MG | Cyclophosphamide | 00013-5616-93 | $10.85 | $10.85 | $11.94 | $11.94 | $11.94 | $11.94 |
| 3098 | PHARMACIA | NEOSAR INJ 2GM | Cyclophosphamide | 00013-5646-70 | $91.16 | $91.16 | $100.28 | $100.28 | $100.28 | $100.28 |
| 3096 | PHARMACIA | NEOSAR INJ 500MG | Cyclophosphamide | 00013-5626-93 | $22.79 | $22.79 | $25.06 | $25.06 | $25.06 | $25.06 |
| 3053 | PHARMACIA | SOLU-CORTEF INJ 1000MG | Hydrocortisone Sod Succinate | 00009-0920-03 | $29.29 | $29.29 | $30.16 | $15.86 | $16.76 | $16.76 |
| 3070 | PHARMACIA | SOLU-CORTEF INJ 100MG | Hydrocortisone Sod Succinate | 00009-0900-20 | $83.44 | $83.44 | $85.94 | $48.80 | $52.21 | $55.81 |
| 3069 | PHARMACIA | SOLU-CORTEF INJ 100MG | Hydrocortisone Sod Succinate | 00009-0900-13 | $3.34 | $3.34 | $3.44 | $2.00 | $2.14 | $2.29 |
| 3068 | PHARMACIA | SOLU-CORTEF INJ 100MG | Hydrocortisone Sod Succinate | 00009-0825-01 | $3.26 | $3.26 | $3.38 | $1.90 | $2.04 | $2.18 |
| 3072 | PHARMACIA | SOLU-CORTEF INJ 250MG | Hydrocortisone Sod Succinate | 00009-0909-16 | $189.06 | $189.06 | $194.69 | $88.56 | $92.83 | $99.01 |
| 3071 | PHARMACIA | SOLU-CORTEF INJ 250MG | Hydrocortisone Sod Succinate | 00009-0909-08 | $7.56 | $7.56 | $7.79 | $3.51 | $3.76 | $4.03 |
| 3073 | PHARMACIA | SOLU-CORTEF INJ 500MG | Hydrocortisone Sod Succinate | 00009-0912-05 | $14.71 | $14.71 | $15.15 | $7.83 | $8.38 | $8.95 |
| 3040 | PHARMACIA | SOLU-MEDROL INJ 1000MG | Methylprednisolone Sod Succ | 00009-0698-01 | $31.80 | $31.80 | $32.75 | $18.05 | $18.05 | $18.05 |
| 3055 | PHARMACIA | SOLU-MEDROL INJ 1000MG | Methylprednisolone Sod Succ | 00009-3389-01 | $34.13 | $34.13 | $35.15 | $18.54 | $18.54 | $18.28 |
| 3041 | PHARMACIA | SOLU-MEDROL INJ 125MG | Methylprednisolone Sod Succ | 00009-0190-09 | $5.64 | $5.64 | $5.81 | $3.41 | $3.41 | $3.41 |
| 3056 | PHARMACIA | SOLU-MEDROL INJ 125MG | Methylprednisolone Sod Succ | 00009-0190-16 | $140.94 | $140.94 | $145.31 | $81.53 | $81.53 | $84.79 |
| 3064 | PHARMACIA | SOLU-MEDROL INJ 2GM | Methylprednisolone Sod Succ | 00009-0796-01 | $57.98 | $57.98 | $59.71 | $32.99 | $36.09 | $37.54 |
| 3042 | PHARMACIA | SOLU-MEDROL INJ 40MG | Methylprednisolone Sod Succ | 00009-0113-12 | $2.13 | $2.13 | $2.19 | $2.05 | $2.05 | $2.05 |
| 3057 | PHARMACIA | SOLU-MEDROL INJ 40MG | Methylprednisolone Sod Succ | 00009-0113-19 | $53.13 | $53.13 | $54.89 | $50.58 | $50.58 | $52.60 |
| 3059 | PHARMACIA | SOLU-MEDROL INJ 500MG | Methylprednisolone Sod Succ | 00009-0765-02 | $21.26 | $21.26 | $21.90 | $11.70 | $11.70 | $12.18 |
| 3058 | PHARMACIA | SOLU-MEDROL INJ 500MG | Methylprednisolone Sod Succ | 00009-0758-01 | $18.95 | $18.95 | $19.51 | $9.18 | $9.18 | $9.54 |
| 3099 | PHARMACIA | TOPOSAR INJ 100/5ML | Etoposide | 00013-7336-91 | $143.31 | $143.31 | $157.65 | $157.65 | $157.65 | $157.65 |
| 3100 | PHARMACIA | TOPOSAR INJ 200/10ML | Etoposide | 00013-7346-94 | $286.63 | $286.63 | $315.29 | $315.29 | $315.29 | $315.29 |
| 3101 | PHARMACIA | TOPOSAR INJ 500/25ML | Etoposide | 00013-7356-88 | $698.65 | $698.65 | $768.51 | $768.51 | $768.51 | $768.51 |
| 3097 | PHARMACIA | VINCASAR PFS INJ 1MG/ML | Vincristine Sulfate | 00013-7466-86 | $78.60 | $78.60 | $86.46 | $86.46 | $86.46 | $86.46 |
| 3092 | PHARMACIA | VINCASAR PFS INJ 1MG/ML | Vincristine Sulfate | 00013-7456-86 | $39.30 | $39.30 | $43.23 | $43.23 | $43.23 | $43.23 |
| 3476 | ROCHE | CELLCEPT CAP 250MG | Mycophenolate Mofetil | 00004-0259-01 | | $225.00 | $225.00 | $241.13 | $265.85 | $293.55 |
| 3477 | ROCHE | CELLCEPT CAP 250MG | Mycophenolate Mofetil | 00004-0259-05 | | | | | $3,828.17 | $4,226.84 |
| 3478 | ROCHE | CELLCEPT CAP 250MG | Mycophenolate Mofetil | 00004-0259-43 | | | | | $1,329.00 | $1,467.44 |
| 3479 | ROCHE | CELLCEPT SUS 200MG/ML | Mycophenolate Mofetil | 00004-0261-29 | | | | | $372.16 | $410.93 |
| 3481 | ROCHE | CELLCEPT TAB 500MG | Mycophenolate Mofetil | 00004-0260-43 | | | | | $2,657.90 | $2,934.76 |
| 3480 | ROCHE | CELLCEPT TAB 500MG | Mycophenolate Mofetil | 00004-0260-01 | | | | | $531.64 | $587.03 |
| 3404 | ROCHE | CELLCEPT IV INJ 500MG | Mycophenolate Mofetil HCl | 00004-0298-09 | | | | | $126.31 | $139.48 |
| 3400 | ROCHE | KYTRIL INJ 1MG/ML | Granisetron HCl | 00004-0240-09 | | | | | $749.57 | $780.80 |
| 3407 | ROCHE | KYTRIL INJ 1MG/ML | Granisetron HCl | 00004-0239-09 | | | | | $187.39 | $195.20 |
| 3415 | ROCHE | KYTRIL SOL 2MG/10ML | Granisetron HCl | 00004-0237-09 | | | | | $282.30 | $282.30 |
| 3416 | ROCHE | KYTRIL TAB 1MG | Granisetron HCl | 00004-0241-33 | | | | | $94.10 | $94.10 |
| 3417 | ROCHE | KYTRIL TAB 1MG | Granisetron HCl | 00004-0241-26 | | | | | $940.85 | $940.85 |
| 3566 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 00085-1264-02 | | | | | $1,095.84 | $1,141.50 |
| 3564 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 00085-1264-01 | | | | | $219.17 | $228.30 |
| 3565 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 00085-1264-03 | | | | | $219.17 | $228.30 |
| 3563 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 00085-1264-04 | | | | | $85.75 | $88.49 |
| 3521 | SCHERING | DIPROSONE AER 0.1% | Betamethasone Dipropionate (Topical) | 00085-0475-06 | $24.23 | $25.09 | $25.87 | $25.97 | $25.87 | $25.97 |
| 3523 | SCHERING | DIPROSONE CRE 0.05% | Betamethasone Dipropionate (Topical) | 00085-0853-03 | $44.48 | $46.02 | $47.63 | $50.28 | $53.88 | $53.88 |
| 3522 | SCHERING | DIPROSONE CRE 0.05% | Betamethasone Dipropionate (Topical) | 00085-0853-02 | $24.23 | $25.09 | $25.87 | $27.42 | $29.39 | $29.39 |
| 3524 | SCHERING | ELOCON CRE 0.1% | Mometasone Furoate | 00085-0567-01 | $17.98 | $18.61 | $20.03 | $21.13 | $22.43 | $24.76 |
| 3525 | SCHERING | ELOCON CRE 0.1% | Mometasone Furoate | 00085-0567-02 | $32.93 | $34.08 | $36.67 | $38.71 | $41.08 | $45.35 |
| 3527 | SCHERING | ELOCON LOT 0.1% | Mometasone Furoate | 00085-0854-02 | $37.20 | $38.51 | $41.45 | $43.75 | $46.43 | $51.26 |
| 3526 | SCHERING | ELOCON LOT 0.1% | Mometasone Furoate | 00085-0854-01 | $19.49 | $20.17 | $21.72 | $22.92 | $24.32 | $26.85 |
| 3528 | SCHERING | ELOCON OIN 0.1% | Mometasone Furoate | 00085-0370-01 | $17.98 | $18.61 | $20.03 | $21.13 | $22.43 | $24.76 |
