*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 1, 1999 at 4:30 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | | Cost Price To Wholesaler | |
|---|---|---|---|---|---|---|
| MELLARIL® tablets 15mg 100's | 12* | 0078-0008-05 | | $45.29 | | $37.74 |
| MELLARIL® concentrate 100mg/mL, 4oz. bottle | 12* | 0078-0009-31 | | $108.32 | | $90.27 |
| MELLARIL-S® suspension 25mg/5mL pint bottle | 6* | 0078-0068-33 | | $65.27 | | $54.39 |
| MELLARIL-S® suspension 100mg/5mL pint bottle | 6* | 0078-0069-33 | | $134.19 | | $111.82 |
| MESANTOIN® tablets 100mg 100's | 12* | 0078-0052-05 | ● | $34.69 | ● | $28.91 |
| METHERGINE® ampuls 1mL (0.2mg) † 20's | 1 | 0078-0053-03 | ● | $70.71 | ● | $58.93 |
| METHERGINE® ampuls 1mL (0.2mg) † 50's | 1 | 0078-0053-04 | ● | $170.03 | ● | $141.69 |
| METHERGINE® tablets 0.2mg 100's | 12 | 0078-0054-05 | ● | $64.09 | ● | $53.41 |
| METHERGINE® tablets 0.2mg † 100's | 3* | 0078-0054-06 | ● | $67.17 | ● | $55.97 |
| METHERGINE® tablets 0.2mg 1000's | 6 | 0078-0054-09 | ● | $623.83 | ● | $519.86 |
| METOPIRONE capsules 250mg 18's | 12 | 0083-0133-11 | ● | $51.35 | ● | $42.80 |
| MIACALCIN® 200 I.U./mL multi-dose vials, 2mL | 6* | 0078-0149-23 | | $35.67 | | $29.73 |
| MIACALCIN® nasal spray (2) 2mL | 1 | 0078-0311-90 | | $58.99 | | $49.16 |
| MIGRANAL® nasal spray 4.0mg/mL | 1 | 0078-0245-98 | | $70.83 | · | $59.03 |
| NEO-CALGLUCON® syrup 1.8g/5mL pint bottle (OTC) | 6* | 0078-0056-33 | ● | $29.34 | ● | $24.45 |
| NEORAL® soft gelatin capsules 25mg † 30's | 5* | 0078-0246-15 | ● | $44.56 | ● | $37.13 |
| NEORAL® soft gelatin capsules 100mg † 30's | 5* | 0078-0248-15 | ● | $178.05 | ● | $148.37 |
| NEORAL® oral solution 50mL bottle | 5* | 0078-0274-22 | ● | $332.83 | ● | $277.36 |
| PAMELOR® solution 10mg/5mL pint bottle | 6* | 0078-0016-33 | ● | $67.17 | ● | $55.97 |
| PAMELOR® capsules 50mg 100's | 12* | 0078-0078-05 | ● | $220.15 | ● | $183.46 |
| PAMELOR® capsules 50mg † 100's | 3* | 0078-0078-06 | ● | $225.76 | ● | $188.14 |
| PAMELOR® capsules 75mg 100's | 12* | 0078-0079-05 | ● | $335.57 | ● | $279.64 |
| PAMELOR® capsules 10mg 100's | 12* | 0078-0086-05 | ● | $58.55 | ● | $48.79 |
| PAMELOR® capsules 10mg † 100's | 3* | 0078-0086-06 | ● | $64.63 | ● | $53.86 |
| PAMELOR® capsules 25mg 100's | 12* | 0078-0087-05 | ● | $116.83 | ● | $97.35 |
| PAMELOR® capsules 25mg † 100's | 3* | 0078-0087-06 | ● | $122.71 | ● | $102.26 |
| PAMELOR® capsules 25mg 500's | 6 | 0078-0087-08 | ● | $571.16 | ● | $475.97 |
| PARLODEL Snaptabs® 2.5mg 100's | 12* | 0078-0017-05 | | $204.86 | | $170.71 |

## ● PRODUCTS NOT EFFECTED BY JULY 1, 1999 PRICE INCREASE.
* Sold only in shelf cartons

Page 6 of 10

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 1, 1999 at 4:30 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| PARLODEL* Snaptabs* 2.5mg 30's | 12* | 0078-0017-15 | $61.63 | $51.35 |
| PARLODEL* capsules 5mg 100's | 12* | 0078-0102-05 | $312.61 | $260.51 |
| PARLODEL* capsules 5mg 30's | 12* | 0078-0102-15 | $98.99 | $82.49 |
| PBZ-SR* extended release tablets 100mg 100's | 12* | 0028-0048-01 | ● $44.71 | ● $37.26 |
| PRISCOLINE* hydrochloride ampuls injection 100mg/4mL 4's | 1 | 0083-6733-04 | ● $60.02 | ● $50.01 |
| REGITINE* vials packages of 2 | 1 | 0083-6830-02 | ● $60.85 | ● $50.71 |
| RESTORIL* CIV capsules 15mg 100's | 12* | 0078-0098-05 | $87.64 | $73.03 |
| RESTORIL* CIV capsules 15mg † 100's | 3* | 0078-0098-06 | $89.88 | $74.90 |
| RESTORIL* CIV capsules 15mg 500's | 6* | 0078-0098-08 | $410.28 | $341.90 |
| RESTORIL* CIV capsules 30mg 100's | 12* | 0078-0099-05 | $98.01 | $81.68 |
| RESTORIL* CIV capsules 30mg † 100's | 3* | 0078-0099-06 | $100.12 | $83.43 |
| RESTORIL* CIV capsules 30mg 500's | 6* | 0078-0099-08 | $475.06 | $395.88 |
| RESTORIL* CIV capsules 7.5mg 100's | 12* | 0078-0140-05 | $78.38 | $65.32 |
| RESTORIL* CIV capsules 7.5mg † 100's | 3* | 0078-0140-06 | $80.63 | $67.19 |
| RITALIN* hydrochloride CII tablets 5mg 100's | 12 | 0083-0007-30 | $40.27 | $33.56 |
| RITALIN* hydrochloride CII tablets 10mg 100's | 12 | 0083-0003-30 | $57.42 | $47.85 |
| RITALIN* hydrochloride CII tablets 20mg 100's | 12 | 0083-0034-30 | $82.56 | $68.80 |
| RITALIN-SR* CII sustained-release tablets 20mg 100's | 12 | 0083-0016-30 | $128.23 | $106.86 |
| SANDIMMUNE* 5mL(250mg) ampuls 10's | 5 | 0078-0109-01 | ● $291.57 | ● $242.98 |
| SANDIMMUNE* oral solution 50mL bottle | 5 | 0078-0110-22 | ● $330.04 | ● $275.03 |
| SANDIMMUNE* soft gelatin capsules 25mg † 30's | 5 | 0078-0240-15 | ● $49.63 | ● $41.36 |
| SANDIMMUNE* soft gelatin capsules 100mg † 30's | 5 | 0078-0241-15 | ● $198.15 | ● $165.13 |
| SANDOGLOBULIN* IV 1gm | 1 | 0078-0120-94 | ● $84.61 | ● $70.51 |
| SANDOGLOBULIN* IV 3gm | 1 | 0078-0122-95 | ● $160.96 | ● $134.13 |
| SANDOGLOBULIN* IV 6gm | 1 | 0078-0124-96 | ● $304.52 | ● $253.76 |
| SANDOGLOBULIN* IV 12gm | 1 | 0078-0244-93 | ● $609.03 | ● $507.53 |
| SANDOSTATIN* ampuls 50mcg 20's | 39 | 0078-0180-03 | ● $121.44 | ● $101.20 |
| SANDOSTATIN* ampuls 100mcg 20's | 39 | 0078-0181-03 | ● $235.54 | ● $196.29 |

● **PRODUCTS NOT EFFECTED BY JULY 1, 1999 PRICE INCREASE.**
\* Sold only in shelf cartons

Confidential

NPC0043540

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 1, 1999 at 4:30 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| SANDOSTATIN* ampuls 500mcg 20's | 39 | 0078-0182-03 | ● $1,136.08 | ● $946.73 |
| SANDOSTATIN* multi-dose vials 200mcg/mL, 5mL | 6 | 0078-0183-25 | ● $121.41 | ● $101.18 |
| SANDOSTATIN* multi-dose vials 1000mcg/mL, 5mL | 6 | 0078-0184-25 | ● $597.43 | ● $497.86 |
| SANDOSTATIN LAR* Depot 10mg | 1 | 0078-0340-84 | ● $1,368.75 | ● $1,095.00 |
| SANDOSTATIN LAR* Depot 20mg | 1 | 0078-0341-84 | ● $1,368.75 | ● $1,095.00 |
| SANDOSTATIN LAR* Depot 30mg | 1 | 0078-0342-84 | ● $2,053.12 | ● $1,642.00 |
| SANOREX* CIV tablets 1mg 100's | 12* | 0078-0071-05 | ● $154.25 | ● $128.54 |
| SANSERT* tablets 2mg 100's | 12* | 0078-0058-05 | $221.12 | $184.27 |
| SIMULECT* 20mg/vial | 6 | 0078-0331-84 | $1.315.80 | $1,096.50 |
| SLOW-K* tablets 600mg 100's | 12* | 0078-0320-05 | ● $21.25 | ● $17.71 |
| SLOW-K* tablets 600mg 1000's | 1 | 0078-0320-09 | ● $210.19 | ● $175.16 |
| SLOW-K* tablets 600mg Consumer Packs (12 x 100) | 1 | 57267-165-65 | ● $257.38 | ● $214.48 |
| SYNTOCINON* Injection ampuls 1mL † 50's | 1 | 0078-0060-04 | ● $174.97 | ● $145.81 |
| TAVIST* tablets 2.68mg 100's | 12* | 0078-0072-05 | ● $134.74 | ● $112.28 |
| TEGRETOL* tablets 200mg 100's | 12* | 0083-0027-30 | ● $45.26 | ● $37.72 |
| TEGRETOL* tablets 200mg 1000's | 1 | 0083-0027-40 | ● $447.39 | ● $372.82 |
| TEGRETOL* tablets 200mg 100's (Unit Dose) | 1 | 0083-0027-32 | ● $48.40 | ● $40.34 |
| TEGRETOL* chewable tablets 100mg 100's | 12* | 0083-0052-30 | ● $23.76 | ● $19.80 |
| TEGRETOL* chewable tablets 100mg 100's (Unit Dose) | 1 | 0083-0052-32 | ● $26.69 | ● $22.25 |
| TEGRETOL* suspension 450mL | 1 | 0083-0019-76 | ● $29.15 | ● $24.29 |
| TEGRETOL-XR* tablets 100mg 100's | 12* | 0083-0061-30 | ● $22.67 | ● $18.89 |
| TEGRETOL-XR* tablets 100mg 100's (Unit Dose) | 1 | 0083-0061-32 | ● $24.24 | ● $20.20 |
| TEGRETOL-XR* tablets 200mg 100's | 12* | 0083-0062-30 | ● $45.26 | ● $37.72 |
| TEGRETOL-XR* 200mg 100's (Unit Dose) | 1 | 0083-0062-32 | ● $48.40 | ● $40.34 |
| TEGRETOL-XR* tablets 400mg 100's | 12* | 0083-0060-30 | ● $90.46 | ● $75.38 |
| TEGRETOL-XR* tablets 400mg 100's (Unit Dose) | 1 | 0083-0060-32 | ● $96.81 | ● $80.67 |
| TOFRANIL* tablets 10mg 100's | 12* | 0028-0032-01 | ● $32.88 | ● $27.40 |
| TOFRANIL* tablets 25mg 100's | 12* | 0028-0140-01 | ● $54.94 | ● $45.78 |

## ● PRODUCTS NOT EFFECTED BY JULY 1, 1999 PRICE INCREASE.

* Sold only in shelf cartons

Confidential

NPC0043541

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 1, 1999 at 4:30 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| TOFRANIL* tablets 50mg 100's | 12* | 0028-0136-01 | ● $93.30 | ● $77.75 |
| TOFRANIL-PM* capsules 75mg 30's | 12* | 0028-0020-26 | ● $40.03 | ● $33.36 |
| TOFRANIL-PM* capsules 75mg 100's | 12* | 0028-0020-01 | ● $130.46 | ● $108.72 |
| TOFRANIL-PM* capsules 100mg 30's | 12* | 0028-0040-26 | ● $52.60 | ● $43.83 |
| TOFRANIL-PM* capsules 100mg 100's | 12* | 0028-0040-01 | ● $171.56 | ● $142.97 |
| TOFRANIL-PM* capsules 125mg 30's | 12* | 0028-0045-26 | ● $65.36 | ● $54.47 |
| TOFRANIL-PM* capsules 125mg 100's | 12* | 0028-0045-01 | ● $213.94 | ● $178.28 |
| TOFRANIL-PM* capsules 150mg 30's | 12* | 0028-0022-26 | ● $74.72 | ● $62.27 |
| TOFRANIL-PM* capsules 150mg 100's | 12* | 0028-0022-01 | ● $243.81 | ● $203.17 |
| TRANSDERM-NITRO* 0.1mg/hr. 30's | 1 | 57267-902-26 | ● $50.15 | ● $41.79 |
| TRANSDERM-NITRO* 0.2mg/hr. 30's | 1 | 57267-905-26 | ● $51.34 | ● $42.78 |
| TRANSDERM-NITRO* 0.4mg/hr. 30's | 1 | 57267-910-26 | ● $58.66 | ● $48.89 |
| TRANSDERM-NITRO* 0.6mg/hr. 30's | 1 | 57267-915-26 | ● $64.66 | ● $53.88 |
| VISKEN* tablets 10mg 100's | 12* | 0078-0073-05 | ● $130.73 | ● $108.94 |
| 'ISKEN* tablets 5mg 100's | 12* | 0078-0111-05 | ● $98.71 | ● $82.26 |
| VIVELLE® 0.0375 mg/day (6 x 8) | 1 | 0083-2325-62 | ● $137.21 | ● $114.34 |
| VIVELLE® 0.0375 mg/day (1x24) | 1 | 0083-2325-25 | ● $66.57 | ● $55.47 |
| VIVELLE® 0.05 mg/day (6 x 8) | 1 | 0083-2326-62 | ● $140.01 | ● $116.68 |
| VIVELLE® 0.05mg/day (1 x 24) | 1 | 0083-2326-25 | ● $67.93 | ● $56.61 |
| VIVELLE® 0.075 mg/day (6 x 8) | 1 | 0083-2327-62 | ● $142.85 | ● $119.04 |
| VIVELLE® 0.075 mg/day (1 x 24) | 1 | 0083-2327-25 | ● $69.29 | ● $57.75 |
| VIVELLE® 0.1mg/day (6 x 8) | 1 | 0083-2328-62 | ● $145.68 | ● $121.40 |
| VIVELLE® 0.1mg/day (1 x 24) | 1 | 0083-2328-25 | ● $70.69 | ● $58.89 |
| VIVELLE-DOT™  0.0375mg/day (3x8) unit packer | 1 | 0078-0343-45 | ● $77.04 | ● $64.20 |
| VIVELLE-DOT™  0.05mg/day (3x8) unit packer | 1 | 0078-0344-45 | ● $78.48 | ● $65.40 |
| VIVELLE-DOT™  0.075mg/day (3x8) unit packer | 1 | 0078-0345-45 | ● $80.16 | ● $66.80 |
| VIVELLE-DOT™  0.01mg/day (3x8) unit packer | 1 | 0078-0346-45 | ● $81.84 | ● $68.20 |
| VOLTAREN* tablets 25mg 100's | 12* | 0028-0258-01 | ● $63.09 | ● $52.58 |

## ● PRODUCTS NOT EFFECTED BY JULY 1, 1999 PRICE INCREASE.

* Sold only in shelf cartons

Confidential

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 1, 1999 at 4:30 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| VOLTAREN* tablets 25mg 100's (Unit Dose) | 1 | 0028-0258-61 | ● $67.44 | ● $56.20 |
| VOLTAREN* tablets 50mg 60's | 12* | 0028-0262-60 | ● $73.52 | ● $61.26 |
| VOLTAREN* tablets 50mg 100's | 12* | 0028-0262-01 | ● $122.57 | ● $102.14 |
| VOLTAREN* tablets 50mg 1000's | 1 | 0028-0262-10 | ● $1,204.28 | ● $1,003.57 |
| VOLTAREN* tablets 50mg 100's (Unit Dose) | 1 | 0028-0262-61 | ● $131.13 | ● $109.27 |
| VOLTAREN* tablets 75mg 60's | 12* | 0028-0264-60 | ● $89.09 | ● $74.24 |
| VOLTAREN* tablets 75mg 100's | 12* | 0028-0264-01 | ● $148.44 | ● $123.70 |
| VOLTAREN* 75mg 1000's | 1 | 0028-0264-10 | ● $1,458.52 | ● $1,215.43 |
| VOLTAREN* tablets 75mg 100's (Unit Dose) | 1 | 0028-0264-61 | ● $158.80 | ● $132.33 |
| VOLTAREN-XR* tablets 100mg 100's | 12* | 0028-0205-01 | ● $300.76 | ● $250.63 |
| VOLTAREN-XR* tablets 100mg 100's (Unit Dose) | 1 | 0028-0205-61 | ● $303.11 | ● $252.59 |

LEGEND:
† Unit Dose packages are packages of individually blister-sealed ampuls, capsules or tablets;
   - as 100's: 2 x 5 strips or 1 x 10 strips, 10 blisters per strip; ampuls of 20 or 50, 5 blisters per strip;
   - as 30's: three blister cards of 10 capsules.
†† ControlPak* unit-dose tamper-resistant package of 25 capsules:
   - as continuous rolls of blisters, reverse-numbered.
§§ SigPak* (dispensing unit) packages are unit-of-use packages and containers.
         CII - Schedule II Controlled Substance - DEA 222 Form Required
         CIII - Schedule III Controlled Substance         CIV - Schedule IV Controlled Substance

Novartis Pharmaceuticals Corporation
Distribution & Customer Service Department
East Hanover, New Jersey 07936-1080
1-800-526-0175

● **PRODUCTS NOT EFFECTED BY JULY 1, 1999 PRICE INCREASE.**
* Sold only in shelf cartons

Confidential

NPC0043543

# EXHIBIT 7

**Novartis Pharmaceuticals Corporation**
59 Route 10
East Hanover, NJ 07936-1080

Tel 973 781 8300

 NOVARTIS

October 15, 1999

## TO: THIRD PARTY JOURNAL

### *NOTICE OF PRICE ADJUSTMENT*

Enclosed is a copy of the Novartis Pharmaceuticals Corporation Price List which became effective on Friday, October 15, 1999 at 5:00 p.m. eastern time.

