*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| DESFERAL® vials 2 gram 4's | 1 | 0083-0347-51 | ● | $219.92 | ● | $183.27 |
| DENAVIR® cream 1% tube | 72* | 0135-0315-52 | | $22.90 | | $18.32 |
| D.H.E. 45® ampuls 1mL(1mg) † 10's | 1 | 0078-0041-01 | ● | $153.59 | ● | $127.99 |
| DIOVAN® capsules 80mg 100's | 12* | 0083-4000-01 | ● | $136.34 | ● | $109.07 |
| DIOVAN® capsules 80mg 100's (Unit Dose) | 1 | 0083-4000-61 | ● | $136.34 | ● | $109.07 |
| DIOVAN® capsules 160mg 100's | 12* | 0083-4001-01 | ● | $148.00 | ● | $118.40 |
| DIOVAN® capsules 160mg 100's (Unit Dose) | 1 | 0083-4001-61 | ● | $148.00 | ● | $118.40 |
| DIOVAN HCT® tablets 80/12.5mg 100's | 12* | 0078-0314-05 | ● | $147.30 | ● | $117.84 |
| DIOVAN HCT® tablets 80/12.5mg 100's (Unit Dose) | 1 | 0078-0314-06 | ● | $147.30 | ● | $117.84 |
| DIOVAN HCT® tablets 160/12.5mg 100's | 12* | 0078-0315-05 | ● | $158.61 | ● | $126.89 |
| DIOVAN HCT® tablets 160/12.5mg 100's (Unit Dose) | 1 | 0078-0315-06 | ● | $158.61 | ● | $126.89 |
| ESIDRIX® tablets 25mg 100's | 12* | 0083-0022-30 | | $15.84 | | $13.20 |
| ESIDRIX® tablets 50mg 100's | 12* | 0083-0046-30 | | $25.03 | | $20.86 |
| ESTRADERM® system 0.05mg (6 x 8) | 1 | 0083-2310-62 | ● | $165.01 | ● | $137.51 |
| ESTRADERM® system 0.1mg (6 x 8) | 1 | 0083-2320-62 | ● | $179.91 | ● | $149.93 |
| EXELON® capsules 1.5mg 60's | 12* | 0078-0323-44 | | $130.36 | | $108.63 |
| EXELON® capsules 1.5mg 100's (Unit Dose) | 1 | 0078-0323-06 | | $217.27 | | $181.05 |
| EXELON® capsules 3.0mg 60's | 12* | 0078-0324-44 | | $130.36 | | $108.63 |
| EXELON® capsules 3.0mg 100's (Unit Dose) | 1 | 0078-0324-06 | | $217.27 | | $181.05 |
| EXELON® capsules 4.5mg 60's | 12* | 0078-0325-44 | | $130.36 | | $108.63 |
| EXELON® capsules 4.5mg 100's (Unit Dose) | 1 | 0078-0325-06 | | $217.27 | | $181.05 |
| EXELON® capsules 6.0mg 60's | 12* | 0078-0326-44 | | $130.36 | | $108.63 |
| EXELON® capsules 6.0mg 100's (Unit Dose) | 1 | 0078-0326-06 | | $217.27 | | $181.05 |
| EXELON® Oral Solution 2mg/mL | 1 | 0078-0339-31 | | $240.00 | | $200.00 |
| FAMVIR® tablets 125mg 30's | 12* | 0007-4115-13 | | $101.40 | | $81.12 |
| FAMVIR® tablets 250mg 30's | 12* | 0007-4116-13 | | $110.25 | | $88.20 |
| FAMVIR® tablets 500mg 30's | 12* | 0007-4117-13 | | $221.30 | | $177.04 |

● **PRODUCTS <u>AFFECTED</u> BY JANUARY 4, 2001 PRICE INCREASE.**

\* Sold only in shelf cartons

Confidential

NPC0043488

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| FAMVIR® tablets 500mg 50's SUP's (single unit packages) | 1 | 0007-4117-19 | | $407.80 | | $326.24 |
| FEMARA® tablets 2.5mg 30's | 12* | 0078-0249-15 | | $192.63 | | $160.46 |
| FIORICET® tablets 100's | 12* | 0078-0084-05 | ● | $72.18 | ● | $60.15 |
| FIORICET® tablets † 100's | 3* | 0078-0084-06 | ● | $78.94 | ● | $65.78 |
| FIORICET® tablets 500's | 6* | 0078-0084-08 | ● | $344.69 | ● | $287.25 |
| FIORICET® w/Cod. CIII capsules 30mg 100's | 12* | 0078-0243-05 | ● | $151.28 | ● | $126.06 |
| FIORINAL® CIII capsules 100's | 12* | 0078-0103-05 | ● | $72.18 | ● | $60.15 |
| FIORINAL® CIII capsules 500's | 6* | 0078-0103-08 | ● | $344.69 | ● | $287.25 |
| FIORINAL® w/Cod. CIII 30mg capsules 100's | 12* | 0078-0107-05 | ● | $151.28 | ● | $126.06 |
| HYDERGINE®LC liquid capsules 1mg 100's | 12* | 0078-0101-05 | ● | $109.36 | ● | $91.13 |
| HYDERGINE®LC liquid capsules 1mg 500's | 6 | 0078-0101-08 | ● | $533.03 | ● | $444.20 |
| HYDERGINE® oral tablets 1mg 100's | 12* | 0078-0070-05 | ● | $103.93 | ● | $86.61 |
| KLORVESS® effervescent granules 30's | 24* | 0078-0205-15 | ● | $29.38 | ● | $24.48 |
| LAMISIL® oral tablets, equivalent to 250mg base, 100's | 12* | 0078-0179-05 | | $802.66 | | $668.88 |
| LAMISIL® oral tablets, equivalent to 250mg base, 30's | 12* | 0078-0179-15 | | $240.86 | | $200.72 |
| LAMISIL® 30mL/1% Solution | 6* | 0078-0328-82 | | $67.12 | | $55.94 |
| LAMPRENE® capsules 50mg 100's | 1 | 0028-0108-01 | | $17.94 | | $14.95 |
| LESCOL® capsules 20mg 100's | 12* | 0078-0176-05 | | $140.69 | | $117.25 |
| LESCOL® capsules 20mg 30's | 12* | 0078-0176-15 | | $42.28 | | $35.23 |
| LESCOL® capsules 40mg 100's | 12* | 0078-0234-05 | | $140.69 | | $117.25 |
| LESCOL® capsules 40mg 30's | 12* | 0078-0234-15 | | $42.28 | | $35.23 |
| LESCOL® XL tablets 80mg 100's | 12* | 0078-0354-05 | | $183.00 | | $152.50 |
| LIORESAL® tablets 10mg 100's | 12* | 0028-0023-01 | ● | $72.88 | ● | $60.73 |
| LIORESAL® tablets 20mg 100's (Unit Dose) | 1 | 0028-0033-61 | ● | $138.13 | ● | $115.11 |
| LOPRESSOR® tablets 50mg 100's | 12* | 0028-0051-01 | ● | $76.76 | ● | $63.97 |
| LOPRESSOR® tablets 50mg 1000's | 1 | 0028-0051-10 | ● | $759.13 | ● | $632.61 |
| LOPRESSOR® tablets 50mg Gy-Pak 100's (12x100) | 1 | 0028-0051-65 | ● | $923.84 | ● | $769.87 |

● **PRODUCTS <u>AFFECTED</u> BY JANUARY 4, 2001 PRICE INCREASE.**

\* Sold only in shelf cartons

Page 3 of 9

Confidential

NPC0043489

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| LOPRESSOR® tablets 50mg 100's (Unit Dose) | 1 | 0028-0051-61 | ● | $83.32 | ● | $69.43 |
| LOPRESSOR® tablets 100mg 100's | 12* | 0028-0071-01 | ● | $115.26 | ● | $96.05 |
| LOPRESSOR® tablets 100mg 1000's | 1 | 0028-0071-10 | ● | $1,140.78 | ● | $950.65 |
| LOPRESSOR® tablets 100mg 100's (Unit Dose) | 1 | 0028-0071-61 | ● | $120.97 | ● | $100.81 |
| LOPRESSOR® ampuls 5mg/5mL 12's | 1 | 0028-4201-33 | ● | $98.05 | ● | $81.71 |
| LOPRESSOR HCT® tablets 50/25mg 100's | 12* | 0028-0035-01 | ● | $88.03 | ● | $73.35 |
| LOPRESSOR HCT® tablets 100/25mg 100's | 12* | 0028-0053-01 | ● | $137.55 | ● | $114.63 |
| LOPRESSOR HCT® tablets 100/50mg 100's | 12* | 0028-0073-01 | ● | $145.89 | ● | $121.57 |
| LOTENSIN® tablets 5mg 90's (Unit of Use) | 12* | 0083-0059-90 | ● | $81.00 | ● | $67.50 |
| LOTENSIN® tablets 5mg 100's | 12* | 0083-0059-30 | ● | $90.02 | ● | $75.01 |
| LOTENSIN® tablets 5mg 100's (Unit Dose) | 1 | 0083-0059-32 | ● | $90.02 | ● | $75.01 |
| LOTENSIN® tablets 10mg 90's (Unit of Use) | 12* | 0083-0063-90 | ● | $81.00 | ● | $67.50 |
| LOTENSIN® tablets 10mg 100's | 12* | 0083-0063-30 | ● | $90.02 | ● | $75.01 |
| LOTENSIN® tablets 10mg 100's (Unit Dose) | 1 | 0083-0063-32 | ● | $90.02 | ● | $75.01 |
| LOTENSIN® tablets 20mg 90's (Unit of Use) | 12* | 0083-0079-90 | ● | $81.00 | ● | $67.50 |
| LOTENSIN® tablets 20mg 100's | 12* | 0083-0079-30 | ● | $90.02 | ● | $75.01 |
| LOTENSIN® tablets 20mg 100's (Unit Dose) | 1 | 0083-0079-32 | ● | $90.02 | ● | $75.01 |
| LOTENSIN® tablets 40mg 90's (Unit of Use) | 12* | 0083-0094-90 | ● | $81.00 | ● | $67.50 |
| LOTENSIN® tablets 40mg 100's | 12* | 0083-0094-30 | ● | $90.02 | ● | $75.01 |
| LOTENSIN® tablets 40mg 100's (Unit Dose) | 1 | 0083-0094-32 | ● | $90.02 | ● | $75.01 |
| LOTENSIN HCT® tablets 5mg/6.25mg 100's | 12* | 0083-0057-30 | ● | $90.02 | ● | $75.01 |
| LOTENSIN HCT® tablets 10mg/12.5mg 100's | 12* | 0083-0072-30 | ● | $90.02 | ● | $75.01 |
| LOTENSIN HCT® tablets 20mg/12.5mg 100's | 12* | 0083-0074-30 | ● | $90.02 | ● | $75.01 |
| LOTENSIN HCT® tablets 20mg/25mg 100's | 12* | 0083-0075-30 | ● | $90.02 | ● | $75.01 |
| LOTREL® capsules 2.5mg/10mg 100's | 12* | 0083-2255-30 | ● | $185.15 | ● | $154.29 |
| LOTREL® capsules 5mg/10mg 100's | 12* | 0083-2260-30 | ● | $183.40 | ● | $152.83 |
| LOTREL® capsules 5mg/20mg 100's | 12* | 0083-2265-30 | ● | $199.77 | ● | $166.47 |