| 3529 | SCHERING | ELOCON OIN 0.1% | Mometasone Furoate | 00085-0370-02 | $32.93 | $34.08 | $36.67 | $38.71 | $41.08 | $45.35 |
| 3579 | SCHERING | EULEXIN CAP 125MG | Flutamide | 00085-0525-06 | $315.79 | $323.68 | $365.15 | $402.19 | $430.99 | $482.41 |
| 3580 | SCHERING | EULEXIN CAP 125MG | Flutamide | 00085-0525-05 | $877.31 | $899.28 | $1,014.49 | $1,117.40 | $1,197.41 | $1,284.71 |
| 3578 | SCHERING | EULEXIN CAP 125MG | Flutamide | 00085-0525-03 | $185.98 | $190.62 | $215.05 | $236.87 | $253.84 | $272.35 |
| 3553 | SCHERING | INTEGRILIN INJ .75MG/ML | Eptifibatide | 00085-1136-01 | | $167.50 | $165.38 | $176.58 | $187.50 | $211.25 |
| 3554 | SCHERING | INTEGRILIN INJ 2MG/ML | Eptifibatide | 00085-1177-01 | | $50.40 | $52.92 | $57.16 | $60.00 | $67.50 |
| 3555 | SCHERING | INTEGRILIN INJ 2MG/ML | Eptifibatide | 00085-1177-02 | | | | $476.15 | $499.88 | $562.50 |
| 3597 | SCHERING | INTRON-A INJ 10MIU PN | Interferon Alfa-2B | 00085-1254-01 | | $698.62 | $726.84 | $799.81 | $852.59 | $933.05 |
| 3534 | SCHERING | INTRON-A INJ 10MU | Interferon Alfa-2B | 00085-0571-02 | $113.04 | $116.44 | $121.14 | $133.28 | $142.06 | $155.49 |
| 3535 | SCHERING | INTRON-A INJ 10MU/ML | Interferon Alfa-2B | 00085-1179-01 | $113.04 | $116.44 | $118.76 | $118.76 | $118.76 | $118.76 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3536 | SCHERING | INTRON-A | INJ 18MU | Interferon Alfa-2B | 00085-1110-01 | | $203.47 | $209.58 | $218.04 | $239.93 | $255.77 | $279.90 | |
| 3537 | SCHERING | INTRON-A | INJ 18MU | Interferon Alfa-2B | 00085-1168-01 | | $203.47 | $209.58 | $218.04 | $239.93 | $255.77 | $279.90 | |
| 3539 | SCHERING | INTRON-A | INJ 25MU | Interferon Alfa-2B | 00085-1133-01 | | $282.82 | $291.11 | $302.87 | $333.28 | $355.25 | $388.78 | |
| 3598 | SCHERING | INTRON-A | INJ 3MIU PEN | Interferon Alfa-2B | 00085-1242-01 | | | $209.58 | $218.04 | $239.93 | $255.77 | $279.90 | |
| 3541 | SCHERING | INTRON-A | INJ 50MU | Interferon Alfa-2B | 00085-0539-01 | | $565.21 | $582.17 | $605.89 | $668.49 | $710.48 | $777.54 | |
| 3599 | SCHERING | INTRON-A | INJ 5MIU PEN | Interferon Alfa-2B | 00085-1235-01 | | | $349.31 | $363.42 | $399.90 | $426.29 | $466.51 | |
| 3543 | SCHERING | INTRON-A | KIT 10MU/ML | Interferon Alfa-2B | 00085-1179-02 | | $678.27 | $698.62 | $726.84 | $799.81 | $852.59 | $933.05 | |
| 3560 | SCHERING | NASONEX | SPR 50MCG/AC | Mometasone Furoate (Nasal) | 00085-1197-01 | | | | $51.17 | $54.76 | $59.84 | $68.73 | |
| 3600 | SCHERING | PEG-INTRON | KIT 120MCG | Peginterferon alfa-2b | 00085-1304-01 | | | | | | $273.28 | $355.10 | |
| 3601 | SCHERING | PEG-INTRON | KIT 150MCG | Peginterferon alfa-2b | 00085-1279-01 | | | | | | $286.93 | $372.88 | |
| 3602 | SCHERING | PEG-INTRON | KIT 50MCG | Peginterferon alfa-2b | 00085-1368-01 | | | | | | $247.87 | $322.09 | |
| 3603 | SCHERING | PEG-INTRON | KIT 80MCG | Peginterferon alfa-2b | 00085-1291-01 | | | | | | $260.27 | $338.19 | |
| 3548 | SCHERING | PROVENTIL | AER 90MCG | Albuterol | 00085-0614-02 | | $27.56 | $30.35 | $31.56 | $33.48 | $35.17 | $39.84 | |
| 3549 | SCHERING | PROVENTIL | AER 90MCG RF | Albuterol | 00085-0614-03 | | $25.41 | $27.98 | $29.10 | $30.88 | $31.49 | $31.49 | |
| 3550 | SCHERING | PROVENTIL | NEB 0.083% | Albuterol Sulfate | 00085-1806-01 | | | | | | | $53.41 | |
| 3551 | SCHERING | PROVENTIL | NEB 0.5% | Albuterol Sulfate | 00085-0208-02 | | $18.56 | $19.21 | $19.88 | $20.98 | $22.50 | $22.50 | |
| 3585 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1351-05 | | | | | | $551.04 | $618.11 | |
| 3588 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1385-07 | | | | | | $688.60 | $772.65 | |
| 3584 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1327-04 | | | | | | $413.28 | $483.59 | |
| 3587 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1194-03 | | | | | | $826.56 | $927.16 | |
| | SCHERING | | | ALBUTEROL | 59930-1560-01 | | | $21.41 | $21.41 | $21.41 | $21.41 | | |
| | SCHERING | | | ALBUTEROL | 59930-1560-02 | | | $19.79 | $19.79 | $19.79 | $19.79 | | |
| | SCHERING | | | CLOTRIMAZOLE | 59930-1570-01 | | | $7.85 | $7.65 | $7.65 | $7.85 | | |
| | SCHERING | | | CLOTRIMAZOLE | 59930-1570-02 | | | $13.40 | $13.40 | $13.40 | $13.40 | | |
| | SCHERING | | | CLOTRIMAZOLE | 59930-1570-03 | | | $18.25 | $18.25 | $18.25 | $18.25 | | |
| | SCHERING | | | CLOTRIMAZOLE | 59930-1570-09 | | | $22.25 | $22.25 | $22.25 | $22.25 | | |
| | SCHERING | | | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | 59930-1620-01 | | | $33.11 | $33.11 | $33.11 | $33.11 | | |
| | SCHERING | | | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | 59930-1621-01 | | | $84.98 | $64.98 | $84.98 | $64.98 | | |
| | SCHERING | | | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | 59930-1624-01 | | | $82.47 | $82.47 | $82.47 | $82.47 | | |
| | SCHERING | | | ISMN | | | | - | - | - | 117.4* | | |
| | SCHERING | | | OXAPROZIN | | | | - | - | - | 117.4* | | |
| | SCHERING | | | PERPHENAZINE | 59930-1600-01 | | | $46.00 | $48.00 | $46.00 | $48.00 | | |
| | SCHERING | | | PERPHENAZINE | 59930-1603-01 | | | $65.00 | $65.00 | $65.00 | $65.00 | | |
| | SCHERING | | | PERPHENAZINE | 59930-1605-01 | | | $78.00 | $78.00 | $78.00 | $78.00 | | |
| | SCHERING | | | PERPHENAZINE | 59930-1610-01 | | | $108.00 | $108.00 | $108.00 | $108.00 | | |
| | SCHERING | | | POTASSIUM CHLORIDE | | | | - | - | - | 65* | | *NUMBERS FOR MID-02 |
| | SCHERING | | | SODIUM CHLORIDE | 59930-1609-01 | | | - | - | - | $24.30 | | *NUMBERS FOR MID-02 |
| | SCHERING | | | SODIUM CHLORIDE | 59930-1609-02 | | | - | - | - | $24.30 | | |
| | SCHERING | | | SODIUM CHLORIDE | | | | - | - | - | 24.3* | | |
| | SCHERING | | | SULCRAFATE TABLETS | | | | - | - | - | 353.71* | | |
| | SCHERING | | | THEOPHYLLINE | 59930-1650-01 | | | $11.70 | $11.70 | - | - | | |
| | SCHERING | | | THEOPHYLLINE | 59930-1650-02 | | | $38.00 | $38.00 | - | - | | *NUMBERS FOR MID-02 |
| | SCHERING | | | THEOPHYLLINE | 59930-1650-03 | | | $74.00 | - | - | - | | |
| | SCHERING | | | THEOPHYLLINE | 59930-1660-01 | | | $19.00 | $19.00 | $19.00 | $19.00 | | |