As used in this letter, the term AWP or Average Wholesale Price constitutes a reference for each Novartis product, and in keeping with current industry practices, is set as a percentage above the price at which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price", in Average Wholesale Price, AWP is not intended to be a price charged by Novartis for any product to any customer.

Please use the enclosed information to update your system. Should you have any questions, please contact Barbara Hasbrouck at 973-781-7982.

Sincerely,

Kathleen M. Duffy
Executive Director,
Distribution and Customer Service

KMD:bah

98d99

NPC0043520

# Novartis Pharmaceuticals Corporation
## PRICE LIST
### EFFECTIVE OCTOBER 15, 1999

Pricing shown effective October 15, 1999 at 5:00 PM eastern time, and is subject to change without notice.

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | | Cost Price To Wholesaler | |
|---|---|---|---|---|---|---|
| ACTIGALL* capsules 300mg 100's | 12* | 0078-0319-05 | | $273.02 | | $227.52 |
| ANAFRANIL* capsules 25mg 100's | 12* | 0078-0316-05 | ● | $103.41 | ● | $86.18 |
| ANAFRANIL* capsules 25mg 100's (Unit Dose) | 1 | 0078-0316-06 | ● | $107.76 | ● | $89.80 |
| ANAFRANIL* capsules 50mg 100's | 12* | 0078-0317-05 | ● | $139.38 | ● | $116.15 |
| ANAFRANIL* capsules 50mg 100's (Unit Dose) | 1 | 0078-0317-06 | ● | $144.56 | ● | $120.47 |
| ANAFRANIL* capsules 75mg 100's | 12* | 58887-117-30 | ● | $183.47 | ● | $152.90 |
| ANAFRANIL* capsules 75mg 100's (Unit Dose) | 1 | 58887-117-32 | ● | $191.82 | ● | $159.85 |
| ANTURANE* capsules 100mg 100's | 12* | 0083-0041-30 | ● | $45.15 | ● | $37.63 |
| ANTURANE* tablets 200mg 100's | 12* | 0083-0168-30 | ● | $72.70 | ● | $60.59 |
| APRESAZIDE* capsules 25/25mg 100's | 12* | 0083-0139-30 | ● | $49.52 | ● | $41.27 |
| APRESAZIDE* capsules 50/50mg 100's | 12* | 0083-0149-30 | ● | $73.99 | ● | $61.65 |
| APRESOLINE* hydrochloride tablets 10mg 100's | 12* | 0083-0037-30 | ● | $26.07 | ● | $21.72 |
| APRESOLINE* hydrochloride tablets 100mg 100's | 12* | 0083-0101-30 | ● | $78.13 | ● | $65.11 |
| AREDIA* vials 30/470mg 4's | 1 | 0083-2601-04 | ● | $979.01 | ● | $815.84 |
| AREDIA* vials 90/375mg 1 | 12 | 0083-2609-01 | ● | $678.31 | ● | $565.26 |
| BELLERGAL-S* tablets 100's | 12* | 0078-0031-05 | | $122.83 | | $102.36 |
| BRETHANCER* spacer-inhaler complete unit | 6 | 0028-5567-01 | ● | $14.10 | ● | $11.75 |
| BRETHINE* tablets 2.5mg 100's | 12* | 0028-0072-01 | ● | $33.72 | ● | $28.10 |
| BRETHINE* tablets 2.5mg 1000's | 1 | 0028-0072-10 | ● | $318.22 | ● | $265.19 |
| BRETHINE* tablets 2.5mg 100's (Unit Dose) | 1 | 0028-0072-61 | ● | $37.09 | ● | $30.91 |
| BRETHINE* tablets 5mg 100's | 12* | 0028-0105-01 | ● | $48.52 | ● | $40.43 |
| BRETHINE* tablets 5mg 1000's | 1 | 0028-0105-10 | ● | $458.79 | ● | $382.33 |
| BRETHINE* tablets 5mg 100's (Unit Dose) | 1 | 0028-0105-61 | ● | $51.88 | ● | $43.23 |
| BRETHINE* ampuls 1mg/mL 10's | 1 | 0028-7507-23 | ● | $24.68 | ● | $20.57 |
| BRETHINE* ampuls 1mg/mL 100's | 1 | 0028-7507-01 | ● | $196.37 | ● | $163.65 |
| CAFERGOT* tablets 100's | 12 | 0078-0349-05 | | $87.50 | | $70.00 |
| CAFERGOT* suppositories §§ 12's | 12* | 0078-0033-02 | | $63.80 | | $53.17 |

● **PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.**

\* Sold only in shelf cartons

Page 1 of 10

NPC0043521

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM  eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| CATAFLAM* tablets 50mg 100's | 12* | 0028-0151-01 | ● $181.09 | ● $150.91 |
| CATAFLAM* tablets 50mg 100's (Unit Dose) | 1 | 0028-0151-61 | ● $193.78 | ● $161.48 |
| CLOZARIL* tablets 25mg 100's | 12* | 0078-0126-05 | ● $135.96 | ● $113.30 |
| CLOZARIL* tablets 25mg † 100's | 3* | 0078-0126-06 | ● $135.96 | ● $113.30 |
| CLOZARIL* tablets 100mg 100's | 12* | 0078-0127-05 | ● $352.26 | ● $293.55 |
| CLOZARIL* tablets 100mg † 100's | 3* | 0078-0127-06 | ● $352.26 | ● $293.55 |
| CYTADREN* tablets 250mg 100's | 12* | 0083-0024-30 | ● $134.70 | ● $112.25 |
| DESFERAL* vials 500mg 4's | 1 | 0083-3801-04 | $50.64 | $42.20 |
| D.H.E. 45* ampuls 1mL(1mg) † 10's | 1 | 0078-0041-01 | ● $138.25 | ● $115.21 |
| DIOVAN™ capsules 80mg 100's | 12* | 0083-4000-01 | ● $125.10 | ● $100.08 |
| DIOVAN™ capsules 80mg 100's (Unit Dose) | 1 | 0083-4000-61 | ● $125.10 | ● $100.08 |
| DIOVAN™ capsules 160mg 100's | 12* | 0083-4001-01 | $133.73 | $106.99 |
| DIOVAN™ capsules 160mg 100's (Unit Dose) | 1 | 0083-4001-61 | $133.73 | $106.99 |
| DIOVAN HCT™ tablets 80/12.5mg 100's | 12 | 0078-0314-05 | $133.73 | $106.99 |
| DIOVAN HCT™ tablets 80/12.5mg 100's (Unit Dose) | 1 | 0078-0314-06 | $133.73 | $106.99 |
| DIOVAN HCT™ tablets 160/12.5mg 100's | 12 | 0078-0315-05 | $136.24 | $108.99 |
| DIOVAN HCT™ tablets 160/12.5mg 100's (Unit Dose) | 1 | 0078-0315-06 | $136.24 | $108.99 |
| DYNACIRC* capsules 2.5mg 100's | 12* | 0078-0226-05 | ● $73.61 | ● $61.35 |
| DYNACIRC* capsules 2.5mg 60's | 12* | 0078-0226-44 | ● $45.29 | ● $37.74 |
| DYNACIRC* capsules 5mg 100's | 12* | 0078-0227-05 | ● 108.04 | ● $90.03 |
| DYNACIRC* capsules 5mg 60's | 12* | 0078-0227-44 | ● $65.97 | ● $54.98 |
| DYNACIRC CR* tablets 5mg 100's | 12* | 0078-0235-05 | ● $121.64 | ● $101.36 |
| DYNACIRC CR* tablets 5mg 30's | 12* | 0078-0235-15 | ● $37.29 | ● $31.08 |
| DYNACIRC CR* tablets 10mg 100's | 12* | 0078-0236-05 | ● $193.82 | ● $161.52 |
| DYNACIRC CR* tablets 10mg 30's | 12* | 0078-0236-15 | ● $59.28 | ● $49.40 |
| ESIDRIX* tablets 25mg 100's | 12* | 0083-0022-30 | ● $15.10 | ● $12.59 |
| ESIDRIX* tablets 50mg 100's | 12* | 0083-0046-30 | ● $23.86 | ● $19.88 |
| ESTRADERM* system 0.05mg (6 x 8) | 1 | 0083-2310-62 | ● $140.82 | ● $117.35 |
| ESTRADERM* system 0.05 mg. (1 x 24) | 1 | 0083-2310-24 | ● $68.33 | ● $56.94 |

● **PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.**
* Sold only in shelf cartons

Page 2 of 10

NPC0043522

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| ESTRADERM° system 0.1mg (6 x 8) | 1 | 0083-2320-62 | ● $153.54 | ● $127.95 |
| ESTRADERM° system 0.1mg (1 x 24) | 1 | 0083-2320-24 | ● $74.51 | ● $62.09 |
| FEMARA° tablets 2.5mg 30's | 12* | 0078-0249-15 | ● $187.20 | ● $155.94 |
| FIORICET° tablets 100's | 12* | 0078-0084-05 | ● $64.97 | ● $54.14 |
| FIORICET° tablets † 100's | 3* | 0078-0084-06 | ● $71.06 | ● $59.22 |
| FIORICET° tablets 500's | 6* | 0078-0084-08 | ● $310.29 | ● $258.57 |
| FIORICET° w/Cod. CIII capsules 30mg 100's | 12* | 0078-0243-05 | ● $136.18 | ● $113.48 |
| FIORINAL° CIII capsules 100's | 12* | 0078-0103-05 | ● $64.97 | ● $54.14 |
| FIORINAL° CIII capsules 500's | 6* | 0078-0103-08 | ● $310.29 | ● $258.57 |
| FIORINAL° CIII capsules †† 25's | 6* | 0078-0103-13 | ● $23.50 | ● $19.58 |
| FIORINAL° w/Cod. CIII 30mg capsules 100's | 12* | 0078-0107-05 | ● $136.18 | ● $113.48 |
| FIORINAL° w/Cod. CIII 30mg capsules †† 25's | 6* | 0078-0107-13 | ● $42.75 | ● $35.62 |
| HYDERGINE°LC liquid capsules 1mg 100's | 12* | 0078-0101-05 | $97.52 | $81.27 |
| HYDERGINE°LC liquid capsules 1mg † 100's | 3* | 0078-0101-06 | $103.48 | $86.23 |
| HYDERGINE°LC liquid capsules 1mg 500's | 6 | 0078-0101-08 | $475.34 | $396.11 |
| HYDERGINE° liquid 1mg/mL 100mL | 12* | 0078-0100-36 | $76.28 | $63.57 |
| HYDERGINE° oral tablets 1mg 100's | 12* | 0078-0070-05 | $92.68 | $77.24 |
| HYDERGINE° oral tablets 1mg † 100's | 3* | 0078-0070-06 | $95.77 | $79.81 |
| HYDERGINE° oral tablets 1mg 500's | 12 | 0078-0070-08 | $442.39 | $368.66 |
| ISMELIN° sulfate tablets 25mg 100's | 12* | 0083-0103-30 | ● $102.66 | ● $85.55 |
| KLORVESS° effervescent granules 30's | 24* | 0078-0205-15 | ● $26.20 | ● $21.83 |
| LAMISIL° oral tablets, equivalent to 250mg base, 100's | 12* | 0078-0179-05 | $765.17 | $637.64 |
| LAMISIL° oral tablets, equivalent to 250mg base, 30's | , 12* | 0078-0179-15 | $229.61 | $191.34 |
| LAMISIL° 30mL/1% Solution | 6* | 0078-0328-82 | ● $62.21 | ● $51.84 |
| LAMPRENE° capsules 50mg 100's | 1 | 0028-0108-01 | $17.11 | $14.26 |
| LESCOL° capsules 20mg 100's | 12* | 0078-0176-05 | $132.86 | $110.71 |
| LESCOL° capsules 20mg 30's | 12* | 0078-0176-15 | $39.92 | $33.27 |
| LESCOL° capsules 40mg 100's | 12* | 0078-0234-05 | $132.86 | $110.71 |
| LESCOL° capsules 40mg 30's | 12* | 0078-0234-15 | $39.92 | $33.27 |

## ● PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.

* Sold only in shelf cartons

Page 3 of 10

Confidential

NPC0043523

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| LIORESAL* tablets 10mg 100's | 12* | 0028-0023-01 | $64.99 | $54.16 |
| LIORESAL* tablets 10mg 100's (Unit Dose) | 1 | 0028-0023-61 | $68.78 | $57.31 |
| LIORESAL* tablets 20mg 100's | 12* | 0028-0033-01 | $118.97 | $99.15 |
| LIORESAL* tablets 20mg 100's (Unit Dose) | 1 | 0028-0033-61 | $123.18 | $102.65 |
| LOPRESSOR* tablets 50mg 100's | 12* | 0028-0051-01 | ● $69.76 | ● $58.13 |
| LOPRESSOR* tablets 50mg 1000's | 1 | 0028-0051-10 | ● $689.87 | ● $574.89 |
| LOPRESSOR* tablets 50mg Gy-Pak 100's (12x100) | 1 | 0028-0051-65 | ● $839.55 | ● $699.63 |
| LOPRESSOR* tablets 50mg 100's (Unit Dose) | 1 | 0028-0051-61 | ● $75.72 | ● $63.10 |
| LOPRESSOR* tablets 100mg 100's | 12* | 0028-0071-01 | ● $104.74 | ● $87.29 |
| LOPRESSOR* tablets 100mg 1000's | 1 | 0028-0071-10 | ● $1,036.70 | ● $863.91 |
| LOPRESSOR* tablets 100mg Gy-Pak 100's (12x100) | 1 | 0028-0071-65 | ● $1,259.71 | ● $1,049.76 |
| LOPRESSOR* tablets 100mg 100's (Unit Dose) | 1 | 0028-0071-61 | ● $109.93 | ● $91.61 |
| LOPRESSOR* ampuls 5mg/5mL 12's | 1 | 0028-4201-33 | ● $89.11 | ● $74.26 |
| LOPRESSOR HCT* tablets 50/25mg 100's | 12* | 0028-0035-01 | ● $79.99 | ● $66.66 |
| LOPRESSOR HCT* tablets 100/25mg 100's | 12* | 0028-0053-01 | ● $125.00 | ● $104.17 |
| LOPRESSOR HCT* tablets 100/50mg 100's | 12* | 0028-0073-01 | ● $132.58 | ● $110.48 |
| LOTENSIN* tablets 5mg 90's (Unit of Use) | 12 | 0083-0059-90 | ● $75.03 | ● $62.53 |
| LOTENSIN* tablets 5mg 100's | 12* | 0083-0059-30 | ● $83.38 | ● $69.49 |
| LOTENSIN* tablets 5mg 100's (Unit Dose) | 1 | 0083-0059-32 | ● $83.38 | ● $69.49 |
| LOTENSIN* tablets 10mg 90's (Unit of Use) | 12 | 0083-0063-90 | ● $75.03 | ● $62.53 |
| LOTENSIN* tablets 10mg 100's | 12* | 0083-0063-30 | ● $83.38 | ● $69.49 |
| LOTENSIN* tablets 10mg 100's (Unit Dose) | 1 | 0083-0063-32 | ● $83.38 | ● $69.49 |
| LOTENSIN* tablets 20mg 90's (Unit of Use) | 12 | 0083-0079-90 | ● $75.03 | ● $62.53 |
| LOTENSIN* tablets 20mg 100's | 12* | 0083-0079-30 | ● $83.38 | ● $69.49 |
| LOTENSIN* tablets 20mg 100's (Unit Dose) | 1 | 0083-0079-32 | ● $83.38 | ● $69.49 |
| LOTENSIN* tablets 40mg 90's (Unit of Use) | 12 | 0083-0094-90 | ● $75.03 | ● $62.53 |
| LOTENSIN* tablets 40mg 100's | 12* | 0083-0094-30 | ● $83.38 | ● $69.49 |
| LOTENSIN* tablets 40mg 100's (Unit Dose) | 1 | 0083-0094-32 | ● $83.38 | ● $69.49 |
| LOTENSIN HCT* tablets 5mg/6.25mg 100's | 12* | 0083-0057-30 | ● $83.38 | ● $69.49 |

## ● PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.
\* Sold only in shelf cartons

Page 4 of 10

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| LOTENSIN HCT* tablets 10mg/12.5mg 100's | 12* | 0083-0072-30 | ● $83.38 | ● $69.49 |
| LOTENSIN HCT* tablets 20mg/12.5mg 100's | 12* | 0083-0074-30 | ● $83.38 | ● $69.49 |
| LOTENSIN HCT* tablets 20mg/25mg 100's | 12* | 0083-0075-30 | ● $83.38 | ● $69.49 |
| LOTREL* capsules 2.5mg/10mg 100's | 12* | 0083-2255-30 | ● $166.67 | ● $138.89 |
| LOTREL* capsules 5mg/10mg 100's | 12* | 0083-2260-30 | ● $166.67 | ● $138.89 |
| LOTREL* capsules 5mg/20mg 100's | 12* | 0083-2265-30 | ● $171.58 | ● $142.99 |
| LUDIOMIL* tablets 25mg 100's | 12* | 0083-0110-30 | $59.38 | $49.49 |
| LUDIOMIL* tablets 50mg 100's | 12* | 0083-0026-30 | $87.92 | $73.26 |
| LUDIOMIL* tablets 75mg 100's | 12* | 0083-0135-30 | $120.66 | $100.55 |
| MELLARIL* concentrate 30mg/mL, 4oz. bottle | 12* | 0078-0001-31 | ● $41.50 | ● $34.59 |
| MELLARIL* tablets 10mg 100's | 12* | 0078-0002-05 | ● $38.42 | ● $32.02 |
| MELLARIL* tablets 10mg † 100's | 3* | 0078-0002-06 | ● $41.29 | ● $34.41 |
| MELLARIL* tablets 10mg 1000's | 12 | 0078-0002-09 | ● $369.19 | ● $307.66 |
| MELLARIL* tablets 25mg 100's | 12* | 0078-0003-05 | ● $54.05 | ● $45.04 |
| MELLARIL* tablets 25mg † 100's | 3* | 0078-0003-06 | ● $57.42 | ● $47.85 |
| MELLARIL* tablets 25mg 1000's | 6 | 0078-0003-09 | ● $518.94 | ● $432.45 |
| MELLARIL* tablets 50mg 100's | 12* | 0078-0004-05 | ● $65.62 | ● $54.68 |
| MELLARIL* tablets 50mg † 100's | 3* | 0078-0004-06 | ● $68.29 | ● $56.90 |
| MELLARIL* tablets 50mg 1000's | 6 | 0078-0004-09 | ● $634.48 | ● $528.74 |
| MELLARIL* tablets 100mg 100's | 12* | 0078-0005-05 | ● $77.05 | ● $64.21 |
| MELLARIL* tablets 100mg † 100's | 3* | 0078-0005-06 | ● $79.78 | ● $66.49 |
| MELLARIL* tablets 100mg 1000's | 6 | 0078-0005-09 | ● $749.53 | ● $624.61 |
| MELLARIL* tablets 150mg 100's | 12* | 0078-0006-05 | ● $101.38 | ● $84.48 |
| MELLARIL* tablets 200mg 100's | 12* | 0078-0007-05 | ● $115.47 | ● $96.22 |
| MELLARIL* tablets 200mg † 100's | 3* | 0078-0007-06 | ● $118.41 | ● $98.68 |
| MELLARIL* tablets 15mg 100's | 12* | 0078-0008-05 | ● $45.29 | ● $37.74 |
| MELLARIL* concentrate 100mg/mL, 4oz. bottle | 12* | 0078-0009-31 | ● $108.32 | ● $90.27 |
| MELLARIL-S* suspension 25mg/5mL pint bottle | 6* | 0078-0068-33 | ● $65.27 | ● $54.39 |
| MELLARIL-S* suspension 100mg/5mL pint bottle | 6* | 0078-0069-33 | ● $134.19 | ● $111.82 |

## ● PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.
**\* Sold only in shelf cartons**

Page 5 of 10

Confidential

NPC0043525

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| MESANTOIN* tablets 100mg 100's | 12* | 0078-0052-05 | ● $34.69 | ● $28.91 |
| METHERGINE* ampuls 1mL (0.2mg) † 20's | 1 | 0078-0053-03 | $74.18 | $61.81 |
| METHERGINE* ampuls 1mL (0.2mg) † 50's | 1 | 0078-0053-04 | $178.36 | $148.63 |
| METHERGINE* tablets 0.2mg 100's | 12 | 0078-0054-05 | $67.23 | $56.03 |
| METHERGINE* tablets 0.2mg † 100's | 3* | 0078-0054-06 | $70.46 | $58.72 |
| METHERGINE* tablets 0.2mg 1000's | 6 | 0078-0054-09 | $654.39 | $545.33 |
| METOPIRONE capsules 250mg 18's | 12 | 0083-0133-11 | $53.87 | $44.89 |
| MIACALCIN* 200 I.U./mL multi-dose vials, 2mL | 6* | 0078-0149-23 | ● $35.67 | ● $29.73 |
| MIACALCIN* nasal spray (2) 2mL | 1 | 0078-0311-90 | ● $58.99 | ● $49.16 |
| MIGRANAL* nasal spray 4.0mg/mL | 1 | 0078-0245-98 | ● $70.83 | ● $59.03 |
| NEO-CALGLUCON* syrup 1.8g/5mL pint bottle (OTC) | 6* | 0078-0056-33 | ● $29.34 | ● $24.45 |
| NEORAL* soft gelatin capsules 25mg † 30's | 5* | 0078-0246-15 | $45.85 | $38.21 |
| NEORAL* soft gelatin capsules 100mg † 30's | 5* | 0078-0248-15 | $183.21 | $152.68 |
| NEORAL* oral solution 50mL bottle | 5* | 0078-0274-22 | ● $332.83 | ● $277.36 |
| PAMELOR* solution 10mg/5mL pint bottle | 6* | 0078-0016-33 | $70.46 | $58.72 |
| PAMELOR* capsules 50mg 100's | 12* | 0078-0078-05 | $230.94 | $192.45 |
| PAMELOR* capsules 50mg † 100's | 3* | 0078-0078-06 | $236.83 | $197.36 |
| PAMELOR* capsules 75mg 100's | 12* | 0078-0079-05 | $352.02 | $293.35 |
| PAMELOR* capsules 10mg 100's | 12* | 0078-0086-05 | $61.42 | $51.18 |
| PAMELOR* capsules 10mg † 100's | 3* | 0078-0086-06 | $67.80 | $56.50 |
| PAMELOR* capsules 25mg 100's | 12* | 0078-0087-05 | $122.55 | $102.13 |
| PAMELOR* capsules 25mg † 100's | 3* | 0078-0087-06 | $128.72 | $107.27 |
| PAMELOR* capsules 25mg 500's | 6 | 0078-0087-08 | $599.15 | $499.29 |
| PARLODEL Snaptabs* 2.5mg 100's | 12* | 0078-0017-05 | ● $204.86 | ● $170.71 |
| PARLODEL Snaptabs* 2.5mg 30's | 12* | 0078-0017-15 | ● $61.63 | ● $51.35 |
| PARLODEL* capsules 5mg 100's | 12* | 0078-0102-05 | ● $312.61 | ● $260.51 |
| PARLODEL* capsules 5mg 30's | 12* | 0078-0102-15 | ● $98.99 | ● $82.49 |
| PRISCOLINE* hydrochloride ampuls injection 100mg/4mL 4's | 1 | 0083-6733-04 | $62.96 | $52.46 |

● **PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.**
\* Sold only in shelf cartons

Confidential
NPC0043526

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM  eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| REGITINE® vials  packages of 2 | 1 | 0083-6830-02 | ● $60.85 | ● $50.71 |
| RESTORIL® CIV capsules 15mg 100's | 12* | 0078-0098-05 | ● $87.64 | ● $73.03 |
| RESTORIL® CIV capsules 15mg † 100's | 3* | 0078-0098-06 | ● $89.88 | ● $74.90 |
| RESTORIL® CIV capsules 15mg 500's | 6* | 0078-0098-08 | ● $410.28 | ● $341.90 |
| RESTORIL® CIV capsules 30mg 100's | 12* | 0078-0099-05 | ● $98.01 | ● $81.68 |
| RESTORIL® CIV capsules 30mg † 100's | 3* | 0078-0099-06 | ● $100.12 | ● $83.43 |
| RESTORIL® CIV capsules 30mg 500's | 6* | 0078-0099-08 | ● $475.06 | ● $395.88 |
| RESTORIL® CIV capsules 7.5mg 100's | 12* | 0078-0140-05 | ● $78.38 | ● $65.32 |
| RESTORIL® CIV capsules 7.5mg † 100's | 3* | 0078-0140-06 | ● $80.63 | ● $67.19 |
| RITALIN® hydrochloride CII tablets 5mg 100's | 12 | 0083-0007-30 | ● $40.27 | ● $33.56 |
| RITALIN® hydrochloride CII tablets 10mg 100's | 12 | 0083-0003-30 | ● $57.42 | ● $47.85 |
| RITALIN® hydrochloride CII tablets 20mg 100's | 12 | 0083-0034-30 | ● $82.56 | ● $68.80 |
| RITALIN-SR® CII sustained-release tablets 20mg 100's | 12 | 0083-0016-30 | ● $128.23 | ● $106.86 |
| SANDIMMUNE® 5mL(250mg) ampuls 10's | 5 | 0078-0109-01 | ● $291.57 | ● $242.98 |
| SANDIMMUNE® oral solution 50mL bottle | 5 | 0078-0110-22 | ● $330.04 | ● $275.03 |
| SANDIMMUNE® soft gelatin capsules 25mg † 30's | 5 | 0078-0240-15 | $51.07 | $42.56 |
| SANDIMMUNE® soft gelatin capsules 100mg † 30's | 5 | 0078-0241-15 | $203.90 | $169.91 |
| SANDOGLOBULIN® IV 1gm | 1 | 0078-0120-94 | ● $84.61 | ● $70.51 |
| SANDOGLOBULIN® IV 3gm | 1 | 0078-0122-95 | ● $160.96 | ● $134.13 |
| SANDOGLOBULIN® IV 6gm | 1 | 0078-0124-96 | ● $304.52 | ● $253.76 |
| SANDOGLOBULIN® IV 12gm | 1 | 0078-0244-93 | ● $609.03 | ● $507.53 |
| SANDOSTATIN® ampuls 50mcg 20's | 39 | 0078-0180-03 | ● $121.44 | ● $101.20 |
| SANDOSTATIN® ampuls 100mcg 20's | 39 | 0078-0181-03 | ● $235.54 | ● $196.29 |
| SANDOSTATIN® ampuls 500mcg 20's | 39 | 0078-0182-03 | ● $1,136.08 | ● $946.73 |
| SANDOSTATIN® multi-dose vials 200mcg/mL, 5mL | 6 | 0078-0183-25 | ● $121.41 | ● $101.18 |
| SANDOSTATIN® multi-dose vials 1000mcg/mL, 5mL | 6 | 0078-0184-25 | ● $597.43 | ● $497.86 |
| SANDOSTATIN LAR® Depot 10mg | 1 | 0078-0340-84 | ● $1,368.75 | ● $1,095.00 |
| SANDOSTATIN LAR® Depot 20mg | 1 | 0078-0341-84 | ● $1,368.75 | ● $1,095.00 |
| SANDOSTATIN LAR® Depot 30mg | 1 | 0078-0342-84 | ● $2,053.12 | ● $1,642.00 |

● **PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.**

* Sold only in shelf cartons

Page 7 of 10

Confidential

NPC0043527

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| SANOREX® CIV tablets 1mg 100's | 12* | 0078-0071-05 | ● $154.25 | ● $128.54 |
| SANSERT® tablets 2mg 100's | 12* | 0078-0058-05 | ● $221.12 | ● $184.27 |
| SIMULECT® 20mg/vial | 6 | 0078-0331-84 | ● $1,315.80 | ● $1,096.50 |
| SLOW-K® tablets 600mg 100's | 12* | 0078-0320-05 | $22.29 | $18.58 |
| SLOW-K® tablets 600mg 1000's | 1 | 0078-0320-09 | $220.49 | $183.74 |
| SLOW-K® tablets 600mg Consumer Packs (12 x 100) | 1 | 57267-165-65 | $269.99 | $224.99 |
| TAVIST® tablets 2.68mg 100's | 12* | 0078-0072-05 | ● $134.74 | ● $112.28 |
| TEGRETOL® tablets 200mg 100's | 12* | 0083-0027-30 | ● $45.26 | ● $37.72 |
| TEGRETOL® tablets 200mg 1000's | 1 | 0083-0027-40 | ● $447.39 | ● $372.82 |
| TEGRETOL® tablets 200mg 100's (Unit Dose) | 1 | 0083-0027-32 | ● $48.40 | ● $40.34 |
| TEGRETOL® chewable tablets 100mg 100's | 12* | 0083-0052-30 | ● $23.76 | ● $19.80 |
| TEGRETOL® chewable tablets 100mg 100's (Unit Dose) | 1 | 0083-0052-32 | ● $26.69 | ● $22.25 |
| TEGRETOL® suspension 450mL | 1 | 0083-0019-76 | ● $29.15 | ● $24.29 |
| TEGRETOL-XR® tablets 100mg 100's | 12* | 0083-0061-30 | ● $22.67 | ● $18.89 |
| TEGRETOL-XR® tablets 100mg 100's (Unit Dose) | 1 | 0083-0061-32 | ● $24.24 | ● $20.20 |
| TEGRETOL-XR® tablets 200mg 100's | 12* | 0083-0062-30 | ● $45.26 | ● $37.72 |
| TEGRETOL-XR® 200mg 100's (Unit Dose) | 1 | 0083-0062-32 | ● $48.40 | ● $40.34 |
| TEGRETOL-XR® tablets 400mg 100's | 12* | 0083-0060-30 | ● $90.46 | ● $75.38 |
| TEGRETOL-XR® tablets 400mg 100's (Unit Dose) | 1 | 0083-0060-32 | ● $96.81 | ● $80.67 |
| TOFRANIL® tablets 10mg 100's | 12* | 0028-0032-01 | $34.49 | $28.74 |
| TOFRANIL® tablets 25mg 100's | 12* | 0028-0140-01 | $57.63 | $48.02 |
| TOFRANIL® tablets 50mg 100's | 12* | 0028-0136-01 | $97.87 | $81.56 |
| TOFRANIL-PM® capsules 75mg 30's | 12* | 0028-0020-26 | $42.00 | $35.00 |
| TOFRANIL-PM® capsules 75mg 100's | 12* | 0028-0020-01 | $136.85 | $114.04 |
| TOFRANIL-PM® capsules 100mg 30's | 12* | 0028-0040-26 | $55.18 | $45.98 |
| TOFRANIL-PM® capsules 100mg 100's | 12* | 0028-0040-01 | $179.97 | $149.97 |
| TOFRANIL-PM® capsules 125mg 30's | 12* | 0028-0045-26 | $68.57 | $57.14 |
| TOFRANIL-PM® capsules 125mg 100's | 12* | 0028-0045-01 | $224.42 | $187.02 |