● **PRODUCTS <u>AFFECTED</u> BY JANUARY 4, 2001 PRICE INCREASE.**

\* Sold only in shelf cartons

Confidential

NPC0043490

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| LUDIOMIL® tablets 75mg 100's | 12* | 0083-0135-30 | | $126.57 | | $105.47 |
| MELLARIL® concentrate 30mg/mL, 4oz. bottle | 12* | 0078-0001-31 | ● | $46.54 | ● | $38.79 |
| MELLARIL® tablets 10mg 100's | 12* | 0078-0002-05 | ● | $43.08 | ● | $35.90 |
| MELLARIL® tablets 25mg 100's | 12* | 0078-0003-05 | ● | $60.61 | ● | $50.51 |
| MELLARIL® tablets 50mg 100's | 12* | 0078-0004-05 | ● | $73.59 | ● | $61.32 |
| MELLARIL® tablets 100mg 100's | 12* | 0078-0005-05 | ● | $86.40 | ● | $72.00 |
| MELLARIL® tablets 150mg 100's | 12* | 0078-0006-05 | ● | $113.68 | ● | $94.74 |
| MELLARIL® tablets 200mg 100's | 12* | 0078-0007-05 | ● | $129.48 | ● | $107.90 |
| MELLARIL® tablets 15mg 100's | 12* | 0078-0008-05 | ● | $50.79 | ● | $42.32 |
| MELLARIL® concentrate 100mg/mL, 4oz. bottle | 12* | 0078-0009-31 | ● | $121.47 | ● | $101.22 |
| METHERGINE® ampuls 1mL (0.2mg) † 20's | 1 | 0078-0053-03 | | $77.81 | | $64.84 |
| METHERGINE® ampuls 1mL (0.2mg) † 50's | 1 | 0078-0053-04 | | $187.10 | | $155.91 |
| METHERGINE® tablets 0.2mg 100's | 12 | 0078-0054-05 | | $70.53 | | $58.77 |
| METHERGINE® tablets 0.2mg † 100's | 3* | 0078-0054-06 | | $73.91 | | $61.59 |
| METHERGINE® tablets 0.2mg 1000's | 6 | 0078-0054-09 | | $686.46 | | $572.05 |
| METOPIRONE® capsules 250mg 18's | 12 | 0083-0133-11 | | $56.51 | | $47.09 |
| MIACALCIN® 200 I.U./mL multi-dose vials, 2mL | 6* | 0078-0149-23 | ● | $38.88 | ● | $32.40 |
| MIACALCIN® nasal spray (2) 2mL | 1 | 0078-0311-90 | | $63.74 | | $53.12 |
| MIGRANAL® nasal spray 4.0mg/mL | 1 | 0078-0245-98 | ● | $78.68 | ● | $65.57 |
| NEO-CALGLUCON® syrup 1.8g/5mL pint bottle (OTC) | 6* | 0078-0056-33 | | $29.34 | | $24.45 |
| NEORAL® soft gelatin capsules 25mg † 30's | 5* | 0078-0246-15 | | $45.85 | | $38.21 |
| NEORAL® soft gelatin capsules 100mg † 30's | 5* | 0078-0248-15 | | $183.21 | | $152.68 |
| NEORAL® oral solution 100mg/mL 50mL bottle | 5* | 0078-0274-22 | | $332.83 | | $277.36 |
| PAMELOR® solution 10mg/5mL pint bottle | 6* | 0078-0016-33 | ● | $80.49 | ● | $67.07 |
| PAMELOR® capsules 50mg 100's | 12* | 0078-0078-05 | ● | $263.81 | ● | $219.85 |
| PAMELOR® capsules 50mg † 100's | 3* | 0078-0078-06 | ● | $270.54 | ● | $225.45 |

● **PRODUCTS <u>AFFECTED</u> BY JANUARY 4, 2001 PRICE INCREASE.**

\* Sold only in shelf cartons

Confidential

NPC0043491

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| PAMELOR® capsules 75mg 100's | 12* | 0078-0079-05 | ● | $402.13 | ● | $335.11 |
| PAMELOR® capsules 10mg 100's | 12* | 0078-0086-05 | ● | $70.16 | ● | $58.47 |
| PAMELOR® capsules 10mg † 100's | 3* | 0078-0086-06 | ● | $77.45 | ● | $64.54 |
| PAMELOR® capsules 25mg 100's | 12* | 0078-0087-05 | ● | $140.00 | ● | $116.66 |
| PAMELOR® capsules 25mg † 100's | 3* | 0078-0087-06 | ● | $147.04 | ● | $122.54 |
| PAMELOR® capsules 25mg 500's | 6 | 0078-0087-08 | ● | $684.44 | ● | $570.37 |
| PARLODEL® Snaptabs® 2.5mg 100's | 12* | 0078-0017-05 | ● | $236.25 | ● | $196.88 |
| PARLODEL Snaptabs® 2.5mg 30's | 12* | 0078-0017-15 | ● | $71.07 | ● | $59.22 |
| PARLODEL® capsules 5mg 100's | 12* | 0078-0102-05 | ● | $360.52 | ● | $300.44 |
| PARLODEL® capsules 5mg 30's | 12* | 0078-0102-15 | ● | $114.16 | ● | $95.14 |
| PRISCOLINE® hydrochloride ampuls injection 100mg/4Ml 4's | 1 | 0083-6733-04 | | $66.04 | | $55.04 |
| RESTORIL® CIV capsules 15mg 100's | 12* | 0078-0098-05 | ● | $100.11 | ● | $83.43 |
| RESTORIL® CIV capsules 15mg † 100's | 3* | 0078-0098-06 | ● | $102.67 | ● | $85.56 |
| RESTORIL® CIV capsules 15mg 500's | 6* | 0078-0098-08 | ● | $468.68 | ● | $390.57 |
| RESTORIL® CIV capsules 30mg 100's | 12* | 0078-0099-05 | ● | $111.97 | ● | $93.30 |
| RESTORIL® CIV capsules 30mg † 100's | 3* | 0078-0099-06 | ● | $114.37 | ● | $95.31 |
| RESTORIL® CIV capsules 30mg 500's | 6* | 0078-0099-08 | ● | $542.69 | ● | $452.24 |
| RESTORIL® CIV capsules 7.5mg 100's | 12* | 0078-0140-05 | ● | $89.54 | ● | $74.62 |
| RESTORIL® CIV capsules 7.5mg † 100's | 3* | 0078-0140-06 | ● | $92.10 | ● | $76.75 |
| RITALIN® hydrochloride CII tablets 5mg 100's | 12 | 0083-0007-30 | | $41.84 | | $34.87 |
| RITALIN® hydrochloride CII tablets 10mg 100's | 12 | 0083-0003-30 | | $59.66 | | $49.71 |
| RITALIN® hydrochloride CII tablets 20mg 100's | 12 | 0083-0034-30 | | $85.78 | | $71.48 |
| RITALIN-SR® CII sustained-release tablets 20mg 100's | 12 | 0083-0016-30 | | $133.23 | | $111.02 |
| SANDIMMUNE® 5mL(250mg) ampuls 10's | 5 | 0078-0109-01 | | $291.57 | | $242.98 |
| SANDIMMUNE® oral solution 100mg/mL 50mL bottle | 5 | 0078-0110-22 | ● | $336.64 | ● | $280.53 |
| SANDIMMUNE® soft gelatin capsules 25mg † 30's | 5 | 0078-0240-15 | ● | $52.09 | ● | $43.41 |

## ● PRODUCTS <u>AFFECTED</u> BY JANUARY 4, 2001 PRICE INCREASE.

* Sold only in shelf cartons

Page 6 of 9

NPC0043492

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| SANDIMMUNE® soft gelatin capsules 100mg † 30's | 5 | 0078-0241-15 | ● | $207.98 | ● | $173.31 |
| SANDOGLOBULIN® IV 1gm | 1 | 0078-0120-94 | | $91.38 | | $76.15 |
| SANDOGLOBULIN® IV 3gm | 1 | 0078-0122-95 | ● | $184.28 | ● | $153.57 |
| SANDOGLOBULIN® IV 6gm | 1 | 0078-0124-96 | ● | $348.63 | ● | $290.52 |
| SANDOGLOBULIN® IV 12gm | 1 | 0078-0244-93 | ● | $697.25 | ● | $581.04 |
| SANDOSTATIN® ampuls 50mcg 20's | 39 | 0078-0180-03 | | $141.37 | | $117.81 |
| SANDOSTATIN® ampuls 100mcg 20's | 39 | 0078-0181-03 | | $274.21 | | $228.51 |
| SANDOSTATIN® ampuls 500mcg 20's | 39 | 0078-0182-03 | | $1,322.55 | | $1,102.13 |
| SANDOSTATIN® multi-dose vials 200mcg/mL, 5mL | 6 | 0078-0183-25 | | $141.34 | | $117.79 |
| SANDOSTATIN® multi-dose vials 1000mcg/mL, 5mL | 6 | 0078-0184-25 | | $695.49 | | $579.57 |
| SANDOSTATIN LAR® Depot 10mg | 1 | 0078-0340-84 | | $1,477.59 | | $1,182.08 |
| SANDOSTATIN LAR® Depot 20mg | 1 | 0078-0341-84 | | $1,520.26 | | $1,216.21 |
| SANDOSTATIN LAR® Depot 30mg | 1 | 0078-0342-84 | | $2,237.72 | | $1,789.63 |
| SANSERT® tablets 2mg 100's | 12* | 0078-0058-05 | ● | $245.64 | ● | $204.70 |
| SIMULECT® 20mg/vial | 6 | 0078-0331-84 | | $1,419.75 | | $1,183.12 |
| SLOW-K® tablets 600mg 100's | 12* | 0078-0320-05 | ● | $25.00 | ● | $20.83 |
| SLOW-K® tablets 600mg 1000's | 1 | 0078-0320-09 | ● | $247.26 | ● | $206.05 |
| SLOW-K® tablets 600mg Consumer Packs (12 x 100) | 1 | 57267-165-65 | ● | $302.76 | ● | $252.30 |
| STARLIX® tablets 60mg 100's | 12* | 0078-0351-05 | | $92.40 | | $77.00 |
| STARLIX® tablets 120mg 100's | 12* | 0078-0352-05 | | $96.00 | | $80.00 |
| TAVIST® tablets 2.68mg 100's | 12* | 0078-0072-05 | | $134.74 | | $112.28 |
| TEGRETOL® tablets 200mg 100's | 12* | 0083-0027-30 | ● | $51.24 | ● | $42.70 |
| TEGRETOL® tablets 200mg 1000's | 1 | 0083-0027-40 | ● | $506.47 | ● | $422.06 |
| TEGRETOL® tablets 200mg 100's (Unit Dose) | 1 | 0083-0027-32 | ● | $54.80 | ● | $45.66 |
| TEGRETOL® chewable tablets 100mg 100's | 12* | 0083-0052-30 | ● | $26.90 | ● | $22.41 |
| TEGRETOL® chewable tablets 100mg 100's (Unit Dose) | 1 | 0083-0052-32 | ● | $30.22 | ● | $25.18 |
| TEGRETOL® suspension 100mg/5mL 450mL | 1 | 0083-0019-76 | ● | $33.00 | ● | $27.50 |