| | SCHERING | | | THEOPHYLLINE | 59930-1660-02 | | | $82.00 | $82.00 | $82.00 | $82.00 | | *NUMBERS FOR MID-02 |
| | SCHERING | | | THEOPHYLLINE | 59930-1660-03 | | | $155.00 | $155.00 | $155.00 | $155.00 | | *NUMBERS FOR MID-02 |
| | SCHERING | | | THEOPHYLLINE | 59930-1670-01 | | | $22.00 | $22.00 | $22.00 | $22.00 | | |
| | SCHERING | | | THEOPHYLLINE | 59930-1670-02 | | | $98.00 | $98.00 | $98.00 | $98.00 | | |
| | SCHERING | | | THEOPHYLLINE | 59930-1670-03 | | | $190.00 | $190.00 | $190.00 | $190.00 | | |
| | SCHERING | | | THEOPHYLLINE | 59930-1680-01 | | | $27.75 | $27.75 | $27.75 | $27.75 | | |
| | SICOR | ACYCLOVIR SODIUM 500 MG, 10S EA | | ACYCLOVIR SODIUM | | | | $441.87 | $125.00 | $125.00 | - | | |
| | SICOR | AMIKACIN SULFATE 50 MG/ML, 2 ML 10S | | AMIKACIN SULFATE | | | | $385.38 | $87.50 | $87.50 | $87.50 | | |
| | SICOR | DOXORUBICIN HCL 2 MG/ML, 5ML | | DOXURUBICIN | | | | $49.29 | $175.00 | ? | - | | |
| | SICOR | ETOPOSIDE 20 MG/ML, 5ML | | ETOPOSIDE | | | | $141.97 | $48.25 | ? | - | | |
| | SICOR | LEUCOVORIN CALCIUM 10 MG. EA | | LEUCOVORIN CALCIUM | | | | $40.63 | $38.63 | ? | - | | |
| | SICOR | PENTAMIDINE ISETHIONATE (PENTACARINAT) 300 MG, 5S EA | | PENTAMIDINE ISETHIONATE | | | | $487.50 | $487.50 | ? | - | | |
| | SICOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML 25S | | TOBBRAMYCIND | | | | $358.75 | $342.19 | $342.19 | $342.19 | | |
| | TAP | PREVACID | | | 0300-1541-30 | x | | $102.24 | $105.82 | ? | $117.65 | | |
| | TAP | PREVACID | | | 0300-1541-11 | x | | $340.80 | $352.72 | ? | $392.20 | | |
| | TAP | PREVACID | | | 0300-1541-19 | x | | $3,408.00 | $3,527.30 | ? | $3,922.01 | | |
| | TAP | PREVACID | | | 0300-3048-13 | x | | $347.28 | $358.44 | ? | $390.68 | | |
| | TAP | PREVACID | | | 0300-3048-11 | x | | $347.28 | $359.44 | ? | $399.68 | | |
| | TAP | PREVACID | | | 0300-3048-19 | x | | $3,472.80 | $3,594.40 | ? | $3,998.58 | | |
| | WATSON | DEXAMETHASONE ACETATE8 MG/ML, 5 ML | | DEXAMETHASONE ACETATE | | | | $46.45 | NA | $ | NA | | |
| | WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 MG/ML, 5ML 25S | | DEXAMETHASONE SODIUM PHOSPHATE | | | | $93.04 | $93.04 | $ | NA | | |
| | WATSON | DIAZEPAM | TAB 10MG | Diazepam | 00591-5620-01 | | $9.75 | $9.75 | $9.75 | $9.75 | $42.19 | $42.19 | |
| | WATSON | DIAZEPAM | TAB 10MG | Diazepam | 00591-5620-05 | | $92.50 | $92.50 | $92.50 | $125.10 | $168.88 | $168.69 | |
| | WATSON | DIAZEPAM | TAB 10MG | Diazepam | 00591-5620-10 | | $143.50 | $143.50 | $143.50 | $183.24 | $247.37 | $247.37 | |
| | WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00364-0774-01 | | $8.75 | $8.75 | $8.75 | $10.40 | $14.04 | $14.04 | |
| | WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00591-5621-01 | | $5.70 | $5.70 | $5.70 | $5.70 | $14.04 | $14.04 | |
| | WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00364-0774-05 | | $39.89 | $39.89 | $39.88 | $46.60 | $82.91 | $82.91 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00591-5621-05 | $39.89 | $39.89 | $39.89 | $46.80 | $62.91 | $82.91 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00384-0774-02 | $38.59 | $39.59 | $39.59 | $78.45 | $105.91 | $105.91 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 00591-5621-10 | $38.59 | $39.59 | $39.59 | $78.45 | $105.91 | $105.91 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00384-0775-01 | $12.48 | $12.48 | $12.48 | $16.30 | $22.01 | $22.01 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00591-5619-01 | $8.85 | $8.85 | $8.85 | $8.85 | $22.01 | $22.01 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00384-0775-05 | $57.80 | $57.80 | $57.80 | $73.38 | $99.06 | $99.06 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00591-5619-05 | $57.80 | $57.80 | $57.80 | $73.38 | $99.06 | $99.06 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00384-0775-02 | $113.50 | $113.50 | $113.50 | $124.25 | $167.74 | $167.74 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 00591-5619-10 | $113.50 | $113.50 | $113.50 | $124.25 | $167.74 | $167.74 |
| WATSON | DIAZEPAM 5 MG/ML, 10 ML, C-IV | DIAZEPAM | | | $18.15 | $18.15 | $ | NA | |
| WATSON | ESTRADIOL TAB 0.5MG | Estradiol | 00591-0528-01 | $24.38 | $24.38 | $25.50 | $25.50 | $25.50 | $25.50 |
| WATSON | ESTRADIOL TAB 0.5MG | Estradiol | 52544-0528-01 | $24.38 | $24.38 | $25.50 | $25.50 | $25.50 | $25.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 00591-0487-01 | $32.50 | $32.50 | $34.50 | $34.50 | $34.50 | $34.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 52544-0487-01 | $32.50 | $32.50 | $34.50 | $34.50 | $34.50 | $34.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 00591-0487-05 | $154.41 | $154.41 | $170.00 | $170.00 | $170.00 | $170.00 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 52544-0487-05 | $154.41 | $154.41 | $170.00 | $170.00 | $170.00 | $170.00 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 52544-0488-01 | $47.46 | $47.46 | $49.50 | $49.50 | $49.50 | $49.50 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 00591-0488-05 | $225.41 | $225.41 | $235.00 | $235.00 | $235.00 | $235.00 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 52544-0488-05 | $225.41 | $225.41 | $235.00 | $235.00 | $235.00 | $235.00 |
| WATSON | FERRLECIT SOL 12.5MG/M | Sodium Ferric Gluconate Complex in Sucrose | 52544-0922-26 | | | $430.00 | $430.00 | $430.00 | $430.00 |
| WATSON | FERRLECIT62.5 MG/5 ML, 5 ML 10S | FERRLECIT | | | NA | NA | $ | $430.00 | |
| WATSON | FLUPHENAZINE HCL1 MG, 100S EA | FLUPHENAZINE | | | $46.08 | $48.08 | $ | $52.23 | |
| WATSON | GEMFIBROZIL600 MG, 60S EA | GEMFIBROZIL | | | $55.89 | $55.89 | $ | NA | |
| WATSON | GENTAMICIN SULFATE40 MG/ML, 2 ML 25S | GENTAMICIN SULFATE | | | $114.10 | $114.10 | $ | NA | |
| WATSON | IMIPRAMINE HCL10 MG, 100S EA | IMIPRAMINE | | | $4.45 | $4.45 | $ | NA | |