● **PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.**
* Sold only in shelf cartons

Confidential

NPC0043528

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| TOFRANIL-PM* capsules 150mg 30's | 12* | 0028-0022-26 | $78.38 | $65.32 |
| TOFRANIL-PM* capsules 150mg 100's | 12* | 0028-0022-01 | $255.76 | $213.13 |
| TRANSDERM-NITRO* 0.1mg/hr. 30's | 1 | 57267-902-26 | ● $50.15 | ● $41.79 |
| TRANSDERM-NITRO* 0.2mg/hr. 30's | 1 | 57267-905-26 | ● $51.34 | ● $42.78 |
| TRANSDERM-NITRO* 0.4mg/hr. 30's | 1 | 57267-910-26 | ● $58.66 | ● $48.89 |
| TRANSDERM-NITRO* 0.6mg/hr. 30's | 1 | 57267-915-26 | ● $64.66 | ● $53.88 |
| VISKEN* tablets 10mg 100's | 12* | 0078-0073-05 | $137.13 | $114.28 |
| VISKEN* tablets 5mg 100's | 12* | 0078-0111-05 | $103.55 | $86.29 |
| VIVELLE® 0.0375mg/day (6 x 8) | 1 | 0083-2325-62 | $150.80 | $125.66 |
| VIVELLE® 0.0375 mg/day (1x24) | 1 | 0083-2325-25 | $73.16 | $60.97 |
| VIVELLE® 0.05 mg/day (6 x 8) | 1 | 0083-2326-62 | $153.87 | $128.23 |
| VIVELLE® 0.05mg/day (1 x 24) | 1 | 0083-2326-25 | $74.66 | $62.21 |
| VIVELLE® 0.075 mg/day (6 x 8) | 1 | 0083-2327-62 | $156.99 | $130.83 |
| VIVELLE® 0.075 mg/day (1 x 24) | 1 | 0083-2327-25 | $76.15 | $63.47 |
| VIVELLE® 0.1mg/day (6 x 8) | 1 | 0083-2328-62 | $160.10 | $133.42 |
| VIVELLE® 0.1mg/day (1 x 24) | 1 | 0083-2328-25 | $77.69 | $64.72 |
| VIVELLE-DOT™ 0.0375mg/day (3x8) unit packer | 1 | 0078-0343-45 | ● $77.04 | ● $64.20 |
| VIVELLE-DOT™ 0.05mg/day (3x8) unit packer | 1 | 0078-0344-45 | ● $78.48 | ● $65.40 |
| VIVELLE-DOT™ 0.075mg/day (3x8) unit packer | 1 | 0078-0345-45 | ● $80.16 | ● $66.80 |
| VIVELLE-DOT™ 0.01mg/day (3x8) unit packer | 1 | 0078-0346-45 | ● $81.84 | ● $68.20 |
| VOLTAREN* tablets 25mg 100's | 12* | 0028-0258-01 | $66.18 | $55.15 |
| VOLTAREN* tablets 25mg 100's (Unit Dose) | 1 | 0028-0258-61 | $70.74 | $58.95 |
| VOLTAREN* tablets 50mg 60's | 12* | 0028-0262-60 | $77.12 | $64.27 |
| VOLTAREN* tablets 50mg 100's | 12* | 0028-0262-01 | $128.58 | $107.15 |
| VOLTAREN* tablets 50mg 1000's | 1 | 0028-0262-10 | $1,263.29 | $1,052.74 |
| VOLTAREN* tablets 50mg 100's (Unit Dose) | 1 | 0028-0262-61 | $137.55 | $114.63 |
| VOLTAREN* tablets 75mg 60's | 12* | 0028-0264-60 | $93.45 | $77.88 |
| VOLTAREN* tablets 75mg 100's | 12* | 0028-0264-01 | $155.71 | $129.76 |

● **PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.**

\* Sold only in shelf cartons

Confidential

NPC0043529

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective October 15, 1999 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | AWP | Cost Price To Wholesaler |
|---|---|---|---|---|
| VOLTAREN * 75mg 1000's | 1 | 0028-0264-10 | $1,529.98 | $1,274.99 |
| VOLTAREN * tablets 75mg 100's (Unit Dose) | 1 | 0028-0264-61 | $166.58 | $138.82 |
| VOLTAREN-XR* tablets 100mg 100's | 12* | 0028-0205-01 | $312.49 | $260.41 |
| VOLTAREN-XR* tablets 100mg 100's (Unit Dose) | 1 | 0028-0205-61 | $314.93 | $262.44 |

LEGEND:
† Unit Dose packages are packages of individually blister-sealed ampuls, capsules or tablets;
- as 100's: 2 x 5 strips or 1 x 10 strips, 10 blisters per strip; ampuls of 10, 20 or 50, 5 blisters per strip;
- as 30's: three blister cards of 10 capsules.
†† ControlPak* unit-dose tamper-resistant package of 25 capsules:
- as continuous rolls of blisters, reverse-numbered.
§§ SigPak* (dispensing unit) packages are unit-of-use packages and containers.
        CII - Schedule II Controlled Substance - DEA 222 Form Required
        CIII - Schedule III Controlled Substance        CIV - Schedule IV Controlled Substance

Novartis Pharmaceuticals Corporation
Distribution & Customer Service Department
East Hanover, New Jersey 07936-1080
1-800-526-0175

● **PRODUCTS NOT AFFECTED BY OCTOBER 15, 1999 PRICE INCREASE.**
\* Sold only in shelf cartons

Confidential

# EXHIBIT 8

Novartis Pharmaceuticals Corporation
59 Route 10
East Hanover, NJ 07936-1080

Tel   973 781 8300

 NOVARTIS

March 27, 2000

**TO: THIRD PARTY JOURNAL**

*NOTICE OF PRICE ADJUSTMENT*

Attached is a copy of the Novartis Pharmaceuticals Corporation Price List which became effective on Monday, March 27, 2000 at 5:00 p.m. eastern time.

As used in this letter, the term AWP or Average Wholesale Price constitutes a reference for each Novartis product, and in keeping with current industry practices, is set as a percentage above the price at which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price", in Average Wholesale Price, AWP is not intended to be a price charged by Novartis for any product to any customer.

Please use the enclosed information to update your system.  Should you have any questions, please contact Barbara Hasbrouck at 973-781-7982.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC:bah

40d00

\Attachment

Confidential                                                                    NPC0043507

# Novartis Pharmaceuticals Corporation

## PRICE LIST

### EFFECTIVE MARCH 27, 2000

Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| ACTIGALL* capsules 300mg 100's | 12* | 0078-0319-05 | ● | $273.02 | ● | $227.52 |
| ANAFRANIL* capsules 25mg 100's | 12* | 0078-0316-05 | | $108.48 | | $90.40 |
| ANAFRANIL* capsules 25mg 100's (Unit Dose) | 1 | 0078-0316-06 | | $113.04 | | $94.20 |
| ANAFRANIL* capsules 50mg 100's | 12* | 0078-0317-05 | | $146.21 | | $121.84 |
| ANAFRANIL* capsules 50mg 100's (Unit Dose) | 1 | 0078-0317-06 | | $151.65 | | $126.37 |
| ANAFRANIL* capsules 75mg 100's | 12* | 58887-117-30 | | $192.46 | | $160.39 |
| ANAFRANIL* capsules 75mg 100's (Unit Dose) | 1 | 58887-117-32 | | $201.22 | | $167.68 |
| ANTURANE* capsules 100mg 100's | 12* | 0083-0041-30 | | $47.36 | | $39.47 |
| ANTURANE* tablets 200mg 100's | 12* | 0083-0168-30 | | $76.27 | | $63.55 |
| APRESAZIDE* capsules 25/25mg 100's | 12* | 0083-0139-30 | | $51.95 | | $43.29 |
| APRESAZIDE* capsules 50/50mg 100's | 12* | 0083-0149-30 | | $77.61 | | $64.68 |
| APRESOLINE* hydrochloride tablets 100mg 100's | 12* | 0083-0101-30 | | $81.96 | | $68.30 |
| AREDIA* vials 30/470mg 4's | 1 | 0083-2601-04 | ● | $1,066.14 | ● | $888.45 |
| AREDIA* vials 90/375mg 1 | 12 | 0083-2609-01 | ● | 738.68 | ● | $615.56 |
| BELLERGAL-S* tablets 100's | 12* | 0078-0031-05 | ● | $122.83 | ● | $102.36 |
| BRETHANCER* spacer-inhaler complete unit | 6 | 0028-5567-01 | ● | $14.10 | ● | $11.75 |
| BRETHINE* tablets 2.5mg 100's | 12* | 0028-0072-01 | | $35.37 | | $29.48 |
| BRETHINE* tablets 2.5mg 1000's | 1 | 0028-0072-10 | | $333.82 | | $278.18 |
| BRETHINE* tablets 2.5mg 100's (Unit Dose) | 1 | 0028-0072-61 | | $38.90 | | $32.42 |
| BRETHINE* tablets 5mg 100's | 12* | 0028-0105-01 | | $50.89 | | $42.41 |
| BRETHINE* tablets 5mg 1000's | 1 | 0028-0105-10 | | $481.27 | | $401.06 |
| BRETHINE* tablets 5mg 100's (Unit Dose) | 1 | 0028-0105-61 | | $54.42 | | $45.35 |
| BRETHINE* ampuls 1mg/mL 10's | 1 | 0028-7507-23 | | $25.89 | | $21.57 |
| BRETHINE* ampuls 1mg/mL 100's | 1 | 0028-7507-01 | | $206.00 | | $171.66 |
| CAFERGOT* tablets 100's | 12 | 0078-0349-05 | | $91.79 | | $73.43 |
| CAFERGOT* suppositories §§ 12's | 12* | 0078-0033-02 | ● | $63.80 | ● | $53.17 |

● **PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.**

* Sold only in shelf cartons

Page 1 of 10

NPC0043508

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| CATAFLAM° tablets 50mg 100's | 12* | 0028-0151-01 | | $189.96 | | $158.30 |
| CATAFLAM° tablets 50mg 100's (Unit Dose) | 1 | 0028-0151-61 | | $203.28 | | $169.40 |
| CLOZARIL° tablets 25mg 100's | 12* | 0078-0126-05 | ● | $135.96 | ● | $113.30 |
| CLOZARIL° tablets 25mg † 100's | 3* | 0078-0126-06 | ● | $135.96 | ● | $113.30 |
| CLOZARIL° tablets 100mg 100's | 12* | 0078-0127-05 | ● | $352.26 | ● | $293.55 |
| CLOZARIL° tablets 100mg † 100's | 3* | 0078-0127-06 | ● | $352.26 | ● | $293.55 |
| COMTAN° tablets 200mg 100's | | 0078-0327-05 | ● | $168.00 | ● | $140.00 |
| CYTADREN° tablets 250mg 100's | 12* | 0083-0024-30 | | $141.30 | | $117.75 |
| DESFERAL° vials 500mg 4's | 1 | 0083-3801-04 | ● | $50.64 | ● | $42.20 |
| D.H.E. 45° ampuls 1mL(1mg) † 10's | 1 | 0078-0041-01 | | $145.03 | | $120.86 |
| DIOVAN° capsules 80mg 100's | 12* | 0083-4000-01 | | $129.36 | | $103.48 |
| DIOVAN° capsules 80mg 100's (Unit Dose) | 1 | 0083-4000-61 | | $129.36 | | $103.48 |
| DIOVAN° capsules 160mg 100's | 12* | 0083-4001-01 | | $140.29 | | $112.23 |
| DIOVAN° capsules 160mg 100's (Unit Dose) | 1 | 0083-4001-61 | | $140.29 | | $112.23 |
| DIOVAN HCT° tablets 80/12.5mg 100's | 12 | 0078-0314-05 | | $140.29 | | $112.23 |
| DIOVAN HCT° tablets 80/12.5mg 100's (Unit Dose) | 1 | 0078-0314-06 | | $140.29 | | $112.23 |
| DIOVAN HCT° tablets 160/12.5mg 100's | 12 | 0078-0315-05 | | $147.00 | | $117.60 |
| DIOVAN HCT° tablets 160/12.5mg 100's (Unit Dose) | 1 | 0078-0315-06 | | $147.00 | | $117.60 |
| DYNACIRC° capsules 2.5mg 100's | 12* | 0078-0226-05 | | $77.22 | | $64.35 |
| DYNACIRC° capsules 2.5mg 60's | 12* | 0078-0226-44 | | $47.51 | | $39.59 |
| DYNACIRC° capsules 5mg 100's | 12* | 0078-0227-05 | | $113.33 | | $94.44 |
| DYNACIRC° capsules 5mg 60's | 12* | 0078-0227-44 | | $69.20 | | $57.67 |
| DYNACIRC CR° tablets 5mg 100's | 12* | 0078-0235-05 | | $127.60 | | $106.33 |
| DYNACIRC CR° tablets 5mg 30's | 12* | 0078-0235-15 | | $39.12 | | $32.60 |
| DYNACIRC CR° tablets 10mg 100's | 12* | 0078-0236-05 | | $203.32 | | $169.43 |
| DYNACIRC CR° tablets 10mg 30's | 12* | 0078-0236-15 | | $62.19 | | $51.82 |
| ESIDRIX° tablets 25mg 100's | 12* | 0083-0022-30 | | $15.84 | | $13.20 |
| ESIDRIX° tablets 50mg 100's | 12* | 0083-0046-30 | | $25.03 | | $20.86 |

● **PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.**
* Sold only in shelf cartons

Page 2 of 10

Confidential

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| ESTRADERM* system 0.05mg (6 x 8) | 1 | 0083-2310-62 | ● | $140.82 | ● | $117.35 |
| ESTRADERM* system 0.1mg (6 x 8) | 1 | 0083-2320-62 | ● | $153.54 | ● | $127.95 |
| FEMARA* tablets 2.5mg  30's | 12* | 0078-0249-15 | | $192.63 | | $160.46 |
| FIORICET* tablets 100's | 12* | 0078-0084-05 | | $68.16 | | $56.80 |
| FIORICET* tablets † 100's | 3* | 0078-0084-06 | | $74.54 | | $62.12 |
| FIORICET* tablets 500's | 6* | 0078-0084-08 | | $325.49 | | $271.24 |
| FIORICET* w/Cod. CIII capsules 30mg 100's | 12* | 0078-0243-05 | | $142.85 | | $119.04 |
| FIORINAL* CIII capsules 100's | 12* | 0078-0103-05 | | $68.16 | | $56.80 |
| FIORINAL* CIII capsules 500's | 6* | 0078-0103-08 | | $325.49 | | $271.24 |
| FIORINAL* CIII capsules †† 25's | 6* | 0078-0103-13 | | $24.65 | | $20.54 |
| FIORINAL* w/Cod. CIII 30mg capsules 100's | 12* | 0078-0107-05 | | $142.85 | | $119.04 |
| HYDERGINE*LC liquid capsules 1mg 100's | 12* | 0078-0101-05 | ● | $97.52 | ● | $81.27 |
| HYDERGINE*LC liquid capsules 1mg † 100's | 3* | 0078-0101-06 | ● | $103.48 | ● | $86.23 |
| HYDERGINE*LC liquid capsules 1mg 500's | 6 | 0078-0101-08 | ● | $475.34 | ● | $396.11 |
| HYDERGINE* liquid 1mg/mL 100mL | 12* | 0078-0100-36 | ● | $76.28 | ● | $63.57 |
| HYDERGINE* oral tablets 1mg 100's | 12* | 0078-0070-05 | ● | $92.68 | ● | $77.24 |
| HYDERGINE* oral tablets 1mg † 100's | 3* | 0078-0070-06 | ● | $95.77 | ● | $79.81 |
| HYDERGINE* oral tablets 1mg 500's | 12 | 0078-0070-08 | ● | $442.39 | ● | $368.66 |
| ISMELIN* sulfate tablets 25mg 100's | 12* | 0083-0103-30 | | $107.69 | | $89.74 |
| KLORVESS* effervescent granules 30's | 24* | 0078-0205-15 | | $27.48 | | $22.90 |
| LAMISIL* oral tablets, equivalent to 250mg base, 100's | 12* | 0078-0179-05 | ● | $765.17 | ● | $637.64 |
| LAMISIL* oral tablets, equivalent to 250mg base, 30's | 12* | 0078-0179-15 | ● | $229.61 | ● | $191.34 |
| LAMISIL* 30mL/1% Solution | 6* | 0078-0328-82 | ● | $62.21 | ● | $51.84 |
| LAMPRENE* capsules 50mg 100's | 1 | 0028-0108-01 | ● | $17.11 | ● | $14.26 |
| LESCOL* capsules 20mg 100's | 12* | 0078-0176-05 | ● | $132.86 | ● | $110.71 |
| LESCOL* capsules 20mg 30's | 12* | 0078-0176-15 | ● | $39.92 | ● | $33.27 |
| LESCOL* capsules 40mg 100's | 12* | 0078-0234-05 | ● | $132.86 | ● | $110.71 |
| LESCOL* capsules 40mg 30's | 12* | 0078-0234-15 | ● | $39.92 | ● | $33.27 |

## ● PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.
* Sold only in shelf cartons

Confidential

NPC0043510

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| LIORESAL* tablets 10mg 100's | 12* | 0028-0023-01 | ● | $64.99 | ● | $54.16 |
| LIORESAL* tablets 10mg 100's (Unit Dose) | 1 | 0028-0023-61 | ● | $68.78 | ● | $57.31 |
| LIORESAL* tablets 20mg 100's | 12* | 0028-0033-01 | ● | $118.97 | ● | $99.15 |
| LIORESAL* tablets 20mg 100's (Unit Dose) | 1 | 0028-0033-61 | ● | $123.18 | ● | $102.65 |
| LOPRESSOR* tablets 50mg 100's | 12* | 0028-0051-01 | | $73.18 | | $60.98 |
| LOPRESSOR* tablets 50mg 1000's | 1 | 0028-0051-10 | | $723.67 | | $603.06 |
| LOPRESSOR* tablets 50mg Gy-Pak 100's (12x100) | 1 | 0028-0051-65 | | $880.69 | | $733.91 |
| LOPRESSOR* tablets 50mg 100's (Unit Dose) | 1 | 0028-0051-61 | | $79.43 | | $66.19 |
| LOPRESSOR* tablets 100mg 100's | 12* | 0028-0071-01 | | $109.87 | | $91.56 |
| LOPRESSOR* tablets 100mg 1000's | 1 | 0028-0071-10 | | $1,087.50 | | $906.25 |
| LOPRESSOR* tablets 100mg Gy-Pak 100's (12x100) | 1 | 0028-0071-65 | | $1,321.44 | | $1,101.20 |
| LOPRESSOR* tablets 100mg 100's (Unit Dose) | 1 | 0028-0071-61 | | $115.32 | | $96.10 |
| LOPRESSOR* ampuls 5mg/5mL 12's | 1 | 0028-4201-33 | | $93.47 | | $77.90 |
| LOPRESSOR HCT* tablets 50/25mg 100's | 12* | 0028-0035-01 | | $83.91 | | $69.93 |
| LOPRESSOR HCT* tablets 100/25mg 100's | 12* | 0028-0053-01 | | $131.13 | | $109.27 |
| LOPRESSOR HCT* tablets 100/50mg 100's | 12* | 0028-0073-01 | | $139.07 | | $115.89 |
| LOTENSIN* tablets 5mg 90's (Unit of Use) | 12 | 0083-0059-90 | | $77.96 | | $64.97 |
| LOTENSIN* tablets 5mg 100's | 12* | 0083-0059-30 | | $86.64 | | $72.20 |
| LOTENSIN* tablets 5mg 100's (Unit Dose) | 1 | 0083-0059-32 | | $86.64 | | $72.20 |
| LOTENSIN* tablets 10mg 90's (Unit of Use) | 12 | 0083-0063-90 | | $77.96 | | $64.97 |
| LOTENSIN* tablets 10mg 100's | 12* | 0083-0063-30 | | $86.64 | | $72.20 |
| LOTENSIN* tablets 10mg 100's (Unit Dose) | 1 | 0083-0063-32 | | $86.64 | | $72.20 |
| LOTENSIN* tablets 20mg 90's (Unit of Use) | 12 | 0083-0079-90 | | $77.96 | | $64.97 |
| LOTENSIN* tablets 20mg 100's | 12* | 0083-0079-30 | | $86.64 | | $72.20 |
| LOTENSIN* tablets 20mg 100's (Unit Dose) | 1 | 0083-0079-32 | | $86.64 | | $72.20 |
| LOTENSIN* tablets 40mg 90's (Unit of Use) | 12 | 0083-0094-90 | | $77.96 | | $64.97 |
| LOTENSIN* tablets 40mg 100's | 12* | 0083-0094-30 | | $86.64 | | $72.20 |
| LOTENSIN* tablets 40mg 100's (Unit Dose) | 1 | 0083-0094-32 | | $86.64 | | $72.20 |

● **PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.**

* Sold only in shelf cartons

Page 4 of 10

Confidential

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| LOTENSIN HCT* tablets 5mg/6.25mg 100's | 12* | 0083-0057-30 | | $86.64 | | $72.20 |
| LOTENSIN HCT* tablets 10mg/12.5mg 100's | 12* | 0083-0072-30 | | $86.64 | | $72.20 |
| LOTENSIN HCT* tablets 20mg/12.5mg 100's | 12* | 0083-0074-30 | | $86.64 | | $72.20 |
| LOTENSIN HCT* tablets 20mg/25mg 100's | 12* | 0083-0075-30 | | $86.64 | | $72.20 |
| LOTREL* capsules 2.5mg/10mg 100's | 12* | 0083-2255-30 | | $174.83 | | $145.70 |
| LOTREL* capsules 5mg/10mg 100's | 12* | 0083-2260-30 | | $174.83 | | $145.70 |
| LOTREL* capsules 5mg/20mg 100's | 12* | 0083-2265-30 | | $185.14 | | $154.28 |
| LUDIOMIL* tablets 25mg 100's | 12* | 0083-0110-30 | ● | $59.38 | ● | $49.49 |
| LUDIOMIL* tablets 50mg 100's | 12* | 0083-0026-30 | ● | $87.92 | ● | $73.26 |
| LUDIOMIL* tablets 75mg 100's | 12* | 0083-0135-30 | ● | $120.66 | ● | $100.55 |
| MELLARIL* concentrate 30mg/mL, 4oz. bottle | 12* | 0078-0001-31 | | $43.54 | | $36.28 |
| MELLARIL* tablets 10mg 100's | 12* | 0078-0002-05 | | $40.30 | | $33.59 |
| MELLARIL* tablets 10mg † 100's | 3* | 0078-0002-06 | | $43.32 | | $36.10 |
| MELLARIL* tablets 10mg 1000's | 12 | 0078-0002-09 | | $387.28 | | $322.74 |
| MELLARIL* tablets 25mg 100's | 12* | 0078-0003-05 | | $56.70 | | $47.25 |
| MELLARIL* tablets 25mg † 100's | 3* | 0078-0003-06 | | $60.23 | | $50.19 |
| MELLARIL* tablets 25mg 1000's | 6 | 0078-0003-09 | | $544.37 | | $453.64 |
| MELLARIL* tablets 50mg 100's | 12* | 0078-0004-05 | | $68.84 | | $57.36 |
| MELLARIL* tablets 50mg † 100's | 3* | 0078-0004-06 | | $71.63 | | $59.69 |
| MELLARIL* tablets 50mg 1000's | 6 | 0078-0004-09 | | $665.57 | | $554.64 |
| MELLARIL* tablets 100mg 100's | 12* | 0078-0005-05 | | $80.82 | | $67.35 |
| MELLARIL* tablets 100mg 1000's | 6 | 0078-0005-09 | | $786.26 | | $655.22 |
| MELLARIL* tablets 150mg 100's | 12* | 0078-0006-05 | | $106.34 | | $88.62 |
| MELLARIL* tablets 200mg 100's | 12* | 0078-0007-05 | | $121.13 | | $100.94 |
| MELLARIL* tablets 15mg 100's | 12* | 0078-0008-05 | | $47.51 | | $39.59 |
| MELLARIL* concentrate 100mg/mL, 4oz. bottle | 12* | 0078-0009-31 | | $113.63 | | $94.69 |
| MELLARIL-S* suspension 25mg/5mL pint bottle | 6* | 0078-0068-33 | | $68.47 | | $57.06 |
| MELLARIL-S* suspension 100mg/5mL pint bottle | 6* | 0078-0069-33 | | $140.76 | | $117.30 |

● **PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.**

\* Sold only in shelf cartons

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| METHERGINE® ampuls 1mL (0.2mg) † 20's | 1 | 0078-0053-03 | ● | $74.18 | ● | $61.81 |
| METHERGINE® ampuls 1mL (0.2mg) † 50's | 1 | 0078-0053-04 | ● | $178.36 | ● | $148.63 |
| METHERGINE® tablets 0.2mg 100's | 12 | 0078-0054-05 | ● | $67.23 | ● | $56.03 |
| METHERGINE® tablets 0.2mg † 100's | 3* | 0078-0054-06 | ● | $70.46 | ● | $58.72 |
| METHERGINE® tablets 0.2mg 1000's | 6 | 0078-0054-09 | ● | $654.39 | ● | $545.33 |
| METOPIRONE capsules 250mg 18's | 12 | 0083-0133-11 | ● | $53.87 | ● | $44.89 |
| MIACALCIN® 200 I.U./mL multi-dose vials, 2mL | 6* | 0078-0149-23 | | $37.42 | | $31.18 |
| MIACALCIN® nasal spray (2) 2mL | 1 | 0078-0311-90 | ● | $61.35 | ● | $51.12 |
| MIGRANAL® nasal spray 4.0mg/mL | 1 | 0078-0245-98 | | $74.30 | | $61.92 |
| NEO-CALGLUCON® syrup 1.8g/5mL pint bottle (OTC) | 6* | 0078-0056-33 | ● | $29.34 | ● | $24.45 |
| NEORAL® soft gelatin capsules 25mg † 30's | 5* | 0078-0246-15 | ● | $45.85 | ● | $38.21 |
| NEORAL® soft gelatin capsules 100mg † 30's | 5* | 0078-0248-15 | ● | $183.21 | ● | $152.68 |
| NEORAL® oral solution 100mg/mL 50mL bottle | 5* | 0078-0274-22 | ● | $332.83 | ● | $277.36 |
| PAMELOR® solution 10mg/5mL pint bottle | 6* | 0078-0016-33 | ● | $70.46 | ● | $58.72 |
| PAMELOR® capsules 50mg 100's | 12* | 0078-0078-05 | ● | $230.94 | ● | $192.45 |
| PAMELOR® capsules 50mg † 100's | 3* | 0078-0078-06 | ● | $236.83 | ● | $197.36 |
| PAMELOR® capsules 75mg 100's | 12* | 0078-0079-05 | ● | $352.02 | ● | $293.35 |
| PAMELOR® capsules 10mg 100's | 12* | 0078-0086-05 | ● | $61.42 | ● | $51.18 |
| PAMELOR® capsules 10mg † 100's | 3* | 0078-0086-06 | ● | $67.80 | ● | $56.50 |
| PAMELOR® capsules 25mg 100's | 12* | 0078-0087-05 | ● | $122.55 | ● | $102.13 |
| PAMELOR® capsules 25mg † 100's | 3* | 0078-0087-06 | ● | $128.72 | ● | $107.27 |
| PAMELOR® capsules 25mg 500's | 6 | 0078-0087-08 | ● | $599.15 | ● | $499.29 |
| PARLODEL Snaptabs® 2.5mg 100's | 12* | 0078-0017-05 | | $223.09 | | $185.91 |
| PARLODEL Snaptabs® 2.5mg 30's | 12* | 0078-0017-15 | | $67.11 | | $55.93 |
| PARLODEL® capsules 5mg 100's | 12* | 0078-0102-05 | | $340.44 | | $283.70 |
| PARLODEL® capsules 5mg 30's | 12* | 0078-0102-15 | | $107.80 | | $89.84 |
| PRISCOLINE® hydrochloride ampuls injection 100mg/4mL 4's | 1 | 0083-6733-04 | ● | $62.96 | ● | $52.46 |
| REGITINE® vials packages of 2 | 1 | 0083-6830-02 | ● | $60.85 | ● | $50.71 |

● **PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.**

\* Sold only in shelf cartons

Page 6 of 10

Confidential

NPC0043513

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| RESTORIL* CIV capsules 15mg 100's | 12* | 0078-0098-05 | | $91.93 | | $76.61 |
| RESTORIL* CIV capsules 15mg † 100's | 3* | 0078-0098-06 | | $94.28 | | $78.57 |
| RESTORIL* CIV capsules 15mg 500's | 6* | 0078-0098-08 | | $430.38 | | $358.65 |
| RESTORIL* CIV capsules 30mg 100's | 12* | 0078-0099-05 | | $102.81 | | $85.68 |
| RESTORIL* CIV capsules 30mg † 100's | 3* | 0078-0099-06 | | $105.02 | | $87.52 |
| RESTORIL* CIV capsules 30mg 500's | 6* | 0078-0099-08 | | $498.33 | | $415.28 |
| RESTORIL* CIV capsules 7.5mg 100's | 12* | 0078-0140-05 | | $82.22 | | $68.52 |
| RESTORIL* CIV capsules 7.5mg † 100's | 3* | 0078-0140-06 | | $84.58 | | $70.48 |
| RITALIN* hydrochloride CII tablets 5mg 100's | 12 | 0083-0007-30 | ● | $40.27 | ● | $33.56 |
| RITALIN* hydrochloride CII tablets 10mg 100's | 12 | 0083-0003-30 | ● | $57.42 | ● | $47.85 |
| RITALIN* hydrochloride CII tablets 20mg 100's | 12 | 0083-0034-30 | ● | $82.56 | ● | $68.80 |
| RITALIN-SR* CII sustained-release tablets 20mg 100's | 12 | 0083-0016-30 | ● | $128.23 | ● | $106.86 |
| SANDIMMUNE* 5mL(250mg) ampuls 10's | 5 | 0078-0109-01 | ● | $291.57 | ● | $242.98 |
| SANDIMMUNE* oral solution 100mg/mL 50mL bottle | 5 | 0078-0110-22 | ● | $330.04 | ● | $275.03 |
| SANDIMMUNE* soft gelatin capsules 25mg † 30's | 5 | 0078-0240-15 | ● | $51.07 | ● | $42.56 |
| SANDIMMUNE* soft gelatin capsules 100mg † 30's | 5 | 0078-0241-15 | ● | $203.90 | ● | $169.91 |
| SANDOGLOBULIN* IV 1gm | 1 | 0078-0120-94 | ● | $91.38 | ● | $76.15 |
| SANDOGLOBULIN* IV 3gm | 1 | 0078-0122-95 | ● | $173.84 | ● | $144.86 |
| SANDOGLOBULIN* IV 6gm | 1 | 0078-0124-96 | ● | $328.88 | ● | $274.07 |
| SANDOGLOBULIN* IV 12gm | 1 | 0078-0244-93 | ● | $657.76 | ● | $548.13 |
| SANDOSTATIN* ampuls 50mcg 20's | 39 | 0078-0180-03 | ● | $132.25 | ● | $110.20 |
| SANDOSTATIN* ampuls 100mcg 20's | 39 | 0078-0181-03 | ● | $256.51 | ● | $213.76 |
| SANDOSTATIN* ampuls 500mcg 20's | 39 | 0078-0182-03 | ● | $1,237.19 | ● | $1,030.99 |
| SANDOSTATIN* multi-dose vials 200mcg/mL, 5mL | 6 | 0078-0183-25 | ● | $132.22 | ● | $110.18 |
| SANDOSTATIN* multi-dose vials 1000mcg/mL, 5mL | 6 | 0078-0184-25 | ● | $650.60 | ● | $542.16 |
| SANDOSTATIN LAR* Depot 10mg | 1 | 0078-0340-84 | ● | $1,422.13 | ● | $1,137.71 |
| SANDOSTATIN LAR* Depot 20mg | 1 | 0078-0341-84 | ● | $1,422.13 | ● | $1,137.71 |
| SANDOSTATIN LAR* Depot 30mg | 1 | 0078-0342-84 | ● | $2,133.19 | ● | $1,706.04 |

## ● PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.

* Sold only in shelf cartons

Confidential

NPC0043514

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| SANSERT* tablets 2mg 100's | 12* | 0078-0058-05 | | $231.96 | | $193.30 |
| SIMULECT* 20mg/vial | 6 | 0078-0331-84 | ● | $1,315.80 | ● | $1,096.50 |
| SLOW-K* tablets 600mg 100's | 12* | 0078-0320-05 | ● | $22.29 | ● | $18.58 |
| SLOW-K* tablets 600mg 1000's | 1 | 0078-0320-09 | ● | $220.49 | ● | $183.74 |
| SLOW-K* tablets 600mg Consumer Packs (12 x 100) | 1 | 57267-165-65 | ● | $269.99 | ● | $224.99 |
| TAVIST* tablets 2.68mg 100's | 12* | 0078-0072-05 | ● | $134.74 | ● | $112.28 |
| TEGRETOL* tablets 200mg 100's | 12* | 0083-0027-30 | | $48.39 | | $40.32 |
| TEGRETOL* tablets 200mg 1000's | 1 | 0083-0027-40 | | $478.25 | | $398.55 |
| TEGRETOL* tablets 200mg 100's (Unit Dose) | 1 | 0083-0027-32 | | $51.74 | | $43.12 |
| TEGRETOL* chewable tablets 100mg 100's | 12* | 0083-0052-30 | | $25.40 | | $21.16 |
| TEGRETOL* chewable tablets 100mg 100's (Unit Dose) | 1 | 0083-0052-32 | | $28.54 | | $23.78 |
| TEGRETOL* suspension 100mg/5mL 450mL | 1 | 0083-0019-76 | | $31.16 | | $25.97 |
| TEGRETOL-XR* tablets 100mg 100's | 12* | 0083-0061-30 | | $24.23 | | $20.19 |
| TEGRETOL-XR* tablets 100mg 100's (Unit Dose) | 1 | 0083-0061-32 | | $25.91 | | $21.59 |
| TEGRETOL-XR* tablets 200mg 100's | 12* | 0083-0062-30 | | $48.39 | | $40.32 |
| TEGRETOL-XR* 200mg 100's (Unit Dose) | 1 | 0083-0062-32 | | $51.74 | | $43.12 |
| TEGRETOL-XR* tablets 400mg 100's | 12* | 0083-0060-30 | | $96.70 | | $80.58 |
| TEGRETOL-XR* tablets 400mg 100's (Unit Dose) | 1 | 0083-0060-32 | | $103.49 | | $86.24 |
| TOFRANIL* tablets 10mg 100's | 12* | 0028-0032-01 | ● | $34.49 | ● | $28.74 |
| TOFRANIL* tablets 25mg 100's | 12* | 0028-0140-01 | ● | $57.63 | ● | $48.02 |
| TOFRANIL* tablets 50mg 100's | 12* | 0028-0136-01 | ● | $97.87 | ● | $81.56 |
| TOFRANIL-PM* capsules 75mg 30's | 12* | 0028-0020-26 | ● | $42.00 | ● | $35.00 |
| TOFRANIL-PM* capsules 75mg 100's | 12* | 0028-0020-01 | ● | $136.85 | ● | $114.04 |
| TOFRANIL-PM* capsules 100mg 30's | 12* | 0028-0040-26 | ● | $55.18 | ● | $45.98 |
| TOFRANIL-PM* capsules 100mg 100's | 12* | 0028-0040-01 | ● | $179.97 | ● | $149.97 |
| TOFRANIL-PM* capsules 125mg 30's | 12* | 0028-0045-26 | ● | $68.57 | ● | $57.14 |
| TOFRANIL-PM* capsules 125mg 100's | 12* | 0028-0045-01 | ● | $224.42 | ● | $187.02 |
| TOFRANIL-PM* capsules 150mg 30's | 12* | 0028-0022-26 | ● | $78.38 | ● | $65.32 |

## ● PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.
### * Sold only in shelf cartons

Confidential

NPC0043515

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler † |
|---|---|---|---|---|---|---|
| TOFRANIL-PM® capsules 150mg 100's | 12* | 0028-0022-01 | ● | $255.76 | ● | $213.13 |
| TRANSDERM-NITRO® 0.1mg/hr. 30's | 1 | 57267-902-26 | ● | $50.15 | ● | $41.79 |
| TRANSDERM-NITRO® 0.2mg/hr. 30's | 1 | 57267-905-26 | ● | $51.34 | ● | $42.78 |
| TRANSDERM-NITRO® 0.4mg/hr. 30's | 1 | 57267-910-26 | ● | $58.66 | ● | $48.89 |
| TRANSDERM-NITRO® 0.6mg/hr. 30's | 1 | 57267-915-26 | ● | $64.66 | ● | $53.88 |
| TRILEPTAL® tablets 150mg 100's | 12 | 0078-0336-05 | ● | $89.12 | ● | $74.27 |
| TRILEPTAL® tablets 300mg 100's | 12 | 0078-0337-05 | ● | $162.76 | ● | $135.63 |
| TRILEPTAL® tablets 600mg 100's | 12 | 0078-0338-05 | ● | $299.15 | ● | $249.29 |
| VISKEN® tablets 10mg 100's | 12* | 0078-0073-05 | ● | $137.13 | ● | $114.28 |
| VISKEN® tablets 5mg 100's | 12* | 0078-0111-05 | ● | $103.55 | ● | $86.29 |
| VIVELLE® 0.0375mg/day (6 x 8) | 1 | 0083-2325-62 | | $154.09 | | $128.41 |
| VIVELLE® 0.05 mg/day (6 x 8) | 1 | 0083-2326-62 | | $156.96 | | $130.80 |
| VIVELLE® 0.075 mg/day (6 x 8) | 1 | 0083-2327-62 | | $160.32 | | $133.60 |
| VIVELLE® 0.1mg/day (6 x 8) | 1 | 0083-2328-62 | | $163.69 | | $136.40 |
| VIVELLE-DOT™  0.0375mg/day (3x8) unit packer | 1 | 0078-0343-45 | ● | $77.04 | ● | $64.20 |
| VIVELLE-DOT™  0.05mg/day (3x8) unit packer | 1 | 0078-0344-45 | ● | $78.48 | ● | $65.40 |
| VIVELLE-DOT™  0.075mg/day (3x8) unit packer | 1 | 0078-0345-45 | ● | $80.16 | ● | $66.80 |
| VIVELLE-DOT™  0.01mg/day (3x8) unit packer | 1 | 0078-0346-45 | ● | $81.84 | ● | $68.20 |
| VOLTAREN® tablets 25mg 100's | 12* | 0028-0258-01 | ● | $66.18 | ● | $55.15 |
| VOLTAREN® tablets 50mg 100's | 12* | 0028-0262-01 | ● | $128.58 | ● | $107.15 |
| VOLTAREN® tablets 50mg 100's (Unit Dose) | 1 | 0028-0262-61 | ● | $137.55 | ● | $114.63 |
| VOLTAREN® tablets 75mg 100's | 12* | 0028-0264-01 | ● | $155.71 | ● | $129.76 |
| VOLTAREN® 75mg 1000's | 1 | 0028-0264-10 | ● | $1,529.98 | ● | $1,274.99 |
| VOLTAREN-XR® tablets 100mg 100's | 12* | 0028-0205-01 | ● | $312.49 | ● | $260.41 |
| VOLTAREN-XR® tablets 100mg 100's (Unit Dose) | 1 | 0028-0205-61 | ● | $314.93 | ● | $262.44 |

LEGEND:
† Unit Dose packages are packages of individually blister-sealed ampuls, capsules or tablets;

## ● PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.

* Sold only in shelf cartons

Page 9 of 10

Confidential

NPC0043516

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective March 27, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

- as 100's: 2 x 5 strips or 1 x 10 strips, 10 blisters per strip; ampuls of 10, 20 or 50, 5 blisters per strip;
- as 30's: three blister cards of 10 capsules.

†† **ControlPak**\* unit-dose tamper-resistant package of 25 capsules:
- as continuous rolls of blisters, reverse-numbered.

§§ **SigPak**\* (dispensing unit) packages are unit-of-use packages and containers.

CII - Schedule II  Controlled Substance - DEA 222 Form Required

CIII - Schedule III Controlled Substance          CIV - Schedule IV Controlled Substance

Novartis Pharmaceuticals Corporation
Distribution & Customer Service Department
East Hanover, New Jersey 07936-1080
1-800-526-0175

● **PRODUCTS NOT AFFECTED BY MARCH 27, 2000 PRICE INCREASE.**

\* Sold only in shelf cartons

Confidential

NPC0043517

# EXHIBIT 9

July 5, 2000

**TO: THIRD PARTY JOURNAL**

*NOTICE OF PRICE ADJUSTMENT*

Attached is a copy of the Novartis Pharmaceuticals Corporation Price List which became effective on Wednesday, July 5, 2000 at 5:00 p.m. eastern time.

As used in this letter, the term AWP or Average Wholesale Price constitutes a reference for each Novartis product, and in keeping with current industry practices, is set as a percentage above the price at which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price", in Average Wholesale Price, AWP is not intended to be a price charged by Novartis for any product to any customer.

*Please note that the products* ***BEING INCREASED ARE INDICATED BY A BULLET POINT*** *shown to the left of the price.*

Please use the attached information to update your system. Should you have any questions, please contact Barbara Hasbrouck at 973-781-7982.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC:bah

73d00

\Attachment

Confidential

# Novartis Pharmaceuticals Corporation
## PRICE LIST
### EFFECTIVE JULY 5, 2000

**Pricing shown effective July 5, 2000 at 5:00 PM eastern time, and is subject to change without notice.**

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| ACTIGALL® capsules 300mg 100's | 12* | 0078-0319-05 | ● | $286.40 | ● | $238.67 |
| ANAFRANIL® capsules 25mg 100's | 12* | 0078-0316-05 | | $108.48 | | $90.40 |
| ANAFRANIL® capsules 25mg 100's (Unit Dose) | 1 | 0078-0316-06 | | $113.04 | | $94.20 |
| ANAFRANIL® capsules 50mg 100's | 12* | 0078-0317-05 | | $146.21 | | $121.84 |
| ANAFRANIL® capsules 50mg 100's (Unit Dose) | 1 | 0078-0317-06 | | $151.65 | | $126.37 |
| ANAFRANIL® capsules 75mg 100's | 12* | 0078-0318-05 | | $192.46 | | $160.39 |
| ANTURANE® capsules 100mg 100's | 12* | 0083-0041-30 | | $47.36 | | $39.47 |
| ANTURANE® tablets 200mg 100's | 12* | 0083-0168-30 | | $76.27 | | $63.55 |
| APRESOLINE® hydrochloride tablets 100mg 100's | 12* | 0083-0101-30 | | $81.96 | | $68.30 |
| AREDIA® vials 30/470mg 4's | 1 | 0083-2601-04 | | $1,066.14 | | $888.45 |
| AREDIA® vials 90/375mg 1 | 1 | 0083-2609-01 | | $799.62 | | $666.34 |
| BRETHANCER® spacer-inhaler complete unit | 6 | 0028-5567-01 | | $14.10 | | $11.75 |
| BRETHINE® tablets 2.5mg 100's | 12* | 0028-0072-01 | | $35.37 | | $29.48 |
| BRETHINE® tablets 2.5mg 1000's | 1 | 0028-0072-10 | | $333.82 | | $278.18 |
| BRETHINE® tablets 2.5mg 100's (Unit Dose) | 1 | 0028-0072-61 | | $38.90 | | $32.42 |
| BRETHINE® tablets 5mg 100's | 12* | 0028-0105-01 | | $50.89 | | $42.41 |
| BRETHINE® tablets 5mg 1000's | 1 | 0028-0105-10 | | $481.27 | | $401.06 |
| BRETHINE® tablets 5mg 100's (Unit Dose) | 1 | 0028-0105-61 | | $54.42 | | $45.35 |
| BRETHINE® ampuls 1mg/mL 10's | 1 | 0028-7507-23 | | $25.89 | | $21.57 |
| BRETHINE® ampuls 1mg/mL 100's | 1 | 0028-7507-01 | | $206.00 | | $171.66 |
| CAFERGOT® tablets 100's | 12 | 0078-0349-05 | | $91.79 | | $73.43 |
| CAFERGOT® suppositories §§ 12's | 12* | 0078-0033-02 | | $63.80 | | $53.17 |
| CATAFLAM® tablets 50mg 100's | 12* | 0028-0151-01 | | $189.96 | | $158.30 |
| CLOZARIL® tablets 25mg 100's | 12* | 0078-0126-05 | | $135.96 | | $113.30 |
| CLOZARIL® tablets 25mg † 100's | 3* | 0078-0126-06 | | $135.96 | | $113.30 |
| CLOZARIL® tablets 100mg 100's | 12* | 0078-0127-05 | | $352.26 | | $293.55 |
| CLOZARIL® tablets 100mg † 100's | 3* | 0078-0127-06 | | $352.26 | | $293.55 |
| COMTAN® tablets 200mg 100's | | 0078-0327-05 | | $168.00 | | $140.00 |

## ● PRODUCTS <u>AFFECTED</u> BY JULY 5, 2000 PRICE INCREASE.
### * Sold only in shelf cartons

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 5, 2000 at 5:00 PM  eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| CYTADREN® tablets 250mg 100's | 12* | 0083-0024-30 | | $141.30 | | $117.75 |
| DESFERAL® vials 500mg 4's | 1 | 0083-3801-04 | ● | $53.12 | ● | $44.27 |
| D.H.E. 45® ampuls 1mL(1mg) † 10's | 1 | 0078-0041-01 | | $145.03 | | $120.86 |
| DIOVAN® capsules 80mg 100's | 12* | 0083-4000-01 | | $129.36 | | $103.48 |
| DIOVAN® capsules 80mg 100's (Unit Dose) | 1 | 0083-4000-61 | | $129.36 | | $103.48 |
| DIOVAN® capsules 160mg 100's | 12* | 0083-4001-01 | | $140.29 | | $112.23 |
| DIOVAN® capsules 160mg 100's (Unit Dose) | 1 | 0083-4001-61 | | $140.29 | | $112.23 |
| DIOVAN HCT® tablets 80/12.5mg 100's | 12 | 0078-0314-05 | | $140.29 | | $112.23 |
| DIOVAN HCT® tablets 80/12.5mg 100's (Unit Dose) | 1 | 0078-0314-06 | | $140.29 | | $112.23 |
| DIOVAN HCT® tablets 160/12.5mg 100's | 12 | 0078-0315-05 | | $147.00 | | $117.60 |
| DIOVAN HCT® tablets 160/12.5mg 100's (Unit Dose) | 1 | 0078-0315-06 | | $147.00 | | $117.60 |
| DYNACIRC® capsules 2.5mg 100's | 12* | 0078-0226-05 | | $77.22 | | $64.35 |
| DYNACIRC® capsules 2.5mg 60's | 12* | 0078-0226-44 | | $47.51 | | $39.59 |
| DYNACIRC® capsules 5mg 100's | 12* | 0078-0227-05 | | $113.33 | | $94.44 |
| DYNACIRC® capsules 5mg 60's | 12* | 0078-0227-44 | | $69.20 | | $57.67 |
| DYNACIRC CR® tablets 5mg 100's | 12* | 0078-0235-05 | | $127.60 | | $106.33 |
| DYNACIRC CR® tablets 5mg 30's | 12* | 0078-0235-15 | | $39.12 | | $32.60 |
| DYNACIRC CR® tablets 10mg 100's | 12* | 0078-0236-05 | | $203.32 | | $169.43 |
| DYNACIRC CR® tablets 10mg 30's | 12* | 0078-0236-15 | | $62.19 | | $51.82 |
| ESIDRIX® tablets 25mg 100's | 12* | 0083-0022-30 | | $15.84 | | $13.20 |
| ESIDRIX® tablets 50mg 100's | 12* | 0083-0046-30 | | $25.03 | | $20.86 |
| ESTRADERM® system 0.05mg (6 x 8) | 1 | 0083-2310-62 | ● | $153.50 | ● | $127.91 |
| ESTRADERM® system 0.1mg (6 x 8) | 1 | 0083-2320-62 | ● | $167.36 | ● | $139.47 |
| EXELON® capsules 1.5mg 60's | | 0078-0323-44 | | $130.36 | | $108.63 |
| EXELON® capsules 3.0mg 60's | | 0078-0324-44 | | $130.36 | | $108.63 |
| EXELON® capsules 4.5mg 60's | | 0078-0325-44 | | $130.36 | | $108.63 |
| EXELON® capsules 6.0mg 60's | | 0078-0326-44 | | $130.36 | | $108.63 |
| FEMARA® tablets 2.5mg  30's | 12* | 0078-0249-15 | | $192.63 | | $160.46 |
| FIORICET® tablets 100's | 12* | 0078-0084-05 | | $68.16 | | $56.80 |

● **PRODUCTS <u>AFFECTED</u> BY JULY 5, 2000 PRICE INCREASE.**
\* Sold only in shelf cartons