## ● PRODUCTS <u>AFFECTED</u> BY JANUARY 4, 2001 PRICE INCREASE.

\* Sold only in shelf cartons

Page 7 of 9

Confidential

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| TEGRETOL-XR® tablets 100mg 100's | 12* | 0083-0061-30 | ● | $25.66 | ● | $21.38 |
| TEGRETOL-XR® tablets 200mg 100's | 12* | 0083-0062-30 | ● | $51.24 | ● | $42.70 |
| TEGRETOL-XR® tablets 400mg 100's | 12* | 0083-0060-30 | ● | $102.41 | ● | $85.34 |
| TOFRANIL® tablets 10mg 100's | 12* | 0028-0032-01 | ● | $39.40 | ● | $32.84 |
| TOFRANIL® tablets 25mg 100's | 12* | 0028-0140-01 | ● | $65.83 | ● | $54.86 |
| TOFRANIL® tablets 50mg 100's | 12* | 0028-0136-01 | ● | $111.80 | ● | $93.17 |
| TOFRANIL-PM® capsules 75mg 30's | 12* | 0028-0020-26 | ● | $47.97 | ● | $39.98 |
| TOFRANIL-PM® capsules 75mg 100's | 12* | 0028-0020-01 | ● | $156.33 | ● | $130.28 |
| TOFRANIL-PM® capsules 100mg 30's | 12* | 0028-0040-26 | ● | $63.03 | ● | $52.53 |
| TOFRANIL-PM® capsules 100mg 100's | 12* | 0028-0040-01 | ● | $205.59 | ● | $171.32 |
| TOFRANIL-PM® capsules 125mg 30's | 12* | 0028-0045-26 | ● | $78.33 | ● | $65.27 |
| TOFRANIL-PM® capsules 125mg 100's | 12* | 0028-0045-01 | ● | $256.37 | ● | $213.64 |
| TOFRANIL-PM® capsules 150mg 30's | 12* | 0028-0022-26 | ● | $89.54 | ● | $74.62 |
| TOFRANIL-PM® capsules 150mg 100's | 12* | 0028-0022-01 | ● | $292.17 | ● | $243.47 |
| TRANSDERM-NITRO® 0.1mg/hr. 30's | 1 | 57267-902-26 | | $50.15 | | $41.79 |
| TRANSDERM-NITRO® 0.2mg/hr. 30's | 1 | 57267-905-26 | | $51.34 | | $42.78 |
| TRANSDERM-NITRO® 0.4mg/hr. 30's | 1 | 0078-0334-85 | | $58.66 | | $48.89 |
| TRANSDERM-NITRO® 0.6mg/hr. 30's | 1 | 57267-915-26 | | $64.66 | | $53.88 |
| TRILEPTAL® tablets 150mg 100's | 12* | 0078-0336-05 | | $89.12 | | $74.27 |
| TRILEPTAL® tablets 300mg 100's | 12* | 0078-0337-05 | | $162.76 | | $135.63 |
| TRILEPTAL® tablets 600mg 100's | 12* | 0078-0338-05 | | $299.15 | | $249.29 |
| TRILEPTAL® † tablets 150mg 100's | 3* | 0078-0336-06 | | $93.58 | | $77.98 |
| TRILEPTAL® † tablets 300mg 100's | 3* | 0078-0337-06 | | $170.90 | | $142.41 |
| TRILEPTAL® † tablets 600mg 100's | 3* | 0078-0338-06 | | $314.11 | | $261.75 |
| VISKEN® tablets 10mg 100's | 12* | 0078-0073-05 | ● | $153.78 | ● | $128.15 |
| VISKEN® tablets 5mg 100's | 12* | 0078-0111-05 | ● | $116.12 | ● | $96.77 |

● **PRODUCTS <u>AFFECTED</u> BY JANUARY 4, 2001 PRICE INCREASE.**

\* Sold only in shelf cartons

Page 8 of 9

Confidential

NPC0043494

*Novartis Pharmaceuticals Corporation, East Hanover, NJ 07936-1080*
*Pricing shown effective JANUARY 4, 2001 at 5:00 PM eastern time, and is subject to change without notice.*

| Product & Description | Unit Packages Per Shelf Carton | NDC Number | | AWP | | Cost Price To Wholesaler |
|---|---|---|---|---|---|---|
| VIVELLE® 0.025mg/day (6 x 8) | 1 | 0078-0348-44 | ● | $160.98 | ● | $134.15 |
| VIVELLE® 0.0375mg/day (6 x 8) | 1 | 0083-2325-62 | ● | $162.26 | ● | $135.22 |
| VIVELLE® 0.05 mg/day (6 x 8) | 1 | 0083-2326-62 | ● | $165.28 | ● | $137.74 |
| VIVELLE® 0.075 mg/day (6 x 8) | 1 | 0083-2327-62 | ● | $168.82 | ● | $140.68 |
| VIVELLE® 0.1mg/day (6 x 8) | 1 | 0083-2328-62 | ● | $172.36 | ● | $143.63 |
| VIVELLE-DOT™ 0.0375mg/day (3x8) unit packer | 1 | 0078-0343-45 | ● | $81.12 | ● | $67.60 |
| VIVELLE-DOT™ 0.05mg/day (3x8) unit packer | 1 | 0078-0344-45 | ● | $82.64 | ● | $68.87 |
| VIVELLE-DOT™ 0.075mg/day (3x8) unit packer | 1 | 0078-0345-45 | ● | $84.41 | ● | $70.34 |
| VIVELLE-DOT™ 0.01mg/day (3x8) unit packer | 1 | 0078-0346-45 | ● | $86.18 | ● | $71.81 |
| VOLTAREN® tablets 25mg 100's | 12* | 0028-0258-01 | | $70.75 | | $58.96 |
| VOLTAREN® tablets 50mg 100's | 12* | 0028-0262-01 | | $137.45 | | $114.54 |
| VOLTAREN® tablets 75mg 100's | 12* | 0028-0264-01 | | $166.46 | | $138.71 |
| VOLTAREN® 75mg 1000's | 1 | 0028-0264-10 | | $1,635.55 | | $1,362.96 |
| VOLTAREN-XR® tablets 100mg 100's | 12* | 0028-0205-01 | | $334.05 | | $278.37 |
| VOLTAREN-XR® tablets 100mg 100's (Unit Dose) | 1 | 0028-0205-61 | | $336.66 | | $280.55 |

LEGEND:
† Unit Dose packages are packages of individually blister-sealed ampuls, capsules or tablets;
   - as 100's: 2 x 5 strips or 1 x 10 strips, 10 blisters per strip; ampuls of 10, 20 or 50, 5 blisters per strip;
   - as 30's: three blister cards of 10 capsules.
†† ControlPak® unit-dose tamper-resistant package of 25 capsules:
   - as continuous rolls of blisters, reverse-numbered.
§§ SigPak® (dispensing unit) packages are unit-of-use packages and containers.
        CII - Schedule II  Controlled Substance - DEA 222 Form Required
        CIII - Schedule III Controlled Substance        CIV - Schedule IV Controlled Substance

Novartis Pharmaceuticals Corporation
Distribution & Customer Service Department
East Hanover, New Jersey 07936-1080
1-800-526-0175

# ● PRODUCTS <u>AFFECTED</u> BY JANUARY 4, 2001 PRICE INCREASE.

\* Sold only in shelf cartons

Page 9 of 9

Confidential

NPC0043495

# Exhibit 12



**Novartis Pharmaceuticals Corporation**
59 Route 10
East Hanover, NJ 07936-1080

Tel   973 781 8300

March 8, 2001

To:   Third Party Journal

### NOTICE OF PRICE ADJUSTMENT

Effective March 8, 2001 at 5:00 p.m. eastern time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are as follows:

| NDC | Product Description | Wholesaler Price | AWP Price |
|---|---|---|---|
| 0078-0319-05 | Actigall® Capsules 300mg 100's | $250.36 | $300.44 |
| 0083-0024-30 | Cytadren® Tablets 250mg 100's | $127.05 | $152.46 |
| 0135-0315-52 | Denavir® 1% Cream 1.5gm Tube | $19.24 | $24.05 |
| 0078-0249-15 | Femara® Tablets 2.5mg 30's | $173.14 | $207.85 |
| 0078-0179-05 | Lamisil® Tablets 250mg 100's | $695.64 | $834.77 |
| 0078-0179-15 | Lamisil ® Tablets 250mg 30's | $208.75 | $250.49 |
| 0078-0328-82 | Lamisil ® 30mL 1% Solution | $60.35 | $72.43 |
| 0078-0176-05 | Lescol® Capsules 20mg 100's | $123.11 | $147.73 |
| 0078-0176-15 | Lescol® Capsules 20mg 30's | $36.99 | $44.39 |
| 0078-0234-05 | Lescol® Capsules 40mg 100's | $123.11 | $147.73 |
| 0078-0234-15 | Lescol® Capsules 40mg 30's | $36.99 | $44.39 |
| 0078-0354-05 | Lescol® XL Tablets 80mg 100's | $160.13 | $192.15 |
| 0078-0336-05 | Trileptal® Tablets 150mg 100's | $77.17 | $92.60 |
| 0078-0336-06 | Trileptal® Tablets 150mg 100's Unit Dose | $81.02 | $97.23 |
| 0078-0337-05 | Trileptal® Tablets 300mg 100's | $140.92 | $169.11 |
| 0078-0337-06 | Trileptal® Tablets 300mg 100's Unit Dose | $147.96 | $177.57 |
| 0078-0338-05 | Trileptal® Tablets 600mg 100's | $259.01 | $310.82 |
| 0078-0338-06 | Trileptal® Tablets 600mg 100's Unit Dose | $271.96 | $326.36 |

As used in this letter, the term AWP or Average Wholesale Price constitutes a reference for each Novartis Product, and in keeping with current industry practices, is set as a percentage above the price at which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price", in Average Wholesale Price, AWP is not intended to be a price charged by Novartis for any product to any customer.

Please use the above information to update your system. Should you have any questions, please contact Nancy Russo  at 973-781-7915.

Sincerely,

Michael Conley

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC:nr
35d01

**Confidential**

# EXHIBIT 13

**Novartis Pharmaceuticals Corporation**
59 Route 10
East Hanover, NJ 07936-1080

Tel  973 781 8300

# ⓑ NOVARTIS

May 21, 2001

To:     Third Party Journal

### NOTICE OF PRICE ADJUSTMENT

Effective May 21, 2001 at 5:00 p.m. eastern time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are as follows:

| NDC | Product Description | Wholesaler Price | AWP Price |
|-----|---------------------|------------------|-----------|
| 0083-2601-04 | AREDIA* vials 30/470mg 4's | $932.87 | $1,119.44 |
| 0083-2609-01 | AREDIA* vials 90/375mg 1 | $699.66 | $839.60 |
| 0078-0180-03 | SANDOSTATIN* ampuls 50mcg 20's | $129.47 | $155.37 |
| 0078-0181-03 | SANDOSTATIN* ampuls 100mcg 20's | $251.13 | $301.35 |
| 0078-0182-03 | SANDOSTATIN* ampuls 500mcg 20's | $1,211.24 | $1,453.49 |
| 0078-0183-25 | SANDOSTATIN* multi-dose vials 200mcg/mL, 5mL | $129.45 | $155.34 |
| 0078-0184-25 | SANDOSTATIN* multi-dose vials 1000mcg/mL, 5mL | $636.95 | $764.34 |
| 0078-0341-84 | SANDOSTATIN LAR* Depot 20mg | $1,324.45 | $1,655.56 |
| 0078-0342-84 | SANDOSTATIN LAR* Depot 30mg | $1,859.43 | $2,324.99 |
| 0078-0331-84 | SIMULECT* 20mg / Vial | $1,261.21 | $1,513.45 |

As used in this letter, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your system. Should you have any questions, please contact Nancy Russo at 973-781-7915.