| WATSON | INFED INJ 50MG/ML | Iron Dextran | 52544-0931-02 | $377.04 | $377.04 | $377.04 | $377.04 | $377.04 | $377.04 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 00591-0240-01 | | $84.31 | $84.31 | $84.31 | $84.31 | $84.31 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-01 | | $84.31 | $84.31 | $84.31 | $84.31 | $84.31 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 00591-0240-05 | | $312.59 | $312.59 | $330.80 | $330.80 | $330.80 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-05 | | $312.59 | $312.59 | $330.80 | $330.80 | $330.80 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 00591-0240-10 | | $606.42 | $606.42 | $640.00 | $640.00 | $640.00 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-10 | | $606.42 | $606.42 | $640.00 | $640.00 | $640.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 00591-0241-01 | | $83.77 | $83.77 | $88.00 | $88.00 | $88.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-01 | | $83.77 | $83.77 | $88.00 | $88.00 | $88.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 00591-0241-05 | | $405.24 | $410.00 | $430.50 | $430.50 | $430.50 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-05 | | $405.24 | $410.00 | $430.50 | $430.50 | $430.50 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 00591-0241-10 | | $798.87 | $798.87 | $843.20 | $843.20 | $843.20 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-10 | | $798.87 | $798.87 | $843.20 | $843.20 | $843.20 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 00591-0242-01 | $22.73 | $122.11 | $122.11 | $128.20 | $128.20 | $128.20 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-01 | $22.73 | $122.11 | $122.11 | $128.20 | $128.20 | $128.20 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 00591-0242-05 | | $594.11 | $598.00 | $627.90 | $627.90 | $627.90 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-05 | | $594.11 | $598.00 | $627.90 | $627.90 | $627.90 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 00591-0242-10 | | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-10 | | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 |
| WATSON | NADOLOL 20 MG, 100S EA | NADOLOL | | | $82.95 | $82.95 | $ | NA | |
| WATSON | PERPHENAZINE2 MG, 100S EA | PERPHENAZINE | | | $42.53 | NA | $ | NA | |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00384-0756-01 | $8.41 | $14.19 | $17.74 | $17.74 | $24.84 | $24.84 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00591-5554-01 | $4.75 | $4.75 | $4.75 | $4.75 | $33.53 | $33.53 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 52544-0305-01 | $8.95 | $8.95 | $18.83 | $18.83 | $18.83 | $18.83 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00384-0756-02 | $69.51 | $117.35 | $146.69 | $146.69 | $277.25 | $277.25 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00591-5554-10 | $69.51 | $117.35 | $146.69 | $146.69 | $277.25 | $277.25 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 52544-0305-10 | $65.99 | $73.00 | $184.50 | $184.50 | $184.50 | $184.50 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00384-0757-01 | $9.10 | $15.36 | $19.20 | $19.20 | $26.88 | $26.88 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00591-5555-01 | $8.50 | $8.50 | $8.50 | $8.50 | $38.29 | $38.29 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00384-0757-02 | $94.50 | $159.55 | $199.44 | $199.44 | $279.22 | $279.22 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00591-5555-10 | $94.50 | $159.55 | $199.44 | $199.44 | $344.78 | $344.78 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00384-0758-01 | $18.00 | $30.39 | $37.99 | $37.99 | $51.19 | $51.19 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00591-5556-01 | $8.50 | $8.50 | $8.50 | $8.50 | $69.11 | $69.11 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 52544-0307-01 | $13.95 | $13.95 | $37.99 | $37.99 | $37.99 | $37.99 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00384-0758-02 | $134.29 | $226.73 | $283.41 | $283.41 | $376.77 | $376.77 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00591-5556-10 | $134.29 | $226.73 | $283.41 | $283.41 | $508.64 | $508.64 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 52544-0307-10 | $132.50 | $134.30 | $371.90 | $371.90 | $371.90 | $371.90 |
| WATSON | PROPRANOLOL TAB 60MG | Propranolol HCl | 52544-0352-01 | $15.95 | $24.88 | $41.47 | $41.47 | $41.47 | $41.47 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00384-0760-01 | $21.45 | $38.22 | $45.28 | $45.28 | $83.39 | $83.39 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00591-5557-01 | $14.25 | $14.25 | $14.25 | $14.25 | $85.58 | $85.58 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 52544-0308-01 | $21.50 | $30.33 | $45.28 | $45.28 | $45.28 | $45.28 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00384-0760-05 | $93.80 | $158.38 | $197.95 | $197.95 | $374.13 | $374.13 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00591-5557-05 | $93.80 | $158.38 | $197.95 | $197.95 | $374.13 | $374.13 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 52544-0308-05 | $101.95 | $145.50 | $267.00 | $267.00 | $267.00 | $267.00 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 00591-0760-60 | $88.29 | $88.29 | | $95.30 | $95.30 | $95.30 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-60 | $88.29 | $88.29 | $90.60 | $95.30 | $95.30 | $95.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 00591-0760-05 | $735.35 | | $812.70 | $812.70 | $812.70 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-05 | $735.35 | $774.00 | $812.70 | $812.70 | $812.70 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-51 | | $7,353.50 | $7,600.00 | $7,600.00 | $7,600.00 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 00591-0761-30 | $80.15 | $83.70 | $87.90 | $87.90 | $87.90 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-30 | $80.15 | $83.70 | $87.90 | $87.90 | $87.90 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 00591-0761-01 | $287.18 | $273.00 | $288.70 | $288.70 | $288.70 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-01 | $287.18 | $273.00 | $288.70 | $288.70 | $288.70 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-95 | | $8,879.75 | $8,875.00 | $8,875.00 | $8,875.00 |
| WATSON | VANCOMYCIN HCL500 MG, 10S EA | VANCOMYCIN HCL | | $70.00 | NA | $ | NA | |
| WATSON | VERAPAMIL HCL80 ML, 100S EA | VERAPAMIL HCL | | $27.60 | NA | $ | NA | |