Page 2 of 9

NPC0043499

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 5, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| FIORICET® tablets † 100's | 3* | 0078-0084-06 | | $74.54 | | $62.12 |
| FIORICET® tablets 500's | 6* | 0078-0084-08 | | $325.49 | | $271.24 |
| FIORICET® w/Cod. CIII capsules 30mg 100's | 12* | 0078-0243-05 | | $142.85 | | $119.04 |
| FIORINAL® CIII capsules 100's | 12* | 0078-0103-05 | | $68.16 | | $56.80 |
| FIORINAL® CIII capsules 500's | 6* | 0078-0103-08 | | $325.49 | | $271.24 |
| FIORINAL® CIII capsules †† 25's | 6* | 0078-0103-13 | | $24.65 | | $20.54 |
| FIORINAL® w/Cod. CIII 30mg capsules 100's | 12* | 0078-0107-05 | | $142.85 | | $119.04 |
| HYDERGINE®LC liquid capsules 1mg 100's | 12* | 0078-0101-05 | ● | $102.30 | ● | $85.25 |
| HYDERGINE®LC liquid capsules 1mg 500's | 6 | 0078-0101-08 | ● | $498.63 | ● | $415.52 |
| HYDERGINE® liquid 1mg/mL 100mL | 12* | 0078-0100-36 | ● | $80.02 | ● | $66.68 |
| HYDERGINE® oral tablets 1mg 100's | 12* | 0078-0070-05 | ● | $97.23 | ● | $81.02 |
| HYDERGINE® oral tablets 1mg † 100's | 3* | 0078-0070-06 | ● | $100.46 | ● | $83.72 |
| HYDERGINE® oral tablets 1mg 500's | 12 | 0078-0070-08 | ● | $464.06 | ● | $386.72 |
| ISMELIN® sulfate tablets 25mg 100's | 12* | 0083-0103-30 | | $107.69 | | $89.74 |
| KLORVESS® effervescent granules 30's | 24* | 0078-0205-15 | | $27.48 | | $22.90 |
| LAMISIL® oral tablets, equivalent to 250mg base, 100's | 12* | 0078-0179-05 | ● | $802.66 | ● | $668.88 |
| LAMISIL® oral tablets, equivalent to 250mg base, 30's | 12* | 0078-0179-15 | ● | $240.86 | ● | $200.72 |
| LAMISIL® 30mL/1% Solution | 6* | 0078-0328-82 | ● | $67.12 | ● | $55.94 |
| LAMPRENE® capsules 50mg 100's | 1 | 0028-0108-01 | ● | $17.94 | ● | $14.95 |
| LESCOL® capsules 20mg 100's | 12* | 0078-0176-05 | ● | $140.69 | ● | $117.25 |
| LESCOL® capsules 20mg 30's | 12* | 0078-0176-15 | ● | $42.28 | ● | $35.23 |
| LESCOL® capsules 40mg 100's | 12* | 0078-0234-05 | ● | $140.69 | ● | $117.25 |
| LESCOL® capsules 40mg 30's | 12* | 0078-0234-15 | ● | $42.28 | ● | $35.23 |
| LESCOL® XL 80 mg 100's | 12* | 0078-0354-05 | ● | $183.00 | ● | $152.50 |
| LIORESAL® tablets 10mg 100's | 12* | 0028-0023-01 | ● | $68.18 | ● | $56.81 |
| LIORESAL® tablets 10mg 100's (Unit Dose) | 1 | 0028-0023-61 | ● | $72.15 | ● | $60.12 |
| LIORESAL® tablets 20mg 100's | 12* | 0028-0033-01 | ● | $124.80 | ● | $104.00 |
| LIORESAL® tablets 20mg 100's (Unit Dose) | 1 | 0028-0033-61 | ● | $129.22 | ● | $107.68 |
| LOPRESSOR® tablets 50mg 100's | 12* | 0028-0051-01 | | $73.18 | | $60.98 |

● **PRODUCTS <u>AFFECTED</u> BY JULY 5, 2000 PRICE INCREASE.**
* Sold only in shelf cartons

Page 3 of 9

Confidential

NPC0043500

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 5, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| LOPRESSOR® tablets 50mg 1000's | 1 | 0028-0051-10 | | $723.67 | | $603.06 |
| LOPRESSOR® tablets 50mg Gy-Pak 100's (12x100) | 1 | 0028-0051-65 | | $880.69 | | $733.91 |
| LOPRESSOR® tablets 50mg 100's (Unit Dose) | 1 | 0028-0051-61 | | $79.43 | | $66.19 |
| LOPRESSOR® tablets 100mg 100's | 12* | 0028-0071-01 | | $109.87 | | $91.56 |
| LOPRESSOR® tablets 100mg 1000's | 1 | 0028-0071-10 | | $1,087.50 | | $906.25 |
| LOPRESSOR® tablets 100mg Gy-Pak 100's (12x100) | 1 | 0028-0071-65 | | $1,321.44 | | $1,101.20 |
| LOPRESSOR® tablets 100mg 100's (Unit Dose) | 1 | 0028-0071-61 | | $115.32 | | $96.10 |
| LOPRESSOR® ampuls 5mg/5mL 12's | 1 | 0028-4201-33 | | $93.47 | | $77.90 |
| LOPRESSOR HCT® tablets 50/25mg 100's | 12* | 0028-0035-01 | | $83.91 | | $69.93 |
| LOPRESSOR HCT® tablets 100/25mg 100's | 12* | 0028-0053-01 | | $131.13 | | $109.27 |
| LOPRESSOR HCT® tablets 100/50mg 100's | 12* | 0028-0073-01 | | $139.07 | | $115.89 |
| LOTENSIN® tablets 5mg 90's (Unit of Use) | 12 | 0083-0059-90 | | $77.96 | | $64.97 |
| LOTENSIN® tablets 5mg 100's | 12* | 0083-0059-30 | | $86.64 | | $72.20 |
| LOTENSIN® tablets 5mg 100's (Unit Dose) | 1 | 0083-0059-32 | | $86.64 | | $72.20 |
| LOTENSIN® tablets 10mg 90's (Unit of Use) | 12 | 0083-0063-90 | | $77.96 | | $64.97 |
| LOTENSIN® tablets 10mg 100's | 12* | 0083-0063-30 | | $86.64 | | $72.20 |
| LOTENSIN® tablets 10mg 100's (Unit Dose) | 1 | 0083-0063-32 | | $86.64 | | $72.20 |
| LOTENSIN® tablets 20mg 90's (Unit of Use) | 12 | 0083-0079-90 | | $77.96 | | $64.97 |
| LOTENSIN® tablets 20mg 100's | 12* | 0083-0079-30 | | $86.64 | | $72.20 |
| LOTENSIN® tablets 20mg 100's (Unit Dose) | 1 | 0083-0079-32 | | $86.64 | | $72.20 |
| LOTENSIN® tablets 40mg 90's (Unit of Use) | 12 | 0083-0094-90 | | $77.96 | | $64.97 |
| LOTENSIN® tablets 40mg 100's | 12* | 0083-0094-30 | | $86.64 | | $72.20 |
| LOTENSIN® tablets 40mg 100's (Unit Dose) | 1 | 0083-0094-32 | | $86.64 | | $72.20 |
| LOTENSIN HCT® tablets 5mg/6.25mg 100's | 12* | 0083-0057-30 | | $86.64 | | $72.20 |
| LOTENSIN HCT® tablets 10mg/12.5mg 100's | 12* | 0083-0072-30 | | $86.64 | | $72.20 |
| LOTENSIN HCT® tablets 20mg/12.5mg 100's | 12* | 0083-0074-30 | | $86.64 | | $72.20 |
| LOTENSIN HCT® tablets 20mg/25mg 100's | 12* | 0083-0075-30 | | $86.64 | | $72.20 |
| LOTREL® capsules 2.5mg/10mg 100's | 12* | 0083-2255-30 | | $174.83 | | $145.70 |
| LOTREL® capsules 5mg/10mg 100's | 12* | 0083-2260-30 | | $174.83 | | $145.70 |

● **PRODUCTS <u>AFFECTED</u> BY JULY 5, 2000 PRICE INCREASE.**
\* Sold only in shelf cartons

Page 4 of 9

NPC0043501

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 5, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| LOTREL® capsules 5mg/20mg 100's | 12* | 0083-2265-30 | | $185.14 | | $154.28 |
| LUDIOMIL® tablets 25mg 100's | 12* | 0083-0110-30 | ● | $62.29 | ● | $51.91 |
| LUDIOMIL® tablets 50mg 100's | 12* | 0083-0026-30 | ● | $92.22 | ● | $76.85 |
| LUDIOMIL® tablets 75mg 100's | 12* | 0083-0135-30 | ● | $126.57 | ● | $105.47 |
| MELLARIL® concentrate 30mg/mL, 4oz. bottle | 12* | 0078-0001-31 | | $43.54 | | $36.28 |
| MELLARIL® tablets 10mg 100's | 12* | 0078-0002-05 | | $40.30 | | $33.59 |
| MELLARIL® tablets 25mg 100's | 12* | 0078-0003-05 | | $56.70 | | $47.25 |
| MELLARIL® tablets 50mg 100's | 12* | 0078-0004-05 | | $68.84 | | $57.36 |
| MELLARIL® tablets 100mg 100's | 12* | 0078-0005-05 | | $80.82 | | $67.35 |
| MELLARIL® tablets 150mg 100's | 12* | 0078-0006-05 | | $106.34 | | $88.62 |
| MELLARIL® tablets 200mg 100's | 12* | 0078-0007-05 | | $121.13 | | $100.94 |
| MELLARIL® tablets 15mg 100's | 12* | 0078-0008-05 | | $47.51 | | $39.59 |
| MELLARIL® concentrate 100mg/mL, 4oz. bottle | 12* | 0078-0009-31 | | $113.63 | | $94.69 |
| MELLARIL-S® suspension 25mg/5mL pint bottle | 6* | 0078-0068-33 | | $68.47 | | $57.06 |
| METHERGINE® ampuls 1mL (0.2mg) † 20's | 1 | 0078-0053-03 | ● | $77.81 | ● | $64.84 |
| METHERGINE® ampuls 1mL (0.2mg) † 50's | 1 | 0078-0053-04 | ● | $187.10 | ● | $155.91 |
| METHERGINE® tablets 0.2mg 100's | 12 | 0078-0054-05 | ● | $70.53 | ● | $58.77 |
| METHERGINE® tablets 0.2mg † 100's | 3* | 0078-0054-06 | ● | $73.91 | ● | $61.59 |
| METHERGINE® tablets 0.2mg 1000's | 6 | 0078-0054-09 | ● | $686.46 | ● | $572.05 |
| METOPIRONE® capsules 250mg 18's | 12 | 0083-0133-11 | ● | $56.51 | ● | $47.09 |
| MIACALCIN® 200 I.U./mL multi-dose vials, 2mL | 6* | 0078-0149-23 | | $37.42 | | $31.18 |
| MIACALCIN® nasal spray (2) 2mL | 1 | 0078-0311-90 | | $61.35 | | $51.12 |
| MIGRANAL® nasal spray 4.0mg/mL | 1 | 0078-0245-98 | | $74.30 | | $61.92 |
| NEO-CALGLUCON® syrup 1.8g/5mL pint bottle (OTC) | 6* | 0078-0056-33 | | $29.34 | | $24.45 |
| NEORAL® soft gelatin capsules 25mg † 30's | 5* | 0078-0246-15 | | $45.85 | | $38.21 |
| NEORAL® soft gelatin capsules 100mg † 30's | 5* | 0078-0248-15 | | $183.21 | | $152.68 |
| NEORAL® oral solution 100mg/mL 50mL bottle | 5* | 0078-0274-22 | | $332.83 | | $277.36 |
| PAMELOR® solution 10mg/5mL pint bottle | 6* | 0078-0016-33 | ● | $73.91 | ● | $61.59 |

● **PRODUCTS AFFECTED BY JULY 5, 2000 PRICE INCREASE.**

* Sold only in shelf cartons

Page 5 of 9

**Confidential**

NPC0043502

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 5, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| PAMELOR® capsules 50mg 100's | 12* | 0078-0078-05 | ● | $242.25 | ● | $201.88 |
| PAMELOR® capsules 50mg † 100's | 3* | 0078-0078-06 | ● | $248.43 | ● | $207.03 |
| PAMELOR® capsules 75mg 100's | 12* | 0078-0079-05 | ● | $369.26 | ● | $307.72 |
| PAMELOR® capsules 10mg 100's | 12* | 0078-0086-05 | ● | $64.42 | ● | $53.69 |
| PAMELOR® capsules 10mg † 100's | 3* | 0078-0086-06 | ● | $71.12 | ● | $59.26 |
| PAMELOR® capsules 25mg 100's | 12* | 0078-0087-05 | ● | $128.56 | ● | $107.13 |
| PAMELOR® capsules 25mg † 100's | 3* | 0078-0087-06 | ● | $135.03 | ● | $112.52 |
| PAMELOR® capsules 25mg 500's | 6 | 0078-0087-08 | ● | $628.51 | ● | $523.76 |
| PARLODEL Snaptabs® 2.5mg 100's | 12* | 0078-0017-05 | | $223.09 | | $185.91 |
| PARLODEL Snaptabs® 2.5mg 30's | 12* | 0078-0017-15 | | $67.11 | | $55.93 |
| PARLODEL® capsules 5mg 100's | 12* | 0078-0102-05 | | $340.44 | | $283.70 |
| PARLODEL® capsules 5mg 30's | 12* | 0078-0102-15 | | $107.80 | | $89.84 |
| PRISCOLINE® hydrochloride ampuls injection 100mg/4mL 4's | 1 | 0083-6733-04 | ● | $66.04 | ● | $55.04 |
| RESTORIL® CIV capsules 15mg 100's | 12* | 0078-0098-05 | | $91.93 | | $76.61 |
| RESTORIL® CIV capsules 15mg † 100's | 3* | 0078-0098-06 | | $94.28 | | $78.57 |
| RESTORIL® CIV capsules 15mg 500's | 6* | 0078-0098-08 | | $430.38 | | $358.65 |
| RESTORIL® CIV capsules 30mg 100's | 12* | 0078-0099-05 | | $102.81 | | $85.68 |
| RESTORIL® CIV capsules 30mg † 100's | 3* | 0078-0099-06 | | $105.02 | | $87.52 |
| RESTORIL® CIV capsules 30mg 500's | 6* | 0078-0099-08 | | $498.33 | | $415.28 |
| RESTORIL® CIV capsules 7.5mg 100's | 12* | 0078-0140-05 | | $82.22 | | $68.52 |
| RESTORIL® CIV capsules 7.5mg † 100's | 3* | 0078-0140-06 | | $84.58 | | $70.48 |
| RITALIN® hydrochloride CII tablets 5mg 100's | 12 | 0083-0007-30 | ● | $41.84 | ● | $34.87 |
| RITALIN® hydrochloride CII tablets 10mg 100's | 12 | 0083-0003-30 | ● | $59.66 | ● | $49.71 |
| RITALIN® hydrochloride CII tablets 20mg 100's | 12 | 0083-0034-30 | ● | $85.78 | ● | $71.48 |
| RITALIN-SR® CII sustained-release tablets 20mg 100's | 12 | 0083-0016-30 | ● | $133.23 | ● | $111.02 |
| SANDIMMUNE® 5mL (250mg) ampuls 10's | 5 | 0078-0109-01 | | $291.57 | | $242.98 |
| SANDIMMUNE® oral solution 100mg/mL 50mL bottle | 5 | 0078-0110-22 | | $330.04 | | $275.03 |
| SANDIMMUNE® soft gelatin capsules 25mg † 30's | 5 | 0078-0240-15 | | $51.07 | | $42.56 |