Sincerely,

Michael Conley

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC:nr
69d01

Confidential

# EXHIBIT 14



**Novartis Pharmaceuticals Corporation**
59 Route 10
East Hanover, NJ 07936-1080

Tel   973 781 8300

June 7, 2001

To:     Third Party Journal

### NOTICE OF PRICE ADJUSTMENT

Effective June 7, 2001 at 5:00 p.m. <u>eastern time</u>, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are as follows:

| NDC | Product Description | Wholesaler Price | AWP Price |
|---|---|---|---|
| 0078-0033-02 | CAFERGOT* suppositories 12's | $61.32 | $73.59 |
| 0078-0349-05 | CAFERGOT* tablets 100's | $79.23 | $99.04 |
| 0028-0108-01 | LAMPRENE* capsules 50mg 100's | $15.69 | $18.82 |
| 0078-0053-03 | METHERGINE* ampuls 1mL (0.2mg) 20's | $68.02 | $81.62 |
| 0078-0054-05 | METHERGINE* tablets .2mg 100's | $61.65 | $73.98 |
| 0028-0258-01 | VOLTAREN* tablets 25mg 100's | $63.62 | $76.34 |
| 0028-0262-01 | VOLTAREN* tablets 50mg 100's | $123.59 | $148.31 |
| 0028-0264-01 | VOLTAREN* tablets 75mg 100's | $149.67 | $179.61 |
| 0028-0205-01 | VOLTAREN-XR* tablets 100mg 100's | $300.36 | $360.44 |
| 0028-0205-61 | VOLTAREN-XR* tablets 100mg 100's (Unit Dose) | $302.71 | $363.26 |

As used in this letter, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your system.  Should you have any questions, please contact Diane Staub at 973-781-7726.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC:ds
76d01

Confidential

# EXHIBIT 15

**Novartis Pharmaceuticals Corporation**
59 Route 10
East Hanover, NJ 07936-1080

Tel  973 781 8300

# Ü NOVARTIS

July 5, 2001

To: Third Party Journal

### NOTICE OF PRICE ADJUSTMENT

Effective July 5, 2001 at 5:00 p.m. eastern time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are as follows:

| NDC | Product Description | Wholesaler Price | AWP Price |
|---|---|---|---|
| 0078-0323-44 | EXELON* capsules 1.5mg 60's | $111.78 | $134.14 |
| 0078-0323-06 | EXELON* capsules 1.5mg 100's (Unit Dose) | $186.30 | $223.57 |
| 0078-0324-44 | EXELON* capsules 3.0mg 60's | $111.78 | $134.14 |
| 0078-0324-06 | EXELON* capsules 3.0mg 100's (Unit Dose) | $186.30 | $223.57 |
| 0078-0325-44 | EXELON* capsules 4.5mg 60's | $111.78 | $134.14 |
| 0078-0325-06 | EXELON* capsules 4.5mg 100's (Unit Dose) | $186.30 | $223.57 |
| 0078-0326-44 | EXELON* capsules 6.0mg 60's | $111.78 | $134.14 |
| 0078-0326-06 | EXELON* capsules 6.0mg 100's (Unit Dose) | $186.30 | $223.57 |
| 0078-0339-31 | EXELON* Oral Solution 2mg/mL | $205.80 | $246.96 |
| 0083-0007-30 | RITALIN* hydrochloride CII tablets 5mg 100's | $36.23 | $43.47 |
| 0083-0003-30 | RITALIN* hydrochloride CII tablets 10mg 100's | $51.65 | $61.98 |
| 0083-0034-30 | RITALIN* hydrochloride CII tablets 20mg 100's | $74.27 | $89.13 |
| 0083-0016-30 | RITALIN-SR* CII sustained-release tablets 20mg 100's | $115.35 | $138.42 |

As used in this letter, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your system. Should you have any questions, please contact Diane Staub at 973-781-7726.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC:nr
111d01

NPC0043484

# EXHIBIT 16

**Novartis Pharmaceuticals Corporation**
59 Route 10
East Hanover, NJ 07936-1080

Tel   973 781 8300

 NOVARTIS

September 10, 2001

To:  Third Party Journal

## NOTICE OF PRICE ADJUSTMENT

Effective September 10, 2001, at 5:00 p.m. eastern time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are attached.

As used in this letter, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your system.  Should you have any questions, please contact Diane Staub at 973-781-7726.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MC/DU
153d01

**Confidential**

NPC0043481

## NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
### Prices Effective 5:00 P. M. ET
### September 10, 2001

| Product & Description | NDC Number | Cost Price To Wholesaler | AWP Price |
|---|---|---|---|
| ACTIGALL® capsules 300mg 100's | 0078-0319-05 | $262.38 | $314.86 |
| D.H.E. 45® ampuls 1Ml (1mg) 10's | 0078-0041-01 | $132.85 | $159.42 |
| ESTRADERM® system 0.05mg (6 x 8) | 0083-2310-62 | $146.17 | $175.40 |
| ESTRADERM® system 0.1mg (6 x 8) | 0083-2320-62 | $156.67 | $188.01 |
| FIORICET® tablets 100's | 0078-0084-05 | $62.43 | $74.92 |
| FIORICET® tablets 100's (Unit Dose) | 0078-0084-06 | $68.28 | $81.94 |
| FIORICET® tablets 500's | 0078-0084-08 | $298.16 | $357.79 |
| FIORICET® w/Cod. CIII capsules 30mg 100's | 0078-0243-05 | $130.85 | $157.02 |
| FIORINAL® CIII capsules 100's | 0078-0103-05 | $62.43 | $74.92 |
| FIORINAL® CIII capsules 500's | 0078-0103-08 | $298.16 | $357.79 |
| FIORINAL® w/Cod. CIII 30mg capsules 100's | 0078-0107-05 | $130.85 | $157.02 |
| LOPRESSOR® tablets 50mg 100's | 0028-0051-01 | $67.04 | $80.45 |
| LOPRESSOR® tablets 50mg 1000's | 0028-0051-10 | $662.98 | $795.57 |
| LOPRESSOR® tablets 50mg Gy-Pak 100's (12x100) | 0028-0051-65 | $806.82 | $968.19 |
| LOPRESSOR® tablets 50mg 100's (Unit Dose) | 0028-0051-61 | $72.77 | $87.32 |
| LOPRESSOR® tablets 100mg 100's | 0028-0071-01 | $100.66 | $120.79 |
| LOPRESSOR® tablets 100mg 1000's | 0028-0071-10 | $996.28 | $1,195.54 |
| LOPRESSOR® tablets 100mg 100's (Unit Dose) | 0028-0071-61 | $105.65 | $126.77 |
| LOPRESSOR® ampuls 5mg/5mL 12's | 0028-4201-33 | $85.63 | $102.76 |
| LOPRESSOR HCT® tablets 50/25mg 100's | 0028-0035-01 | $76.88 | $92.25 |
| LOPRESSOR HCT® tablets 100/25mg 100's | 0028-0053-01 | $120.13 | $144.16 |
| LOPRESSOR HCT® tablets 100/50mg 100's | 0028-0073-01 | $127.41 | $152.89 |
| LOTENSIN® tablets 5mg 90's (Unit of Use) | 0083-0059-90 | $70.13 | $84.16 |
| LOTENSIN® tablets 5mg 100's | 0083-0059-30 | $77.94 | $93.53 |
| LOTENSIN® tablets 5mg 100's (Unit Dose) | 0083-0059-32 | $77.94 | $93.53 |
| LOTENSIN® tablets 10mg 90's (Unit of Use) | 0083-0063-90 | $70.13 | $84.16 |
| LOTENSIN® tablets 10mg 100's | 0083-0063-30 | $77.94 | $93.53 |
| LOTENSIN® tablets 10mg 100's (Unit Dose) | 0083-0063-32 | $77.94 | $93.53 |
| LOTENSIN® tablets 20mg 90's (Unit of Use) | 0083-0079-90 | $70.13 | $84.16 |
| LOTENSIN® tablets 20mg 100's | 0083-0079-30 | $77.94 | $93.53 |

NPC0043482

# NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
### Prices Effective 5:00 P. M. ET
### September 10, 2001

| Product & Description | NDC Number | Cost Price To Wholesaler | AWP Price |
|---|---|---|---|
| LOTENSIN® tablets 20mg 100's (Unit Dose) | 0083-0079-32 | $77.94 | $93.53 |
| LOTENSIN® tablets 40mg 90's (Unit of Use) | 0083-0094-90 | $70.13 | $84.16 |
| LOTENSIN® tablets 40mg 100's | 0083-0094-30 | $77.94 | $93.53 |
| LOTENSIN® tablets 40mg 100's (Unit Dose) | 0083-0094-32 | $77.94 | $93.53 |
| LOTENSIN HCT® tablets 5mg/6.25mg 100's | 0083-0057-30 | $77.94 | $93.53 |
| LOTENSIN HCT® tablets 10mg/12.5mg 100's | 0083-0072-30 | $77.94 | $93.53 |
| LOTENSIN HCT® tablets 20mg/12.5mg 100's | 0083-0074-30 | $77.94 | $93.53 |
| LOTENSIN HCT® tablets 20mg/25mg 100's | 0083-0075-30 | $77.94 | $93.53 |
| LOTREL® capsules 2.5mg/10mg 100's | 0083-2255-30 | $159.69 | $191.63 |
| LOTREL® capsules 5mg/10mg 100's | 0083-2260-30 | $158.18 | $189.82 |
| LOTREL® capsules 5mg/20mg 100's | 0083-2265-30 | $169.47 | $203.36 |
| MIACALCIN® nasal spray (2) 2mL | 0078-0311-90 | $55.19 | $66.22 |
| MIGRANAL® nasal spray 4.0mg/mL | 0078-0245-98 | $68.06 | $81.67 |
| PARLODEL Snaptabs® 2.5mg 100's | 0078-0017-05 | $204.36 | $245.23 |
| PARLODEL Snaptabs® 2.5mg 30's | 0078-0017-15 | $61.48 | $73.77 |
| PARLODEL® capsules 5mg 100's | 0078-0102-05 | $311.85 | $374.22 |
| PARLODEL® capsules 5mg 30's | 0078-0102-15 | $98.75 | $118.50 |
| SANSERT® tablets 2mg 100's | 0078-0058-05 | $212.48 | $254.98 |
| VIVELLE® 0.025mg/day (6 x 8) | 0078-0348-44 | $142.47 | $170.96 |
| VIVELLE® 0.0375mg/day (6 x 8) | 0083-2325-62 | $143.60 | $172.32 |
| VIVELLE® 0.05 mg/day (6 x 8) | 0083-2326-62 | $146.28 | $175.53 |
| VIVELLE® 0.075 mg/day (6 x 8) | 0083-2327-62 | $149.40 | $179.28 |
| VIVELLE® 0.1mg/day (6 x 8) | 0083-2328-62 | $152.54 | $183.05 |
| VIVELLE-DOT™ 0.0375mg/day (3x8) unit packer | 0078-0343-45 | $71.79 | $86.15 |
| VIVELLE-DOT™ 0.05mg/day (3x8) unit packer | 0078-0344-45 | $73.14 | $87.76 |
| VIVELLE-DOT™ 0.075mg/day (3x8) unit packer | 0078-0345-45 | $74.70 | $89.64 |
| VIVELLE-DOT™ 0.01mg/day (3x8) unit packer | 0078-0346-45 | $76.27 | $91.52 |

Confidential

# EXHIBIT 17



**Novartis Pharmaceuticals Corporation**
59 Route 10
East Hanover, NJ 07936-1080

Tel  973 781 8300

January 17, 2002

To:  Third Party Journals

## NOTICE OF PRICE ADJUSTMENT

Effective January 17, 2002, at 5:00 p.m. eastern time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are attached.