# APPENDIX B

APPENDIX B

## Biogen AWPs from Red Book

| Name | NDC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amevive | 59627-0021-03 | **Effective Date** | 1/31/2003 | 3/7/2003 | | | | | | | |
| | | **Package AWP** | $3,820.80 | $3,980.00 | | | | | | | |
| Amevive | 59627-0021-04 | **Effective Date** | 1/31/2003 | 3/7/2003 | | | | | | | |
| | | **Package AWP** | $955.20 | $995.00 | | | | | | | |
| Avonex | 59627-0001-03 | **Effective Date** | 5/17/1996 | 4/6/2000 | 1/5/2001 | 1/10/2002 | 10/24/2002 | 2/17/2004 | 10/1/2004 | 5/20/2005 | |
| | | **Package AWP** | $852.00 | $890.40 | $948.30 | $985.25 | $1,076.25 | $1,277.50 | $1,299.60 | $1,403.70 | |
| Avonex | 59627-0002-05 | **Effective Date** | 8/4/2003 | 12/19/2003 | 10/1/2004 | 5/20/2005 | | | | | |
| | | **Package AWP** | $1,182.81 | $1,277.50 | $1,299.60 | $1,403.70 | | | | | |
| Zevalin IN-111 | 64406-0104-04 | **Effective Date** | 3/18/2002 | | | | | | | | |
| | | **Package AWP** | $2,915.40 | | | | | | | | |
| Zevalin Y-90 | 64406-0103-03 | **Effective Date** | 3/18/2002 | | | | | | | | |
| | | **Package AWP** | $25,238.85 | | | | | | | | |

# APPENDIX C

# APPENDIX C

## Vioxx AWPs

| NDC | PS | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006007428 | 100 | VIOXX 12.5MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006007431 | 30 | VIOXX 12.5MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006007468 | 100 | VIOXX 12.5MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006007480 | 8000 | VIOXX 12.5 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006007482 | 1000 | VIOXX 12.5MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011028 | 100 | VIOXX 25MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011031 | 30 | VIOXX 25MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011068 | 100 | VIOXX 25MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011080 | 8000 | VIOXX 25 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011082 | 1000 | VIOXX 25MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011428 | 100 | VIOXX 50 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011431 | 30 | VIOXX 50 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011468 | 100 | VIOXX 50 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011474 | 500 | VIOXX 50 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006011481 | 4000 | VIOXX 50 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006378464 | 150 | VIOXX 12.5MG/5ML ORAL SUSP | | | | | | | | | | | | | | | | | | |
| 00006378564 | 150 | VIOXX 25MG/5ML ORAL SUSP | | | | | | | | | | | | | | | | | | |