**● PRODUCTS __AFFECTED__ BY JULY 5, 2000 PRICE INCREASE.**

\* Sold only in shelf cartons

Page 6 of 9

NPC0043503

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 5, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| SANDIMMUNE® soft gelatin capsules 100mg † 30's | 5 | 0078-0241-15 | | $203.90 | | $169.91 |
| SANDOGLOBULIN® IV 1gm | 1 | 0078-0120-94 | | $91.38 | | $76.15 |
| SANDOGLOBULIN® IV 3gm | 1 | 0078-0122-95 | | $173.84 | | $144.86 |
| SANDOGLOBULIN® IV 6gm | 1 | 0078-0124-96 | | $328.88 | | $274.07 |
| SANDOGLOBULIN® IV 12gm | 1 | 0078-0244-93 | | $657.76 | | $548.13 |
| SANDOSTATIN® ampuls 50mcg 20's | 39 | 0078-0180-03 | | $132.25 | | $110.20 |
| SANDOSTATIN® ampuls 100mcg 20's | 39 | 0078-0181-03 | | $256.51 | | $213.76 |
| SANDOSTATIN® ampuls 500mcg 20's | 39 | 0078-0182-03 | | $1,237.19 | | $1,030.99 |
| SANDOSTATIN® multi-dose vials 200mcg/mL, 5mL | 6 | 0078-0183-25 | | $132.22 | | $110.18 |
| SANDOSTATIN® multi-dose vials 1000mcg/mL, 5mL | 6 | 0078-0184-25 | | $650.60 | | $542.16 |
| SANDOSTATIN LAR® Depot 10mg | 1 | 0078-0340-84 | | $1,422.13 | | $1,137.71 |
| SANDOSTATIN LAR® Depot 20mg | 1 | 0078-0341-84 | | $1,422.13 | | $1,137.71 |
| SANDOSTATIN LAR® Depot 30mg | 1 | 0078-0342-84 | | $2,133.19 | | $1,706.04 |
| SANSERT® tablets 2mg 100's | 12* | 0078-0058-05 | | $231.96 | | $193.30 |
| SIMULECT® 20mg/vial | 6 | 0078-0331-84 | ● | $1,419.75 | ● | $1,183.12 |
| SLOW-K® tablets 600mg 100's | 12* | 0078-0320-05 | ● | $23.39 | ● | $19.49 |
| SLOW-K® tablets 600mg 1000's | 1 | 0078-0320-09 | ● | $231.30 | ● | $192.75 |
| SLOW-K® tablets 600mg Consumer Packs (12 x 100) | 1 | 57267-165-65 | ● | $283.22 | ● | $236.02 |
| TAVIST® tablets 2.68mg 100's | 12* | 0078-0072-05 | | $134.74 | | $112.28 |
| TEGRETOL® tablets 200mg 100's | 12* | 0083-0027-30 | | $48.39 | | $40.32 |
| TEGRETOL® tablets 200mg 1000's | 1 | 0083-0027-40 | | $478.25 | | $398.55 |
| TEGRETOL® tablets 200mg 100's (Unit Dose) | 1 | 0083-0027-32 | | $51.74 | | $43.12 |
| TEGRETOL® chewable tablets 100mg 100's | 12* | 0083-0052-30 | | $25.40 | | $21.16 |
| TEGRETOL® chewable tablets 100mg 100's (Unit Dose) | 1 | 0083-0052-32 | | $28.54 | | $23.78 |
| TEGRETOL® suspension 100mg/5mL 450mL | 1 | 0083-0019-76 | | $31.16 | | $25.97 |
| TEGRETOL-XR® tablets 100mg 100's | 12* | 0083-0061-30 | | $24.23 | | $20.19 |
| TEGRETOL-XR® tablets 200mg 100's | 12* | 0083-0062-30 | | $48.39 | | $40.32 |
| TEGRETOL-XR® tablets 400mg 100's | 12* | 0083-0060-30 | | $96.70 | | $80.58 |
| TOFRANIL® tablets 10mg 100's | 12* | 0028-0032-01 | ● | $36.18 | ● | $30.15 |

● **PRODUCTS <u>AFFECTED</u> BY JULY 5, 2000 PRICE INCREASE.**

\* Sold only in shelf cartons

Page 7 of 9

Confidential

NPC0043504

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 5, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| TOFRANIL® tablets 25mg 100's | 12* | 0028-0140-01 | ● | $60.45 | ● | $50.38 |
| TOFRANIL® tablets 50mg 100's | 12* | 0028-0136-01 | ● | $102.67 | ● | $85.56 |
| TOFRANIL-PM® capsules 75mg 30's | 12* | 0028-0020-26 | ● | $44.05 | ● | $36.71 |
| TOFRANIL-PM® capsules 75mg 100's | 12* | 0028-0020-01 | ● | $143.56 | ● | $119.63 |
| TOFRANIL-PM® capsules 100mg 30's | 12* | 0028-0040-26 | ● | $57.88 | ● | $48.23 |
| TOFRANIL-PM® capsules 100mg 100's | 12* | 0028-0040-01 | ● | $188.79 | ● | $157.32 |
| TOFRANIL-PM® capsules 125mg 30's | 12* | 0028-0045-26 | ● | $71.93 | ● | $59.94 |
| TOFRANIL-PM® capsules 125mg 100's | 12* | 0028-0045-01 | ● | $235.41 | ● | $196.18 |
| TOFRANIL-PM® capsules 150mg 30's | 12* | 0028-0022-26 | ● | $82.22 | ● | $68.52 |
| TOFRANIL-PM® capsules 150mg 100's | 12* | 0028-0022-01 | ● | $268.29 | ● | $223.57 |
| TRANSDERM-NITRO® 0.1mg/hr. 30's | 1 | 57267-902-26 | | $50.15 | | $41.79 |
| TRANSDERM-NITRO® 0.2mg/hr. 30's | 1 | 57267-905-26 | | $51.34 | | $42.78 |
| TRANSDERM-NITRO® 0.4mg/hr. 30's | 1 | 0078-0334-85 | | $58.66 | | $48.89 |
| TRANSDERM-NITRO® 0.6mg/hr. 30's | 1 | 57267-915-26 | | $64.66 | | $53.88 |
| TRILEPTAL® tablets 150mg 100's | 12 | 0078-0336-05 | | $89.12 | | $74.27 |
| TRILEPTAL® tablets 300mg 100's | 12 | 0078-0337-05 | | $162.76 | | $135.63 |
| TRILEPTAL® tablets 600mg 100's | 12 | 0078-0338-05 | | $299.15 | | $249.29 |
| TRILEPTAL®† tablets 150mg 100's | | 0078-0336-06 | | $93.58 | | $77.98 |
| TRILEPTAL®† tablets 300mg 100's † | | 0078-0337-06 | | $170.90 | | $142.41 |
| TRILEPTAL®† tablets 600mg 100's † | | 0078-0338-06 | | $314.11 | | $261.75 |
| VISKEN® tablets 10mg 100's | 12* | 0078-0073-05 | ● | $143.85 | ● | $119.88 |
| VISKEN® tablets 5mg 100's | 12* | 0078-0111-05 | ● | $108.62 | ● | $90.52 |
| VIVELLE® 0.0375mg/day (6 x 8) | 1 | 0083-2325-62 | | $154.09 | | $128.41 |
| VIVELLE® 0.05 mg/day (6 x 8) | 1 | 0083-2326-62 | | $156.96 | | $130.80 |
| VIVELLE® 0.075 mg/day (6 x 8) | 1 | 0083-2327-62 | | $160.32 | | $133.60 |
| VIVELLE® 0.1mg/day (6 x 8) | 1 | 0083-2328-62 | | $163.69 | | $136.40 |
| VIVELLE-DOT™ 0.0375mg/day (3x8) unit packer | 1 | 0078-0343-45 | | $77.04 | | $64.20 |
| VIVELLE-DOT™ 0.05mg/day (3x8) unit packer | 1 | 0078-0344-45 | | $78.48 | | $65.40 |

● **PRODUCTS AFFECTED BY JULY 5, 2000 PRICE INCREASE.**
\* Sold only in shelf cartons

Page 8 of 9

Confidential

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective July 5, 2000 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| **VIVELLE-DOT™** 0.075mg/day (3x8) unit packer | 1 | 0078-0345-45 | | $80.16 | | $66.80 |
| **VIVELLE-DOT™** 0.01mg/day (3x8) unit packer | 1 | 0078-0346-45 | | $81.84 | | $68.20 |
| **VOLTAREN®** tablets 25mg 100's | 12* | 0028-0258-01 | | $66.18 | | $55.15 |
| **VOLTAREN®** tablets 50mg 100's | 12* | 0028-0262-01 | | $128.58 | | $107.15 |
| **VOLTAREN®** tablets 75mg 100's | 12* | 0028-0264-01 | | $155.71 | | $129.76 |
| **VOLTAREN®** 75mg 1000's | 1 | 0028-0264-10 | | $1,529.98 | | $1,274.99 |
| **VOLTAREN-XR®** tablets 100mg 100's | 12* | 0028-0205-01 | | $312.49 | | $260.41 |
| **VOLTAREN-XR®** tablets 100mg 100's (Unit Dose) | 1 | 0028-0205-61 | | $314.93 | | $262.44 |

LEGEND:
† Unit Dose packages are packages of individually blister-sealed ampuls, capsules or tablets;
   - as 100's: 2 x 5 strips or 1 x 10 strips, 10 blisters per strip; ampuls of 10, 20 or 50, 5 blisters per strip;
   - as 30's: three blister cards of 10 capsules.
†† **ControlPak®** unit-dose tamper-resistant package of 25 capsules:
   - as continuous rolls of blisters, reverse-numbered.
§§ **SigPak®** (dispensing unit) packages are unit-of-use packages and containers.
        CII - Schedule II Controlled Substance - DEA 222 Form Required
        CIII - Schedule III Controlled Substance         CIV - Schedule IV Controlled Substance

Novartis Pharmaceuticals Corporation
Distribution & Customer Service Department
East Hanover, New Jersey 07936-1080
1-800-526-0175

● **PRODUCTS <u>AFFECTED</u> BY JULY 5, 2000 PRICE INCREASE.**
\* Sold only in shelf cartons

Confidential

NPC0043506

# EXHIBIT 10

 NOVARTIS

Novartis Pharmaceuticals Corporation
59 Route 10
East Hanover, NJ 07936-1080

Tel  973 781 8300

October 19, 2000

To:    Third Party Journal

### NOTICE OF PRICE ADJUSTMENT

Effective October 19, 2000 at 5:00 p.m. eastern time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are as follows:

| NDC | Product Description | Wholesaler Price | AWP Price |
|---|---|---|---|
| 0078-0033-02 | CAFERGOT ® SUPPOSITORIES 12 | $56.83 | $68.20 |
| 0078-0311-90 | MIACALCIN® NASAL SPRAY 2X2ML | $53.12 | $63.74 |
| 0078-0180-03 | SANDOSTATIN® AMPS 50MCG 20 | $117.81 | $141.37 |
| 0078-0181-03 | SANDOSTATIN® AMPS 100MCG 20 | $228.51 | $274.21 |
| 0078-0182-03 | SANDOSTATIN® AMPS 500MCG 20 | $1,102.13 | $1322.55 |
| 0078-0183-25 | SANDOSTATIN® MULTI VIAL 200MCG | $117.79 | $141.34 |
| 0078-0184-25 | SANDOSTATIN® MULTI VIAL 1000MCG | $579.57 | $695.49 |
| 0078-0340-84 | SANDOSTATIN LAR® DEPOT 10MG | $1,182.08 | $1477.59 |
| 0078-0341-84 | SANDOSTATIN LAR® DEPOT 20MG | $1,216.21 | $1520.26 |
| 0078-0342-84 | SANDOSTATIN LAR® DEPOT 30MG | $1,789.63 | $2237.72 |
| 0028-0258-01 | VOLTAREN® TABLETS 25MG 100 | $58.96 | $70.75 |
| 0028-0262-01 | VOLTAREN® TABLETS 50MG 100 | $114.54 | $137.45 |
| 0028-0264-01 | VOLTAREN ® TABLETS 75MG 100 | $138.71 | $166.46 |
| 0028-0264-10 | VOLTAREN® TABLETS 75MG 1000 | $1,362.96 | $1635.55 |
| 0028-0205-01 | VOLTAREN-XR® TABLETS 100MG 100 | $278.37 | $334.05 |
| 0028-0205-61 | VOLTAREN-XR ® TABLETS 100MG UD | $280.55 | $336.66 |

As used in this letter, the term AWP or Average Wholesale Price constitutes a reference for each Novartis Product, and in keeping with current industry practices, is set as a percentage above the price at which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price", in Average Wholesale Price, AWP is not intended to be a price charged by Novartis for any product to any customer.

Please use the above information to update your system. Should you have any questions, please contact Barbara Hasbrouck at 973-781-7982.

Sincerely,

*Michael Conley*

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC:nr
125d00

NPC0043496

# EXHIBIT 11

Novartis Pharmaceuticals Corporation
59 Route 10
East Hanover, NJ 07936-1080

Tel  973 781 8300

 NOVARTIS

January 4, 2001

To:    Third Party Journals

## NOTICE OF PRICE ADJUSTMENT

Effective January 4, 2001 at 5:00 p.m. eastern time, certain products in the
Novartis Pharmaceuticals Corporation product line had price adjustments.
Attached is the revised price list.

As used in this letter, the term AWP or Average Wholesale Price constitutes a
reference for each Novartis Product, and in keeping with current industry
practices, is set as a percentage above the price at which each product is
offered generally to wholesalers.  Notwithstanding, the inclusion of the term
"price", in Average Wholesale Price, AWP is not intended to be a price charged
by Novartis for any product to any customer.

Please use the attached price list to update your system.  Should you have any
questions, please contact Nancy Russo at 973-781-7915.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC:nr
1d01

Confidential

NPC0043486

# Novartis Pharmaceuticals Corporation
## PRICE LIST
### EFFECTIVE JANUARY 4, 2001

**Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.**

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| ACTIGALL® capsules 300mg 100's | 12* | 0078-0319-05 | | $286.40 | | $238.67 |
| ANAFRANIL® capsules 25mg 100's | 12* | 0078-0316-05 | ● | $118.13 | ● | $98.44 |
| ANAFRANIL® capsules 25mg 100's (Unit Dose) | 1 | 0078-0316-06 | ● | $123.10 | ● | $102.58 |
| ANAFRANIL® capsules 50mg 100's | 12* | 0078-0317-05 | ● | $159.22 | ● | $132.68 |
| ANAFRANIL® capsules 50mg 100's (Unit Dose) | 1 | 0078-0317-06 | ● | $165.14 | ● | $137.62 |
| ANAFRANIL® capsules 75mg 100's | 12* | 0078-0318-05 | ● | $209.59 | ● | $174.66 |
| ANTURANE® capsules 100mg 100's | 12* | 0083-0041-30 | | $47.36 | | $39.47 |
| AREDIA® vials 30/470mg 4's | 3 | 0083-2601-04 | | $1,066.14 | | $888.45 |
| AREDIA® vials 90/375mg 1 | 6 | 0083-2609-01 | | $799.62 | | $666.34 |
| BRETHANCER® spacer-inhaler complete unit | 6 | 0028-5567-01 | | $14.10 | | $11.75 |
| BRETHINE® tablets 2.5mg 100's | 12* | 0028-0072-01 | ● | $38.52 | ● | $32.10 |
| BRETHINE® tablets 2.5mg 1000's | 1 | 0028-0072-10 | ● | $363.53 | ● | $302.94 |
| BRETHINE® tablets 5mg 100's | 12* | 0028-0105-01 | ● | $55.42 | ● | $46.18 |
| BRETHINE® tablets 5mg 1000's | 1 | 0028-0105-10 | ● | $524.11 | ● | $436.75 |
| BRETHINE® tablets 5mg 100's (Unit Dose) | 1 | 0028-0105-61 | ● | $59.27 | ● | $49.39 |
| BRETHINE® ampuls 1mg/mL 10's | 1 | 0028-7507-23 | ● | $28.19 | ● | $23.49 |
| BRETHINE® ampuls 1mg/mL 100's | 1 | 0028-7507-01 | ● | $224.33 | ● | $186.94 |
| CAFERGOT® tablets 100's | 12* | 0078-0349-05 | | $91.79 | | $73.43 |
| CAFERGOT® suppositories §§ 12's | 12* | 0078-0033-02 | | $68.20 | | $56.83 |
| CATAFLAM® tablets 50mg 100's | 12* | 0028-0151-01 | ● | $204.97 | ● | $170.81 |
| CLOZARIL® tablets 25mg 100's | 12* | 0078-0126-05 | ● | $141.26 | ● | $117.72 |
| CLOZARIL® tablets 25mg † 100's | 3* | 0078-0126-06 | ● | $141.26 | ● | $117.72 |
| CLOZARIL® tablets 100mg 100's | 12* | 0078-0127-05 | ● | $366.00 | ● | $305.00 |
| CLOZARIL® tablets 100mg † 100's | 3* | 0078-0127-06 | ● | $366.00 | ● | $305.00 |
| COMTAN® tablets 200mg 100's | 12* | 0078-0327-05 | | $168.00 | | $140.00 |
| CYTADREN® tablets 250mg 100's | 12* | 0083-0024-30 | | $141.30 | | $117.75 |
| DESFERAL® vials 500mg 4's | 1 | 0083-3801-04 | ● | $56.84 | ● | $47.36 |

● **PRODUCTS AFFECTED BY JANUARY 4, 2001 PRICE INCREASE.**

\* Sold only in shelf cartons

Page 1 of 9

Confidential

NPC0043487