*As used in this letter, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your system.   Should you have any questions, please contact Diane Staub at 973-781-7726.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
12d02

Confidential

To: Third Party Journals
January 17, 2002
Page 2

| NOVARTIS PRODUCTS INCREASED | | | |
|---|---|---|---|
| **NDC #** | | **AWP Price** | **Wholesaler Price** |
| 0078-0349-05 | **CAFERGOT®** tablets 100's | 106.86 | 85.49 |
| 0078-0033-02 | **CAFERGOT®** suppositories 12's | 79.40 | 66.17 |
| 0028-0151-01 | **CATAFLAM®** tablets 50mg 100's | 221.16 | 184.30 |
| 0078-0126-05 | **CLOZARIL®** tablets 25mg 100's | 146.77 | 122.31 |
| 0078-0126-06 | **CLOZARIL®** tablets 25mg 100's (Unit Dose) | 146.77 | 122.31 |
| 0078-0127-05 | **CLOZARIL®** tablets 100mg 100's | 380.27 | 316.89 |
| 0078-0127-06 | **CLOZARIL®** tablets 100mg 100's (Unit Dose) | 380.27 | 316.89 |
| 0078-0377-45 | **COMBIPATCH®** 0.05/0.14mg/day 3 x 8 | 104.33 | 86.94 |
| 0078-0378-45 | **COMBIPATCH®** 0.05/0.25mg/day 3 X 8 | 106.94 | 89.02 |
| 0078-0179-05 | **LAMISIL®** oral tablets, equivalent to 250mg base, 100's | 868.16 | 723.47 |
| 0078-0179-15 | **LAMISIL®** oral tablets, equivalent to 250mg base, 30's | 260.51 | 217.10 |
| 0078-0328-82 | **LAMISIL®** 30mL/1% Solution | 78.15 | 65.12 |
| 0078-0180-03 | **SANDOSTATIN®** ampuls 50mcg 20's | 170.75 | 142.29 |
| 0078-0181-03 | **SANDOSTATIN®** ampuls 100mcg 20's | 331.19 | 275.99 |
| 0078-0182-03 | **SANDOSTATIN®** ampuls 500mcg 20's | 1,597.38 | 1,331.15 |
| 0078-0183-25 | **SANDOSTATIN®** multi-dose vials 200mcg/mL, 5mL | 170.72 | 142.26 |
| 0078-0184-25 | **SANDOSTATIN®** multi-dose vials 1000mcg/mL, 5mL | 840.01 | 700.01 |
| 0078-0340-84 | **SANDOSTATIN LAR®** Depot 10mg | 1,535.22 | 1,228.18 |
| 0078-0341-84 | **SANDOSTATIN LAR®** Depot 20mg | 1,763.17 | 1,410.54 |
| 0078-0342-84 | **SANDOSTATIN LAR®** Depot 30mg | 2,415.66 | 1,931.95 |
| 0078-0351-05 | **STARLIX®** tablets 60mg 100's | 96.10 | 80.08 |
| 0078-0352-05 | **STARLIX®** tablets 120mg 100's | 99.84 | 83.20 |
| 0078-0336-05 | **TRILEPTAL®** tablets 150mg 100's | 96.21 | 80.18 |
| 0078-0337-05 | **TRILEPTAL®** tablets 300mg 100's | 175.70 | 146.42 |
| 0078-0338-05 | **TRILEPTAL®** tablets 600mg 100's | 322.94 | 269.11 |
| 0078-0336-06 | **TRILEPTAL®** tablets 150mg 100's (Unit Dose) | 101.02 | 84.18 |
| 0078-0337-06 | **TRILEPTAL®** tablets 300mg 100's (Unit Dose) | 184.49 | 153.73 |
| 0078-0338-06 | **TRILEPTAL®** tablets 600mg 100's (Unit Dose) | 339.09 | 282.56 |

Confidential

# EXHIBIT 18

Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel   973 781 8300

 NOVARTIS

February 7, 2002

To: Third Party Journal

## NOTICE OF PRICE ADJUSTMENT

Effective February 7, 2002, at 5:00 P. M. Eastern Time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are as follow:

| NDC Number | Product Description | AWP Price | Wholesaler Price |
|------------|---------------------|-----------|------------------|
| 0083-0027-30 | TEGRETOL® tablets 200mg 100's | $54.27 | $45.22 |
| 0083-0027-40 | TEGRETOL® tablets 200mg 1000's | $536.35 | $446.96 |
| 0083-0027-32 | TEGRETOL® tablets 200mg 100's (Unit Dose) | $58.03 | $48.36 |
| 0083-0052-30 | TEGRETOL® chewable tablets 100mg 100's | $28.48 | $23.74 |
| 0083-0052-32 | TEGRETOL® chewable tablets 100mg 100's (Unit Dose) | $32.00 | $26.67 |
| 0083-0019-76 | TEGRETOL® suspension 100mg/5mL 450mL | $34.95 | $29.12 |
| 0083-0061-30 | TEGRETOL-XR® tablets 100mg 100's | $27.17 | $22.64 |
| 0083-0062-30 | TEGRETOL-XR® tablets 200mg 100's | $54.27 | $45.22 |
| 0083-0060-30 | TEGRETOL-XR® tablets 400mg 100's | $108.45 | $90.37 |

As used in this letter, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your records.

If you have any questions, please contact Diane Staub at 1-(973) 781-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
30d02

NPC0043478

# EXHIBIT 19



Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel  973 781 8300



March 7, 2002

To:  Third Party Journal

## NOTICE OF PRICE ADJUSTMENT

Effective March 7, 2002, at 5:00 P. M. Eastern Time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are as follow:

| NDC Number | Product Description | AWP Price | Wholesaler Price |
|---|---|---|---|
| 0078-0176-05 | LESCOL® capsules 20mg 100's | $161.76 | $134.80 |
| 0078-0176-15 | LESCOL® capsules 20mg 30's | $48.61 | $40.51 |
| 0078-0234-05 | LESCOL® capsules 40mg 100's | $161.76 | $134.80 |
| 0078-0234-15 | LESCOL® capsules 40mg 30's | $48.61 | $40.51 |

As used in this letter, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your records.

If you have any questions, please contact Diane Staub at 1-(973) 781-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU

64d02

Confidential

# EXHIBIT 20

Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel  973 781 8300

 NOVARTIS

April 17, 2002

To:  Third Party Journal

## NOTICE OF PRICE ADJUSTMENT

Effective April 17, 2002, at 5:00 P. M. Eastern Standard Time, certain products in the Novartis
Pharmaceuticals Corporation product line had price adjustments.  The revised prices are attached.

As used in this letter, the term "AWP" or "Average Wholesale Price" constitutes a reference for each
Novartis product, set as a percentage above the price for which each product is offered generally to
wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP
is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your records.

If you have any questions, please contact Diane Staub at 1-(973) 781-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
84d02

Confidential                                                                                 NPC0043475

# NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
### Prices Effective 5 P. M. EST
### April 17, 2002

| NDC Number | Product Description | AWP | Cost Price to Wholesaler |
|---|---|---|---|
| 0078-0327-05 | COMTAN® tablets 200mg 100's | $174.55 | $145.46 |
| 0078-0358-05 | DIOVAN® tablets 80mg 100's | $146.60 | $117.28 |
| 0078-0358-06 | DIOVAN® tablets 80mg 100's (Unit Dose) | $146.60 | $117.28 |
| 0078-0359-05 | DIOVAN® tablets 160mg 100's | $160.65 | $128.52 |
| 0078-0359-06 | DIOVAN® tablets 160mg 100's (Unit Dose) | $160.65 | $128.52 |
| 0078-0360-05 | DIOVAN® tablets 320mg 100 | $203.51 | $162.60 |
| 0078-0360-06 | DIOVAN® tablets 320mg 100 (Unit Dose) | $203.51 | $162.60 |
| 0078-0314-05 | DIOVAN HCT® tablets 80/12.5mg 100's | $160.70 | $128.56 |
| 0078-0314-06 | DIOVAN HCT® tablets 80/12.5mg 100's (Unit Dose) | $160.70 | $128.56 |
| 0078-0315-05 | DIOVAN HCT® tablets 160/12.5mg 100's | $174.85 | $139.88 |
| 0078-0315-06 | DIOVAN HCT® tablets 160/12.5mg 100's (Unit Dose) | $174.85 | $139.88 |
| 0078-0323-44 | EXELON® capsules 1.5mg 60's | $139.37 | $116.14 |
| 0078-0323-06 | EXELON® capsules 1.5mg 100's (Unit Dose) | $232.29 | $193.57 |
| 0078-0324-44 | EXELON® capsules 3.0mg 60's | $139.37 | $116.14 |
| 0078-0324-06 | EXELON® capsules 3.0mg 100's (Unit Dose) | $232.29 | $193.57 |
| 0078-0325-44 | EXELON® capsules 4.5mg 60's | $139.37 | $116.14 |
| 0078-0325-06 | EXELON® capsules 4.5mg 100's (Unit Dose) | $232.29 | $193.57 |
| 0078-0326-44 | EXELON® capsules 6.0mg 60's | $139.37 | $116.14 |
| 0078-0326-06 | EXELON® capsules 6.0mg 100's (Unit Dose) | $232.29 | $193.57 |
| 0078-0339-31 | EXELON® Oral Solution 2mg/mL | $256.59 | $213.83 |
| 0028-0108-01 | LAMPRENE® capsules 50mg 100's | $19.75 | $16.46 |
| 0078-0017-05 | PARLODEL Snaptabs® 2.5mg 100's | $262.15 | $218.46 |
| 0078-0017-15 | PARLODEL Snaptabs® 2.5mg 30's | $78.86 | $65.72 |
| 0078-0102-05 | PARLODEL® capsules 5mg 100's | $400.04 | $333.37 |
| 0078-0102-15 | PARLODEL® capsules 5mg 30's | $126.68 | $105.57 |
| 0078-0331-84 | SIMULECT® 20mg/vial | $1,619.39 | $1,349.49 |
| 0028-0258-01 | VOLTAREN® tablets 25mg 100's | $82.37 | $68.64 |
| 0028-0262-01 | VOLTAREN® tablets 50mg 100's | $160.03 | $133.36 |
| 0028-0264-01 | VOLTAREN® tablets 75mg 100's | $193.79 | $161.50 |
| 0028-0205-01 | VOLTAREN-XR® tablets 100mg 100's | $388.91 | $324.09 |

Confidential

# EXHIBIT 21



Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel  973 781 8300

May 9, 2002

To:  Third Party Journal

### NOTICE OF PRICE ADJUSTMENT

Effective May 9, 2002, at 5:00 P. M. <u>Eastern Standard Time</u>, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments.  The revised prices are attached.

As used in the attached Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your records.