## Zocor AWPs

| NDC | PS | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006054328 | 100 | ZOCOR 80 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006054331 | 30 | ZOCOR 80 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006054354 | 90 | ZOCOR 80 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006054361 | 60 | ZOCOR 80MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006054382 | 1000 | ZOCOR 80 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006072628 | 100 | ZOCOR 5MG TABLET | | | | | | | | 164.02 | 164.02 | 164.02 | 164.02 | 170.57 | 170.57 | 170.57 | 170.57 | 170.57 | 178.08 | 178.08 |
| 00006072631 | 30 | ZOCOR 5 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006072654 | 90 | ZOCOR 5MG TABLET | | | | | 141.75 | 141.75 | 141.75 | 147.61 | 147.61 | 147.61 | 147.61 | 153.51 | 153.51 | 153.51 | 153.51 | 153.51 | 160.28 | 160.28 |
| 00006072661 | 60 | ZOCOR 5MG TABLET | | | | | 94.50 | 94.50 | 94.50 | 98.41 | 98.41 | 98.41 | 98.41 | 102.34 | 102.34 | 102.34 | 102.34 | 102.34 | 106.84 | 106.84 |
| 00006072682 | 1000 | ZOCOR 5 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006073528 | 100 | ZOCOR 10MG TABLET | | | | | 166.25 | 166.25 | 166.25 | 173.14 | 173.14 | 173.14 | 173.14 | 180.06 | 180.06 | 180.06 | 180.06 | 180.06 | 187.98 | 187.98 |
| 00006073531 | 30 | ZOCOR 10 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006073554 | 90 | ZOCOR 10MG TABLET | | | | | 149.63 | 149.63 | 149.63 | 155.82 | 155.82 | 155.82 | 155.82 | 162.05 | 162.05 | 162.05 | 162.05 | 162.05 | 169.17 | 169.17 |
| 00006073561 | 60 | ZOCOR 10MG TABLET | | | | | 99.75 | 99.75 | 99.75 | 103.88 | 103.88 | 103.88 | 103.88 | 108.02 | 108.02 | 108.02 | 108.02 | 108.02 | 112.77 | 112.77 |
| 00006073582 | 1000 | ZOCOR 10MG TABLET | | | | | | | | | | | | 1,800.50 | 1,800.50 | 1,800.50 | 1,800.50 | 1,800.50 | 1,879.71 | 1,879.71 |
| 00006073587 | 10000 | ZOCOR 10MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006074028 | 100 | ZOCOR 20MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006074031 | 30 | ZOCOR 20 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006074054 | 90 | ZOCOR 20 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006074061 | 60 | ZOCOR 20MG TABLET | | | | | 180.75 | 180.75 | 180.75 | 188.24 | 188.24 | 188.24 | 188.24 | 195.76 | 195.76 | 195.76 | 195.76 | 195.76 | 204.38 | 204.38 |
| 00006074082 | 1000 | ZOCOR 20MG TABLET | | | | | | | | | | | | 3,262.77 | 3,262.77 | 3,262.77 | 3,262.77 | 3,262.77 | 3,406.32 | 3,406.32 |
| 00006074087 | 10000 | ZOCOR 20MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006074928 | 100 | ZOCOR 40 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006074931 | 30 | ZOCOR 40 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006074954 | 90 | ZOCOR 40 MG TABLET | | | | | | | | | | | | | | | | | | |
| 00006074961 | 60 | ZOCOR 40MG TABLET | | | | | 282.00 | 282.00 | 282.00 | 293.67 | 293.67 | 293.67 | 293.67 | 305.41 | 305.41 | 206.25 | 206.25 | 206.25 | 206.25 | 206.25 |
| 00006074982 | 1000 | ZOCOR 40 MG TABLET | | | | | | | | | | | | | | | | | | |

Source: First Data Bank Data, 1991-2004

## Vioxx AWPs

| NDC | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 | 1997Q3 | 1997Q4 | 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006007428 | | | | | | | | | | | | | | | | 252.50 | 252.50 | 252.50 | 252.50 | 252.50 |
| 00006007431 | | | | | | | | | | | | | | | | 75.75 | 75.75 | 75.75 | 75.75 | 75.75 |
| 00006007468 | | | | | | | | | | | | | | | | 252.50 | 252.50 | 252.50 | 252.50 | 252.50 |
| 00006007480 | | | | | | | | | | | | | | | | 20,200.00 | 20,200.00 | 20,200.00 | 20,200.00 | 20,200.00 |
| 00006007482 | | | | | | | | | | | | | | | | 2,525.00 | 2,525.00 | 2,525.00 | 2,525.00 | 2,525.00 |
| 00006011028 | | | | | | | | | | | | | | | | 252.50 | 252.50 | 252.50 | 252.50 | 252.50 |
| 00006011031 | | | | | | | | | | | | | | | | 75.75 | 75.75 | 75.75 | 75.75 | 75.75 |
| 00006011058 | | | | | | | | | | | | | | | | 252.50 | 252.50 | 252.50 | 252.50 | 252.50 |
| 00006011080 | | | | | | | | | | | | | | | | 20,200.00 | 20,200.00 | 20,200.00 | 20,200.00 | 20,200.00 |
| 00006011082 | | | | | | | | | | | | | | | | 2,525.00 | 2,525.00 | 2,525.00 | 2,525.00 | 2,525.00 |
| 00006011428 | | | | | | | | | | | | | | | | | | | 368.75 | 368.75 |
| 00006011431 | | | | | | | | | | | | | | | | | | | 110.63 | 110.63 |
| 00006011468 | | | | | | | | | | | | | | | | | | | 368.75 | 368.75 |
| 00006011474 | | | | | | | | | | | | | | | | | | | 1,843.75 | 1,843.75 |
| 00006011481 | | | | | | | | | | | | | | | | | | | 14,750.00 | 14,750.00 |
| 00006378464 | | | | | | | | | | | | | | | | 112.50 | 112.50 | 112.50 | 112.50 | 112.50 |
| 00006378564 | | | | | | | | | | | | | | | | 112.50 | 112.50 | 112.50 | 112.50 | 112.50 |

## Zocor AWPs

| NDC | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 | 1997Q3 | 1997Q4 | 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006054328 | | | | | | | | | | | | | | | | | | | | |
| 00006054331 | | | | | | | | | | | | | | | | | | | | |
| 00006054354 | | | | | | | | | | | | | | | | | | | | |
| 00006054361 | | | | | | | | | | | | | 219.75 | 219.75 | 228.32 | 228.32 | 228.32 | 228.32 | 238.59 | 238.59 |
| 00006054382 | | | | | | | | | | | | | | | | | | | | |
| 00006072628 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 |
| 00006072631 | | | | | | | | | | | | | | | | | | | | |
| 00006072654 | 160.28 | 160.26 | 160.26 | 160.26 | 160.26 | 160.26 | 160.26 | 160.26 | 160.26 | 160.26 | 160.28 | 160.26 | 160.28 | 160.28 | 160.28 | 160.26 | 160.26 | 160.26 | 160.28 | 160.28 |
| 00006072661 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 |
| 00006072682 | | | | | | | | | | | | | | | | | | | | |
| 00006073528 | 187.98 | 187.98 | 195.30 | 195.30 | 195.30 | 195.30 | 202.91 | 202.91 | 202.91 | 202.91 | 210.01 | 210.01 | 210.01 | 210.01 | 218.14 | 216.14 | 218.14 | 218.14 | 227.94 | 227.94 |
| 00006073531 | | | | | | | | | | | | | | | | | | | | |
| 00006073554 | 169.17 | 169.17 | 175.74 | 175.74 | 175.74 | 175.74 | 182.59 | 182.59 | 182.59 | 182.59 | 188.96 | 188.96 | 188.98 | 188.96 | 196.32 | 196.32 | 196.32 | 196.32 | 205.15 | 205.16 |
| 00006073561 | 112.77 | 112.77 | 117.18 | 117.16 | 117.16 | 117.16 | 121.72 | 121.72 | 121.72 | 121.72 | 126.97 | 125.97 | 125.97 | 125.97 | 130.89 | 130.89 | 130.89 | 130.89 | 136.77 | 136.77 |
| 00006073582 | 1,879.71 | 1,879.71 | 1,952.70 | 1,952.70 | 1,952.70 | 1,952.70 | 2,028.85 | 2,028.85 | 2,028.85 | 2,028.85 | 2,099.67 | 2,099.57 | 2,099.57 | 2,099.57 | 2,181.45 | 2,181.45 | 2,181.45 | 2,181.45 | 2,279.43 | 2,279.43 |
| 00006073587 | | | | | | | 20,288.60 | 20,288.60 | 20,288.60 | 20,288.60 | 20,995.70 | 20,995.70 | 20,995.70 | 20,995.70 | 21,814.50 | 21,814.50 | 21,814.50 | 21,814.60 | 21,814.60 | 21,814.50 |
| 00006074028 | | | | | | | | 353.90 | 353.90 | 353.90 | 366.28 | 366.28 | 366.28 | 366.28 | 380.54 | 380.54 | 380.54 | 380.54 | 397.64 | 397.64 |
| 00006074031 | | | | | | | | | | | | | | | | | | | | |
| 00006074054 | | | | | | | | | | | | | | | | | | | | |
| 00006074061 | 204.38 | 204.38 | 212.34 | 212.34 | 212.34 | 212.34 | 212.34 | 212.34 | 212.34 | 212.34 | 219.76 | 219.76 | 219.76 | 219.76 | 228.32 | 228.32 | 228.32 | 228.32 | 238.59 | 238.59 |
| 00006074082 | 3,406.32 | 3,406.32 | 3,538.95 | 3,538.95 | 3,538.95 | 3,538.95 | 3,538.95 | 3,538.95 | 3,538.95 | 3,538.95 | 3,662.70 | 3,662.70 | 3,662.70 | 3,662.70 | 3,805.41 | 3,805.41 | 3,805.41 | 3,805.41 | 3,976.45 | 3,976.45 |
| 00006074087 | | | | | | | 35,389.50 | 35,389.50 | 35,389.50 | 35,389.50 | 36,627.00 | 36,627.00 | 36,627.00 | 36,627.00 | 38,054.10 | 38,054.10 | 38,054.10 | 38,054.10 | 38,054.10 | 38,054.10 |
| 00006074926 | | | | | | | | | | | | | | | | | | | | |
| 00006074931 | | | | | | | | | | | | | | | | | | | | |
| 00006074954 | | | | | | | | | | | | | | | | | | | | |
| 00006074961 | 206.25 | 206.25 | 212.34 | 212.34 | 212.34 | 212.34 | 220.81 | 212.34 | 212.34 | 212.34 | 219.76 | 219.76 | 219.78 | 219.76 | 228.32 | 228.32 | 228.32 | 228.32 | 238.59 | 238.59 |
| 00006074982 | | | | | | | | | | | | | | | | | | | | |