If you have any questions, please contact Diane Staub at 1-(973) 781-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
108d02

NPC0043472

# NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
### Prices Effective 5 P. M. EST
### May 9, 2002

| NDC Number | Product & Description | AWP | Cost Price to Wholesaler |
|---|---|---|---|
| 0083-2310-62 | ESTRADERM® system 0.05mg (6 x 8) | $ 184.00 | $ 153.33 |
| 0083-2310-08 | ESTRADERM® system 0.05mg Inner Carton 8 | $ 30.64 | $ 25.52 |
| 0083-2310-01 | ESTRADERM® system 0.05mg Patch | $ 3.83 | $ 3.19 |
| 0083-2320-62 | ESTRADERM® system 0.1mg (6 x 8) | $ 197.22 | $ 164.35 |
| 0083-2320-08 | ESTRADERM® system 0.1mg Inner Carton 8 | $ 32.88 | $ 27.36 |
| 0083-2320-01 | ESTRADERM® system 0.1mg Patch | $ 4.11 | $ 3.42 |
| 0078-0084-05 | FIORICET® tablets 100's | $ 80.09 | $ 66.74 |
| 0078-0084-08 | FIORICET® tablets 500's | $ 382.48 | $ 318.73 |
| 0078-0243-05 | FIORICET® w/Cod. CIII capsules 30mg 100's | $ 167.86 | $ 139.88 |
| 0078-0103-05 | FIORINAL® CIII capsules 100's | $ 80.09 | $ 66.74 |
| 0078-0103-08 | FIORINAL® CIII capsules 500's | $ 382.48 | $ 318.73 |
| 0078-0107-05 | FIORINAL® w/Cod. CIII 30mg capsules 100's | $ 167.86 | $ 139.88 |
| 0078-0354-15 | LESCOL® XL tablets 80mg 30's | $ 62.26 | $ 51.88 |
| 0078-0354-05 | LESCOL® XL tablets 80mg 100's | $ 207.52 | $ 172.94 |
| 0028-0051-01 | LOPRESSOR® tablets 50mg 100's | $ 85.19 | $ 70.99 |
| 0028-0051-10 | LOPRESSOR® tablets 50mg 1000's | $ 842.51 | $ 702.09 |
| 0028-0071-01 | LOPRESSOR® tablets 100mg 100's | $ 127.92 | $ 106.60 |
| 0028-0071-10 | LOPRESSOR® tablets 100mg 1000's | $ 1,266.08 | $ 1,055.06 |
| 0028-0071-61 | LOPRESSOR® tablets 100mg 100's (Unit Dose) | $ 134.25 | $ 111.88 |
| 0028-4201-33 | LOPRESSOR® ampuls 5mg/5mL 12's | $ 108.82 | $ 90.69 |
| 0028-0035-01 | LOPRESSOR HCT® tablets 50/25mg 100's | $ 97.69 | $ 81.41 |
| 0028-0053-01 | LOPRESSOR HCT® tablets 100/25mg 100's | $ 152.66 | $ 127.22 |
| 0028-0073-01 | LOPRESSOR HCT® tablets 100/50mg 100's | $ 161.91 | $ 134.92 |
| 0083-0059-90 | LOTENSIN® tablets 5mg 90's (Unit of Use) | $ 88.28 | $ 73.57 |
| 0083-0059-30 | LOTENSIN® tablets 5mg 100's | $ 98.11 | $ 81.76 |
| 0083-0059-32 | LOTENSIN® tablets 5mg 100's (Unit Dose) | $ 98.11 | $ 81.76 |
| 0083-0063-90 | LOTENSIN® tablets 10mg 90's (Unit of Use) | $ 88.28 | $ 73.57 |
| 0083-0063-30 | LOTENSIN® tablets 10mg 100's | $ 98.11 | $ 81.76 |
| 0083-0063-32 | LOTENSIN® tablets 10mg 100's (Unit Dose) | $ 98.11 | $ 81.76 |
| 0083-0079-90 | LOTENSIN® tablets 20mg 90's (Unit of Use) | $ 88.28 | $ 73.57 |
| 0083-0079-30 | LOTENSIN® tablets 20mg 100's | $ 98.11 | $ 81.76 |

NPC0043473

# NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
### Prices Effective 5 P. M. EST
### May 9, 2002

| NDC Number | Product & Description | AWP | Cost Price to Wholesaler |
|---|---|---|---|
| 0083-0079-32 | LOTENSIN® tablets 20mg 100's (Unit Dose) | $ 98.11 | $ 81.76 |
| 0083-0094-90 | LOTENSIN® tablets 40mg 90's (Unit of Use) | $ 88.28 | $ 73.57 |
| 0083-0094-30 | LOTENSIN® tablets 40mg 100's | $ 98.11 | $ 81.76 |
| 0083-0094-32 | LOTENSIN® tablets 40mg 100's (Unit Dose) | $ 98.11 | $ 81.76 |
| 0083-0057-30 | LOTENSIN HCT® tablets 5mg/6.25mg 100's | $ 98.11 | $ 81.76 |
| 0083-0072-30 | LOTENSIN HCT® tablets 10mg/12.5mg 100's | $ 98.11 | $ 81.76 |
| 0083-0074-30 | LOTENSIN HCT® tablets 20mg/12.5mg 100's | $ 98.11 | $ 81.76 |
| 0083-0075-30 | LOTENSIN HCT® tablets 20mg/25mg 100's | $ 98.11 | $ 81.76 |
| 0083-2255-30 | LOTREL® capsules 2.5mg/10mg 100's | $ 194.50 | $ 162.09 |
| 0083-2260-30 | LOTREL® capsules 5mg/10mg 100's | $ 198.36 | $ 165.30 |
| 0083-2265-30 | LOTREL® capsules 5mg/20mg 100's | $ 209.46 | $ 174.55 |
| 0078-0058-05 | SANSERT® tablets 2mg 100's | $ 272.57 | $ 227.14 |

Novartis Pharmaceuticals Corporation
59 Route 10
East Hanover, New Jersey 07936-1080
1-800-526-0175

Confidential

# EXHIBIT 22

Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel 973 781 8300



May 23, 2002

To: Third Party Journal

## NOTICE OF PRICE ADJUSTMENT

Effective May 23, 2002, at 5:00 P. M. Eastern Standard Time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are listed below:

| NDC Number | Product Description | AWP Price | Wholesaler Price |
|---|---|---|---|
| 0083-3801-04 | DESFERAL® vials 500mg 4's | $62.36 | $51.97 |
| 0078-0347-51 | DESFERAL® vials 2 gram 4's | $241.30 | $201.09 |
| 0078-0249-15 | FEMARA® tablets 2.5mg  30's | $215.12 | $179.20 |
| 0078-0180-03 | SANDOSTATIN® ampuls 50mcg 20's | $180.82 | $150.68 |
| 0078-0181-03 | SANDOSTATIN® ampuls 100mcg 20's | $350.73 | $292.27 |
| 0078-0182-03 | SANDOSTATIN® ampuls 500mcg 20's | $1,691.63 | $1,409.69 |
| 0078-0183-25 | SANDOSTATIN® multi-dose vials 200mcg/mL, 5mL | $180.79 | $150.66 |
| 0078-0184-25 | SANDOSTATIN® multi-dose vials 1000mcg/mL, 5mL | $889.57 | $741.31 |

As used in the attached Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your records.

If you have any questions, please contact Diane Staub at 1-(973) 781-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
117d02

Confidential

# EXHIBIT 23

**Novartis Pharmaceuticals Corporation**
One Health Plaza
East Hanover, NJ 07936-1080

Tel  973 781 8300

 NOVARTIS

June 6, 2002

To:  Third Party Journals

### NOTICE OF PRICE ADJUSTMENT

Effective June 6, 2002, at 5:00 P. M. Eastern Standard Time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments.  The revised prices are listed below:

| NDC Number | Product Description | AWP* Price | Wholesaler Price |
|---|---|---|---|
| 0078-0149-23 | MIACALCIN® 200 I.U./mL multi-dose vials, 2mL | $40.43 | $33.69 |
| 0078-0311-90 | MIACALCIN® nasal spray (2) 2mL | $70.20 | $58.50 |

*As used in the attached Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your records.

If you have any questions, please contact Diane Staub at 1-(973) 781-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
128d02

Confidential                                                                 NPC0043470

# EXHIBIT 24

**Novartis Pharmaceuticals Corporation**
One Health Plaza
East Hanover, NJ 07936-1080

Tel  973 781 8300

ᘹ NOVARTIS

July 11, 2002

To:  Third Party Journals

### NOTICE OF PRICE ADJUSTMENT

Effective July 11, 2002, at 5:00 P. M. Eastern Standard Time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments.  The revised prices are attached.

*As used in the attached Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your records.

If you have any questions, please contact Diane Staub at 1-(973) 781-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
157d02
Attachment

Confidential

TO:  THIRD PARTY JOURNALS
JULY 11, 2002
PAGE 2

| NOTICE OF PRICE ADJUSTMENT | | | |
| NOVARTIS PHARMACEUTICALS CORPORATION | | | |
| EFFECTIVE 5 P. M. JULY 11, 2002 | | | |
| NDC Number | Product Description | AWP* Price | Wholesaler Price |
| --- | --- | --- | --- |
| 0078-0348-44 | Vivelle® 0.025mg/day (6 x 8) | $182.93 | $152.44 |
| 0078-0348-42 | Vivelle® 0.025mg/day (1 x 8) InnerCarton | $30.49 | $25.41 |
| 0083-2325-62 | Vivelle® 0.0375mg/day (6 x 8) | $184.38 | $153.65 |
| 0083-2325-08 | Vivelle® 0.0375mg/day Inner Carton 8 | $30.73 | $25.61 |
| 0083-2325-01 | Vivelle® 0.0375mg/day Patch | $3.84 | $3.20 |
| 0083-2326-62 | Vivelle® 0.05 mg/day (6 x 8) | $187.82 | $156.52 |
| 0083-2326-08 | Vivelle® 0.05 mg/day Inner Carton 8 | $31.30 | $26.09 |
| 0083-2326-01 | Vivelle® 0.05 mg/day Patch | $3.91 | $3.26 |
| 0083-2327-62 | Vivelle® 0.075 mg/day (6 x 8) | $191.83 | $159.86 |
| 0083-2327-08 | Vivelle® 0.075 mg/day Inner Carton 8 | $31.97 | $26.64 |
| 0083-2327-01 | Vivelle® 0.075 mg/day Patch | $4.00 | $3.33 |
| 0083-2328-62 | Vivelle® 0.1mg/day (6 x 8) | $195.86 | $163.22 |
| 0083-2328-08 | Vivelle® 0.1mg/day Inner Carton 8 | $32.64 | $27.20 |
| 0083-2328-01 | Vivelle® 0.1mg/day Patch | $4.08 | $3.40 |
| 0078-0343-45 | Vivelle-Dot™ 0.0375mg/day (3x8) unit packer | $92.18 | $76.82 |
| 0078-0343-42 | Vivelle-Dot™ 0.0375mg/day 8 Unit Inner Carton | $30.73 | $25.61 |
| 0078-0343-62 | Vivelle-Dot™ 0.0375mg/day Patch | $3.84 | $3.20 |
| 0078-0344-45 | Vivelle-Dot™ 0.05mg/day (3x8) unit packer | $93.91 | $78.26 |
| 0078-0344-42 | Vivelle-Dot™ 0.05mg/day 8 Unit Inner Carton | $31.30 | $26.09 |
| 0078-0344-62 | Vivelle-Dot™ 0.05mg/day Patch | $3.91 | $3.26 |
| 0078-0345-45 | Vivelle-Dot™ 0.075mg/day (3x8) unit packer | $95.92 | $79.93 |
| 0078-0345-42 | Vivelle-Dot™ 0.075mg/day 8 Unit Inner Carton | $31.97 | $26.64 |
| 0078-0345-62 | Vivelle-Dot™ 0.075mg/day Patch | $4.00 | $3.33 |
| 0078-0346-45 | Vivelle-Dot™ 0.01mg/day (3x8) unit packer | $97.93 | $81.61 |
| 0078-0346-42 | Vivelle-Dot™ 0.01mg/day 8 Unit Inner Carton | $32.64 | $27.20 |
| 0078-0346-62 | Vivelle-Dot™ 0.01mg/day Patch | $4.08 | $3.40 |