Source: First Data

## Vioxx AWPs

| NDC | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 | 2004Q2 | 2004Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006007428 | 252.50 | 262.34 | 262.34 | 262.34 | 275.19 | 275.19 | 275.19 | 275.19 | 287.56 | 287.56 | 287.56 | 301.36 | 301.36 | 301.36 | 301.36 | 315.83 | 315.83 |
| 00006007431 | 75.75 | 78.70 | 78.70 | 78.70 | 82.55 | 82.55 | 82.55 | 82.55 | 86.28 | 86.28 | 86.28 | 90.41 | 90.41 | 90.41 | 90.41 | 94.75 | 94.75 |
| 00006007468 | 252.50 | 262.34 | 262.34 | 262.34 | 275.19 | 275.19 | 275.19 | 275.19 | 287.56 | 287.56 | 287.56 | 301.36 | 301.36 | 301.36 | 301.36 | 315.83 | 315.83 |
| 00006007480 | 20,200.00 | 20,986.96 | 20,986.96 | 20,986.96 | 22,014.96 | 22,014.96 | 22,014.96 | 22,014.96 | 23,004.96 | 23,004.96 | 23,004.96 | 24,108.96 | 24,108.96 | 24,108.96 | 24,108.96 | 25,266.00 | 25,266.00 |
| 00006007482 | 2,525.00 | 2,623.37 | 2,623.37 | 2,623.37 | 2,751.87 | 2,751.87 | 2,751.87 | 2,751.87 | 2,875.63 | 2,875.63 | 2,875.63 | 3,013.63 | 3,013.63 | 3,013.63 | 3,013.63 | 3,158.25 | 3,158.25 |
| 00006011028 | 252.50 | 262.34 | 262.34 | 262.34 | 275.19 | 275.19 | 275.19 | 275.19 | 287.56 | 287.56 | 287.56 | 301.36 | 301.36 | 301.36 | 301.36 | 315.83 | 315.83 |
| 00006011031 | 75.75 | 78.70 | 78.70 | 78.70 | 82.55 | 82.55 | 82.55 | 82.55 | 86.28 | 86.28 | 86.28 | 90.41 | 90.41 | 90.41 | 90.41 | 94.75 | 94.75 |
| 00006011068 | 252.50 | 262.34 | 262.34 | 262.34 | 275.19 | 275.19 | 275.19 | 275.19 | 287.56 | 287.56 | 287.56 | 301.36 | 301.36 | 301.36 | 301.36 | 315.83 | 315.83 |
| 00006011080 | 20,200.00 | 20,986.96 | 20,986.96 | 20,986.96 | 22,014.96 | 22,014.96 | 22,014.96 | 22,014.96 | 23,004.96 | 23,004.96 | 23,004.96 | 24,108.96 | 24,108.96 | 24,108.96 | 24,108.96 | 25,266.00 | 25,266.00 |
| 00006011082 | 2,525.00 | 2,623.37 | 2,623.37 | 2,623.37 | 2,751.87 | 2,751.87 | 2,751.87 | 2,751.87 | 2,875.63 | 2,875.63 | 2,875.63 | 3,013.63 | 3,013.63 | 3,013.63 | 3,013.63 | 3,158.25 | 3,158.25 |
| 00006011428 | 368.75 | 383.12 | 383.12 | 383.12 | 401.89 | 401.89 | 401.89 | 401.89 | 419.96 | 419.96 | 419.96 | 440.11 | 440.11 | 440.11 | 440.11 | 461.24 | 461.24 |
| 00006011431 | 110.63 | 114.94 | 114.94 | 114.94 | 120.56 | 120.56 | 120.56 | 120.56 | 126.00 | 126.00 | 126.00 | 132.04 | 132.04 | 132.04 | 132.04 | 138.38 | 138.38 |
| 00006011468 | 368.75 | 383.12 | 383.12 | 383.12 | 401.89 | 401.89 | 401.89 | 401.89 | 419.96 | 419.96 | 419.96 | 440.11 | 440.11 | 440.11 | 440.11 | 461.24 | 461.24 |
| 00006011474 | 1,843.75 | 1,915.62 | 1,915.62 | 1,915.62 | 2,009.43 | 2,009.43 | 2,009.43 | 2,009.43 | 2,099.81 | 2,099.81 | 2,099.81 | 2,200.56 | 2,200.56 | 2,200.56 | 2,200.56 | 2,306.19 | 2,306.19 |
| 00006011481 | 14,750.00 | 15,325.00 | 15,325.00 | 15,325.00 | 16,075.48 | 16,075.48 | 16,075.48 | 16,075.48 | 16,798.48 | 16,798.48 | 16,798.48 | 17,604.48 | 17,604.48 | 17,604.48 | 17,604.48 | 18,449.48 | 18,449.48 |
| 00006378464 | 112.50 | 116.89 | 116.89 | 116.89 | 122.61 | 122.61 | 122.61 | 122.61 | 128.13 | 128.13 | 128.13 | 134.28 | 134.28 | 134.28 | 134.28 | 140.71 | 140.71 |
| 00006378564 | 112.50 | 116.89 | 116.89 | 116.89 | 122.61 | 122.61 | 122.61 | 122.61 | 128.13 | 128.13 | 128.13 | 134.28 | 134.28 | 134.28 | 134.28 | 140.71 | 140.71 |