Confidential

NPC0043469

# EXHIBIT 25

Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel   973 781 8300

 NOVARTIS

August 21, 2002

To:  Third Party Journals

### NOTICE OF PRICE ADJUSTMENT

Effective August 21, 2002, at 5:00 P. M. Eastern Standard Time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments.  The revised prices are listed below:

| NDC Number | Product Description | AWP* | Wholesaler Price |
|---|---|---|---|
| 0083-0007-30 | RITALIN® hydrochloride CII tablets 5mg 100's | $45.65 | $38.04 |
| 0083-0003-30 | RITALIN® hydrochloride CII tablets 10mg 100's | $65.08 | $54.23 |
| 0083-0034-30 | RITALIN® hydrochloride CII tablets 20mg 100's | $93.58 | $77.99 |
| 0083-0016-30 | RITALIN-SR® CII sustained-release tablets 20mg 100's | $145.35 | $121.12 |
| 0078-0340-84 | SANDOSTATIN LAR® Depot 10mg | $1,625.80 | $1,300.64 |
| 0078-0341-84 | SANDOSTATIN LAR® Depot 20mg | $1,867.20 | $1,493.76 |
| 0078-0342-84 | SANDOSTATIN LAR® Depot 30mg | $2,509.87 | $2,007.29 |
| 0078-0350-84 | ZOMETA® 4mg vial 1 | $915.47 | $762.89 |

*As used in the above Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the above information to update your records.

If you have any questions, please contact Diane Staub at 1-(973) 781-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
202d02

Confidential                                                                                              NPC0043467

# EXHIBIT 26

Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel   973 781 8300

 NOVARTIS

January 6, 2003

To:  Third Party Journals

**NOTICE OF PRICE ADJUSTMENT**

Effective January 6, 2003, at 5:00 P. M. <u>Eastern Standard Time</u>, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments.  The revised prices are attached.

*As used in the attached Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the attached information to update your records.

If you have any questions, please contact Diane Staub at 1-(862) 778-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
04D03

Confidential

NPC0043462

# NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
## PRICES EFFECTIVE 5 P. M. EST
## JANUARY 6, 2003

| NDC Number | Product Description | AWP* Price | Wholesaler Price |
|---|---|---|---|
| 0078-0349-05 | CAFERGOT® tablets 100's | $115.30 | $92.24 |
| 0028-0151-01 | CATAFLAM® tablets 50mg 100's | $238.64 | $198.86 |
| 0078-0126-05 | CLOZARIL® tablets 25mg 100's | $154.11 | $128.43 |
| 0078-0126-06 | CLOZARIL® tablets 25mg 100's (Unit Dose) | $154.11 | $128.43 |
| 0078-0127-05 | CLOZARIL® tablets 100mg 100's | $399.29 | $332.74 |
| 0078-0127-06 | CLOZARIL® tablets 100mg 100's (Unit Dose) | $399.29 | $332.74 |
| 0078-0377-45 | COMBIPATCH® 0.05/0.14mg/day 3 x 8 | $111.63 | $93.03 |
| 0078-0377-42 | COMBIPATCH® 0.05/0.14mg/day Inner Carton (8) | $37.21 | $31.01 |
| 0078-0377-62 | COMBIPATCH® 0.05/0.14mg/day Patch (1) | $4.65 | $3.88 |
| 0078-0378-45 | COMBIPATCH® 0.05/0.25mg/day 3 X 8 | $114.43 | $95.25 |
| 0078-0378-42 | COMBIPATCH® 0.05/0.25mg/day Inner Carton (8) | $38.14 | $31.75 |
| 0078-0378-62 | COMBIPATCH® 0.05/0.25mg/day Patch (1) | $4.77 | $3.97 |
| 0078-0327-05 | COMTAN® tablets 200mg 100's | $183.28 | $152.73 |
| 0083-3801-04 | DESFERAL® vials 500mg 4's | $65.79 | $54.83 |
| 0078-0347-51 | DESFERAL® vials 2 gram 4's | $255.78 | $213.16 |
| 0078-0375-40 | ELIDEL® 15 gram tube | $26.27 | $21.89 |
| 0078-0375-46 | ELIDEL® 30 gram tube | $51.80 | $43.16 |
| 0078-0375-63 | ELIDEL® 100 gram tube | $163.50 | $136.25 |
| 0083-2310-62 | ESTRADERM® system 0.05mg (6 x 8) | $196.69 | $163.91 |
| 0083-2310-08 | ESTRADERM® system 0.05mg Inner Carton (8) | $32.78 | $27.32 |
| 0083-2310-01 | ESTRADERM® system 0.05mg Patch | $4.10 | $3.41 |
| 0083-2320-62 | ESTRADERM® system 0.1mg (6 x 8) | $210.83 | $175.69 |
| 0083-2320-08 | ESTRADERM® system 0.1mg Inner Carton (8) | $35.14 | $29.28 |
| 0083-2320-01 | ESTRADERM® system 0.1mg Patch | $4.39 | $3.66 |
| 0078-0323-44 | EXELON® capsules 1.5mg 60's | $147.59 | $122.99 |
| 0078-0323-06 | EXELON® capsules 1.5mg 100's (Unit Dose) | $246.00 | $204.99 |
| 0078-0324-44 | EXELON® capsules 3.0mg 60's | $147.59 | $122.99 |
| 0078-0324-06 | EXELON® capsules 3.0mg 100's (Unit Dose) | $246.00 | $204.99 |
| 0078-0325-44 | EXELON® capsules 4.5mg 60's | $147.59 | $122.99 |

- 1 -

Confidential

## NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
## PRICES EFFECTIVE 5 P. M. EST
## JANUARY 6, 2003

| NDC Number | Product Description | AWP* Price | Wholesaler Price |
|---|---|---|---|
| 0078-0325-06 | EXELON® capsules 4.5mg 100's (Unit Dose) | $246.00 | $204.99 |
| 0078-0326-44 | EXELON® capsules 6.0mg 60's | $147.59 | $122.99 |
| 0078-0326-06 | EXELON® capsules 6.0mg 100's (Unit Dose) | $246.00 | $204.99 |
| 0078-0339-31 | EXELON® Oral Solution 2mg/mL | $271.73 | $226.44 |
| 0078-0366-15 | FAMVIR® tablets 125mg 30's | $103.43 | $82.74 |
| 0078-0367-15 | FAMVIR® tablets 250mg 30's | $112.46 | $89.96 |
| 0078-0368-15 | FAMVIR® tablets 500mg 30's | $236.79 | $189.43 |
| 0078-0368-64 | FAMVIR® tablets 500mg 50's  SUP's (single unit packages) | $436.35 | $349.08 |
| 0078-0249-15 | FEMARA® tablets 2.5mg  30's | $223.73 | $186.37 |
| 0078-0380-05 | FOCALIN® 2.5mg, 100's | $46.03 | $38.37 |
| 0078-0381-05 | FOCALIN® 5.0MG, 100's | $65.64 | $54.70 |
| 0078-0382-05 | FOCALIN® 10.0MG, 100's | $94.39 | $78.65 |
| 0078-0179-05 | LAMISIL® oral tablets, equivalent to 250mg base, 100's | $911.57 | $759.64 |
| 0078-0179-15 | LAMISIL® oral tablets, equivalent to 250mg base, 30's | $273.54 | $227.95 |
| 0028-0051-01 | LOPRESSOR® tablets 50mg 100's | $91.07 | $75.89 |
| 0028-0051-10 | LOPRESSOR® tablets 50mg 1000's | $900.64 | $750.54 |
| 0028-0071-01 | LOPRESSOR® tablets 100mg 100's | $136.74 | $113.95 |
| 0028-0071-10 | LOPRESSOR® tablets 100mg 1000's | $1,353.44 | $1,127.86 |
| 0028-4201-33 | LOPRESSOR® ampuls 5mg/5mL 12's | $116.33 | $96.94 |
| 0028-0035-01 | LOPRESSOR HCT® tablets 50/25mg 100's | $104.43 | $87.03 |
| 0028-0053-01 | LOPRESSOR HCT® tablets 100/25mg 100's | $163.20 | $136.00 |
| 0028-0073-01 | LOPRESSOR HCT® tablets 100/50mg 100's | $173.08 | $144.23 |
| 0083-0059-90 | LOTENSIN® tablets 5mg 90's (Unit of Use) | $94.37 | $78.65 |
| 0083-0059-30 | LOTENSIN® tablets 5mg 100's | $104.88 | $87.40 |
| 0083-0059-32 | LOTENSIN® tablets 5mg 100's (Unit Dose) | $104.88 | $87.40 |
| 0083-0063-90 | LOTENSIN® tablets 10mg 90's (Unit of Use) | $94.37 | $78.65 |
| 0083-0063-30 | LOTENSIN® tablets 10mg 100's | $104.88 | $87.40 |
| 0083-0063-32 | LOTENSIN® tablets 10mg 100's (Unit Dose) | $104.88 | $87.40 |
| 0083-0079-90 | LOTENSIN® tablets 20mg 90's (Unit of Use) | $94.37 | $78.65 |