## Zocor AWPs

| NDC | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 | 2004Q2 | 2004Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006054328 | | | | | 416.32 | 416.32 | 440.89 | 440.89 | 440.89 | 458.51 | 458.51 | 458.51 | 458.51 | 478.69 | 478.69 | 478.69 | 478.69 |
| 00006054331 | | | | | 124.90 | 124.90 | 132.26 | 132.26 | 132.26 | 137.56 | 137.56 | 137.56 | 137.56 | 143.61 | 143.61 | 143.61 | 143.61 |
| 00006054354 | | | | | 374.70 | 374.70 | 396.80 | 396.80 | 396.80 | 412.66 | 412.66 | 412.66 | 412.66 | 430.83 | 430.83 | 430.83 | 430.83 |
| 00006054361 | 238.59 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 275.11 | 275.11 | 275.11 | 275.11 | 287.21 | 287.21 | 287.21 | 287.21 |
| 00006054382 | | | | | 4,163.32 | 4,163.32 | 4,408.88 | 4,408.88 | 4,408.88 | 4,585.14 | 4,585.14 | 4,585.14 | 4,585.14 | 4,786.88 | 4,786.88 | 4,786.88 | 4,786.88 |
| 00006072626 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 178.08 | 188.55 | 188.55 | 188.55 | 196.09 | 196.09 | 196.09 | 196.09 | 204.73 | 204.73 | 204.73 | 204.73 |
| 00006072631 | | | | | 53.42 | 53.42 | 56.56 | 56.56 | 56.56 | 58.84 | 58.84 | 58.84 | 58.84 | 61.43 | 61.43 | 61.43 | 61.43 |
| 00006072654 | 160.26 | 160.26 | 160.26 | 160.26 | 160.26 | 160.26 | 169.70 | 169.70 | 169.70 | 176.49 | 176.49 | 176.49 | 176.49 | 184.25 | 184.25 | 184.25 | 184.25 |
| 00006072661 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 106.84 | 117.66 | 117.66 | 117.66 | 117.66 | 122.84 | 122.84 | 122.84 | 122.84 |
| 00006072682 | | | | | 1,780.62 | 1,780.62 | 1,885.55 | 1,885.55 | 1,885.55 | 1,960.96 | 1,960.96 | 1,960.96 | 1,960.96 | 2,047.24 | 2,047.24 | 2,047.24 | 2,047.24 |
| 00006073526 | 227.94 | 238.65 | 238.65 | 238.65 | 238.65 | 238.65 | 252.71 | 252.71 | 252.71 | 262.81 | 262.81 | 262.81 | 262.81 | 274.38 | 274.38 | 274.38 | 274.38 |
| 00006073531 | | | | | 71.60 | 71.60 | 75.81 | 75.81 | 75.81 | 78.85 | 78.85 | 78.85 | 78.85 | 82.31 | 82.31 | 82.31 | 82.31 |
| 00006073554 | 205.15 | 214.79 | 214.79 | 214.79 | 214.79 | 214.79 | 227.45 | 227.45 | 227.45 | 236.54 | 236.54 | 236.54 | 236.54 | 246.94 | 246.94 | 246.94 | 246.94 |
| 00006073561 | 136.77 | 143.20 | 143.20 | 143.20 | 143.20 | 143.20 | 151.64 | 151.64 | 151.64 | 157.70 | 157.70 | 157.70 | 157.70 | 164.63 | 164.63 | 164.63 | 164.63 |
| 00006073582 | 2,279.43 | 2,386.52 | 2,386.52 | 2,386.52 | 2,386.52 | 2,386.52 | 2,527.21 | 2,527.21 | 2,527.21 | 2,628.19 | 2,628.19 | 2,628.19 | 2,628.19 | 2,743.75 | 2,743.75 | 2,743.75 | 2,743.75 |
| 00006073587 | 21,814.50 | 23,865.20 | 23,865.20 | 23,865.20 | 23,865.20 | 23,865.20 | 25,272.10 | 25,272.10 | 25,272.10 | 26,281.90 | 26,281.90 | 26,281.90 | 26,281.90 | 27,437.50 | 27,437.50 | 27,437.50 | 27,437.50 |
| 00006074028 | 397.64 | 416.32 | 416.32 | 416.32 | 416.32 | 416.32 | 440.89 | 440.89 | 440.89 | 458.51 | 458.51 | 458.51 | 458.51 | 478.69 | 478.69 | 478.69 | 478.69 |
| 00006074031 | | | | | 124.90 | 124.90 | 132.26 | 132.26 | 132.26 | 137.56 | 137.56 | 137.56 | 137.56 | 143.61 | 143.61 | 143.61 | 143.61 |
| 00006074054 | | | | | 374.70 | 374.70 | 396.80 | 396.80 | 396.80 | 412.66 | 412.66 | 412.66 | 412.66 | 430.83 | 430.83 | 430.83 | 430.83 |
| 00006074061 | 238.59 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 275.11 | 275.11 | 275.11 | 275.11 | 287.21 | 287.21 | 287.21 | 287.21 |
| 00006074082 | 3,976.45 | 4,163.32 | 4,163.32 | 4,163.32 | 4,163.32 | 4,163.32 | 4,408.88 | 4,408.88 | 4,408.88 | 4,585.14 | 4,585.14 | 4,585.14 | 4,585.14 | 4,786.88 | 4,786.88 | 4,786.88 | 4,786.88 |
| 00006074087 | 38,054.10 | 41,633.20 | 41,633.20 | 41,633.20 | 41,633.20 | 41,633.20 | 44,088.80 | 44,088.80 | 44,088.80 | 45,851.30 | 45,851.30 | 45,851.30 | 45,851.30 | 47,868.80 | 47,868.80 | 47,868.80 | 47,868.80 |
| 00006074928 | | | | | 416.32 | 416.32 | 440.89 | 440.89 | 440.89 | 458.51 | 458.51 | 458.51 | 458.51 | 478.69 | 478.69 | 478.69 | 478.69 |
| 00006074931 | | | | | 124.90 | 124.90 | 132.26 | 132.26 | 132.26 | 137.56 | 137.56 | 137.56 | 137.56 | 143.61 | 143.61 | 143.61 | 143.61 |
| 00006074954 | | | | | 374.70 | 374.70 | 396.80 | 396.80 | 396.80 | 412.66 | 412.66 | 412.66 | 412.66 | 430.83 | 430.83 | 430.83 | 430.83 |
| 00006074961 | 238.59 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 249.80 | 275.11 | 275.11 | 275.11 | 275.11 | 287.21 | 287.21 | 287.21 | 287.21 |
| 00006074982 | | | | | 4,163.32 | 4,163.32 | 4,408.88 | 4,408.88 | 4,408.88 | 4,585.14 | 4,585.14 | 4,585.14 | 4,585.14 | 4,786.88 | 4,786.88 | 4,786.88 | 4,786.88 |

Source: First Data