- 2 -

Confidential

## NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
## PRICES EFFECTIVE 5 P. M. EST
## JANUARY 6, 2003

| NDC Number | Product Description | AWP* Price | Wholesaler Price |
|---|---|---|---|
| 0083-0079-30 | LOTENSIN® tablets 20mg 100's | $104.88 | $87.40 |
| 0083-0079-32 | LOTENSIN® tablets 20mg 100's (Unit Dose) | $104.88 | $87.40 |
| 0083-0094-90 | LOTENSIN® tablets 40mg 90's (Unit of Use) | $94.37 | $78.65 |
| 0083-0094-30 | LOTENSIN® tablets 40mg 100's | $104.88 | $87.40 |
| 0083-0094-32 | LOTENSIN® tablets 40mg 100's (Unit Dose) | $104.88 | $87.40 |
| 0083-0057-30 | LOTENSIN HCT® tablets 5mg/6.25mg 100's | $104.88 | $87.40 |
| 0083-0072-30 | LOTENSIN HCT® tablets 10mg/12.5mg 100's | $104.88 | $87.40 |
| 0083-0074-30 | LOTENSIN HCT® tablets 20mg/12.5mg 100's | $104.88 | $87.40 |
| 0083-0075-30 | LOTENSIN HCT® tablets 20mg/25mg 100's | $104.88 | $87.40 |
| 0083-2255-30 | LOTREL® capsules 2.5mg/10mg 100's | $204.23 | $170.19 |
| 0083-2260-30 | LOTREL® capsules 5mg/10mg 100's | $208.28 | $173.57 |
| 0083-2265-30 | LOTREL® capsules 5mg/20mg 100's | $219.94 | $183.28 |
| 0078-0364-05 | LOTREL® capsules 10mg/20mg 100's | $255.73 | $212.93 |
| 0078-0053-03 | METHERGINE® ampuls 1mL (0.2mg) 20's Unit Dose | $86.44 | $72.03 |
| 0078-0054-05 | METHERGINE® tablets 0.2mg 100's | $78.35 | $65.29 |
| 0078-0311-90 | MIACALCIN® nasal spray (2) 2mL | $75.04 | $62.53 |
| 0078-0017-05 | PARLODEL Snaptabs® 2.5mg 100's | $280.24 | $233.53 |
| 0078-0017-15 | PARLODEL Snaptabs® 2.5mg 30's | $84.30 | $70.25 |
| 0078-0102-05 | PARLODEL® capsules 5mg 100's | $427.65 | $356.37 |
| 0078-0102-15 | PARLODEL® capsules 5mg 30's | $135.42 | $112.85 |
| 0083-0007-30 | RITALIN® hydrochloride CII tablets 5mg 100's | $48.34 | $40.28 |
| 0083-0003-30 | RITALIN® hydrochloride CII tablets 10mg 100's | $68.92 | $57.43 |
| 0083-0034-30 | RITALIN® hydrochloride CII tablets 20mg 100's | $99.10 | $82.59 |
| 0078-0370-05 | RITALIN LA® (methylphenidate HCI) CII, 20mg 100's | $223.66 | $186.38 |
| 0078-0371-05 | RITALIN LA® (methylphenidate HCI) CII, 30mg 100's | $228.74 | $190.62 |
| 0078-0372-05 | RITALIN LA® (methylphenidate HCI) CII, 40mg 100's | $235.10 | $195.92 |
| 0083-0016-30 | RITALIN-SR® CII sustained-release tablets 20mg 100's | $153.92 | $128.27 |
| 0078-0351-05 | STARLIX® tablets 60mg 100's | $104.74 | $87.29 |
| 0078-0352-05 | STARLIX® tablets 120mg 100's | $108.83 | $90.69 |

- 3 -

Confidential

# NOVARTIS PHARMACEUTICALS CORPORATION
## NOTICE OF PRICE ADJUSTMENT
## PRICES EFFECTIVE 5 P. M. EST
## JANUARY 6, 2003

| NDC Number | Product Description | AWP* Price | Wholesaler Price |
|---|---|---|---|
| 0083-0027-30 | TEGRETOL® tablets 200mg 100's | $57.47 | $47.89 |
| 0083-0027-40 | TEGRETOL® tablets 200mg 1000's | $568.00 | $473.33 |
| 0083-0027-32 | TEGRETOL® tablets 200mg 100's (Unit Dose) | $61.45 | $51.21 |
| 0083-0052-30 | TEGRETOL® chewable tablets 100mg 100's | $30.16 | $25.14 |
| 0083-0052-32 | TEGRETOL® chewable tablets 100mg 100's (Unit Dose) | $33.89 | $28.24 |
| 0083-0019-76 | TEGRETOL® suspension 100mg/5mL 450mL | $37.01 | $30.84 |
| 0083-0061-30 | TEGRETOL-XR® tablets 100mg 100's | $28.78 | $23.98 |
| 0083-0062-30 | TEGRETOL-XR® tablets 200mg 100's | $57.47 | $47.89 |
| 0083-0060-30 | TEGRETOL-XR® tablets 400mg 100's | $114.85 | $95.71 |
| 0078-0336-05 | TRILEPTAL® tablets 150mg 100's | $101.88 | $84.91 |
| 0078-0337-05 | TRILEPTAL® tablets 300mg 100's | $186.07 | $155.05 |
| 0078-0338-05 | TRILEPTAL® tablets 600mg 100's | $341.99 | $284.99 |
| 0078-0336-06 | TRILEPTAL® tablets 150mg 100's (Unit Dose) | $106.98 | $89.15 |
| 0078-0337-06 | TRILEPTAL® tablets 300mg 100's (Unit Dose) | $195.38 | $162.80 |
| 0078-0338-06 | TRILEPTAL® tablets 600mg 100's (Unit Dose) | $359.09 | $299.24 |
| 0078-0357-52 | TRILEPTAL® Oral Suspension 250ML | $94.19 | $78.49 |
| 0028-0258-01 | VOLTAREN® tablets 25mg 100's | $88.88 | $74.06 |
| 0028-0262-01 | VOLTAREN® tablets 50mg 100's | $172.67 | $143.89 |
| 0028-0264-01 | VOLTAREN® tablets 75mg 100's | $209.10 | $174.25 |
| 0028-0205-01 | VOLTAREN-XR® tablets 100mg 100's | $419.64 | $349.70 |

- 4 -

Confidential

# EXHIBIT 27



Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel  973 781 8300

February 26, 2003

To:  Third Party Journals

## NOTICE OF PRICE ADJUSTMENT

Effective February 26, 2003, at 5:00 P. M. Eastern Standard Time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments.  The revised prices are attached.

| NDC Number | Product Description | AWP* Price | Wholesaler Price |
|---|---|---|---|
| 0078-0176-05 | LESCOL® capsules 20mg 100's | $177.78 | $148.15 |
| 0078-0176-15 | LESCOL® capsules 20mg 30's | $53.42 | $44.52 |
| 0078-0234-05 | LESCOL® capsules 40mg 100's | $177.78 | $148.15 |
| 0078-0234-15 | LESCOL® capsules 40mg 30's | $53.42 | $44.52 |
| 0078-0354-15 | LESCOL® XL tablets 80mg 30's | $68.43 | $57.02 |
| 0078-0354-05 | LESCOL® XL tablets 80mg 100's | $228.07 | $190.06 |

*As used in the attached Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the attached information to update your records.

If you have any questions, please contact Diane Staub at 1-(862) 778-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
49D03

Confidential

# EXHIBIT 28

Novartis Pharmaceuticals Corporation
One Health Plaza
East Hanover, NJ 07936-1080

Tel  973 781 8300

 NOVARTIS

March 5, 2003

To:  Third Party Journals

## NOTICE OF PRICE ADJUSTMENT

Effective March 5, 2003, at 5:00 P. M. <u>Eastern Standard Time,</u> certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are listed below:

| NDC Number | Product Description | AWP* Price | Wholesaler Price |
|---|---|---|---|
| 0083-0024-30 | CYTADREN® tablets 250mg 100's | $161.45 | $134.54 |
| 0078-0314-05 | DIOVAN HCT® tablets 80/12.5mg 100's | $178.83 | $143.06 |
| 0078-0314-06 | DIOVAN HCT® tablets 80/12.5mg 100's (Unit Dose) | $178.83 | $143.06 |
| 0078-0315-05 | DIOVAN HCT® tablets 160/12.5mg 100's | $194.58 | $155.66 |
| 0078-0315-06 | DIOVAN HCT® tablets 160/12.5mg 100's (Unit Dose) | $194.58 | $155.66 |
| 0078-0383-05 | DIOVAN HCT® tablets 160/25mg 100's | $220.65 | $176.52 |
| 0078-0383-06 | DIOVAN HCT® tablets 160/25mg 100's (Unit Dose) | $220.65 | $176.52 |

*As used in the attached Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers.  Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the attached information to update your records.

If you have any questions, please contact Diane Staub at 1-(862) 778-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
58D03

# EXHIBIT 29

 NOVARTIS

**Novartis Pharmaceuticals Corporation**
One Health Plaza
East Hanover, NJ 07936-1080

Tel   973 781 8300

March 13, 2003

To:  Third Party Journals

### NOTICE OF PRICE ADJUSTMENT

Effective March 13, 2003, at 5:00 P. M. Eastern Standard Time, certain products in the Novartis Pharmaceuticals Corporation product line had price adjustments. The revised prices are listed below:

| NDC Number | Product Description | AWP* Price | Wholesaler Price |
|---|---|---|---|
| 0078-0348-42 | VIVELLE® 0.025mg/day (1 x 8) | $33.23 | $27.70 |
| 0083-2325-08 | VIVELLE® 0.0375mg/day (1 x 8) | $33.50 | $27.91 |
| 0083-2325-01 | VIVELLE® 0.0375mg/day Patch | $4.19 | $3.49 |
| 0083-2326-08 | VIVELLE® 0.05 mg/day (1 x 8) | $34.12 | $28.44 |
| 0083-2326-01 | VIVELLE® 0.05 mg/day Patch | $4.27 | $3.56 |
| 0083-2327-08 | VIVELLE® 0.075 mg/day (1 x 8) | $34.85 | $29.04 |
| 0083-2327-01 | VIVELLE® 0.075 mg/day Patch | $4.36 | $3.63 |
| 0083-2328-08 | VIVELLE® 0.1mg/day (1 x 8) | $35.58 | $29.65 |
| 0083-2328-01 | VIVELLE® 0.1mg/day Patch | $4.45 | $3.71 |
| 0078-0365-45 | VIVELLE-DOT® 0.025mg/day (3 x 8) unit packer | $99.68 | $83.07 |
| 0078-0365-42 | VIVELLE-DOT® 0.025mg/day (1 x 8) | $33.23 | $27.69 |
| 0078-0343-45 | VIVELLE-DOT® 0.0375mg/day (3 x 8) unit packer | $100.48 | $83.73 |
| 0078-0343-42 | VIVELLE-DOT® 0.0375mg/day (1 x 8) | $33.49 | $27.91 |
| 0078-0343-62 | VIVELLE-DOT® 0.0375mg/day Patch | $4.19 | $3.49 |
| 0078-0344-45 | VIVELLE-DOT® 0.05mg/day (3 x 8) unit packer | $102.36 | $85.30 |
| 0078-0344-42 | VIVELLE-DOT® 0.05mg/day (1 x 8) | $34.12 | $28.43 |
| 0078-0344-62 | VIVELLE-DOT® 0.05mg/day Patch | $4.27 | $3.55 |
| 0078-0345-45 | VIVELLE-DOT® 0.075mg/day (3 x 8) unit packer | $104.55 | $87.12 |
| 0078-0345-42 | VIVELLE-DOT® 0.075mg/day (1 x 8) | $34.85 | $29.04 |
| 0078-0345-62 | VIVELLE-DOT® 0.075mg/day Patch | $4.36 | $3.63 |
| 0078-0346-45 | VIVELLE-DOT® 0.01mg/day (3 x 8) unit packer | $106.74 | $88.95 |
| 0078-0346-42 | VIVELLE-DOT® 0.01mg/day (1 x 8) | $35.58 | $29.65 |
| 0078-0346-62 | VIVELLE-DOT® 0.01mg/day Patch | $4.45 | $3.71 |

NPC0043458

ATT: THIRD PARTY JOURNALS
March 13, 2003
Page 2

*As used in the attached Price List, the term "AWP" or "Average Wholesale Price" constitutes a reference for each Novartis product, set as a percentage above the price for which each product is offered generally to wholesalers. Notwithstanding, the inclusion of the term "price" in "Average Wholesale Price", AWP is not intended to be a "price" charged by Novartis for any product to any customer.

Please use the attached information to update your records.

If you have any questions, please contact Diane Staub at 1-(862) 778-7726.

Thank you for your continued support of Novartis Pharmaceuticals.

Sincerely,

*Michael Conley*

Michael Conley
Executive Director,
Customer Service and Corporate Accounts

MAC/DMU
67D03

Confidential