# Exhibit 4

Calculation of Damages and Penalties for the State of Nevada

Supplementary Declaration of
Raymond S. Hartman

## I.     Introduction and Overview

1.      My name is Raymond S. Hartman.

2.      As stated in my June 13, 2006 Declaration (at ¶ 37), my calculation of overcharge damages and penalties for the State of Nevada was based upon Nevada Medicaid claims data, which I had understood were net of the dispensing fee related to each claim. Several hours prior to serving that Declaration, I was informed that the Nevada Medicaid claims data were not net of the related dispensing fee. I have since recalculated and reanalyzed the Nevada Medicaid claims data, incorporating a correction for the dispensing fee. The results of this recalculation and reanalysis are found in Tables 1 through 5 of this Supplementary Declaration.

## II.    The Recalculation of Damages and Recovery of Penalties for False Claims and Deceptive Practices

3.      Tables 1-3 summarize my recalculations of overcharge damages and the measures of recovery for false claims and deceptive practices, making use of the same methodologies presented in my June 13, 2006 Declaration.

   a) Table 1 presents selected recalculated overcharge damages, subject to the same caveats found in that Declaration.

   b) Table 2 summarizes my reanalysis of claims data for single-source self-administered drugs, for the same two thresholds:  AA > AWP – 16.6% and AA > AWP – 20%.

   c) Table 3 summarizes my reanalysis of claims data for multi-source self-administered drugs, for the same two thresholds: AWP – 20% and AWP – 66%.

4.      To summarize the results of these Tables, I find (and where appropriate report in Table 4):

   a) The measure of aggregate overcharge damages in Table 1 is $897,139.

   b) The number of claims that are false and subject to deceptive trade practices is substantial under widely different bounds for reasonable thresholds of calculating the EAC relative to the reported AWP.

   • In Table 2, the total number of such claims for single-source self-administered drugs ranges from 5 (for Watson) to 343,476 (for Pfizer) across Defendants. Since the penalty for deceptive and false practices is $7,500 in total, the amount of the recovery for that penalty is substantial, ranging from $37,500 (for Watson) to $2.6 billion (for Pfizer) across Defendants. The number of false and deceptive claims based upon the AWP thresholds and summed over

all Defendants ranges from 1.24 to 1.28 million. The total recovery for this class of drugs for this Period ranges from $9.4 to $9.7 billion.

- In Table 3, the total number of such claims for multi-source self-administered drugs ranges from 1 (for Fujisawa Group) to 77,639 (for Schering-Plough) across Defendants. The related amount of the recovery ranges from $7,500 (for Fujisawa Group) to $582 million (for Schering-Plough) across Defendants. The number of false and deceptive claims based upon the AWP thresholds and summed over all Defendants ranges from 28,042 to 68,675. The total recovery for this class of drugs for this Period ranges from $711 million to $1.02 billion, depending on the threshold.

- In Table 4, the range of penalties based upon the bounds of the thresholds is $10.1 billion to $10.7 billion.

5.      While the assumptions regarding thresholds for EAC in Tables 2 and 3 are reasonable, they are assumptions. In Table 5, I present supplemental calculations for the number of false and deceptive claims making no assumption regarding EAC. Instead, I count the number of claims for each type of drug (single-source self-administered, multi-source self-administered and physician-administered) the allowed amount for which exceeds that amount allowed under the Medicaid statute; i.e., AA > AWP − 10% and AA > AWP − 15% for the relevant periods of time. Again, I conduct this analysis only for the claims for which I do not have ASPs and therefore have made assumptions about the thresholds for EAC.

6.      In Table 5a, I conduct the analysis using strict application of the statute. Specifically, if the allowed amount AA is > AWP − 10% and AA > AWP − 15% for the relevant periods of time, I find the claim false and subject to deceptive trade practices.

For those claims (1.45 million in total) for which I use the statute, I find that 134,510 claims for single-source innovator drugs and 6,107 claims for multi-source drugs are in excess of the amount allowed by statute. The total is 140,617. When I include those claims for which I can make a determination by ASPs rather than the statutorily-calculated amount, an additional 7,224 claims for single-source innovator drugs and 66,777 claims for multi-source drugs are determined to be false claims and subject to deceptive trade practices. The total number of claims that are false and subject to deceptive trade practices is 214,618; the total amount of penalties for these claims is $1.61 billion.

7.      The analysis in Table 5a relies upon calculated measures of AWP thresholds and allowed amounts. The calculations arise from the fact that the FDB AWPs are based upon extended units. Since the allowed amounts on the claims and the AWP thresholds must be expressed in comparable units, rounding to the nearest penny is required for both components of the comparison. Furthermore, there may be some slight imprecision in the numbers reported. As a result, strict interpretation of the statutory thresholds may suggest an incorrect number of claims as being false or subject to deceptive trade practices. Table 5b provides additional calculations as sensitivity analysis for this possibility.

While I do not analyze systematically the direction of the effect of the rounding and other data issues, I do introduce a calculation that should provide a conservative correction for these data issues. Specifically, I allow for an extra percentage point in the statutory threshold using AWP; that is, if the allowed amount AA is $>$ AWP $-$ 9% and AA $>$ AWP $-$ 14% for the relevant periods of time, I find the claim false and subject to deceptive trade practices.

For those claims (again 1.45 million in total) for which I use these more liberal (to Defendants) thresholds, I find that 34,967 claims for single-source innovator drugs and 2,380 claims for multi-source drugs exceed the threshold. This total is 37,347. When I include those claims for which I can make a determination based on ASPs rather than the statutorily-calculated amount, the additional number of claims does not change, 7,224 claims for single-source innovator drugs and 66,777 claims for multi-source drugs are determined to be false claims and subject to deceptive trade practices. In this case, the total number of claims that are false and subject to deceptive trade practices is 111,348; the total amount of penalties for these claims is $835 million.

I declare that this declaration is true and correct.

June 19, 2006

## Table 1: Calculation of Overcharge Damages for Selected Drugs Reimbursed Based on NDCs

*State Complaint*

| Defendant | Drug | Total by Drug |
|---|---|---|
| AstraZeneca | PULMICORT | 23,123 |
| | ZOLADEX | 5,272 |
| **AstraZeneca Total** | | **$28,395** |
| Aventis | ANZEMET | 4,035 |
| | TAXOTERE | |
| **Aventis Total** | | **$4,035** |
| Johnson & Johnson Group | PROCRIT | 35,053 |
| | REMICADE | 0 |
| **Johnson & Johnson Group Total** | | **$35,053** |
| Schering-Plough Group | INTRON A | 4,459 |
| | PERPHENAZINE | 4,189 |
| | PROVENTIL | 11,877 |
| | TEMODAR | 7,031 |
| | ALBUTEROL | 796,332 |
| **Warrick Pharmaceuticals / Schering-Plough Group Total** | | **$823,887** |
| **Total Overcharges for State Complaint** | | **$891,351** |

*Federal Complaint*

| Defendant | Drug | Total by Drug |
|---|---|---|
| BMS Group | BUSPIRONE | 2,545 |
| | CYTOXAN | |
| | PARAPLATIN | |
| | TAXOL | |
| | VEPESID | 3,245 |
| **BMS Group Total** | | **$5,788** |
| Pharmacia | ADRIAMYCIN | 0 |
| | AMPHOCIN | 0 |
| | NEOSAR | 50 |
| **Pharmacia Total** | | **$50** |
| **Total Overcharges for Federal Complaint** | | **$5,788** |
| **Total Overcharges for State and Federal Complaint (Combined)** | | **$897,139** |

Contains Confidential Information Subject to Court Order

Supplementary Declaration of Raymond S. Hartman

Contains Confidential Information Subject to Court Order

## Table 2: Deceptive Trade and False Claims Penalties - Single-Source Drugs

| | Total # of Claims | Analysis using ASP | | Analysis using AWP Thresholds [1] | | | Penalties (ASP and (AWP - 16.6%)) | | | Penalties (ASP and (AWP - 20.0%)) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Claims Used in ASP Analysis | # of Fraudulent Claims | # of Claims Used in AWP Threshold Analysis | # of Fraudulent Claims Based on AWP (10.6%) | # of Fraudulent Claims Based on AWP (20.0%) | Deceptive Trade ($2500/claim) | False Claim ($5000/claim) | Total Penalties | Deceptive Trade ($2500/claim) | False Claim ($5000/claim) | Total Penalties |
| **State Complaint** | | | | | | | | | | | | |
| Amgen | 2,288 | 0 | 0 | 2,288 | 1,977 | 2,151 | $4,942,500 | $9,885,000 | $14,827,500 | $5,377,500 | $10,755,000 | $15,737,500 |
| AstraZeneca | 123,316 | 3,466 | 3,317 | 123,316 | 117,770 | 118,836 | $294,292,500 | $588,850,000 | $882,877,500 | $297,090,000 | $594,180,000 | $923,047,500 |
| Aventis Group | 72,278 | 0 | 0 | 72,283 | 66,748 | 68,322 | $166,925,000 | $333,730,000 | $500,575,000 | $170,805,000 | $341,610,000 | $531,147,000 |
| Boehringer Group | 12 | 12 | 12 | 12 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Braun | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Fujisawa Group | 478 | 0 | 0 | 478 | 395 | 409 | $987,500 | $1,975,000 | $2,962,500 | $1,022,500 | $2,045,000 | $3,067,500 |
| Immunex | 59 | 0 | 0 | 59 | 13 | 13 | $32,500 | $65,000 | $97,500 | $32,500 | $65,000 | $97,500 |
| Johnson & Johnson | 232,279 | 389 | 324 | 231,822 | 212,752 | 216,850 | $531,990,000 | $1,063,760,000 | $1,595,750,000 | $542,125,000 | $1,084,250,000 | $1,640,605,000 |
| Novartis | 123,782 | 0 | 0 | 123,782 | 112,406 | 115,767 | $281,015,000 | $562,030,000 | $843,045,000 | $289,417,500 | $578,835,000 | $868,402,500 |
| Pfizer | 370,172 | 0 | 0 | 375,172 | 332,956 | 345,476 | $832,390,000 | $1,664,780,000 | $2,497,170,000 | $863,690,000 | $1,727,380,000 | $2,578,070,000 |
| Schering-Plough Group | 119,764 | 3,307 | 3,179 | 118,467 | 106,041 | 108,218 | $265,102,500 | $530,205,000 | $795,307,500 | $270,545,000 | $541,090,000 | $835,417,500 |
| Sicor Group | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Vision | 5 | 0 | 0 | 5 | 5 | 5 | $12,500 | $25,000 | $37,500 | $12,500 | $25,000 | $37,500 |
| **Total State Complaint** | 1,046,398 | 7,174 | 6,832 | 1,039,224 | 944,324 | 977,617 | $2,377,590,000 | $4,755,180,000 | $7,132,770,000 | $2,461,122,500 | $4,922,245,000 | $7,383,367,500 |
| **Federal Complaint** | | | | | | | | | | | | |
| Abbott | 19,865 | 0 | 0 | 19,865 | 13,408 | 13,319 | $33,520,000 | $67,040,000 | $100,560,000 | $34,797,500 | $69,595,000 | $104,392,500 |
| Baxter | 296 | 0 | 0 | 296 | 71 | 71 | $177,500 | $355,000 | $532,500 | $177,500 | $355,000 | $532,500 |
| BMS Group | 192,141 | 438 | 392 | 191,706 | 176,457 | 178,320 | $441,142,500 | $882,265,000 | $1,323,407,500 | $445,800,000 | $891,600,000 | $1,337,400,000 |
| Dey | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pharmacia Group | 45,075 | 0 | 0 | 45,075 | 41,630 | 44,941 | $104,075,000 | $208,150,000 | $312,225,000 | $110,227,500 | $220,455,000 | $330,682,500 |
| TAP | 30,049 | 435 | 362 | 30,049 | 29,117 | 29,558 | $72,792,500 | $145,585,000 | $218,377,500 | $73,895,000 | $147,790,000 | $221,685,000 |
| **Total Federal Complaint** | 288,426 | 435 | 362 | 285,991 | 259,893 | 266,959 | $651,707,500 | $1,300,375,000 | $1,950,962,500 | $668,377,500 | $1,335,785,000 | $2,055,132,500 |
| **Bayer Complaint** | | | | | | | | | | | | |
| Bayer | 37,823 | 0 | 0 | 37,823 | 37,218 | 37,219 | $93,047,500 | $186,095,000 | $279,142,500 | $93,047,500 | $186,095,000 | $279,142,500 |
| **Total Bayer Complaint** | 37,823 | 0 | 0 | 37,823 | 37,218 | 37,219 | $93,047,500 | $186,095,000 | $279,142,500 | $93,047,500 | $186,095,000 | $279,142,500 |
| **Total All Defendants** | 1,370,647 | 7,606 | 7,224 | 1,363,038 | 1,240,124 | 1,281,795 | $3,118,370,000 | $6,236,740,000 | $9,355,110,000 | $3,222,547,500 | $6,445,055,000 | $9,593,842,500 |

Notes:
1. Total Number of claims used in the AWP threshold analysis will not equal the sum of fraudulent claims found using the different AWP thresholds.

Supplementary Declaration of Raymond S. Hartman

Contains Confidential Information Subject to Court Order

## Table 3: Deceptive Trade and False Claims Penalties - Multi-Source Drugs

| | Total # of Claims | Analysis Using ASP | | Analysis Using AWP Thresholds [1] | | | Penalties (ASP and (AWP- 28.0%)) | | | Penalties (ASP and (AWP- 66.0%)) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Claims Used in ASP Analysis | # of Fraudulent Claims | # of Claims Used in AWP Threshold Analysis | # of Fraudulent Claims Based on (AWP- 20.0%) | # of Fraudulent Claims Based on (AWP- 60.0%) | Deceptive Trade ($5000/claim) | False Claim ($5000/claim) | Total Penalties | Deceptive Trade ($5000/claim) | False Claim ($5000/claim) | Total Penalties |
| **State Complaint** | | | | | | | | | | | | |
| Amgen | 122 | 0 | 0 | 122 | 100 | 121 | $255,000 | $595,000 | $750,000 | $302,500 | $605,000 | $907,500 |
| AstraZeneca | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Aventis Group | 11 | 0 | 0 | 11 | 0 | 6 | $30,000 | $0 | $30,000 | $16,000 | $30,000 | $45,000 |
| Boehringer Group | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Braun | 2,582 | 0 | 0 | 2,582 | 739 | 1,987 | $1,647,500 | $3,895,000 | $5,542,500 | $4,917,500 | $9,835,000 | $14,752,500 |
| Fujisawa Group | 7 | 0 | 0 | 7 | 0 | 1 | $0 | $0 | $0 | $2,500 | $5,000 | $7,500 |
| Immunex | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Johnson & Johnson | 3,614 | 1,910 | 828 | 2,604 | 2,490 | 2,895 | $8,147,500 | $16,285,000 | $24,442,500 | $8,585,000 | $17,120,000 | $25,880,000 |
| Novartis | 7,549 | 0 | 0 | 7,549 | 4,697 | 5,900 | $11,742,500 | $23,485,000 | $35,227,500 | $14,750,000 | $28,500,000 | $44,280,000 |
| Pfizer | 852 | 0 | 0 | 852 | 712 | 843 | $1,760,000 | $3,360,000 | $5,340,000 | $2,107,500 | $4,215,000 | $6,322,500 |
| Schering-Plough Group | 61,345 | 68,403 | 65,948 | 13,048 | 2,271 | 11,691 | $170,647,500 | $341,095,000 | $511,542,500 | $194,057,500 | $388,115,000 | $582,292,500 |
| Sicor Group | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Watson | 22,841 | 0 | 0 | 22,841 | 2,204 | 16,359 | $5,510,000 | $11,020,000 | $16,530,000 | $40,897,500 | $81,795,000 | $122,692,500 |
| **Total State Complaint** | 116,923 | 70,307 | 66,777 | 48,616 | 13,153 | 39,463 | $199,625,000 | $398,635,000 | $595,473,000 | $265,650,000 | $531,100,000 | $796,650,000 |
| **Federal Complaint** | | | | | | | | | | | | |
| Abbott | 7,997 | 0 | 0 | 7,997 | 5,639 | 7,197 | $14,097,500 | $28,195,000 | $42,292,500 | $17,992,500 | $35,985,000 | $53,977,500 |
| Baxter | 3,323 | 0 | 0 | 3,323 | 268 | 1,579 | $746,000 | $1,490,000 | $2,235,000 | $3,447,500 | $6,895,000 | $10,342,500 |
| BMS Group | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Dey | 27,650 | 0 | 0 | 27,650 | 8,951 | 20,613 | $22,377,500 | $44,755,000 | $67,132,500 | $51,332,500 | $103,065,000 | $154,597,500 |
| Pharmacia Group | 23 | 6 | 0 | 17 | 1 | 3 | $52,500 | $5,000 | $57,500 | $7,500 | $15,000 | $22,500 |
| TAP | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Federal Complaint** | 38,993 | 6 | 0 | 38,987 | 14,859 | 29,192 | $37,222,500 | $74,445,000 | $111,667,500 | $72,980,000 | $145,960,000 | $218,940,000 |
| **Bayer Complaint** | | | | | | | | | | | | |
| Bayer | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Bayer Complaint** | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total-All Defendants** | 157,816 | 70,313 | 66,777 | 87,603 | 28,042 | 68,675 | $237,047,500 | $474,095,000 | $711,142,500 | $339,830,000 | $677,260,000 | $1,015,890,000 |

Notes:
1. Total Number of claims used in the AWP threshold analysis will not equal the sum of fraudulent claims found using the different AWP thresholds.

**Table 4: Summary of Overcharge Damages and Penalties by Defendant and Total**

| | All Overcharges[1] | Penalties - Based on Yandesck Threshold Bounds[2] | |
| --- | --- | --- | --- |
| | | Lower Bound | Upper Bound |
| **State Complaint** | | | |
| Amgen | $0 | $15,577,500 | $16,655,000 |
| AstraZeneca | $28,390 | $92,877,500 | $93,647,500 |
| Aventis Group | $4,005 | $560,775,000 | $557,050,000 |
| Boehringer Group | $0 | $0 | $0 |
| Braun | $0 | $5,542,500 | $14,752,500 |
| Fujisawa Group | $0 | $2,962,500 | $3,075,000 |
| Immunex | $0 | $97,500 | $97,500 |
| Johnson & Johnson | $35,663 | $1,626,112,500 | $1,688,465,000 |
| Novartis | $0 | $976,272,500 | $912,852,500 |
| Pfizer | $0 | $2,502,510,000 | $2,592,292,500 |
| Schering-Plough Group | $823,667 | $1,306,590,000 | $1,417,770,000 |
| Sicor Group | $0 | $0 | $0 |
| Watson | $0 | $18,867,500 | $122,735,000 |
| Total State Complaint | $991,351 | $7,732,246,000 | $8,180,917,500 |
| **Federal Complaint** | | | |
| Abbott | $0 | $142,895,500 | $183,370,000 |
| Baxter | $0 | $2,787,500 | $10,875,000 |
| BMS Group | $5,798 | $1,316,667,500 | $1,347,940,000 |
| Dey | $0 | $67,132,500 | $154,597,500 |
| Pharmacia Group | $0 | $312,232,500 | $330,705,000 |
| TAP | $0 | $218,377,500 | $321,685,000 |
| Total Federal Complaint | $5,798 | $2,062,230,000 | $2,224,072,500 |
| **Bayer Complaint** | | | |
| Bayer | $0 | $271,777,500 | $279,142,500 |
| Total Bayer Complaint | $0 | $271,777,500 | $279,142,500 |
| **Total-All Defendants** | $997,133 | $10,066,252,500 | $10,663,532,500 |

Notes:
1. Table 1.
2. Tables 2 and 3.

Contains Confidential Information Subject to Court Order

Supplementary Declaration of Raymond S. Hartman

Notes:
1. Tables 2 and 3.
2. Table 2.
3. Table 3.
4. Tables 2 and 3.
5. Table 2.
6. Table 3.

# Table 5a: Deceptive Trade and False Claims Penalties - Innovator and Multi-Source Drugs (Statute Change)

| | Total # of Claims | Analysis Using ASP | | | Analysis Using AWP Statute | | | Innovator Penalties (ASP and Statute Change in August 2002 from AWP - 10% to AWP - 15%) | | | Multi-Source Penalties (ASP and Statute Change in August 2002 from AWP - 10% to AWP - 15%) | | | Total Statute Penalties |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | # of Claims Used in ASP Analysis[1] | # of Fraudulent Claims (Innovator)[2] | # of Fraudulent Claims (Multi-Source)[3] | # of Claims Used in AWP Threshold Analysis[4] | # of Innovator Fraudulent Claims Based on Statute (10%)[5] | # of Multi-Source Fraudulent Claims Based on Statute (10%)[6] | Deceptive Trade ($2500/claim) | False Claim ($5000/claim) | Total Penalties | Deceptive Trade ($2500/claim) | False Claim ($5000/claim) | Total Penalties | Total Penalties |
| **State Complaint** | | | | | | | | | | | | | | |
| Amgen | 2,410 | | | | 2,410 | 542 | 10 | $1,355,000 | $2,710,000 | $4,065,000 | $25,000 | $50,000 | $75,000 | $4,140,000 |
| AstraZeneca | 125,215 | 3,495 | 3,317 | | 121,618 | 8,556 | 0 | $29,692,500 | $20,385,000 | $50,077,500 | $0 | $0 | $0 | $50,077,500 |
| Aventis Group | 72,286 | 12 | 12 | | 72,274 | 13,900 | 0 | $34,780,000 | $69,860,000 | $104,640,000 | $0 | $0 | $0 | $104,640,000 |
| Baxter Group | | | | | | | | $0 | $0 | $0 | | | | |
| Braun | 2,882 | | | | 2,882 | 0 | 539 | $0 | $0 | $0 | $1,340,000 | $2,680,000 | $4,020,000 | $4,020,000 |
| Fujisawa Group | 485 | | | | 485 | 96 | 0 | $240,000 | $480,000 | $720,000 | $0 | $0 | $0 | $720,000 |
| Immunex | 59 | | | | 59 | 7 | 0 | $17,500 | $35,000 | $52,500 | $0 | $0 | $0 | $52,500 |
| Johnson & Johnson | 235,883 | 1,367 | 824 | | 235,528 | 21,453 | 428 | $55,372,500 | $110,745,000 | $166,117,500 | $1,155,000 | $2,270,000 | $3,425,000 | $169,542,500 |
| Novartis | 131,311 | | 829 | 829 | 131,311 | 10,366 | 278 | $25,967,500 | $51,875,000 | $77,962,500 | $690,000 | $1,380,000 | $2,070,000 | $80,032,500 |
| Pfizer | 371,024 | | | | 371,024 | 35,980 | 53 | $89,975,000 | $179,950,000 | $269,925,000 | $75,000 | $150,000 | $225,000 | $270,150,000 |
| Schering-Plough Group | 201,109 | 72,604 | 3,179 | 65,948 | 128,505 | 16,176 | 446 | $38,387,500 | $66,775,000 | $100,162,500 | $165,985,000 | $331,970,000 | $497,955,000 | $598,117,500 |
| Sicor Group | 0 | | | | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Watson | 22,946 | | | | 22,946 | 0 | 623 | $0 | $0 | $0 | $1,557,500 | $3,115,000 | $4,672,500 | $4,672,500 |
| **Total State Complaint** | 1,165,321 | 77,461 | 6,832 | 66,777 | 1,087,040 | 101,487 | 2,346 | $270,787,500 | $541,595,000 | $812,382,500 | $172,307,500 | $345,615,000 | $518,422,500 | $1,330,805,000 |
| **Federal Complaint** | | | | | | | | | | | | | | |
| Abbott | 26,862 | | | | 26,862 | 2,854 | 1,037 | $7,385,000 | $14,770,000 | $22,155,000 | $2,592,500 | $5,185,000 | $7,777,500 | $29,932,500 |
| Baxter | 3,919 | | | | 3,919 | 55 | 185 | $137,500 | $275,000 | $412,500 | $462,500 | $925,000 | $1,387,500 | $1,800,000 |
| BMS Group | 192,141 | 435 | 382 | | 191,706 | 18,325 | 0 | $46,782,500 | $93,565,000 | $140,377,500 | $0 | $0 | $0 | $140,377,500 |
| Dey | 27,650 | | | | 27,650 | 0 | 2,529 | $0 | $0 | $0 | $6,347,500 | $12,695,000 | $19,042,500 | $19,042,500 |
| Pharmacia Group | 45,398 | | | | 45,392 | 4,802 | 0 | $12,005,000 | $24,010,000 | $36,015,000 | $0 | $0 | $0 | $36,015,000 |
| TAP | 30,049 | 441 | 392 | | 30,048 | 1,697 | 0 | $4,142,500 | $8,285,000 | $12,427,500 | $0 | $0 | $0 | $12,427,500 |
| **Total Federal Complaint** | 325,419 | | | | 324,878 | 27,793 | 3,761 | $70,462,500 | $140,825,000 | $211,287,500 | $9,402,500 | $18,805,000 | $28,207,500 | $239,595,000 |
| **Bayer Complaint** | | | | | | | | | | | | | | |
| Bayer | 37,823 | | | | 37,823 | 5,220 | 0 | $13,075,000 | $26,150,000 | $39,225,000 | $0 | $0 | $0 | $39,225,000 |
| **Total Bayer Complaint** | 37,823 | | | | 37,823 | 5,232 | 0 | $13,075,000 | $26,150,000 | $39,225,000 | $0 | $0 | $0 | $39,225,000 |
| **Total-All Defendants** | 1,528,563 | 77,922 | 7,224 | 66,777 | 1,450,541 | 134,510 | 6,107 | $354,335,000 | $708,670,000 | $1,063,005,000 | $182,210,000 | $364,420,000 | $546,630,000 | $1,609,635,000 |

Contains Confidential Information Subject to Court Order

## Table 5b: Deceptive Trade and False Claims Penalties - Innovator and Multi-Source Drugs
### (Adjusting for Rounding and Data Issues - Assume Statute Allows AWP - 9% and AWP - 14%)

| | Total # of Claims | **Analysis Using ASP** — # of Claims Used in Analysis[1] | # of Fraudulent Claims (Innovator)[2] | # of Fraudulent Claims (Multi-Source)[3] | **Analysis Using AWP Statute** — # of Claims Used in AWP Analysis[4] | # of Innovator Fraudulent Claims Based on Statute (9%-14%)[5] | # of Multi-Source Fraudulent Claims Based on Statute (9%-14%)[6] | **Innovator** Deceptive Trade ($2500/claim) | False Claim ($5000/claim) | Total Penalties | **Multi-Source** Deceptive Trade ($2500/claim) | False Claim ($5000/claim) | Total Penalties | Total Statute Penalties |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **State Complaint** | | | | | | | | | | | | | | |
| Abbott | 2,410 | 0 | | | 2,410 | | | $22,500 | $45,000 | $67,500 | $0 | $0 | $0 | $67,500 |
| AstraZeneca | 125,316 | 3,498 | 3,317 | | 121,616 | 1,070 | | $10,967,500 | $21,935,000 | $32,902,500 | $0 | $0 | $0 | $32,902,500 |
| Aventis Group | 72,266 | 12 | 12 | | 72,274 | 3,022 | | $7,585,000 | $15,170,000 | $22,755,000 | $0 | $0 | $0 | $22,755,000 |
| Boehringer Group | 0 | 0 | | | 0 | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Braun | 2,832 | 0 | | | 2,832 | | 475 | $0 | $0 | $0 | $1,187,500 | $2,375,000 | $3,562,500 | $3,562,500 |
| Fujisawa Group | 485 | 0 | | | 485 | 4 | | $10,000 | $20,000 | $30,000 | $0 | $0 | $0 | $30,000 |
| Immune | 56 | 0 | | | 56 | 0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Johnson & Johnson | 235,893 | 1,367 | 324 | 829 | 234,526 | 4,956 | 163 | $13,150,000 | $26,300,000 | $39,450,000 | $2,480,000 | $4,960,000 | $7,440,000 | $46,890,000 |
| Novartis | 131,311 | 0 | | | 131,311 | 1,145 | 20 | $2,857,500 | $5,715,000 | $8,572,500 | $50,000 | $100,000 | $150,000 | $8,722,500 |
| Pfizer | 371,024 | 72,604 | | | 371,024 | 8,591 | 3 | $23,977,500 | $47,955,000 | $71,932,500 | $7,500 | $15,000 | $22,500 | $71,955,000 |
| Schering-Plough Group | 201,109 | 3,179 | 3,179 | 65,948 | 128,505 | 4,423 | 88 | $19,205,000 | $38,410,000 | $57,615,000 | $165,090,000 | $330,180,000 | $495,270,000 | $552,885,000 |
| Sicor | 0 | 0 | | | 0 | 0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Watson | 22,946 | 0 | | | 22,946 | 98 | 518 | $0 | $0 | $0 | $1,295,000 | $2,590,000 | $3,885,000 | $3,885,000 |
| **Total State Complaint** | 1,165,321 | 77,491 | 6,832 | 66,777 | 1,087,940 | 24,198 | 1,267 | $77,575,000 | $155,150,000 | $232,725,000 | $170,110,000 | $340,220,000 | $510,330,000 | $743,055,000 |
| **Federal Complaint** | | | | | | | | | | | | | | |
| Abbott | 26,862 | 0 | | | 26,862 | 2,727 | 802 | $6,817,500 | $13,635,000 | $20,452,500 | $2,005,000 | $4,010,000 | $6,015,000 | $26,467,500 |
| Baxter | 3,619 | 0 | | | 3,619 | 13 | 158 | $32,500 | $65,000 | $97,500 | $395,000 | $790,000 | $1,185,000 | $1,282,500 |
| BMS Group | 182,141 | 435 | 392 | | 181,706 | 6,544 | 0 | $16,840,000 | $33,680,000 | $50,520,000 | $0 | $0 | $0 | $50,520,000 |
| Dey | 27,650 | 0 | | | 27,650 | 0 | 153 | $0 | $0 | $0 | $382,500 | $765,000 | $1,147,500 | $1,147,500 |
| Pharmacia Group | 46,098 | 6 | | | 46,092 | 541 | 0 | $1,352,500 | $2,705,000 | $4,057,500 | $0 | $0 | $0 | $4,057,500 |
| TAP | 30,049 | 0 | | | 30,049 | 3 | 0 | $7,500 | $15,000 | $22,500 | $0 | $0 | $0 | $22,500 |
| **Total Federal Complaint** | 325,419 | 441 | 392 | 0 | 324,978 | 9,828 | 1,113 | $25,050,000 | $50,100,000 | $75,150,000 | $2,782,500 | $5,565,000 | $8,347,500 | $83,497,500 |
| **Bayer Complaint** | | | | | | | | | | | | | | |
| Bayer | 37,823 | 0 | | | 37,823 | 1,141 | 0 | $2,852,500 | $5,705,000 | $8,557,500 | $0 | $0 | $0 | $8,557,500 |
| **Total Bayer Complaint** | 37,823 | 0 | 0 | 0 | 37,823 | 1,141 | 0 | $2,852,500 | $5,705,000 | $8,557,500 | $0 | $0 | $0 | $8,557,500 |
| **Total-All Defendants** | 1,528,563 | 77,922 | 7,224 | 66,777 | 1,450,641 | 34,967 | 2,380 | $105,477,500 | $210,955,000 | $316,432,500 | $172,892,500 | $345,785,000 | $518,677,500 | $835,110,000 |

Notes:
1. Tables 2 and 3.
2. Table 2.
3. Table 3.
4. Tables 2 and 3.
5. Table 3.
6. Table 3.

Contains Confidential Information Subject to Court Order

# Exhibit 5



| CARD SECN | Manufacturer | Product Name | Generic Name | NDC | TC DRUG | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-04 | | $67.80 | $57.80 | $57.80 | $59.88 | $59.88 | $59.88 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-10 | | $40.26 | $40.26 | $40.26 | $40.26 | $40.26 | $40.26 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 49502-0181-30 | | $110.48 | $110.48 | $110.48 | $39.75 | $39.75 | $39.75 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 0074-3307-01 | | $53.52 | $59.18 | $59.52 | $56.62 | $44.63 | $44.63 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 0074-3307-02 | | $8.03 | $8.42 | $8.58 | $8.58 | $7.23 | $7.23 |
| | ABBOTT | ACETYLCYST SOL 10% | Acetylcysteine | 0074-3307-03 | | $32.87 | $34.52 | $35.25 | $35.25 | $27.38 | $27.38 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-04 | | $81.36 | $81.38 | $85.00 | $86.00 | $86.00 | $86.00 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-10 | | $48.68 | $48.68 | $48.68 | $48.68 | $48.68 | $48.68 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-30 | | $133.43 | $133.43 | $133.43 | $43.50 | $43.50 | $43.50 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 49502-0182-00 | | $92.21 | $92.21 | $92.21 | $92.21 | $92.21 | $92.21 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 0074-3308-01 | | $83.56 | $66.49 | $69.64 | $69.64 | $52.75 | $52.75 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 0074-3308-02 | | $8.17 | $8.57 | $9.00 | $9.00 | $7.35 | $7.35 |
| | ABBOTT | ACETYLCYST SOL 20% | Acetylcysteine | 0074-3308-03 | | $31.75 | $33.34 | $34.99 | $34.99 | $23.44 | $23.44 |
| | ABBOTT | ACYCLOVIR NA INJ 500MG | Acyclovir Sodium | 0074-4452-01 | | $1,920.00 | $2,016.00 | $2,116.80 | $2,116.80 | $327.75 | $327.75 |
| | ABBOTT | ACYCLOVIR NA INJ 1000MG | Acyclovir Sodium | 0074-1980-10 | | $448.56 | $471.00 | $471.00 | $471.00 | $471.00 | $471.00 |
| | ABBOTT | ACYCLOVIR NA INJ 500MG | Acyclovir Sodium | 0074-4427-01 | | $960.00 | $1,008.00 | $1,058.40 | $1,058.40 | $47.83 | $47.65 |
| | ABBOTT | AMETHAPRED (METHOTREXATE SODIUM SUCCINATE) | | | | $32.42 | $34.08 | $34.08 | | | |
| | ABBOTT | AMIKACIN INJ 100/2ML | Amikacin Sulfate | 0074-1935-01 | | $912.84 | $959.44 | $1,006.32 | $1,006.32 | $156.25 | $156.25 |
| | ABBOTT | AMIKACIN INJ 1G/4ML | Amikacin Sulfate | 0074-1957-01 | | $2,262.36 | $2,375.52 | $2,494.20 | $2,494.20 | $400.00 | $400.00 |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 0074-1027-02 | | $156.76 | $177.24 | $177.24 | $177.24 | $177.24 | $177.24 |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 0074-1956-01 | | $1,111.32 | $1,166.88 | $1,225.20 | $1,225.20 | $187.50 | $187.50 |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 0074-1958-01 | | $1,292.36 | $1,291.52 | $1,356.48 | $1,356.48 | $218.75 | $218.75 |
| | ABBOTT | AMIKACIN INJ 500/2ML | Amikacin Sulfate | 0074-1027-04 | | $337.50 | $354.36 | $354.36 | $354.36 | $354.38 | $354.38 |
| | ABBOTT | AMIKACIN SL INJ 500/2ML | Amikacin Sulfate | 0074-2434-03 | | $2,877.60 | $3,021.60 | $3,172.80 | $3,172.80 | $543.75 | $543.75 |
| | ABBOTT | AMINOSYN (AMINO ACID) | | 0074-2989-35 | | $368.10 | $387.48 | $407.48 | $427.66 | $437.66 | |
| 100 | ABBOTT | BIAXIN TAB 250MG | Clarithromycin | 0074-3368-11 | x | $345.10 | $345.10 | $372.50 | $378.29 | $396.72 | $437.98 |
| 101 | ABBOTT | BIAXIN TAB 500MG | Clarithromycin | 0074-2586-11 | x | $345.10 | $345.10 | $372.50 | $378.29 | $396.72 | $437.98 |
| | ABBOTT | CALC.JEX INJ 1M/CCML | Caldrex | 0074-8110-31 | | | | | $13.22 | $14.39 | $15.31 |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 0074-7444-01 | | $83.40 | $87.50 | $92.04 | $92.04 | $14.88 | $15.31 |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 0074-7446-02 | | $196.50 | $206.40 | $216.60 | $216.60 | $81.56 | $81.56 |
| | ABBOTT | CIMETIDINE INJ 150MG/ML | Cimetidine HCl | 0074-7445-01 | | $202.44 | $212.52 | $223.20 | $223.20 | $35.00 | $35.50 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/6ML | Clindamycin Phosphate | 0074-4050-01 | | $312.00 | $327.60 | $344.10 | $344.10 | $106.25 | $106.25 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/6ML | Clindamycin Phosphate | 0074-4053-01 | | $314.40 | $330.00 | $346.50 | $346.50 | $121.25 | $121.25 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/6ML | Clindamycin Phosphate | 0074-4051-01 | | $571.50 | $600.00 | $630.00 | $630.00 | $107.19 | $107.19 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/6ML | Clindamycin Phosphate | 0074-4054-01 | | $577.60 | $606.60 | $636.90 | $636.90 | $211.88 | $211.88 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/6ML | Clindamycin Phosphate | 0074-4052-01 | | $765.30 | $803.70 | $843.90 | $843.90 | $212.81 | $212.81 |
| | ABBOTT | CLINDAMYCIN INJ 150MG/6ML | Clindamycin Phosphate | 0074-4055-03 | | $772.80 | $811.50 | $852.00 | $852.00 | $285.00 | $285.00 |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate | 0074-4197-01 | | $251.05 | $263.60 | $276.78 | $276.78 | $57.90 | $57.90 |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 0074-5821-13 | | | | | | $78.75 | $76.75 |
| 102 | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 0074-5822-13 | | | | | | $106.45 | $106.45 |
| | ABBOTT | CLINDAMYCIN INJ IN D5W | Clindamycin Phosphate in D5W | 0074-5823-13 | | | | | | $139.33 | $139.33 |
| | ABBOTT | DEPAKOTE TAB 125MG EC | Divalproex Sodium | 0074-6212-11 | x | $38.54 | $43.03 | $46.34 | $46.82 | $49.14 | $55.70 |
| 104 | ABBOTT | DEPAKOTE TAB 250MG EC | Divalproex Sodium | 0074-6214-11 | x | $73.95 | $82.59 | $89.16 | $90.43 | $94.77 | $107.50 |
| 103 | ABBOTT | DEPAKOTE TAB 500MG EC | Divalproex Sodium | 0074-6215-11 | x | $134.61 | $150.88 | $162.86 | $165.28 | $172.29 | $198.59 |
| 98 | ABBOTT | DEPAKOTE SPR CAP 125 MG | Divalproex Sodium | 0074-6114-11 | x | $38.73 | $43.24 | $46.55 | $47.17 | $49.39 | $55.99 |
| | ABBOTT | DEXTROSE INJ 10% | Devices | 0074-1202-03 | x | $517.00 | $542.40 | $570.00 | $712.50 | $606.25 | $606.25 |
| | ABBOTT | DEXTROSE INJ 10% | Dextrose | 0074-4085-02 | | $77.40 | $81.30 | $85.50 | $85.00 | $42.50 | $42.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-7930-02 | $316.51 | $332.15 | $349.06 | $349.06 | $48.00 | $48.00 |
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-5641-25 | $138.10 | $146.01 | $155.16 | $155.16 | $18.88 | $18.86 |
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-7930-03 | $209.37 | $313.34 | $328.90 | $328.90 | $46.20 | $46.20 |
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-7938-19 | $34.37 | $51.07 | $58.64 | $308.64 | $54.30 | $54.30 |
| ABBOTT | DEXTROSE | INJ 10% | Dextrose | 00074-7930-09 | $174.24 | $183.02 | $192.24 | $192.24 | $24.45 | $24.45 |
| ABBOTT | DEXTROSE | INJ 2.5% | Dextrose | 00074-1506-05 | $67.41 | $91.80 | $96.41 | $96.41 | $33.75 | $33.75 |
| ABBOTT | DEXTROSE | INJ 20% | Dextrose | 00074-1535-03 | $214.70 | $223.50 | $236.74 | $236.74 | $145.85 | $143.85 |
| ABBOTT | DEXTROSE | INJ 20% | Dextrose | 00074-5642-25 | $159.62 | $167.62 | $179.35 | $179.35 | $20.70 | $20.70 |
| ABBOTT | DEXTROSE | INJ 20% | Dextrose | 00074-7935-18 | $386.35 | $405.55 | $425.95 | $425.95 | $59.55 | $66.85 |
| ABBOTT | DEXTROSE | INJ 25% | Dextrose | 00074-7751-10 | | | $152.95 | $152.95 | $57.38 | $83.83 |
| ABBOTT | DEXTROSE | INJ 25% | Dextrose | 00074-7886-18 | $140.28 | $147.24 | $154.59 | $154.59 | $154.59 | $154.59 |
| ABBOTT | DEXTROSE | INJ 30% | Dextrose | 00074-3823-25 | $179.31 | $198.14 | $201.31 | $201.31 | $22.65 | $22.65 |
| ABBOTT | DEXTROSE | INJ 30% | Dextrose | 00074-8000-15 | $452.96 | $254.46 | $477.22 | $477.22 | $91.95 | $91.95 |
| ABBOTT | DEXTROSE | INJ 30% | Dextrose | 00074-5644-25 | $198.59 | $208.51 | $223.13 | $223.13 | $27.68 | $27.68 |
| ABBOTT | DEXTROSE | INJ 40% | Dextrose | 00074-7937-19 | $476.05 | $499.82 | $524.88 | $524.88 | $173.50 | $79.80 |
| ABBOTT | DEXTROSE | INJ 40% | Dextrose | 00074-1495-01 | $111.30 | $117.00 | $122.70 | $122.70 | $90.83 | $90.83 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1523-01 | $220.03 | $220.98 | $242.30 | $242.30 | $82.50 | $82.50 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1100-13 | $615.17 | $945.70 | $977.95 | $977.95 | $96.60 | $96.60 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-06 | | | | $598.84 | $100.63 | $100.63 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7323-1-3 | $464.26 | $464.26 | $484.28 | $598.84 | $464.26 | $100.63 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7923-37 | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $161.00 | $161.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1522-01 | $137.23 | $144.14 | $151.34 | $151.34 | $60.00 | $60.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7923-36 | $348.37 | $363.65 | $381.70 | $381.70 | $44.00 | $44.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1494-01 | $115.20 | $120.90 | $128.80 | $128.80 | $97.50 | $97.50 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1523-1-1 | $220.03 | $230.98 | $242.50 | $242.50 | $82.50 | $85.65 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-23 | $615.17 | $945.70 | $977.95 | $977.95 | $96.60 | $96.60 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-07 | | | | $598.84 | $100.63 | $100.63 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7923-37 | $912.96 | $959.04 | $1,007.04 | $1,007.04 | $162.00 | $162.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1522-01 | $137.23 | $144.14 | $151.34 | $151.34 | $60.00 | $60.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7923-81 | $548.37 | $363.65 | $381.70 | $381.70 | $44.00 | $44.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1522-02 | $137.23 | $144.14 | $151.34 | $151.34 | $50.00 | $50.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7100-02 | $372.67 | $391.39 | $410.96 | $410.96 | $79.30 | $79.30 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7923-02 | $226.79 | $272.74 | $286.27 | $286.27 | $37.20 | $37.20 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-63 | $235.59 | $235.58 | $235.58 | $235.58 | $196.50 | $196.50 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1522-03 | $137.23 | $144.14 | $151.34 | $151.34 | $50.00 | $50.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-00 | $259.79 | $272.74 | $286.27 | $286.27 | $37.30 | $88.00 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-55 | | | | | | $17.68 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7922-20 | $151.78 | $159.41 | $167.33 | $167.33 | $117.08 | $117.08 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-7517-16 | $195.50 | $204.72 | $214.92 | $214.92 | $21.15 | $23.40 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-1596-25 | $209.78 | $220.20 | $231.24 | $231.24 | $41.35 | $41.35 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-4902-22 | $117.90 | $123.90 | $130.20 | $130.20 | $28.48 | $28.48 |
| ABBOTT | DEXTROSE | INJ 5% | Dextrose | 00074-4694-04 | | $123.90 | $215.08 | $130.20 | $28.44 | $28.44 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-7896-17 | $197.50 | $207.38 | $217.73 | $217.73 | $100.05 | $109.05 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-1516-05 | $464.43 | $510.70 | $545.87 | $545.87 | $376.50 | $376.50 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-7896-17 | $197.50 | $207.38 | $217.73 | $217.73 | $100.05 | $109.05 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-1516-05 | $465.19 | $495.45 | $512.86 | $512.86 | $84.65 | $84.65 |
| ABBOTT | DEXTROSE | INJ 50% | Dextrose | 00074-1119-07 | $389.78 | $357.22 | $414.29 | $414.29 | $81.00 | $81.00 |
| ABBOTT | DEXTROSE | INJ 60% | Dextrose | 00074-4694-25 | $227.35 | $229.33 | $258.10 | $258.10 | $51.95 | $51.95 |
| ABBOTT | DEXTROSE | INJ 60% | Dextrose | 00074-4005-15 | $489.17 | $513.65 | $539.28 | $539.28 | $102.00 | $102.00 |

| No. | Mfr | Product | Generic | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ABBOTT | DEXTROSE INJ 70% | Dexrose | 0074-1488-01 | $218.70 | $223.50 | $240.50 | $240.50 | $135.00 | $135.00 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 0074-5047-23 | $254.59 | $267.34 | $286.06 | $286.06 | $31.95 | $31.95 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 0074-1515-03 | $244.65 | $259.80 | $259.71 | $259.71 | $134.93 | $134.93 |
| | ABBOTT | DEXTROSE INJ 70% | Dextrose | 0074-7120-07 | $407.83 | $459.72 | $491.90 | $491.90 | $41.23 | $81.22 |
| | ABBOTT | DEXTROSE INJ 70% PF | Dextrose | 0074-7318-19 | $815.74 | $946.56 | $978.98 | $978.98 | $101.25 | $108.91 |
| | ABBOTT | DEXTROSE 10% INJ /NACL | Dextrose w/ Sodium Chloride | 0074-4862-02 | $243.94 | $258.66 | $258.66 | $260.39 | $51.80 | $51.80 |
| | ABBOTT | DEXTROSE 10% INJ /NACL | Dextrose w/ Sodium Chloride | 0074-4862-03 | $256.18 | $256.18 | $260.39 | $260.39 | $61.80 | $61.80 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 0074-1213-12 | $124.08 | $23.32 | $14.52 | $14.52 | $13.24 | $13.24 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 0074-1213-22 | $25.14 | $27.48 | $27.48 | $14.52 | $13.53 | $13.53 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 0074-1273-22 | $25.14 | $27.48 | $27.48 | $28.60 | $23.33 | $23.33 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 0074-1273-32 | $12.36 | $19.32 | $20.28 | $20.28 | $18.83 | $18.83 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 0074-1210-32 | $184.20 | $193.50 | $183.50 | $193.50 | $45.00 | $45.00 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 0074-2213-01 | $35.84 | $40.62 | $40.62 | $40.62 | $30.00 | $30.00 |
| | ABBOTT | DIAZEPAM INJ 5MG/ML | Diazepam | 0074-1213-02 | $116.37 | $119.59 | $119.59 | $119.59 | $119.39 | $119.39 |
| 154 | ABBOTT | ERY-TAB TAB 250MG EC | Erythromycin Base | 0074-4304-53 | $22.44 | $25.44 | $25.18 | $25.18 | $25.11 | $25.11 |
| 128 | ABBOTT | ERY-TAB TAB 250MG EC | Erythromycin Base | 0074-4304-13 | $33.89 | $37.08 | $37.06 | $37.06 | $37.06 | $37.06 |
| 235 | ABBOTT | ERY-TAB TAB 333MG EC | Erythromycin Base | 0074-4320-13 | $170.94 | $179.04 | $179.50 | $179.50 | $176.30 | $176.30 |
| 160 | ABBOTT | ERY-TAB TAB 333MG EC | Erythromycin Base | 0074-4320-53 | $41.28 | $42.90 | $42.90 | $42.90 | $42.90 | $42.90 |
| 180 | ABBOTT | ERY-TAB TAB 333MG EC | Erythromycin Base | 0074-4321-13 | $121.98 | $121.98 | $124.49 | $124.49 | $124.49 | $124.49 |
| 133 | ABBOTT | ERY-TAB TAB 500MG EC | Erythromycin Base | 0074-6321-13 | $22.03 | $25.03 | $25.76 | $25.76 | $25.72 | $25.72 |
| 151 | ABBOTT | ERYTHROMYCIN CAP 250MG EC | Erythromycin Base | 0074-6301-53 | $86.20 | $58.20 | $70.24 | $70.24 | $70.24 | $70.24 |
| 191 | ABBOTT | ERYTHROMYCIN CAP 250MG EC | Erythromycin Base | 0074-6301-13 | $14.38 | $14.79 | $14.79 | $14.79 | $14.79 | $14.79 |
| 132 | ABBOTT | ERYTHROMYCIN CAP 250MG EC | Erythromycin Base | 0074-6336-53 | $20.33 | $27.15 | $27.15 | $27.15 | $27.15 | $27.15 |
| 190 | ABBOTT | ERYTHROMYCIN TAB BS 250MG | Erythromycin Base | 0074-6336-13 | $9.54 | $9.96 | $10.04 | $10.04 | $9.74 | $9.74 |
| | ABBOTT | ERYTHROMYCIN TAB BS 250MG | Erythromycin Base | 0074-6322-13 | $12.48 | $13.06 | $13.06 | $13.06 | $11.75 | $11.75 |
| 133 | ABBOTT | ERYTHROMYCIN TAB BS 500MG | Erythromycin Base | 0074-6822-01 | $13.56 | $14.26 | $14.26 | $14.26 | $12.46 | $12.46 |
| | ABBOTT | ERYTHROMYCIN Base | Erythromycin Base | 0074-1276-02 | $44.54 | $44.92 | $45.92 | $45.92 | $8.50 | $8.50 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-1276-12 | $12.88 | $13.56 | $14.26 | $14.26 | $12.46 | $12.46 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-1276-32 | $42.48 | $44.64 | $45.92 | $45.92 | $8.50 | $8.50 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-52 | $213.30 | $224.10 | $235.20 | $235.00 | $27.25 | $27.25 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-22 | $16.39 | $17.16 | $18.00 | $18.00 | $16.74 | $16.74 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4278-05 | $20.68 | $20.68 | $21.96 | $21.96 | $18.99 | $18.99 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-1276-15 | $22.97 | $24.12 | $25.32 | $25.32 | $22.25 | $22.25 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-1276-45 | $78.24 | $98.20 | $96.36 | $96.36 | $86.35 | $86.35 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-35 | $390.00 | $409.50 | $429.90 | $429.90 | $29.00 | $29.00 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-36 | $374.89 | $379.90 | $382.50 | $382.50 | $15.90 | $15.90 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-10 | $14.99 | $15.72 | $16.51 | $16.51 | $3.50 | $3.50 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-23 | $374.40 | $393.00 | $412.80 | $412.80 | $50.53 | $50.53 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-38 | $146.88 | $154.20 | $161.94 | $161.94 | $16.06 | $16.06 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-20 | $225.38 | $320.84 | $332.38 | $332.38 | $5.53 | $5.53 |
| | ABBOTT | FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4093-31 | $273.43 | $277.00 | $809.70 | $809.70 | $146.63 | $146.63 |
| | ABBOTT | FST FENTANYL CIT INJ .05MG/ML | Fentanyl Citrate | 0074-4094-41 | $273.43 | $277.00 | $380.26 | $380.26 | $0.00 | $0.00 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 0074-1327-50 | $1,035.70 | $1,327.90 | $2,028.00 | $2,028.00 | $226.88 | $226.88 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 0074-4034-02 | $389.30 | $104.40 | $109.00 | $109.00 | $72.19 | $72.19 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 0074-4101-02 | $58.70 | $81.70 | $82.40 | $82.40 | $19.38 | $19.38 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 0074-4102-02 | $86.40 | $71.70 | $75.30 | $75.30 | $19.75 | $19.75 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 0074-4055-14 | $82.40 | $58.70 | $59.64 | $59.64 | $59.64 | $59.64 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 0074-4101-04 | $109.20 | $114.60 | $120.30 | $120.30 | $28.56 | $28.56 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 0074-6102-04 | $17.30 | $120.60 | $120.60 | $120.60 | $20.31 | $20.31 |
| | ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 0074-6814-04 | $17.30 | $123.30 | $59.64 | $59.64 | $27.38 | $27.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6006-17 | | | | | | |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-1939-10 | | | | | | |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-4056-18 | | | | | | |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6101-10 | | | | | | |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6102-10 | | | | | | |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-6103-11 | $78.35 | $82.32 | $85.40 | $85.40 | $42.50 | $45.75 |
| ABBOTT | FUROSEMIDE INJ 10MG/ML | Furosemide | 00074-1275-12 | $137.16 | $144.00 | $151.20 | $151.20 | $42.50 | $45.75 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1275-25 | $276.90 | $290.70 | $305.10 | $305.10 | $151.20 | $151.20 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1274-02 | $630.60 | $630.60 | $209.75 | $209.75 | $14.09 | $18.25 |
| ABBOTT | FUROSEMIDE INJ 20MG/2ML | Furosemide | 00074-1274-44 | $315.30 | $331.20 | $347.70 | $347.70 | $30.00 | $12.19 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-04 | $7.26 | $7.69 | $8.04 | $8.04 | $30.00 | $20.00 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-24 | | | $8.04 | $4.04 | $7.41 | $7.41 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-44 | $12.00 | $12.60 | $12.60 | $12.60 | $15.00 | $15.00 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-44 | $11.28 | $11.88 | $12.46 | $12.46 | $11.51 | $11.51 |
| ABBOTT | FUROSEMIDE INJ 40MG/4ML | Furosemide | 00074-1274-44 | $8.35 | $8.76 | $9.24 | $23.75 | $14.25 | $14.25 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-3400-01 | $13.06 | $13.88 | $14.40 | $13.75 | $14.25 | $14.25 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-2401-01 | $13.07 | $13.68 | $14.40 | $14.40 | $13.34 | $13.34 |
| ABBOTT | GENTAMICIN INJ 10MG/ML | Gentamicin Sulfate | 00074-0402-01 | | | $17.04 | $17.04 | $13.34 | $13.34 |
| ABBOTT | GENTAMICIN INJ 40MG/ML | Gentamicin Sulfate | 00074-1207-03 | $156.00 | $163.80 | $171.90 | $171.90 | $59.69 | $59.69 |
| ABBOTT | GENTAMICIN INJ 40MG/ML | Gentamicin Sulfate | 00074-1241-01 | $166.20 | $174.60 | $183.30 | $183.30 | $61.98 | $61.58 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1241-11 | $179.80 | $197.90 | $197.10 | $197.10 | $65.00 | $65.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1241-21 | $59.10 | $62.10 | $485.10 | $485.10 | $119.05 | $20.94 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1241-31 | $39.24 | $40.20 | $42.00 | $42.00 | $33.05 | $39.05 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-02 | $40.92 | $370.20 | $370.20 | $370.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-12 | $485.80 | $85.60 | $370.20 | $370.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-22 | $483.90 | $87.80 | $87.80 | $87.80 | $50.85 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-32 | $549.90 | $52.20 | $54.60 | $54.60 | $50.85 | $50.85 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-03 | | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-13 | $63.60 | $61.92 | $67.80 | $57.80 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-23 | $61.92 | $84.60 | $30.50 | $30.50 | $23.66 | $23.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-05 | $28.08 | $29.40 | $30.80 | $30.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-15 | $40.96 | $43.20 | $45.00 | $45.00 | $82.66 | $82.66 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-25 | $33.02 | $43.20 | $45.00 | $45.00 | $41.80 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-33 | $33.54 | $34.60 | $36.60 | $36.60 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1281-15 | | $35.10 | $36.90 | $36.90 | $34.24 | $34.24 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-3454-05 | $55.20 | $55.20 | $57.90 | $57.90 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-3454-25 | $51.10 | $35.10 | $35.90 | $35.90 | $52.15 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-12 | $33.02 | $36.80 | $56.40 | $56.40 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-70 | | $36.80 | $36.80 | $36.80 | $32.00 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-12 | | $21.50 | $21.50 | $21.50 | $18.00 | $18.00 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-70 | $33.90 | $42.00 | $39.90 | $39.90 | $14.89 | $14.89 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-74 | | $44.10 | $44.10 | $44.10 | $15.83 | $15.83 |
| ABBOTT | HEPARIN LOCK INJ 100U/ML | Heparin Sodium (Porcine) | 00074-1152-78 | | | $39.90 | $39.90 | $32.50 | $32.50 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-01 | | $97.20 | $102.00 | $102.00 | $23.13 | $23.13 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-11 | $92.70 | $40.20 | $42.00 | $42.00 | $39.05 | $39.05 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-21 | $38.24 | $370.20 | $370.20 | $370.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1290-31 | $53.60 | $369.60 | $370.20 | $370.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-4822-01 | $61.92 | $86.60 | $87.80 | $87.80 | $68.75 | $68.75 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-4280-02 | $112.50 | $52.20 | $124.20 | $124.20 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-12 | $49.80 | $118.20 | $54.60 | $54.60 | $50.85 | $50.85 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Hepatin Sodium (Porcine) | 00074-1280-22 | $83.50 | $66.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Hepatin Sodium (Porcine) | 00074-1285-22 | $61.92 | $355.60 | $70.20 | $70.20 | $64.93 | $64.93 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Hepatin Sodium (Porcine) | 00074-1285-32 | $64.80 | $84.80 | $87.80 | $87.80 | $59.66 | $59.66 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Hepatin Sodium (Porcine) | 00074-1285-03 | $28.08 | $29.40 | $30.80 | $30.80 | $28.66 | $28.66 |

| Mfr | Product | Description | NDC | | | | | |
|---|---|---|---|---|---|---|---|---|
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-13 | $40.38 | $44.40 | $46.50 | $46.50 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1280-23 | $40.90 | $45.00 | $45.00 | $45.00 | $41.80 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Hoparin Sodium (Porcine) | 00074-1290-33 | $33.02 | $34.80 | $38.90 | $38.90 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Hoparin Sodium (Porcine) | 00074-1290-45 | $33.02 | $35.10 | $38.90 | $38.90 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1290-55 | $33.54 | $35.10 | $38.90 | $38.90 | $34.24 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1290-15 | | $38.90 | $38.90 | $38.90 | $34.24 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1290-25 | | $58.20 | $57.90 | $57.90 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1290-35 | $51.10 | $53.70 | $58.40 | $58.40 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1290-25 | $33.02 | $34.80 | $38.90 | $38.60 | $52.15 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-12 | | | $38.60 | $38.60 | $32.00 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-70 | | | $39.90 | $39.90 | $14.69 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-14 | | $36.90 | $38.70 | $38.70 | $14.69 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-1151-78 | | | $118.75 | $118.75 | $33.65 |
| ABBOTT | HEPARIN LOCK INJ 10U/ML | Heparin Sodium (Porcine) | 00074-4541-02 | $81.30 | $38.50 | $38.70 | $88.70 | $33.65 |
| ABBOTT | LEUCOVOR CA INJ 10MG/ML | Leucovorin Calcium | 00074-4541-02 | $39.50 | $10.08 | $10.08 | $10.08 | $8.75 |
| ABBOTT | LEUCOVOR CA INJ 10MG/ML | Leucovorin Calcium | 00074-4541-04 | $24.00 | $28.20 | $26.46 | $26.46 | $21.25 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1950-01 | $9.46 | $9.92 | $9.34 | $9.34 | $9.34 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1950-11 | $97.89 | $102.60 | $310.42 | $310.42 | $27.50 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1950-12 | | $102.60 | $107.76 | $107.76 | $27.13 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1950-21 | | $103.60 | $107.76 | $107.76 | $27.13 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1950-30 | | | | | $27.13 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1950-31 | $93.54 | $104.04 | $109.20 | $109.20 | $22.30 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-1950-31 | $99.12 | $533.20 | $541.40 | $541.40 | $22.30 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-4779-01 | $399.60 | $289.20 | $303.60 | $303.60 | $112.50 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-4779-01 | $274.40 | | | | $52.75 |
| ABBOTT | LORAZEPAM INJ 2MG/ML | Lorazepam | 00074-4779-02 | | | | | $32.24 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1950-10 | $93.54 | $87.72 | $82.10 | $92.10 | $173.34 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1950-01 | $3,094.00 | $2,187.20 | $2,275.50 | $2,275.60 | $270.34 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-4159-01 | $8.79 | $10.28 | $10.28 | $9.89 | $9.89 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-4159-11 | $112.06 | $117.72 | $123.60 | $123.60 | $42.75 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1959-12 | | $117.72 | $123.60 | $123.60 | $112.25 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1959-21 | | | $107.95 | $107.95 | $47.50 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1959-31 | $113.90 | $119.94 | $125.04 | $125.04 | $46.50 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-4779-01 | $375.30 | $97.20 | $397.20 | $397.20 | $153.13 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-4779-01 | $308.80 | $533.20 | $541.40 | $541.40 | $118.75 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-4779-02 | | | | | $118.75 |
| ABBOTT | LORAZEPAM INJ 4MG/ML | Lorazepam | 00074-1530-10 | $98.50 | $90.82 | $90.82 | $90.82 | $47.30 |
| ABBOTT | PREVACID CAP 15MG DR | Lansoprazole | 00074-4791-01 | $2,751.90 | $2,689.60 | $3,054.20 | $3,054.20 | $88.29 |
| ABBOTT | PREVACID CAP 30MG DR | Lansoprazole | 00074-4791-02 | | $90.82 | $90.82 | $90.82 | $537.50 |
| ABBOTT | PREVACID GRA 15MG | Lansoprazole | 00300-1541-11 | $340.80 | $352.73 | $366.48 | $392.20 | $414.40 |
| ABBOTT | PREVACID GRA 30MG | Lansoprazole | 00300-0046-13 | $347.28 | $359.44 | $373.45 | $399.86 | $122.00 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00300-7305-30 | | | | | $124.33 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00300-0271-30 | | | | | $16.86 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-04 | $40.20 | $40.20 | $44.40 | $44.40 | $15.51 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-12 | | $46.90 | $48.90 | $48.90 | $19.38 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-06 | $46.20 | $46.90 | $51.00 | $51.00 | $13.44 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-1966-14 | | | | | $20.63 |
| ABBOTT | SOD CHLORIDE INJ .9% BACT | Saline, Bacteriostatic | 00074-7097-30 | $90.00 | $94.50 | $94.50 | $94.50 | $23.44 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7920-30 | $640.96 | $683.01 | $927.56 | $927.56 | $128.40 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7930-13 | $615.17 | $845.70 | $877.95 | $877.95 | $84.60 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-96 | | | | $593.75 | $86.75 |

| Company | Product | Drug | NDC | | | | | |
|---|---|---|---|---|---|---|---|---|
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7730-38 | | | | | |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-25 | | | | | |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-4133-57 | | | | | |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7730-37 | $1,401.60 | $1,471.68 | $1,545.60 | $1,545.60 | $214.00 | $214.00 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7132-02 | $372.57 | $391.39 | $410.98 | $410.98 | $138.20 | $138.20 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7895-02 | $271.98 | $285.12 | $299.52 | $299.52 | $30.60 | $30.60 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7895-03 | $271.58 | $285.12 | $299.52 | $295.52 | $33.00 | $33.00 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7895-09 | $152.76 | $160.42 | $168.46 | $168.46 | $16.65 | $16.65 |
| ABBOTT | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00074-7895-09 | $39.60 | $41.40 | $43.20 | $43.20 | $40.44 | $40.44 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1911-02 | $63.80 | $69.60 | $70.20 | $70.20 | $35.88 | $35.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1912-02 | $353.60 | $41.40 | $43.20 | $43.20 | $46.25 | $46.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1912-22 | $39.60 | $41.40 | $43.20 | $43.20 | $30.00 | $31.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1925-02 | $50.12 | $52.60 | $55.20 | $55.20 | $43.13 | $13.13 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 0001c-1918-32 | $27.90 | $29.40 | $30.90 | $30.90 | $11.85 | $13.13 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-02 | | $2.00 | $2.00 | $2.00 | $2.00 | $2.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63407-0100-03 | | | | | | |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-03 | $538.25 | $38.10 | $39.30 | $38.80 | $37.03 | $37.03 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-23 | $398.28 | $39.10 | $39.90 | $39.90 | $27.19 | $27.19 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 0001c-1912-23 | $421.54 | $222.50 | $23.70 | $23.70 | $22.00 | $22.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1885-03 | $34.20 | $98.00 | $37.80 | $97.80 | $34.91 | $34.91 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1918-33 | $328.80 | $30.30 | $31.80 | $31.60 | $12.50 | $12.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1811-05 | $23.38 | $24.60 | $25.80 | $25.80 | $23.88 | $23.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-05 | $59.25 | $38.10 | $39.50 | $39.50 | $27.03 | $37.03 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1812-25 | $38.25 | $38.10 | $39.50 | $39.50 | $26.75 | $26.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1885-05 | $23.38 | $24.60 | $25.80 | $25.80 | $23.88 | $23.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1918-45 | $34.20 | $36.00 | $37.80 | $37.80 | $34.91 | $34.91 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-05 | $328.80 | $30.30 | $31.80 | $31.60 | $12.50 | $12.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-30 | | | $31.60 | $31.60 | $12.50 | $12.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-6305-05 | | | $286.00 | $286.00 | $120.00 | $120.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63407-0100-05 | | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-2102-52 | | $66.00 | $66.00 | $69.30 | $13.35 | $13.35 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4868-10 | $43.80 | $45.90 | $48.30 | $48.30 | $11.88 | $11.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4868-12 | $54.00 | $56.70 | $59.40 | $59.40 | $14.00 | $14.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4868-72 | | | | | $13.75 | $13.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-5365-10 | | | | | $120.00 | $43.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 63407-0100-10 | | $2.50 | $2.50 | $2.80 | $2.80 | $2.80 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4868-20 | $851.00 | $53.40 | $56.10 | $56.10 | $16.25 | $16.25 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7894-20 | $840.96 | $3803.01 | $927.35 | $927.35 | $128.40 | $128.40 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7894-13 | $464.26 | $464.26 | $464.26 | $464.26 | $464.26 | $464.26 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1452-01 | $1108.50 | $114.00 | $113.70 | $119.70 | $58.75 | $88.75 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1364-01 | $220.03 | $233.98 | $242.50 | $242.53 | $92.50 | $355.65 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4868-50 | $76.20 | $80.10 | $84.00 | $84.00 | $23.69 | $23.69 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-13 | $615.17 | $645.70 | $677.95 | $677.95 | $123.00 | $123.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-66 | | | $898.84 | $898.84 | $101.88 | $101.88 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7964-36 | $912.96 | $839.04 | $1,007.04 | $1,007.04 | $162.00 | $162.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7964-23 | $464.26 | $464.26 | $464.25 | $464.26 | $464.26 | $464.26 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1492-01 | $113.10 | $118.80 | $124.80 | $124.80 | $595.94 | $355.94 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1864-11 | $220.03 | $220.98 | $242.50 | $242.50 | $142.20 | $142.20 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-4868-99 | $39.50 | $105.00 | $110.40 | $110.40 | $36.95 | $13.55 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-23 | $615.17 | $645.70 | $677.95 | $977.95 | $123.00 | $123.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-67 | $615.17 | $645.70 | $677.95 | $977.95 | $123.00 | $101.88 |

| | Description | Product | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7994-57 | | $312.86 | $950.04 | $1,007.04 | $1,007.04 | $162.00 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1954-01 | | $133.78 | $142.56 | $149.78 | $148.78 | $51.56 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7985-01 | | $346.61 | $357.60 | $375.55 | $375.55 | $42.80 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-1954-02 | | $133.79 | $142.95 | $149.78 | $149.78 | $51.56 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7101-02 | | $372.67 | $391.38 | $410.98 | $410.98 | $79.50 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7985-02 | | $235.45 | $266.13 | $281.69 | $281.66 | $53.60 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7985-33 | | $231.84 | $231.54 | $231.84 | $231.84 | $46.80 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7985-03 | | $255.49 | $266.13 | $281.66 | $281.66 | $53.60 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7985-35 | | $182.52 | $182.52 | $182.52 | $182.52 | $46.68 |
| ABBOTT | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00074-7985-09 | | $138.53 | $145.44 | $152.78 | $152.78 | $121.75 |
| ABBOTT | SOD CHLORIDE INJ 2.6%L | Sodium Chloride | 00074-6607-17 | | $111.00 | $116.70 | $122.40 | $122.40 | $24.38 |
| ABBOTT | SOD CHLORIDE INJ 2.6%L | Sodium Chloride | 00074-6960-75 | | $118.20 | $124.20 | $130.50 | $130.50 | $18.13 |
| ABBOTT | SOD CHLORIDE INJ 2.5ML | Sodium Chloride | 00074-4916-02 | | $342.14 | $359.28 | $377.28 | $377.28 | $57.75 |
| ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1141-01 | | $130.30 | $145.20 | $152.40 | $152.40 | $70.63 |
| ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1141-02 | | $174.90 | $182.90 | $192.90 | $192.90 | $157.19 |
| ABBOTT | SOD CHLORIDE INJ 23.4% | Sodium Chloride | 00074-1136-02 | | $107.71 | $113.04 | $118.66 | $118.66 | $91.35 |
| ABBOTT | SOD CHLORIDE INJ 5% | Sodium Chloride | 00074-1886-02 | | $175.28 | $178.24 | $184.03 | $184.03 | $99.35 |
| ABBOTT | SOD CHLORIDE KIT 0.9% | Sodium Chloride | 00074-1885-12 | | $75.20 | $83.40 | $87.60 | $87.60 | $80.65 |
| ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-6147-08 | | $196.77 | $189.72 | $199.30 | $199.30 | $199.30 |
| ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-6147-36 | | $77.26 | $213.52 | $224.21 | $224.21 | $39.15 |
| ABBOTT | SODIUM CHLOR SOL .45% IRR | Sodium Chloride (GU Irrigant) | 00074-7975-07 | | $77.26 | $51.14 | $45.18 | $45.18 | $39.75 |
| ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-6136-22 | | $332.06 | $540.77 | $566.34 | $566.34 | $45.00 |
| ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-6136-03 | | $198.72 | $208.66 | $219.02 | $219.02 | $20.40 |
| ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7138-29 | | $100.22 | $105.28 | $113.82 | $113.82 | $51.15 |
| ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-05 | | $179.52 | $188.54 | $189.54 | $189.54 | $188.54 |
| ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 0007c-7138-05 | | $77.28 | $38.14 | $96.15 | $96.15 | $39.75 |
| ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-07 | | $77.14 | $85.01 | $85.01 | $85.01 | $34.45 |
| ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-08 | | $77.14 | $85.01 | $85.01 | $85.01 | $34.45 |
| ABBOTT | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00074-7972-03 | | $638.97 | $871.04 | $704.74 | $704.74 | $235.50 |
| ABBOTT | TOBRAMYCIN INJ 80MG | Tobramycin Sulfate in Saline | 00074-3477-01 | | $190.00 | $144.50 | $152.10 | $152.10 | $91.68 |
| ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3254-03 | | $455.40 | $478.20 | $502.20 | $502.20 | $393.31 |
| ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3255-03 | | $304.20 | $319.50 | $335.40 | $335.40 | $173.44 |
| ABBOTT | TOBRAMYCIN INJ 10MG/ML | Tobramycin Sulfate | 00074-3582-01 | | $286.60 | $277.80 | $291.60 | $291.60 | $163.13 |
| ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3578-01 | | $273.50 | $287.40 | $301.80 | $301.80 | $155.94 |
| ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3583-01 | | $297.00 | $312.00 | $327.50 | $327.50 | $102.50 |
| ABBOTT | TOBRAMYCIN INJ 40MG/ML | Tobramycin Sulfate | 00074-3578-02 | | $273.82 | $287.51 | $301.88 | $301.88 | $174.05 |
| ABBOTT | VANCOMYCIN INJ 40MG/ML | Vancomycin HCl | 00074-6533-01 | | $700.44 | $735.48 | $764.16 | $764.16 | $177.25 |
| ABBOTT | VANCOMYCIN INJ 1000MG | Vancomycin HCl | 00074-6533-01 | | $252.00 | $264.60 | $277.80 | $277.80 | $89.25 |
| ABBOTT | VANCOMYCIN INJ 1000MG | Vancomycin HCl | 00074-6533-01 | | $350.28 | $367.80 | $386.16 | $386.16 | $96.75 |
| ABBOTT | VANCOMYCIN INJ 1000MG | Vancomycin HCl | 00074-4332-01 | | $126.12 | $132.48 | $139.05 | $139.05 | $141.88 |
| ABBOTT | VANCOMYCIN INJ 500MG | Vancomycin HCl | 00074-6354-01 | | $157.56 | $165.44 | $173.71 | $173.71 | $54.83 |
| ABBOTT | VANCOMYCIN INJ 50M | Vancomycin HCl | 00074-6509-01 | | $38.27 | $42.07 | $45.06 | $47.32 | $51.56 |
| 1244 | ALLEN & HANBURYS (GSK su | BECLOVASE AQ SPR 0.042% | Beclomethasone Diprop Monohyd | 00173-0395-79 | X | $44.17 | $46.18 | $53.36 | $56.01 | $85.01 | $577.71 |
| 1244 | ALLEN & HANBURYS (GSK su | FLOVASE SPR 0.05% | Fluticasone Propionate (Nasal) | 00173-0455-01 | X | $55.45 | $58.33 | $66.54 | $69.52 | $78.64 |
| 1243 | ALLEN & HANBURYS (GSK su | SEREVENT | Salmeterol Xinafoate | 00173-0494-00 | X | $54.63 | $39.41 | $41.72 | $43.59 | $47.84 |
| 1237 | ALLEN & HANBURYS (GSK su | SEREVENT | Salmeterol Xinafoate | 00173-0467-00 | X | $53.56 | $34.52 | $41.72 | $43.59 | $73.98 |
| 1238 | ALLEN & HANBURYS (GSK su | SEREVENT | Salmeterol Xinafoate | 00173-0465-00 | X | $65.85 | $83.85 | $89.78 | $72.55 | $80.02 |
| 1239 | ALLEN & HANBURYS (GSK su | SEREVENT DIS MIS 50MCG | Salmeterol Xinafoate | 00173-0521-00 | X | $39.59 | $39.59 | $42.26 | $44.49 | $387.51 |
| 1238 | ALLEN & HANBURYS (GSK su | SEREVENT DIS MIS 50MCG | Salmeterol Xinafoate | 00173-0520-00 | X | $39.59 | $39.59 | $42.26 | $44.49 | $354.25 |

| # | Mfr | Product | Strength | Drug | NDC | | | | | | | |
|---|-----|---------|----------|------|-----|---|---|---|---|---|---|---|
| 2139 | AMGEN | ARANESP | INJ 200MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0014-01 | | | | | | $897.50 | $897.50 |
| 2141 | AMGEN | ARANESP | INJ 200MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0054-04 | | | | | | | $2,992.50 |
| 2142 | AMGEN | ARANESP | INJ 200MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0014-04 | | | | | | | $3,990.00 |
| 2140 | AMGEN | ARANESP | INJ 200MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0054-01 | | | | | $124.69 | | $7,248.13 |
| 2141 | AMGEN | ARANESP | INJ 25MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0111-01 | | | | | $124.69 | | $124.69 |
| 2142 | AMGEN | ARANESP | INJ 25MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0015-01 | | | | | $498.76 | | $498.76 |
| 2143 | AMGEN | ARANESP | INJ 25MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0111-04 | | | | | | $498.76 | $498.76 |
| 2144 | AMGEN | ARANESP | INJ 25MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0015-04 | | | | | | $1,496.25 | $1,496.25 |
| 2145 | AMGEN | ARANESP | INJ 300MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0016-01 | | | | | $199.50 | | $199.50 |
| 2145 | AMGEN | ARANESP | INJ 40MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0011-01 | | | | | $199.50 | | $199.50 |
| 2146 | AMGEN | ARANESP | INJ 40MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0011-04 | | | | | $798.00 | | $798.00 |
| 2147 | AMGEN | ARANESP | SOL 100MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0013-01 | | | | | $498.75 | | $498.75 |
| 2148 | AMGEN | ARANESP | SOL 100MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0013-04 | | | | | $1,995.00 | | $1,995.00 |
| 2152 | AMGEN | ARANESP | SOL 50MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0012-04 | | | | | $996.25 | | $996.25 |
| 2151 | AMGEN | ARANESP | SOL 50MCG/ML | Darbepoetin Alfa-Albumin (Human) | 55513-0012-01 | | | | | $1,197.00 | | $1,197.00 |
| 2179 | AMGEN | ENBREL | INJ 25MG | Etanercept | 58406-0435-34 | | $550.00 | | | $893.94 | $552.79 | $653.30 |
| 2180 | AMGEN | ENBREL | INJ 25MG | Etanercept | 58406-0425-01 | | $137.50 | | $141.49 | $155.70 | $163.33 | |
| 2152 | AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0144-01 | | $120.00 | $130.00 | $120.00 | $124.49 | $129.10 | $140.00 |
| 2153 | AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0283-01 | | $24.00 | $26.00 | $24.00 | $25.91 | $26.26 | $28.00 |
| 2154 | AMGEN | EPOGEN | INJ 10000/ML | Epoetin Alfa | 55513-0144-10 | | $1,200.00 | $1,300.00 | $1,200.00 | $1,248.90 | $1,295.40 | $1,402.00 |
| 2155 | AMGEN | EPOGEN | INJ 20000/ML | Epoetin Alfa | 55513-0283-10 | | $2,400.00 | $2,600.00 | $2,400.00 | $2,453.60 | $2,590.90 | $2,804.00 |
| 2156 | AMGEN | EPOGEN | INJ 20000/ML | Epoetin Alfa | 55513-0478-01 | | $2,592.00 | $2,592.00 | $2,592.00 | $2,680.50 | $2,733.40 | $3,015.25 |
| 2157 | AMGEN | EPOGEN | INJ 20000/ML | Epoetin Alfa | 55513-0474-01 | | $253.20 | $253.20 | $253.20 | $263.09 | $273.34 | $301.53 |
| 2158 | AMGEN | EPOGEN | INJ 20000/ML | Epoetin Alfa | 55513-0126-10 | | $240.00 | $240.00 | $240.00 | $248.40 | $259.10 | $280.00 |
| 2159 | AMGEN | EPOGEN | INJ 3000/UML | Epoetin Alfa | 55513-0126-01 | | $24.00 | $24.00 | $24.00 | $24.84 | $25.91 | $28.00 |
| 2160 | AMGEN | EPOGEN | INJ 3000/UML | Epoetin Alfa | 55513-0267-01 | | $36.00 | $36.00 | $36.00 | $37.40 | $38.87 | $42.05 |
| 2161 | AMGEN | EPOGEN | INJ 4000/ML | Epoetin Alfa | 55513-0267-10 | | $360.00 | $360.00 | $360.00 | $374.00 | $388.70 | $420.63 |
| 2162 | AMGEN | EPOGEN | INJ 4000/ML | Epoetin Alfa | 55513-0822-01 | | | | $396.40 | $526.15 | $546.87 | $591.86 |
| 2163 | AMGEN | EPOGEN | INJ 4000/ML | Epoetin Alfa | 55513-0823-10 | | | | $5,064.00 | $5,261.50 | $5,466.70 | $5,916.63 |
| 2165 | AMGEN | EPOGEN | INJ 4000/UML | Epoetin Alfa | 55513-0148-10 | | $480.00 | $480.00 | $480.00 | $498.70 | $518.20 | $560.75 |
| 2164 | AMGEN | EPOGEN | INJ 4000/UML | Epoetin Alfa | 55513-0148-01 | | $48.00 | $48.00 | $48.00 | $49.87 | $51.82 | $56.09 |
| 2182 | AMGEN | KINERET | INJ 100MG/0.5M | Anakinra | 55513-0177-07 | | | | | | $396.75 | $306.00 |
| 2181 | AMGEN | KINERET | INJ | Anakinra | 55513-0177-01 | | | | | | $41.25 | $40.73 |
| 2183 | AMGEN | NEULASTA | INJ 6MG/0.6M | Pegfilgrastim | 55513-0190-01 | | | | | $2,069.00 | $2,170.00 | $2,850.00 |
| 2187 | AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0924-01 | | | | | $3,258.00 | $3,458.00 | $3,626.25 |
| 2186 | AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0209-10 | | | | | $329.50 | $345.60 | $362.63 |
| 2189 | AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0209-01 | | | | | $206.90 | $217.00 | $227.63 |
| 2188 | AMGEN | NEUPOGEN | INJ | Filgrastim | 55513-0924-01 | | | | | $188.50 | $197.50 | $207.50 |
| 2171 | AMGEN | NEUPOGEN | INJ 300ML | Filgrastim | 55513-0530-10 | | $161.30 | $185.30 | $180.40 | $1,695.00 | $1,976.00 | $2,075.00 |
| 2171 | AMGEN | NEUPOGEN | INJ 300ML | Filgrastim | 55513-0530-01 | | $1,613.00 | $1,853.00 | $1,804.00 | $1,695.00 | $3,151.00 | $2,075.00 |
| 2172 | AMGEN | NEUPOGEN | INJ 480/1.6 | Filgrastim | 55513-0546-10 | | $2,580.00 | $2,533.00 | $2,874.00 | $3,004.00 | $3,151.00 | $3,306.63 |
| 2172 | AMGEN | NEUPOGEN | INJ 480/1.6 | Filgrastim | 55513-0546-01 | | $258.50 | $265.30 | $287.40 | $300.40 | $315.10 | $330.63 |
| 242 | ASTRAZENECA | ACCOLATE | TAB 10MG | Zafirlukast | 00310-0401-60 | x | $55.85 | $59.77 | $62.16 | $84.64 | $97.55 | $75.59 |
| 242 | ASTRAZENECA | ACCOLATE | TAB 10MG | Zafirlukast | 00310-0402-60 | x | $93.10 | $99.52 | $103.50 | $107.74 | $112.36 | $115.56 |
| 244 | ASTRAZENECA | ACCOLATE | TAB 20MG | Zafirlukast | 00310-0402-39 | x | $187.20 | $194.32 | $194.32 | $194.32 | $203.63 | $227.23 |
| 245 | ASTRAZENECA | ARIMIDEX | TAB 1MG | Anastrozole | 00310-0201-30 | x | $319.74 | $332.53 | $345.83 | $357.63 | $372.25 | $421.01 |
| 246 | ASTRAZENECA | CASODEX | TAB 50MG | Bicalutamide | 00310-0705-30 | x | $319.74 | $332.53 | $345.83 | $357.93 | $372.25 | $421.01 |
| 247 | ASTRAZENECA | CASODEX | TAB 50MG | Bicalutamide | 00310-0705-39 | | $1,088.75 | $1,105.43 | $1,152.77 | $1,193.12 | $1,240.84 | $1,403.38 |
| 248 | ASTRAZENECA | CASODEX | TAB 50MG | Bicalutamide | 00310-0705-10 | | $722.10 | $749.80 | $749.80 | $749.80 | $779.28 | $843.50 |
| 201 | ASTRAZENECA | DIPRIVAN | INJ 10MG/ML | Propofol | 00310-0280-50 | | $618.90 | $787.40 | $787.40 | $787.40 | $818.15 | $985.50 |
| 202 | ASTRAZENECA | DIPRIVAN | INJ 10MG/ML | Propofol | 00310-0280-30 | | | | | | | |

| # | Company | Product | Strength | Drug Name | NDC | | | | | | |
|---|---------|---------|----------|-----------|-----|---|---|---|---|---|---|
| 280 | ASTRAZENECA | DIPRIVAN | INJ 10MG/ML | Propofol | 0030-0430-22 | | $3722.40 | $749.90 | $750.00 | $773.40 | $421.78 |
| 283 | ASTRAZENECA | DIPRIVAN | INJ 10MG/ML | Propofol | 0030-0300-11 | | $97.88 | $101.80 | $105.66 | $779.28 | $943.40 |
| 249 | ASTRAZENECA | NOLVADEX | TAB 10MG | Tamoxifen Citrate | 0030-0400-40 | x | | | $4,811.00 | $109.57 | $133.41 |
| 251 | ASTRAZENECA | NOLVADEX | TAB 10MG | Tamoxifen Citrate | 0030-0600-75 | x | | | $4,811.00 | $4,963.99 | $5,287.11 |
| 250 | ASTRAZENECA | NOLVADEX | TAB 10MG | Tamoxifen Citrate | 0030-0600-16 | x | $97.88 | $101.80 | $317.59 | $328.71 | $341.85 |
| 252 | ASTRAZENECA | NOLVADEX | TAB 20MG | Tamoxifen Citrate | 0030-0604-12 | x | | $101.80 | $105.57 | $109.57 | $113.35 |
| 264 | ASTRAZENECA | NOLVADEX | TAB 20MG | Tamoxifen Citrate | 0030-0604-01 | x | | | $4,411.00 | $4,565.39 | $4,747.99 |
| 253 | ASTRAZENECA | NOLVADEX | TAB 20MG | Tamoxifen Citrate | 0030-0604-90 | x | $216.40 | $229.32 | $317.59 | $328.71 | $379.24 |
| 255 | ASTRAZENECA | SEROQUEL | TAB 100MG | Quetiapine Fumarate | 0030-0271-11 | x | $216.40 | $229.32 | $240.03 | $257.55 | $290.01 |
| 256 | ASTRAZENECA | SEROQUEL | TAB 100MG | Quetiapine Fumarate | 0030-0271-10 | x | $216.40 | $229.32 | $348.03 | $257.55 | $290.01 |
| 257 | ASTRAZENECA | SEROQUEL | TAB 200MG | Quetiapine Fumarate | 0030-0272-10 | x | $458.90 | $443.90 | $467.90 | $496.62 | $548.26 |
| 258 | ASTRAZENECA | SEROQUEL | TAB 200MG | Quetiapine Fumarate | 0030-0272-38 | x | $458.90 | $443.90 | $467.90 | $495.62 | $505.61 |
| 259 | ASTRAZENECA | SEROQUEL | TAB 25MG | Quetiapine Fumarate | 0030-0275-10 | x | $120.00 | $126.00 | $138.26 | $141.73 | $166.69 |
| 260 | ASTRAZENECA | SEROQUEL | TAB 25MG | Quetiapine Fumarate | 0030-0275-39 | x | $120.00 | $126.00 | $135.28 | $147.26 | $158.89 |
| 262 | ASTRAZENECA | SEROQUEL | TAB 300MG | Quetiapine Fumarate | 0030-0274-20 | x | | | $135.28 | $141.73 | $1,721.90 |
| 281 | ASTRAZENECA | SEROQUEL | TAB 300MG | Quetiapine Fumarate | 0030-0274-60 | x | $2,578.66 | $2,677.69 | $2,727.32 | $418.88 | $433.14 |
| 309 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 0310-0131-73 | | $97.92 | $91.22 | $92.76 | $96.47 | $101.15 |
| 310 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 0310-0131-10 | | $87.92 | $91.26 | $92.76 | $96.47 | $101.15 |
| 312 | ASTRAZENECA | ZESTRIL | TAB 2.5MG | Lisinopril | 0310-0135-10 | | $55.79 | $59.92 | $62.32 | $65.33 | $74.16 |
| 313 | ASTRAZENECA | ZESTRIL | TAB 20MG | Lisinopril | 0310-0132-10 | | $97.58 | $97.64 | $99.26 | $103.25 | $122.84 |
| 314 | ASTRAZENECA | ZESTRIL | TAB 20MG | Lisinopril | 0310-0132-39 | | $94.10 | $97.59 | $99.26 | $103.25 | $122.84 |
| 315 | ASTRAZENECA | ZESTRIL | TAB 30MG | Lisinopril | 0310-0133-10 | | $94.10 | $140.52 | $146.14 | $103.25 | $174.05 |
| 316 | ASTRAZENECA | ZESTRIL | TAB 40MG | Lisinopril | 0310-0134-10 | | $137.46 | $142.69 | $145.16 | $150.97 | $179.79 |
| 317 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 0310-0130-10 | | $85.04 | $88.27 | $89.80 | $93.35 | $111.21 |
| 319 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 0310-0130-39 | | $85.04 | $88.27 | $89.80 | $597.98 | $111.21 |
| 318 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 0310-0130-34 | | $840.95 | $872.29 | $896.44 | $969.24 | $1,405.95 |
| 320 | ASTRAZENECA | ZOLADEX | IMP 10.8MG | Goserelin Acetate | 0310-0960-30 | | $1,317.74 | $1,409.86 | $1,409.86 | $1,409.99 | $1,409.95 |
| 321 | ASTRAZENECA | ZOLADEX | IMP 3.6MG | Goserelin Acetate | 0310-0960-36 | | $453.24 | $469.99 | $469.99 | $469.99 | $469.99 |
| 263 | ASTRAZENECA | ZOMIG | TAB 2.5MG | Zolmitriptan | 0310-0210-30 | | $78.78 | $81.74 | $85.01 | $89.19 | $95.65 |
| 264 | ASTRAZENECA | ZOMIG | TAB 5MG | Zolmitriptan | 0310-0211-25 | | $44.76 | $46.44 | $48.34 | $50.15 | $54.38 |
| 265 | ASTRAZENECA | ZOMIG ZMT | TAB 2.5MG | Zolmitriptan | 0310-0200-20 | x | | | | $88.19 | $95.65 |
| 266 | ASTRAZENECA | ZOMIG ZMT | TAB 5MG | Zolmitriptan | 0310-0212-31 | x | | | $40.26 | $50.15 | $54.36 |
| 320 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 00186-0016-31 | x | $37.26 | | $30.75 | $40.26 | $43.40 |
| 330 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 00186-0016-28 | x | | | $129.17 | $134.21 | $144.69 |
| 332 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 00186-0016-54 | x | | | $111.78 | $116.25 | $120.79 | $130.23 |
| 331 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 00186-0018-31 | x | | | $50.40 | $52.42 | $54.46 | $58.71 |
| 333 | ASTRAZENECA LP | ATACAND | TAB 32MG | Candesartan Cilexetil | 00186-0032-28 | x | | | $168.00 | $174.72 | $181.54 | $195.71 |
| 335 | ASTRAZENECA LP | ATACAND | TAB 32MG | Candesartan Cilexetil | 00186-0032-54 | x | | | $151.20 | $157.25 | $163.38 | $176.15 |
| 334 | ASTRAZENECA LP | ATACAND | TAB 32MG | Candesartan Cilexetil | 00186-0032-31 | x | $37.26 | | $37.26 | $38.75 | $40.26 | $43.40 |
| 336 | ASTRAZENECA LP | ATACAND | TAB 4MG | Candesartan Cilexetil | 00186-0004-31 | x | | | $27.26 | $38.75 | $40.26 | $43.40 |
| 337 | ASTRAZENECA LP | ATACAND | TAB 8MG | Candesartan Cilexetil | 00186-0008-31 | x | | | $37.26 | $38.75 | $181.54 | $195.71 |
| 339 | ASTRAZENECA LP | ATACAND HCT | TAB 16-12.5 | Candesartan Cilexetil-hydrochloroth | 00186-0162-28 | x | | | $174.72 | $181.54 | $195.71 |
| 338 | ASTRAZENECA LP | ATACAND HCT | TAB 16-12.5 | Candesartan Cilexetil-hydrochloroth | 00186-0162-54 | x | | | $157.25 | $163.38 | $176.15 |
| 340 | ASTRAZENECA LP | ATACAND HCT | TAB 32-12.5 | Candesartan Cilexetil-hydrochloroth | 00186-0322-54 | x | | | $160.39 | $160.84 | $179.68 |
| 341 | ASTRAZENECA LP | ATACAND HCT | TAB 32-12.5 | Candesartan Cilexetil-hydrochloroth | 00186-0322-28 | x | | | $178.21 | $105.16 | $199.63 |
| 342 | ASTRAZENECA LP | ENTOCORT EC | CAP 3MG/24HR | Budesonide | 00186-0702-10 | x | | | | $216.66 | $233.36 |
| 346 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-82 | x | | | $3,906.50 | $3,906.50 | $4,420.78 |
| 345 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5022-28 | x | | | $399.65 | $442.08 |
| 344 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-54 | x | | | $359.71 | $397.88 |

Note: This page is a landscape (sideways) pricing data table. Columns below are, left-to-right: line number, manufacturer, brand, strength, generic name, NDC code, an "x" flag, and a series of price columns. Price-column alignment is approximate where the source is dense.

| # | Manufacturer | Brand | Strength | Generic | NDC | X | Price A | Price B | Price C | Price D |
|---|---|---|---|---|---|---|---|---|---|---|
| 343 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 00186-5020-31 | x | $107.12 | $111.25 | $119.90 | $132.63 |
| 350 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-82 | x | $3,570.90 | $3,708.28 | $3,998.80 | $4,420.76 |
| 349 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5042-25 | x | $357.00 | $370.84 | $399.88 | $442.08 |
| 346 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-54 | x | $3,955.88 | $4,139.24 | $357.60 | $397.85 |
| 347 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-31 | x | $398.59 | $413.94 | $119.90 | $132.63 |
| 348 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 00186-5040-31 | x | $119.57 | $124.18 | $115.60 | $124.02 |
| 357 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-31 | x | $5,940.00 | $5,940.00 | $4,300.78 | $4,614.37 |
| 360 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-82 | x | $178.20 | $178.20 | $420.08 | $481.44 |
| 358 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-28 | x | $594.00 | $594.00 | $129.02 | $138.44 |
| 359 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 00186-0606-54 | x | $594.00 | $584.00 | $5,171.66 | $5,621.87 |
| 365 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-82 | x | $123.86 | $123.53 | $165.15 | $198.85 |
| 383 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-82 | x | $128.00 | $128.00 | $617.17 | $682.18 |
| 362 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-31 | x | $128.00 | $128.00 | $617.17 | $682.18 |
| 341 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 00186-0742-31 | x | $32.81 | $39.33 | $41.26 | $146.39 |
| 367 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-28 | x | $78.02 | $83.52 | $87.60 | $142.51 |
| 384 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-82 | x | $152.02 | $175.15 | $195.89 | $142.51 |
| 366 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-68 | x | $167.60 | | $85.20 | $48.15 |
| 325 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0915-42 | x | $55.79 | $58.30 | $65.20 | $97.29 |
| 328 | ASTRAZENECA LP | PULMICORT | INH 200MCG | Budesonide (Inhalation) | 00186-1986-04 | x | $50.59 | | $219.17 | $110.96 |
| 327 | ASTRAZENECA LP | PULMICORT | SUS 0.25MG/2M | Budesonide (Inhalation) | 00186-1988-04 | x | $107.00 | | $469.22 | $110.96 |
| 328 | ASTRAZENECA LP | PULMICORT | SUS 0.5MG/2ML | Budesonide (Inhalation) | 00186-1975-05 | x | $113.42 | | $118.36 | $198.89 |
| 329 | ASTRAZENECA LP | RHINOCORT | AER 32MCG / SUS AQUA | Budesonide (Nasal) | 00186-1970-06 | x | | | $612.91 | $73.59 |
| 369 | ASTRAZENECA LP | TOPROL-XL | TAB 100MG | Metoprolol Succinate | 00186-1992-05 | x | | | $122.55 | $73.59 |
| 369 | ASTRAZENECA LP | TOPROL-XL | TAB 100MG | Metoprolol Succinate | 00186-1992-39 | x | | | $122.55 | $73.59 |
| 370 | ASTRAZENECA LP | TOPROL-XL | TAB 200MG | Metoprolol Succinate | 00186-1094-05 | x | | | $137.52 | $73.59 |
| 371 | ASTRAZENECA LP | TOPROL-XL | TAB 25MG | Metoprolol Succinate | 00186-1088-05 | x | | | $27.52 | $1,175.73 |
| 372 | ASTRAZENECA LP | TOPROL-XL | TAB 25MG | Metoprolol Succinate | 00186-1088-39 | x | | | $44.59 | $255.15 |
| 373 | ASTRAZENECA LP | TOPROL-XL | TAB 50MG | Metoprolol Succinate | 00186-1090-39 | x | | | $44.59 | $97.85 |
| 374 | ASTRAZENECA LP | TOPROL-XL | TAB 50MG | Metoprolol Succinate | 00186-1090-39 | x | | | | $135.51 |
| 491 | AVENTIS | ALLEGRA | TAB 180MG | Fexofenadine HCl | 00093-1103-55 | x | | | $364.11 | $135.51 |
| 527 | AVENTIS | ALLEGRA | TAB 180MG | Fexofenadine HCl | 00093-1103-47 | x | | | $384.11 | $676.09 |
| 528 | AVENTIS | ALLEGRA | TAB 30MG | Fexofenadine HCl | 00093-1105-47 | x | | | $173.18 | $935.61 |
| 433 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00093-1107-49 | x | | | $381.20 | $689.52 |
| 494 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00093-1107-55 | x | | | $391.20 | $137.89 |
| 492 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00093-1107-47 | x | | | $391.20 | $137.89 |
| 531 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00093-1093-55 | x | | | $762.41 | $31.00 |
| 528 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00093-1090-47 | x | | | $27.52 | $50.24 |
| 530 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00093-1090-49 | x | | | $25.44 | $50.24 |
| 592 | AVENTIS | ALLEGRA | TAB 1MG | Glimepiride | 00093-0221-10 | x | | | $27.52 | $84.76 |
| 583 | AVENTIS | ALLEGRA | TAB 1MG | Glimepiride | 00093-0221-10 | x | | | $44.59 | $84.76 |
| 554 | AVENTIS | AMARYL | TAB 1MG | Glimepiride | 00039-0222-11 | x | | | $44.59 | $173.16 |
| 565 | AVENTIS | AMARYL | TAB 2MG | Glimepiride | 00039-0222-10 | x | | | $44.22 | $351.20 |
| 586 | AVENTIS | AMARYL | TAB 2MG | Glimepiride | 00039-0223-11 | x | | | $364.11 | $351.20 |
| 489 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00039-0223-11 | x | | | $384.11 | $351.20 |
| 495 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00089-1206-32 | x | | | $173.18 | $762.41 |
| 498 | AVENTIS | ANZEMET | INJ 20MG/ML | Dolasetron Mesylate | 00089-1205-05 | x | | | $381.20 | $287.50 |
| 497 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00089-1203-29 | x | | | $391.20 | $287.50 |
| 488 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00089-1203-29 | x | | | $391.20 | $287.50 |
| 497 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00089-1203-43 | x | | | $762.41 | $762.41 |
| 498 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00089-1202-05 | x | | | $287.60 | $287.50 |
| 499 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00089-1202-29 | x | | | $287.60 | $287.50 |
| 500 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00089-1202-43 | x | | | $287.60 | $575.27 |

| ID / Company | Product | Form/Strength | Generic | NDC | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 AVENTIS | ARAVA | TAB 10MG | Leflunomide | 00088-2160-30 | * | $244.80 | $244.80 | $244.80 | $244.80 | $259.48 | $320.85 |
| 502 AVENTIS | ARAVA | TAB 20MG | Leflunomide | 00088-2161-30 | * | $244.80 | $244.80 | $244.80 | $244.80 | $259.46 | $320.85 |
| 468 AVENTIS | AZMACORT | AER 100MCG | Triamcinolone Acetonide (inhalent) | 00175-0080-37 | * | $48.90 | $52.10 | $53.40 | $55.40 | $59.93 | $69.53 |
| 503 AVENTIS | CALCIMAR | CALCITONIN SALMON | | 00088-1730-15 | * | $47.28 | $31.35 | $34.20 | $35.53 | $37.02 | $39.24 |
| 505 AVENTIS | CARAFATE | SUS 1GM/10ML | Sucralfate | 00088-1712-15 | * | $32.98 | $34.20 | $35.20 | $35.70 | $37.36 | $39.24 |
| 507 AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-24 | * | $2,295.65 | $2,307.46 | $2,492.99 | $2,582.26 | $2,737.22 | $2,737.22 |
| 506 AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-46 | * | $382.50 | $357.60 | $413.70 | $430.28 | $456.08 | $456.08 |
| 504 AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 10088-1712-47 | * | $78.78 | $81.96 | $85.25 | $86.69 | $88.69 | $94.00 |
| AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 10088-1712-47 | | $78.78 | $81.96 | $85.25 | $86.69 | $88.69 | $94.00 |
| AVENTIS | CARDIZEM | CAP 120MG SR | Diltiazem HCl | 00088-1776-47 | | $128.70 | $133.96 | $139.20 | $144.75 | $150.57 | $163.13 |
| AVENTIS | CARDIZEM | CAP 60MG SR | Diltiazem HCl | 00088-1777-47 | | $88.40 | $88.68 | $93.48 | $97.20 | $101.09 | $109.51 |
| AVENTIS | CARDIZEM | CAP 90MG SR | Diltiazem HCl | 00088-1778-47 | | $98.76 | $102.72 | $106.80 | $111.06 | $115.50 | $123.13 |
| AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1789-17 | | $73.12 | $142.20 | $147.90 | $153.84 | $160.00 | $172.33 |
| AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1790-32 | | $79.32 | $82.50 | $85.60 | $89.22 | $92.78 | $92.78 |
| AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1790-53 | | $147.00 | $152.88 | $159.00 | $165.36 | $171.97 | $171.84 |
| AVENTIS | CARDIZEM | INJ MONOVIAL | Diltiazem HCl | 00088-1788-15 | | $122.40 | $122.40 | $127.32 | $132.42 | $137.71 | $149.19 |
| AVENTIS | CARDIZEM | TAB 120MG | Diltiazem HCl | 00088-1792-47 | | $135.60 | $141.00 | $146.64 | $152.52 | $156.62 | $171.84 |
| AVENTIS | CARDIZEM | TAB 30MG | Diltiazem HCl | 00088-1771-47 | | $46.92 | $48.78 | $50.76 | $52.80 | $54.91 | $58.49 |
| AVENTIS | CARDIZEM | TAB 60MG | Diltiazem HCl | 00088-1772-47 | | $73.68 | $76.62 | $79.58 | $82.96 | $86.17 | $99.35 |
| AVENTIS | CARDIZEM | TAB 90MG | Diltiazem HCl | 00088-1791-47 | | $103.56 | $107.70 | $112.02 | $116.52 | $121.19 | $131.26 |
| 583 AVENTIS BEHRING | GAMMAR PIV (IMMUNE GLOBULIN) | | Immune Globulin (Human) IV | 00053-7486-01 | | $75.00 | $75.00 | $80.00 | $80.00 | $80.00 | $100.00 |
| 684 AVENTIS BEHRING | GAMMAR-P IV INJ 1 GM | | Immune Globulin (Human) IV | 00053-7485-10 | | $75.00 | $65.00 | $65.00 | $85.00 | $85.00 | $100.00 |
| 685 AVENTIS BEHRING | GAMMAR-P IV INJ 10 GM | | Immune Globulin (Human) IV | 00053-7485-02 | | $750.00 | $650.00 | $650.00 | $650.00 | $650.00 | $1,000.00 |
| 603 AVENTIS BEHRING | GAMMAR-P IV INJ 2.5 GM | | Immune Globulin (Human) IV | 00053-7485-22 | | $187.50 | $162.50 | $162.50 | $182.50 | $162.50 | $250.00 |
| 686 AVENTIS BEHRING | GAMMAR-P IV INJ 5 GM | | Immune Globulin (Human) IV | 00053-7485-05 | | $2,250.00 | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 |
| | | | Immune Globulin (Human) IV | 00053-7485-05 | | $375.00 | $325.00 | $325.00 | $325.00 | $325.00 | $500.00 |
| 577 INTAL | INTAL | NEB 20MG/2ML | Cromolyn Sodium | 00585-0673-02 | | $50.66 | $55.86 | $58.65 | $87.36 | $87.36 | $87.36 |
| 578 AVENTIS | INTAL | NEB 20MG/2ML | Cromolyn Sodium | 00585-0673-03 | | $84.84 | $104.34 | $109.56 | $115.04 | $125.83 | $125.83 |
| INTAL.INH | INTAL.INH | AER 800MCG | Cromolyn Sodium | 00585-0675-01 | | $69.30 | $72.07 | $74.49 | $77.95 | $85.26 | $85.59 |
| 579 AVENTIS | INTAL.INH | AER 800MCG | Cromolyn Sodium | 00585-0675-02 | * | $43.56 | $145.30 | $47.11 | $49.00 | $53.59 | $53.59 |
| 489 AVENTIS | NASACORT AQ | AER 55MCG/AC | Triamcinolone Acetonide (Nasal) | 00075-1805-16 | * | $39.11 | $39.11 | $44.48 | $48.31 | $51.16 | $81.39 |
| 490 AVENTIS | NASACORT | AER 55MCG/AC | Triamcinolone Acetonide (Nasal) | 00075-1805-43 | * | $34.47 | $37.22 | $40.33 | $44.46 | $51.16 | $81.39 |
| 594 AVENTIS | TAXOTERE | INJ 20/0.5ML | Docetaxel | 00075-8001-16 | * | $1,031.68 | $1,137.43 | $1,194.30 | $1,254.02 | $1,316.70 | $1,382.54 |
| 583 AVENTIS | TAXOTERE | INJ 20/0.5ML | Docetaxel | 00075-8001-20 | | $257.62 | $284.36 | $296.55 | $315.11 | $329.18 | $346.64 |
| 528 AVENTIS | TRENTAL | TAB 400MG CR | Pentoxifylline | 00039-0078-11 | * | $66.24 | $82.68 | $71.64 | $74.52 | $75.88 | $78.89 |
| 525 AVENTIS | TRENTAL | TAB 400MG CR | Pentoxifylline | 00039-0078-10 | | $83.46 | $86.00 | $89.64 | $91.71 | $375.88 | $75.88 |
| 2228 B. BRAUN MCGAW | DEXTROSE | INJ 30% | Dextrose | 00264-1240-55 | | | | $15.98 | $15.98 | $15.98 | $27.95 |
| 2229 B. BRAUN MCGAW | DEXTROSE | INJ 40% | Dextrose | 00264-1260-55 | | | | $27.95 | $27.95 | $27.95 | $27.95 |
| 2230 B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-20 | | $273.12 | $273.12 | $273.12 | $273.12 | $273.12 | $273.12 |
| 2231 B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-00 | | $1,911.10 | $1,911.10 | $2,022.32 | $2,022.32 | $2,022.32 | $2,022.32 |
| 2232 B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1510-36 | | $146.92 | $148.92 | $154.20 | $154.20 | $154.20 | $154.20 |
| 2236 B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-00 | | $918.28 | $919.28 | $947.10 | $947.10 | $947.10 | $947.10 |
| 2233 B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1510-31 | | $273.12 | $273.12 | $286.50 | $286.50 | $286.50 | $286.50 |
| 2235 B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-7510-10 | | $707.20 | $707.20 | $728.80 | $728.80 | $728.80 | $728.80 |
| 2234 B. BRAUN MCGAW | DEXTROSE | INJ 5% | Dextrose | 00264-1128-01 | | $190.73 | $190.73 | $190.73 | $190.73 | $190.73 | $190.73 |
| 2237 B. BRAUN MCGAW | DEXTROSE | INJ 50% | Dextrose | 00264-7510-10 | | $179.33 | $179.33 | $184.73 | $184.73 | $184.73 | $104.73 |
| 2239 B. BRAUN MCGAW | DEXTROSE | INJ 50% | Dextrose | 00264-1128-01 | | $308.26 | $308.26 | $397.80 | $397.80 | $397.80 | $397.80 |
| 2238 B. BRAUN MCGAW | DEXTROSE | INJ 70% | Dextrose | 00264-1281-55 | | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 | $397.80 |
| 2226 B. BRAUN MCGAW | DEXTROSE | INJ 70% | Dextrose | 00264-1281-55 | | $504.67 | $504.67 | $519.83 | $519.83 | $519.83 | $519.83 |
| 2242 B. BRAUN MCGAW | DEXTROSE | INJ 70% | Dextrose | 00264-1129-50 | | $504.67 | $504.67 | $519.83 | $519.83 | $519.83 | $519.83 |

| Line | Manufacturer | Product | Description | NDC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2241 | B. BRAUN MCGAW | DEXTROSE INJ 70% | Dextrose | 00264-1290-55 | $475.73 | $475.73 | $489.98 | $489.98 | $489.98 |
| 2240 | B. BRAUN MCGAW | DEXTROSE INJ 70% | Dextrose | 00264-1290-50 | $254.55 | $254.93 | $248.93 | $248.93 | $248.93 |
| 2243 | B. BRAUN MCGAW | DEXTROSE INJ 70% | Dextrose | 00264-1292-55 | | $24.29 | $24.29 | $24.29 | $24.29 |
| 2242 | B. BRAUN MCGAW | DEXTROSE INJ 70% | Dextrose | 00264-1292-50 | | | | | |
| 2245 | B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | Dextrose | 00264-7320-10 | $293.86 | $293.86 | $302.70 | $302.70 | $302.70 |
| 2244 | B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | Dextrose | 00264-7320-00 | $170.57 | $170.57 | $175.65 | $175.65 | $175.65 |
| 2247 | B. BRAUN MCGAW | DEXTROSE 10% INJ/ NACL .2% | Dextrose w/ Sodium Chloride | 00264-7823-20 | $296.70 | $296.70 | $296.70 | $296.70 | $296.70 |
| 2246 | B. BRAUN MCGAW | DEXTROSE 10% INJ/ FL CONT | Dextrose | 00264-7320-20 | $294.84 | $294.84 | $303.60 | $303.60 | $303.60 |
| 2248 | B. BRAUN MCGAW | DEXTROSE 10% INJ/ NACL .9% | Dextrose w/ Sodium Chloride | 00264-7820-00 | $195.75 | $145.72 | $210.84 | $210.84 | $210.84 |
| 2249 | B. BRAUN MCGAW | DEXTROSE 10% INJ/ NACL .45% | Dextrose w/ Sodium Chloride | 00264-7822-00 | $190.65 | $190.65 | $196.33 | $196.33 | $196.33 |
| 2251 | B. BRAUN MCGAW | DEXTROSE 2.5 INJ NACL 45% | Dextrose w/ Sodium Chloride | 00264-7905-00 | $155.89 | $155.89 | $160.50 | $160.50 | $160.50 |
| 2250 | B. BRAUN MCGAW | DEXTROSE 2.5 INJ NACL 45% | Dextrose w/ Sodium Chloride | 00264-7905-10 | $302.70 | $302.70 | $311.70 | $311.70 | $311.70 |
| 2252 | B. BRAUN MCGAW | DEXTROSE 2.5 SOL LR 1/2ST | Dextrose in Lactated Ringers | 00264-7759-20 | $422.71 | $422.71 | $435.30 | $435.30 | $435.30 |
| 2253 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 2% | Dextrose w/ Sodium Chloride | 00264-7916-20 | $265.68 | $265.68 | $273.12 | $273.12 | $273.12 |
| 2254 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 2% | Dextrose w/ Sodium Chloride | 00264-7916-10 | $265.68 | $265.68 | $273.12 | $273.12 | $273.12 |
| 2255 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 2% | Dextrose w/ Sodium Chloride | 00264-7916-00 | $157.80 | $157.80 | $160.20 | $166.20 | $166.20 |
| 2256 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 2% | Dextrose w/ Sodium Chloride | 00264-7810-10 | $271.61 | $271.61 | $279.90 | $279.90 | $279.90 |
| 2257 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 9% | Dextrose w/ Sodium Chloride | 00264-7810-00 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 |
| 2258 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 9% | Dextrose w/ Sodium Chloride | 00264-7810-20 | $157.80 | $157.80 | $166.50 | $166.50 | $166.50 |
| 2259 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 9% | Dextrose w/ Sodium Chloride | 00264-7810-00 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 |
| 2260 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 33% | Dextrose w/ Sodium Chloride | 00264-7814-10 | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 |
| 2261 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 33% | Dextrose w/ Sodium Chloride | 00264-7814-00 | $149.55 | $149.55 | $154.05 | $154.05 | $154.05 |
| 2263 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 45% | Dextrose w/ Sodium Chloride | 00264-7812-10 | $272.23 | $272.23 | $280.50 | $280.50 | $280.50 |
| 2264 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 45% | Dextrose w/ Sodium Chloride | 00264-7812-00 | $157.80 | $157.80 | $168.90 | $168.90 | $168.90 |
| 2282 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL 45% | Dextrose w/ Sodium Chloride | 00264-7812-20 | $264.30 | $264.30 | $272.10 | $272.10 | $272.10 |
| 2286 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-10 | $301.39 | $301.39 | $310.50 | $310.50 | $310.50 |
| 2287 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-00 | $179.16 | $179.16 | $209.40 | $209.40 | $209.40 |
| 2285 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | Dextrose in Lactated Ringers | 00264-7751-20 | $289.22 | $289.22 | $297.90 | $297.90 | $297.90 |
| 2285 | B. BRAUN MCGAW | HEP SOD/D5W INJ 20000U | Heparin Sod (Porcine) in D5W | 00264-9567-10 | $390.19 | $390.19 | $807.80 | $807.80 | $807.80 |
| 2287 | B. BRAUN MCGAW | HEP SOD/D5W INJ 25000U | Heparin Sod (Porcine) in D5W | 00264-9897-20 | $825.87 | $825.87 | $844.70 | $844.70 | $844.70 |
| 2155 | B. BRAUN MCGAW | HEP SOD/D5W INJ 25000U | Heparin Sod (Porcine) in D5W | 00264-9577-10 | $598.42 | $598.42 | $816.50 | $816.50 | $816.50 |
| 2149 | B. BRAUN MCGAW | HEP SOD/NACL INJ 100OU | Heparin (Porcine) in Sodium Chloride | 00264-9872-10 | $367.50 | $367.50 | $376.60 | $376.60 | $376.60 |
| 2149 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-7802-00 | $149.66 | $149.66 | $149.66 | $149.66 | $149.66 |
| 2147 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-7802-10 | $275.32 | $275.32 | $283.50 | $283.50 | $283.50 |
| 2148 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-1402-00 | $72.98 | $72.98 | $72.98 | $72.98 | $72.98 |
| 2155 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1402-10 | $130.20 | $130.20 | $130.20 | $130.20 | $130.20 |
| 2157 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-00 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 |
| 2158 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-35 | $1,914.00 | $1,914.00 | $2,032.32 | $2,032.32 | $2,032.32 |
| 2159 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-31 | $875.28 | $875.28 | $730.24 | $730.24 | $730.24 |
| 2352 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1800-32 | $868.88 | $868.88 | $730.24 | $730.24 | $730.24 |
| 2358 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-00 | $86.08 | $86.08 | $86.08 | $86.08 | $86.08 |
| 2350 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-4000-55 | $10.57 | $10.57 | $10.57 | $10.57 | $10.57 |
| 2359 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-23 | $126.60 | $126.60 | $126.60 | $126.60 | $126.60 |
| 2351 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-10 | $139.20 | $139.20 | $139.20 | $139.20 | $139.20 |
| 2353 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-20 | $295.20 | $295.20 | $295.20 | $295.20 | $295.20 |
| 2354 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-10 | $285.20 | $285.20 | $285.20 | $285.20 | $285.20 |
| 2360 | B. BRAUN MCGAW | SOD CHLORIDE INJ 5% | Sodium Chloride | 00264-7805-10 | $330.72 | $330.72 | $330.72 | $330.72 | $330.72 |
| 2361 | B. BRAUN MCGAW | SOD CHLOR SOL 0.5%/IRR | Sodium Chloride (Irrigation) | 00264-7806-10 | $315.49 | $315.49 | $324.90 | $324.90 | $324.90 |
| 2208 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9%/IRR | Sodium Chloride (Genito-Urinary Irrigation) | 00264-2201-50 | $215.28 | $215.28 | $254.38 | $254.38 | $254.38 |
| 2209 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9%/IRR | Sodium Chloride (Genito-Urinary Irrigation) | 00264-2201-00 | $187.93 | $187.93 | $193.80 | $193.80 | $193.80 |

| Manufacturer | Drug | Description | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207 B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-10 | $217.33 | $217.33 | $223.80 | $223.80 | $223.80 | $223.80 |
| 2210 B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-70 | $102.54 | $102.54 | $105.65 | $105.65 | $105.65 | $105.65 |
| BAXTER | AGGRASTAT INJ 12.5/50 | Tirofiban HCl | 00006-3713-25 | | | | | $229.69 | $229.69 |
| BAXTER | AGGRASTAT INJ 12.5/250 | Tirofiban HCl | 00006-3713-55 | | | | | $455.38 | $455.38 |
| BAXTER | AGGRASTAT INJ 12.5/500 | Tirofiban HCl in Sodium Chloride | 00006-3738-96 | $420.00 | $420.00 | $420.00 | $497.50 | $459.38 | $223.75 |
| BAXTER | AGGRASTAT INJ 25MG/500 | Tirofiban HCl in Sodium Chloride | 00006-3738-43 | $420.00 | $420.00 | $420.00 | $497.50 | $459.38 | $223.75 |
| BAXTER | AGGRASTAT INJ 25MG/500 | Tirofiban HCl in Sodium Chloride | 00006-3738-55 | | | | $840.00 | $840.00 | $486.45 |
| BAXTER | ATIVAN INJ 2MG/ML | Lorazepam | 10019-0102-01 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 |
| BAXTER | ATIVAN INJ 2MG/ML | Lorazepam | 10019-0102-51 | $246.25 | $246.25 | $39.00 | $39.00 | $86.00 | $86.00 |
| BAXTER | ATIVAN INJ 2MG/ML | Lorazepam | 10019-0170-41 | $877.40 | $877.40 | $144.00 | $144.00 | $300.00 | $300.00 |
| BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-01 | $301.25 | $301.25 | $72.00 | $72.00 | $75.00 | $75.00 |
| BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-46 | $41.40 | $41.40 | $41.40 | $41.40 | $195.25 | $195.25 |
| BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10154-0102-47 | $82.50 | $82.50 | $82.50 | $82.50 | $82.50 | $82.50 |
| BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10019-0103-46 | $92.50 | $92.50 | $92.50 | $92.50 | $92.50 | $92.50 |
| BAXTER | ATIVAN INJ 4MG/ML | Lorazepam | 10154-0103-47 | $92.50 | $92.50 | $92.50 | $92.50 | $92.50 | $92.50 |
| BAXTER | BEBULIN VH INJ 200-1200 | Factor IX Complex | 64193-0244-02 | $0.55 | $0.55 | $0.55 | $0.55 | $0.70 | $0.73 |
| BAXTER | BREVIBLOC INJ 10MG/ML | Esmolol HCl | 10016-0015-61 | $258.00 | $339.60 | $360.80 | $405.00 | $425.20 | $425.20 |
| BAXTER | BREVIBLOC INJ 10MG/ML | Esmolol HCl | 10016-0015-71 | $610.00 | $603.20 | $452.10 | $959.40 | $1,007.40 | $1,007.40 |
| BAXTER | BREVIBLOC INJ 10MG/ML | Esmolol HCl | 10019-0025-18 | $610.00 | $603.20 | $452.10 | $959.40 | $1,007.40 | $1,021.90 |
| BAXTER | BREVIBLOC INJ 250MG/ML | Esmolol HCl | 10016-0015-71 | | | | | | |
| BAXTER | BREVIBLOC SOL 10MG/ML | Esmolol HCl in Sodium Chloride | 10015-0085-81 | | | | | | |
| BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-01 | $23.50 | $41.12 | $41.12 | $41.12 | $32.65 | $32.65 |
| BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-02 | $56.00 | $98.00 | $98.00 | $98.00 | $103.75 | $103.75 |
| BAXTER | BUMINATE INJ 25% | Albumin, Human | 00944-0490-03 | $112.00 | $196.00 | $196.00 | $196.00 | $207.50 | $207.50 |
| BAXTER | BUMINATE INJ 5% | Albumin, Human | 00944-0491-01 | $56.00 | $98.00 | $98.00 | $98.00 | $103.75 | $103.75 |
| BAXTER | BUMINATE INJ 5% | Albumin, Human | 00944-0491-02 | $112.00 | $196.00 | $196.00 | $196.00 | $207.50 | $207.50 |
| BAXTER | CISPLATIN INJ 1MG/ML | Cisplatin | 10019-0910-01 | $10.34 | $10.34 | $10.34 | $10.34 | $10.34 | $10.34 |
| BAXTER | CISPLATIN INJ 1MG/ML | Cisplatin | 10019-0910-22 | $391.12 | $391.12 | $391.12 | $391.12 | $381.12 | $412.50 |
| BAXTER | CISPLATIN INJ 1MG/ML | Cisplatin | 10019-0910-01 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 |
| BAXTER | CLAFORAN/DEXW INJ 1GM | Cefotaxime Sodium in D5W | 00338-0027-35 | $306.28 | $306.28 | $306.28 | $306.28 | $306.26 | $306.26 |
| BAXTER | CLAFORAN/DEXW INJ 2GM | Cefotaxime Sodium in D5W | 00068-0038-65 | $514.22 | $514.22 | $514.22 | $514.22 | $514.22 | $514.22 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0021-02 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0021-03 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 | $5.05 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0025-12 | $478.64 | $478.64 | $478.64 | $478.64 | $478.64 | $478.64 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0022-13 | $382.76 | $382.76 | $382.78 | $382.78 | $382.78 | $382.78 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0001-04 | $255.17 | $255.17 | $255.17 | $255.17 | $255.17 | $255.17 |
| BAXTER | DEXTROSE INJ 10% | Dextrose | 00338-0024-34 | $148.90 | $148.90 | $148.90 | $148.90 | $148.90 | $148.90 |
| BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0023-02 | $183.50 | $183.50 | $183.50 | $183.50 | $183.50 | $183.50 |
| BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0023-03 | $440.25 | $440.25 | $440.25 | $440.25 | $440.25 | $440.25 |
| BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0024-04 | $550.40 | $550.40 | $550.40 | $550.40 | $550.40 | $550.40 |
| BAXTER | DEXTROSE INJ 20% | Dextrose | 00338-0030-03 | $444.14 | $444.14 | $444.14 | $444.14 | $444.14 | $444.14 |
| BAXTER | DEXTROSE INJ 30% | Dextrose | 00338-0711-13 | $555.20 | $555.20 | $555.20 | $555.20 | $555.20 | $555.20 |
| BAXTER | DEXTROSE INJ 30% | Dextrose | 00338-0711-34 | $542.73 | $542.79 | $542.73 | $542.73 | $542.79 | $542.79 |
| BAXTER | DEXTROSE INJ 30% | Dextrose | 00338-0713-13 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 |
| BAXTER | DEXTROSE INJ 40% | Dextrose | 00338-0713-34 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 |
| BAXTER | DEXTROSE INJ 40% | Dextrose | 00338-0715-13 | $678.40 | $678.40 | $678.40 | $678.40 | $678.40 | $678.40 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0715-24 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0015-11 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-10 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-11 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-31 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0017-41 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE INJ 5% | Dextrose | 00338-0016-12 | $0.00 | $6.00 | $6.00 | $6.00 | $6.00 | $8.00 |

| Mfr | Product | Strength | Generic | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0017-18 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0017-39 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0017-48 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0017-01 | $933.08 | $933.08 | $933.08 | $933.08 | $933.08 | $933.08 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0016-02 | $1,117.50 | $1,117.50 | $1,117.50 | $1,117.50 | $1,117.50 | $1,117.50 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0017-02 | $933.08 | $933.08 | $933.08 | $933.08 | $933.08 | $933.08 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0016-03 | $1,117.50 | $1,117.50 | $1,117.50 | $1,117.50 | $1,117.50 | $1,117.50 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0017-03 | $222.05 | $222.05 | $222.05 | $222.05 | $222.05 | $222.05 |
| BAXTER | DEXTROSE | INJ 5% PGBK | Dextrose | 00338-0551-11 | $129.73 | $129.73 | $129.73 | $129.73 | $129.73 | $129.73 |
| BAXTER | DEXTROSE | INJ 5% PGBK | Dextrose | 00338-0551-18 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0021-13 | $564.09 | $564.09 | $564.09 | $564.09 | $564.09 | $564.09 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0095-03 | $8.89 | $8.89 | $8.89 | $8.89 | $8.89 | $8.89 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0095-13 | $14.11 | $14.11 | $14.11 | $14.11 | $14.11 | $14.11 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0056-03 | $314.92 | $314.92 | $314.92 | $314.92 | $314.92 | $314.92 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0001-34 | $3705.20 | $3705.20 | $3705.20 | $3705.20 | $3705.20 | $3705.20 |
| BAXTER | DEXTROSE | INJ 5% | Dextrose | 00338-0001-06 | $331.00 | $331.00 | $331.00 | $331.00 | $331.00 | $331.00 |
| BAXTER | DEXTROSE | INJ 70% | Dextrose | 00338-0717-13 | $17.00 | $17.00 | $17.00 | $17.00 | $17.00 | $17.00 |
| BAXTER | DEXTROSE | INJ 70% | Dextrose | 00338-0717-34 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 |
| BAXTER | DEXTROSE | INJ 70% | Dextrose | 00338-0719-13 | $217.50 | $217.50 | $217.50 | $217.50 | $217.50 | $217.50 |
| BAXTER | DEXTROSE | INJ 70% | Dextrose | 00338-0024-04 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 | $16.50 |
| BAXTER | DEXTROSE | INJ 70% | Dextrose | 00338-0038-04 | $209.16 | $209.16 | $209.16 | $209.16 | $209.16 | $209.16 |
| BAXTER | DEXTROSE | INJ 70% | Dextrose | 00338-0719-04 | $38.00 | $38.00 | $38.00 | $38.00 | $38.00 | $38.00 |
| BAXTER | DEXTROSE | INJ 70% | Dextrose | 00338-0719-06 | $374.26 | $374.26 | $374.26 | $374.26 | $374.26 | $374.26 |
| BAXTER | DOXORUBICIN | INJ 10MG | Doxorubicin HCl | 10019-0021-02 | $46.25 | $46.25 | $46.25 | $46.25 | $46.25 | $46.25 |
| BAXTER | DOXORUBICIN | INJ 50MG | Doxorubicin HCl | 10019-0921-02 | $231.25 | $231.25 | $231.25 | $231.25 | $231.25 | $231.25 |
| BAXTER | GAMMAGARD | SD INJ 0.5GM HU | Immune Globuin (Human) IV | 00944-2620-01 | $54.52 | $54.52 | $54.52 | $54.52 | $54.52 | $54.52 |
| BAXTER | GAMMAGARD | SD INJ 1GM HU | Immune Globuin (Human) IV | 00944-2620-04 | $737.00 | $870.00 | $870.00 | $870.00 | $870.00 | $81.00 |
| BAXTER | GAMMAGARD | SD INJ 2.5GM HU | Immune Globuin (Human) IV | 00944-2620-72 | $184.25 | $217.50 | $217.50 | $217.50 | $217.50 | $1,182.50 |
| BAXTER | GAMMAGARD | SD INJ 5GM HU | Immune Globuin (Helman) IV | 00944-2620-03 | $368.50 | $435.00 | $455.00 | $435.00 | $596.25 | $3298.13 |
| BAXTER | GAMMAGARD | SD INJ 10GM | Immune Globuin (Helman) IV | 00944-2620-05 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 | $598.25 |
| BAXTER | GENTAMICIN | INJ 100MG | Gentamicin In Saline | 00353-0051-41 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 | $258.62 |
| BAXTER | GENTAMICIN | INJ 100MG-PB | Gentamicin In Saline | 00353-0507-48 | $263.94 | $263.94 | $263.94 | $263.94 | $263.94 | $213.33 |
| BAXTER | GENTAMICIN | INJ 40MG | Gentamicin In Saline | 00353-0503-41 | $213.53 | $213.53 | $213.53 | $213.53 | $213.53 | $213.33 |
| BAXTER | GENTAMICIN | INJ 60MG | Gentamicin In Saline | 00353-0507-41 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 |
| BAXTER | GENTAMICIN | INJ 80MG | Gentamicin In Saline | 00353-0501-48 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 | $222.91 |
| BAXTER | GENTAMICIN | INJ 80MG | Gentamicin In Saline | 00338-0909-41 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 |
| BAXTER | GENTAMICIN | INJ 80MG | Gentamicin In Saline | 00353-0503-41 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 | $237.89 |
| BAXTER | GENTRAN 40 | INJ | Dextran 40 In D5W | 00338-0072-03 | $2,366.32 | $2,366.32 | $2,366.32 | $2,366.32 | $2,366.32 | $2,366.32 |
| BAXTER | GENTRAN 40 | INJ | Dextran 40 In Saline | 00338-0270-03 | $2,366.32 | $2,366.32 | $2,366.32 | $2,366.32 | $2,366.32 | $2,366.32 |
| BAXTER | GENTRAN 40 | INJ 10%/D5W | Dextran 40 In D5W | 00338-0071-03 | $41.86 | $41.86 | $41.86 | $41.86 | $41.86 | $41.86 |
| BAXTER | GENTRAN 40 | INJ 10%/NS | Dextran 40 In Saline | 00338-0269-03 | $41.86 | $41.86 | $41.86 | $41.86 | $41.86 | $41.86 |
| BAXTER | GENTRAN 75 | INJ 6%/NaCl | Dextran 75 In Saline | 00338-0283-03 | $24.98 | $24.98 | $24.98 | $24.98 | $24.98 | $24.98 |
| BAXTER | GENTRAN 75 | INJ 6%/NaCl | Dextran 75 In Saline | 00338-0285-03 | $1,782.92 | $1,782.92 | $1,782.92 | $1,782.92 | $1,782.92 | $1,782.92 |
| BAXTER | GENTRAN/TRAVINI | INJ 6-10% | Dextran 75 In Invert Sugar | 00338-0087-03 | $23.11 | $23.11 | $23.11 | $23.11 | $23.11 | $23.11 |
| BAXTER | HEPARIN LOCK | INJ 100U/ML | Heparin Sodium (Procine) | 00338-0543-12-89 | $3.65 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 |
| BAXTER | HEPARIN LOCK | INJ 100U/ML | Heparin Sodium (Procine) | 00338-0540-69 | $2.88 | $2.88 | $2.88 | $2.88 | $2.88 | $2.88 |
| BAXTER | HEPARIN LOCK | INJ 100U/ML | Heparin Sodium (Procine) | 00338-0205-69 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK | INJ 100U/ML | Heparin Sodium (Porcine) | 00338-0212-89 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 |

| Mfr | Drug | Ingredient | NDC | P1 | P2 | P3 | P4 | P5 | P6 |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER | HEPARIN LOCK INJ 100UML | Heparin Sodium (Porcine) | 00338-0210-70 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK INJ 100UML | Heparin Sodium (Porcine) | 00338-0213-70 | $3.88 | $3.88 | $3.88 | $3.88 | $3.88 | $3.88 |
| BAXTER | HEPARIN LOCK INJ 100UML | Heparin Sodium (Porcine) | 00338-0109-65 | $3.88 | $3.88 | $2.88 | $2.88 | $2.88 | $2.88 |
| BAXTER | HEPARIN LOCK INJ 100UML | Heparin Sodium (Porcine) | 00338-0110-70 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | HEPARIN LOCK INJ 100UML | Heparin Sodium (Porcine) | 00338-0113-70 | $3.88 | $3.88 | $3.88 | $3.88 | $3.88 | $3.88 |
| BAXTER | IVEEGAM   INJ 5GM HU | Immune Globulin (Human) IV | 64193-0233-50 | $325.00 | $400.00 | $400.00 | $400.00 | $510.00 | $400.00 |
| BAXTER | IVEEGAM EN   INJ 5GM HU | Immune Globulin (Human) IV | 64193-0233-50 | | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 |
| BAXTER | OSMITROL   INJ 10% | Mannitol | 00338-0254-03 | $21.16 | $21.16 | $21.16 | $21.16 | $21.16 | $21.16 |
| BAXTER | OSMITROL   INJ 10% | Mannitol | 00338-0454-04 | $26.62 | $26.62 | $26.62 | $26.62 | $26.62 | $26.62 |
| BAXTER | OSMITROL   INJ 10% | Mannitol | 00338-0353-03 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 | $1,011.49 |
| BAXTER | OSMITROL   INJ 10% | Mannitol | 00338-0047-01 | $670.48 | $670.48 | $670.48 | $670.48 | $670.48 | $670.48 |
| BAXTER | OSMITROL   INJ 15% | Mannitol | 00338-0354-04 | $7.86 | $7.86 | $7.86 | $7.57 | $7.86 | $7.86 |
| BAXTER | OSMITROL   INJ 15% | Mannitol | 00338-0047-03 | $20.93 | $20.93 | $20.93 | $20.93 | $20.93 | $20.93 |
| BAXTER | OSMITROL   INJ 15% | Mannitol | 00338-0355-03 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 | $1,442.04 |
| BAXTER | OSMITROL   INJ 15% | Mannitol | 00338-0049-02 | $24.47 | $24.47 | $24.47 | $24.47 | $24.47 | $24.47 |
| BAXTER | OSMITROL   INJ 20% | Mannitol | 00338-0349-02 | $28.00 | $28.00 | $28.00 | $28.00 | $28.00 | $28.00 |
| BAXTER | OSMITROL   INJ 20% | Mannitol | 00338-0349-04 | $17.03 | $17.03 | $17.03 | $17.03 | $17.03 | $17.03 |
| BAXTER | OSMITROL   INJ 5% | Mannitol | 00338-0343-04 | $463.03 | $463.03 | $463.03 | $463.03 | $463.03 | $463.03 |
| BAXTER | OSMITROL   INJ 5% | Mannitol | 00338-0351-04 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 | $2,028.05 |
| BAXTER | OSMITROL VFX INJ 20% | Mannitol | 00338-0057-02 | $1,666.82 | $1,666.82 | $1,666.82 | $1,666.82 | $1,666.82 | $1,666.82 |
| BAXTER | RECOMBINATE INJ 220-400 | Anti-hemophilic Factor (Recombinant) | 00944-2926-01 | $1.24 | $1.28 | $1.28 | $1.28 | $1.53 | $1.63 |
| BAXTER | RECOMBINATE INJ 401-600 | Anti-hemophilic Factor (Recombinant) | 00944-2926-02 | $1.24 | $1.28 | $1.28 | $1.28 | $1.53 | $1.63 |
| BAXTER | RECOMBINATE INJ 601-1240 | Anti-hemophilic Factor (Recombinant) | 00944-2926-03 | $1.24 | $1.28 | $1.28 | $1.28 | $1.53 | $1.63 |
| BAXTER | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00338-0043-03 | $232.13 | $232.13 | $232.13 | $232.13 | $232.13 | $232.13 |
| BAXTER | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00338-0043-04 | $130.61 | $130.61 | $130.61 | $130.61 | $130.61 | $130.61 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0021-79 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 | $2.75 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0301-79 | $3.50 | $3.50 | $3.50 | $3.50 | $3.50 | $3.50 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0017-77 | $2.88 | $2.88 | $2.88 | $2.88 | $2.88 | $2.88 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0102-69 | $3.63 | $3.63 | $3.63 | $3.63 | $3.63 | $3.63 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0018-70 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0019-70 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 | $3.13 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0305-70 | $3.08 | $3.08 | $3.08 | $3.08 | $3.08 | $3.08 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0305-72 | $3.50 | $3.50 | $3.50 | $3.50 | $3.50 | $3.50 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0303-72 | $4.25 | $4.25 | $4.25 | $4.25 | $4.25 | $4.25 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-10 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 | $542.88 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-11 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-31 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-41 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0553-11 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-18 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-33 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-48 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0553-18 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 | $928.51 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-01 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 | $1,160.00 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0044-02 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-02 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0044-03 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 | $327.89 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-03 | $216.59 | $216.59 | $216.59 | $216.59 | $216.59 | $216.59 |
| BAXTER | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00338-0049-04 | $118.37 | $118.37 | $118.37 | $118.37 | $118.37 | $118.37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAXTER | SOD CHLORIDE INJ 3% | Sodium Chloride | 00338-0053-03 | $4.61 | $4.61 | $4.61 | $4.61 | $4.61 |
| BAXTER | SOD CHLORIDE INJ 3% | Sodium Chloride | 00338-0054-03 | $258.52 | $258.52 | $258.52 | $258.52 | $258.52 |
| BAXTER | SOD CHLORIDE INJ 5% | Sodium Chloride | 00338-0055-03 | $5.34 | $5.34 | $5.34 | | $5.34 |
| BAXTER | SOD CHLORIDE INJ 5% | Sodium Chloride | 00338-0056-03 | $285.12 | $285.12 | $285.12 | $285.12 | $285.12 |
| BAXTER | SODIUM CHLOR INJ 0.9% | Sodium Chloride | 00338-0045-11 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 |
| BAXTER | SODIUM CHLOR INJ 0.9% | Sodium Chloride | 00338-0045-12 | $6.00 | $6.00 | $6.00 | $6.00 | $6.00 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0048-02 | $277.34 | $277.34 | $277.34 | $277.34 | $277.34 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0048-03 | $208.01 | $208.01 | $208.01 | $208.01 | $208.01 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0047-04 | $4.68 | $4.68 | $4.68 | $4.68 | $4.68 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0047-24 | $58.04 | $58.04 | $58.04 | $58.04 | $58.04 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0017-44 | $35.68 | $35.68 | $35.68 | $35.68 | $35.68 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0048-04 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0051-44 | $307.20 | $307.20 | $307.20 | $307.20 | $307.20 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0047-05 | $6.60 | $6.60 | $6.60 | $6.60 | $6.60 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0048-05 | $145.53 | $145.53 | $145.53 | $145.53 | $145.53 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0047-46 | $98.02 | $98.02 | $98.02 | $98.02 | $98.02 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0047-27 | $50.16 | $50.16 | $50.16 | $50.16 | $50.16 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0047-47 | $95.85 | $95.85 | $95.85 | $95.85 | $95.85 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0050-47 | $53.24 | $53.24 | $53.24 | $53.24 | $53.24 |
| BAXTER | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (Gul Irrigant) | 00338-0047-29 | $41.48 | $41.48 | $41.48 | $41.48 | $41.48 |
| BAXTER | TRAVASOL | Sodium Chloride (Gul Irrigant) | 00338-0026-03 | $478.32 | $478.32 | $478.32 | $478.32 | $478.32 |
| BAXTER | TRAVASOL | | 00338-0044-04 | $503.93 | $503.93 | $503.93 | $503.93 | $503.93 |
| BAXTER | TRAVASOL | | 00318-0644-04 | $93.37 | $93.37 | $93.37 | $93.37 | $93.37 |
| BAXTER | TRAVASOL | | 00318-0651-98 | $143.07 | $143.07 | $143.07 | $143.07 | $143.07 |
| BAXTER | TRAVASOL | | 00318-0789-98 | $253.88 | $253.88 | $253.88 | $253.88 | $253.88 |
| BAXTER | TRAVASOL | | 00318-0457-03 | $323.42 | $323.42 | $323.42 | $323.42 | $323.42 |
| BAXTER | TRAVASOL | | 00318-0457-03 | $591.49 | $591.49 | $591.49 | $591.49 | $591.49 |
| BAXTER | TRAVASOL | | 00338-0459-10 | $921.28 | $921.28 | $921.28 | $921.28 | $921.28 |
| BAXTER | TRAVASOL | | 00318-0627-03 | $401.68 | $401.68 | $401.66 | $401.68 | $401.68 |
| BAXTER | TRAVASOL | | 00318-0457-04 | $591.52 | $591.52 | $591.52 | $591.52 | $591.52 |
| BAXTER | TRAVASOL | | 00318-0459-04 | $928.63 | $928.63 | $928.63 | $928.63 | $928.63 |
| BAXTER | TRAVASOL | | 00318-0627-04 | $335.30 | $335.30 | $335.30 | $335.30 | $335.30 |
| BAXTER | TRAVASOL | | 00318-0457-05 | $711.54 | $711.54 | $711.54 | $711.54 | $711.54 |
| BAXTER | TRAVASOL | | 00338-0459-05 | $899.06 | $899.06 | $899.06 | $899.06 | $899.06 |
| BAXTER | TRAVASOL | | 00338-0459-02 | $347.88 | $347.88 | $347.88 | $347.88 | $347.88 |
| BAXTER | TRAVASOL | | 00338-0629-02 | $1,001.23 | $1,001.23 | $1,001.23 | $1,001.23 | $1,001.23 |
| BAXTER | TRAVASOL | | 00338-0629-03 | $1,000.80 | $1,000.80 | $1,000.80 | $1,000.80 | $1,000.80 |
| BAXTER | TRAVASOL | | 00338-0624-04 | $2,001.67 | $2,001.67 | $2,001.67 | $2,001.67 | $2,001.67 |
| BAXTER | TRAVASOL | | 00338-0620-03 | $549.23 | $549.23 | $549.23 | $549.23 | $549.23 |
| BAXTER | TRAVASOL | | 00338-0623-04 | $549.24 | $549.24 | $549.24 | $549.24 | $549.24 |
| BAXTER | TRAVASOL | | 00338-0623-05 | $972.06 | $972.06 | $972.06 | $972.06 | $972.06 |
| BAXTER | TRAVASOL | | 00318-0769-98 | $232.99 | $232.99 | $232.99 | $232.99 | $232.99 |
| BAXTER | TRAVASOL | | 00318-0625-03 | $977.10 | $977.10 | $977.10 | $977.10 | $977.10 |
| BAXTER | TRAVASOL | | 00338-0625-04 | $877.10 | $877.10 | $877.10 | $877.10 | $877.10 |
| BAXTER | TRAVASOL | | 00338-2825-08 | $1,278.78 | $1,278.78 | $1,278.78 | $1,278.78 | $1,278.78 |
| BAXTER | TRAVASOL | | 00338-0797-98 | $302.61 | $302.61 | $302.61 | $302.61 | $302.61 |
| BAXTER | TRAVASOL | | 00338-0659-98 | $134.07 | $134.07 | $134.07 | $134.07 | $134.07 |
| BAXTER | TRAVASOL W/DEXTROSE | | 00338-0821-04 | $344.16 | $344.16 | $344.16 | $344.16 | $344.16 |

| | Manufacturer | Product | Description | NDC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BAXTER | TRAVASOL W/DEXTROSE | Vancomycin HCl In Dextrose | 00338-0623-04 | $357.77 | $357.77 | $357.77 | $357.77 | $218.00 |
| | BAXTER | TRAVASOL W/DEXTROSE | Vancomycin HCl In Dextrose | 00338-0626-04 | $586.53 | $586.53 | $586.53 | $586.53 | $10.31 |
| | BAXTER | TRAVASOL W/DEXTROSE | Vancomycin HCl In Dextrose | 00338-0631-04 | $402.26 | $402.26 | $402.26 | $402.26 | $10.31 |
| | BAXTER | TRAVASOL W/DEXTROSE | Vancomycin HCl | 00338-0633-04 | $415.94 | $415.94 | $415.94 | $415.94 | |
| | BAXTER | TRAVASOL W/DEXTROSE | Vancomycin HCl | 00338-0639-04 | $445.03 | $445.03 | $445.03 | $445.03 | |
| | BAXTER | VANCOMYCIN HCL INJ | Vancomycin HCl In Dextrose | 00333-3352-48 | $216.00 | $216.00 | $216.00 | $216.00 | |
| | BAXTER | VANCOMYCIN HCL INJ | Vancomycin HCl In Denudrate | 00333-3351-48 | $17.53 | $17.53 | $10.31 | $10.31 | $10.31 |
| 2483 | BAYER PHARMACEUTICAL | CIPRO   SUS 10GM/100 | Ciprofloxacin | 00026-8553-36 | $379.91 | $383.10 | $390.22 | $83.46 | $109.38 |
| 2484 | BAYER PHARMACEUTICAL | CIPRO   SUS 5GM/100ML | Ciprofloxacin | 00026-8551-38 | $69.26 | $70.09 | $377.12 | $79.82 | $93.43 |
| 2488 | BAYER PHARMACEUTICAL | CIPRO   TAB 250MG | Ciprofloxacin HCl | 00026-8512-31 | $1303.72 | $1341.26 | $395.82 | $399.12 | $467.14 |
| 2487 | BAYER PHARMACEUTICAL | CIPRO   TAB 250MG | Ciprofloxacin HCl | 00026-8512-48 | $314.62 | $333.50 | $399.44 | $413.42 | $469.58 |
| 2489 | BAYER PHARMACEUTICAL | CIPRO   TAB 500MG | Ciprofloxacin HCl | 00026-8513-48 | $374.43 | $412.78 | $496.42 | $482.74 | $555.01 |
| 2490 | BAYER PHARMACEUTICAL | CIPRO   TAB 500MG | Ciprofloxacin HCl | 00026-8513-51 | $1362.36 | $399.47 | $415.45 | $467.18 | $546.80 |
| 2492 | BAYER PHARMACEUTICAL | CIPRO   TAB 750MG | Ciprofloxacin HCl | 00026-851-142 | $3374.43 | $412.78 | $451.39 | $482.74 | $575.58 |
| 2491 | BAYER PHARMACEUTICAL | CIPRO   TAB 750MG | Ciprofloxacin HCl | 00026-8514-50 | $181.18 | $199.70 | $226.71 | $233.81 | $275.58 |
| 2495 | BAYER PHARMACEUTICAL | CIPRO CYSTIT TAB 100MG | Ciprofloxacin HCl | 00026-8511-06 | $14.40 | $15.28 | $17.24 | $17.87 | $20.89 |
| 2448 | BAYER PHARMACEUTICAL | CIPRO I.V.   INJ 1200/1% | Ciprofloxacin | 00026-8566-65 | $1466.30 | $1466.56 | $1466.56 | $1466.38 | $1466.38 |
| 2494 | BAYER PHARMACEUTICAL | CIPRO I.V.   INJ 200/1% | Ciprofloxacin | 00026-8562-20 | $1144.06 | $1144.00 | $1144.00 | $1144.06 | $1144.06 |
| 2444 | BAYER PHARMACEUTICAL | CIPRO I.V.   INJ 400/1% | Ciprofloxacin | 00026-8564-64 | $1288.12 | $1288.12 | $1288.12 | $1288.12 | $1144.06 |
| 2445 | BAYER PHARMACEUTICAL | CIPRO I.V.   SOL 200MG | Ciprofloxacin In D5W | 00026-8552-36 | $1374.55 | $1374.55 | $1374.40 | $1374.55 | $1374.55 |
| 2446 | BAYER PHARMACEUTICAL | CIPRO I.V.   SOL 200MG | Ciprofloxacin In D5W | 00026-8527-36 | $374.55 | $374.40 | $374.40 | $374.55 | $374.55 |
| 2449 | BAYER PHARMACEUTICAL | CIPRO I.V.   SOL 400MG | Ciprofloxacin In D5W | 00026-8554-63 | $720.29 | $720.29 | $720.00 | $720.29 | $720.29 |
| 2447 | BAYER PHARMACEUTICAL | CIPRO I.V.   SOL 400MG | Ciprofloxacin In D5W | 00026-8527-63 | $720.29 | $720.29 | | $720.29 | $720.29 |
| 2450 | BAYER PHARMACEUTICAL | CIPRO XR   TAB 500MG | Ciprofloxacin HCl-Ciprofloxacin Beta | 00026-8589-51 | $372.29 | $372.29 | | $720.29 | $720.29 |
| 2505 | BAYER PHARMACEUTICAL | CIPRO XR   TAB 500MG | Ciprofloxacin HCl-Ciprofloxacin Beta | 00026-8589-50 | | | | | $986.25 |
| 3504 | BAYER PHARMACEUTICAL | DTIC-DOME   INJ 200MG | Dacarbazine | 00026-8151-20 | $289.70 | $319.82 | $319.82 | $332.72 | $332.72 |
| 2451 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 10% | Immune Globulin (Human) IV | 00026-0648-12 | $90.00 | | | | $101.25 |
| 2464 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 10% | Immune Globulin (Human) IV | 00026-0648-20 | $450.00 | | | | $506.25 |
| 2465 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 10% | Immune Globulin (Human) IV | 00026-0648-71 | $900.00 | | | | $1,012.50 |
| 2466 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 10% | Immune Globulin (Human) IV | 00026-0648-24 | $1,800.00 | | | | $2,025.00 |
| 2467 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 10% | Immune Globulin (Human) IV | 00026-0648-15 | $225.00 | $225.00 | $225.00 | $225.00 | $259.13 |
| 2488 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 5% | Immune Globulin (Human) IV | 00026-0645-12 | $52.00 | $45.00 | $45.00 | $45.00 | $45.00 |
| 2437 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 5% | Immune Globulin (Human) IV | 00026-0645-20 | $200.00 | $225.00 | $225.00 | $225.00 | $225.00 |
| 2438 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 5% | Immune Globulin (Human) IV | 00026-0645-71 | $400.00 | $450.00 | $450.00 | $450.00 | $150.00 |
| 2439 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 5% | Immune Globulin (Human) IV | 00026-0645-24 | $800.00 | $900.00 | $900.00 | $900.00 | $900.00 |
| 2440 | BAYER PHARMACEUTICAL | GAMIMUNE N   INJ 5% | Immune Globulin (Human) IV | 00026-0648-25 | | $1,125.00 | $1,125.00 | $1,125.00 | $1,125.00 |
| 2475 | BAYER PHARMACEUTICAL | KOATE-HP   INJ 250IU HU | Antihemophilic Factor (Human) | 00026-0664-20 | $0.90 | | | | |
| 2435 | BAYER PHARMACEUTICAL | KOGENATE   INJ 250xHFU | Antihemophilic Factor (Recombinant) | 00026-0670-20 | $1.18 | | $1.41 | $1.41 | $2.03 |
| 2434 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 1000xHFU | Antihemophilic Factor (Recombinant) | 00026-0372-20 | | | $1.41 | $1.41 | $2.03 |
| 2472 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 250xHFU | Antihemophilic Factor (Recombinant) | 00026-0372-20 | | | $1.41 | $1.41 | $2.03 |
| 2473 | BAYER PHARMACEUTICAL | KOGENATE FS SOL 500xHFU | Antihemophilic Factor (Recombinant) | 00026-0372-30 | | | | | |
| 2474 | BAYER PHARMACEUTICAL | MITHRACIN   INJ 2500MCG | Plicamycin | 00026-8181-15 | $897.28 | $949.39 | $987.26 | $987.36 | $987.36 |
| 2419 | BEDFORD | ACYCLOVIR SODIUM | Acyclovir Sodium 500 mg. 10s ea | | | $528.00 | $528.00 | $528.00 | $528.00 |
| | BEDFORD | AMIKACIN SULFATE | Amikacin Sulfate 250 mg/ml. 2 ml 10s | | | $437.50 | $437.50 | $437.50 | $437.50 |
| | BEDFORD | CYTARABINE | Cytarabine 100 mg. 10s ea | | | $62.50 | $62.50 | $82.50 | $82.50 |
| | BEDFORD | ETOPOSIDE | Etoposide 20 mg/ml. 5 ml | | | $110.00 | $110.00 | $110.00 | $110.00 |
| | BEDFORD | ETOPOSIDE | Etoposide 20 mg/ml. 5 ml | | | $184.40 | $184.40 | $184.40 | $184.40 |
| | BEDFORD | LEUCOVORIN CALCIUM | Leucovorin Calcium 50 mg. 10s ea | | | $389.28 | $399.61 | $399.61 | $399.61 |
| | B-M SQUIBB | PARAPLATIN   INJ 150MG | Carboplatin | 00015-3214-28 | $289.11 | $289.28 | $314.60 | $314.60 | $346.90 |
| | B-M SQUIBB | PARAPLATIN   INJ 150MG | Carboplatin | 00015-3214-30 | | $280.20 | | $346.93 | $429.33 |

| No. | Manufacturer | Product | Drug | NDC | X | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | B-M SQUIBB | PARAPLATIN INJ 450MG | Carboplatin | 00015-3215-29 | | $807.35 | $964.83 | $899.42 | $944.40 | $1,040.82 | $1,040.82 | $1,238.01 |
|  | B-M SQUIBB | PARAPLATIN INJ 450MG | Carboplatin | 00015-3215-30 | x | | | | | | | |
|  | B-M SQUIBB | PARAPLATIN INJ 50MG | Carboplatin | 00015-3213-29 | | | | | | | | |
|  | B-M SQUIBB | PARAPLATIN INJ 50MG | Carboplatin | 00015-3213-30 | | $88.72 | $95.11 | $95.11 | $115.66 | $115.66 | $115.66 | $143.13 |
|  | B-M SQUIBB | AMIKACIN SULFATE AMPHOTERCIN B | | | | | | | | | | |
| 695 | B-M SQUIBB ONCOLOGY/MM BLENOXANE | BLENOXANE INJ 15U | Bleomycin Sulfate | 00015-3010-20 | | $262.42 | $262.42 | $964.83 | $899.42 | $944.40 | $1,040.82 | $262.42 |
| 696 | B-M SQUIBB ONCOLOGY/MM BLENOXANE | BLENOXANE INJ 30U | Bleomycin Sulfate | 00015-3063-01 | | $584.83 | $584.83 | $584.83 | $899.42 | $944.40 | $1,040.52 | $584.83 |
| 697 | B-M SQUIBB ONCOLOGY/MM CYTOXAN | CYTOXAN INJ 1GM | Cyclophosphamide | 00015-0494-41 | | $298.21 | $298.21 | $298.21 | $298.21 | $104.94 | $115.66 | $584.83 |
| 698 | B-M SQUIBB ONCOLOGY/MM CYTOXAN | CYTOXAN INJ 1GM | Cyclophosphamide | 00015-0498-41 | | $141.12 | $141.12 | $141.12 | $141.12 | $141.12 | $141.12 | $141.12 |
| 699 | B-M SQUIBB ONCOLOGY/MM CYTOXAN | CYTOXAN INJ 200MG | Cyclophosphamide | 00015-0547-41 | | $592.83 | $592.83 | $592.83 | $592.83 | $592.83 | $592.83 | $592.83 |
| 700 | B-M SQUIBB ONCOLOGY/MM CYTOXAN | CYTOXAN INJ 2GM | Cyclophosphamide | 00015-0504-01 | | $298.21 | $298.21 | $298.21 | $298.21 | $298.21 | $298.21 | $298.21 |
| 701 | B-M SQUIBB ONCOLOGY/MM CYTOXAN | CYTOXAN INJ 500MG | Cyclophosphamide | 00015-0547-41 | | $225.60 | $225.60 | $225.60 | $225.60 | $225.60 | $225.60 | $225.60 |
| 735 | B-M SQUIBB ONCOLOGY/MM CYTOXAN | CYTOXAN INJ 500MG | Cyclophosphamide | 00015-0509-01 | | $173.78 | $186.16 | $3,214.03 | $3,741.13 | $3,946.90 | $3,946.90 | $2,235.60 |
| 734 | B-M SQUIBB ONCOLOGY/MM CYTOXAN | CYTOXAN TAB 25MG | Cyclophosphamide | 00015-0504-02 | | $3,037.58 | $3,233.46 | $3,233.46 | $3,946.90 | $3,946.90 | $3,946.90 | $3,946.90 |
| 725 | B-M SQUIBB ONCOLOGY/MM CYTOXAN | CYTOXAN TAB 50MG | Cyclophosphamide | 00015-0500-02 | | $318.52 | $341.63 | $392.80 | $414.40 | $414.40 | $414.40 | |
| 702 | B-M SQUIBB ONCOLOGY/MM ETOPOPHOS | ETOPOPHOS INJ 100MG | Etoposide Phosphate | 00015-0400-20 | | $119.17 | $119.17 | $119.17 | $119.17 | $119.17 | $119.17 | $119.17 |
| 719 | B-M SQUIBB ONCOLOGY/MM RUBEX | | Doxorubicin HCl | 00015-3332-22 | | $189.26 | $189.26 | $186.26 | $189.26 | $189.26 | $189.26 | $189.26 |
| 720 | B-M SQUIBB ONCOLOGY/MM TAXOL | | Paclitaxel | 00015-3476-30 | | $584.41 | $584.41 | $584.41 | $584.41 | $584.41 | $584.41 | $584.41 |
| 721 | B-M SQUIBB ONCOLOGY/MM TAXOL | | Paclitaxel | 00015-3479-11 | | $175.32 | $175.32 | $175.32 | $175.32 | $175.32 | $175.32 | $175.32 |
| 722 | B-M SQUIBB ONCOLOGY/MM VEPESID | | Paclitaxel | 00015-3091-45 | | $754.01 | $1,753.20 | $1,753.20 | $1,753.20 | $1,753.20 | $1,753.20 | $1,753.20 |
| 746 | B-M SQUIBB ONCOLOGY/MM VEPESID | | Etoposide | 00015-3091-45 | | $131.03 | $807.70 | $828.64 | $879.72 | $1,059.95 | $1,182.01 | |
| 723 | B-M SQUIBB ONCOLOGY/MM VEPESID | | Etoposide | 00015-3095-20 | | $131.03 | $131.03 | $131.03 | $131.03 | $131.03 | $131.03 | |
| 726 | B-M SQUIBB ONCOLOGY/MM VEPESID | | Etoposide | 00015-3092-20 | | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 | $1,244.77 | |
| 735 | B-M SQUIBB ONCOLOGY/MM VEPESID | | Etoposide | 00015-3091-20 | | $838.76 | $838.76 | $838.76 | $838.76 | $638.76 | $838.76 | |
| 724 | B-M SQUIBB ONCOLOGY/MM VEPESID | | Etoposide | 00015-3094-20 | | $196.55 | $196.55 | $196.55 | $196.55 | $196.55 | $198.55 | |
| 759 | B-M SQUIBB ONCOLOGY/MM VIDEX EC | | Didanosine | 0087-6671-17 | | | | | | $89.20 | $89.20 | $97.64 |
| 757 | B-M SQUIBB ONCOLOGY/MM VIDEX EC | | Didanosine | 0087-6672-17 | | | | | | $142.70 | $142.70 | $136.53 |
| 758 | B-M SQUIBB ONCOLOGY/MM VIDEX EC | | Didanosine | 0087-6673-17 | | | | | | $178.38 | $178.38 | $195.66 |
| 759 | B-M SQUIBB ONCOLOGY/MM VIDEX EC | | Didanosine | 0087-6674-17 | | | | | | $285.41 | $285.41 | $313.08 |
| 825 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2771-31 | | $36.15 | $36.15 | $37.60 | $39.10 | $43.21 | $47.51 | |
| 828 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2772-31 | | $108.45 | $108.45 | $112.79 | $117.29 | $129.63 | $142.65 | |
| 827 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2772-35 | | | | $120.60 | $125.32 | $130.33 | $144.05 | $158.40 |
| 826 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2772-15 | | $602.50 | $602.50 | $626.60 | $651.66 | $720.20 | $720.20 | $791.99 |
| 851 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2773-15 | | $1,054.38 | $1,054.38 | $5,763.13 | $5,793.13 | $865.62 | $865.62 | $951.91 |
| 830 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2773-32 | | $189.79 | $189.79 | $155.56 | $140.99 | $155.56 | $155.56 | $171.35 |
| 831 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2773-31 | | $63.26 | $85.26 | $45.19 | $47.00 | $51.94 | $51.94 | $57.13 |
| 828 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2771-32 | | $103.03 | $103.03 | $107.15 | $111.44 | $123.15 | $123.15 | $135.43 |
| 833 | B-M SQUIBB U.S. (PRIMARY C AVAPRO | | Irbesartan | 0087-2771-31 | | $34.34 | $34.34 | $35.72 | $37.15 | $41.05 | $41.05 | $45.14 |
| 802 | B-M SQUIBB U.S. (PRIMARY C BUSPAR | | Irbesartan | 0087-0815-44 | | $245.88 | $578.83 | $631.87 | $695.73 | $768.91 | $768.91 | $768.91 |
| 770 | B-M SQUIBB U.S. (PRIMARY C BUSPAR | | Buspirone HCl | 0087-0815-41 | | $112.31 | $119.04 | $130.00 | $143.13 | $158.18 | $158.18 | |
| 769 | B-M SQUIBB U.S. (PRIMARY C BUSPAR | | Buspirone HCl | 0087-0816-44 | | $105.14 | $108.29 | $128.52 | $128.52 | $141.80 | $141.80 | |
| 771 | B-M SQUIBB U.S. (PRIMARY C BUSPAR | | Buspirone HCl | 0087-0822-33 | | $310.64 | $320.17 | $344.59 | $379.41 | $419.30 | $419.30 | |
| 772 | B-M SQUIBB U.S. (PRIMARY C BUSPAR | | Buspirone HCl | 0087-0824-61 | | | | | $250.99 | $255.27 | $255.27 | |
| 773 | B-M SQUIBB U.S. (PRIMARY C BUSPAR | | Buspirone HCl | 0087-0815-41 | | $84.40 | $86.26 | $74.54 | $82.07 | $90.70 | $90.70 | |
| 774 | B-M SQUIBB U.S. (PRIMARY C BUSPAR | | Buspirone HCl | 0087-0816-44 | | $313.03 | $331.84 | $362.38 | $399.00 | $440.97 | $440.97 | |
| 775 | B-M SQUIBB U.S. (PRIMARY C CEFZIL | | Cefprozil | 0087-2714-84 | | $29.59 | $30.16 | $31.39 | $33.96 | $35.89 | $40.21 | |
| 778 | B-M SQUIBB U.S. (PRIMARY C CEFZIL | | Cefprozil | 0087-2718-84 | | $14.69 | $15.19 | $15.80 | $17.10 | $18.07 | $20.25 | |
| 776 | B-M SQUIBB U.S. (PRIMARY C CEFZIL | | Cefprozil | 0087-2716-40 | | $22.24 | $22.69 | $23.59 | $25.52 | $18.07 | $30.22 | |
| 777 | B-M SQUIBB U.S. (PRIMARY C CEFZIL | | Cefprozil | 0087-2718-62 | | $27.64 | $28.10 | $29.32 | $31.72 | $26.89 | $37.66 | |
| 779 | B-M SQUIBB U.S. (PRIMARY C CEFZIL | | Cefprozil | 0087-2719-40 | | | | | | $33.52 | | |

| # | Manufacturer / Product | Dosage | Drug | NDC | | P1 | P2 | P3 | P4 | P5 | P6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 791 | B-M SQUIBB U.S. (PRIMARY) CEFZIL | SUS 250/5ML | Cefprozil | 00087-7719-64 | x | $53.63 | $54.70 | $58.88 | $61.52 | $65.03 | $72.86 |
| 700 | B-M SQUIBB U.S. (PRIMARY) CEFZIL | SUS 250/5ML | Cefprozil | 00087-7719-62 | x | $40.62 | $41.44 | $43.03 | $46.61 | $49.27 | $55.20 |
| 702 | B-M SQUIBB U.S. (PRIMARY) CEFZIL | TAB 250MG FC | Cefprozil | 00087-7720-60 | x | $309.73 | $315.92 | $328.56 | $355.37 | $375.60 | $420.84 |
| 704 | B-M SQUIBB U.S. (PRIMARY) CEFZIL | TAB 500MG FC | Cefprozil | 00087-7721-50 | x | $302.42 | $308.47 | $320.06 | $366.65 | $397.85 | $434.55 |
| 794 | B-M SQUIBB U.S. (PRIMARY) CEFZIL | TAB 500MG FC | Cefprozil | 00087-7721-60 | x | $596.59 | $608.51 | $651.11 | $723.58 | $765.09 | $857.23 |
| 785 | B-M SQUIBB U.S. (PRIMARY) GLUCOPHAGE | TAB 1000MG | Metformin HCl | 00087-6071-11 | x | | $116.27 | $133.12 | $142.30 | $187.24 | $187.23 |
| 789 | B-M SQUIBB U.S. (PRIMARY) GLUCOPHAGE | TAB 500MG | Metformin HCl | 00087-6060-05 | x | $55.76 | $55.44 | $64.62 | $69.08 | $81.19 | $81.19 |
| 787 | B-M SQUIBB U.S. (PRIMARY) GLUCOPHAGE | TAB 500MG | Metformin HCl | 00087-6060-10 | x | | $292.21 | $322.10 | $345.39 | $405.91 | $405.91 |
| 786 | B-M SQUIBB U.S. (PRIMARY) GLUCOPHAGE | TAB 850MG | Metformin HCl | 00087-6070-05 | x | $81.39 | $95.95 | $102.85 | $117.43 | $138.01 | $138.01 |
| 788 | B-M SQUIBB U.S. (PRIMARY) GLUCOPHAGE | TAB XR 500MG | Metformin HCl | 00087-6063-11 | | | | | $55.67 | $69.31 | $78.74 |
| 790 | B-M SQUIBB U.S. (PRIMARY) GLUCOVANCE | TAB 1.25/250 | Glyburide-Metformin | 00087-6072-11 | | | | | $72.51 | $82.13 | $82.13 |
| 791 | B-M SQUIBB U.S. (PRIMARY) GLUCOVANCE | TAB 2.5/500 | Glyburide-Metformin | 00087-6073-11 | | | | $78.33 | $88.49 | $98.47 | $97.36 |
| 792 | B-M SQUIBB U.S. (PRIMARY) GLUCOVANCE | TAB 5/500MG | Glyburide-Metformin | 00087-6074-11 | | $828.96 | $862.12 | $895.50 | $932.47 | $1,000.52 | $1,235.45 |
| 797 | B-M SQUIBB U.S. (PRIMARY) MONOPRIL | TAB 10MG | Fosinopril Sodium | 00087-0158-55 | | $74.59 | $77.59 | $80.69 | $83.92 | $92.74 | $111.18 |
| 796 | B-M SQUIBB U.S. (PRIMARY) MONOPRIL | TAB 10MG | Fosinopril Sodium | 00087-0158-46 | | $98.71 | $82.25 | $53.34 | $99.77 | $112.27 | $132.20 |
| 799 | B-M SQUIBB U.S. (PRIMARY) MONOPRIL | TAB 20MG | Fosinopril Sodium | 00087-0609-45 | | $828.96 | $902.12 | $902.47 | $902.47 | $1,020.52 | $1,235.45 |
| 609 | B-M SQUIBB U.S. (PRIMARY) MONOPRIL | TAB 20MG | Fosinopril Sodium | 00087-0609-42 | | $74.59 | $77.35 | $80.69 | $83.52 | $92.74 | $111.13 |
| 798 | B-M SQUIBB U.S. (PRIMARY) MONOPRIL | TAB 40MG | Fosinopril Sodium | 00087-0804-42 | | $74.59 | $77.58 | $80.89 | $83.92 | $92.74 | $111.18 |
| 801 | B-M SQUIBB U.S. (PRIMARY) MONOPRIL HCT | TAB 10/12.5 | Fosinopril Sodium & Hydrochlorothiazide | 00087-1493-01 | x | | $386.40 | $393.60 | $398.46 | $100.00 | $123.55 |
| 802 | B-M SQUIBB U.S. (PRIMARY) MONOPRIL HCT | TAB 20/12.5 | Fosinopril Sodium & Hydrochlorothiazide | 00087-1493-01 | x | | $1,440.00 | $282.80 | $283.24 | $109.81 | $110.32 |
| 800 | B-M SQUIBB U.S. (PRIMARY) PLAVIX | TAB 75MG | Clopidogrel Bisulfate | 63653-1171-01 | | | $239.20 | $289.37 | $289.37 | $3,778.69 | $1,972.21 |
| 803 | B-M SQUIBB U.S. (PRIMARY) PLAVIX | TAB 75MG | Clopidogrel Bisulfate | 63653-1171-05 | | | $288.00 | $312.00 | $321.52 | $319.80 | $355.00 |
| 804 | B-M SQUIBB U.S. (PRIMARY) PLAVIX | TAB 75MG | Clopidogrel Bisulfate | 63653-1171-03 | x | $50.55 | $54.79 | $59.32 | $74.11 | $33.04 | $81.32 |
| 836 | B-M SQUIBB U.S. (PRIMARY) SERZONE | TAB 100MG | Nefazodone HCl | 00087-0032-31 | x | $60.55 | $54.79 | $59.32 | $74.11 | $83.51 | $93.04 |
| 837 | B-M SQUIBB U.S. (PRIMARY) SERZONE | TAB 150MG | Nefazodone HCl | 00087-0038-31 | x | $50.55 | $54.79 | $59.32 | $74.11 | $84.60 | $94.73 |
| 810 | B-M SQUIBB U.S. (PRIMARY) SERZONE | TAB 200MG | Nefazodone HCl | 00087-0033-31 | x | $50.55 | $54.79 | $59.22 | $74.11 | $85.38 | $98.55 |
| 811 | B-M SQUIBB U.S. (PRIMARY) SERZONE | TAB 250MG | Nefazodone HCl | 00087-0041-31 | x | $60.55 | $54.79 | $69.32 | $74.11 | $81.85 | $89.18 |
| 812 | B-M SQUIBB U.S. (PRIMARY) SERZONE | TAB 50MG | Nefazodone HCl | 00087-0031-47 | x | | | $247.88 | $224.56 | $246.69 | $269.54 |
| 814 | B-M SQUIBB U.S. (PRIMARY) TEQUIN | TAB 200MG | Gatifloxacin | 00015-1117-80 | x | | | $379.93 | $379.95 | $409.42 | $447.74 |
| 815 | B-M SQUIBB U.S. (PRIMARY) TEQUIN | TAB 400MG | Gatifloxacin | 00015-1117-50 | x | | $249.80 | $224.56 | $247.88 | $518.86 | $895.46 |
| 817 | B-M SQUIBB U.S. (PRIMARY) TEQUIN | TAB 400MG | Gatifloxacin | 00015-1177-80 | x | $93.54 | $98.45 | $103.38 | $105.44 | $108.61 | $116.54 |
| 816 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 10MG | Warfarin Sodium | 00056-0174-70 | x | $93.54 | $98.46 | $103.38 | $105.44 | $108.61 | $116.54 |
| 840 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 10MG | Warfarin Sodium | 00056-0174-75 | x | $93.54 | $98.45 | $103.38 | $105.44 | $108.61 | $116.54 |
| 841 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 10MG | Warfarin Sodium | 00056-0169-70 | x | $565.38 | $598.10 | $622.75 | $635.21 | $654.26 | $715.60 |
| 844 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 1MG | Warfarin Sodium | 00056-0169-75 | x | $55.52 | $59.25 | $62.24 | $63.49 | $65.40 | $71.54 |
| 842 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 2.5MG | Warfarin Sodium | 00056-0176-90 | x | $56.72 | $59.28 | $62.24 | $63.49 | $65.40 | $71.54 |
| 843 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 2.5MG | Warfarin Sodium | 00056-0176-75 | x | $505.10 | $537.92 | $569.82 | $583.21 | $703.72 | $769.66 |
| 847 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 2.5MG | Warfarin Sodium | 00056-0176-70 | x | $50.94 | $83.84 | $87.03 | $88.58 | $70.43 | $77.03 |
| 845 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 2MG | Warfarin Sodium | 00056-0176-75 | x | $50.94 | $83.84 | $87.03 | $88.58 | $70.43 | $77.03 |
| 846 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 2MG | Warfarin Sodium | 00056-0170-90 | x | $589.98 | $618.90 | $649.85 | $562.64 | $582.73 | $746.74 |
| 850 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 2MG | Warfarin Sodium | 00056-0170-75 | x | $55.98 | $51.85 | $84.98 | $58.25 | $59.24 | $74.64 |
| 849 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 2MG | Warfarin Sodium | 00056-0170-75 | x | $59.89 | $51.85 | $84.96 | $59.24 | $59.24 | $74.64 |
| 848 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 3MG | Warfarin Sodium | 00056-0188-90 | x | $510.80 | $540.74 | $572.75 | $586.23 | $708.62 | $773.09 |
| 853 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 3MG | Warfarin Sodium | 00056-0188-75 | x | $51.08 | $54.08 | $67.08 | $58.53 | $59.24 | $77.33 |
| 851 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 3MG | Warfarin Sodium | 00056-0188-70 | x | $51.08 | $54.08 | $57.26 | $58.63 | $70.69 | $77.33 |
| 852 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 3KG | Warfarin Sodium | 00056-0188-72 | x | $51.08 | $54.08 | $57.26 | $58.63 | $70.69 | $77.33 |
| 858 | B-M SQUIBB U.S. (PRIMARY) COUMADIN | TAB 4MG | Warfarin Sodium | 00056-0188-90 | x | $812.42 | $842.42 | $874.54 | $689.03 | $709.67 | $775.11 |

| Code | Mfr | Product | Generic | NDC | X | P1 | P2 | P3 | P4 | P5 | P6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 854 BMS | COUMADIN | TAB 4MG | Warfarin Sodium | 00056-0168-70 | x | $51.28 | $64.26 | $67.48 | $68.82 | $70.88 | $77.53 |
| 855 BMS | COUMADIN | TAB 4MG | Warfarin Sodium | 00056-0168-75 | x | $51.28 | $64.26 | $67.48 | $68.82 | $70.88 | $77.53 |
| 856 BMS | COUMADIN | TAB 5MG | Warfarin Sodium | 00056-0172-80 | x | $816.65 | $646.92 | $679.27 | $692.86 | $713.64 | $802.55 |
| 857 BMS | COUMADIN | TAB 5MG | Warfarin Sodium | 00056-0172-70 | x | $61.68 | $64.66 | $67.92 | $69.28 | $71.35 | $80.28 |
| 858 BMS | COUMADIN | TAB 5MG | Warfarin Sodium | 00056-0172-75 | x | $61.68 | $64.88 | $67.92 | $69.28 | $71.35 | $80.28 |
| 859 BMS | COUMADIN | TAB 6MG | Warfarin Sodium | 00056-0189-80 | x | $874.80 | $917.64 | $963.53 | $982.80 | $1,012.28 | $1,088.10 |
| 860 BMS | COUMADIN | TAB 6MG | Warfarin Sodium | 00056-0189-70 | x | $57.46 | $91.74 | $96.32 | $98.28 | $101.21 | $106.59 |
| 861 BMS | COUMADIN | TAB 6MG | Warfarin Sodium | 00056-0189-75 | x | $57.48 | $91.74 | $96.32 | $98.28 | $101.21 | $106.59 |
| 862 BMS | COUMADIN | TAB 7.5MG | Warfarin Sodium | 00056-0173-80 | x | $990.48 | $94.92 | $99.67 | $101.66 | $104.71 | $112.35 |
| 863 BMS | COUMADIN | TAB 7.5MG | Warfarin Sodium | | x | $990.48 | $94.92 | $99.67 | $101.66 | $104.71 | $112.35 |
| 864 BMS | COUMADIN | TAB 7.5MG | Warfarin Sodium | 00056-0173-75 | x | $990.48 | $94.92 | $99.67 | $101.66 | $104.71 | $112.35 |
| BOEHRINGER INGELHEIM | ACYCLOVIR SODIUM 500 MG, 10S EA | | Acyclovir Sodium | | | $528.00 | $437.50 | $437.50 | $437.50 | $437.50 | $437.50 |
| BOEHRINGER INGELHEIM | AMIKACIN SULFATE 250 MG/ML, 2 ML, 10S | | Amikacin Sulfate | | | $437.50 | $437.50 | $528.00 | $528.00 | $528.00 | $528.00 |
| BOEHRINGER INGELHEIM | CYTARABINE 100 MG, 10S EA | | | | | $62.50 | $82.50 | $82.50 | $82.50 | $82.50 | $82.50 |
| BOEHRINGER INGELHEIM | DOXORUBICIN HCL 2 MG/ML, 100ML | | | | | $345.98 | $945.98 | $945.98 | $945.98 | $945.98 | $945.98 |
| BOEHRINGER INGELHEIM | ETOPOSIDE 20 MG/ML, 5ML | | | | | $110.00 | $110.00 | $110.00 | $110.00 | $110.00 | $110.00 |
| BOEHRINGER INGELHEIM | LEUCOVORIN CA INJ 350MG | | Leucovorin Calcium | 55405-0623-07 | | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 |
| BOEHRINGER INGELHEIM | LEUCOVORIN CA TAB 15MG | | Leucovorin Calcium | 58406-0626-74 | | $200.98 | $200.96 | $200.96 | $200.96 | $200.96 | $200.96 |
| BOEHRINGER INGELHEIM | LEUCOVORIN CA TAB 5MG | | Leucovorin Calcium | 55406-0624-67 | | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 |
| BOEHRINGER INGELHEIM | LEUCOVORIN CALCIUM 50 MG, 10S EA | | | | | $184.40 | $184.40 | $184.40 | $184.40 | $184.40 | |
| BOEHRINGER INGELHEIM | METHOTREXATE INJ 20MG | | Methotrexate Sodium | 55405-0673-01 | x | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 |
| BOEHRINGER INGELHEIM | METHOTREXATE SODIUM 25 MG/ML, 2 ML, 10S | | | | | $88.80 | $88.80 | $68.80 | $68.80 | $68.80 | |
| BOEHRINGER INGELHEIM | MITOMYCIN 5 MG, EA | | | | | $128.05 | $128.05 | $128.05 | $128.05 | $128.05 | |
| BOEHRINGER INGELHEIM | VINBLASTINE SULFATE 10 MG, 10S EA | | | | | $212.50 | $212.50 | $212.50 | $212.50 | $212.50 | |
| 1230 CERENEX (GSK sub.) | IMITREX | TAB 1MG | Naratriptan HCl | 00173-0561-00 | x | $134.24 | $134.24 | $150.70 | $153.23 | $160.14 | $179.89 |
| 1231 CERENEX (GSK sub.) | IMITREX | TAB 2.5MG | Naratriptan HCl | 00173-0562-00 | x | | $134.24 | $150.70 | $159.23 | $168.14 | $179.99 |
| 1247 CERENEX (GSK sub.) | IMITREX | INJ 6MG/5ML | Sumatriptan Succinate | 00173-0049-02 | x | $198.55 | $216.60 | $243.04 | $255.19 | $257.85 | $290.02 |
| 1285 CERENEX (GSK sub.) | IMITREX | KIT 6MG/5ML | Sumatriptan Succinate | 00173-0047-00 | x | $95.12 | $82.81 | $104.20 | $109.40 | $114.68 | $124.45 |
| 1286 CERENEX (GSK sub.) | IMITREX | KIT RF | Sumatriptan Succinate | 00173-0047-00 | x | $20.63 | $87.91 | $98.69 | $103.62 | $108.80 | $117.85 |
| 1248 CERENEX (GSK sub.) | IMITREX | SPR 20MG/ACT | Sumatriptan | 00173-0523-00 | x | $106.55 | $100.69 | $124.85 | $131.08 | $137.64 | $149.11 |
| 1249 CERENEX (GSK sub.) | IMITREX | SPR 5MG/ACT | Sumatriptan | 00173-0524-00 | x | $108.55 | $109.89 | $124.85 | $131.09 | $137.84 | $149.11 |
| 1232 CERENEX (GSK sub.) | IMITREX | TAB 100MG | Sumatriptan Succinate | 00173-0450-03 | x | | $109.89 | $124.85 | $144.06 | $137.94 | $154.56 |
| 1250 CERENEX (GSK sub.) | IMITREX | TAB 25MG | Sumatriptan Succinate | 00173-0450-02 | x | $107.72 | $128.53 | $144.06 | $151.26 | $158.82 | $172.05 |
| 1234 CERENEX (GSK sub.) | IMITREX | TAB 50MG | Sumatriptan Succinate | 00173-0459-00 | x | $172.17 | $128.33 | $144.06 | $144.06 | $144.06 | $154.55 |
| 1235 CERENEX (GSK sub.) | ZOFRAN | SOL 4MG/5ML | Ondansetron HCl | 00173-0489-00 | x | $134.60 | $144.51 | $161.99 | $170.09 | $178.89 | $193.44 |
| 1236 CERENEX (GSK sub.) | ZOFRAN | TAB 4MG | Ondansetron HCl | 00173-0446-04 | x | $340.42 | $43.85 | $47.69 | $50.08 | $52.05 | $56.96 |
| 1256 CERENEX (GSK sub.) | ZOFRAN | TAB 4MG | Ondansetron HCl | 00173-0446-02 | x | $1,347.95 | $1,453.13 | $1,592.05 | $1,588.72 | $1,735.46 | $1,898.16 |
| 1237 CERENEX (GSK sub.) | ZOFRAN | TAB 4MG | Ondansetron HCl | 00173-0446-00 | x | $396.30 | $430.75 | $478.86 | $500.10 | $520.73 | $569.53 |
| 1239 CERENEX (GSK sub.) | ZOFRAN | TAB BMG | Ondansetron HCl | 00173-0447-04 | x | $67.36 | $72.21 | $79.42 | $83.39 | $86.72 | $94.83 |
| 1261 CERENEX (GSK sub.) | ZOFRAN | TAB BMG | Ondansetron HCl | 00173-0447-02 | x | $2,245.57 | $2,440.76 | $2,647.55 | $2,779.52 | $2,891.11 | $3,162.15 |
| 1280 CERENEX (GSK sub.) | ZOFRAN | TAB BMG | Ondansetron HCl | 00173-0447-00 | x | $850.22 | $717.59 | $759.28 | $484.00 | $867.38 | $946.66 |
| 1282 CERENEX (GSK sub.) | ZOFRAN | ODT TAB 4MG | Ondansetron | 00173-0569-00 | x | | $476.86 | $500.70 | $520.73 | $520.73 | $520.73 |
| 1284 CERENEX (GSK sub.) | ZOFRAN | ODT TAB BMG | Ondansetron | 00173-0570-00 | x | | $794.28 | $834.00 | $867.38 | $967.36 | |
| 1283 CERENEX (GSK sub.) | ZOFRAN | ODT TAB BMG | Ondansetron | 00173-0570-04 | x | | $277.99 | $289.12 | $289.12 | $289.12 | |
| 2052 DEY LABS | DEY LABS | ACETYLCYSTEINE 10%, 4 ml, 12s | Acetylcysteine | 49502-0335-17 | x | $87.50 | $87.50 | $87.50 | $59.86 | $59.86 | |
| 2052 DEY LABS | ALBUTEROL | ASR 90MCG | Albuterol | | x | $21.70 | $21.70 | $21.70 | $21.70 | $21.70 | $21.70 |
| 2343 DEY LABS | ALBUTEROL | NEB 0.083% | Albuterol Sulfate | 49502-0697-03 | x | $30.25 | $30.25 | $30.25 | $30.25 | $30.25 | $30.25 |
| 2344 DEY LABS | ALBUTEROL | NEB 0.083% | Albuterol Sulfate | 49502-0697-60 | x | $72.60 | $72.60 | $72.60 | $72.60 | $72.60 | $72.60 |
| 2545 DEY LABS | ALBUTEROL | NEB 0.063% | Albuterol Sulfate | 49502-0697-33 | x | $36.30 | $36.30 | $36.30 | $36.30 | $36.30 | $36.30 |
| 2551 DEY LABS | ALBUTEROL | NEB 0.5% | Albuterol Sulfate | 49502-0105-01 | x | $36.30 | $36.30 | $28.30 | $28.30 | $36.30 | $14.99 |

| # | Labeler | Product | Generic Name | NDC | | Price | Price | Price | Price | Price |
|---|---------|---------|--------------|-----|-|-------|-------|-------|-------|-------|
| 2546 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | Cromolyn Sodium | 49502-0689-02 | N | $42.00 | $42.00 | $42.00 | $42.00 | $42.00 |
| 2547 | DEY LABS | CROMOLYN SOD NEB 20MG/2ML | Cromolyn Sodium | 49502-0689-12 | N | $84.00 | $84.00 | $84.00 | $84.00 | $84.00 |
| 2548 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-60 | N | $105.60 | $105.60 | $105.60 | $105.60 | $105.60 |
| 2549 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-33 | N | $52.80 | $52.80 | $52.80 | $52.80 | $52.80 |
| 2560 | DEY LABS | IPRATROPIUM SOL INHAL | Ipratropium Bromide | 49502-0685-03 | N | $44.10 | $44.10 | $44.10 | $44.10 | $44.10 |
| 2540 | DEY LABS | METAPROTEREN NEB 0.4% | Metaproterenol Sulfate | 49502-0673-03 | N | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 |
| 2542 | DEY LABS | METAPROTEREN NEB 0.6% | Metaproterenol Sulfate | 49502-0676-03 | N | $30.75 | $30.75 | $30.75 | $30.75 | $30.75 |
| 2594 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 25MG/ML | Triamcinolone Diacetate | 00469-5117-05 | N | $203.00 | $203.00 | $203.00 | $233.00 | $233.00 |
| 2595 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | Triamcinolone Diacetate | 00469-5116-05 | N | $125.30 | $125.30 | $125.30 | $143.70 | $143.70 |
| 2596 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | Triamcinolone Diacetate | 00469-5116-01 | N | $62.90 | $62.90 | $62.90 | $72.10 | $72.10 |
| 2595 | FUJISAWA HEALTHCARE | ARISTOCORT TAB 4MG | Triamcinolone | 00469-5124-30 | N | $41.44 | $41.44 | $41.44 | $46.67 | $46.67 |
| 2616 | FUJISAWA HEALTHCARE | ARISTOCORT TAB 4MG | Triamcinolone | 00469-5124-71 | N | $131.23 | $131.23 | $131.23 | $147.84 | $147.84 |
| 2617 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.025% | Triamcinolone Acetonide (Topical) | 00469-5101-15 | N | $8.46 | $8.46 | $8.46 | $10.00 | $10.00 |
| 2575 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.025% | Triamcinolone Acetonide (Topical) | 00469-5101-60 | N | $20.83 | $20.83 | $23.78 | $24.64 | $25.86 |
| 2576 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-5102-15 | N | $10.74 | $10.74 | $11.75 | $12.71 | $13.35 |
| 2577 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-5102-60 | N | $27.48 | $27.48 | $30.06 | $32.50 | $34.13 |
| 2576 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-5104-15 | N | $32.48 | $32.48 | $32.25 | $34.86 | $36.63 |
| 2579 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-5105-15 | N | $10.74 | $10.74 | $11.75 | $12.71 | $13.35 |
| 2580 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-5105-60 | N | $27.48 | $27.48 | $30.06 | $32.50 | $34.13 |
| 258 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-5119-05 | N | $164.00 | $164.00 | $184.00 | $211.10 | $211.10 |
| 2598 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | Triamcinolone Hexacetonide | 00469-5119-01 | N | $81.60 | $81.60 | $30.06 | $32.50 | $34.13 |
| 2597 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | Triamcinolone Hexacetonide | 00469-5119-01 | N | $119.40 | $119.40 | $119.40 | $137.10 | $137.10 |
| 2590 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 5MG/ML | Triamcinolone Hexacetonide | 00469-5118-05 | N | $1,007.96 | $1,007.96 | $1,007.96 | $1,007.96 | $1,007.96 |
| 2601 | FUJISAWA HEALTHCARE | CEFIZOX INJ 10GM | Ceftazidime Sodium | 00469-7255-10 | N | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 |
| 2608 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM | Ceftazidime Sodium | 00469-7253-01 | N | $123.00 | $123.00 | $123.00 | $123.00 | $123.00 |
| 2610 | FUJISAWA HEALTHCARE | CEFIZOX INJ 1GM ADD | Ceftazidime Sodium | 00469-7271-01 | N | $134.40 | $134.40 | $134.40 | $134.40 | $134.40 |
| 2602 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | Ceftazidime Sodium | 00469-7254-02 | N | $21.14 | $21.14 | $21.14 | $21.14 | $21.14 |
| 2611 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM | Ceftazidime Sodium | 00469-7254-02 | N | $230.50 | $230.50 | $230.50 | $230.50 | $230.50 |
| 2612 | FUJISAWA HEALTHCARE | CEFIZOX INJ 2GM ADD | Ceftazidime Sodium | 00469-7272-02 | N | $231.63 | $231.63 | $231.63 | $231.63 | $231.63 |
| 2613 | FUJISAWA HEALTHCARE | CEFIZOX/D5W INJ 1GM | Ceftazidime in D5W | 00469-7220-01 | N | $335.52 | $335.52 | $335.52 | $335.52 | $335.52 |
| 2614 | FUJISAWA HEALTHCARE | CEFIZOX/D5W INJ 2GM | Ceftazidime in D5W | 00469-7231-02 | N | $569.76 | $569.76 | $569.76 | $569.76 | $569.76 |
| 2594 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7084-60 | N | $41.18 | $43.23 | $45.39 | $49.08 | $51.53 |
| 2595 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7054-30 | N | $24.50 | $25.73 | $27.00 | $29.21 | $30.68 |
| 2542 | FUJISAWA HEALTHCARE | CYCLOCORT CRE 0.1% | Amcinonide | 00469-7054-15 | N | $16.45 | $17.28 | $18.13 | $19.63 | $20.55 |
| 2596 | FUJISAWA HEALTHCARE | CYCLOCORT LOT 0.1% | Amcinonide | 00469-7404-60 | N | $37.64 | $39.52 | $41.50 | $44.88 | $47.13 |
| 2598 | FUJISAWA HEALTHCARE | CYCLOCORT LOT 0.1% | Amcinonide | 00469-7404-20 | N | $19.03 | $19.98 | $20.98 | $22.69 | $23.83 |
| 2596 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-60 | N | $41.18 | $43.23 | $45.39 | $51.53 | $51.53 |
| 2597 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-30 | N | $24.50 | $25.73 | $27.00 | $30.68 | $30.68 |
| 2619 | FUJISAWA HEALTHCARE | CYCLOCORT OIN 0.1% | Amcinonide | 00469-7115-15 | N | $16.45 | $17.28 | $18.13 | $20.56 | $20.56 |
| 2620 | FUJISAWA HEALTHCARE | VANCOMYCIN HYDROCHLORIDE | Vancomycin | 00182-2210-36 (1998) 633: | | | $10.97 | NA | | $10.97 |
| 2519 | FUJISAWA HEALTHCARE | PENTAMIDINE ISETHIONATE | Pentamidine | 00469-0007-73 | N | | $98.75 | $98.75 | | $98.78 |
| 2521 | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 | Tacrolimus | 00469-0617-11 | N | $239.40 | $281.85 | $280.48 | $294.69 | $312.58 |
| 2522 | FUJISAWA HEALTHCARE | PROGRAF CAP 0.5MG | Tacrolimus | 00469-0617-10 | N | | $287.11 | $286.06 | $300.53 | $316.60 |
| 2623 | FUJISAWA HEALTHCARE | PROGRAF CAP 1MG | Tacrolimus | 00469-0617-73 | N | $1,197.00 | $1,309.25 | $1,402.20 | $1,473.15 | $1,562.71 |
| 2615 | FUJISAWA HEALTHCARE | PROGRAF INJ 5MG/ML | Tacrolimus | 00469-3016-01 | N | $2,220.00 | $1,335.44 | $1,430.25 | $1,502.61 | $1,593.96 |

| ID | Manufacturer | Product | Drug Name | NDC | Flag | Price 1 | Price 2 | Price 3 | Price 4 | Price 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| | FUJISAWA HEALTHCARE | AMIKACIN SULFATE | ACYCLOVIR SODIUM | | | | | $955.10 | | $1.04 |
| | FUJISAWA HEALTHCARE | AMPHOTERICIN B | DEXAMETHASONE SODIUM PHOSPHATE | | | | | | | |
| | FUJISAWA HEALTHCARE | | DOXORUBICIN HYDROCHLORIDE | | | | | | | |
| | FUJISAWA HEALTHCARE | | FLUOROURACIL | | | | | | | $2.97 |
| | FUJISAWA HEALTHCARE | | GENTAMICIN SULFATE | | | | | | | $12.64 |
| | GENSIA | AMIKACIN SULFATE | AMIKACIN SULFATE 50 mg/ml, 2 ml 10a | | | | | $87.50 | | $87.50 |
| | GENSIA | AMPHOTERICIN B | AMPHOTERICIN B 50 mg, ea | | | $45.50 | $45.20 | $437.50 | | |
| | GENSIA | | | | | | | | | |
| | GENSIA | ETOPOSIDE | ETOPOSIDE 20 mg/ml, 5 ml | | | | | | | |
| | GENSIA | LEUCOVORIN CALCIUM | LEUCOVORIN CALCIUM 100 mg, ea | | | | | | | |
| 996 | GLAXOSMITHKLINE | ADVAIR DISKUS MIS 100/50 | Salmeterol-Fluticasone | 00173-0695-00 | x | $325.03 | $333.28 | $317.22 | $317.22 | $107.06 |
| 897 | GLAXOSMITHKLINE | ADVAIR DISKUS MIS 100/50 | Salmeterol-Fluticasone | 00173-0695-02 | x | $82.77 | $89.12 | $211.48 | $211.48 | $72.26 |
| 898 | GLAXOSMITHKLINE | ADVAIR DISKUS MIS 250/50 | Salmeterol-Fluticasone | 00173-0696-02 | x | | $30.81 | $31.72 | $31.72 | $69.17 |
| 899 | GLAXOSMITHKLINE | ADVAIR DISKUS MIS 250/50 | Salmeterol-Fluticasone | 00173-0685-00 | x | $53.59 | $53.59 | $58.51 | $58.51 | $135.52 |
| 900 | GLAXOSMITHKLINE | ADVAIR DISKUS MIS 500/50 | Salmeterol-Fluticasone | 00173-0695-02 | x | $111.08 | $111.08 | $119.35 | $123.93 | $166.26 |
| 898 | GLAXOSMITHKLINE | ADVAIR DISKUS MIS 500/50 | Salmeterol-Fluticasone | 00173-0697-00 | x | $72.91 | $75.90 | $81.95 | $84.00 | $125.42 |
| 900 | GLAXOSMITHKLINE | ADVAIR DISKUS MIS 500/50 | Salmeterol-Fluticasone | 00173-0087-02 | x | $206.69 | $218.62 | $223.74 | $229.72 | $137.19 |
| 899 | GLAXOSMITHKLINE | ADVAIR DISKUS MIS 500/50 | Salmeterol-Fluticasone | 00173-0087-01 | x | $352.55 | $387.01 | $384.31 | $408.14 | $3245.17 |
| 1006 | GLAXOSMITHKLINE | AGENERASE CAP 150MG | Amprenavir | 00173-0087-42 | x | $139.31 | $138.31 | $146.61 | $153.07 | $387.77 |
| 1007 | GLAXOSMITHKLINE | AGENERASE CAP 50MG | Amprenavir | 00173-0087-00 | x | $409.06 | $429.06 | $439.46 | $452.68 | $3245.17 |
| 1008 | GLAXOSMITHKLINE | AGENERASE SOL 15MG/ML | Amprenavir | 00173-0087-01 | x | $343.60 | $343.60 | $385.16 | $380.21 | $36.77 |
| 910 | GLAXOSMITHKLINE | ALKERAN TAB 2MG | Melphalan | 00173-0094-00 | x | $517.13 | $532.07 | $591.07 | $591.07 | $460.84 |
| 1054 | GLAXOSMITHKLINE | ALKERAN TAB 2MG | Melphalan | 00173-0094-02 | x | $43.42 | $43.42 | $43.16 | $44.69 | $136.90 |
| 1056 | GLAXOSMITHKLINE | CEFTIN SUS 125MG/ML | Cefuroxime Axetil | 00173-0094-42 | x | $561.44 | $553.44 | $72.70 | $72.70 | $40.73 |
| 1055 | GLAXOSMITHKLINE | CEFTIN SUS 250MML | Cefuroxime Axetil | 00173-0094-01 | x | $230.41 | $246.39 | $272.59 | $272.59 | $89.44 |
| 827 | GLAXOSMITHKLINE | CEFTIN TAB 125MG | Cefuroxime Axetil | 00173-0356-02 | x | | $49.05 | $54.52 | $54.52 | $24.73 |
| 828 | GLAXOSMITHKLINE | CEFTIN TAB 250MG | Cefuroxime Axetil | 00173-0356-00 | x | | $245.39 | $272.59 | $272.59 | $145.80 |
| 825 | GLAXOSMITHKLINE | CEFTIN TAB 250MG | Cefuroxime Axetil | 00173-0356-02 | x | | $39.87 | $43.16 | $44.69 | $69.69 |
| 829 | GLAXOSMITHKLINE | CEFTIN TAB 250MG | Cefuroxime Axetil | 00173-0559-55 | x | $51.72 | $53.29 | $62.18 | $64.04 | $289.06 |
| 830 | GLAXOSMITHKLINE | CEFTIN TAB 250MG | Cefuroxime Axetil | 00173-0471-00 | x | $79.51 | $89.52 | $98.62 | $99.44 | $499.43 |
| 831 | GLAXOSMITHKLINE | CEFTIN TAB 500MG | Cefuroxime Axetil | 00173-0470-01 | x | | $82.64 | $87.66 | $70.37 | $181.65 |
| 833 | GLAXOSMITHKLINE | CEFTIN TAB 500MG | Cefotaxime Axetil | 00173-0714-00 | x | $32.56 | $32.56 | $35.22 | $35.22 | $544.96 |
| 832 | GLAXOSMITHKLINE | CEFTIN TAB 500MG | Cefotaxime Axetil | 00173-0663-00 | x | $43.40 | $43.40 | $46.94 | $46.94 | $454.14 |
| 1059 | GLAXOSMITHKLINE | COMBIVIR TAB | Lamivudine-Zidovudine | 00173-0682-00 | x | | $43.40 | $49.30 | $49.30 | $1,370.55 |
| 1057 | GLAXOSMITHKLINE | COMBIVIR TAB | Lamivudine-Zidovudine | 00173-0499-00 | x | | $55.98 | $58.27 | $67.86 | $985.26 |
| 837 | GLAXOSMITHKLINE | DARAPRIM TAB 25MG | Pyrimethamine | 00173-0498-00 | x | | $33.71 | $35.05 | $35.05 | $55.49 |
| 1074 | GLAXOSMITHKLINE | EPIVIR SOL 10MG/ML | Lamivudine | 00173-0484-00 | x | | $55.55 | $57.74 | $57.74 | $34.28 |
| 1075 | GLAXOSMITHKLINE | EPIVIR TAB 150MG | Lamivudine | 00173-0470-01 | x | $230.41 | $246.39 | $272.59 | $272.59 | $316.04 |
| 1076 | GLAXOSMITHKLINE | EPIVIR TAB 300MG | Lamivudine | 00173-0714-00 | x | | $246.39 | $272.59 | $272.59 | $316.04 |
| 1077 | GLAXOSMITHKLINE | EPIVIR HBV SOL 5MG/ML | Lamivudine | 00173-0663-00 | x | | $54.52 | $54.52 | $57.24 | $316.04 |
| 1078 | GLAXOSMITHKLINE | EPIVIR HBV TAB 100MG | Lamivudine | 00173-0682-00 | x | $245.39 | $245.39 | $272.59 | $272.59 | $983.20 |
| 901 | GLAXOSMITHKLINE | FLOVENT AER 110MCG/A | Fluticasone Propionate (Inhalation) | 00173-0498-00 | x | | $39.87 | $43.16 | $44.69 | $316.04 |
| 894 | GLAXOSMITHKLINE | FLOVENT AER 110MCG/A | Fluticasone Propionate (Inhalation) | 00173-0484-00 | x | $51.72 | $53.29 | $62.18 | $64.04 | $318.04 |
| 893 | GLAXOSMITHKLINE | FLOVENT AER 220MCG/A | Fluticasone Propionate (Inhalation) | 00173-0495-00 | x | $79.51 | $89.52 | $98.62 | $99.44 | $29.61 |
| 895 | GLAXOSMITHKLINE | FLOVENT AER 220MCG/A | Fluticasone Propionate (Inhalation) | 00173-0496-00 | x | | $82.64 | $87.66 | $70.37 | $377.20 |
| 902 | GLAXOSMITHKLINE | FLOVENT AER 44MCG/AC | Fluticasone Propionate (Inhalation) | 00173-0497-00 | x | $32.56 | $32.56 | $35.22 | $35.22 | $119.91 |
| 903 | GLAXOSMITHKLINE | FLOVENT AER 44MCG/AC | Fluticasone Propionate (Inhalation) | 00173-0509-00 | x | $43.40 | $43.40 | $46.94 | $46.94 | $184.65 |
| 804 | GLAXOSMITHKLINE | FLOVENT ROTADISK AER 100MCG | Fluticasone Propionate (Inhalation) | 00173-0491-00 | x | | $43.40 | $49.30 | $49.30 | $41.68 |
| 805 | GLAXOSMITHKLINE | FLOVENT ROTA AER 50MCG | Fluticasone Propionate (Inhalation) | 00173-0509-00 | x | | $55.98 | $58.27 | $67.86 | $55.54 |
| 906 | GLAXOSMITHKLINE | FLOVENT ROTA AER 250MCG | Fluticasone Propionate (Inhalation) | 00173-0504-00 | x | | $33.71 | $35.05 | $35.05 | $50.77 |
| 998 | GLAXOSMITHKLINE | KYTRIL INJ 1MG/ML | Granisetron HCl | 00029-4152-01 | | $177.40 | $168.10 | $195.20 | $195.20 | $337.91 |
| 997 | GLAXOSMITHKLINE | KYTRIL INJ 1MG/ML | Granisetron HCl | 00029-4150-01 | | $3188.10 | $780.80 | $780.80 | | $41.48 |

| | Brand | Formulation | Generic | NDC | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLAXOSMITHKLINE | KYTRIL | TAB 1MG | Granisetron HCl | 00029-4151-39 | x x | $85.50 | $85.70 | $84.10 | $84.10 | | $283.04 |
| GLAXOSMITHKLINE | KYTRIL | TAB 1MG | Granisetron HCl | 00029-4151-45 | x | $855.00 | $896.00 | $840.85 | $940.85 | | |
| 1051 GLAXOSMITHKLINE | LAMICTAL | CHW 25MG | Lamotrigine | 00173-0527-00 | | | $198.00 | $203.56 | $213.73 | $228.70 | $270.22 |
| 1052 GLAXOSMITHKLINE | LAMICTAL | CHW 5MG | Lamotrigine | 00173-0526-00 | | | $177.80 | $184.38 | $200.08 | $218.36 | |
| 1040 GLAXOSMITHKLINE | LAMICTAL | TAB 100MG | Lamotrigine | 00173-0642-55 | | $182.83 | $191.83 | $216.33 | $229.23 | $245.29 | $303.59 |
| 1041 GLAXOSMITHKLINE | LAMICTAL | TAB 150MG | Lamotrigine | 00173-0643-60 | | $115.14 | $120.95 | $137.58 | $144.55 | $154.67 | $191.41 |
| 1042 GLAXOSMITHKLINE | LAMICTAL | TAB 200MG | Lamotrigine | 00173-0644-60 | | $120.70 | $126.78 | $144.30 | $151.51 | $162.12 | $200.64 |
| 1093 GLAXOSMITHKLINE | LAMICTAL | TAB 25MG | Lamotrigine | 00173-0633-02 | x | $172.04 | $180.72 | $205.68 | $215.96 | $231.08 | $285.99 |
| 1047 GLAXOSMITHKLINE | DIGOXIN | TAB 0.125MG | Digoxin | 00173-0242-36 | x | $24.55 | $19.34 | $28.64 | $28.78 | $37.97 | $33.55 |
| 1048 GLAXOSMITHKLINE | DIGOXIN | TAB 0.125MG | Digoxin | 00173-0242-75 | x | $195.20 | $146.64 | $157.63 | $163.93 | $170.46 | $164.69 |
| 1049 GLAXOSMITHKLINE | DIGOXIN | TAB 0.125MG | Digoxin | 00173-0242-55 | x | $17.59 | $19.34 | $20.51 | $21.32 | $22.18 | $24.03 |
| 1050 GLAXOSMITHKLINE | DIGOXIN | TAB 0.25MG | Digoxin | 00173-0249-56 | x | $24.55 | $27.00 | $28.64 | $28.78 | $33.87 | $33.55 |
| 1052 GLAXOSMITHKLINE | DIGOXIN | TAB 0.25MG | Digoxin | 00173-0249-80 | x | $628.08 | $701.50 | $743.94 | $773.70 | $804.65 | $471.70 |
| 1051 GLAXOSMITHKLINE | DIGOXIN | TAB 0.25MG | Digoxin | 00173-0249-75 | x | $195.20 | $146.84 | $157.63 | $163.93 | $170.46 | $164.69 |
| 1052 GLAXOSMITHKLINE | DIGOXIN | TAB 0.25MG | Digoxin | 00173-0249-55 | x | $17.59 | $19.34 | $20.51 | $21.32 | $22.18 | $24.03 |
| 1053 GLAXOSMITHKLINE | DIGOXIN | TAB 0.25MG | Digoxin | 00173-0284-27 | x | $328.98 | $329.32 | $331.06 | $332.34 | $333.64 | $336.44 |
| 1054 GLAXOSMITHKLINE | Chlorambucil | | Chlorambucil | 00173-0635-35 | x | $67.01 | $59.71 | $79.80 | $82.82 | $86.98 | $98.95 |
| 1055 GLAXOSMITHKLINE | LEUKERAN | TAB 2MG | Chlorambucil | 00029-6895-18 | x | $500.99 | $589.03 | $837.09 | $837.09 | $868.95 | $738.94 |
| 1056 GLAXOSMITHKLINE | MEPRON | SUS | Atovaquone | 00173-0547-00 | x | | $560.89 | $608.77 | $808.77 | $837.10 | $703.43 |
| 1058 GLAXOSMITHKLINE | MEPRON | SUS | Atovaquone | 00173-0713-25 | x | $39.71 | $33.07 | $45.58 | $47.64 | $50.23 | $57.14 |
| 1211 GLAXOSMITHKLINE | MYLERAN | TAB 2MG | Busulfan | 00173-0659-44 | x | $323.56 | $331.76 | $341.48 | $400.56 | $458.40 | $571.80 |
| 1212 GLAXOSMITHKLINE | NAVELBINE | INJ 10MG/ML | Vinorelbine Tartrate | | | $84.71 | $88.35 | $79.30 | $80.11 | $81.88 | $114.33 |
| 1247 GLAXOSMITHKLINE | NAVELBINE | INJ 10MG/ML | Vinorelbine Tartrate | 00173-0656-01 | | | | | | | $129.80 |
| 1243 GLAXOSMITHKLINE | PAXIL | SUS 10MG/5ML | Paroxetine HCl | 00029-3215-48 | x x | $105.60 | $94.05 | $111.40 | $121.05 | $129.80 | $135.09 |
| 1051 GLAXOSMITHKLINE | PAXIL | TAB 10MG | Paroxetine HCl | 00029-3210-13 | x | $61.85 | $54.05 | $56.95 | $72.75 | $78.06 | $81.19 |
| 1052 GLAXOSMITHKLINE | PAXIL | TAB 20MG | Paroxetine HCl | 00029-3211-13 | x | $64.35 | $58.85 | $75.90 | $81.45 | $81.45 | $84.71 |
| 1058 GLAXOSMITHKLINE | PAXIL | TAB 20MG | Paroxetine HCl | 00029-3211-21 | x | $218.90 | $227.35 | $237.60 | $325.25 | $277.11 | $288.20 |
| 1059 GLAXOSMITHKLINE | PAXIL | TAB 20MG | Paroxetine HCl | 00029-3211-20 | x | $214.45 | $232.85 | $232.85 | $283.10 | $271.58 | $282.44 |
| 1061 GLAXOSMITHKLINE | PAXIL | TAB 30MG | Paroxetine HCl | 00029-3212-13 | x | $65.25 | $56.85 | $71.96 | $73.20 | $83.91 | $87.27 |
| 1060 GLAXOSMITHKLINE | PAXIL | TAB 40MG | Paroxetine HCl | 00029-3213-13 | x | $70.00 | $72.75 | $78.00 | $78.00 | $84.84 | $92.19 |
| 1088 GLAXOSMITHKLINE | PAXIL CR | TAB 12.5MG | Paroxetine HCl | 00028-3206-13 | x | | | | | | $86.11 |
| 1069 GLAXOSMITHKLINE | PAXIL CR | TAB 25MG | Paroxetine HCl | 00029-3207-13 | x | | | | | | $84.71 |
| 1059 GLAXOSMITHKLINE | PAXIL CR | TAB 37.5MG | Paroxetine HCl | 00029-3208-13 | x | | | | | | $87.28 |
| 1063 GLAXOSMITHKLINE | PURINETHOL | TAB 50MG | Mercaptopurine | 00173-0807-65 | x | $537.10 | $653.29 | $749.98 | $787.48 | $868.20 | $849.60 |
| 1062 GLAXOSMITHKLINE | PURINETHOL | TAB 50MG | Mercaptopurine | 00173-0807-25 | x | $56.89 | $68.59 | $78.73 | $82.87 | $91.14 | $99.89 |
| 1038 GLAXOSMITHKLINE | RELENZA | MIS DISKHALE | Zanamivir | 00173-0681-01 | x | | $44.40 | $48.02 | $48.02 | $48.02 | $52.53 |
| 1037 GLAXOSMITHKLINE | RETROVIR | CAP 100MG | Zidovudine | 00173-0108-55 | x | $159.29 | $159.29 | $178.95 | $176.85 | $185.60 | $205.15 |
| 1035 GLAXOSMITHKLINE | RETROVIR | CAP 100MG | Zidovudine | 00173-0108-56 | x | $154.29 | $159.29 | $176.95 | $176.85 | $185.60 | $205.15 |
| 1011 GLAXOSMITHKLINE | RETROVIR | INJ 10MG/ML | Zidovudine | 00173-0107-93 | x | $172.30 | $172.30 | $191.40 | $191.40 | $200.98 | $221.90 |
| 1007 GLAXOSMITHKLINE | RETROVIR | SYP 10MG/ML | Zidovudine | 00173-0113-18 | x | $38.23 | $38.23 | $42.47 | $42.47 | $44.59 | $82.64 |
| 1101 GLAXOSMITHKLINE | RETROVIR | TAB 300MG | Zidovudine | 00173-0501-00 | x | $236.72 | $296.72 | $318.52 | $318.52 | $334.44 | $369.27 |
| 970 GLAXOSMITHKLINE | THIOGUANINE | TAB 40MG | Thioguanine | 00173-0880-25 | x | $86.73 | $87.90 | $100.92 | $105.97 | $111.28 | $120.55 |
| 1102 GLAXOSMITHKLINE | TRIZIVIR | TAB | Abacavir Sulfate-Lamivudine-Zidovud | 00173-0891-00 | x | | | | $897.38 | $1,002.25 | $1,109.96 |
| 1107 GLAXOSMITHKLINE | VALTREX | TAB 1GM | Valacyclovir HCl | 00173-0565-02 | x | | | | | $118.69 | $142.06 |
| 1108 GLAXOSMITHKLINE | VALTREX | TAB 500MG | Valacyclovir HCl | 00173-0933-03 | x | $115.92 | $127.07 | $139.07 | $146.00 | $151.86 | $159.26 |
| 1109 GLAXOSMITHKLINE | VALTREX | TAB 500MG | Valacyclovir HCl | 00173-0933-56 | x | $282.00 | $309.12 | $333.30 | $355.22 | $368.43 | $411.76 |
| 909 GLAXOSMITHKLINE | VENTOLIN NFA/AER | | Albuterol Sulfate | 00173-0682-00 | x | | | | | | $36.53 |
| 1222 GLAXOSMITHKLINE | WELLBUTRIN | TAB 100MG | Bupropion HCl | 00173-0178-55 | x | $57.94 | $56.67 | $106.65 | $112.19 | $720.04 | $132.79 |
| 1110 GLAXOSMITHKLINE | WELLBUTRIN | TAB 100MG SR | Bupropion HCl | 00173-0947-55 | x | $71.52 | $74.41 | $95.51 | $89.76 | $84.27 | $107.24 |
| 1001 GLAXOSMITHKLINE | WELLBUTRIN | TAB 150MG SR | Bupropion HCl | 00173-0135-55 | x | $76.86 | $79.75 | $91.64 | $96.23 | $101.04 | $114.94 |

| # | Company | Product | Generic | Code | ✓ | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | GLAXOSMITHKLINE | WELLBUTRIN TAB 75MG | Bupropion HCl | 00173-0177-55 | x | $55.50 | $72.48 | $80.09 | $84.10 | $89.99 | $100.30 |
| 1111 | GLAXOSMITHKLINE | WELLBUTRIN TAB SR 200MG | Bupropion HCl | 00173-0722-00 | | | | | | | $214.48 |
| 1115 | GLAXOSMITHKLINE | ZANTAC TAB 150MG | Ranitidine HCl | 00173-0344-17 | x | $297.61 | $309.64 | $318.88 | $328.55 | $341.69 | $370.16 |
| 1117 | GLAXOSMITHKLINE | ZANTAC TAB 150MG | Ranitidine HCl | 00173-0344-12 | x | | $1,719.97 | $1,771.92 | $1,625.09 | $1,689.09 | $2,056.26 |
| 1009 | GLAXOSMITHKLINE | ZANTAC TAB 150MG | Ranitidine HCl | 00173-0344-47 | x | $107.80 | $174.58 | $179.84 | $185.24 | $192.85 | $208.70 |
| 1116 | GLAXOSMITHKLINE | ZANTAC TAB 150MG | Ranitidine HCl | 00173-0344-11 | x | $926.69 | $860.09 | $896.07 | $912.65 | $949.15 | $1,026.26 |
| 1002 | GLAXOSMITHKLINE | ZANTAC TAB 150MG | Ranitidine HCl | 00173-0344-42 | x | $99.20 | $100.21 | $109.33 | $109.52 | $113.90 | $123.40 |
| 1104 | GLAXOSMITHKLINE | ZANTAC TAB 300MG | Ranitidine HCl | 00173-0393-40 | x | $30.06 | $83.70 | $96.53 | $99.42 | $103.39 | $112.01 |
| 1118 | GLAXOSMITHKLINE | ZANTAC TAB 300MG | Ranitidine HCl | 00173-0393-08 | x | $790.53 | $780.85 | $804.43 | $820.56 | $881.71 | $923.51 |
| 1005 | GLAXOSMITHKLINE | ZANTAC TAB 300MG | Ranitidine HCl | 00173-0393-47 | x | $302.51 | $314.72 | $324.24 | $333.97 | $347.33 | $376.28 |
| 1119 | GLAXOSMITHKLINE | ZANTAC SOL 25MG/ML | Ranitidine HCl | 00173-0384-00 | x | $91.79 | $88.29 | $96.28 | $98.31 | $102.34 | $111.64 |
| 1120 | GLAXOSMITHKLINE | ZANTAC TAB 300MG | Abacavir Sulfate | 00173-0381-00 | x | $349.20 | $386.31 | $386.31 | $386.31 | $394.62 | $424.69 |
| 1121 | GLAXOSMITHKLINE | ZANTAC TAB 300MG | Abacavir Sulfate | 00173-0381-01 | x | $349.20 | $386.31 | $386.31 | $386.31 | $394.62 | $424.69 |
| 1122 | GLAXOSMITHKLINE | ZOFRAN TAB 24MG | Ondansetron HCl | 00173-0680-00 | x | $130.01 | $134.62 | $148.79 | $89.39 | $89.72 | $96.72 |
| 977 | GLAXOSMITHKLINE | ZOFRAN CAP 200MG | Acyclovir | 00173-0991-55 | x | $114.14 | $118.18 | $120.63 | $134.56 | $139.94 | $172.68 |
| 976 | GLAXOSMITHKLINE | ZOVIRAX CAP 200MG | Acyclovir | 00173-0991-55 | x | $1,190.23 | $1,202.14 | $1,238.20 | $1,519.10 | $1,500.10 | $5,408.46 |
| 912 | GLAXOSMITHKLINE | ZOVIRAX INJ 1000MG | Acyclovir Sodium | 00173-0952-01 | x | $955.12 | $951.12 | $951.07 | $519.10 | $3,650.06 | $370.24 |
| 913 | GLAXOSMITHKLINE | ZOVIRAX INJ 500MG | Acyclovir Sodium | 00173-0995-01 | x | $98.35 | $103.54 | $112.57 | $115.94 | $121.74 | $131.69 |
| 979 | GLAXOSMITHKLINE | ZOVIRAX SUS 200/5ML | Acyclovir | 00173-0953-95 | x | $221.51 | $223.34 | $233.51 | $251.12 | $271.56 | $284.19 |
| 979 | GLAXOSMITHKLINE | ZOVIRAX TAB 400MG | Acyclovir | 00173-0949-55 | x | $439.33 | $464.88 | $502.80 | $517.88 | $538.60 | $558.60 |
| 980 | GLAXOSMITHKLINE | ZOVIRAX TAB 800MG | Acyclovir | 00173-0945-55 | x | $430.73 | $445.99 | $492.96 | $507.74 | $529.03 | $572.05 |
| 981 | GLAXOSMITHKLINE | ZOVIRAX TAB 800MG | Acyclovir | 00173-0945-35 | x | $79.85 | $81.64 | $91.64 | $96.23 | $101.04 | $114.94 |
| 1123 | GLAXOSMITHKLINE | ZYBAN TAB 150MG SR | Bupropion HCl (Smoking Deterrent) | 00173-0556-01 | x | $79.88 | $79.75 | $91.64 | $96.23 | $101.04 | $114.94 |
| 1124 | GLAXOSMITHKLINE | ZYBAN TAB 150MG SR | Bupropion HCl (Smoking Deterrent) | 00173-0556-02 | x | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 | $137.94 |
| | IMMUNEX | LEUCOVORIN CA INJ 350MG | Leucovorin Calcium | 58406-0623-07 | | $200.98 | $200.98 | $200.98 | $200.98 | $200.98 | $200.98 |
| | IMMUNEX | LEUCOVORIN CA TAB 15MG | Leucovorin Calcium | 58406-0629-74 | | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 |
| | IMMUNEX | LEUCOVORIN CA TAB 5MG | Leucovorin Calcium | 58406-0624-87 | | $285.00 | $232.06 | $285.00 | $285.00 | $285.00 | $285.00 |
| | IMMUNEX | LEUNINE | SAGRAMOSTIN | 58406-0050-14 | | | $21,260.33 | $1,346.55 | $3,293.96 | $3,208.59 | |
| | IMMUNEX | LEUNINE | SAGRAMOSTIN | 58406-0050-30 | | | $124.04 | $134.65 | $137.94 | $7,442.95 | |
| | IMMUNEX | LEUNINE | SAGRAMOSTIN | 59405-0002-01 | | | $830.16 | $874.28 | $144.30 | | |
| | IMMUNEX | LEUNINE | SAGRAMOSTIN | 58405-0002-33 | | | $232.06 | $232.06 | $372.46 | | |
| | IMMUNEX | LEUNINE | SAGRAMOSTIN | 08406-0001-01 | | | $1,260.33 | $1,260.33 | | | |
| | IMMUNEX | LEUNINE | SAGRAMOSTIN | 58406-0001-35 | | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 | $5.03 |
| | IMMUNEX | METHOTREXATE INJ 20MG | Methotrexate Sodium | 38405-2673-01 | | | $758.04 | $912.74 | $1,026.25 | | |
| | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | 59405-2540-03 | | | $945.03 | $1,015.90 | $1,285.28 | | |
| | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | 58405-0840-05 | | | $1,134.05 | $1,219.10 | $1,542.35 | | |
| | IMMUNEX | NOVATRONE | MITOXANE HYDROCHLORIDE | 58406-0840-07 | | | | | $123.13 | | |
| | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPET.A | 58205-2662-01 | | | $90.24 | $105.55 | | | |
| | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPET.A | 58405-0661-02 | | | $41.40 | $93.44 | $738.75 | | |
| | IMMUNEX | THIOPLEX | LYOPHILIZED THIOPET.A | 58405-0662-35 | | | $585.00 | $611.33 | $691.61 | | |
| | J&J GROUP | REMICADE INJ 100MG | Infliximab | 57894-0030-01 | x | $359.60 | $539.60 | $379.94 | $392.00 | | $591.61 |
| 1274 | JANSSEN (J&J group) | ADIPHEX TAB 20MG | Rabeprazole Sodium | 62856-0243-41 | | $341.96 | $341.96 | $341.96 | $352.80 | $392.00 | $427.53 |
| 1273 | JANSSEN (J&J group) | ADIPHEX TAB 20MG | Rabeprazole Sodium | 62856-0243-90 | | | | $110.68 | $113.99 | $352.80 | $384.76 |
| 1272 | JANSSEN (J&J group) | ADIPHEX TAB 20MG | Rabeprazole Sodium | 62856-0243-30 | | $159.86 | $175.94 | $191.94 | $203.27 | $122.50 | $728.26 |
| 1280 | JANSSEN (J&J group) | DURAGESIC DIS 100MCG/H | Fentanyl | 50458-0036-05 | x | $55.04 | $58.79 | $58.79 | $61.67 | $213.23 | $251.41 |
| 1281 | JANSSEN (J&J group) | DURAGESIC DIS 25MCG/HR | Fentanyl | 50458-0033-05 | x | $54.02 | $58.14 | $98.15 | $101.85 | $64.07 | $72.74 |
| 1289 | JANSSEN (J&J group) | DURAGESIC DIS 50MCG/HR | Fentanyl | 50458-0034-05 | x | | | | | $106.52 | $123.61 |
| 1300 | JANSSEN (J&J group) | DURAGESIC DIS 75MCG/HR | Fentanyl | 50494-0034-05 | x | $128.33 | $141.22 | $154.07 | $163.16 | $169.52 | $184.31 |
| 1301 | JANSSEN (J&J group) | REMINYL SOL 4MG/ML | Galantamine Hydrobromide | 50458-0035-05 | x | | | | | $144.00 | $166.64 |
| 1275 | JANSSEN (J&J group) | | | 50458-0399-10 | | | | | | | |

| Ref | Manufacturer | Product / Strength | Generic | NDC | X | Prices |
|---|---|---|---|---|---|---|
| 1275 | JANSSEN (J&J group) | REMINYL TAB 12MG | Galantamine Hydrobromide | 50458-0392-60 | x | $126.60  $145.95 |
| 1277 | JANSSEN (J&J group) | REMINYL TAB 4MG | Galantamine Hydrobromide | 50458-0390-60 | x | $128.60  $149.98 |
| 1278 | JANSSEN (J&J group) | REMINYL TAB 8MG | Galantamine Hydrobromide | 50458-0391-60 | x | $129.50  $149.98 |
| 1279 | JANSSEN (J&J group) | RISPERDAL SOL 1MG/ML | Risperidone | 50458-0305-03 | x | $85.96  $93.76  $98.36  $103.20  $117.54 |
| 1281 | JANSSEN (J&J group) | RISPERDAL TAB 0.25MG | Risperidone | 50458-0301-50 | | $1,399.61  $1,540.31 |
| 1280 | JANSSEN (J&J group) | RISPERDAL TAB 0.25MG | Risperidone | 50458-0301-04 | | $152.00  $152.00  $159.46  $167.27  $184.65 |
| 1283 | JANSSEN (J&J group) | RISPERDAL TAB 0.5MG | Risperidone | 50458-0302-50 | | $1,328.70  $1,393.61  $1,597.65 |
| 1282 | JANSSEN (J&J group) | RISPERDAL TAB 0.5MG | Risperidone | 50458-0302-05 | | $152.00  $159.46  $167.27  $191.73 |
| 1284 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-05 | | $128.98  $139.33  $152.00  $159.46  $167.27  $198.16 |
| 1285 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-50 | | $1,074.55  $1,151.61.02  $1,266.84  $1,328.70  $1,393.61  $1,651.18 |
| 1286 | JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-01 | | $214.88  $232.16  $152.00  $159.46  $167.27  $198.16 |
| 1288 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-50 | | $1,786.88  $1,932.82  $2,108.42  $2,211.73  $2,320.10  $2,859.43 |
| 1289 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-05 | | $357.71  $386.45  $421.64  $442.31  $459.88  $531.04 |
| 1285 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-01 | | $271.62  $292.16  $320.00  $285.39  $278.00  $319.12 |
| 1289 | JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-07 | | $2,112.14  $2,282.10  $2,611.68  $2,611.68  $2,739.85  $3,216.45 |
| 1287 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-01 | | $422.45  $456.44  $497.95  $522.36  $547.96  $645.13 |
| 1292 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-50 | | $253.46  $273.86  $298.78  $315.42  $328.78  $385.89 |
| 1290 | JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-05 | | $573.38  $601.49  $636.15  $668.33  $722.00  $847.46 |
| 1291 | JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-01 | | $344.03  $380.69  $393.72  $413.02  $453.25  $506.50 |
| 1294 | JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-04 | | $181.49  $194.38  $212.08  $222.46  $233.35  $258.25 |
| 1293 | JANSSEN (J&J group) | SPORANOX CAP 100MG | Itraconazole | 50458-0290-04 | | $181.49  $194.38  $212.08  $222.46  $233.35  $258.25 |
| 1295 | JANSSEN (J&J group) | SPORANOX CAP 100MG | Itraconazole | 50458-0290-01 | | $181.49  $181.49  $198.00  $207.71  $277.86  $256.90 |
| 1296 | JANSSEN (J&J group) | SPORANOX CAP PULSEPAK | Itraconazole | 50458-0280-04 | | $15.02  $16.32  $17.22  $18.54  $21.46 |
| 1287 | MCNEIL (J&J group) | BICITRA SOL | Sodium Citrate & Citric Acid | 17314-9300-01 | x | $156.25  $170.33  $178.86  $186.90  $195.30  $222.28 |
| 1317 | MCNEIL (J&J group) | ELMIRON CAP 100MG | Pentosan Polysulfate Sodium | 17314-8930-01 | x | $86.44  $89.43  $75.76  $78.46  $83.35  $98.45 |
| 1321 | MCNEIL (J&J group) | HALDOL INJ 5MG/ML | Haloperidol Lactate | 00045-0255-01 | x | $68.15  $71.22  $77.70  $81.50  $85.50  $99.84 |
| 1306 | MCNEIL (J&J group) | HALDOL INJ 5MG/ML | Haloperidol Lactate | 00045-0255-49 | x | $268.92  $275.64  $300.72  $315.46  $330.91  $382.93 |
| 1307 | MCNEIL (J&J group) | HALDOL DECAN INJ 100MG/ML | Haloperidol Decanoate | 00045-0254-14 | x | $268.92  $275.64  $300.72  $315.46  $330.91  $382.93 |
| 1309 | MCNEIL (J&J group) | HALDOL DECAN INJ 100MG/ML | Haloperidol Decanoate | 00045-0284-46 | x | $293.14  $300.47  $327.80  $343.87  $360.72  $417.41 |
| 1310 | MCNEIL (J&J group) | HALDOL DECAN INJ 50MG/ML | Haloperidol Decanoate | 00045-0253-48 | x | $146.82  $150.28  $163.94  $171.97  $180.40  $208.75 |
| 1311 | MCNEIL (J&J group) | HALDOL DECAN INJ 50MG/ML | Haloperidol Decanoate | 00045-0253-01 | x | $87.95  $90.14  $98.34  $103.16  $108.22  $125.23 |
| 1313 | MCNEIL (J&J group) | LEVAQUIN TAB 250MG | Levofloxacin | 00045-1920-50 | x | $314.70  $328.86  $365.33  $383.33  $379.54  $431.36 |
| 1312 | MCNEIL (J&J group) | LEVAQUIN TAB 250MG | Levofloxacin | 00045-1920-50 | x | $633.90  $662.33  $735.76  $735.76  $765.22  $860.70 |
| 1322 | MCNEIL (J&J group) | LEVAQUIN TAB 500MG | Levofloxacin | 00045-1525-10 | x | $357.57  $384.11  $420.70  $428.70  $443.78  $503.81 |
| 1323 | MCNEIL (J&J group) | LEVAQUIN TAB 500MG | Levofloxacin | 00045-1525-50 | x | $739.55  $772.82  $858.53  $858.53  $892.87  $1,013.70 |
| 1324 | MCNEIL (J&J group) | LEVAQUIN TAB 750MG | Levofloxacin | 00045-1530-50 | x | $520.20  $541.01  $614.21 |
| 1325 | MCNEIL (J&J group) | LEVAQUIN TAB 750MG | Levofloxacin | 00045-1530-50 | x | $1,040.40  $1,082.02  $1,228.45 |
| 1326 | MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 17314-9400-01 | x | $73.28  $67.40  $87.40  $82.84  $96.38  $111.50 |
| 1327 | MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 17314-8400-01 | x | $133.04  $148.72  $158.25  $168.25  $173.02  $202.54 |
| 1314 | MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 17314-8400-02 | x | $578.26  $99.37  $89.37  $89.98  $102.96  $119.14 |
| 1316 | MCNEIL (J&J group) | PANCREASE CAP EC | Amylase-Lipase-Protease | 00045-0095-69 | x | $37.15  $38.45  $41.94  $43.98  $46.15  $53.40 |
| 1315 | MCNEIL (J&J group) | PANCREASE CAP EC | Amylase-Lipase-Protease | 00045-0095-69 | x | $88.46  $91.66  $90.89  $104.79  $109.92  $127.20 |
| 1328 | MCNEIL (J&J group) | PANCREASE MT CAP 10 | Amylase-Lipase-Protease | 00045-0242-60 | x | $73.14  $75.70  $82.59  $86.63  $90.80  $105.16 |
| 1329 | MCNEIL (J&J group) | PANCREASE MT CAP 18 | Amylase-Lipase-Protease | 00045-0243-60 | x | $117.43  $121.55  $132.60  $139.09  $145.91  $168.65 |
| 1330 | MCNEIL (J&J group) | PANCREASE MT CAP 20 | Amylase-Lipase-Protease | 00045-0244-60 | x | $148.27  $151.39  $165.15  $173.24  $181.73  $210.29 |
| 1331 | MCNEIL (J&J group) | PANCREASE MT CAP 4 | Amylase-Lipase-Protease | 00045-0341-60 | x | $29.26  $30.28  $33.04  $34.66  $36.36  $42.06 |
| 1333 | MCNEIL (J&J group) | PARAFON FORT TAB DSC | Chlorzoxazone | 00045-0325-60 | x | $112.55  $116.48  $127.06  $133.51  $139.84  $161.81 |
| 1334 | MCNEIL (J&J group) | POLYCITRA SYP | Pot & Sod Citrates w/Citric Ac | 17314-8322-01 | x | $23.39  $23.38  $28.82  $28.80  $33.34 |
| 1335 | MCNEIL (J&J group) | POLYCITRA-K PCW CRYSTALS | Potassium Citrate-Citric Acid | 17314-6320-01 | x | $73.80  $23.35  $26.72  $91.08  $105.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1337 MCNEIL (J&J group) | POLYCITRA-K SOL | Potassium Citrate-Citric Acid | 17314-0321-01 | x | $18.81 | $23.21 | $25.25 | $28.84 | $29.82 | $33.13 |
| 1339 MCNEIL (J&J group) | POLYCITRA-LC SOL | Pot & Sod Citrates w/Citric Ac | 17314-6323-01 | x | | $23.35 | $23.38 | $26.82 | $28.80 | $33.34 |
| 1306 MCNEIL (J&J group) | REGRANEX GEL 0.01% | Becaplermin | 0045-0610-15 | x | | $378.00 | $412.40 | $436.74 | $458.14 | $533.15 |
| 1385 MCNEIL (J&J group) | TESTODERM DIS 4MG/24HR | Testosterone | 17314-4609-03 | | $75.39 | $96.00 | $96.00 | $102.24 | $107.34 | $124.21 |
| 1380 MCNEIL (J&J group) | TESTODERM DIS 6MG/24HR | Testosterone | 17314-2895-03 | | $79.14 | $96.00 | $96.00 | $102.24 | $107.34 | $124.21 |
| 1397 MCNEIL (J&J group) | TESTODERM DIS 5MG/24HR | Testosterone | 17314-6609-03 | | $75.39 | $96.00 | $96.00 | $102.24 | $107.34 | $124.21 |
| 1339 MCNEIL (J&J group) | TOLECTIN TAB 600MG | Tolmetin Sodium | 0045-0416-60 | | $136.66 | $144.54 | $157.68 | $165.41 | $173.61 | $200.78 |
| 1340 MCNEIL (J&J group) | TOLECTIN DS CAP 400MG | Tolmetin Sodium | 0045-0414-60 | | $115.08 | $119.11 | $128.84 | $138.31 | $142.59 | $165.46 |
| 1341 MCNEIL (J&J group) | TOPAMAX CAP 15MG | Topiramate | 0045-0647-65 | x | | $65.52 | $71.49 | $74.99 | $78.66 | $91.46 |
| 1342 MCNEIL (J&J group) | TOPAMAX CAP 25MG | Topiramate | 0045-0646-65 | x | | $79.20 | $86.40 | $90.64 | $95.06 | $110.05 |
| 1343 MCNEIL (J&J group) | TOPAMAX TAB 100MG | Topiramate | 0045-0641-65 | x | $154.54 | $182.42 | $177.19 | $185.88 | $194.99 | $226.70 |
| 1344 MCNEIL (J&J group) | TOPAMAX TAB 200MG | Topiramate | 0045-0642-65 | x | $181.27 | $190.15 | $207.44 | $217.51 | $228.28 | $285.41 |
| 1345 MCNEIL (J&J group) | TOPAMAX TAB 25MG | Topiramate | 0045-0629-65 | | $67.98 | $69.26 | $75.53 | $79.22 | $83.17 | $96.70 |
| 1347 MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 0045-0513-60 | x | $33.91 | $35.10 | $38.25 | $40.15 | $42.13 | $48.75 |
| 1346 MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 0045-0513-60 | x | $286.74 | $276.07 | $301.18 | $315.94 | $331.42 | $385.25 |
| 1348 MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 0045-0513-73 | x | $161.57 | $157.22 | $182.44 | $191.38 | $200.76 | $232.30 |
| 1349 MCNEIL (J&J group) | TYLENOL/COD TAB #3 | Acetaminophen w/ Codeine | 0045-0513-70 | x | $146.73 | $151.68 | $165.70 | $173.82 | $182.34 | $210.75 |
| 1335 MCNEIL (J&J group) | TYLENOL/COD TAB #4 | Acetaminophen w/ Codeine | 0045-0513-72 | x | $181.57 | $167.22 | $182.44 | $191.38 | $200.75 | $233.30 |
| 1332 MCNEIL (J&J group) | TYLENOL/COD TAB #4 | Acetaminophen w/ Codeine | 0045-0519-70 | x | $259.84 | $287.90 | $292.27 | $306.59 | $321.61 | $372.16 |
| 1356 MCNEIL (J&J group) | TYLENOL/COD TAB #4 | Acetaminophen w/ Codeine | 0045-0515-60 | x | $59.52 | $62.02 | $67.65 | $70.97 | $74.45 | $86.15 |
| 1354 MCNEIL (J&J group) | TYLOX CAP 5-500MG | Oxycodone w/ Acetaminophen | 0045-0526-79 | x | $105.78 | $109.49 | $119.45 | $125.30 | $131.45 | $152.11 |
| 1355 MCNEIL (J&J group) | TYLOX CAP 5-500MG | Oxycodone w/ Acetaminophen | 0045-0526-60 | x | $80.45 | $83.27 | $90.84 | $95.29 | $99.96 | $115.68 |
| 1357 MCNEIL (J&J group) | ULTRACET TAB 37.5-325 | Tramadol-Acetaminophen | 0045-0650-10 | x | | $78.11 | $85.21 | $89.35 | $93.77 | $107.49 |
| 1355 MCNEIL (J&J group) | ULTRACET TAB 37.5-325 | Tramadol-Acetaminophen | 0045-0659-10 | x | $74.75 | | | | $93.77 | $97.71 |
| 1358 MCNEIL (J&J group) | ULTRAM TAB 50MG | Tramadol HCl | 0045-0659-70 | x | $339.75 | $355.07 | $387.37 | $406.36 | $426.26 | $117.11 |
| 1380 MCNEIL (J&J group) | ULTRAM TAB 50MG | Tramadol HCl | 0045-0659-70 | x | $67.96 | $71.02 | $77.47 | $81.26 | $85.25 | $532.40 |
| 1358 MCNEIL (J&J group) | ULTRAM TAB 50MG | Tramadol HCl | 0045-0659-60 | x | $95.80 | $107.74 | $117.24 | $128.88 | $132.98 | $106.48 |
| 1381 MCNEIL (J&J group) | URISPAS TAB 100MG | Flavoxate HCl | 17314-6220-01 | x | $249.82 | $288.56 | $282.08 | $255.97 | $310.40 | $153.88 |
| 1383 MCNEIL (J&J group) | VASCOR TAB 200MG | Bepridil HCl | 0045-0882-33 | x | $304.79 | $315.45 | $344.15 | $361.01 | $375.70 | $359.19 |
| 1364 MCNEIL (J&J group) | VASCOR TAB 300MG | Bepridil HCl | 0045-0884-33 | x | $103.40 | $106.50 | $110.07 | $114.41 | $115.32 | $438.21 |
| 1383 MCNEIL CONSUMER (J&J grp FLEXERIL) | VASCOR TAB 10MG | Cyclobenzaprine HCl | 52850-0674-11 | x | $102.28 | $332.28 | $352.26 | $352.82 | $366.00 | $127.63 |
| 1510 NOVARTIS | CLOZARIL TAB 100MG | Clozapine | 0078-0127-05 | x | $332.29 | $352.28 | $352.26 | $352.82 | $386.00 | $396.11 |
| 1511 NOVARTIS | CLOZARIL TAB 100MG | Clozapine | 0078-0127-06 | x | $133.96 | $135.98 | $135.96 | $135.96 | $141.26 | $152.89 |
| 1512 NOVARTIS | CLOZARIL TAB 25MG | Clozapine | 0078-0126-05 | x | $135.96 | $133.96 | $135.96 | $135.96 | $141.26 | $152.89 |
| 1513 NOVARTIS | CLOZARIL TAB 25MG | Clozapine | 0078-0126-06 | x | | $133.96 | $135.96 | $135.96 | $141.26 | $39.22 |
| 1805 NOVARTIS | COMBIPATCH DIS .05/.14 | Estradiol & Norethindrone Acetate | 0078-0377-42 | | | | | | $33.80 | $39.22 |
| 1806 NOVARTIS | COMBIPATCH DIS .05/.14 | Estradiol & Norethindrone Acetate | 0078-0377-45 | | $29.69 | $29.69 | $29.69 | $31.19 | $100.60 | $108.66 |
| 1807 NOVARTIS | COMBIPATCH DIS .05/25 | Estradiol & Norethindrone Acetate | 0078-0378-42 | | | | | | $33.44 | $37.09 |
| 1608 NOVARTIS | COMBIPATCH DIS .05/25 | Estradiol & Norethindrone Acetate | 0078-0378-45 | | $29.69 | $29.69 | $29.69 | $31.19 | $103.32 | $111.28 |
| 1514 NOVARTIS | COMTAN TAB 200MG | Entacapone | 0078-0327-45 | | | | | | $198.00 | $181.63 |
| 1610 NOVARTIS | ESTRADERM DIS 0.05MG | Estradiol | 0083-2310-42 | | $121.58 | $135.41 | $169.00 | $153.50 | $103.32 | $111.28 |
| 1609 NOVARTIS | ESTRADERM DIS 0.05MG | Estradiol | 0083-2310-08 | | $20.25 | $22.57 | $23.47 | $25.58 | $175.40 | $191.66 |
| 1612 NOVARTIS | ESTRADERM DIS 0.1MG | Estradiol | 0083-2320-62 | | $132.54 | $147.54 | $153.54 | $167.36 | $29.23 | $31.95 |
| 1611 NOVARTIS | ESTRADERM DIS 0.1MG | Estradiol | 0083-2320-08 | | $22.09 | $24.61 | $25.59 | $27.89 | $180.01 | $205.44 |
| 1550 NOVARTIS | EXELON CAP 1.5MG | Rivastigmine Tartrate | 0078-0323-44 | | | | | | $31.34 | $34.24 |
| 1528 NOVARTIS | EXELON CAP 1.5MG | Rivastigmine Tartrate | 0078-0323-44 | | | | | $217.27 | $223.57 | $221.96 |
| 1528 NOVARTIS | EXELON CAP 3MG | Rivastigmine Tartrate | 0078-0324-06 | | | | $130.36 | $217.27 | $134.14 | $145.18 |
| 1532 NOVARTIS | EXELON CAP 3MG | Rivastigmine Tartrate | 0078-0324-44 | | | | | $217.27 | $223.57 | $221.96 |
| 1551 NOVARTIS | EXELON CAP 3MG | Rivastigmine Tartrate | 0078-0324-06 | | | | $130.36 | $130.36 | $134.14 | $145.18 |
| 1534 NOVARTIS | EXELON CAP 4.5MG | Rivastigmine Tartrate | 0078-0325-06 | | | | | $217.27 | $223.57 | $241.96 |

Note: This page is a densely printed, landscape-oriented data table (pharmaceutical pricing). The identifier columns are transcribed below along with the price values readable from each row. Because of the extremely small type and many closely spaced numeric columns, some price figures may be imperfect.

| Code | Mfr | Brand | Form/Strength | Generic Name | NDC | Flag | Prices (read left→right) |
|---|---|---|---|---|---|---|---|
| 1530 | NOVARTIS | EXELON | CAP 4.5MG | Rivastigmine Tartrate | 00078-0325-44 | x | 130.36; 134.14; 165.18 |
| 1531 | NOVARTIS | EXELON | CAP 6MG | Rivastigmine Tartrate | 00078-0326-05 | x | 217.27; 223.57; 241.95 |
| 1533 | NOVARTIS | EXELON | CAP 6MG | Rivastigmine Tartrate | 00078-0326-44 | x | 130.36; 134.14; 145.13 |
| 1537 | NOVARTIS | EXELON | SOL 2M/OML | Rivastigmine Tartrate | 00078-0339-31 | x | 206.36; 297.28; 287.29 |
| 1542 | NOVARTIS | FEMARA | TAB 2.5MG | Letrozole | 00078-0249-15 | x | 187.20; 187.20; 187.20; 192.83; 207.85; 72.43; 81.40 |
| 1547 | NOVARTIS | LAMISIL | SPR 1% | Terbinafine HCl (Topical) | 00078-0326-62 | x | |
| 1547 | NOVARTIS | LAMISIL | TAB 250MG | Terbinafine HCl | 00078-0179-45 | | 921.84; 3785.17; 3802.66; 3824.77; 3854.22; 804.34 |
| 1546 | NOVARTIS | LAMISIL | TAB 250MG | Terbinafine HCl | 00078-0179-15 | | 186.00; 698.68; 3229.61; 3240.66; 2350.49; 271.36 |
| 1546 | NOVARTIS | LAMPRENE | CAP 50MG | Clofazimine | 00028-0108-01 | ▶ | 14.84; 15.31; 17.11; 17.94; 18.62; 20.59 |
| 1550 | NOVARTIS | LESCOL | CAP 20MG | Fluvastatin Sodium | 00078-0176-05 | ▶ | 121.60; 125.45; 132.96; 140.89; 147.73; 168.50 |
| 1548 | NOVARTIS | LESCOL | CAP 20MG | Fluvastatin Sodium | 00078-0176-15 | ▶ | 36.50; 37.70; 42.25; 44.28; 44.36; 50.84 |
| 1548 | NOVARTIS | LESCOL | CAP 40MG | Fluvastatin Sodium | 00078-0024-05 | ▶ | 36.50; 37.70; 42.25; 44.28; 44.36; 50.84 |
| 1552 | NOVARTIS | LESCOL | CAP 40MG | Fluvastatin Sodium | 00078-0024-15 | ▶ | 136.45; 139.92; 132.86; 140.89; 147.73; 158.50 |
| 1551 | NOVARTIS | LESCOL, XL | TAB 80MG | Fluvastatin Sodium | 00078-0354-15 | ▶ | 40.02; 37.70; 39.92; 44.28; 44.36; 50.84 |
| 1551 | NOVARTIS | LESCOL, XL | TAB 80MG | Fluvastatin Sodium | 00078-0354-05 | ▶ | 183.00; 177.96; 183.00; 192.15; 218.16 |
| 1555 | NOVARTIS | LOTENSIN | TAB 10MG | Benazepril HCl | 00083-0063-90 | ▶ | 72.24; 79.04; 83.38; 88.64; 93.53; 91.96 |
| 1554 | NOVARTIS | LOTENSIN | TAB 10MG | Benazepril HCl | 00083-0083-30 | ▶ | 72.24; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1555 | NOVARTIS | LOTENSIN | TAB 10MG | Benazepril HCl | 00083-0063-32 | ▶ | 72.24; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1556 | NOVARTIS | LOTENSIN | TAB 20MG | Benazepril HCl | 00083-0075-90 | ▶ | 72.24; 79.04; 83.38; 88.64; 93.53; 91.96 |
| 1557 | NOVARTIS | LOTENSIN | TAB 20MG | Benazepril HCl | 00083-0075-30 | ▶ | 72.24; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1558 | NOVARTIS | LOTENSIN | TAB 20MG | Benazepril HCl | 00083-0075-32 | ▶ | 72.24; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1559 | NOVARTIS | LOTENSIN | TAB 40MG | Benazepril HCl | 00083-0094-90 | ▶ | 72.24; 79.04; 83.38; 89.38; 77.98; 91.96 |
| 1560 | NOVARTIS | LOTENSIN | TAB 40MG | Benazepril HCl | 00083-0094-30 | ▶ | 72.24; 79.04; 83.38; 89.38; 84.16; 102.20 |
| 1561 | NOVARTIS | LOTENSIN | TAB 40MG | Benazepril HCl | 00083-0094-32 | ▶ | 72.24; 79.04; 75.03; 77.98; 84.16; 102.20 |
| 1562 | NOVARTIS | LOTENSIN | TAB 5MG | Benazepril HCl | 00083-0059-90 | ▶ | 72.24; 79.04; 83.38; 77.96; 84.14; 91.98 |
| 1563 | NOVARTIS | LOTENSIN | TAB 5MG | Benazepril HCl | 00083-0059-30 | ▶ | 72.24; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1564 | NOVARTIS | LOTENSIN | TAB 5MG | Benazepril HCl | 00083-0059-32 | ▶ | 72.24; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1565 | NOVARTIS | LOTENSIN HCT | TAB 10-12.5 | Benazepril & HCTZ | 00083-0072-30 | ▶ | 79.04; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1565 | NOVARTIS | LOTENSIN HCT | TAB 20-12.5 | Benazepril & HCTZ | 00083-0073-30 | ▶ | 79.04; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1566 | NOVARTIS | LOTENSIN HCT | TAB 20-25MG | Benazepril & HCTZ | 00083-0074-30 | ▶ | 79.04; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1567 | NOVARTIS | LOTENSIN HCT | TAB 5-6.25MG | Benazepril & HCTZ | 00083-0015-30 | ▶ | 79.04; 79.04; 83.38; 88.64; 93.53; 102.20 |
| 1568 | NOVARTIS | LOTREL | CAP 10-20MG | Amlodipine Besylate-Benazepril HCl | 00078-0063-05 | ▶ | 72.24; 79.04; 83.03; 77.96; 84.16; 91.98 |
| 1570 | NOVARTIS | LOTREL | CAP 2.5-10MG | Amlodipine Besylate-Benazepril HCl | 00078-0225-30 | ▶ | 72.24; 79.04; 83.38; 77.96; 86.22; 73.13 |
| 1571 | NOVARTIS | LOTREL | CAP 5-10MG | Amlodipine Besylate-Benazepril HCl | 00083-0290-30 | ▶ | 141.60; 159.87; 166.87; 174.83; 191.63; 248.75 |
| 1572 | NOVARTIS | LOTREL | CAP 5-20MG | Amlodipine Besylate-Benazepril HCl | 00083-0288-30 | ▶ | 141.60; 159.87; 166.87; 174.83; 180.62; 202.81 |
| 1573 | NOVARTIS | MIACALCIN | INJ 200U/ML | Calcitonin (Salmon) | 00078-0149-23 | ▶ | 146.62; 159.87; 171.06; 185.14; 203.36; 206.63 |
| 1574 | NOVARTIS | MIACALCIN | SPR 200U/AC | Calcitonin (Salmon) | 00078-0311-60 | ▶ | 31.09; 34.00; 35.87; 39.68; 42.11; 218.19 |
| 1575 | NOVARTIS | PARLODEL | CAP 5MG | Bromocriptine Mesylate | 00078-0102-15 | ▶ | 51.24; 56.72; 59.99; 63.66; 66.22; 42.11 |
| 1575 | NOVARTIS | PARLODEL | CAP 5MG | Bromocriptine Mesylate | 00078-0102-05 | ▶ | 284.72; 304.37; 339.59; 107.50; 118.50; 131.96 |
| 1576 | NOVARTIS | PARLODEL | TAB 2.5MG | Bromocriptine Mesylate | 00078-0017-15 | ▶ | 287.54; 298.01; 312.61; 340.44; 374.22; 416.71 |
| 1577 | NOVARTIS | PARLODEL | TAB 2.5MG | Bromocriptine Mesylate | 00078-0017-05 | ▶ | 52.74; 58.75; 61.13; 67.11; 73.77; 62.15 |
| 1578 | NOVARTIS | RITALIN | TAB 10MG | Methylphenidate HCl | 00083-0003-30 | ▶ | 175.32; 195.29; 204.86; 223.09; 245.23; 273.08 |
| 1579 | NOVARTIS | RITALIN | TAB 20MG | Methylphenidate HCl | 00083-0004-30 | ▶ | 55.25; 57.47; 59.66; 61.98; 87.79 |
| 1578 | NOVARTIS | RITALIN | TAB 5MG | Methylphenidate HCl | 00083-0007-30 | ▶ | 73.68; 79.46; 82.56; 85.78; 89.13; 97.49 |
| 1581 | NOVARTIS | RITALIN-LA | CAP 20MG | Methylphenidate HCl | 00078-0370-05 | ▶ | 35.94; 38.76; 40.27; 41.64; 43.47; 47.55 |
| 1580 | NOVARTIS | RITALIN-LA | CAP 30MG | Methylphenidate HCl | 00078-0371-05 | ▶ | 220.00 |
| 1581 | NOVARTIS | RITALIN-LA | CAP 40MG | Methylphenidate HCl | 00078-0372-05 | ▶ | 220.00 |
| 1583 | NOVARTIS | STARLIX | TAB 120MG | Nateglinide | 00078-0352-05 | ▶ | 231.25 |
| 1585 | NOVARTIS | STARLIX | TAB 60MG | Nateglinide | 00078-0351-05 | ▶ | 96.00; 92.40; 104.00; 100.10 |

| | Brand | Form/Strength | Generic | NDC | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1586 NOVARTIS | TEGRETOL | CHW 100MG | Carbamazepine | 00083-0052-32 | x | $23.46 | $26.57 | $28.69 | $28.54 | $30.22 | $33.34 |
| 1587 NOVARTIS | TEGRETOL | CHW 100MG | Carbamazepine | 00083-0052-30 | x | $20.88 | $22.84 | $23.76 | $25.40 | $25.90 | $29.68 |
| 1588 NOVARTIS | TEGRETOL | SUS 100/5ML | Carbamazepine | 00083-0019-76 | x | $25.62 | $28.03 | $29.15 | $31.16 | $33.00 | $36.40 |
| 1591 NOVARTIS | TEGRETOL | TAB 200MG | Carbamazepine | 00085-0027-32 | | $42.54 | $46.54 | $48.40 | $51.74 | $54.60 | $60.45 |
| 1592 NOVARTIS | TEGRETOL | TAB 300MG | Carbamazepine | 00085-0027-40 | | $299.18 | $430.18 | $447.38 | $478.25 | $506.47 | $558.70 |
| 1590 NOVARTIS | TEGRETOL | TAB 200MG | Carbamazepine | 00083-0027-30 | x | $39.75 | $43.52 | $45.28 | $48.39 | $51.24 | $56.53 |
| 1593 NOVARTIS | TEGRETOL.XR | TAB 100MG | Carbamazepine | 00083-0061-30 | x | $19.92 | $21.79 | $22.57 | $24.23 | $25.56 | $28.30 |
| 1594 NOVARTIS | TEGRETOL.XR | TAB 200MG | Carbamazepine | 00083-0062-30 | x | $39.78 | $43.52 | $45.25 | $48.39 | $51.24 | $56.53 |
| 1595 NOVARTIS | TEGRETOL.XR | TAB 400MG | Carbamazepine | 00083-0060-30 | x | $79.52 | $86.70 | $90.46 | $96.70 | $102.41 | $112.86 |
| 1598 NOVARTIS | TRILEPTAL | TAB 150MG | Oxcarbazepine | 00078-0336-06 | x | | | | $93.55 | $97.23 | $103.23 |
| 1597 NOVARTIS | TRILEPTAL | TAB 150MG | Oxcarbazepine | 00078-0336-05 | x | | | | $89.12 | $92.80 | $100.22 |
| 1600 NOVARTIS | TRILEPTAL | TAB 300MG | Oxcarbazepine | 00078-0337-06 | x | | | | $170.90 | $177.57 | $182.16 |
| 1599 NOVARTIS | TRILEPTAL | TAB 300MG | Oxcarbazepine | 00078-0337-05 | x | $8.90 | $11.43 | $12.57 | $162.76 | $169.11 | $180.03 |
| 1602 NOVARTIS | TRILEPTAL | TAB 600MG | Oxcarbazepine | 00078-0338-06 | x | | | | $314.11 | $326.35 | $335.20 |
| 1601 NOVARTIS | TRILEPTAL | TAB 600MG | Oxcarbazepine | 00078-0338-05 | x | | | | $299.15 | $310.82 | $336.33 |
| 1614 NOVARTIS | VIVELLE | DIS 0.025MG | Estradiol | 00078-0346-42 | x | | | | $25.48 | $28.49 | $31.76 |
| 1615 NOVARTIS | VIVELLE | DIS 0.025MG | Estradiol | 00078-0346-44 | x | | | $152.88 | $152.88 | $170.86 | $190.55 |
| 1617 NOVARTIS | VIVELLE | DIS 0.0375MG | Estradiol | 00083-2325-09 | x | $8.90 | | $12.57 | $12.84 | $14.35 | $22.01 |
| 1618 NOVARTIS | VIVELLE | DIS 0.0375MG | Estradiol | 00083-2325-08 | x | $115.85 | $137.21 | $150.80 | $154.09 | $172.32 | $192.06 |
| 1616 NOVARTIS | VIVELLE | DIS 0.0375MG | Estradiol | 00083-2325-01 | x | $1.24 | $1.43 | $1.57 | $1.51 | $1.80 | $4.00 |
| 1620 NOVARTIS | VIVELLE | DIS 0.05MG | Estradiol | 00083-2326-08 | x | $1.28 | $1.45 | $1.60 | $1.64 | $1.83 | $4.07 |
| 1621 NOVARTIS | VIVELLE | DIS 0.05MG | Estradiol | 00083-2327-01 | x | $10.11 | $11.67 | $12.82 | $13.00 | $14.63 | $32.61 |
| 1622 NOVARTIS | VIVELLE | DIS 0.05MG | Estradiol | 00083-2327-09 | x | $121.27 | $140.01 | $153.87 | $158.96 | $175.93 | $195.65 |
| 1623 NOVARTIS | VIVELLE | DIS 0.075MG | Estradiol | 00083-2327-08 | x | $1.29 | $1.49 | $1.64 | $1.67 | $1.87 | $4.16 |
| 1624 NOVARTIS | VIVELLE | DIS 0.075MG | Estradiol | 00083-2327-52 | x | $10.31 | $11.90 | $13.03 | $13.36 | $14.94 | $33.30 |
| 1625 NOVARTIS | VIVELLE | DIS 0.075MG | Estradiol | 00083-2328-09 | x | $123.73 | $142.85 | $156.99 | $160.32 | $179.29 | $199.83 |
| 1626 NOVARTIS | VIVELLE | DIS 0.1MG | Estradiol | 00083-2328-08 | x | $1.31 | $1.52 | $1.67 | $1.71 | $1.91 | $4.25 |
| 1627 NOVARTIS | VIVELLE | DIS 0.1MG | Estradiol | 00083-2328-52 | x | $10.52 | $12.14 | $13.34 | $13.84 | $15.25 | $34.00 |
| 1628 NOVARTIS | VIVELLE | DIS 0.1MG | Estradiol | 00083-2328-45 | x | $128.16 | $145.68 | $160.08 | $163.89 | $183.05 | $204.03 |
| 1629 NOVARTIS | VIVELLE-DOT | DIS 0.025MG | Estradiol | 00078-0355-45 | x | | | | | $95.26 | $31.75 |
| 1631 NOVARTIS | VIVELLE-DOT | DIS 0.025MG | Estradiol | 00078-0043-42 | x | | | $12.84 | $12.84 | $14.35 | $32.01 |
| 1630 NOVARTIS | VIVELLE-DOT | DIS 0.025MG | Estradiol | 00078-0043-45 | x | | | $1.61 | $1.61 | $1.79 | $4.00 |
| 1632 NOVARTIS | VIVELLE-DOT | DIS 0.0375MG | Estradiol | 00078-0044-45 | x | | | $77.04 | $77.04 | $88.15 | $98.03 |
| 1634 NOVARTIS | VIVELLE-DOT | DIS 0.0375MG | Estradiol | 00078-0044-42 | x | | | $13.08 | $13.08 | $14.63 | $32.61 |
| 1633 NOVARTIS | VIVELLE-DOT | DIS 0.05MG | Estradiol | 00078-0344-45 | x | | | $78.45 | $78.45 | $87.76 | $97.83 |
| 1635 NOVARTIS | VIVELLE-DOT | DIS 0.05MG | Estradiol | 00078-0344-42 | x | | | $1.64 | $1.64 | $1.83 | $4.08 |
| 1637 NOVARTIS | VIVELLE-DOT | DIS 0.075MG | Estradiol | 00078-0345-42 | x | | | $80.16 | $80.16 | $89.84 | $99.91 |
| 1638 NOVARTIS | VIVELLE-DOT | DIS 0.075MG | Estradiol | 00078-0345-45 | x | | | $13.36 | $13.36 | $14.94 | $33.30 |
| 1636 NOVARTIS | VIVELLE-DOT | DIS 0.075MG | Estradiol | 00078-0345-42 | x | | | $1.67 | $1.67 | $1.87 | $4.17 |
| 1641 NOVARTIS | VIVELLE-DOT | DIS 0.1MG | Estradiol | 00078-0346-45 | x | | $81.84 | $81.84 | $81.84 | $91.52 | $102.01 |
| 1639 NOVARTIS | VIVELLE-DOT | DIS 0.1MG | Estradiol | 00078-0346-42 | x | | $1.71 | $1.71 | $1.71 | $1.91 | $4.25 |
| 1640 NOVARTIS | VIVELLE-DOT | DIS 0.1MG | Estradiol | 00078-0346-42 | x | | $13.64 | $13.64 | $13.84 | $15.25 | $34.00 |
| 1389 ORTHO (J&J group) | FLOXIN | TAB 200MG | Ofloxacin | 00062-1540-02 | x | $173.10 | $177.43 | $197.11 | $206.77 | $216.90 | $248.83 |
| 1380 ORTHO (J&J group) | FLOXIN | TAB 300MG | Ofloxacin | 00062-1541-02 | x | $208.00 | $211.15 | $234.56 | $246.08 | $258.12 | $298.86 |
| 1391 ORTHO (J&J group) | FLOXIN | TAB 400MG | Ofloxacin | 00062-1542-01 | x | $434.52 | $445.59 | $464.77 | $519.01 | $544.44 | $624.06 |
| 1382 ORTHO (J&J group) | TERAZOL.3 | CRE 0.8% | Terconazole Vaginal | 00062-5396-01 | x | $28.22 | $27.42 | $30.43 | $32.23 | $33.82 | $39.13 |
| 1393 ORTHO (J&J group) | TERAZOL.3 | SUP 80MG | Terconazole Vaginal | 00062-5351-01 | x | $28.22 | $27.42 | $30.43 | $32.23 | $33.82 | $39.13 |
| 1384 ORTHO (J&J group) | TERAZOL.7 | CRE 0.4% | Terconazole Vaginal | 00062-5350-01 | x | $28.22 | $27.42 | $30.43 | $32.23 | $33.82 | $39.13 |

| ID | Manufacturer | Product | Strength | Generic Name | NDC | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 10000/ML | Epoetin Alfa | 59676-0310-01 | | $707.78 | $720.00 | $725.00 | $774.29 | $801.35 | $801.35 |
| 1455 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 10000/ML | Epoetin Alfa | 59676-0310-01 | | $1,415.52 | $1,440.00 | $1,440.00 | $1,548.59 | $1,602.72 | $1,602.72 |
| 1454 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 10000/ML | Epoetin Alfa | 59676-0310-02 | | $2,849.00 | $3,000.00 | $3,000.00 | $3,228.20 | $3,339.00 | $3,339.00 |
| 1456 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 20000/ML | Epoetin Alfa | 59676-0320-01 | | $1,415.52 | $1,440.00 | $1,440.00 | $1,548.50 | $1,602.72 | $1,602.72 |
| 1457 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 20000/ML | Epoetin Alfa | 59676-0302-01 | | $144.00 | $144.00 | $144.00 | $154.87 | $160.27 | $160.27 |
| 1459 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 20000/ML | Epoetin Alfa | 59676-0302-02 | | $960.00 | $960.00 | $960.00 | $645.30 | $667.80 | $667.80 |
| 1458 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 2000/ML | Epoetin Alfa | 59674-0303-01 | | $216.00 | $216.00 | $216.00 | $232.27 | $240.41 | $240.41 |
| 1460 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 3000/ML | Epoetin Alfa | 59676-0303-02 | | $900.00 | $900.00 | $900.00 | $967.80 | $1,001.70 | $1,001.70 |
| 1461 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 3000/ML | Epoetin Alfa | 59676-0340-01 | | | | | | | |
| 141 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 4000/ML | Epoetin Alfa | | | $288.00 | $288.00 | $288.00 | $309.74 | $320.54 | $320.54 |
| 1462 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 4000/ML | Epoetin Alfa | 59676-0304-01 | | $1,200.00 | $1,200.00 | $1,200.00 | $1,290.60 | $1,335.60 | $1,335.60 |
| 1463 | ORTHO BIOTECH (JJU GROU | PROCRIT | INJ 4000/ML | Epoetin Alfa | 59676-0304-02 | | | | | | | |
| 1465 | ORTHO DERM (JJU group) | ERYCETTE | PAD 2% PKT | Erythromycin (Acne Aid) | 00052-1155-01 | x | $32.02 | $23.82 | $23.58 | $27.02 | $28.54 | $30.70 |
| 1495 | ORTHO DERM (JJU group) | ERYTHROMYCIN | SUS 125/5ML | Erythromycin | 00052-0305-04 | | $25.03 | $26.94 | $29.40 | $31.10 | $32.63 | $39.28 |
| 1496 | ORTHO DERM (JJU group) | GRIFULVIN V | TAB MICR 500 | Griseofulvin Microsize | 00052-0114-80 | | $119.40 | $123.18 | $140.98 | $149.05 | $155.38 | $188.23 |
| 1497 | ORTHO DERM (JJU group) | GRIFULVIN V | SUS 125/5ML | Griseofulvin Microsize | 00052-5424-03 | x | $45.72 | $49.44 | $53.94 | $56.10 | $58.85 | $66.30 |
| 1472 | ORTHO DERM (JJU group) | MONISTAT | CRE DERM 2% | Miconazole Nitrate (Topical) | 00052-5434-01 | x | $23.38 | $25.56 | $27.90 | $29.02 | $30.43 | $34.28 |
| 1471 | ORTHO DERM (JJU group) | MONISTAT | CRE DERM 2% | Miconazole Nitrate (Topical) | 00052-5454-02 | x | $14.04 | $15.24 | $16.62 | $17.28 | $18.13 | $20.40 |
| 1474 | ORTHO DERM (JJU group) | RENOVA | CRE 0.02% | Tretinoin (Emollient) | 00052-0187-02 | x | $60.01 | $67.86 | $73.90 | $78.78 | $90.51 | $73.50 |
| 1478 | ORTHO DERM (JJU group) | RENOVA | CRE 0.05% | Tretinoin (Emollient) | 00052-0185-03 | x | $49.98 | $53.16 | $57.84 | $60.16 | $93.11 | $73.50 |
| 1475 | ORTHO DERM (JJU group) | RENOVA | CRE 0.05% | Tretinoin (Emollient) | 00052-0185-01 | x | $28.20 | $29.34 | $32.04 | $33.90 | $35.56 | $43.76 |
| 1477 | ORTHO DERM (JJU group) | RETIN-A | CRE 0.025% | Tretinoin | 00052-0165-02 | x | $53.40 | $55.56 | $60.66 | $64.18 | $67.32 | $82.65 |
| 1479 | ORTHO DERM (JJU group) | RETIN-A | CRE 0.05% | Tretinoin | 00052-0175-12 | x | $30.42 | $33.94 | $35.94 | $38.03 | $39.89 | $49.00 |
| 1440 | ORTHO DERM (JJU group) | RETIN-A | CRE 0.05% | Tretinoin | 00052-0175-13 | x | $57.06 | $61.74 | $67.38 | $71.28 | $74.78 | $82.03 |
| 1481 | ORTHO DERM (JJU group) | RETIN-A | CRE 0.1% | Tretinoin | 00052-0275-23 | x | $33.48 | $38.40 | $41.94 | $44.38 | $46.55 | $57.29 |
| 1482 | ORTHO DERM (JJU group) | RETIN-A | CRE 0.1% | Tretinoin | 00080-0275-01 | x | $68.50 | $72.00 | $78.54 | $83.10 | $87.17 | $107.28 |
| 1483 | ORTHO DERM (JJU group) | RETIN-A | GEL 0.01% | Tretinoin | 00052-0575-44 | x | $23.64 | $25.62 | $27.90 | $29.59 | $31.01 | $34.75 |
| 1484 | ORTHO DERM (JJU group) | RETIN-A | GEL 0.01% | Tretinoin | 00052-0575-46 | x | $55.92 | $60.48 | $66.00 | $69.83 | $73.25 | $96.02 |
| 1485 | ORTHO DERM (JJU group) | RETIN-A | GEL 0.025% | Tretinoin | 00052-0475-42 | x | $23.59 | $25.88 | $28.20 | $29.83 | $31.30 | $35.05 |
| 1486 | ORTHO DERM (JJU group) | RETIN-A | GEL 0.025% | Tretinoin | 00052-0475-45 | x | $58.34 | $62.95 | $68.54 | $72.60 | $73.85 | $92.70 |
| 1487 | ORTHO DERM (JJU group) | RETIN-A | UG 0.05% | Tretinoin | 00052-0075-07 | x | $48.68 | $50.46 | $55.02 | $58.21 | $60.83 | $73.51 |
| 1489 | ORTHO DERM (JJU group) | RETIN-A MICR | GEL 0.04% | Tretinoin Microsphere | 00052-0204-43 | x | | | | | $82.16 | $82.16 |
| 1488 | ORTHO DERM (JJU group) | RETIN-A MICR | GEL 0.04% | Tretinoin Microsphere | 00052-0204-02 | x | | $50.01 | $98.01 | $91.49 | $43.45 | $43.45 |
| 1491 | ORTHO DERM (JJU group) | RETIN-A MICR | GEL 0.1% | Tretinoin Microsphere | 00052-0190-03 | x | $50.62 | $81.25 | $96.84 | $89.52 | $72.52 | $82.16 |
| 1490 | ORTHO DERM (JJU group) | RETIN-A MICR | GEL 0.1% | Tretinoin Microsphere | 00052-0190-02 | x | $29.93 | $32.34 | $33.34 | $35.76 | $38.56 | $43.45 |
| 1492 | ORTHO DERM (JJU group) | SPECTAZOLE | CRE 1% | Econazole Nitrate | 00052-5460-02 | x | $13.08 | $13.92 | $14.64 | $15.49 | $16.25 | $19.55 |
| 1493 | ORTHO DERM (JJU group) | SPECTAZOLE | CRE 1% | Econazole Nitrate | 00052-5460-03 | x | $42.96 | $47.40 | $52.74 | $55.80 | $59.54 | $70.45 |
| 1433 | ORTHO DERM (JJU group) | SPECTAZOLE | CRE 1% | Econazole Nitrate | 00052-5460-01 | x | $22.25 | $23.88 | $25.86 | $27.36 | $28.70 | $34.55 |
| 2043 | PRZER U.S. | ACCUPRIL | TAB 10MG | Quinapril HCl | 00071-0530-40 | y | $95.01 | $95.01 | $97.68 | $101.68 | $104.93 | $114.81 |
| 2042 | PRZER U.S. | ACCUPRIL | TAB 10MG | Quinapril HCl | 00071-0530-23 | y | $95.49 | $95.01 | $95.01 | $99.42 | $99.42 | $109.33 |
| 2045 | PRZER U.S. | ACCUPRIL | TAB 20MG | Quinapril HCl | 00071-0532-40 | y | $95.01 | $98.01 | $97.88 | $101.68 | $104.93 | $114.81 |
| 2044 | PRZER U.S. | ACCUPRIL | TAB 20MG | Quinapril HCl | 00071-0532-23 | y | $95.49 | $95.49 | $98.06 | $91.49 | $99.42 | $103.33 |
| 2046 | PRZER U.S. | ACCUPRIL | TAB 40MG | Quinapril HCl | 00071-0535-23 | y | $95.49 | $95.49 | $89.06 | $91.49 | $94.42 | $103.33 |
| 2047 | PRZER U.S. | ACCUPRIL | TAB 5MG | Quinapril HCl | 00071-0527-40 | y | $95.01 | $95.01 | $97.68 | $101.68 | $104.93 | $114.81 |
| 2048 | PRZER U.S. | ACCUPRIL | TAB 5MG | Quinapril HCl | 00071-0527-23 | y | $22.25 | $23.88 | $25.86 | $27.36 | $28.70 | $34.55 |
| 2049 | PRZER U.S. | ACCURETIC | TAB 10/12.5 | Quinapril-Hydrochlorothiazide | 00071-0222-06 | y | $55.49 | $55.01 | $98.06 | $91.49 | $91.49 | $103.33 |
| 2093 | PRZER U.S. | ACCURETIC | TAB 10/12.5 | Quinapril-Hydrochlorothiazide | 00071-0222-23 | y | | | | | | |
| 2094 | PRZER U.S. | ACCURETIC | TAB 20/12.5 | Quinapril-Hydrochlorothiazide | 00071-0220-23 | y | | | | | | |
| 2050 | PRZER U.S. | ACCURETIC | TAB 20/12.5 | Quinapril-Hydrochlorothiazide | 00071-0220-06 | y | $55.49 | $55.01 | $98.06 | $91.49 | $31.45 | $103.33 |

| ID | Brand | Form | Generic | NDC | ✓ | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2066 PFIZER U.S | ACCURETIC | TAB 20/25MG | Quinapril-hydrochlorothiazide | 00071-0223-23 | Y | $9.54 | $97.09 | $93.53 | $30.49 | $31.46 | $103.33 |
| 2065 PFIZER U.S | ACCURETIC | TAB 20/25MG | Quinapril-hydrochlorothiazide | 00071-0223-06 | Y | $97.36 | $99.89 | $102.50 | $102.71 | $100.00 | $34.44 |
| 2063 PFIZER U.S | CARDURA | TAB 1MG | Doxazosin Mesylate | 00049-2750-60 | Y | $97.35 | $97.35 | $89.53 | $105.78 | $102.71 | $111.35 |
| 2062 PFIZER U.S | CARDURA | TAB 1MG | Doxazosin Mesylate | 00049-2750-41 | Y | $87.35 | $97.35 | $89.53 | $106.71 | $106.00 | $111.35 |
| 2061 PFIZER U.S | CARDURA | TAB 1MG | Doxazosin Mesylate | 00049-2750-66 | Y | $84.54 | $97.35 | $89.53 | $109.16 | $109.16 | $114.69 |
| 2064 PFIZER U.S | CARDURA | TAB 2MG | Doxazosin Mesylate | 00049-2760-41 | Y | $97.36 | $89.95 | $100.63 | $111.41 | $106.00 | $114.59 |
| 2056 PFIZER U.S | CARDURA | TAB 2MG | Doxazosin Mesylate | 00049-2770-41 | Y | $99.59 | $102.55 | $107.11 | $118.30 | $106.00 | $116.38 |
| 2058 PFIZER U.S | CARDURA | TAB 2MG | Doxazosin Mesylate | 00049-2770-60 | Y | $102.23 | $104.98 | $104.58 | $107.11 | $111.29 | $116.38 |
| 2057 PFIZER U.S | CARDURA | TAB 4MG | Doxazosin Mesylate | 00049-2780-41 | Y | $59.22 | $107.71 | $104.58 | $107.11 | $111.29 | $120.38 |
| 2059 PFIZER U.S | CARDURA | TAB 4MG | Doxazosin Mesylate | 00049-2780-41 | Y | $107.33 | $110.23 | $113.09 | $116.59 | $118.67 | $120.38 |
| 2055 PFIZER U.S | CARDURA | TAB 4MG | Doxazosin Mesylate | 00049-2780-66 | Y | $107.22 | $110.21 | $113.09 | $116.59 | $122.31 | $126.40 |
| 2059 PFIZER U.S | CARDURA | TAB 8MG | Doxazosin Mesylate | 00049-2780-66 | Y | $104.21 | $113.21 | $113.21 | $118.21 | $118.84 | $122.75 |
| 2054 PFIZER U.S | CARDURA | TAB 8MG | Doxazosin Mesylate | 00049-2780-66 | Y | $52.75 | $55.22 | $54.81 | $54.81 | $56.56 | $80.88 |
| 2059 PFIZER U.S | CARDURA | TAB 8MG | Doxazosin Mesylate | 00049-2780-66 | Y | $49.23 | $49.23 | $39.84 | $28.71 | $52.72 | $89.49 |
| 1597 PFIZER U.S | CELONTIN | CAP 150MG | Methsuximide | 00071-0525-24 | Y | $127.55 | $28.53 | $39.53 | $29.73 | $52.72 | $32.96 |
| 1598 PFIZER U.S | CELONTIN | CAP 100MG | Methsuximide | 00071-0525-24 | Y | $246.87 | $256.65 | $256.65 | $298.79 | $27.41 | $298.71 |
| 2000 PFIZER U.S | DILANTIN | CAP 100MG | Phenytoin Sodium Extended | 00071-0362-32 | Y | $32.66 | $26.95 | $26.95 | $28.67 | $27.44 | $128.66 |
| 2009 PFIZER U.S | DILANTIN | CAP 100MG | Phenytoin Sodium Extended | 00071-0362-24 | Y | $31.54 | $32.40 | $32.40 | $24.90 | $24.90 | $35.71 |
| 2001 PFIZER U.S | DILANTIN | CAP 30MG | Phenytoin Sodium Extended | 00071-0365-24 | Y | $23.23 | $23.23 | $24.14 | $24.90 | $26.71 | $35.71 |
| 2000 PFIZER U.S | DILANTIN | CHW 50MG | Phenytoin | 00071-0007-40 | Y | $31.67 | $33.94 | $32.24 | $33.32 | $33.12 | $37.69 |
| 1999 PFIZER U.S | DILANTIN | CHW 50MG | Phenytoin | 00071-0007-24 | Y | $32.33 | $33.58 | $35.00 | $36.12 | $36.75 | $59.75 |
| 2022 PFIZER U.S | DILANTIN-125 | SUS 125/5ML | Phenytoin | 00071-2214-20 | Y | $830.34 | $864.07 | $825.59 | $895.21 | $95.01 | $95.01 |
| 2023 PFIZER U.S | ESTROSTEP FE | TAB | Norethindrone-Ethinyl Estradiol-Fe | 00071-0929-15 | Y | $138.47 | $144.07 | $148.33 | $159.16 | $165.93 | $185.63 |
| 2004 PFIZER U.S | ESTROSTEP FE | TAB | Norethindrone-Ethinyl Estradiol-Fe | 00071-0929-47 | Y | | $110.90 | $71.28 | $73.56 | $85.20 | $85.20 |
| 2005 PFIZER U.S | FEMHRT 1/5 | TAB | Ethinyl Estradiol-Norethindrone Acet | 00071-0144-43 | Y | $110.90 | $110.90 | $114.40 | $73.56 | $114.40 | |
| 2006 PFIZER U.S | FEMHRT 1/5 | TAB | Ethinyl Estradiol-Norethindrone Acet | 00071-0144-27 | Y | $3,393.60 | $3,393.60 | $8,993.96 | $10,199.21 | $11,546.29 | |
| 2007 PFIZER U.S | LIPITOR | TAB 10MG | Atorvastatin Calcium | 00071-0155-34 | Y | $197.27 | $197.27 | $206.80 | $213.55 | $242.49 | |
| 2008 PFIZER U.S | LIPITOR | TAB 10MG | Atorvastatin Calcium | 00071-0155-23 | Y | $154.15 | $160.00 | $177.37 | $193.05 | $207.84 | |
| 2088 PFIZER U.S | LIPITOR | TAB 10MG | Atorvastatin Calcium | 00071-0155-40 | Y | | $304.88 | $319.92 | $330.76 | $351.20 | |
| 2010 PFIZER U.S | LIPITOR | TAB 20MG | Atorvastatin Calcium | 00071-0156-34 | Y | $291.41 | $291.41 | $274.22 | $283.00 | $308.98 | |
| 2009 PFIZER U.S | LIPITOR | TAB 20MG | Atorvastatin Calcium | 00071-0156-23 | Y | $314.61 | $314.61 | $314.81 | $314.81 | $327.93 | |
| 2006 PFIZER U.S | LIPITOR | TAB 40MG | Atorvastatin Calcium | 00071-0157-23 | Y | $314.61 | $314.81 | $314.81 | $314.81 | $327.93 | |
| 2078 PFIZER U.S | LIPITOR | TAB 40MG | Atorvastatin Calcium | 00071-0156-23 | Y | $655.09 | $681.29 | $701.71 | $729.06 | $782.41 | $827.93 |
| 2075 PFIZER U.S | LOPID | TAB 600MG | Gemfibrozil | 00071-0737-20 | Y | $79.61 | $81.75 | $84.22 | $87.50 | $90.30 | $95.03 |
| 1902 PFIZER U.S | LOPID | TAB 600MG | Gemfibrozil | 00071-0737-30 | Y | $65.55 | $67.33 | $69.06 | $71.50 | $79.44 | $98.88 |
| 1903 PFIZER U.S | LOPID | TAB 600MG | Gemfibrozil | 00064-4004-60 | Y | $82.53 | $84.75 | $86.95 | $89.95 | $92.64 | $95.31 |
| 2012 PFIZER U.S | MINIZIDE | CAP 1MG | Prazosin & Polymelate | 00064-4004-45 | Y | $126.10 | $128.56 | $131.60 | $135.98 | $140.33 | $56.03 |
| 2011 PFIZER U.S | MINIZIDE | CAP 2MG | Prazosin & Polymelate | 00064-4360-05 | Y | $43.94 | $45.70 | $47.07 | $48.91 | $50.47 | $54.15 |
| 1937 PFIZER U.S | MINIZIDE | CAP 5MG | Prazosin & Polyhelate | 00071-0270-24 | Y | $42.93 | $46.43 | $46.43 | $47.92 | $47.92 | $52.85 |
| 1938 PFIZER U.S | NARDIL | TAB 15MG | Phenelzine Sulfate | 00071-0013-24 | Y | $24.00 | $24.96 | $26.99 | $27.83 | $30.73 | |
| 1939 PFIZER U.S | NEURONTIN | CAP 100MG | Gabapentin | 00071-0803-24 | Y | $59.43 | $59.58 | $63.47 | $65.50 | $72.39 | |
| 2013 PFIZER U.S | NEURONTIN | CAP 100MG | Gabapentin | 00071-0805-24 | Y | $103.20 | $107.52 | $116.00 | $119.90 | $132.38 | |
| 2079 PFIZER U.S | NEURONTIN | CAP 300MG | Gabapentin | 00071-0805-40 | Y | $65.52 | $68.74 | $73.70 | $73.70 | $174.07 | $584.05 |
| 2077 PFIZER U.S | NEURONTIN | CAP 300MG | Gabapentin | 00071-0805-24 | Y | $128.79 | $128.79 | $189.28 | $189.28 | $143.74 | $159.84 |
| 2073 PFIZER U.S | NEURONTIN | CAP 400MG | Gabapentin | 00071-0806-24 | Y | | | $210.03 | $197.33 | $97.75 | $100.69 |
| 2080 PFIZER U.S | NEURONTIN | SOL 250/5ML | Gabapentin | 00071-2012-23 | Y | | | $252.53 | $235.78 | $203.64 | $218.49 |
| 2091 PFIZER U.S | NEURONTIN | TAB 600MG | Gabapentin | 00071-0416-24 | Y | $7.70 | $8.01 | $8.34 | $8.58 | $8.84 | $9.89 |
| 2082 PFIZER U.S | NITROSTAT | SUB 0.3MG | Nitroglycerin | 00071-0417-24 | Y | $17.48 | $18.18 | $18.34 | $18.58 | $244.95 | $262.18 |
| 1595 PFIZER U.S | NITROSTAT | SUB 0.4MG | Nitroglycerin | 00071-0418-13 | Y | $7.70 | $8.01 | $18.18 | $18.40 | $18.49 | $20.91 |
| 2103 PFIZER U.S | NITROSTAT | SUB 0.4MG | Nitroglycerin | 00071-0416-24 | Y | $7.70 | $8.01 | $8.34 | $8.58 | $8.84 | $9.39 |
| 2104 PFIZER U.S | NITROSTAT | SUB 0.6MG | Nitroglycerin | 00071-0419-24 | Y | $7.70 | $8.01 | $8.34 | $8.66 | $8.94 | $9.59 |

| ID | Company | Brand | Form | Drug | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1960 | PFIZER U.S. | RENESE | TAB 1MG | Polythiazide | 00069-3750-66 | $48.96 | $46.15 | $46.33 | $47.78 | $49.23 | $50.76 |
| 1981 | PFIZER U.S. | RENESE | TAB 2MG | Polythiazide | 00069-3760-66 | $57.54 | $59.09 | $60.53 | $62.50 | $64.50 | $66.44 |
| 2027 | PFIZER U.S. | RESCRIPTOR | TAB 100 MG | Delavirdine Mesylate | 63010-0020-35 | $221.92 | $228.59 | $282.96 | $282.96 | $292.02 | $316.35 |
| 1901 | PFIZER U.S. | RESCRIPTOR | TAB 200MG | Delavirdine Mesylate | 63010-0021-18 | | | | | | $316.35 |
| 1904 | PFIZER U.S. | VIRACEPT | POW 50MGGM | Nelfinavir Mesylate | 63010-0011-90 | $59.45 | $59.45 | $59.45 | $578.80 | $578.80 | $596.46 |
| 1905 | PFIZER U.S. | VIRACEPT | TAB 250MG | Nelfinavir Mesylate | 63010-0010-30 | $578.80 | $578.80 | $578.80 | $578.80 | $561.36 | $756.88 |
| 2014 | PFIZER U.S. | ZARONTIN | CAP 250MG | Ethosuximide | 00071-0237-24 | $82.24 | $85.52 | $88.09 | $91.53 | $94.43 | $101.34 |
| 2015 | PFIZER U.S. | ZARONTIN | SYP 250/5ML | Ethosuximide | 00071-2416-23 | $86.50 | $59.86 | $92.56 | $95.28 | $99.36 | $100.80 |
| 2128 | PFIZER U.S. | ZAROXOLYN | INJ 500MG | Azithromycin | 00069-3150-14 | | | | | | $258.83 |
| 2127 | PFIZER U.S. | ZITHROMAX | INJ 500MG | Azithromycin | 00069-3150-83 | $225.00 | $231.08 | $237.09 | $244.44 | $252.26 | $259.83 |
| 2064 | PFIZER U.S. | ZITHROMAX | POW 1GM PAK | Azithromycin | 00069-3051-07 | $193.13 | $203.46 | $203.46 | $209.80 | $216.51 | $227.45 |
| 2083 | PFIZER U.S. | ZITHROMAX | POW 1GM PAK | Azithromycin | 00069-3051-75 | $57.64 | $59.50 | $61.05 | $62.94 | $84.95 | $69.24 |
| 2065 | PFIZER U.S. | ZITHROMAX | SUS 100/5ML | Azithromycin | 00069-3110-19 | $28.33 | $27.04 | $27.71 | $28.60 | $29.51 | $31.01 |
| 2066 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML | Azithromycin | 00069-3120-19 | $26.33 | $27.04 | $27.74 | $28.60 | $29.51 | $31.01 |
| 2067 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML-1B | Azithromycin | 00069-3130-18 | $28.33 | $27.04 | $27.74 | $28.60 | $29.51 | $31.01 |
| 2068 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML | Azithromycin | 00069-3140-19 | $28.33 | $27.04 | $27.74 | $28.60 | $29.51 | $31.01 |
| 2088 | PFIZER U.S. | ZITHROMAX | TAB 250MG | Azithromycin | 00069-3060-30 | $186.55 | $191.59 | $196.50 | $202.66 | $209.13 | $218.75 |
| 2069 | PFIZER U.S. | ZITHROMAX | TAB 250MG | Azithromycin | 00069-3060-85 | $310.94 | $319.33 | $327.64 | $337.79 | $348.60 | $356.25 |
| 2000 | PFIZER U.S. | ZITHROMAX | TAB 500MG | Azithromycin | 00069-3070-30 | | | | | | $439.50 |
| 2098 | PFIZER U.S. | ZITHROMAX | TAB 600MG | Azithromycin | 00069-3080-30 | | | | | | $732.50 |
| 2100 | PFIZER U.S. | ZITHROMAX | TAB TRI-PAK | Azithromycin | 00069-3070-75 | $447.58 | $459.75 | $471.71 | $486.33 | $501.69 | $527.29 |
| 2091 | PFIZER U.S. | ZITHROMAX | TAB Z-PAK | Azithromycin | 00069-3060-75 | | | | | | $131.85 |
| 2090 | PFIZER U.S. | ZITHROMAX | CON 20M/5ML | Azithromycin | 00049-4940-23 | $111.55 | $114.69 | $117.90 | $121.63 | $125.51 | $89.74 |
| 2094 | PFIZER U.S. | ZOLOFT | TAB 100MG | Sertraline HCl | 00049-4910-73 | $1,108.93 | $1,138.86 | $1,169.49 | $1,204.70 | $1,243.25 | $1,260.38 |
| 2018 | PFIZER U.S. | ZOLOFT | TAB 100MG | Sertraline HCl | 00049-4910-41 | $221.79 | $227.78 | $233.70 | $240.95 | $248.66 | $252.00 |
| 1863 | PFIZER U.S. | ZOLOFT | TAB 100MG | Sertraline HCl | 00049-4910-66 | $221.79 | $227.78 | $233.70 | $240.95 | $248.66 | $252.00 |
| 1884 | PFIZER U.S. | ZOLOFT | TAB 100MG | Sertraline HCl | 00049-4910-60 | $10,765.25 | $11,386.63 | $11,684.73 | $12,046.98 | $12,452.45 | $12,903.75 |
| 1885 | PFIZER U.S. | ZOLOFT | TAB 25MG | Sertraline HCl | 00049-4900-50 | $104.38 | $107.19 | $109.98 | $113.39 | $117.01 | $126.00 |
| 1887 | PFIZER U.S. | ZOLOFT | TAB 50MG | Sertraline HCl | 00049-4900-73 | $1,077.71 | $1,106.61 | $1,133.59 | $1,170.78 | $1,208.24 | $1,260.38 |
| 1888 | PFIZER U.S. | ZOLOFT | TAB 50MG | Sertraline HCl | 00049-4900-41 | $221.55 | $221.31 | $227.14 | $234.18 | $241.58 | $252.00 |
| 1891 | PFIZER U.S. | ZOLOFT | TAB 50MG | Sertraline HCl | 00049-4900-66 | $215.55 | $221.31 | $227.14 | $234.18 | $241.58 | $252.00 |
| 1886 | PFIZER U.S. | ZOLOFT | TAB 50MG | Sertraline HCl | 00049-4900-60 | $10,483.25 | $11,068.19 | $11,335.56 | $11,708.03 | $12,082.65 | $12,603.75 |
| 1890 | PFIZER U.S. | ZYRTEC | SYP 5MG/5ML | Cetirizine HCl | 00069-5530-93 | $103.15 | $103.94 | $109.69 | $112.06 | $115.65 | $119.10 |
| 1895 | PFIZER U.S. | ZYRTEC | SYP 5MG/5ML | Cetirizine HCl | 00069-5530-47 | $25.79 | $26.48 | $27.19 | $28.03 | $28.93 | $29.79 |
| 1892 | PFIZER U.S. | ZYRTEC | TAB 10MG | Cetirizine HCl | 00069-5510-66 | $175.51 | $181.28 | $185.99 | $191.78 | $197.60 | $203.03 |
| 1994 | PFIZER U.S. | ZYRTEC | TAB 10MG | Cetirizine HCl | 00069-5500-68 | $175.51 | $181.26 | $185.99 | $191.72 | $197.60 | $203.03 |
| 1993 | PFIZER U.S. | ZYRTEC | TAB 10MG | Cetirizine HCl | 00015-1138-31 | $51.21 | $51.21 | $56.24 | $56.34 | $56.34 | $56.34 |
| 1955 | PFIZER U.S. | ADRIAMYC PFS | INJ 10MG | Doxorubicin HCl | 00015-1295-91 | | | | | | $845.03 |
| 1998 | PFIZER U.S. | ADRIAMYC PFS | INJ 10MG | Doxorubicin HCl | 00015-1295-93 | $1,003.75 | $1,003.75 | $1,104.13 | $1,104.13 | $1,104.13 | $1,104.13 |
| | PHARMACIA | ADRIAMYC PFS | INJ 150MG | Doxorubicin HCl | 00015-1195-83 | | | | | | $1,104.13 |
| | PHARMACIA | ADRIAMYC PFS | INJ 200MG | Doxorubicin HCl | 00015-1295-83 | | | | | | $1,104.13 |
| | PHARMACIA | ADRIAMYC PFS | INJ 20MG | Doxorubicin HCl | 00015-1149-91 | $102.45 | $102.45 | $112.66 | $112.66 | $112.66 | $112.66 |
| | PHARMACIA | ADRIAMYC PFS | INJ 20MG | Doxorubicin HCl | 00073-3245-91 | | | | | | $112.66 |
| | PHARMACIA | ADRIAMYC PFS | INJ 50MG | Doxorubicin HCl | 00073-1159-79 | $256.00 | $256.00 | $281.68 | $281.68 | $281.68 | $281.68 |
| | PHARMACIA | ADRIAMYC PFS | INJ 50MG | Doxorubicin HCl | 00013-1256-79 | | | | | | $281.68 |
| | PHARMACIA | ADRIAMYC PFS | INJ 75MG | Doxorubicin HCl | 00013-1176-87 | $384.09 | $384.10 | $422.51 | $422.51 | $422.51 | $422.51 |
| | PHARMACIA | ADRIAMYC RDF | INJ 10MG | Doxorubicin HCl | 00013-1068-91 | $48.76 | $48.78 | $53.64 | $53.64 | $53.64 | $53.64 |
| | PHARMACIA | ADRIAMYC RDF | INJ 150MG | Doxorubicin HCl | 00013-1116-63 | $716.76 | $716.76 | $788.44 | $788.44 | $788.44 | $788.44 |

| | Product | Ingredient | NDC | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3104 PHARMACIA | ADRIAMYC RDF INJ 20MG | Doxorubicin HCl | 00013-1086-91 | $97.53 | $97.53 | $107.28 | $107.28 | $107.28 |
| 3102 PHARMACIA | ADRIAMYC RDF INJ 50MG | Doxorubicin HCl | 00013-1106-79 | $243.80 | $243.80 | $268.18 | $268.18 | $268.18 |
| 3103 PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1056-84 | $26.50 | $29.15 | $32.06 | $32.06 | $32.06 |
| 3102 PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1036-91 | $2.65 | $2.91 | $3.20 | $3.20 | $3.20 |
| 3103 PHARMACIA | ADRUCIL INJ 50MG/ML | Fluorouracil | 00013-1046-94 | $13.25 | $14.58 | $18.04 | $19.04 | $18.04 |
| 3032 PHARMACIA | AMPHOCIN INJ 50MG | Amphotericin B | 00013-405-44 | $34.54 | $34.54 | $36.26 | $36.26 | $36.25 |
| PHARMACIA | AMPHOTERICIN B (see Amphocin) 50 mg, ea | | | $94.50 | $80.26 | $36.20 | $36.20 | $36.20 |
| PHARMACIA | BLEOMYCIN SULFATE | Amphotericin B | | $309.98 | $309.98 | $309.98 | $309.98 | |
| PHARMACIA | BLEOMYCIN SULFATE 15U, EA | | | | | | | |
| PHARMACIA | BLEOMYCIN SULFATE | | | $309.98 | $309.98 | $309.98 | $309.98 | $209.98 |
| 3289 PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-31 | $23.55 | $28.40 | $30.76 | $33.23 | $35.80 |
| 3300 PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-34 | $42.46 | $47.58 | $55.41 | $59.65 | $64.64 |
| 3301 PHARMACIA | CELEBREX CAP 100MG | Celecoxib | 00025-1520-51 | $143.00 | $143.00 | $142.72 | $146.72 | $164.23 |
| 3302 PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-31 | $242.00 | $242.00 | $251.68 | $743.60 | $821.10 |
| 3303 PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-34 | $242.00 | $242.00 | $251.68 | $251.68 | $275.29 |
| 3304 PHARMACIA | CELEBREX CAP 200MG | Celecoxib | 00025-1525-51 | | | $1,259.40 | $1,376.43 | $1,438.74 |
| 3312 PHARMACIA | CELEBREX CAP 400MG | Celecoxib | 00025-1530-01 | | | | | $296.15 |
| 3311 PHARMACIA | CELEBREX CAP 400MG | Celecoxib | 00025-1530-02 | | | | | $438.40 |
| 3004 PHARMACIA | C-ECONT GEL 1% | Clindamycin Phosphate (Topical) | 00009-3351-02 | $23.55 | $28.40 | $30.76 | $33.23 | $35.80 |
| 3005 PHARMACIA | C-ECONT GEL 1% | Clindamycin Phosphate (Topical) | 00009-3331-01 | $42.46 | $47.58 | $55.41 | $59.65 | $64.64 |
| 3006 PHARMACIA | C-ECONT LOT 1% | Clindamycin Phosphate (Topical) | 00009-3329-01 | $32.79 | $38.73 | $42.80 | $46.23 | $49.83 |
| 3007 PHARMACIA | C-ECONT PAD 1% | Clindamycin Phosphate (Topical) | 00009-3116-14 | $33.24 | $34.61 | $40.55 | $43.81 | $47.31 |
| 3009 PHARMACIA | C-ECONT SOL 1% | Clindamycin Phosphate (Topical) | 00009-3116-02 | $28.76 | $29.96 | $34.84 | $37.74 | $40.76 |
| 3008 PHARMACIA | C-ECONT SOL 1% | Clindamycin Phosphate (Topical) | 00009-3116-01 | $13.70 | $16.35 | $17.89 | $19.31 | $20.86 |
| PHARMACIA | CYTARABINE (see Cytosar-U) 100 mg, ea | | | | | $7.38 | | $8.95 |
| 3079 PHARMACIA | DEPO-TESTOST INJ 100MG/ML | Testosterone Cypionate | 00009-0347-02 | $38.89 | $42.78 | $47.18 | $49.23 | $54.22 |
| 3080 PHARMACIA | DEPO-TESTOST INJ 200MG/ML | Testosterone Cypionate | 00009-0417-01 | $12.75 | $14.03 | $15.46 | $17.01 | $18.54 |
| 3081 PHARMACIA | DEPO-TESTOST INJ 200MG/ML | Testosterone Cypionate | 00009-0417-02 | $65.78 | $78.74 | $84.60 | $78.89 | $85.98 |
| PHARMACIA | ETOPOSIDE (see Toposar) 20 mg/ml, 5 ml | | | | | $143.31 | $157.65 | $157.65 |
| 3093 PHARMACIA | NEOSAR INJ 100MG | Cyclophosphamide | 00013-5036-93 | $5.71 | $5.71 | $6.29 | $6.29 | $8.29 |
| 3094 PHARMACIA | NEOSAR INJ 1GM | Cyclophosphamide | 00013-5636-70 | $45.59 | $45.59 | $50.15 | $50.15 | $50.15 |
| 3095 PHARMACIA | NEOSAR INJ 200MG | Cyclophosphamide | 00013-5516-93 | $10.85 | $10.85 | $11.94 | $11.94 | $11.94 |
| 3098 PHARMACIA | NEOSAR INJ 2GM | Cyclophosphamide | 00013-5648-70 | $91.15 | $91.18 | $100.22 | $100.22 | $100.22 |
| 3098 PHARMACIA | NEOSAR INJ 500MG | Cyclophosphamide | 00013-5526-93 | $22.79 | $22.79 | $25.06 | $25.06 | $25.06 |
| 3053 PHARMACIA | SOLU-CORTEF INJ 1000MG | Hydrocortisone Sod Succinate | 00009-0920-03 | $29.29 | $29.29 | $30.16 | $15.68 | $16.76 |
| 3070 PHARMACIA | SOLU-CORTEF INJ 100MG | Hydrocortisone Sod Succinate | 00009-0900-20 | $83.44 | $83.44 | $58.04 | $46.80 | $52.21 |
| 3053 PHARMACIA | SOLU-CORTEF INJ 100MG | Hydrocortisone Sod Succinate | 00009-0900-13 | $2.34 | $2.34 | $3.44 | $2.00 | $2.14 |
| 3069 PHARMACIA | SOLU-CORTEF INJ 250MG | Hydrocortisone Sod Succinate | 00009-0825-01 | $3.26 | $3.26 | $3.36 | $1.90 | $2.04 |
| 3098 PHARMACIA | SOLU-CORTEF INJ 250MG | Hydrocortisone Sod Succinate | 00009-0909-16 | $189.06 | $189.06 | $194.69 | $86.55 | $92.63 |
| 3072 PHARMACIA | SOLU-CORTEF INJ 250MG | Hydrocortisone Sod Succinate | 00009-0905-08 | $7.56 | $7.56 | $7.79 | $3.51 | $3.76 |
| 3071 PHARMACIA | SOLU-CORTEF INJ 500MG | Hydrocortisone Sod Succinate | 00009-0912-05 | $14.71 | $14.71 | $15.15 | $7.83 | $8.38 |
| 3073 PHARMACIA | SOLU-CORTEF INJ 500MG | Hydrocortisone Sod Succinate | 00009-0699-01 | $81.80 | $81.80 | $32.75 | $18.05 | $18.05 |
| 3040 PHARMACIA | SOLU-MEDROL INJ 1000MG | Methylprednisolone Sod Succ | 00009-3289-01 | $34.13 | $34.13 | $35.15 | $18.54 | $19.84 |
| 3055 PHARMACIA | SOLU-MEDROL INJ 1000MG | Methylprednisolone Sod Succ | 00009-0909-09 | $5.64 | $5.64 | $5.81 | $3.41 | $3.41 |
| 3041 PHARMACIA | SOLU-MEDROL INJ 125MG | Methylprednisolone Sod Succ | 00009-0190-16 | $140.94 | $140.94 | $143.31 | $81.53 | $91.53 |
| 3038 PHARMACIA | SOLU-MEDROL INJ 125MG | Methylprednisolone Sod Succ | 00009-0796-01 | $57.98 | $57.98 | $59.71 | $32.99 | $36.09 |
| 3054 PHARMACIA | SOLU-MEDROL INJ 2GM | Methylprednisolone Sod Succ | 00009-0113-12 | $2.13 | $2.13 | $2.19 | $2.05 | $2.05 |
| 3042 PHARMACIA | SOLU-MEDROL INJ 40MG | Methylprednisolone Sod Succ | 00009-0113-16 | $53.13 | $53.13 | $54.69 | $30.59 | $30.59 |
| 3057 PHARMACIA | SOLU-MEDROL INJ 40MG | Methylprednisolone Sod Succ | 00009-0765-02 | $21.26 | $21.26 | $21.90 | $11.70 | $12.16 |
| 3059 PHARMACIA | SOLU-MEDROL INJ 500MG | Methylprednisolone Sod Succ | 00009-0758-01 | $18.95 | $18.95 | $19.51 | $9.18 | $9.54 |

| ID | Manufacturer | Product | Drug | NDC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3099 | PHARMACIA | TOPOSAR INJ 100/5ML | Etoposide | 0013-7336-91 | $143.31 | $143.31 | $157.65 | $157.65 | $157.65 |
| 3100 | PHARMACIA | TOPOSAR INJ 200/10ML | Etoposide | 0013-7346-94 | $286.63 | $286.63 | $315.29 | $315.29 | $315.29 |
| 3101 | PHARMACIA | TOPOSAR INJ 500/25ML | Etoposide | 0013-7356-93 | $699.65 | $698.65 | $768.51 | $768.51 | $768.51 |
| 3007 | PHARMACIA | VINCASAR PFS INJ 1MG/ML | Vincristine Sulfate | 0013-7405-86 | $76.60 | $76.60 | $86.46 | $86.46 | $86.46 |
| 3092 | PHARMACIA | VINCASAR PFS INJ 1MG/ML | Vincristine Sulfate | 0013-7405-86 | $39.30 | $39.30 | $43.23 | $43.23 | $43.23 |
| 3478 | ROCHE | CELLCEPT CAP 250MG | Mycophenolate Mofetil | 0004-0259-01 | | | | | |
| 3477 | ROCHE | CELLCEPT CAP 250MG | Mycophenolate Mofetil | 0004-0259-05 | $225.00 | $225.00 | $241.13 | $241.13 | $241.13 |
| 3478 | ROCHE | CELLCEPT CAP 250KG | Mycophenolate Mofetil | 0004-0259-43 | | | | $3,826.17 | $4,226.84 |
| 3478 | ROCHE | CELLCEPT CAP 250MG | Mycophenolate Mofetil | 0004-0261-29 | | | | $1,329.00 | $1,467.44 |
| 3479 | ROCHE | CELLCEPT SUS 200MG/ML | Mycophenolate Mofetil | 0004-0267-01 | | | | $372.18 | $410.82 |
| 3479 | ROCHE | CELLCEPT TAB 500MG | Mycophenolate Mofetil | 0004-0260-01 | | | | $22,657.90 | $24,934.78 |
| 3481 | ROCHE | CELLCEPT TAB 500MG | Mycophenolate Mofetil | 0004-0239-09 | | | | $851.64 | $597.03 |
| 3480 | ROCHE | CELLCEPT TAB 500MG | Mycophenolate Mofetil | 0004-0240-09 | | | | $126.31 | $139.48 |
| 3404 | ROCHE | CELLCEPT IV INJ 500MG | Mycophenolate Mofetil HCl | 0004-0299-01 | | | | $749.57 | $750.00 |
| 3400 | ROCHE | CELLCEPT IV INJ 500MG | Mycophenolate Mofetil HCl | 0004-0299-09 | | | | $187.39 | $195.20 |
| 3407 | ROCHE | KYTRIL INJ 1MG/ML | Granisetron HCl | 0004-0237-09 | | | | $282.30 | $282.30 |
| 3416 | ROCHE | KYTRIL INJ 1MG/ML | Granisetron HCl | 0004-0024-01 | | | | $84.10 | $84.10 |
| 3415 | ROCHE | KYTRIL SOL 2MG/10ML | Granisetron HCl | 0004-0024-28 | | | | $840.83 | $940.85 |
| 3417 | ROCHE | KYTRIL TAB 1MG | Granisetron HCl | 0004-0024-53 | | | | $1,065.84 | $1,141.50 |
| 3697 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 0085-1264-02 | | | | $219.17 | $228.30 |
| 3566 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 0085-1264-01 | | | | $219.17 | $228.30 |
| 3564 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 0085-1264-03 | | | | $85.75 | $89.49 |
| 3565 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 0085-1264-04 | | | | $149.15 | $190.63 |
| 3563 | SCHERING | CLARINEX TAB 5MG | Desloratadine | 0085-1224-01 | | | | $79.99 | $596.85 |
| 3697 | SCHERING | CLARITIN SYP 10/10ML | Loratadine | 0085-0436-05 | | | | $73.16 | $596.85 |
| 3696 | SCHERING | CLARITIN TAB 10MG | Loratadine | 0085-0436-06 | | | | $1,219.93 | $1,614.85 |
| 3569 | SCHERING | CLARITIN TAB 10MG | Loratadine | 0085-0436-05 | | | | $1,333.43 | $1,614.85 |
| 3571 | SCHERING | CLARITIN TAB 10MG | Loratadine | 0085-0058-04 | | | | $290.71 | $322.59 |
| 3569 | SCHERING | CLARITIN TAB 10MG | Loratadine | 0085-0058-05 | | | | $260.71 | $322.98 |
| 3570 | SCHERING | CLARITIN TAB 10MG | Loratadine | 0085-0405-04 | | | | $92.26 | $111.71 |
| 3572 | SCHERING | CLARITIN TAB REDITABS | Loratadine | 0085-1125-02 | | | | $300.43 | $565.84 |
| 3573 | SCHERING | CLARITIN-D TAB 10-240MG | Loratadine & Pseudoephedrine | 0085-1233-01 | | | | $300.43 | $585.84 |
| 3574 | SCHERING | CLARITIN-D TAB 10-240MG | Loratadine & Pseudoephedrine | 0085-1233-02 | | | | $45.04 | $54.55 |
| 3575 | SCHERING | CLARITIN-D TAB 5-120 CR | Loratadine & Pseudoephedrine | 0085-0533-05 | | | | $150.23 | $181.94 |
| 3576 | SCHERING | CLARITIN-D TAB 5-120 CR | Loratadine & Pseudoephedrine | 0085-0533-01 | | | | $150.23 | $181.94 |
| 3576 | SCHERING | CLARITIN-D TAB 5-120 CR | Loratadine & Pseudoephedrine | 0085-0533-04 | | | | $85.00 | $29.65 |
| 3577 | SCHERING | DIPROLENE GEL 0.05% | Augmented Betamethasone Dipropionate | 0085-0517-04 | $28.05 | $29.03 | $31.25 | $32.99 | $29.65 |
| 3513 | SCHERING | DIPROLENE GEL 0.05% | Augmented Betamethasone Dipropionate | 0085-0634-01 | $62.72 | $64.92 | $69.88 | $73.76 | $79.28 |
| 3514 | SCHERING | DIPROLENE LOT 0.05% | Augmented Betamethasone Dipropionate | 0085-0634-03 | $83.42 | $85.64 | $70.64 | $74.55 | $79.14 |
| 3516 | SCHERING | DIPROLENE LOT 0.05% | Augmented Betamethasone Dipropionate | 0085-0562-01 | $32.18 | $33.30 | $35.54 | $37.84 | $40.15 |
| 3515 | SCHERING | DIPROLENE OIN 0.05% | Augmented Betamethasone Dipropionate | 0085-0562-02 | $28.05 | $29.03 | $31.25 | $32.99 | $35.00 |
| 3517 | SCHERING | DIPROLENE OIN 0.05% | Augmented Betamethasone Dipropionate | 0085-0575-05 | $62.72 | $64.92 | $69.88 | $73.78 | $78.23 |
| 3518 | SCHERING | DIPROLENE AF CRE 0.05% | Augmented Betamethasone Dipropionate | 0085-0575-05 | $28.05 | $29.03 | $31.25 | $32.99 | $85.00 |
| 3519 | SCHERING | DIPROLENE AF CRE 0.05% | Augmented Betamethasone Dipropionate | 0085-0517-01 | $28.05 | $29.03 | $31.25 | $32.99 | $78.23 |
| 3520 | SCHERING | DIPROLENE AF CRE 0.05% | Augmented Betamethasone Dipropionate | 0085-0517-04 | $62.72 | $64.92 | $89.88 | $73.78 | $78.23 |
| 3521 | SCHERING | DIPROSONE AER 0.1% | Augmented Betamethasone Dipropionate | 0085-0415-06 | $24.23 | $25.09 | $26.97 | $25.97 | $82.57 |
| 3523 | SCHERING | DIPROSONE CRE 0.05% | Betamethasone Dipropionate (Topical) | 0085-0415-05 | $44.45 | $46.02 | $47.85 | $50.26 | $53.88 |
| 3522 | SCHERING | DIPROSONE CRE 0.05% | Betamethasone Dipropionate (Topical) | 0085-0635-03 | $24.23 | $25.09 | $26.97 | $27.42 | $29.39 |
| 3524 | SCHERING | ELOCON CRE 0.1% | Betamethasone Dipropionate (Topical) | 0085-0567-01 | $17.98 | $18.61 | $20.03 | $21.15 | $32.43 |
| 3525 | SCHERING | ELOCON CRE 0.1% | Mometasone Furoate | 0085-0567-02 | $24.23 | $25.08 | $38.67 | $38.71 | $29.39 |
| 3527 | SCHERING | ELOCON LOT 0.1% | Mometasone Furoate | 0085-0654-02 | $37.20 | $38.51 | $41.45 | $43.75 | $46.43 |
| 3528 | SCHERING | ELOCON LOT 0.1% | Mometasone Furoate | 0085-0567-02 | $52.83 | $54.08 | $38.67 | $38.71 | $41.08 |
| 3527 | SCHERING | ELOCON OIN 0.1% | Mometasone Furoate | 0085-0654-02 | $19.49 | $20.17 | $21.72 | $22.92 | $24.32 |
| 3528 | SCHERING | ELOCON OIN 0.1% | Mometasone Furoate | 0085-0654-01 | $17.98 | $18.61 | $20.03 | $21.13 | $22.43 |
| 3526 | SCHERING | ELOCON OIN 0.1% | Mometasone Furoate | 0085-0370-01 | $32.93 | $34.08 | $38.67 | $38.71 | $41.08 |

| # | Mfr | Brand | Form/Strength | Generic | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3579 | SCHERING | EULEXIN | CAP 125MG | Flutamide | 00085-0526-06 | $315.79 | $323.68 | $385.15 | $402.19 | $430.89 | $462.41 |
| 3590 | SCHERING | EULEXIN | CAP 125MG | Flutamide | 00085-0526-05 | $677.31 | $369.28 | $1,014.49 | $1,117.40 | $1,197.41 | $1,284.71 |
| 3578 | SCHERING | EULEXIN | CAP 125MG | Flutamide | 00085-0526-03 | $183.90 | $190.62 | $215.05 | $236.87 | $253.84 | $272.25 |
| 3563 | SCHERING | INTEGRILIN | INJ .75MG/ML | Epifilatace | 00085-1196-01 | | $157.50 | $163.38 | $178.50 | $187.50 | $211.25 |
| 3554 | SCHERING | INTEGRILIN | INJ 2MG/ML | Epifilatace | 00085-1177-01 | | $50.40 | $52.92 | $57.16 | $60.00 | $87.50 |
| 3553 | SCHERING | INTEGRILIN | | Epifilatace | 00085-1136-01 | | | | $476.15 | $499.98 | $592.50 |
| 3555 | SCHERING | INTEGRILIN | | Epifilatace | 00085-1177-02 | | | | $57.18 | $60.00 | $87.50 |
| 3556 | SCHERING | INTRON-A | INJ 10MU PIN | Interferon Alfa-2B | 00085-1254-01 | $113.04 | $728.84 | $728.94 | $769.91 | $862.59 | $893.05 |
| 3594 | SCHERING | INTRON-A | INJ 10MU | Interferon Alfa-2B | 00085-0571-02 | $113.04 | $116.44 | $121.14 | $133.26 | $142.80 | $155.49 |
| 3584 | SCHERING | INTRON-A | INJ 10MU/ML | Interferon Alfa-2B | 00085-1179-01 | $116.44 | $118.76 | $118.76 | $118.76 | $118.76 | $279.90 |
| 3595 | SCHERING | INTRON-A | INJ 18MU | Interferon Alfa-2B | 00085-1110-01 | $203.47 | $218.04 | $218.04 | $239.83 | $255.77 | $279.90 |
| 3596 | SCHERING | INTRON-A | INJ 18MU | Interferon Alfa-2B | 00085-1185-01 | $203.47 | $209.58 | $218.04 | $239.93 | $255.77 | $279.90 |
| 3537 | SCHERING | INTRON-A | INJ 18MU | Interferon Alfa-2B | 00085-1133-01 | $282.62 | $291.11 | $302.87 | $333.26 | $356.25 | $386.78 |
| 3599 | SCHERING | INTRON-A | INJ 25MU | Interferon Alfa-2B | 00085-1242-01 | | $209.58 | $218.04 | $239.93 | $255.77 | $279.90 |
| 3539 | SCHERING | INTRON-A | INJ 3MU 1 PEN | Interferon Alfa-2B | 00085-0539-01 | $565.21 | $582.17 | $605.69 | $666.49 | $710.46 | $777.54 |
| 3598 | SCHERING | INTRON-A | INJ 50MU | Interferon Alfa-2B | 00085-1241-01 | | $349.31 | $363.42 | $399.90 | $426.23 | $465.51 |
| 3541 | SCHERING | INTRON-A | INJ 5MU/ PEN | Interferon Alfa-2B | 00085-1235-01 | | $849.31 | $799.81 | $799.81 | $852.39 | $933.05 |
| 3543 | SCHERING | INTRON-A | INJ 10MU/ML | Interferon Alfa-2B | 00085-1179-02 | $576.27 | $1096.62 | $728.94 | $42.54 | $146.13 | $51.84 |
| 3542 | SCHERING | INTRON-A | | Interferon Alfa-2B | 00085-0859-01 | | | $42.54 | $359.84 | $98.73 | |
| 3603 | SCHERING | LOTRISONE | LOT | Clotrimazole w/ Betamethasone | 00085-1197-01 | | $51.17 | $34.76 | $273.28 | $355.10 | |
| 3548 | SCHERING | NASONEX | SPR 50MCG/AC | Mometasone Furoate (Nasal) | 00085-1304-01 | $18.56 | | | $286.93 | $372.88 | $572.88 |
| 3549 | SCHERING | PEG-INTRON | KIT 120MCG | Peginterferon alfa-2b | 00085-2279-01 | | | | $247.87 | $322.09 | $332.09 |
| 3550 | SCHERING | PEG-INTRON | KIT 150MCG | Peginterferon alfa-2b | 00085-1369-01 | | | | $250.27 | $336.19 | $336.19 |
| 3551 | SCHERING | PEG-INTRON | KIT 50MCG | Peginterferon alfa-2b | 00085-1291-01 | | | | $35.17 | $39.64 | |
| 3585 | SCHERING | PEG-INTRON | KIT 80MCG | Peginterferon alfa-2b | 00085-0614-02 | $27.56 | $30.35 | $31.56 | $33.46 | $31.49 | $31.49 |
| 3586 | SCHERING | PROVENTIL | AER 80MCG | Albuterol | 00085-0614-03 | $25.41 | $27.98 | $29.10 | $30.88 | | $35.41 |
| 3594 | SCHERING | PROVENTIL | AER 90MCG RF | Albuterol | 00085-1906-01 | | | | | $22.50 | $22.50 |
| 3593 | SCHERING | PROVENTIL | NEB 0.083% | Albuterol Sulfate | 00005-0206-02 | | $19.21 | $19.86 | $20.99 | $55.04 | $518.11 |
| 3597 | SCHERING | PROVENTIL | NEB 0.5% | Albuterol Sulfate | 00085-1351-05 | | | | | $698.80 | $772.65 |
| 3591 | SCHERING | REBETOL | CAP 200MCG | Ribavirin (Hepatitis C) | 00085-1385-07 | | | | | $413.28 | $463.59 |
| 3590 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1327-04 | | | | | $826.56 | $927.18 |
| 3588 | SCHERING | REBETOL | CAP 200MG | Ribavirin (Hepatitis C) | 00085-1194-03 | | | $2,448.00 | $2,875.77 | $2,875.77 | $3,073.45 |
| 3587 | SCHERING | REBETOL | CAP 100MG | Temozolomide | 00085-1258-02 | $2,400.00 | $9600.00 | $2,448.00 | $812.00 | $868.94 | $768.35 |
| 3593 | SCHERING | TEMODAR | CAP 100MG | Temozolomide | 00085-1259-01 | | $2600.00 | $812.00 | $812.00 | $868.94 | $768.35 |
| 3588 | SCHERING | TEMODAR | CAP 100MG | Temozolomide | 00085-1259-02 | | | $2,448.00 | $2,446.00 | $2,875.77 | $3,073.45 |
| 3558 | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1351-05 | | | $2,400.00 | $2,446.00 | $555.94 | $4,073.45 |
| 3590 | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-01 | | | $120.00 | $122.40 | $133.79 | $150.85 |
| 3592 | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-02 | | | $460.00 | $469.50 | $535.15 | $614.99 |
| 3593 | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-01 | | | $120.00 | $122.40 | $133.79 | $150.85 |
| 3591 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1244-02 | | | $480.00 | $489.60 | $535.15 | $561.69 |
| 3592 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1252-01 | | | $1,500.00 | $1,530.00 | $1,672.36 | $1,920.80 |
| 3593 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1262-02 | | | $6,000.00 | $6,120.00 | $6,699.42 | $7,683.83 |
| 3594 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1252-01 | | | $1,500.00 | $1,530.00 | $1,672.36 | $1,920.80 |
| 3595 | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1252-02 | | | $56,000.00 | $4,120.00 | $6,699.42 | $7,683.83 |
| 3596 | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-01 | | | $30.00 | $30.60 | $33.44 | $38.40 |
| 3556 | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-02 | | | $120.00 | $122.40 | $133.79 | $193.65 |
| 3596 | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-01 | | | $30.00 | $30.60 | $33.44 | $38.40 |
| | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-02 | | | $120.00 | $122.40 | $133.79 | $163.65 |
| | SCHERING | TRINALIN REPTAB CR | | Azatidine & Pseudoephedrine | 00085-0703-04 | $109.83 | $112.63 | $116.53 | $123.07 | $133.79 | $163.85 |
| | SCHERING | | | ALBUTEROL | 59930-1550-01 | | $21.41 | $21.41 | $122.40 | $131.86 | $131.86 |
| | SCHERING | | | ALBUTEROL | 59930-1560-02 | | $19.79 | $19.79 | $19.79 | $19.79 | $19.79 |

| Mfr | Drug | NDC | | | | |
|---|---|---|---|---|---|---|
| SCHERING | CLOTRIMAZOLE | 59630-1570-01 | $7.65 | $7.65 | $7.65 | $7.65 |
| SCHERING | CLOTRIMAZOLE | 59630-1570-02 | $13.40 | $13.40 | $13.40 | $13.40 |
| SCHERING | CLOTRIMAZOLE | 59630-1570-03 | $16.25 | $16.25 | $16.25 | $16.25 |
| SCHERING | CLOTRIMAZOLE | 59630-1570-09 | $22.25 | $22.25 | $22.25 | $22.25 |
| SCHERING | GRISEOFULVIN, ULTRAMICROCR | 59630-1620-01 | $33.11 | $33.11 | $33.11 | $33.11 |
| SCHERING | GRISEOFULVIN, ULTRAMICROCR | 59630-1621-01 | $64.98 | $64.98 | $64.98 | $64.98 |
| SCHERING | GRISEOFULVIN, ULTRAMICROCR | 59630-1624-01 | $82.47 | $82.47 | $82.47 | $82.47 |
| SCHERING | ISMN | | | | | 117.4* |
| SCHERING | OXAPROZIN | | | | | 117.4* |
| SCHERING | PERPHENAZINE | 59930-1600-01 | $46.00 | $46.00 | $46.00 | $46.00 |
| SCHERING | PERPHENAZINE | 59930-1603-01 | $55.00 | $55.00 | $55.00 | $55.00 |
| SCHERING | PERPHENAZINE | 59930-1605-01 | $78.00 | $78.00 | $78.00 | $73.00 |
| SCHERING | PERPHENAZINE | 59930-1610-01 | $108.00 | $108.00 | $108.00 | $104.00 |
| SCHERING | POTASSIUM CHLORIDE | | | | | 65* |
| SCHERING | SODIUM CHLORIDE | 59930-1609-01 | | | | $24.30 |
| SCHERING | SODIUM CHLORIDE | 59930-1609-02 | | | | $24.30 |
| SCHERING | SODIUM CHLORIDE | | | | | 24.3* |
| SCHERING | SULFORATE TABLETS | | | | | 353.71* |
| SCHERING | THEOPHYLLINE | 59930-1650-01 | $11.70 | $11.70 | $11.70 | |
| SCHERING | THEOPHYLLINE | 59930-1650-02 | $38.00 | $36.00 | $36.00 | |
| SCHERING | THEOPHYLLINE | 59930-1650-03 | $74.00 | | | |
| SCHERING | THEOPHYLLINE | 59930-1660-01 | $19.00 | $19.00 | $19.00 | $19.00 |
| SCHERING | THEOPHYLLINE | 59930-1660-02 | $82.00 | $82.00 | $82.00 | $82.00 |
| SCHERING | THEOPHYLLINE | 59930-1660-03 | $155.00 | $155.00 | $155.00 | $155.00 |
| SCHERING | THEOPHYLLINE | 59930-1670-01 | $22.00 | $22.00 | $22.00 | $22.00 |
| SCHERING | THEOPHYLLINE | 59930-1670-02 | $98.00 | $98.00 | $98.00 | $98.00 |
| SCHERING | THEOPHYLLINE | 59930-1670-03 | $190.00 | $190.00 | $190.00 | $100.00 |
| SCHERING | THEOPHYLLINE | 59930-1690-01 | $27.75 | $27.75 | $27.75 | $27.75 |
| SCOR | ACYCLOVIR SODIUM | | $441.87 | $441.87 | $125.00 | |
| SCOR | ACYCLOVIR SODIUM 500 MG, 10S, EA | | $125.00 | $125.00 | | |
| SCOR | AMIKACIN SULFATE | | $385.36 | $87.50 | $97.50 | $87.50 |
| SCOR | AMIKACIN SULFATE 50 MG/ML, 2 ML, 10S | | $58.29 | $175.00 | | |
| SCOR | DOXORUBICIN | | $141.97 | $146.25 | | |
| SCOR | DOXORUBICIN HCL 2 MG/ML, 5ML | | $40.63 | $38.63 | | |
| SCOR | ETOPOSIDE | | $487.50 | $487.50 | $487.50 | |
| SCOR | ETOPOSIDE 20 MG/ML, 5ML | | | | $342.19 | $342.19 |
| SCOR | LEUCOVORIN CALCIUM | | | | | |
| SCOR | LEUCOVORIN CALCIUM 10 MG, EA | | | | | |
| SCOR | PENTAMIDINE ISETHIONATE (PENTAM/CARIN-PENTAMIDINE ISETHIONATE | | | | | |
| SCOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML, 25S(TOBRAMYCIN)ND | | | | | |
| TAP | PREVACID | 0300-1541-30 | $102.24 | $105.82 | | $117.65 |
| TAP | PREVACID | 0300-1541-11 | $340.80 | $352.72 | | $392.20 |
| TAP | PREVACID | 0300-1541-18 | $3,409.00 | $3,527.30 | | $3,922.01 |
| TAP | PREVACID | 0300-3046-13 | $347.28 | $359.44 | | $399.88 |
| TAP | PREVACID | 0300-3046-11 | $347.28 | $359.44 | | $399.66 |
| TAP | PREVACID | 0300-3046-19 | $3,472.50 | $3,594.40 | | $3,996.59 |
| WATSON | DEXAMETHASONE ACETATE8 MG/ML, 5 ML,DEXAMETHASONE ACETATE | | $46.45 | NA | $ | NA |
| WATSON | DEXAMETHASONE SODIUM PHOSPHATE4 )DEXAMETHASONE SODIUM PHOSPHATE | | $53.04 | $93.04 | $ | NA |
| WATSON | DIAZEPAM TAB 10MG | 0591-5620-01 | $8.75 | $8.75 | $8.75 | $42.19 |
| WATSON | DIAZEPAM TAB 10MG | 0591-5620-05 | $92.50 | $92.50 | $125.10 | $168.89 |
| WATSON | DIAZEPAM TAB 10MG | 0591-5620-10 | $143.50 | $143.50 | $183.24 | $247.37 |
| WATSON | DIAZEPAM TAB 10MG | 00364-0774-01 | $8.75 | $8.75 | $10.40 | $14.04 |
| WATSON | DIAZEPAM TAB 2MG | 0591-5621-01 | $5.70 | $5.70 | $5.70 | $14.04 |
| WATSON | DIAZEPAM TAB 2MG | 00364-0774-05 | $39.89 | $39.89 | $46.60 | $62.91 |

| Mfr | Drug | Strength | Generic | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00591-5621-05 | $39.59 | $39.89 | $39.89 | $46.80 | $52.81 | $82.91 |
| WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00364-0774-02 | $39.59 | $39.59 | $39.59 | $378.45 | $105.91 | $105.91 |
| WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00591-5621-10 | $39.59 | $39.59 | $39.59 | $378.45 | $105.91 | $105.91 |
| WATSON | DIAZEPAM | TAB 5MG | Diazepam | 00364-0775-01 | $12.48 | $12.48 | $12.48 | $18.20 | $22.01 | $22.01 |
| WATSON | DIAZEPAM | TAB 5MG | Diazepam | 00591-5619-01 | $6.85 | $6.85 | $6.85 | $9.85 | $22.01 | $22.01 |
| WATSON | DIAZEPAM | TAB 5MG | Diazepam | 00364-0775-05 | $57.80 | $57.80 | $57.80 | $73.33 | $99.06 | $99.06 |
| WATSON | DIAZEPAM | TAB 5MG | Diazepam | 00591-5619-05 | $57.80 | $57.80 | $57.80 | | $99.06 | $99.06 |
| WATSON | DIAZEPAM | TAB 5MG | Diazepam | 00364-0775-02 | $113.50 | $113.50 | $113.50 | $124.25 | $167.74 | $167.74 |
| WATSON | DIAZEPAM | TAB 5MG | Diazepam | 00591-5619-10 | $113.50 | $113.50 | $113.50 | $124.25 | $167.74 | $167.74 |
| WATSON | DIAZEPAM | 5 MG/ML, 10 ML., C-IV | Diazepam | | $18.15 | $18.15 | | | NA | NA |
| WATSON | ESTRADIOL | TAB 0.5MG | Estradiol | 00591-0529-01 | $24.38 | $24.38 | $25.50 | $25.50 | $25.50 | $23.50 |
| WATSON | ESTRADIOL | TAB 0.5MG | Estradiol | 52544-0528-01 | $24.38 | $24.38 | $25.50 | $25.50 | $25.50 | $25.50 |
| WATSON | ESTRADIOL | TAB 1MG | Estradiol | 00591-0487-01 | $32.50 | $32.50 | $34.50 | $34.50 | $34.50 | $34.50 |
| WATSON | ESTRADIOL | TAB 1MG | Estradiol | 52544-0487-01 | $32.50 | $32.50 | $34.50 | $34.50 | $34.50 | $34.50 |
| WATSON | ESTRADIOL | TAB 1MG | Estradiol | 00591-0487-05 | $154.41 | $154.41 | $170.00 | $170.00 | $170.00 | $170.00 |
| WATSON | ESTRADIOL | TAB 1MG | Estradiol | 52544-0487-05 | $154.41 | $154.41 | $170.00 | $170.00 | $170.00 | $170.00 |
| WATSON | ESTRADIOL | TAB 2MG | Estradiol | 00591-0488-01 | $47.48 | $47.48 | $49.50 | $49.50 | $49.50 | $49.50 |
| WATSON | ESTRADIOL | TAB 2MG | Estradiol | 52544-0488-01 | $225.41 | $223.41 | $235.00 | $235.00 | $235.00 | $235.00 |
| WATSON | ESTRADIOL | TAB 2MG | Estradiol | 00591-0488-05 | $225.41 | $225.41 | $235.00 | $235.00 | $235.00 | $235.00 |
| WATSON | FERRLECIT | SOL 12.5MG/M | Sodium Ferric Gluconate Complex in... | 52544-0922-26 | $430.00 | $430.00 | $430.00 | $430.00 | $490.00 | $490.00 |
| WATSON | FERRLECIT62.5 MG/5 ML, 5 ML, 10S | | FERRLECIT | | $46.00 | $46.00 | | | | |
| WATSON | GEMFIBROZIL600 MG, 60S EA | | GEMFIBROZIL | | $55.69 | $55.69 | | | | |
| WATSON | FLUPHENAZINE HCL1 MG, 100S EA | | FLUPHENAZINE | | | | | $52.23 | NA | NA |
| WATSON | GENTAMICIN SULFATE40 MG/ML, 2 ML, 25S | | GENTAMICIN SULFATE | | $114.10 | $114.10 | | | NA | NA |
| WATSON | IMIPRAMINE HCL10 MG, 100S EA | | IMIPRAMINE | | $4.45 | $4.45 | | | NA | NA |
| INFED | INFED | INJ 50MG/ML | Iron Dextran | 52544-0931-22 | $377.04 | $377.04 | $377.04 | $377.04 | $377.04 | $377.04 |
| WATSON | LORAZEPAM | TAB 0.5MG | Lorazepam | 00591-0240-01 | $84.31 | $84.31 | $84.31 | $64.31 | $84.31 | $84.31 |
| WATSON | LORAZEPAM | TAB 0.5MG | Lorazepam | 52544-0240-01 | $84.31 | $84.31 | $84.31 | $64.31 | $84.31 | $84.31 |
| WATSON | LORAZEPAM | TAB 0.5MG | Lorazepam | 00591-0240-05 | $312.59 | $312.59 | $312.59 | $330.80 | $330.80 | $330.80 |
| WATSON | LORAZEPAM | TAB 0.5MG | Lorazepam | 52544-0240-05 | $312.59 | $312.59 | $312.59 | $330.80 | $330.80 | $330.80 |
| WATSON | LORAZEPAM | TAB 0.5MG | Lorazepam | 00591-0240-10 | $606.42 | $606.42 | $606.42 | $640.00 | $640.00 | $640.00 |
| WATSON | LORAZEPAM | TAB 0.5MG | Lorazepam | 52544-0240-10 | $606.42 | $606.42 | $606.42 | $640.00 | $640.00 | $640.00 |
| WATSON | LORAZEPAM | TAB 1MG | Lorazepam | 00591-0241-01 | $83.77 | $83.77 | $83.77 | $98.00 | $98.00 | $98.00 |
| WATSON | LORAZEPAM | TAB 1MG | Lorazepam | 52544-0241-01 | $83.77 | $83.77 | $83.77 | $98.00 | $98.00 | $98.00 |
| WATSON | LORAZEPAM | TAB 1MG | Lorazepam | 00591-0241-05 | $405.24 | $405.24 | $410.00 | $405.50 | $405.50 | $405.50 |
| WATSON | LORAZEPAM | TAB 1MG | Lorazepam | 52544-0241-05 | $405.24 | $405.24 | $410.00 | $405.50 | $405.50 | $405.50 |
| WATSON | LORAZEPAM | TAB 1MG | Lorazepam | 00591-0241-10 | $796.67 | $796.67 | $796.67 | $843.20 | $843.20 | $843.20 |
| WATSON | LORAZEPAM | TAB 1MG | Lorazepam | 52544-0241-10 | $796.67 | $796.67 | $796.67 | $843.20 | $843.20 | $843.20 |
| WATSON | LORAZEPAM | TAB 2MG | Lorazepam | 00591-0242-01 | $122.11 | $122.11 | $122.11 | $128.20 | $128.20 | $128.20 |
| WATSON | LORAZEPAM | TAB 2MG | Lorazepam | 52544-0242-01 | $122.73 | $122.73 | $122.11 | $128.20 | $128.20 | $128.20 |
| WATSON | LORAZEPAM | TAB 2MG | Lorazepam | 00591-0242-05 | $594.11 | $594.11 | $596.00 | $627.90 | $627.90 | $627.90 |
| WATSON | LORAZEPAM | TAB 2MG | Lorazepam | 52544-0242-05 | $594.11 | $594.11 | $596.00 | $627.90 | $627.90 | $627.90 |
| WATSON | LORAZEPAM | TAB 2MG | Lorazepam | 00591-0242-10 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 |
| WATSON | LORAZEPAM | TAB 2MG | Lorazepam | 52544-0242-10 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 |
| WATSON | NADOLOL 20 MG, 100S EA | | NADOLOL | | $82.95 | $82.95 | | | NA | NA |
| WATSON | PERPHENAZINE2 MG, 100S EA | | PERPHENAZINE | | $42.53 | $74.19 | | | | NA |
| WATSON | PROPRANOLOL | TAB 10MG | Propranolol HCl | 00364-0735-01 | $8.41 | $17.74 | $17.74 | $17.74 | $24.84 | $24.84 |
| WATSON | PROPRANOLOL | TAB 10MG | Propranolol HCl | 00364-0754-01 | $4.75 | $4.75 | $4.75 | $4.75 | $33.53 | $33.53 |
| WATSON | PROPRANOLOL | TAB 10MG | Propranolol HCl | 00591-5354-01 | $6.95 | $5.95 | $18.83 | $18.83 | $18.83 | $18.83 |
| WATSON | PROPRANOLOL | TAB 10MG | Propranolol HCl | 52544-0305-01 | $6.95 | $5.95 | $18.83 | $18.83 | $18.83 | $18.83 |

| Mfr | Drug | Generic | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00364-0756-02 | $69.51 | $117.25 | $146.69 | $146.69 | $277.25 | $277.25 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 00591-5354-10 | $69.51 | $117.25 | $146.69 | $146.69 | $277.25 | $277.25 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 52544-0305-10 | $65.99 | $73.00 | $184.50 | $184.50 | $184.50 | $184.50 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00364-0757-01 | $9.10 | $15.56 | $19.20 | $19.20 | $28.86 | $28.86 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00591-5355-01 | $6.50 | $6.50 | $6.50 | $6.50 | $38.29 | $38.29 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00364-0757-22 | $84.50 | $159.55 | $199.44 | $199.44 | $279.22 | $279.22 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 00591-5355-10 | $94.50 | $159.55 | $199.44 | $199.44 | $344.76 | $344.76 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00364-0758-01 | $18.00 | $33.09 | $37.99 | $37.99 | $51.19 | $51.19 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00591-5356-01 | $8.50 | $8.50 | $8.50 | $8.50 | $59.11 | $59.11 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 52544-0307-01 | $13.95 | $13.93 | $37.99 | $37.99 | $37.99 | $37.99 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00364-0758-02 | $134.29 | $226.73 | $283.41 | $283.41 | $376.77 | $376.77 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00591-5356-10 | $134.29 | $226.73 | $283.41 | $283.41 | $508.64 | $508.64 |
| WATSON | PROPRANOLOL TAB 60MG | Propranolol HCl | 52544-0307-10 | $132.50 | $194.30 | $371.90 | $371.90 | $371.90 | $371.90 |
| WATSON | PROPRANOLOL TAB 60MG | Propranolol HCl | 52544-0352-01 | $15.95 | $24.86 | $41.47 | $41.47 | $41.47 | $41.47 |
| WATSON | PROPRANOLOL TAB 60MG | Propranolol HCl | 00364-0760-01 | $21.45 | $38.22 | $45.28 | $45.28 | $50.39 | $50.39 |
| WATSON | PROPRANOLOL TAB 60MG | Propranolol HCl | 00591-5357-01 | $14.25 | $14.25 | $14.25 | $14.25 | $83.58 | $83.58 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 52544-0308-01 | $21.55 | $30.33 | $45.28 | $45.28 | $45.28 | $45.28 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00364-0760-05 | $93.80 | $158.96 | $197.95 | $197.95 | $374.13 | $374.13 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00591-5357-05 | $93.80 | $158.96 | $197.95 | $197.95 | $374.13 | $374.13 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 52544-0306-05 | $101.85 | $145.50 | $287.00 | $287.00 | $287.00 | $287.00 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 00591-0780-80 | $68.29 | $88.29 | $95.30 | $95.30 | $95.30 | $95.30 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0780-80 | $68.29 | $88.29 | $90.80 | $90.80 | $95.30 | $95.30 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 00591-0780-05 | | $735.35 | $735.35 | $774.00 | $912.70 | $912.70 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0780-05 | | $735.35 | $735.35 | $7,583.50 | $7,600.00 | $7,600.00 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-05 | | | | $774.00 | $912.70 | $912.70 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-51 | | | | $7,583.50 | $7,600.00 | $7,600.00 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 00591-0761-30 | $90.15 | $90.15 | $83.70 | $87.90 | $87.90 | $87.90 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-30 | $80.15 | $80.15 | $83.70 | $87.90 | $87.90 | $87.90 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 00591-0761-01 | $287.19 | $287.19 | $273.00 | $286.70 | $286.70 | $286.70 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-01 | $287.19 | $287.19 | $273.00 | $286.70 | $286.70 | $286.70 |
| WATSON | RANITIDINE TAB 500MG | Ranitidine HCl | 52544-0761-95 | | | $273.00 | $286.70 | $286.70 | $286.70 |
| WATSON | RANITIDINE TAB 500MG | . | | | | | | | |
| WATSON | VANCOMYCIN HCL500 MG, 10S EA | VANCOMYCIN HCL | | $70.00 | $70.00 | NA | NA | NA | NA |
| WATSON | VERAPAMIL HCL80 ML, 100S EA | VERAPAMIL HCL | | $27.80 | $27.80 | NA | NA | NA | NA |

# Exhibit 6

| CARD SEQ# | Manufacturer | Product Name | Generic Name | NDC | AWP Dec-97 | AWP Dec-98 | AWP Dec-99 | AWP Dec-00 | AWP Dec-01 | AWP Dec-02 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2139 | AMGEN | ARANESP INJ 200MCG/M | Darbepoetin Alfa-Albumin (Human) | 58513-0014-01 | | | | | | $997.50 |
| 2141 | AMGEN | ARANESP INJ 200MCG/GM | Darbepoetin Alfa-Albumin (Human) | 58513-0054-04 | | | | | | $2,692.50 |
| 2142 | AMGEN | ARANESP INJ 200MCG/GM | Darbepoetin Alfa-Albumin (Human) | 58513-0011-04 | | | | | | $3,990.00 |
| 2140 | AMGEN | ARANESP INJ 200MCG/GN | Darbepoetin Alfa-Albumin (Human) | 58513-0034-01 | | | | | | $748.13 |
| 2143 | AMGEN | ARANESP INJ 25MCG/GML | Darbepoetin Alfa-Albumin (Human) | 58513-0010-01 | | | | | | $124.69 |
| 2144 | AMGEN | ARANESP INJ 25MCG/GML | Darbepoetin Alfa-Albumin (Human) | 58513-0010-04 | | | | | | $498.76 |
| 2145 | AMGEN | ARANESP INJ 300MCG/GN | Darbepoetin Alfa-Albumin (Human) | 58513-0015-01 | | | | | | $1,496.25 |
| 2146 | AMGEN | ARANESP INJ 300MCG/GM | Darbepoetin Alfa-Albumin (Human) | 58513-0011-01 | | | | | | $189.50 |
| 2147 | AMGEN | ARANESP INJ 40MCG/GML | Darbepoetin Alfa-Albumin (Human) | 58513-0013-04 | | | | | | $798.00 |
| 2148 | AMGEN | ARANESP INJ 40MCG/GML | Darbepoetin Alfa-Albumin (Human) | 58513-0013-01 | | | | | | $498.75 |
| 2149 | AMGEN | ARANESP SOL 100MCG/GM | Darbepoetin Alfa-Albumin (Human) | 58513-0013-34 | | | | | | $1,995.00 |
| 2150 | AMGEN | ARANESP SOL 100MCG/GM | Darbepoetin Alfa-Albumin (Human) | 58513-0012-01 | | | | | | $299.25 |
| 2151 | AMGEN | ARANESP SOL 60MCG/GML | Darbepoetin Alfa-Albumin (Human) | 58513-0012-04 | | | | | | $1,197.00 |
| 2179 | AMGEN | ENBREL INJ 25MG | Etanercept | 58406-0425-34 | | | | | $522.78 | $852.30 |
| 2178 | AMGEN | ENBREL INJ 25MG | Etanercept | 58406-0425-41 | | | | | $155.70 | $163.33 |
| 2180 | AMGEN | EPOGEN INJ 100000/ML | Epoetin Alfa | 55513-0144-01 | $120.00 | $120.00 | $120.00 | $124.08 | $125.54 | $140.20 |
| 2152 | AMGEN | EPOGEN INJ 10000/ML | Epoetin Alfa | 55513-0283-01 | $240.00 | $240.00 | $240.00 | $249.35 | $259.08 | $286.40 |
| 2154 | AMGEN | EPOGEN INJ 2000/ML | Epoetin Alfa | 55513-0144-10 | $1,200.00 | $1,200.00 | $1,200.00 | $1,240.80 | $1,256.40 | $1,452.00 |
| 2153 | AMGEN | EPOGEN INJ 10000/ML | Epoetin Alfa | 55513-0283-10 | $2,400.00 | $2,400.00 | $2,400.00 | $2,493.50 | $2,590.80 | $2,554.00 |
| 2155 | AMGEN | EPOGEN INJ 20000/ML | Epoetin Alfa | 55513-0478-10 | $2,532.00 | $2,532.00 | $2,532.00 | $2,632.80 | $2,733.40 | $3,015.25 |
| 2157 | AMGEN | EPOGEN INJ 20000/ML | Epoetin Alfa | 55513-0478-01 | $253.20 | $253.20 | $253.20 | $263.08 | $273.34 | $201.53 |
| 2156 | AMGEN | EPOGEN INJ 20000/ML | Epoetin Alfa | 55513-0126-10 | $240.00 | $240.00 | $240.00 | $249.00 | $255.10 | $262.38 |
| 2159 | AMGEN | EPOGEN INJ 2000/ML | Epoetin Alfa | 55513-0126-01 | $24.00 | $24.00 | $24.00 | $24.94 | $25.51 | $28.04 |
| 2158 | AMGEN | EPOGEN INJ 2000/ML | Epoetin Alfa | 55513-0267-01 | $36.00 | $36.00 | $36.00 | $37.40 | $38.87 | $42.06 |
| 2160 | AMGEN | EPOGEN INJ 3000/ML | Epoetin Alfa | 55513-0267-10 | $360.00 | $360.00 | $360.00 | $374.00 | $383.70 | $426.63 |
| 2161 | AMGEN | EPOGEN INJ 3000/ML | Epoetin Alfa | 55513-0823-01 | | | $505.40 | $526.15 | $544.67 | $581.46 |
| 2162 | AMGEN | EPOGEN INJ 4000/ML | Epoetin Alfa | 55513-0823-10 | | $5,064.00 | $5,064.00 | $5,281.50 | $5,466.70 | $5,916.63 |
| 2163 | AMGEN | EPOGEN INJ 4000/ML | Epoetin Alfa | 55513-0148-10 | $480.00 | $480.00 | $480.00 | $498.70 | $516.20 | $590.75 |
| 2165 | AMGEN | EPOGEN INJ 4000/ML | Epoetin Alfa | 55513-0148-01 | $48.00 | $48.00 | $48.00 | $49.87 | $51.82 | $58.08 |
| 2164 | AMGEN | EPOGEN INJ 4000/ML | Epoetin Alfa | 55513-0177-07 | | | | | $288.75 | $306.08 |
| 2182 | AMGEN | KINERET INJ | Anakinra | 55513-0177-01 | | | | | $41.25 | $43.73 |
| 2181 | AMGEN | KINERET INJ | Anakinra | 58513-0190-01 | | | | | | |
| 2183 | AMGEN | NEULASTA INJ 6MCG/0.6M | Pegfilgrastin | 55513-0924-10 | | | | | $2,170.00 | $2,950.00 |
| 2167 | AMGEN | NEUPOGEN INJ | Filgrastim | 55513-0924-10 | | | | $3,005.40 | $3,456.00 | $3,276.25 |
| 2166 | AMGEN | NEUPOGEN INJ | Filgrastim | 55513-0209-10 | | | | $3,295.00 | $3,456.00 | $3,626.25 |
| 2168 | AMGEN | NEUPOGEN INJ | Filgrastim | 55513-0209-01 | | | | $328.50 | $345.60 | $362.63 |
| 2169 | AMGEN | NEUPOGEN INJ | Filgrastim | 55513-0924-01 | | | | $328.50 | $345.60 | $327.63 |
| 2170 | AMGEN | NEUPOGEN INJ 300ML | Filgrastim | 55513-0583-01 | $161.30 | $165.30 | $190.40 | $198.50 | $197.80 | $317.00 |
| 2171 | AMGEN | NEUPOGEN INJ 300ML | Filgrastim | 55513-0530-10 | $1,613.00 | $1,653.00 | $1,804.00 | $1,835.00 | $1,878.00 | $2,075.00 |
| 2172 | AMGEN | NEUPOGEN INJ 480/1.6 | Filgrastim | 55513-0546-01 | $238.80 | $263.30 | $283.30 | $306.40 | $315.10 | $300.63 |
| 2173 | AMGEN | NEUPOGEN INJ 480/1.6 | Filgrastim | 55513-0546-10 | | | | $3,064.00 | $3,151.00 | $2,306.25 |
| 2174 | AMGEN | ACCOLATE TAB 10MG | Zafirlukast | 00310-0401-60 | | | | | $67.55 | $75.59 |
| 242 | ASTRAZENECA | ACCOLATE TAB 20MG | Zafirlukast | 00310-0401-60 | $55.85 | $59.77 | $62.16 | $64.54 | $67.55 | $75.59 |
| 244 | ASTRAZENECA | ACCOLATE TAB 20MG | Zafirlukast | 00310-0402-60 | | | | | $112.58 | $1,125.58 |
| 243 | ASTRAZENECA | ARIMIDEX TAB 1MG | Anastrozole | 00310-0402-30 | $187.20 | $194.32 | | | $203.83 | $227.23 |
| 245 | ASTRAZENECA | CASODEX TAB 50MG | Bicalutamide | 00310-0201-30 | $319.74 | $332.53 | $345.83 | $357.93 | $372.25 | $421.01 |
| 246 | ASTRAZENECA | CASODEX TAB 50MG | Bicalutamide | 00310-0705-30 | $319.74 | $332.53 | $345.83 | $357.93 | $372.25 | $421.01 |
| 247 | ASTRAZENECA | CASODEX TAB 50MG | Bicalutamide | 00310-0705-39 | $1,065.79 | $1,108.43 | $1,152.71 | $1,193.12 | $1,240.84 | $1,403.38 |
| 248 | ASTRAZENECA | CASODEX TAB 50MG | Bicalutamide | 00310-0705-10 | | | | | | $643.50 |
| 281 | ASTRAZENECA | DIPRIVAN INJ 10MG/ML | Propofol | 00310-0705-54 | | | | $750.00 | $779.84 | $885.50 |
| 282 | ASTRAZENECA | DIPRIVAN INJ 10MG/ML | Propofol | 00310-0300-22 | | | | $787.40 | $818.16 | $421.78 |
| 280 | ASTRAZENECA | DIPRIVAN INJ 10MG/ML | Propofol | 00310-0300-11 | | | | | | $842.40 |
| 283 | ASTRAZENECA | DIPRIVAN INJ 10MG/ML | Propofol | 00310-0300-54 | | | | | | $126.41 |
| 249 | ASTRAZENECA | NOLVADEX TAB 10MG | Tamoxifen Citrate | 00310-0600-11 | $722.40 | $742.90 | $743.90 | $749.90 | $779.28 | $842.40 |
| 250 | ASTRAZENECA | NOLVADEX TAB 10MG | Tamoxifen Citrate | 00310-0600-22 | $87.68 | $101.60 | $105.06 | $113.16 | $113.35 | $126.41 |
| 251 | ASTRAZENECA | NOLVADEX TAB 10MG | Tamoxifen Citrate | 00310-0600-75 | | $4,411.00 | $4,455.39 | $4,546.38 | $14,747.98 | $3,367.11 |
| 252 | ASTRAZENECA | NOLVADEX TAB 20MG | Tamoxifen Citrate | 00310-0600-30 | $97.68 | $101.80 | $105.06 | $113.16 | $113.45 | $126.41 |

| # | Company | Brand | Form/Strength | Generic | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | ASTRAZENECA | NOLVADEX | TAB 20MG | Tamoxifen Citrate | 0031-0500-12 | | | $4,411.00 | $4,565.39 | $4,747.92 | $5,287.11 |
| 253 | ASTRAZENECA | NOLVADEX | TAB 20MG | Tamoxifen Citrate | 0031-0500-60 | | | $317.59 | $328.71 | $341.86 | $379.24 |
| 255 | ASTRAZENECA | SEROQUEL | TAB 100MG | Quetiapine Fumarate | 0310-0271-10 | $218.40 | $229.32 | $246.00 | $257.95 | $268.01 | $290.63 |
| 256 | ASTRAZENECA | SEROQUEL | TAB 100MG | Quetiapine Fumarate | 0310-0271-39 | $218.40 | $229.32 | $246.00 | $257.95 | $268.01 | $290.63 |
| 257 | ASTRAZENECA | SEROQUEL | TAB 200MG | Quetiapine Fumarate | 0310-0272-10 | $436.80 | $449.90 | $467.90 | $486.62 | $505.81 | $548.26 |
| 258 | ASTRAZENECA | SEROQUEL | TAB 200MG | Quetiapine Fumarate | 0310-0272-39 | $436.80 | $449.90 | $467.90 | $486.62 | $505.81 | $548.26 |
| 259 | ASTRAZENECA | SEROQUEL | TAB 25MG | Quetiapine Fumarate | 0310-0275-10 | $120.00 | $126.00 | $128.00 | $141.73 | $147.26 | $159.59 |
| 260 | ASTRAZENECA | SEROQUEL | TAB 25MG | Quetiapine Fumarate | 0310-0275-39 | $120.00 | $128.00 | $136.28 | $141.73 | $147.26 | $159.59 |
| 261 | ASTRAZENECA | SEROQUEL | TAB 300MG | Quetiapine Fumarate | 0310-0274-39 | | | $136.28 | $153.20 | $721.80 | $721.80 |
| 262 | ASTRAZENECA | SEROQUEL | TAB 300MG | Quetiapine Fumarate | 0310-0274-60 | | | | | | $433.14 |
| 311 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 0310-0130-73 | $2,579.96 | $2,677.69 | $2,727.32 | $2,834.42 | $2,974.02 | $2,378.45 |
| 309 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 0310-0131-10 | $87.92 | $91.26 | $92.76 | $96.47 | $101.15 | $114.84 |
| 310 | ASTRAZENECA | ZESTRIL | TAB 10MG | Lisinopril | 0310-0131-39 | $87.92 | $91.26 | $92.76 | $96.47 | $101.15 | $114.44 |
| 312 | ASTRAZENECA | ZESTRIL | TAB 2.5MG | Lisinopril | 0310-0135-10 | $56.78 | $59.04 | $59.92 | $62.32 | $65.33 | $74.18 |
| 313 | ASTRAZENECA | ZESTRIL | TAB 20MG | Lisinopril | 0310-0132-10 | $94.10 | $97.68 | $99.28 | $103.25 | $108.29 | $122.84 |
| 314 | ASTRAZENECA | ZESTRIL | TAB 20MG | Lisinopril | 0310-0132-39 | $94.10 | $97.68 | $99.28 | $103.25 | $108.29 | $122.84 |
| 315 | ASTRAZENECA | ZESTRIL | TAB 30MG | Lisinopril | 0310-0133-10 | $140.52 | $145.16 | $150.87 | $153.20 | $158.25 | $174.05 |
| 316 | ASTRAZENECA | ZESTRIL | TAB 40MG | Lisinopril | 0310-0134-10 | $137.46 | $142.98 | $145.16 | $150.87 | $158.35 | $179.79 |
| 317 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 0310-0130-10 | $85.04 | $88.27 | $89.60 | $93.38 | $97.98 | $111.21 |
| 318 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 0310-0130-33 | $85.04 | $88.27 | $89.80 | $93.38 | $97.98 | $111.21 |
| 319 | ASTRAZENECA | ZESTRIL | TAB 5MG | Lisinopril | 0310-0130-34 | $840.33 | $872.23 | $888.44 | $923.38 | $969.24 | $1,100.40 |
| 320 | ASTRAZENECA | ZOLADEX | IMP 10.8MG | Goserelin Acetate | 0310-0960-12 | $1,317.74 | $1,409.98 | $1,409.99 | $1,469.89 | $1,489.19 | $1,668.98 |
| 321 | ASTRAZENECA | ZOLADEX | IMP 3.6MG | Goserelin Acetate | 0310-0960-36 | $429.24 | $459.99 | $481.71 | $503.15 | $534.15 | $565.33 |
| 283 | ASTRAZENECA | ZOMIG | TAB 2.5MG | Zolmitriptan | 0310-0210-20 | $276.79 | $287.18 | $51.74 | $54.46 | $50.19 | $54.38 |
| 264 | ASTRAZENECA | ZOMIG | TAB 5MG | Zolmitriptan | 0310-0211-25 | $44.76 | $46.48 | $48.34 | $50.15 | $54.38 | $55.63 |
| 265 | ASTRAZENECA | ZOMIG ZMT | TAB 2.5 MG | Zolmitriptan | 0310-0208-30 | | | | | | $51.74 |
| 266 | ASTRAZENECA | ZOMIG ZMT | TAB 5MG | Zolmitriptan | 0310-0213-21 | | | | | | $54.38 |
| 288 | ASTRAZENECA | ATACAND | TAB 16MG | Candesartan Cilexetil | 0018-0018-31 | | | $37.26 | $38.75 | $40.26 | $43.40 |
| 330 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 0186-0016-28 | | | $124.20 | $129.17 | $134.21 | $144.69 |
| 332 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 0186-0016-54 | | | $111.76 | $116.25 | $120.73 | $130.22 |
| 331 | ASTRAZENECA LP | ATACAND | TAB 16MG | Candesartan Cilexetil | 0186-0032-31 | | | $50.40 | $52.42 | $54.46 | $58.71 |
| 333 | ASTRAZENECA LP | ATACAND | TAB 32MG | Candesartan Cilexetil | 0186-0032-28 | | | $168.00 | $174.72 | $181.54 | $195.71 |
| 334 | ASTRAZENECA LP | ATACAND | TAB 32MG | Candesartan Cilexetil | 0186-0032-54 | | | $151.20 | $157.25 | $163.38 | $176.15 |
| 335 | ASTRAZENECA LP | ATACAND | TAB 4MG | Candesartan Cilexetil | 0186-0004-31 | | | $37.26 | $38.75 | $40.26 | $43.40 |
| 336 | ASTRAZENECA LP | ATACAND | TAB 8MG | Candesartan Cilexetil | 0186-0003-31 | | | $37.26 | $38.75 | $40.26 | $43.40 |
| 337 | ASTRAZENECA LP | ATACAND | TAB 8MG | Candesartan Cilexetil | 0186-0162-28 | | | $37.26 | $38.75 | $40.26 | $43.40 |
| 339 | ASTRAZENECA LP | ATACAND HCT | TAB 16-12.5 | Candesartan Cilexetil-Hydrochlorothiazide | 0186-0162-28 | | | $174.72 | $181.54 | $189.63 | $195.71 |
| 338 | ASTRAZENECA LP | ATACAND HCT | TAB 16-12.5 | Candesartan Cilexetil-Hydrochlorothiazide | 0186-0162-54 | | | $157.25 | $163.38 | $170.64 | $176.15 |
| 340 | ASTRAZENECA LP | ATACAND HCT | TAB 32-12.5 | Candesartan Cilexetil-Hydrochlorothiazide | 0186-0322-54 | | | $174.72 | $181.51 | $185.15 | $198.63 |
| 341 | ASTRAZENECA LP | ATACAND HCT | TAB 32-12.5 | Candesartan Cilexetil-Hydrochlorothiazide | 0186-0322-28 | | | $181.54 | $195.71 | $216.56 | $233.36 |
| 342 | ASTRAZENECA LP | ENTOCORT EC | CAP 3MG/24HR | Budesonide | 0186-0702-10 | | | | | | |
| 346 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 0186-5020-82 | | | | $3,398.80 | $3,398.80 | $4,420.76 |
| 345 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 0186-5022-28 | | | | $399.66 | $399.71 | $442.05 |
| 344 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 0186-5020-54 | | | | $359.71 | $359.71 | $397.68 |
| 343 | ASTRAZENECA LP | NEXIUM | CAP 20MG | Esomeprazole Magnesium | 0186-5020-31 | | | | $118.90 | $118.90 | $122.63 |
| 349 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 0186-5040-82 | | | | $3,866.80 | $3,996.80 | $4,420.76 |
| 348 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 0186-5042-28 | | | | $399.88 | $399.88 | $442.00 |
| 347 | ASTRAZENECA LP | NEXIUM | CAP 40MG | Esomeprazole Magnesium | 0186-5040-54 | | | | $359.71 | $359.71 | $397.88 |
| | | | | Esomeprazole Magnesium | 0186-5040-31 | | | | | | $132.53 |
| 357 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 0186-0606-82 | | | $107.12 | $111.25 | $116.90 | $124.02 |
| 360 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 0186-0608-82 | | | $3,570.80 | $3,708.28 | $3,852.90 | $4,103.63 |
| 359 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 0186-0608-28 | | | $357.08 | $370.84 | $385.30 | $413.38 |
| 358 | ASTRAZENECA LP | PRILOSEC | CAP 10MG CR | Omeprazole | 0186-0608-54 | | | $385.58 | $4,139.34 | $4,390.76 | $4,814.37 |
| 363 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 0186-0742-82 | | | $348.58 | $413.84 | $420.06 | $461.44 |
| 362 | ASTRAZENECA LP | PRILOSEC | CAP 20MG CR | Omeprazole | 0186-0742-21 | | | $119.37 | $124.16 | $123.00 | $138.44 |
| 361 | ASTRAZENECA LP | PRILOSEC | CAP 20MG GR | Omeprazole | 0186-0743-82 | | | $5,840.00 | $5,940.00 | $6,171.66 | $6,621.67 |
| 367 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 0186-0743-21 | | | $179.20 | $178.20 | $185.15 | $198.65 |
| 364 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 0186-0743-31 | | | | | | |

| # | Mfr | Brand | Form | Generic | NDC | P1 | P2 | P3 | P4 | P5 | P6 | P7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-28 | 107.00 | | | 594.00 | 594.00 | 594.00 | 652.18 |
| 366 | ASTRAZENECA LP | PRILOSEC | CAP 40MG CR | Omeprazole | 00186-0743-68 | | | | | 594.00 | 594.00 | 652.15 |
| 325 | ASTRAZENECA LP | PULMICORT | INH 200MCG | Budesonide (Inhalation) | 00186-2915-42 | | 113.42 | 119.10 | 123.66 | 126.00 | 129.43 | 148.39 |
| 326 | ASTRAZENECA LP | PULMICORT | SUS .25MG/2M | Budesonide (inhalation) | 00186-1988-04 | | | | | 126.00 | 128.00 | 142.51 |
| 327 | ASTRAZENECA LP | PULMICORT | SUS .5MG/2ML | Budesonide (inhalation) | 00186-1989-04 | | | | | 126.00 | 128.00 | 142.51 |
| 328 | ASTRAZENECA LP | RHINOCORT | AER 32MCG | Budesonide (nasal) | 00186-1075-09 | 522.81 | 36.17 | 37.99 | 29.50 | 41.28 | 37.50 | 46.15 |
| 329 | ASTRAZENECA LP | RHINOCORT | SUS AQUA | Budesonide (nasal) | 00186-1070-08 | 176.02 | 93.82 | 87.29 | 91.00 | | 57.50 | 67.29 |
| 368 | ASTRAZENECA LP | TOPROL XL | TAB 100MG | Metoprolol Succinate | 00186-1092-05 | 152.00 | 167.60 | 175.15 | 182.16 | | 185.68 | 110.58 |
| 369 | ASTRAZENECA LP | TOPROL XL | TAB 100MG | Metoprolol Succinate | 00186-1092-39 | | | | | | | 110.58 |
| 370 | ASTRAZENECA LP | TOPROL XL | TAB 200MG | Metoprolol Succinate | 00186-1095-05 | | | | | | | 195.99 |
| 371 | ASTRAZENECA LP | TOPROL XL | TAB 25MG | Metoprolol Succinate | 00186-1089-05 | | | | | | | 73.59 |
| 372 | ASTRAZENECA LP | TOPROL XL | TAB 25MG | Metoprolol Succinate | 00186-1089-39 | | | | | | | 73.59 |
| 173 | ASTRAZENECA LP | TOPROL XL | TAB 50MG | Metoprolol Succinate | 00186-1090-05 | 50.59 | 55.79 | 58.30 | 60.62 | | 65.20 | 73.59 |
| 174 | ASTRAZENECA LP | TOPROL XL | TAB 50MG | Metoprolol Succinate | 00186-1090-39 | | | | | | 65.30 | 73.59 |
| 491 | AVENTIS | ALLEGRA | TAB 180MG | Fexofenadine HCl | 00268-1109-55 | | | | | | | 1,175.75 |
| 527 | AVENTIS | ALLEGRA | TAB 180MG | Fexofenadine HCl | 00088-1109-47 | | | 206.75 | 218.13 | | 51.72 | 235.13 |
| 528 | AVENTIS | ALLEGRA | TAB 30MG | Fexofenadine HCl | 00088-1106-47 | | | | | | 59.22 | 67.86 |
| 493 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-47 | | | | 118.36 | | | 136.61 |
| 494 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-55 | | | | 612.81 | | | 678.09 |
| 492 | AVENTIS | ALLEGRA | TAB 60MG | Fexofenadine HCl | 00088-1107-47 | | | | 118.36 | | | 136.61 |
| 531 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-55 | | 514.62 | 555.98 | 578.22 | | | 568.52 |
| 529 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-47 | | 102.98 | 111.18 | 115.82 | | 111.95 | 137.89 |
| 530 | AVENTIS | ALLEGRA-D | TAB 60-120ER | Fexofenadine-Pseudoephedrine | 00088-1090-84 | | 103.98 | 111.18 | 115.82 | 115.52 | 115.52 | 137.89 |
| 582 | AVENTIS | AMARYL | TAB 1MG | Glimepiride | 00039-0221-10 | 22.60 | 23.52 | 23.52 | 32.64 | 33.64 | 37.27 | 37.00 |
| 583 | AVENTIS | AMARYL | TAB 2MG | Glimepiride | 00039-0222-10 | 26.75 | 38.18 | 38.18 | 44.58 | 44.58 | 44.58 | 53.24 |
| 584 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00039-0223-10 | 35.75 | 71.88 | 71.88 | 84.11 | | 84.11 | 50.24 |
| 595 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00039-0223-11 | 59.10 | 71.85 | 74.76 | 84.11 | 84.11 | 84.11 | 84.76 |
| 596 | AVENTIS | AMARYL | TAB 4MG | Glimepiride | 00039-0223-10 | | | | | | | 84.78 |
| 468 | AVENTIS | ANZEMET | INJ 20MG/ML | Dolasetron Mesylate | 00088-1205-32 | 140.95 | 148.88 | 143.18 | | 173.16 | | 172.16 |
| 455 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-05 | 330.00 | 330.00 | 343.20 | 343.20 | 346.54 | 366.54 | 391.20 |
| 456 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-09 | 330.00 | 330.00 | 343.20 | 343.20 | 346.54 | 386.54 | 381.20 |
| 457 | AVENTIS | ANZEMET | TAB 100MG | Dolasetron Mesylate | 00088-1203-41 | 550.00 | 550.00 | 860.00 | 866.40 | 733.08 | 278.54 | 381.20 |
| 466 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-05 | 550.00 | 550.00 | 860.00 | 866.40 | 733.08 | 278.54 | 762.41 |
| 469 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-43 | 249.00 | 249.00 | 259.99 | 258.99 | 249.00 | 279.54 | 287.60 |
| 500 | AVENTIS | ANZEMET | TAB 50MG | Dolasetron Mesylate | 00088-1202-43 | 498.00 | 498.00 | 517.42 | 517.42 | 533.14 | 533.27 | 287.60 |
| 521 | AVENTIS | ARAVA | TAB 10MG | Leflunomide | 00058-2160-30 | 247.26 | 244.60 | 244.60 | 244.60 | 244.60 | 244.60 | 575.27 |
| 586 | AVENTIS | ARAVA | TAB 20MG | Leflunomide | 00058-2151-30 | 311.35 | 45.18 | 46.16 | | 249.64 | 259.49 | 303.58 |
| 502 | AVENTIS | ARAVA | TAB 20MG | Leflunomide | | 232.98 | 34.20 | 34.20 | 35.53 | 53.40 | 53.40 | 303.58 |
| 486 | AVENTIS | AZMACORT | AER 100MCG | Triamcinolone Acetonide (Inhalant) | 00075-0050-37 | 395.36 | 100.20 | 51.35 | 49.90 | 49.90 | 52.50 | 58.58 |
| 503 | AVENTIS | CALCIMAR | SUS 1GM/10ML | CALCITONIN SALMON | 00088-1706-15 | 31.35 | 33.28 | 35.53 | 37.02 | | | 39.24 |
| 565 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-53 | 23.98 | 34.20 | 105.22 | 108.38 | 105.22 | 114.66 | 114.65 |
| 507 | AVENTIS | CARAFATE | SUS 1GM/10ML | Sucralfate | 00088-1712-23 | 2,295.66 | 2,387.48 | 2,247.46 | 2,852.28 | 2,727.27 | | 2,737.22 |
| 509 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-55 | 382.50 | 297.80 | 413.70 | 430.25 | 456.00 | | 456.00 |
| 508 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-47 | 78.76 | 81.96 | 85.23 | 88.68 | 94.00 | | 94.00 |
| 504 | AVENTIS | CARAFATE | TAB 1GM | Sucralfate | 00088-1712-47 | 126.70 | 133.86 | 139.20 | 144.79 | 130.97 | 144.73 | 1,163.13 |
| | AVENTIS | CARDIZEM | CAP 120MG SR | Diltiazem HCl | 00088-1779-47 | 89.76 | 89.86 | 93.46 | 97.27 | 101.09 | 115.50 | 1,109.51 |
| | AVENTIS | CARDIZEM | CAP 60MG SR | Diltiazem HCl | 00088-1777-47 | 89.76 | 102.72 | 106.61 | 111.00 | 115.50 | 115.50 | 1,128.13 |
| | AVENTIS | CARDIZEM | CAP 90MG SR | Diltiazem HCl | 00088-1778-47 | 142.20 | 142.20 | 147.90 | 153.84 | 160.00 | 173.33 | 1,173.33 |
| | AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1769-17 | 79.32 | 82.50 | 85.50 | 89.22 | 92.78 | 82.78 | 962.78 |
| | AVENTIS | CARDIZEM | INJ 5MG/ML | Diltiazem HCl | 00088-1799-32 | 147.00 | 152.88 | 159.00 | 165.36 | 171.97 | 171.97 | 171.97 |
| | AVENTIS | CARDIZEM | INJ MONOVIAL | Diltiazem HCl | 00088-1799-33 | 122.40 | 122.40 | 127.22 | 132.42 | 137.71 | 137.71 | 149.19 |
| | AVENTIS | CARDIZEM | TAB 120MG | Diltiazem HCl | 00088-1785-16 | 135.50 | 141.64 | 146.64 | 152.52 | 152.52 | 165.62 | 171.94 |
| | AVENTIS | CARDIZEM | TAB 30MG | Diltiazem HCl | 00088-1782-47 | 146.92 | 50.76 | 50.76 | 52.80 | 54.91 | 54.91 | 59.49 |
| | AVENTIS | CARDIZEM | TAB 60MG | Diltiazem HCl | 00088-1711-47 | 73.68 | 78.82 | 78.68 | 82.88 | 82.17 | 86.17 | 90.35 |
| | AVENTIS | CARDIZEM | TAB 90MG | Diltiazem HCl | 00088-1771-47 | 103.56 | 107.70 | 112.02 | 118.52 | 118.52 | 121.19 | 131.28 |
| | AVENTIS | GAMMAR P.I.V. (IMMUNE GLOBULIN) | INJ 1 GM | | 00053-7455-01 | | 75.00 | 75.00 | 80.00 | 80.00 | 80.00 | 80.00 |
| 683 | AVENTIS SCHERING | GAMIMUNE N | IV INJ 1 GM | Immune Globulin (Human) IV | 00053-7485-01 | 75.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 100.00 |

| ID | Manufacturer | Product | NDC | Drug Name | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 684 | AVENTIS BEHRING | GAMMAR-P IV INJ 10 GM | 00053-7485-10 | Immune Globulin (Human) IV | $750.00 | $650.00 | $650.00 | $890.00 | $650.00 | $1,000.00 |
| 685 | AVENTIS BEHRING | GAMMAR-P IV INJ 2.5 GM | 00053-7485-02 | Immune Globulin (Human) IV | $187.50 | $162.50 | $162.50 | $162.50 | $162.50 | $250.00 |
| 682 | AVENTIS BEHRING | GAMMAR-P IV INJ 5 GM | 00053-7485-05 | Immune Globulin (Human) IV | $2,250.00 | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 | $1,950.00 |
| 686 | AVENTIS BEHRING | GAMMAR-P IV INJ 5 GM | 00053-7485-05 | Immune Globulin (Human) IV | $375.00 | $325.00 | $325.00 | $325.00 | $325.00 | $500.00 |
| 577 | AVENTIS | INTAL NEB 20MG/2ML | 00585-0673-03 | Cromolyn Sodium | $50.66 | $55.86 | $58.66 | $61.58 | $67.35 | $67.38 |
| 578 | AVENTIS | INTAL NEB 20MG/2ML | 00585-0673-01 | Cromolyn Sodium | $94.64 | $104.34 | $109.58 | $115.04 | $126.63 | $125.63 |
| 580 | AVENTIS | INTAL INH AER 800MCG | 00585-0675-01 | Cromolyn Sodium | $68.30 | $72.07 | $74.95 | $77.95 | $85.26 | $85.28 |
| 579 | AVENTIS | INTAL INH AER 800MCG | 00585-0675-02 | Cromolyn Sodium | $43.56 | $45.30 | $47.11 | $53.59 | $53.59 | $53.59 |
| 489 | AVENTIS | NASACORT AER 55MCG/AC | 00075-1005-43 | Triamcinolone Acetonide (Nasal) | $36.11 | $39.51 | $43.54 | $45.82 | $46.48 | $55.85 |
| 490 | AVENTIS | NASACORT AQ AER 55MCG/AC | 00075-1506-16 | Triamcinolone Acetonide (Nasal) | $36.47 | $37.22 | $40.53 | $44.45 | $51.16 | $61.59 |
| 564 | AVENTIS | TAXOTERE INJ 200.5ML | 00075-8001-80 | Docetaxel | $1,031.56 | $1,107.43 | $1,184.30 | $1,254.02 | $1,316.71 | $1,382.64 |
| 583 | AVENTIS | TAXOTERE INJ 200.5ML | 00075-8001-20 | Docetaxel | $1,257.92 | $294.36 | $295.59 | $313.51 | $329.18 | $345.64 |
| 526 | AVENTIS | TRENTAL TAB 400MG CR | 00039-0078-11 | Pentoxifylline | $86.24 | $68.68 | $71.64 | $74.52 | $75.89 | $76.99 |
| 538 | AVENTIS | TRENTAL TAB 400MG CR | 00039-0078-10 | Pentoxifylline | $83.46 | $66.00 | $68.64 | $71.40 | $75.68 | $76.56 |
| 525 | AVENTIS | TRENTAL TAB 400MG CR | | Pentoxifylline | | $27.95 | $15.98 | $15.99 | $15.99 | $15.58 |
| 2228 | B. BRAUN MCGAW | DEXTROSE INJ 20% | 00264-1231-55 | Dextrose | | $27.95 | $27.95 | $27.95 | $27.95 | $27.61 |
| 2230 | B. BRAUN MCGAW | DEXTROSE INJ 30% | 00264-1240-55 | Dextrose | $273.12 | $273.12 | $273.12 | $192.15 | $192.15 | $192.15 |
| 2211 | B. BRAUN MCGAW | DEXTROSE INJ 40% | 00264-1510-20 | Dextrose | $1,911.10 | $2,022.32 | $2,022.32 | $2,022.32 | $2,032.32 | $2,032.32 |
| 2232 | B. BRAUN MCGAW | DEXTROSE INJ 5% | 00264-1510-38 | Dextrose | $148.92 | $148.92 | $154.20 | $154.20 | $154.20 | $154.20 |
| 2256 | B. BRAUN MCGAW | DEXTROSE INJ 5% | 00264-7510-00 | Dextrose | $919.28 | $919.28 | $947.10 | $947.10 | $947.10 | $947.10 |
| 2233 | B. BRAUN MCGAW | DEXTROSE INJ 5% | 00264-1510-31 | Dextrose | $273.12 | $273.12 | $288.50 | $288.50 | $286.50 | $286.50 |
| 2235 | B. BRAUN MCGAW | DEXTROSE INJ 5% | 00264-2510-10 | Dextrose | $2707.20 | $2707.20 | $2728.80 | $2728.80 | $2728.80 | $2728.80 |
| 2234 | B. BRAUN MCGAW | DEXTROSE INJ 5% | 00264-1510-32 | Dextrose | $190.73 | $190.73 | $190.73 | $190.73 | $190.73 | $190.73 |
| 2237 | B. BRAUN MCGAW | DEXTROSE INJ 50% | 00264-1120-01 | Dextrose | | $179.33 | $184.73 | $184.73 | $184.73 | $194.73 |
| 2239 | B. BRAUN MCGAW | DEXTROSE INJ 50% | 00264-1260-55 | Dextrose | | $336.23 | $387.80 | $397.80 | $397.80 | $397.80 |
| 2238 | B. BRAUN MCGAW | DEXTROSE INJ 50% | 00264-1281-55 | Dextrose | $504.67 | $504.67 | $519.63 | $519.63 | $519.63 | $519.63 |
| 2242 | B. BRAUN MCGAW | DEXTROSE INJ 70% | 00264-1129-50 | Dextrose | $475.73 | $475.73 | $489.99 | $489.99 | $489.98 | $488.98 |
| 2241 | B. BRAUN MCGAW | DEXTROSE INJ 70% | 00264-1290-55 | Dextrose | $234.58 | $234.58 | $248.93 | $248.93 | $248.93 | $248.93 |
| 2240 | B. BRAUN MCGAW | DEXTROSE INJ 70% | 00264-1290-50 | Dextrose | | $24.28 | $24.28 | $24.28 | $24.29 | $24.29 |
| 2243 | B. BRAUN MCGAW | DEXTROSE INJ 70% | 00264-1292-55 | Dextrose | $293.86 | $302.70 | $302.70 | $302.70 | $302.70 | $302.70 |
| 2245 | B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | 00264-7520-00 | Dextrose | $170.57 | $170.57 | $175.55 | $175.65 | $175.65 | $173.65 |
| 2246 | B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | 00264-7520-10 | Dextrose | $286.70 | $286.70 | $286.70 | $286.70 | $286.70 | $286.70 |
| 2244 | B. BRAUN MCGAW | DEXTROSE 10% INJ FL CONT | 00264-7522-20 | Dextrose | $294.84 | $294.84 | $303.60 | $303.60 | $303.60 | $303.60 |
| 2247 | B. BRAUN MCGAW | DEXTROSE 10% INJ NACL .2% | 00264-7623-20 | Dextrose w/ Sodium Chloride | $195.75 | $195.75 | $210.64 | $210.64 | $210.64 | $210.64 |
| 2248 | B. BRAUN MCGAW | DEXTROSE 10% INJ NACL .2% | 00264-7620-00 | Dextrose w/ Sodium Chloride | $150.85 | $150.85 | $160.33 | $160.33 | $160.33 | $160.33 |
| 2249 | B. BRAUN MCGAW | DEXTROSE 12% INJ NACL.45% | 00264-7622-00 | Dextrose w/ Sodium Chloride | $155.89 | $155.89 | $160.50 | $160.50 | $160.50 | $160.50 |
| 2251 | B. BRAUN MCGAW | DEXTROSE 2.5 INJ NACL.45% | 00264-7605-00 | Dextrose w/ Sodium Chloride | $302.70 | $302.70 | $311.70 | $311.70 | $311.70 | $311.70 |
| 2250 | B. BRAUN MCGAW | DEXTROSE 2.5 INJ NACL.45% | 00264-7609-10 | Dextrose w/ Sodium Chloride | $422.71 | $422.71 | $435.38 | $435.38 | $435.38 | $435.30 |
| 2252 | B. BRAUN MCGAW | DEXTROSE 2.5 SOL LR 1785T | 00264-7799-30 | Dextrose in Lactated Ringers | $265.68 | $265.68 | $279.12 | $279.12 | $279.12 | $279.12 |
| 2253 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .1% | 00264-7616-20 | Dextrose w/ Sodium Chloride | $265.68 | $265.68 | $279.12 | $279.12 | $279.12 | $279.12 |
| 2254 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | 00264-7618-10 | Dextrose w/ Sodium Chloride | $157.90 | $157.90 | $166.20 | $166.20 | $166.20 | $166.20 |
| 2255 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | 00264-7616-00 | Dextrose w/ Sodium Chloride | $271.81 | $271.81 | $279.90 | $279.90 | $279.90 | $279.90 |
| 2257 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .2% | 00264-7010-10 | Dextrose w/ Sodium Chloride | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2258 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .9% | 00264-7610-20 | Dextrose w/ Sodium Chloride | $157.90 | $157.90 | $166.50 | $166.50 | $166.50 | $168.50 |
| 2259 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL .9% | 00264-7614-20 | Dextrose w/ Sodium Chloride | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2260 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | 00264-7614-10 | Dextrose w/ Sodium Chloride | $263.70 | $263.70 | $271.50 | $271.50 | $271.50 | $271.50 |
| 2261 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | 00264-7614-00 | Dextrose w/ Sodium Chloride | $149.55 | $149.55 | $154.05 | $154.05 | $154.05 | $154.05 |
| 2263 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | 00264-7612-10 | Dextrose w/ Sodium Chloride | $272.23 | $272.23 | $280.50 | $280.50 | $280.50 | $280.50 |
| 2264 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.33% | 00264-7612-00 | Dextrose w/ Sodium Chloride | $157.90 | $165.72 | $168.60 | $168.60 | $168.60 | $168.60 |
| 2262 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.45% | 00264-7612-20 | Dextrose w/ Sodium Chloride | $264.33 | $264.33 | $272.10 | $272.10 | $272.10 | $272.10 |
| 2266 | B. BRAUN MCGAW | DEXTROSE 5% INJ NACL.45% | 00264-7751-10 | Dextrose in Lactated Ringers | $301.29 | $179.16 | $312.30 | $312.30 | $310.50 | $310.50 |
| 2297 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | 00264-7751-00 | Dextrose in Lactated Ringers | $179.16 | $179.16 | $209.40 | $209.40 | $209.40 | $209.40 |
| 2295 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | 00264-7759-20 | Dextrose in Lactated Ringers | $289.20 | $289.20 | $297.90 | $297.90 | $297.90 | $297.90 |
| 2265 | B. BRAUN MCGAW | DEXTROSE 5% SOL LR | 00264-9567-10 | Heparin Sod (Porcine) in D5W | $590.19 | $590.19 | $607.80 | $607.80 | $607.80 | $607.80 |
| 2296 | B. BRAUN MCGAW | HEP 5OD/D5W INJ 20000U | 00264-9597-00 | Heparin Sod (Porcine) in D5W | $625.87 | $625.87 | $644.70 | $644.70 | $644.70 | $644.70 |
| 2287 | B. BRAUN MCGAW | HEP 5OD/D5W INJ 25000U | 00264-9577-10 | Heparin Sod (Porcine) in D5W | $598.42 | $598.42 | $616.50 | $616.50 | $616.50 | $616.50 |

| Ref | Manufacturer | Product | Description | NDC | Price 1 | Price 2 | Price 3 | Price 4 | Price 5 | Price 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | B. BRAUN MCGAW | HEP SOD/NACL INJ 1000U | Heparin (Porcine) In Sodium Chloride | 00264-9872-10 | $367.50 | $367.50 | $378.60 | $378.60 | $378.60 | $378.60 |
| 2246 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-7802-00 | $149.66 | $149.66 | $149.66 | $149.66 | $149.66 | $149.66 |
| 2349 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-7802-10 | $275.32 | $275.32 | $283.50 | $283.50 | $283.50 | $283.50 |
| 2347 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-1402-00 | $72.98 | $72.98 | $72.98 | $72.98 | $72.98 | $72.98 |
| 2346 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.45% | Sodium Chloride | 00264-1402-10 | $130.20 | $130.20 | $130.20 | $130.20 | $130.20 | $130.20 |
| 2355 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-7800-00 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 | $169.92 |
| 2357 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1920-38 | $1,914.00 | $1,914.00 | $2,032.32 | $2,032.32 | $2,032.32 | $2,032.33 |
| 2358 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1920-31 | $675.28 | $675.28 | $730.24 | $730.24 | $730.24 | $730.24 |
| 2356 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1600-32 | $666.88 | $666.88 | $730.24 | $730.24 | $730.24 | $730.24 |
| 2352 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-00 | $566.08 | $566.08 | $566.08 | $566.08 | $566.08 | $566.08 |
| 2356 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-4000-35 | $10.57 | $10.57 | $10.57 | $10.57 | $10.57 | $10.57 |
| 2350 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-23 | $126.60 | $126.60 | $128.60 | $128.60 | $128.60 | $128.60 |
| 2351 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.9% | Sodium Chloride | 00264-1400-10 | $130.20 | $130.20 | $139.20 | $139.20 | $139.20 | $139.20 |
| 2353 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.8% | Sodium Chloride | 00264-7600-20 | $285.20 | $285.20 | $295.20 | $295.20 | $295.20 | $295.20 |
| 2354 | B. BRAUN MCGAW | SOD CHLORIDE INJ 0.8% | Sodium Chloride | 00264-7800-10 | $285.20 | $285.20 | $295.20 | $295.20 | $295.20 | $295.20 |
| 2360 | B. BRAUN MCGAW | SOD CHLORIDE INJ 3% | Sodium Chloride | 00264-7805-10 | $330.72 | $330.72 | $330.72 | $330.72 | $330.72 | $330.72 |
| 2361 | B. BRAUN MCGAW | SOD CHLORIDE INJ 5% | Sodium Chloride | 00264-7806-10 | $315.49 | $315.49 | $315.49 | $324.00 | $324.00 | $324.00 |
| 2208 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-00 | $215.28 | $215.28 | $254.36 | $254.36 | $254.36 | $254.36 |
| 2229 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-55 | $187.93 | $187.93 | $193.60 | $193.60 | $193.60 | $193.60 |
| 2207 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-10 | $217.33 | $217.33 | $223.80 | $223.80 | $223.80 | $223.80 |
| 2210 | B. BRAUN MCGAW | SODIUM CHLOR SOL 0.9% IRR | Sodium Chloride (GU Irrigant) | 00264-2201-70 | $102.54 | $102.54 | $105.65 | $105.65 | $105.65 | $105.65 |
| | BEDFORD | ACYCLOVIR SODIUM | Acyclovir Sodium | | | | $528.00 | $528.00 | $528.00 | $528.00 |
| | BEDFORD | AMIKACIN SULFATE | Amikacin Sulfate | | | | $437.50 | $437.50 | $437.50 | $437.50 |
| | BEDFORD | ANIKACIN SULFATE | Amikacin Sulfate 250 mg/ml, 2 ml 10s ea | | | | $62.50 | $62.50 | $62.50 | $62.50 |
| | BEDFORD | CYTARABINE | Cytarabine | | | | $110.00 | $110.00 | $110.00 | $110.00 |
| | BEDFORD | CYTARABINE | Cytarabine | | | | $184.40 | $184.40 | $184.40 | $184.40 |
| | BEDFORD | ETOPOSIDE | Etoposide | | | | $528.00 | $528.00 | $528.00 | $528.00 |
| | BEDFORD | ETOPOSIDE | Etoposide 20 MG/ML, 5ML | | | | $437.50 | $437.50 | $437.50 | $437.50 |
| | BEDFORD | LEUCOVORIN CALCIUM | Leucovorin Calcium | | | | $62.50 | $62.50 | $62.50 | $62.50 |
| | BEDFORD | LEUCOVORIN CA INJ 350MG | Etoposide 20 MG/ML, 5ML | | | | $110.00 | $110.00 | $110.00 | $110.00 |
| | BEDFORD | LEUCOVOR CA TAB 15MG | Leucovorin Calcium 50 mg, 10s ea | | | | $137.94 | $137.94 | $137.94 | $137.94 |
| | BEDFORD | LEUCOVOR CA TAB 5MG | Leucovorin Calcium 50 mg, 10s ea | | | | $200.96 | $200.96 | $200.96 | $200.96 |
| | BOEHRINGER INGELHEIM | ACYCLOVIR SODIUM 500 MG, 10S EA | Acyclovir Sodium | | | | | | | |
| | BOEHRINGER INGELHEIM | AMIKACIN SULFATE 250 MG/ML, 2 ML 10S | Amikacin Sulfate | | | | | | | |
| | BOEHRINGER INGELHEIM | CYTARABINE 100 MG, 10S EA | Cytarabine | | | | | | | |
| | BOEHRINGER INGELHEIM | DOXORUBICN HCL 2 MG/ML, 100ML | Doxorubicin HCl | | | | | | | |
| | BOEHRINGER INGELHEIM | ETOPOSIDE 20 MG/ML, 5ML | Etoposide | | | | | | | |
| | BOEHRINGER INGELHEIM | LEUCOVORIN CA INJ 350MG | Leucovorin Calcium | | | | | | | |
| | BOEHRINGER INGELHEIM | LEUCOVOR CA TAB 15MG | Leucovorin Calcium | | | | | | | |
| | BOEHRINGER INGELHEIM | LEUCOVOR CA TAB 5MG | Leucovorin Calcium | | | | | | | |
| | BOEHRINGER INGELHEIM | LEUCOVORIN CALCIUM 50 MG, 10S EA | Leucovorin Calcium | 58408-0523-07 | | | $137.94 | $137.94 | $137.94 | $137.94 |
| | BOEHRINGER INGELHEIM | METHOTREXATE INJ 20MG | Leucovorin Calcium | 54036-0875-74 | | | $200.96 | $200.96 | $200.96 | $200.96 |
| | BOEHRINGER INGELHEIM | METHOTREXATE SODIUM 25 MG/ML, 2ML, 10S | Leucovorin Calcium | 54035-0824-47 | | | $285.00 | $285.00 | $285.00 | $285.00 |
| | BOEHRINGER INGELHEIM | MITOMYCIN 5 MG, EA | Methotrexate Sodium | 58408-0673-01 | | | $5.03 | $5.03 | $5.03 | $5.03 |
| | BOEHRINGER INGELHEIM | VINBLASTINE SULFATE 10 MG, 10S EA | Vinblastine | | | | | | | |
| | BOEHRINGER INGELHEIM | VINBLASTINE SULFATE 10 MG, 10S EA | Vinblastine | | | | | | | |
| 2594 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 20/4G/ML | Triamcinolone Diacetate | 00469-5117-05 | $203.00 | $203.00 | $212.30 | $212.30 | $233.00 | $233.00 |
| 2596 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40/4G/ML | Triamcinolone Diacetate | 00469-5116-05 | $125.30 | $125.30 | $125.30 | $143.70 | $143.70 | $143.70 |
| 2595 | FUJISAWA HEALTHCARE | ARISTOCORT INJ 40MG/ML | Triamcinolone Diacetate | 00469-5118-01 | $562.90 | $562.90 | $562.90 | $72.10 | $72.10 | $72.10 |
| 2617 | FUJISAWA HEALTHCARE | ARISTOCORT TAB 4MG | Triamcinolone | 00469-5124-30 | $41.44 | $41.44 | $41.44 | $46.67 | $48.67 | $48.67 |
| 2617 | FUJISAWA HEALTHCARE | ARISTOCORT TAB 8MG | Triamcinolone | 00469-5124-71 | $131.23 | $131.23 | $131.23 | $147.84 | $147.84 | $147.84 |
| 2575 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.025% | Triamcinolone Acetonide (Topical) | 00469-9101-15 | $8.46 | $8.46 | $9.25 | $10.00 | $10.50 | $10.50 |
| 2575 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.025% | Triamcinolone Acetonide (Topical) | 00469-9101-50 | $20.63 | $20.63 | $22.78 | $24.64 | $25.88 | $25.88 |
| 2577 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-9102-15 | $10.74 | $10.74 | $11.75 | $12.71 | $13.35 | $13.35 |
| 2576 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.1% | Triamcinolone Acetonide (Topical) | 00469-9102-60 | $27.48 | $27.48 | $30.08 | $32.50 | $34.13 | $34.13 |
| 2579 | FUJISAWA HEALTHCARE | ARISTOCORT A CRE 0.5% | Triamcinolone Acetonide (Topical) | 00469-9104-15 | $29.46 | $29.46 | $32.25 | $34.88 | $36.63 | $36.63 |
| 2580 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-9105-15 | $10.74 | $10.74 | $11.75 | $12.71 | $13.35 | $13.35 |
| 2581 | FUJISAWA HEALTHCARE | ARISTOCORT A OIN 0.1% | Triamcinolone Acetonide (Topical) | 00469-9105-60 | $27.46 | $27.46 | $30.06 | $32.51 | $34.13 | $34.13 |
| 2596 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | Triamcinolone Hexacetonide | 00469-5119-01 | $184.00 | $184.00 | $184.00 | $211.10 | $211.10 | $211.10 |
| 2597 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 20MG/ML | Triamcinolone Hexacetonide | 00469-5119-05 | $81.60 | $81.60 | $81.60 | $84.00 | $84.00 | $84.00 |
| 2599 | FUJISAWA HEALTHCARE | ARISTOSPAN INJ 5MG/ML | Triamcinolone Hexacetonide | 00469-5118-05 | $1,181.40 | $1,181.40 | $1,181.40 | $137.40 | $137.40 | $137.40 |
| 2600 | FUJISAWA HEALTHCARE | CEFIZOX INJ 10GM | Ceftazidime Sodium | 00469-7255-10 | $1,097.96 | $1,097.96 | $1,097.96 | $1,097.96 | $1,097.96 | $1,097.96 |
| 2601 | FUJISAWA HEALTHCARE | CEFOTAX INJ 1GM | Cefotaxime Sodium | 00469-7251-01 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 |
| 2606 | FUJISAWA HEALTHCARE | CEFOTAX INJ 1GM | Cefotaxime Sodium | 00469-7252-01 | $123.00 | $123.00 | $123.00 | $123.00 | $123.00 | $123.00 |

| ID | Manufacturer | Brand | Form | NDC | Generic Name | Prices (reading across) |
|---|---|---|---|---|---|---|
| 2610 | FUJISAWA HEALTHCARE | CEFIZOX | INJ 1GM ADD | 00469-7271-01 | Ceftizoxime Sodium | $134.40  $134.40  $134.40  $134.40  $134.40  $134.40 |
| 2802 | FUJISAWA HEALTHCARE | CEFIZOX | INJ 20M | 00469-7250-02 | Ceftizoxime Sodium | $21.14  $21.14  $21.14  $21.14  $21.14  $21.14 |
| 2611 | FUJISAWA HEALTHCARE | CEFIZOX | INJ 2GM | 00469-7254-02 | Ceftizoxime Sodium | $230.50  $230.50  $220.50  $230.50  $220.50  $230.50 |
| 2812 | FUJISAWA HEALTHCARE | CEFIZOX | INJ 20M ADD | 00469-7272-02 | Ceftizoxime Sodium | $231.63  $231.63  $231.63  $231.80  $231.63  $231.63 |
| 2813 | FUJISAWA HEALTHCARE | CEFIZOXD5W | INJ 1GM | 00469-7220-01 | Ceftizoxime in D5W | $335.52  $335.52  $335.52  $335.52  $335.52  $335.52 |
| 2814 | FUJISAWA HEALTHCARE | CEFIZOXD5W | INJ 2GM | 00469-7221-02 | Ceftizoxime in D5W | $569.76  $569.76  $569.76  $569.76  $569.76  $569.76 |
| 2804 | FUJISAWA HEALTHCARE | CYCLOCORT | CRE 0.1% | 00469-7054-60 | Amcinonide | $41.18  $43.23  $43.23  $48.08  $51.53  $51.53 |
| 2863 | FUJISAWA HEALTHCARE | CYCLOCORT | CRE 0.1% | 00469-7064-30 | Amcinonide | $24.50  $25.73  $27.00  $29.21  $30.68  $30.68 |
| 2852 | FUJISAWA HEALTHCARE | CYCLOCORT | CRE 0.1% | 00469-7054-15 | Amcinonide | $15.46  $17.28  $18.13  $19.60  $20.54  $20.54 |
| 2840 | FUJISAWA HEALTHCARE | CYCLOCORT | LOT 0.1% | 00469-7404-60 | Amcinonide | $37.84  $39.32  $34.51  $44.86  $47.13  $47.13 |
| 2855 | FUJISAWA HEALTHCARE | CYCLOCORT | LOT 0.1% | 00469-7404-20 | Amcinonide | $13.03  $18.08  $20.98  $22.89  $23.83  $23.83 |
| 2899 | FUJISAWA HEALTHCARE | CYCLOCORT | OIN 0.1% | 00469-7115-60 | Amcinonide | $41.19  $42.23  $45.38  $49.08  $51.55  $51.55 |
| 2838 | FUJISAWA HEALTHCARE | CYCLOCORT | OIN 0.1% | 00469-7114-30 | Amcinonide | $24.50  $25.73  $27.00  $29.21  $30.68  $30.68 |
| 2887 | FUJISAWA HEALTHCARE | CYCLOCORT | OIN 0.1% | 00469-7115-15 | Amcinonide | $16.45  $17.28  $18.13  $19.60  $20.58  $20.58 |
|  | FUJISAWA HEALTHCARE | LYPHO... | | 00469-2310-30 (1998) 53323-0221- | VANCOMYCIN HYDROCHLORIDE | $10.97  $10.97  NA  $10.97 |
|  | FUJISAWA HEALTHCARE | NEBUPENT OR PENTAM 300 | | 00469-0113-10 (1998) 53323-0113- | PENTAMIDINE ISETHIONATE | $58.75  $58.75  $58.75  $58.75 |
| 2618 | FUJISAWA HEALTHCARE | PROGRAF | CAP 0.5MG | 00469-0607-73 | Tacrolimus | $238.40  $281.65  $260.48  $284.66  $312.58  $204.53 |
| 2620 | FUJISAWA HEALTHCARE | PROGRAF | CAP 1MG | 00469-0617-11 | Tacrolimus | $287.11  $286.06  $300.53  $316.80  $211.58 |
| 2619 | FUJISAWA HEALTHCARE | PROGRAF | CAP 1MG | 00469-0617-10 | Tacrolimus | $311.58 |
| 2621 | FUJISAWA HEALTHCARE | PROGRAF | CAP 1MG | 00469-0617-73 | Tacrolimus | $338.19 |
| 2622 | FUJISAWA HEALTHCARE | PROGRAF | CAP 5MG | 00469-0657-11 | Tacrolimus | $1,197.00  $1,309.25  $1,452.20  $1,473.15  $1,562.71  $1,657.73 |
| 2829 | FUJISAWA HEALTHCARE | PROGRAF | CAP 5MG | 00469-0657-73 | Tacrolimus | $1,355.44  $1,420.25  $1,502.51  $1,503.38  $1,674.61 |
| 2815 | FUJISAWA HEALTHCARE | PROGRAF | INJ 5MG/ML | 00469-3016-01 | Tacrolimus | $2,220.00  $1,156.25  $1,156.52  $1,161.00  $1,191.00  $1,280.53 |
|  | FUJISAWA HEALTHCARE | VINBLASTINE SULFATE | | 00469-2780-10 (1998) 53323-0276-10 (1999 & 20 | VINBLASTINE SULFATE | $143.23  $43.23  $43.25  $63.65.10  $1.04 |
|  | FUJISAWA HEALTHCARE | | | | ACYCLOVIR SODIUM | |
|  | FUJISAWA HEALTHCARE | | | | DEXAMETHASONE SODIUM PHOSPHATE | $45.50  $45.20  $2.87 |
|  | FUJISAWA HEALTHCARE | | | | DOXORUBICIN HYDROCHLORIDE | $12.64 |
|  | FUJISAWA HEALTHCARE | | | | FLUOROURACIL | |
|  | FUJISAWA HEALTHCARE | | | | GENTAMICIN SULFATE | $385.38  $57.50  $437.50  $47.50 |
| | GENSA | AMIKACIN SULFATE | | | AMIKACIN SULFATE 50 mg/ml, 2 ml 10s | $38.50  $12.25 |
| | GENSA | AMPHOTERCIN B | | | AMPHOTERICIN B 50 mg, ea | $141.97  $46.23 |
| | GENSA | ETOPOSIDE | | | ETOPOSIDE 20 mg/ml, 5 ml | $40.83  $26.63 |
| | GENSA | LEUCOVORIN CALCIUM | | | LEUCOVORIN CALCIUM 100 mg, ea | |
| | IMMUNEX | LEUCOVORIN CALCIUM | INJ 350MG | 59406-0633-07 | Leucovorin Calcium | $137.94  $127.94  $127.94  $137.94  $137.94 |
| | IMMUNEX | LEUCOVORIN CA | TAB 15MG | 59406-0636-74 | Leucovorin Calcium | $200.95  $200.96  $200.96  $200.98  $200.98 |
| | IMMUNEX | LEUCOVORIN CA | TAB 5MG | 59406-0634-87 | Leucovorin Calcium | $285.00  $285.00  $285.00  $285.00  $285.00 |
| | IMMUNEX | SAGRAMOSTIN | | 58405-0050-14 | SAGRAMOSTIN | $252.06  $269.71 |
| | IMMUNEX | SAGRAMOSTIN | | 58405-0050-30 | SAGRAMOSTIN | $21,260.33  $21,348.55  $236.89 |
| | IMMUNEX | SAGRAMOSTIN | | 58405-0002-01 | SAGRAMOSTIN | $126.04  $124.85  $144.30 |
| | IMMUNEX | SAGRAMOSTIN | | 58405-0002-03 | SAGRAMOSTIN | $803.16  $874.28  $72.48 |
| | IMMUNEX | SAGRAMOSTIN | | 58406-0001-01 | SAGRAMOSTIN | $262.08  $262.08 |
| | IMMUNEX | SAGRAMOSTIN | | 58406-0001-25 | SAGRAMOSTIN | $1,250.33  $1,260.33 |
| | IMMUNEX | Metronidazole Sodium | | 58405-0673-01 | Metronidazole Sodium | $5.03  $5.03  $5.03  $5.03  $5.03 |
| | IMMUNEX | NOVATRONE | | 58405-0640-03 | MITOXANE HYDROCHLORIDE | $756.04  $812.74  $1,028.25 |
| | IMMUNEX | NOVATRONE | | 58405-0640-05 | MITOXANE HYDROCHLORIDE | $945.03  $1,015.90  $1,265.29 |
| | IMMUNEX | NOVATRONE | | 58405-0640-07 | MITOXANE HYDROCHLORIDE | $1,134.05  $1,219.10  $1,542.38 |
| | IMMUNEX | THIOPLEX | | 58405-0562-01 | LYOPHILIZED THIOPETA | $125.13 |
| | IMMUNEX | THIOPLEX | | 58405-0561-02 | LYOPHILIZED THIOPETA | $60.24  $165.58 |
| | IMMUNEX | THIOPLEX | | 58405-0562-36 | LYOPHILIZED THIOPETA | $541.40  $533.44  $738.75 |
| | JNJ GROUP | REMICADE | INJ 100MG | 57894-0030-01 | Infliximab | $356.00  $511.33  $801.61 |
| 1274 | JANSSEN (J&J group) | ACIPHEX | TAB 20MG | 62856-0242-41 | Rabeprazole Sodium | $369.60  $379.94  $892.00  $892.00  $882.00 |
| 1273 | JANSSEN (J&J group) | ACIPHEX | TAB 20MG | 62856-0243-90 | Rabeprazole Sodium | $341.96  $341.96  $341.96  $352.92  $352.20 |
| 1272 | JANSSEN (J&J group) | ACIPHEX | TAB 20MG | 62856-0243-30 | Rabeprazole Sodium | $113.89  $122.50 |
| 1288 | JANSSEN (J&J group) | DURAGESIC | DIS 100MCGHR | 50458-0033-05 | Fentanyl | $159.89  $175.94  $191.94  $203.27  $313.23 |
| 1289 | JANSSEN (J&J group) | DURAGESIC | DIS 25MCGHR | 50458-0033-05 | Fentanyl | $36.04  $38.79  $56.79  $61.87  $84.07 |
| 1300 | JANSSEN (J&J group) | DURAGESIC | DIS 50MCGHR | 50458-0034-05 | Fentanyl | $84.02  $88.14  $96.16  $101.80  $106.82 |
| 1301 | JANSSEN (J&J group) | DURAGESIC | DIS 75MCGHR | 50458-0035-05 | Fentanyl | $128.33  $141.22  $154.07  $163.16  $169.52 |

| Line / Manufacturer | Product / Form | Drug Name | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1275 JANSSEN (J&J group) | REMINYL SOL 4MG/ML | Galantamine Hydrobromide | 50458-0399-10 | | | | $144.00 | | $185.64 |
| 1276 JANSSEN (J&J group) | RENINYL TAB 12MG | Galanthamine Hydrobromide | 50458-0392-60 | | | | $128.60 | | $149.96 |
| 1277 JANSSEN (J&J group) | REMINYL TAB 4MG | Galanthamine Hydrobromide | 50458-0390-60 | | | | $128.60 | | $149.96 |
| 1278 JANSSEN (J&J group) | REMINYL TAB 8MG | Galantamine Hydrobromide | 50458-0391-60 | | | | $128.60 | | $149.96 |
| 1279 JANSSEN (J&J group) | RISPERDAL SOL 1MG/ML | Risperidone | 50458-0305-03 | $85.35 | $93.76 | $98.35 | $103.20 | | $117.54 |
| 1280 JANSSEN (J&J group) | RISPERDAL TAB 0.25MG | Risperidone | 50458-0301-30 | | $1,286.64 | $1,328.70 | $1,393.81 | | $1,540.31 |
| 1281 JANSSEN (J&J group) | RISPERDAL TAB 0.25MG | Risperidone | 50458-0301-04 | | | $152.00 | $159.46 | $167.27 | $194.63 |
| 1282 JANSSEN (J&J group) | RISPERDAL TAB 0.5MG | Risperidone | 50458-0302-50 | | $1,266.64 | $1,328.70 | $1,393.81 | | $191.72 |
| 1283 JANSSEN (J&J group) | RISPERDAL TAB 0.5MG | Risperidone | 50458-0302-05 | | | $152.00 | $159.46 | $167.27 | $1,587.65 |
| 1284 JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-06 | $128.96 | $139.33 | $152.00 | $159.46 | $167.27 | $198.16 |
| 1285 JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-50 | $1,074.56 | $1,161.02 | $1,266.64 | $1,328.70 | $1,393.81 | $1,651.16 |
| 1286 JANSSEN (J&J group) | RISPERDAL TAB 1MG | Risperidone | 50458-0300-01 | $214.89 | $232.18 | $253.30 | $265.73 | $278.72 | $320.10 |
| 1287 JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-30 | $1,738.69 | $1,852.52 | $2,106.42 | $2,211.73 | $2,320.10 | $2,639.43 |
| 1288 JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-07 | $357.71 | $1,326.48 | $1,421.54 | $442.21 | $463.98 | $531.64 |
| 1289 JANSSEN (J&J group) | RISPERDAL TAB 2MG | Risperidone | 50458-0320-06 | $214.62 | $231.90 | $253.00 | $265.30 | $278.40 | $319.13 |
| 1290 JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-50 | $2,112.74 | $2,282.10 | $2,469.69 | $2,611.68 | $2,739.65 | $2,215.45 |
| 1291 JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-01 | $422.43 | $456.44 | $497.86 | $522.36 | $547.59 | $843.13 |
| 1292 JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-06 | $253.46 | $275.06 | $298.78 | $313.42 | $328.78 | $5,369.89 |
| 1293 JANSSEN (J&J group) | RISPERDAL TAB 3MG | Risperidone | 50458-0330-08 | $1,973.38 | $601.46 | $656.18 | $688.33 | $722.06 | $347.46 |
| 1294 JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-06 | $344.00 | $360.69 | $390.72 | $413.02 | $433.25 | $508.50 |
| 1295 JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-01 | $181.49 | $194.39 | $212.06 | $222.46 | $233.35 | $288.25 |
| 1296 JANSSEN (J&J group) | RISPERDAL TAB 4MG | Risperidone | 50458-0350-50 | $181.49 | $194.39 | $212.06 | $222.46 | $233.25 | $266.25 |
| 1297 JANSSEN (J&J group) | SPORANOX CAP 100MG | Itraconazole | 50458-0290-04 | $181.49 | $181.49 | $198.00 | $207.71 | $217.88 | $256.90 |
| 1317 MCNEIL (J&J group) | BICITRA SOL | Sodium Citrate & Citric Acid | 17314-5300-01 | $15.02 | $16.32 | $17.22 | $18.54 | | $21.48 |
| 1321 MCNEIL (J&J group) | ELMIRON CAP 100MG | Pentosan Polysulfate Sodium | 00045-0800-01 | $156.25 | $170.33 | $176.86 | $186.50 | $195.30 | $227.28 |
| 1308 MCNEIL (J&J group) | HALDOL INJ 5MG/ML | Haloperidol Lactate | 00045-0025-49 | $86.44 | $69.43 | $75.75 | $79.48 | $83.33 | $98.64 |
| 1307 MCNEIL (J&J group) | HALDOL INJ 5MG/ML | Haloperidol Lactate | 00045-0025-01 | $46.15 | $71.22 | $77.70 | $81.53 | $85.50 | $98.24 |
| 1309 MCNEIL (J&J group) | HALDOL DECAN INJ 100MG/ML | Haloperidol Decanoate | 00045-0025-14 | $298.82 | $273.54 | $300.72 | $315.46 | $330.81 | $382.93 |
| 1310 MCNEIL (J&J group) | HALDOL DECAN INJ 100MG/ML | Haloperidol Decanoate | 00045-0025-48 | $298.82 | $273.54 | $300.72 | $315.46 | $330.81 | $532.23 |
| 1311 MCNEIL (J&J group) | HALDOL DECAN INJ 50MG/ML | Haloperidol Decanoate | 00045-0053-01 | $283.14 | $300.47 | $327.50 | $343.87 | $390.72 | $417.41 |
| 1313 MCNEIL (J&J group) | HALDOL DECAN INJ 50MG/ML | Haloperidol Decanoate | 00045-0053-48 | $148.62 | $150.28 | $163.94 | $171.97 | $180.40 | $208.75 |
| 1312 MCNEIL (J&J group) | HALDOL DECAN INJ 50MG/ML | Haloperidol Decanoate | 00045-0253-50 | $87.95 | $90.14 | $98.34 | $103.16 | $108.32 | $125.23 |
| 1322 MCNEIL (J&J group) | LEVAQUIN TAB 250MG | Levofloxacin | 00045-1520-50 | $314.70 | $326.68 | $365.33 | $365.23 | $379.84 | $431.36 |
| 1323 MCNEIL (J&J group) | LEVAQUIN TAB 250MG | Levofloxacin | 00045-1520-10 | $633.80 | $662.33 | $735.79 | $735.78 | $765.22 | $866.76 |
| 1324 MCNEIL (J&J group) | LEVAQUIN TAB 500MG | Levofloxacin | 00045-1825-50 | $367.57 | $384.11 | $426.70 | $426.70 | $443.78 | $503.91 |
| 1325 MCNEIL (J&J group) | LEVAQUIN TAB 500MG | Levofloxacin | 00045-1825-10 | $739.55 | $772.52 | $858.53 | $858.53 | $892.87 | $1,013.70 |
| 1326 MCNEIL (J&J group) | LEVAQUIN TAB 750MG | Levofloxacin | 00045-1530-50 | | | | $520.20 | $541.01 | $814.21 |
| 1327 MCNEIL (J&J group) | LEVAQUIN TAB 750MG | Levofloxacin | 00045-1530-10 | | | | $1,040.40 | $1,082.02 | $1,228.45 |
| 1314 MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 17314-9400-01 | $73.36 | $87.40 | $87.40 | $92.04 | $96.50 | $111.60 |
| 1315 MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 17314-9400-02 | $133.04 | $158.72 | $175.02 | $186.35 | $175.02 | $202.54 |
| 1316 MCNEIL (J&J group) | MYCELEX TRO 10MG | Clotrimazole | 00045-0005-80 | $37.15 | $33.37 | $50.37 | $38.98 | $102.06 | $115.14 |
| 1320 MCNEIL (J&J group) | PANCREASE CAP EC | Amylase+Lipase+Protease | 00045-0005-60 | $58.46 | $36.45 | $41.84 | $43.99 | $46.15 | $53.40 |
| 1328 MCNEIL (J&J group) | PANCREASE CAP EC | Amylase+Lipase+Protease | 00045-0043-20 | $73.14 | $91.56 | $89.89 | $104.76 | $109.62 | $127.20 |
| 1329 MCNEIL (J&J group) | PANCREASE MT CAP 10 | Amylase+Lipase+Protease | 00045-0043-60 | $117.43 | $75.70 | $82.55 | $86.63 | $90.88 | $305.16 |
| 1331 MCNEIL (J&J group) | PANCREASE MT CAP 16 | Amylase+Lipase+Protease | 00045-0041-60 | $146.27 | $121.55 | $132.60 | $138.09 | $145.81 | $168.65 |
| 1332 MCNEIL (J&J group) | PANCREASE MT CAP 20 | Amylase+Lipase+Protease | 00045-0325-60 | $29.25 | $151.30 | $155.16 | $173.24 | $181.72 | $210.29 |
| 1333 MCNEIL (J&J group) | PANCREASE MT CAP 4 | Chlorzoxazone | 17314-9322-01 | $112.55 | $20.28 | $33.04 | $34.46 | $36.05 | $42.08 |
| 1334 MCNEIL (J&J group) | PARAFON FORT TAB DSC | Pot & Sod Citrate w/Citric Ac | 17314-9320-01 | $116.45 | $23.38 | $127.08 | $123.31 | $139.84 | $181.61 |
| 1335 MCNEIL (J&J group) | POLYCITRA SYP | Potassium Citrate-Citric Acid | 17314-9321-01 | | $572.60 | $560.25 | $84.77 | $91.08 | $33.34 |
| 1336 MCNEIL (J&J group) | POLYCITRA-K POW CRYSTALS | Potassium Citrate-Citric Acid | 17314-9331-01 | $18.61 | $23.21 | $23.25 | $28.84 | $28.62 | $105.40 |
| 1337 MCNEIL (J&J group) | POLYCITRA-K SOL | Pot & Sod Citrate w/Citric Ac | 17314-9332-01 | | $23.30 | $23.38 | $28.63 | $28.60 | $33.13 |
| 1338 MCNEIL (J&J group) | POLYCITRA-LC SOL | Beeaplermin | 00045-5810-15 | $75.36 | $378.00 | $413.40 | $435.74 | $458.14 | $23.34 |
| 1305 MCNEIL (J&J group) | REGRANEX GEL 0.01% | Testosterone | 17314-4600-03 | $75.36 | $98.00 | $98.00 | $102.24 | $107.24 | $124.21 |
| 1365 MCNEIL (J&J group) | TESTODERM DIS 4MG/24HR | Testosterone | 17314-2600-03 | $79.14 | $98.00 | $98.00 | $102.24 | $107.34 | $124.27 |
| 1366 MCNEIL (J&J group) | TESTODERM DIS 6MG/24HR | Testosterone | 17314-4600-03 | $75.36 | $98.00 | $98.00 | $102.24 | $107.34 | $124.51 |
| 1367 MCNEIL (J&J group) | TESTODERM DIS 6MG/24HR | Tolmetin Sodium | 00045-0416-60 | $138.86 | $144.54 | $157.68 | $165.41 | $173.51 | $300.78 |

| # | Manufacturer | Brand | Form | NDC | Generic | | | | | | | |
|---|---|---|---|---|---|--:|--:|--:|--:|--:|--:|--:|
| 1340 | MCNEIL (J&J group) | TOLECTIN DS | CAP 160MG | 0045-0414-60 | Tolmetin Sodium | 115.46 | | 119.11 | 123.84 | 119.31 | 125.31 | 142.59 | 165.46 |
| 1341 | MCNEIL (J&J group) | TOPAMAX | CAP 15MG | 0045-0647-68 | Topiramate | | 65.52 | 70.20 | 71.46 | 74.99 | 78.66 | 85.02 | 91.46 |
| 1342 | MCNEIL (J&J group) | TOPAMAX | CAP 25MG | 0045-0645-65 | Topiramate | | 79.20 | 85.02 | 86.40 | 89.04 | 95.04 | 85.02 | 110.55 |
| 1343 | MCNEIL (J&J group) | TOPAMAX | TAB 100MG | 0045-0461-65 | Topiramate | 154.84 | 182.44 | 177.19 | 195.68 | 198.49 | 217.61 | 194.59 | 226.70 |
| 1344 | MCNEIL (J&J group) | TOPAMAX | TAB 200MG | 0045-0642-85 | Topiramate | 161.27 | 190.15 | 207.44 | 217.61 | 228.28 | | 228.28 | 265.41 |
| 1345 | MCNEIL (J&J group) | TOPAMAX | TAB 25MG | 0045-0639-65 | Topiramate | 97.58 | 58.28 | 76.53 | 79.28 | 79.28 | 83.17 | 83.17 | 98.70 |
| 1347 | MCNEIL (J&J group) | TYLENOL/COD | TAB #3 | 0045-0513-60 | Acetaminophen w/ Codeine | 33.81 | 35.10 | 38.29 | 40.19 | 42.13 | 42.13 | 48.73 |
| 1348 | MCNEIL (J&J group) | TYLENOL/COD | TAB #3 | 0045-0513-73 | Acetaminophen w/ Codeine | 256.74 | 276.07 | 301.18 | 315.94 | 331.42 | 331.42 | 383.25 |
| 1346 | MCNEIL (J&J group) | TYLENOL/COD | TAB #3 | 0045-0513-70 | Acetaminophen w/ Codeine | 151.57 | 167.22 | 182.44 | 191.38 | 200.75 | 200.75 | 232.30 |
| 1349 | MCNEIL (J&J group) | TYLENOL/COD | TAB #4 | 0045-0515-72 | Acetaminophen w/ Codeine | 148.75 | 151.68 | 165.70 | 173.82 | 182.34 | 182.34 | 210.75 |
| 1353 | MCNEIL (J&J group) | TYLENOL/COD | TAB #4 | 0045-0515-70 | Acetaminophen w/ Codeine | 161.57 | 167.22 | 182.44 | 191.38 | 200.75 | 200.75 | 232.30 |
| 1352 | MCNEIL (J&J group) | TYLENOL/COD | TAB #4 | 0045-0515-60 | Acetaminophen w/ Codeine | 258.64 | 267.90 | 282.27 | 299.35 | 321.61 | 321.61 | 372.16 |
| 1355 | MCNEIL (J&J group) | TYLOX | CAP 5-500MG | 0045-0526-79 | Oxycodone w/ Acetaminophen | 59.92 | 62.02 | 67.56 | 70.97 | 74.45 | 74.45 | 86.15 |
| 1354 | MCNEIL (J&J group) | TYLOX | CAP 5-500MG | 0045-0325-60 | Oxycodone w/ Acetaminophen | 105.78 | 109.43 | 119.44 | 125.30 | 131.45 | 131.45 | 152.11 |
| 1357 | MCNEIL (J&J group) | ULTRACET | TAB 37.5-325 | 0045-0650-10 | Tramadol-Acetaminophen | 80.45 | 83.37 | 90.84 | 95.29 | 99.86 | 99.86 | 115.66 |
| 1356 | MCNEIL (J&J group) | ULTRACET | TAB 37.5-325 | 0045-0659-10 | Tramadol-Acetaminophen | 74.75 | 76.11 | 80.39 | 83.77 | 85.53 | 85.53 | 97.71 |
| 1358 | MCNEIL (J&J group) | ULTRAM | TAB 50MG | 0045-0659-10 | Tramadol HCl | 339.78 | 355.07 | 387.37 | 406.34 | 426.26 | 426.26 | 107.49 |
| 1360 | MCNEIL (J&J group) | ULTRAM | TAB 50MG | 0045-0659-70 | Tramadol HCl | 67.98 | 71.02 | 77.47 | 81.25 | 85.25 | 85.25 | 117.11 |
| 1359 | MCNEIL (J&J group) | ULTRAM | TAB 50MG | 0045-0659-80 | Tramadol HCl | 65.80 | 117.24 | 117.72 | 128.88 | 132.96 | 141.26 | 532.40 |
| 1361 | MCNEIL (J&J group) | URISPAS | TAB 100MG | 17314-3220-01 | Flavoxate HCl | 249.82 | 282.09 | 282.09 | 295.31 | 310.40 | 141.26 | 106.46 |
| 1362 | MCNEIL (J&J group) | VASCOR | TAB 200MG | 0045-0682-33 | Bepridil HCl | 304.79 | 315.46 | 344.15 | 361.01 | 378.70 | 103.32 | 152.66 |
| 1363 | MCNEIL (J&J group) | VASCOR | TAB 300MG | 0045-0683-33 | Bepridil HCl | 103.40 | 106.55 | 110.01 | 114.41 | 115.32 | 168.00 | 255.19 |
| 1384 | MCNEIL (J&J group) | FLEXERIL | TAB 10MG | 50382-0874-11 | Cyclobenzaprine HCl | 352.26 | 352.28 | 352.28 | 352.26 | 398.00 | 175.40 | 438.21 |
| 1393 | MCNEIL CONSUMER (J&J group) | | | 0076-0127-05 | | 352.26 | 352.28 | 352.28 | 352.26 | 398.00 | 29.23 | 127.63 |
| 1510 | NOVARTIS | CLOZARIL | TAB 100MG | 0076-0127-06 | Clozapine | 352.26 | 352.28 | 352.28 | 352.26 | 188.01 | 188.01 | 398.11 |
| 1511 | NOVARTIS | CLOZARIL | TAB 100MG | 0078-0124-05 | Clozapine | 135.36 | 135.38 | 135.38 | 135.36 | 167.00 | 31.04 | 396.11 |
| 1512 | NOVARTIS | CLOZARIL | TAB 25MG | 0078-0126-05 | Clozapine | | 28.69 | 29.69 | 31.19 | 33.60 | 33.60 | 152.89 |
| 1513 | NOVARTIS | CLOZARIL | TAB 25MG | 0076-0377-42 | Clozapine | | 28.69 | 29.69 | 31.19 | 34.44 | 34.44 | 152.89 |
| 1605 | NOVARTIS | COMBIPATCH | DIS .05/.14 | 0078-0377-45 | Estradiol & Norethindrone Acetate | | | | | | | 36.22 |
| 1606 | NOVARTIS | COMBIPATCH | DIS .05/.14 | 0078-0373-42 | Estradiol & Norethindrone Acetate | | | 37.09 | | | | 105.68 |
| 1607 | NOVARTIS | COMBIPATCH | DIS .05/.25 | 0078-0378-45 | Estradiol & Norethindrone Acetate | | | | | 100.80 | | 37.09 |
| 1608 | NOVARTIS | COMBIPATCH | DIS .05/.25 | 0078-0027-05 | Estradiol & Norethindrone Acetate | | | | 31.19 | 34.44 | | 111.28 |
| 1514 | NOVARTIS | COMTAN | TAB 200MG | 0088-2310-52 | Entacapone | 121.56 | 135.41 | 140.82 | 153.00 | 103.32 | | 111.63 |
| 1809 | NOVARTIS | ESTRADERM | DIS 0.05MG | 0088-2310-08 | Estradiol | 20.28 | 22.37 | 23.47 | 25.35 | 168.00 | | 191.66 |
| 1810 | NOVARTIS | ESTRADERM | DIS 0.05MG | 0088-2320-52 | Estradiol | 132.54 | 147.64 | 153.54 | 167.25 | 175.40 | 29.23 | 191.66 |
| 1612 | NOVARTIS | ESTRADERM | DIS 0.1MG | 0088-2320-08 | Estradiol | 22.09 | 24.61 | 25.53 | 27.69 | 31.34 | 29.23 | 322.44 |
| 1611 | NOVARTIS | ESTRADERM | DIS 0.1MG | 0078-0023-05 | Estradiol | | | | | | | 34.34 |
| 1530 | NOVARTIS | EXELON | CAP 1.5MG | 0078-0023-44 | Rivastigmine Tartrate | | | 217.27 | 180.35 | 223.57 | 223.57 | 241.98 |
| 1529 | NOVARTIS | EXELON | CAP 1.5MG | 0078-0024-05 | Rivastigmine Tartrate | | | 217.27 | 217.27 | 134.14 | 134.14 | 145.18 |
| 1532 | NOVARTIS | EXELON | CAP 3MG | 0078-0024-44 | Rivastigmine Tartrate | | | 130.36 | 130.36 | 124.14 | 124.14 | 241.98 |
| 1531 | NOVARTIS | EXELON | CAP 3MG | 0078-0325-05 | Rivastigmine Tartrate | | | 217.27 | 217.27 | 223.57 | 223.57 | 145.18 |
| 1534 | NOVARTIS | EXELON | CAP 4.5MG | 0078-0325-44 | Rivastigmine Tartrate | | | 130.36 | 130.36 | 134.14 | 134.14 | 241.96 |
| 1533 | NOVARTIS | EXELON | CAP 4.5MG | 0078-0326-05 | Rivastigmine Tartrate | | | 217.27 | 217.27 | 223.57 | 223.57 | 145.18 |
| 1536 | NOVARTIS | EXELON | CAP 6MG | 0078-0326-44 | Rivastigmine Tartrate | | | 130.36 | 130.36 | 134.14 | 134.14 | 267.20 |
| 1535 | NOVARTIS | EXELON | CAP 6MG | 0078-0038-31 | Rivastigmine Tartrate | | | 130.36 | 130.36 | 223.57 | 134.11 | 224.00 |
| 1537 | NOVARTIS | EXELON | SOL 2MG/ML | 0078-0246-15 | Rivastigmine Tartrate | 187.20 | 167.20 | 187.20 | 192.63 | 207.65 | 248.96 | 581.40 |
| 1542 | NOVARTIS | FEMARA | TAB 2.5MG | 0078-0028-82 | Letrozole | | 57.50 | 52.21 | 57.12 | 72.43 | | 904.34 |
| 1507 | NOVARTIS | LAMISIL | SPR 1% | 0078-0179-05 | Terbinafine HCl (Topical) | 621.84 | 698.48 | 755.17 | 802.64 | 824.77 | | 271.28 |
| 1547 | NOVARTIS | LAMISIL | TAB 250MG | 0078-0178-15 | Terbinafine HCl | 156.60 | 209.86 | 229.61 | 240.85 | 250.49 | | 20.59 |
| 1546 | NOVARTIS | LAMISIL | TAB 250MG | 0028-0105-01 | Terbinafine HCl | 14.04 | 16.31 | 17.11 | 17.94 | 118.82 | | 168.50 |
| 1549 | NOVARTIS | LAMPRENE | CAP 50MG | 0078-0176-05 | Clofazimine | 121.60 | 125.45 | 132.55 | 140.05 | 147.73 | | 169.50 |
| 1550 | NOVARTIS | LESCOL | CAP 20MG | 0078-0176-15 | Fluvastatin Sodium | 538.60 | 37.70 | 39.92 | 42.28 | 44.39 | | 168.60 |
| 1548 | NOVARTIS | LESCOL | CAP 20MG | 0078-0234-05 | Fluvastatin Sodium | 136.20 | 125.45 | 132.55 | 140.05 | 147.73 | | 50.84 |
| 1552 | NOVARTIS | LESCOL | CAP 40MG | 0078-0234-15 | Fluvastatin Sodium | 540.92 | 37.70 | 39.92 | 42.28 | 44.39 | | 64.85 |
| 1551 | NOVARTIS | LESCOL | CAP 40MG | 0078-0354-15 | Fluvastatin Sodium | | | | | | 163.00 | 216.18 |
| 1553 | NOVARTIS | LESCOL XL | TAB 80MG | 0078-0354-05 | Fluvastatin Sodium | | | | | | | |
| 1554 | NOVARTIS | LESCOL XL | TAB 80MG | | Fluvastatin Sodium | | | | | | | |

| Line | Mfr | Product | NDC | Generic | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | NOVARTIS | LOTENSIN TAB 10MG | 00083-0003-30 | Benazepril HCl | 72.24 | 79.04 | 75.03 | 77.96 | 84.16 | 91.96 |
| 1556 | NOVARTIS | LOTENSIN TAB 10MG | 00083-0063-30 | Benazepril HCl | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1557 | NOVARTIS | LOTENSIN TAB 10MG | 00083-0063-32 | Benazepril HCl | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1558 | NOVARTIS | LOTENSIN TAB 20MG | 00085-0079-50 | Benazepril HCl | 72.24 | 79.04 | 75.03 | 77.96 | 84.16 | 91.96 |
| 1559 | NOVARTIS | LOTENSIN TAB 20MG | 00083-0078-32 | Benazepril HCl | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1560 | NOVARTIS | LOTENSIN TAB 20MG | 00083-0078-32 | Benazepril HCl | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1561 | NOVARTIS | LOTENSIN TAB 40MG | 00083-0094-50 | Benazepril HCl | 72.24 | 79.04 | 75.03 | 77.96 | 84.16 | 91.96 |
| 1562 | NOVARTIS | LOTENSIN TAB 40MG | 00083-0094-32 | Benazepril HCl | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1563 | NOVARTIS | LOTENSIN TAB 40MG | 00083-0059-50 | Benazepril HCl | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1564 | NOVARTIS | LOTENSIN TAB 5MG | 00083-0059-32 | Benazepril HCl | 72.24 | 79.04 | 75.03 | 77.96 | 84.16 | 91.96 |
| 1565 | NOVARTIS | LOTENSIN TAB 5MG | 00083-0059-30 | Benazepril HCl | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1566 | NOVARTIS | LOTENSIN TAB 5MG | 00083-0059-32 | Benazepril HCl | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1567 | NOVARTIS | LOTENSIN HCT TAB 10-12.5 | 00083-0072-30 | Benazepril & HCTZ | 72.24 | 79.04 | 83.38 | 84.84 | 93.53 | 102.20 |
| 1568 | NOVARTIS | LOTENSIN HCT TAB 20-12.5 | 00083-0074-30 | Benazepril & HCTZ | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1569 | NOVARTIS | LOTENSIN HCT TAB 20-25MG | 00083-0075-30 | Benazepril & HCTZ | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1570 | NOVARTIS | LOTENSIN HCT TAB 5-6.25MG | 00083-0057-30 | Benazepril & HCTZ | 72.24 | 79.04 | 83.38 | 86.64 | 93.53 | 102.20 |
| 1571 | NOVARTIS | LOTREL CAP 10-20MG | 00078-0384-05 | Amlodipine Besylate-Benazepril HCl | 141.60 | 168.87 | 166.67 | 174.83 | 191.63 | 248.75 |
| 1572 | NOVARTIS | LOTREL CAP 2.5-10MG | 00083-2255-30 | Amlodipine Besylate-Benazepril HCl | 141.90 | 158.87 | 166.67 | 174.83 | 189.82 | 202.61 |
| 1573 | NOVARTIS | LOTREL CAP 5-10MG | 00083-2258-30 | Amlodipine Besylate-Benazepril HCl | 148.62 | 158.87 | 171.58 | 185.14 | 203.15 | 206.62 |
| 1574 | NOVARTIS | LOTREL CAP 5-20MG | 00083-2258-30 | Amlodipine Besylate-Benazepril HCl | | | | | | 218.19 |
| 1508 | NOVARTIS | MIACALCIN INJ 200/UML | 00078-0149-23 | Calcitonin (Salmon) | 31.09 | 34.00 | 33.67 | 37.42 | 38.98 | 42.11 |
| 1509 | NOVARTIS | MIACALCIN SPR 200MAC | 00078-0311-90 | Calcitonin (Salmon) | 51.94 | 56.72 | 58.93 | 58.73 | 66.22 | 373.13 |
| 1575 | NOVARTIS | PARLODEL CAP 5MG | 00078-0102-15 | Bromocriptine Mesylate | 98.47 | 94.27 | 98.56 | 107.50 | 118.50 | 131.98 |
| 1576 | NOVARTIS | PARLODEL CAP 5MG | 00078-0102-05 | Bromocriptine Mesylate | 37.04 | 38.01 | 57.10 | 40.14 | 37.22 | 49.71 |
| 1577 | NOVARTIS | PARLODEL TAB 2.5MG | 00078-0317-18 | Bromocriptine Mesylate | 82.74 | 336.75 | 81.53 | 87.11 | 73.77 | 282.15 |
| 1578 | NOVARTIS | PARLODEL TAB 2.5MG | 00078-0317-25 | Bromocriptine Mesylate | 175.32 | 192.55 | 204.86 | 223.00 | 246.23 | 273.09 |
| 1579 | NOVARTIS | RITALIN TAB 10MG | 00083-0002-30 | Methylphenidate HCl | 51.24 | 55.26 | 57.42 | 53.66 | 61.80 | 57.79 |
| 1580 | NOVARTIS | RITALIN TAB 20MG | 00083-0003-30 | Methylphenidate HCl | 173.68 | 79.46 | 82.66 | 85.73 | 186.13 | 57.49 |
| 1581 | NOVARTIS | RITALIN TAB 5MG | 00083-0034-30 | Methylphenidate HCl | 35.64 | 38.76 | 40.27 | 41.64 | 43.47 | 47.55 |
| 1582 | NOVARTIS | RITALIN LA CAP 20MG | 00083-0007-30 | Methylphenidate HCl | | | | | | 220.00 |
| 1583 | NOVARTIS | RITALIN LA CAP 30MG | 00078-0370-05 | Methylphenidate HCl | | | | | | 225.00 |
| 1584 | NOVARTIS | RITALIN LA CAP 40MG | 00078-0371-05 | Methylphenidate HCl | | | | | | 231.25 |
| 1585 | NOVARTIS | STARLUX TAB 120MG | 00078-0372-05 | Nateglinide | | | | | 96.00 | 104.00 |
| 1586 | NOVARTIS | STARLUX TAB 60MG | 00078-0252-05 | Nateglinide | | | | | 92.42 | 100.10 |
| 1549 | NOVARTIS | TEGRETOL CHW 100MG | 00078-0251-05 | Carbamazepine | 23.46 | 25.67 | 26.69 | 28.54 | 30.22 | 33.34 |
| 1548 | NOVARTIS | TEGRETOL CHW 100MG | 00083-0052-32 | Carbamazepine | 20.98 | 22.84 | 23.77 | 25.40 | 26.90 | 29.88 |
| 1547 | NOVARTIS | TEGRETOL SUS 100/5ML | 00083-0052-30 | Carbamazepine | 25.62 | 28.03 | 28.15 | 31.16 | 33.00 | 38.40 |
| 1546 | NOVARTIS | TEGRETOL TAB 200MG | 00083-0019-76 | Carbamazepine | 42.54 | 46.31 | 48.65 | 53.74 | 54.80 | 56.45 |
| 1991 | NOVARTIS | TEGRETOL TAB 200MG | 00083-0027-32 | Carbamazepine | 393.18 | 432.16 | 441.29 | 479.25 | 506.47 | 558.70 |
| 1992 | NOVARTIS | TEGRETOL TAB 200MG | 00083-0027-40 | Carbamazepine | 39.78 | 43.32 | 45.25 | 44.09 | 51.24 | 198.53 |
| 1990 | NOVARTIS | TEGRETOL-XR TAB 100MG | 00083-0002-30 | Carbamazepine | 18.92 | 21.79 | 22.87 | 24.23 | 25.56 | 28.30 |
| 1993 | NOVARTIS | TEGRETOL-XR TAB 200MG | 00085-0061-30 | Carbamazepine | 59.78 | 43.52 | 45.26 | 48.39 | 51.55 | 56.83 |
| 1994 | NOVARTIS | TEGRETOL-XR TAB 400MG | 00083-0063-33 | Carbamazepine | 79.50 | 86.58 | 90.46 | 98.70 | 102.41 | 112.96 |
| 1595 | NOVARTIS | TRILEPTAL TAB 150MG | 00083-0060-33 | Oxcarbazepine | | | | 93.53 | 97.23 | 105.23 |
| 1596 | NOVARTIS | TRILEPTAL TAB 150MG | 00075-0334-05 | Oxcarbazepine | | | | 89.12 | 92.60 | 100.23 |
| 1597 | NOVARTIS | TRILEPTAL TAB 150MG | 00078-0037-08 | Oxcarbazepine | | | | 170.00 | 177.57 | 192.16 |
| 1600 | NOVARTIS | TRILEPTAL TAB 300MG | 00078-0037-08 | Oxcarbazepine | | | | 162.76 | 169.11 | 183.03 |
| 1599 | NOVARTIS | TRILEPTAL TAB 300MG | 00078-0037-05 | Oxcarbazepine | | | | 314.11 | 326.36 | 353.20 |
| 1602 | NOVARTIS | TRILEPTAL TAB 600MG | 00078-0039-06 | Oxcarbazepine | | | | 299.15 | 310.62 | 336.39 |
| 1601 | NOVARTIS | TRILEPTAL TAB 600MG | 00078-0039-05 | Oxcarbazepine | | | | 25.48 | 29.49 | 31.76 |
| 1614 | NOVARTIS | VIVELLE DIS 0.025MG | 00078-0044-44 | Estradiol | 9.90 | 11.43 | 12.57 | 152.88 | 170.85 | 186.55 |
| 1615 | NOVARTIS | VIVELLE DIS 0.025MG | 00083-2325-09 | Estradiol | 118.85 | 137.21 | 150.80 | 13.49 | 14.36 | 32.01 |
| 1617 | NOVARTIS | VIVELLE DIS 0.0375MG | 00083-2325-52 | Estradiol | | | | 154.09 | 172.32 | 182.06 |
| 1616 | NOVARTIS | VIVELLE DIS 0.0375MG | 00083-3325-01 | Estradiol | 1.24 | 1.43 | 1.57 | 1.61 | 1.80 | 84.00 |
| 1618 | NOVARTIS | VIVELLE DIS 0.0375MG | 00083-3325-01 | Estradiol | 1.26 | 1.48 | 1.60 | 1.64 | 1.83 | 44.07 |
| 1619 | NOVARTIS | VIVELLE DIS 0.05MG | 00083-2326-08 | Estradiol | 10.11 | 11.57 | 12.92 | 13.08 | 14.63 | 32.61 |
| 1620 | NOVARTIS | VIVELLE DIS 0.05MG | 00083-2326-52 | Estradiol | 121.27 | 140.01 | 153.87 | 155.96 | 175.53 | 165.85 |

Note: This page is a rotated landscape pricing exhibit. The table below reproduces the data as read; the numeric columns are dense and some cell values are best-effort readings.

| Code / Mfr | Brand | Strength | Drug | NDC | Prices (left → right) |
|---|---|---|---|---|---|
| 1622 NOVARTIS | VIVELLE | DIS 0.0375MG | Estradiol | 00083-2327-01 | $1.29  $1.49  $1.64  $1.67  $1.67  $1.87  $4.16 |
| 1623 NOVARTIS | VIVELLE | DIS 0.0375MG | Estradiol | 00083-2327-06 | $10.31  $11.90  $13.05  $13.36  $13.05  $14.94  $14.84  $33.30 |
| 1624 NOVARTIS | VIVELLE | DIS 0.075MG | Estradiol | 00083-2327-52 | $123.71  $142.85  $156.99  $160.32  $179.28  $198.65 |
| 1625 NOVARTIS | VIVELLE | DIS 0.1MG | Estradiol | 00083-2328-01 | $1.31  $1.52  $1.67  $1.71  $1.57  $1.87  $4.25 |
| 1626 NOVARTIS | VIVELLE | DIS 0.1MG | Estradiol | 00083-2328-08 | $10.52  $12.14  $13.34  $13.84  $13.26  $15.25  $34.00 |
| 1627 NOVARTIS | VIVELLE | DIS 0.1MG | Estradiol | 00083-2328-52 | $126.19  $145.68  $160.09  $163.65  $183.06  $204.03 |
| 1628 NOVARTIS | VIVELLE-DOT | DIS 0.025MG | Estradiol | 00078-0385-45 | $12.24  $12.24  $95.28 |
| 1629 NOVARTIS | VIVELLE-DOT | DIS 0.025MG | Estradiol | 00078-0385-42 | $31.75 |
| 1631 NOVARTIS | VIVELLE-DOT | DIS 0.0375MG | Estradiol | 00078-053A-42 | $1.61  $1.61  $1.78  $22.01 |
| 1630 NOVARTIS | VIVELLE-DOT | DIS 0.0375MG | Estradiol | 00078-0583-52 | $4.00 |
| 1632 NOVARTIS | VIVELLE-DOT | DIS 0.0375MG | Estradiol | 00078-0345-45 | $77.04  $77.04  $86.15  $86.03 |
| 1634 NOVARTIS | VIVELLE-DOT | DIS 0.05MG | Estradiol | 00078-0344-42 | $13.08  $13.08  $14.83  $22.51 |
| 1635 NOVARTIS | VIVELLE-DOT | DIS 0.05MG | Estradiol | 00078-0344-45 | $78.48  $78.48  $87.76  $87.83 |
| 1633 NOVARTIS | VIVELLE-DOT | DIS 0.05MG | Estradiol | 00078-0344-52 | $1.64  $1.64  $1.83  $4.08 |
| 1636 NOVARTIS | VIVELLE-DOT | DIS 0.075MG | Estradiol | 00078-0345-45 | $80.16  $80.16  $89.64  $85.81 |
| 1637 NOVARTIS | VIVELLE-DOT | DIS 0.075MG | Estradiol | 00078-0345-42 | $13.35  $13.35  $14.94  $33.30 |
| 1638 NOVARTIS | VIVELLE-DOT | DIS 0.075MG | Estradiol | 00078-0345-52 | $1.57  $1.57  $1.67  $4.17 |
| 1641 NOVARTIS | VIVELLE-DOT | DIS 0.1MG | Eszracol | 00078-0346-45 | $81.84  $81.84  $91.52  $102.01 |
| 1639 NOVARTIS | VIVELLE-DOT | DIS 0.1MG | Eszracol | 00078-0346-52 | $1.71  $1.71  $1.91  $4.25 |
| 1640 NOVARTIS | VIVELLE-DOT | DIS 0.1MG | Eszracol | 00078-0346-42 | $13.64  $13.64  $15.25  $34.03 |
| 1389 ORTHO BIOTECH (JJU GROUP) | FLOXIN | TAB 200MG | Ocloxacin | 00062-1540-02 | $173.10  $177.43  $173.10  $197.11  $206.86  $206.86  $201.65  $216.18  $218.90 |
| 1390 ORTHO BIOTECH (JJU group) | FLOXIN | TAB 300MG | Ocloxacin | 00062-1551-02 | $206.00  $211.15  $206.00  $234.35  $246.66  $246.66  $240.19  $258.12  $255.68 |
| 1391 ORTHO (JJU group) | FLOXIN | TAB 400MG | Ofloxacin | 00062-1552-01 | $464.52  $443.33  $464.52  $504.91  $519.01  $519.01  $519.01  $544.42  $544.42 |
| 1382 ORTHO (JJU group) | TERAZOL 3 | CRE 0.8% | Terconazole Vaginal | 00062-5350-01 | $26.22  $27.42  $26.22  $30.43  $32.23  $32.23  $32.23  $33.82  $33.82 |
| 1383 ORTHO (JJU group) | TERAZOL 3 | SUP 80MG | Terconazole Vaginal | 00062-5351-01 | $28.22  $28.22  $28.22  $30.43  $32.23  $32.23  $32.23  $33.82  $33.82 |
| 1384 ORTHO (JJU group) | TERAZOL 7 | CRE 0.4% | Terconazole Vaginal | 00083-5350-01 | $28.22  $27.42  $28.22  $30.43  $32.23  $32.23  $32.23  $33.82  $33.82 |
| 1394 ORTHO BIOTECH (JJU group) | PROCRIT | INJ 10000/UML | Epoetin Alfa | 00078-0310-01 | $707.76  $720.00  $720.00  $774.29  $801.08  $801.38 |
| 1443 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 10000/UML | Epoetin Alfa | 00078-0312-61 | $1,415.52  $1,440.00  $1,440.00  $1,545.50  $1,602.72  $1,602.72 |
| 1455 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 10000/UML | Epoetin Alfa | 00078-0310-42 | $2,949.00  $3,000.00  $3,000.00  $3,225.20  $3,239.00  $2,339.00 |
| 1454 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 2000/UML | Epoetin Alfa | 00078-0320-01 | $1,415.52  $1,440.00  $1,440.00  $1,548.30  $1,602.72  $1,602.72 |
| 1456 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 2000/UML | Epoetin Alfa | 00078-0320-02 | $144.00  $144.00  $144.00  $154.37  $160.27  $160.27 |
| 1457 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 2000/UML | Epoetin Alfa | 00078-0322-22 | $600.00  $600.00  $600.00  $645.30  $667.80  $667.80 |
| 1458 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 3000/UML | Epoetin Alfa | 00078-0333-01 | $216.00  $216.00  $216.00  $222.27  $240.41  $240.41 |
| 1459 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 3000/UML | Epoetin Alfa | 00078-0333-02 | $900.00  $900.00  $900.00  $967.50  $1,001.70  $1,001.70 |
| 1460 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 3000/UML | Epoetin Alfa | 00078-0303-02 | $2,135.96  $2,135.96 |
| 1461 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 4000/UML | Epoetin Alfa | 00078-0304-01 | $288.00  $288.00  $288.00  $309.60  $320.54  $320.54 |
| 1462 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 4000/UML | Epoetin Alfa | 00078-0304-01 | $1,200.00  $1,200.00  $1,200.00  $1,290.60  $1,335.54  $1,335.60 |
| 1463 ORTHO BIOTECH (JJU GROUP) | PROCRIT | INJ 4000/UML | Epoetin Alfa | 00062-1154-01 | $22.02  $22.52  $22.62  $23.58  $27.02  $28.34  $530.70 |
| 1470 ORTHO DERM (JJU group) | ERYCETTE | PAD 2% PKT | Erythromycin (Acne Aid) | 00062-0306-04 | $25.02  $26.58  $26.58  $28.58  $31.10  $32.83  $33.28 |
| 1468 ORTHO DERM (JJU group) | GRIPULVIN V | SUS 125/5ML | Glasaclavin Micbazoie | 00062-0214-50 | $119.40  $126.18  $128.18  $140.88  $148.05  $156.36  $169.23 |
| 1469 ORTHO DERM (JJU group) | GRIPULVIN V | TAB MICRO 330 | Glasaclavin Micazole | 00062-5434-03 | $45.77  $49.44  $49.44  $53.54  $58.10  $59.85  $86.30 |
| 1496 ORTHO DERM (JJU group) | MONISTAT | CRE DERM 2% | Miconazoee Nitrate (Topical) | 00062-5434-01 | $23.58  $25.58  $25.58  $27.80  $29.02  $30.45  $24.28 |
| 1472 ORTHO DERM (JJU group) | MONISTAT | CRE DERM 2% | Miconazoee Nitrate (Topical) | 00062-5433-02 | $14.04  $15.24  $15.24  $16.62  $17.28  $18.13  $20.43 |
| 1473 ORTHO DERM (JJU group) | MONISTAT | CRE DERM 2% | Miconazoee Nitrate (Topical) | 00062-0187-02 | $73.50 |
| 1474 ORTHO DERM (JJU group) | RENOVA | CRE 0.02% | Tretinoin (Emollient) | 00062-0185-03 | $63.60  $67.85  $67.85  $73.60  $75.75  $80.51  $93.76 |
| 1475 ORTHO DERM (JJU group) | RENOVA | CRE 0.05% | Tretinoin (Emollient) | 00062-0185-05 | $49.68  $55.16  $55.16  $57.84  $60.16  $63.11  $73.50 |
| 1476 ORTHO DERM (JJU group) | RENOVA | CRE 0.05% | Tretinoin (Emollient) | 00062-0185-01 | $28.30  $29.34  $29.34  $32.04  $33.00  $35.01  $45.76 |
| 1477 ORTHO DERM (JJU group) | RETIN-A | CRE 0.025% | Tretinoin | 00062-0185-02 | $30.40  $55.56  $55.56  $32.34  $33.56  $35.16  $82.83 |
| 1478 ORTHO DERM (JJU group) | RETIN-A | CRE 0.05% | Tretinoin | 00062-0175-12 | $57.06  $52.94  $52.94  $58.03  $58.72  $87.22  $49.09 |
| 1479 ORTHO DERM (JJU group) | RETIN-A | CRE 0.05% | Tretinoin | 00062-0175-13 | $35.44  $57.31  $57.31  $57.29  $33.85  $34.74  $92.03 |
| 1480 ORTHO DERM (JJU group) | RETIN-A | CRE 0.1% | Tretinoin | 00062-0175-23 | $35.44  $39.34  $39.34  $44.39  $44.39  $24.58  $57.29 |
| 1481 ORTHO DERM (JJU group) | RETIN-A | CRE 0.1% | Tretinoin | 00062-0025-01 | $56.60  $72.00  $73.84  $83.10  $83.10  $87.17  $107.28 |
| 1482 ORTHO DERM (JJU group) | RETIN-A | GEL 0.01% | Tretinoin | 00062-0025-44 | $23.64  $25.62  $27.95  $28.58  $25.58  $51.03  $24.75 |
| 1483 ORTHO DERM (JJU group) | RETIN-A | GEL 0.01% | Tretinoin | 00062-0575-44 | $55.92  $60.44  $60.44  $66.00  $69.83  $73.16  $82.02 |
| 1484 ORTHO DERM (JJU group) | RETIN-A | GEL 0.025% | Tretinoin | 00062-0475-42 | $23.88  $23.88  $28.20  $28.20  $29.83  $31.30  $35.05 |
| 1488 ORTHO DERM (JJU group) | RETIN-A | GEL 0.025% | Tretinoin | 00062-0475-01 | $55.54  $60.36  $60.36  $66.54  $70.40  $73.85  $82.70 |
| 1487 ORTHO DERM (JJU group) | RETIN-A | LIQ 0.05% | Tretinoin | 00062-0075-07 | $46.08  $50.46  $50.46  $55.02  $58.21  $60.83  $73.51 |

| Line / Company | Product | Generic Name | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1489 ORTHO DERM (J&J group) | RETINA MICR GEL 0.04% | Tretinoin Microsphere | 00062-0204-03 | $56.62 | $61.26 | $66.84 | $69.32 | $72.82 | $82.16 |
| 1488 ORTHO DERM (J&J group) | RETINA MICR GEL 0.04% | Tretinoin Microsphere | 00062-0204-02 | $29.89 | $32.34 | $35.34 | $36.76 | $39.56 | $43.45 |
| 1491 ORTHO DERM (J&J group) | RETINA MICR GEL 0.1% | Tretinoin Microsphere | 00062-0190-03 | $13.06 | $13.32 | $14.84 | $15.49 | $16.25 | $32.16 |
| 1490 ORTHO DERM (J&J group) | RETINA MICR GEL 0.1% | Tretinoin Microsphere | 00062-0190-02 | $42.95 | $47.40 | $52.74 | $55.80 | $59.54 | $43.45 |
| 1492 ORTHO DERM (J&J group) | SPECTAZOLE CRE 1% | Econazole Nitrate | 00062-5460-02 | $22.26 | $23.68 | $25.86 | $27.38 | $23.70 | $19.55 |
| 1494 ORTHO DERM (J&J group) | SPECTAZOLE CRE 1% | Econazole Nitrate | 00062-5460-03 | $35.01 | $95.01 | $97.81 | $101.88 | $104.93 | $70.46 |
| 1493 ORTHO DERM (J&J group) | SPECTAZOLE CRE 1% | Econazole Nitrate | 00062-5460-01 | $35.49 | $68.49 | $86.06 | $91.49 | $84.42 | $34.55 |
| 2043 PFIZER U.S. | ACCUPRIL TAB 10MG | Quinapril HCl | 0007 1-0530-40 | $38.01 | $95.01 | $97.65 | $101.68 | $103.59 | $114.81 |
| 2042 PFIZER U.S. | ACCUPRIL TAB 10MG | Quinapril HCl | 00071-0530-23 | $85.49 | $88.49 | $88.06 | $91.49 | $84.42 | $103.33 |
| 2045 PFIZER U.S. | ACCUPRIL TAB 20MG | Quinapril HCl | 00071-0532-40 | $85.49 | $88.49 | $88.06 | $91.49 | $84.42 | $114.81 |
| 2044 PFIZER U.S. | ACCUPRIL TAB 20MG | Quinapril HCl | 00071-0532-23 | $85.01 | $95.01 | $97.81 | $101.68 | $104.93 | $103.33 |
| 2046 PFIZER U.S. | ACCUPRIL TAB 40MG | Quinapril HCl | 00071-0535-23 | $85.49 | $85.49 | $88.00 | $91.49 | $84.42 | $103.33 |
| 2049 PFIZER U.S. | ACCUPRIL TAB 40MG | Quinapril HCl | 00071-0527-40 | | | | | | $114.81 |
| 2047 PFIZER U.S. | ACCUPRIL TAB 5MG | Quinapril HCl | 00071-0527-23 | | | | $30.49 | $31.46 | $103.33 |
| 2063 PFIZER U.S. | ACCURETIC TAB 10/12.5 | Quinapril-Hydrochlorothiazide | 00071-0222-23 | | | | | | $103.33 |
| 2049 PFIZER U.S. | ACCURETIC TAB 10/12.5 | Quinapril-Hydrochlorothiazide | 00071-0222-06 | | | | $30.49 | $31.46 | $24.44 |
| 2094 PFIZER U.S. | ACCURETIC TAB 20/12.5 | Quinapril-Hydrochlorothiazide | 00071-0220-23 | | | | | $31.48 | $103.33 |
| 2030 PFIZER U.S. | ACCURETIC TAB 20/12.5 | Quinapril-Hydrochlorothiazide | 00071-0220-06 | | | | $20.49 | $31.48 | $34.44 |
| 2055 PFIZER U.S. | ACCURETIC TAB 20/25MG | Quinapril-Hydrochlorothiazide | 00071-0223-23 | | | $99.53 | $102.71 | $108.00 | $103.33 |
| 2051 PFIZER U.S. | ACCURETIC TAB 20/25MG | Quinapril-Hydrochlorothiazide | 00071-0223-06 | $84.54 | $97.09 | $99.53 | $102.71 | $108.00 | $34.44 |
| 2050 PFIZER U.S. | CARDURA TAB 1MG | Doxazosin Mesylate | 00049-2750-66 | $97.35 | $99.09 | $99.89 | $105.75 | $109.15 | $111.28 |
| 2052 PFIZER U.S. | CARDURA TAB 1MG | Doxazosin Mesylate | 00049-2750-41 | $94.54 | $97.09 | $99.09 | $102.71 | $106.00 | $114.63 |
| 2055 PFIZER U.S. | CARDURA TAB 2MG | Doxazosin Mesylate | 00049-2760-66 | $97.35 | $99.09 | $102.59 | $105.75 | $109.15 | $111.28 |
| 2054 PFIZER U.S. | CARDURA TAB 2MG | Doxazosin Mesylate | 00049-2760-41 | $102.23 | $104.98 | $107.71 | $111.01 | $114.58 | $114.63 |
| 2056 PFIZER U.S. | CARDURA TAB 4MG | Doxazosin Mesylate | 00049-2770-41 | $96.24 | $101.92 | $104.56 | $107.81 | $111.28 | $120.33 |
| 2057 PFIZER U.S. | CARDURA TAB 4MG | Doxazosin Mesylate | 00049-2770-66 | $107.33 | $110.23 | $113.09 | $116.59 | $120.21 | $118.69 |
| 2058 PFIZER U.S. | CARDURA TAB 8MG | Doxazosin Mesylate | 00049-2780-66 | $104.21 | $107.03 | $109.81 | $113.21 | $116.84 | $118.69 |
| 2059 PFIZER U.S. | CARDURA TAB 8MG | Doxazosin Mesylate | 00049-2780-41 | $49.25 | $51.22 | $52.75 | $54.81 | $55.55 | $125.40 |
| 1997 PFIZER U.S. | GELONTIN CAP 150MG | Methsuximide | 00071-0424-24 | $50.72 | $63.95 | $65.47 | $69.94 | $92.72 | $122.75 |
| 1998 PFIZER U.S. | GELONTIN CAP 300MG | Methsuximide | 00071-0525-24 | $27.55 | $28.85 | $28.65 | $23.77 | $30.72 | $960.68 |
| 2000 PFIZER U.S. | DILANTIN CAP 100MG | Phenytoin Sodium Extended | 00071-0362-40 | $249.57 | $254.08 | $259.66 | $269.70 | $278.41 | $680.49 |
| 1999 PFIZER U.S. | DILANTIN CAP 100MG | Phenytoin Sodium Extended | 00071-0362-24 | $24.86 | $25.56 | $25.96 | $26.67 | $27.84 | $832.96 |
| 2001 PFIZER U.S. | DILANTIN CAP 100MG | Phenytoin Sodium Extended | 00071-0362-32 | $21.54 | $22.46 | $22.40 | $23.27 | $24.01 | $298.71 |
| 2002 PFIZER U.S. | DILANTIN CAP 30MG | Phenytoin Sodium Extended | 00071-0365-24 | $22.34 | $23.23 | $23.23 | $24.14 | $24.80 | $525.68 |
| 2003 PFIZER U.S. | DILANTIN CHW 50MG | Phenytoin | 00071-0007-24 | $31.67 | $32.34 | $32.34 | $34.03 | $35.32 | $125.76 |
| 2004 PFIZER U.S. | DILANTIN CHW 50MG | Phenytoin | 00071-0007-40 | $52.36 | $33.86 | $33.65 | $35.00 | $36.11 | $125.71 |
| 2005 PFIZER U.S. | DILANTIN-125 SUS 125/5ML | Phenytoin | 00071-1214-20 | $630.84 | $664.07 | $663.99 | $925.59 | $885.61 | $137.89 |
| 2006 PFIZER U.S. | ESTROSTEP FE TAB | Norethindrone-Ethinyl Estradiol-Fe | 00071-0926-15 | $138.47 | $144.01 | $148.33 | $154.27 | $519.19 | $386.75 |
| 2007 PFIZER U.S. | ESTROSTEP FE TAB | Norethindrone-Ethinyl Estradiol-Fe | 00071-0926-61 | | | | $115.22 | $73.56 | $295.61 |
| 2089 PFIZER U.S. | FEMHRT I/S TAB | Ethinyl Estradiol-Norethindrone Acetate | 00071-0144-23 | | | $110.00 | $110.00 | $114.43 | $385.20 |
| 2088 PFIZER U.S. | FEMHRT I/S TAB | Ethinyl Estradiol-Norethindrone Acetate | 00071-0144-45 | | | | | | $133.83 |
| 2010 PFIZER U.S. | LIPITOR TAB 10MG | Atorvastatin Calcium | 00071-0155-34 | $9,353.60 | $9,302.60 | $9,203.60 | $9,853.86 | $10,159.21 | $11,546.29 |
| 2009 PFIZER U.S. | LIPITOR TAB 10MG | Atorvastatin Calcium | 00071-0155-23 | $197.27 | $197.27 | $206.90 | $213.56 | $3242.43 |
| 2008 PFIZER U.S. | LIPITOR TAB 10MG | Atorvastatin Calcium | 00071-0155-40 | $164.16 | $159.08 | $168.06 | $177.37 | $183.06 | $507.64 |
| 2076 PFIZER U.S. | LIPITOR TAB 20MG | Atorvastatin Calcium | 00071-0156-40 | $304.56 | $304.58 | $319.92 | $330.16 | $5361.29 |
| 2075 PFIZER U.S. | LIPITOR TAB 20MG | Atorvastatin Calcium | 00071-0156-23 | $253.80 | $261.41 | $261.41 | $274.22 | $283.00 | $3209.66 |
| 1902 PFIZER U.S. | LIPITOR TAB 40MG | Atorvastatin Calcium | 00071-0157-23 | $305.84 | $314.81 | $314.81 | $314.81 | $314.81 | $5327.33 |
| 1903 PFIZER U.S. | LIPITOR TAB 40MG | Atorvastatin Calcium | 00071-0158-23 | $314.81 | $314.81 | $314.81 | $5327.63 |
| 2012 PFIZER U.S. | LOPID TAB 600MG | Gemfibrozil | 00071-0737-30 | $655.08 | $681.28 | $701.71 | $729.03 | $752.41 | $4807.28 |
| 2011 PFIZER U.S. | LOPID TAB 600MG | Gemfibrozil | 00071-0737-20 | $79.51 | $81.75 | $84.22 | $87.50 | $590.30 | $186.88 |
| 1937 PFIZER U.S. | MINIZIDE CAP 1MG | Prazosin & Polythiazide | 00069-4300-66 | $55.55 | $67.33 | $69.05 | $71.30 | $573.46 | $375.55 |
| 1839 PFIZER U.S. | MINIZIDE CAP 2MG | Prazosin & Polythiazide | 00069-4320-66 | $62.53 | $84.75 | $86.56 | $169.66 | $192.54 | $180.31 |
| 1939 PFIZER U.S. | MINIZIDE CAP 5MG | Prazosin & Polythiazide | 00069-4360-66 | $125.15 | $126.95 | $131.80 | $135.86 | $142.33 | $144.64 |
| 2013 PFIZER U.S. | NARDIL TAB 15MG | Phenelzine Sulfate | 00071-0270-24 | $41.28 | $43.17 | $46.43 | $148.43 | $850.47 | $54.15 |
| 2078 PFIZER U.S. | NEURONTIN CAP 100MG | Gabapentin | 00071-0803-24 | $24.00 | $42.35 | $43.43 | $548.41 | $547.82 | $52.65 |
| 2077 PFIZER U.S. | NEURONTIN CAP 100MG | Gabapentin | 00071-0803-40 | $56.43 | $24.96 | $26.89 | $26.99 | $527.65 | $30.70 |
| 2079 PFIZER U.S. | NEURONTIN CAP 300MG | Gabapentin | 00071-0805-40 | $58.69 | $63.47 | $63.47 | $485.50 | $173.39 |

| Code | Company | Product | Form/Dose | NDC | Generic |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2090 | PFIZER U.S. | NEURONTIN | CAP 300MG | 0007-0805-24 | Gabapentin | $103.20 | $107.32 | $116.08 | $116.08 | $118.08 | $116.08 | $119.80 | $132.38 |
| 2091 | PFIZER U.S. | NEURONTIN | CAP 400MG | 0007-0806-40 | Gabapentin | $65.52 | $66.14 | $73.70 | $73.70 | $73.70 | $73.73 | $75.07 | $84.06 |
| 2092 | PFIZER U.S. | NEURONTIN | CAP 400MG | 0007-0806-24 | Gabapentin | $123.84 | $128.79 | $135.28 | $135.28 | $135.28 | $135.28 | $143.74 | $158.84 |
| 2025 | PFIZER U.S. | NEURONTIN | SOL 250/5ML | 0007-...2012-23 | Gabapentin |  |  |  |  |  |  | $97.75 | $100.89 |
| 1906 | PFIZER U.S. | NEURONTIN | TAB 600MG | 0007-0418-24 | Gabapentin |  |  | $210.03 | $210.03 | $197.33 | $226.78 | $203.64 | $218.49 |
| 1907 | PFIZER U.S. | NEURONTIN | TAB 800MG | 0007-0426-24 | Gabapentin |  |  | $252.82 | $252.82 | $238.26 | $226.78 | $244.36 | $252.16 |
| 2101 | PFIZER U.S. | NITROSTAT | SUB 0.3MG | 0071-0417-24 | Nitroglycerin | $7.70 | $8.01 | $8.34 | $8.34 | $8.66 | $8.66 | $8.94 | $9.59 |
| 2102 | PFIZER U.S. | NITROSTAT | SUB 0.4MG | 0071-0416-13 | Nitroglycerin | $17.48 | $16.19 | $18.15 | $18.15 | $18.93 | $18.93 | $19.40 | $20.91 |
| 2103 | PFIZER U.S. | NITROSTAT | SUB 0.4MG | 0071-0416-24 | Nitroglycerin | $7.70 | $8.01 | $8.34 | $8.34 | $8.56 | $8.56 | $8.84 | $9.59 |
| 2104 | PFIZER U.S. | NITROSTAT | SUB 0.6MG | 0071-0419-24 | Nitroglycerin | $7.70 | $8.01 | $8.34 | $8.34 | $8.56 | $8.56 | $8.94 | $9.59 |
| 1950 | PFIZER U.S. | RENESE | TAB 1MG | 0056-3750-68 | Polythiazide | $43.96 | $45.15 | $46.33 | $46.33 | $47.76 | $47.76 | $49.26 | $50.76 |
| 1951 | PFIZER U.S. | RENESE | TAB 2MG | 0056-3752-68 | Polythiazide | $57.54 | $59.09 | $60.63 | $60.63 | $62.50 | $62.50 | $64.50 | $66.44 |
| 2027 | PFIZER U.S. | RESCRIPTOR | TAB 100 MG | 63010-0020-38 | Delavirdine Mesylate | $221.92 | $226.58 | $262.96 | $262.96 | $282.98 | $282.98 | $292.02 | $318.35 |
| 1901 | PFIZER U.S. | RESCRIPTOR | TAB 200MG | 63010-0021-19 | Delavirdine Mesylate | $59.45 | $59.45 | $59.45 | $59.45 | $59.45 | $59.45 | $81.36 | $110.35 |
| 1904 | PFIZER U.S. | VIRACEPT | POW 50MG/GM | 63010-001-60 | Nelfinavir Mesylate |  |  |  |  | $676.80 | $676.80 | $893.46 | $756.66 |
| 1905 | PFIZER U.S. | VIRACEPT | TAB 250MG | 63010-010-30 | Nelfinavir Mesylate | $82.24 | $85.52 | $88.08 | $88.08 | $91.53 | $91.53 | $94.45 | $101.34 |
| 2014 | PFIZER U.S. | ZARONTIN | CAP 250MG | 0071-0237-24 | Ethosuximide | $46.50 | $49.96 | $62.96 | $62.96 | $89.26 | $89.26 | $98.60 | $168.60 |
| 2015 | PFIZER U.S. | ZARONTIN | SYP 250/5ML | 0071-2416-23 | Ethosuximide |  |  |  |  |  |  |  | $295.63 |
| 2126 | PFIZER U.S. | ZITHROMAX | INJ 500MG | 0069-3150-14 | Azithromycin | $225.60 | $231.00 | $237.09 | $237.09 | $244.44 | $244.44 | $252.20 | $259.83 |
| 2127 | PFIZER U.S. | ZITHROMAX | INJ 500MG | 0069-3150-83 | Azithromycin | $193.13 | $198.34 | $203.49 | $203.49 | $209.80 | $209.80 | $216.51 | $227.48 |
| 2094 | PFIZER U.S. | ZITHROMAX | POW 1GM PAK | 0069-3051-07 | Azithromycin | $57.94 | $59.09 | $61.05 | $61.05 | $62.94 | $62.94 | $64.95 | $68.24 |
| 2093 | PFIZER U.S. | ZITHROMAX | POW 1GM PAK | 0069-3051-75 | Azithromycin | $26.53 | $27.04 | $27.74 | $27.74 | $28.60 | $28.60 | $29.51 | $31.01 |
| 2085 | PFIZER U.S. | ZITHROMAX | SUS 100/5ML | 0069-3110-19 | Azithromycin | $26.53 | $27.04 | $27.74 | $27.74 | $28.60 | $28.60 | $29.51 | $31.01 |
| 2086 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML | 0069-3120-19 | Azithromycin | $26.53 | $27.04 | $27.74 | $27.74 | $28.60 | $28.60 | $29.51 | $31.01 |
| 2047 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML | 0069-3130-19 | Azithromycin | $26.53 | $27.04 | $27.74 | $27.74 | $28.60 | $28.60 | $29.51 | $31.01 |
| 2088 | PFIZER U.S. | ZITHROMAX | SUS 200/5ML | 0069-3140-19 | Azithromycin | $27.04 | $27.04 | $27.74 | $27.74 | $28.60 | $28.60 | $29.51 | $31.01 |
| 2089 | PFIZER U.S. | ZITHROMAX | TAB 250MG | 0069-3060-30 | Azithromycin | $188.56 | $191.59 | $198.56 | $198.56 | $202.66 | $202.66 | $209.15 | $219.75 |
| 2060 | PFIZER U.S. | ZITHROMAX | TAB 250MG | 0069-3050-86 | Azithromycin | $310.34 | $319.33 | $327.64 | $327.64 | $337.79 | $337.79 | $348.60 | $366.25 |
| 2058 | PFIZER U.S. | ZITHROMAX | TAB 500MG |  | Azithromycin |  |  |  |  |  |  |  | $439.50 |
| 2100 | PFIZER U.S. | ZITHROMAX | TAB 500MG |  | Azithromycin |  |  |  |  |  |  |  | $732.50 |
| 2081 | PFIZER U.S. | ZITHROMAX | TAB 600MG | 0069-3080-30 | Azithromycin | $447.66 | $459.75 | $471.71 | $471.71 | $486.33 | $486.33 | $501.63 | $627.29 |
| 2092 | PFIZER U.S. | ZITHROMAX | TAB 600MG | 0069-3070-30 | Azithromycin |  |  |  |  |  |  | $123.51 | $131.85 |
| 2016 | PFIZER U.S. | ZITHROMAX | TAB TRI-PAK | 0069-3070-75 | Azithromycin | $11.95 | $114.98 | $117.96 | $117.96 | $121.63 | $121.63 | $28.00 | $89.74 |
| 2016 | PFIZER U.S. | ZITHROMAX | TAB Z-PAK | 0069-3060-75 | Azithromycin |  |  |  |  |  |  | $125.51 | $131.85 |
| 2016 | PFIZER U.S. | ZOLOFT | CON 20MG/ML | 0049-4840-23 | Sertraline HCl |  |  |  |  |  |  | $28.00 | $58.20 |
| 1966 | PFIZER U.S. | ZOLOFT | TAB 100MG | 0049-4910-73 | Sertraline HCl | $1,138.93 | $1,138.66 | $1,168.48 | $1,168.48 | $1,204.70 | $1,204.70 | $1,243.26 | $1,260.38 |
| 1984 | PFIZER U.S. | ZOLOFT | TAB 100MG | 0049-4910-41 | Sertraline HCl | $221.79 | $227.78 | $233.70 | $233.70 | $240.85 | $240.85 | $248.56 | $292.08 |
| 1985 | PFIZER U.S. | ZOLOFT | TAB 100MG | 0049-4910-36 | Sertraline HCl | $221.79 | $227.78 | $233.70 | $233.70 | $240.85 | $240.85 | $248.88 | $292.28 |
| 1837 | PFIZER U.S. | ZOLOFT | TAB 100MG | 0049-4910-94 | Sertraline HCl | $50,762.25 | $11,386.63 | $11,684.73 | $11,684.73 | $12,046.06 | $12,046.06 | $12,432.45 | $12,660.75 |
| 1938 | PFIZER U.S. | ZOLOFT | TAB 25MG | 0049-4950-50 | Sertraline HCl | $104.26 | $107.19 | $109.83 | $109.83 | $113.39 | $113.39 | $117.01 | $128.04 |
| 1991 | PFIZER U.S. | ZOLOFT | TAB 50MG | 0049-4900-73 | Sertraline HCl | $1,077.71 | $1,106.81 | $1,135.59 | $1,135.59 | $1,170.76 | $1,170.76 | $1,208.24 | $1,263.30 |
| 1939 | PFIZER U.S. | ZOLOFT | TAB 50MG | 0049-4900-41 | Sertraline HCl | $215.55 | $221.38 | $227.14 | $227.14 | $234.18 | $234.18 | $241.88 | $252.08 |
| 1900 | PFIZER U.S. | ZOLOFT | TAB 50MG | 0049-4900-96 | Sertraline HCl | $215.55 | $221.38 | $227.18 | $227.18 | $234.18 | $234.18 | $241.66 | $252.08 |
| 1892 | PFIZER U.S. | ZOLOFT | TAB 50MG | 0049-4900-94 | Sertraline HCl | $10,463.25 | $11,068.19 | $11,353.96 | $11,353.96 | $11,738.00 | $11,738.00 | $12,092.65 | $12,663.75 |
| 1894 | PFIZER U.S. | ZYRTEC | SYP 5MG/5ML | 0085-5530-33 | Cetirizine HCl | $103.15 | $105.54 | $108.69 | $108.69 | $112.06 | $112.06 | $115.66 | $119.13 |
| 1863 | PFIZER U.S. | ZYRTEC | SYP 5MG/5ML | 0085-5530-47 | Cetirizine HCl | $25.79 | $26.49 | $27.19 | $27.19 | $28.03 | $28.03 | $28.93 | $29.78 |
| 1895 | PFIZER U.S. | ZYRTEC | TAB 10MG | 0085-5510-66 | Cetirizine HCl | $176.51 | $181.28 | $185.89 | $185.89 | $191.76 | $191.76 | $197.90 | $220.83 |
| 1848 | PFIZER U.S. | ZYRTEC | TAB 10MG | 0085-5500-68 | Cetirizine HCl | $176.51 | $181.28 | $165.99 | $165.99 | $191.76 | $191.76 | $197.90 | $303.83 |
| 3586 | SCHERING | CLARINEX | TAB 5MG | 0085-1254-02 | Desloratadine |  |  |  |  |  |  | $1,095.84 | $1,141.50 |
| 3554 | SCHERING | CLARINEX | TAB 5MG | 0085-1254-01 | Desloratadine |  |  |  |  |  |  | $219.17 | $228.30 |
| 3565 | SCHERING | CLARINEX | TAB 5MG | 0085-1254-03 | Desloratadine |  |  |  |  |  |  | $219.17 | $225.30 |
| 3563 | SCHERING | CLARINEX | TAB 5MG | 0085-1254-04 | Desloratadine |  |  |  |  |  |  | $66.75 | $68.48 |
| 3567 | SCHERING | CLARITIN | SYP 10/10ML | 0085-1225-01 | Loratadine |  |  |  |  |  | $138.45 | $149.15 | $180.63 |
| 3558 | SCHERING | CLARITIN | TAB 10MG | 0085-0458-05 | Loratadine |  |  |  |  |  | $72.19 | $79.89 | $86.85 |
| 3571 | SCHERING | CLARITIN | TAB 10MG | 0085-0456-00 | Loratadine |  |  |  |  | $1,316.63 | $1,333.43 | $1,333.43 | $1,614.85 |
| 3549 | SCHERING | CLARITIN | TAB 10MG | 0085-0458-00 | Loratadine |  |  |  |  | $304.01 | $304.01 | $316.61 | $322.39 |
| 3570 | SCHERING | CLARITIN | TAB 10MG | 0085-0456-04 | Loratadine |  |  |  |  | $244.01 | $244.01 | $256.71 | $322.39 |
| 3572 | SCHERING | CLARITIN | TAB REDITABS | 0085-1129-02 | Loratadine |  |  |  |  | $84.41 | $84.41 | $92.28 | $117.71 |

| Line | Mfr | Product | Description | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3573 | SCHERING | CLARITIN-D TAB 10-240MG | Loratadine & Pseudoephedrine | 00085-1233-01 | | | $252.82 | $274.97 | $300.43 | $363.84 |
| 3574 | SCHERING | CLARITIN-D TAB 10-240MG | Loratadine & Pseudoephedrine | 00085-1233-02 | | | $252.82 | $274.97 | $300.43 | $363.84 |
| 3575 | SCHERING | CLARITIN-D TAB 5-120 CR | Loratadine & Pseudoephedrine | 00085-0435-05 | | | $37.91 | $41.23 | $45.04 | $54.55 |
| 3576 | SCHERING | CLARITIN-D TAB 5-120 CR | Loratadine & Pseudoephedrine | 00085-0635-04 | | | $126.42 | $137.50 | $190.21 | $181.94 |
| 3577 | SCHERING | CLARITIN-D TAB 5-120 CR | Loratadine & Pseudoephedrine | 00085-0635-04 | | | $126.42 | $137.50 | $190.21 | $181.94 |
| 3513 | SCHERING | DIPROLENE GEL 0.05% | Aug Betamethasone Dipropionate | 00085-0634-01 | | | $31.25 | $32.99 | $35.00 | $28.65 |
| 3514 | SCHERING | DIPROLENE GEL 0.05% | Aug Betamethasone Dipropionate | 00085-0634-03 | | | | $73.75 | $79.14 | $88.43 |
| 3515 | SCHERING | DIPROLENE LOT 0.05% | Aug Betamethasone Dipropionate | 00085-0982-02 | | | | $74.58 | $79.14 | $97.28 |
| 3516 | SCHERING | DIPROLENE LOT 0.05% | Aug Betamethasone Dipropionate | 00085-0962-01 | | | $35.24 | $37.84 | $40.15 | $44.33 |
| 3517 | SCHERING | DIPROLENE OIN 0.05% | Aug Betamethasone Dipropionate | 00085-0573-02 | | | $31.25 | $32.99 | $35.00 | $28.65 |
| 3518 | SCHERING | DIPROLENE OIN 0.05% | Aug Betamethasone Dipropionate | 00085-0573-05 | | | $70.64 | $73.75 | $78.28 | $58.43 |
| 3519 | SCHERING | DIPROLENE AF CRE 0.05% | Aug Betamethasone Dipropionate | 00085-0517-01 | | | $31.25 | $32.99 | $35.00 | $28.65 |
| 3520 | SCHERING | DIPROLENE AF CRE 0.05% | Aug Betamethasone Dipropionate | 00085-0517-04 | | | $70.64 | $73.75 | $78.28 | $88.43 |
| 3521 | SCHERING | DIPROSONE AER 0.1% | Betamethasone Dipropionate (Topical) | 00085-0475-06 | | | $22.03 | $23.97 | $25.97 | $25.67 |
| 3522 | SCHERING | DIPROSONE CRE 0.05% | Betamethasone Dipropionate (Topical) | 00085-2853-03 | | | $46.09 | $50.25 | $53.98 | $53.85 |
| 3523 | SCHERING | DIPROSONE CRE 0.05% | Betamethasone Dipropionate (Topical) | 00085-0853-02 | | | $25.08 | $27.42 | $29.35 | $29.39 |
| 3524 | SCHERING | ELOCON CRE 0.1% | Mometasone Furoate | 00085-0567-01 | | | | $21.13 | $22.43 | $24.76 |
| 3525 | SCHERING | ELOCON CRE 0.1% | Mometasone Furoate | 00085-0567-02 | | | | $28.71 | $41.08 | $45.35 |
| 3526 | SCHERING | ELOCON LOT 0.1% | Mometasone Furoate | 00085-0854-01 | | | | $24.75 | $46.43 | $51.26 |
| 3527 | SCHERING | ELOCON LOT 0.1% | Mometasone Furoate | 00085-0854-02 | | | | $22.52 | $24.32 | $28.65 |
| 3528 | SCHERING | ELOCON OIN 0.1% | Mometasone Furoate | 00085-0370-01 | | | | $21.13 | $22.43 | $28.76 |
| 3529 | SCHERING | ELOCON OIN 0.1% | Mometasone Furoate | 00085-0370-02 | | | | $18.71 | $24.16 | $45.33 |
| 3579 | SCHERING | EULEXIN CAP 125MG | Flutamide | 00085-0525-05 | | | | $402.31 | $430.20 | $492.41 |
| 3580 | SCHERING | EULEXIN CAP 125MG | Flutamide | 00085-0525-03 | $877.31 | $916.79 | $1,014.49 | $1,117.40 | $1,197.41 | $1,284.71 |
| 3578 | SCHERING | EULEXIN CAP 125MG | Flutamide | 00085-0525-03 | | | | $236.97 | $253.64 | $272.33 |
| 3553 | SCHERING | INTEGRILIN INJ .75MG/3ML | Eptifibatide | 00085-1138-01 | | | | $50.40 | $52.82 | $57.16 |
| 3554 | SCHERING | INTEGRILIN INJ 2MG/ML | Eptifibatide | 00085-1177-01 | | | | $165.98 | $185.50 | $211.25 |
| 3555 | SCHERING | INTEGRILIN INJ 2MG/ML | Eptifibatide | 00085-1177-02 | | | | $476.15 | $499.96 | $562.50 |
| 3556 | SCHERING | INTRON-A INJ 10MU PN | Interferon Alfa-2B | 00085-1254-01 | | | $668.62 | $726.84 | $769.91 | $852.59 |
| 3534 | SCHERING | INTRON-A INJ 10MU | Interferon Alfa-2B | 00085-0571-02 | $113.04 | $116.44 | $121.14 | $133.28 | $143.08 | $155.49 |
| 3535 | SCHERING | INTRON-A INJ 10MU/ML | Interferon Alfa-2B | 00085-1179-01 | $113.04 | $115.44 | $118.76 | $118.76 | $118.76 | $118.76 |
| 3536 | SCHERING | INTRON-A INJ 18MU | Interferon Alfa-2B | 00085-1110-01 | $203.47 | $209.55 | $218.04 | $239.93 | $255.77 | $279.90 |
| 3537 | SCHERING | INTRON-A INJ 18MU | Interferon Alfa-2B | 00085-1168-01 | $203.47 | $209.55 | $218.04 | $239.93 | $255.77 | $279.90 |
| 2539 | SCHERING | INTRON-A INJ 25MU | Interferon Alfa-2B | 00085-1133-01 | $282.82 | $291.11 | $302.87 | $333.26 | $355.25 | $398.76 |
| 2508 | SCHERING | INTRON-A INJ 3MU/ PEN | Interferon Alfa-2B | 00085-1242-01 | | | | | | $279.90 |
| 3541 | SCHERING | INTRON-A INJ 50MU | Interferon Alfa-2B | 00085-0339-01 | | $565.21 | $566.49 | | $710.44 | $777.54 |
| 3339 | SCHERING | INTRON-A INJ 5MU PEN | Interferon Alfa-2B | 00085-1235-01 | | $349.31 | $363.93 | $399.90 | $426.29 | $468.51 |
| 3543 | SCHERING | INTRON-A KIT 10MU/ML | Interferon Alfa-2B | 00085-1179-02 | | | $726.83 | $829.30 | | $933.05 |
| 3530 | SCHERING | LOTRISONE LOT | Clotrimazole w/ Betamethasone | 00085-0924-01 | | | $44.44 | $45.13 | $48.42 | $51.84 |
| 3560 | SCHERING | NASONEX SPR 50MCG/AC | Mometasone Furoate (Nasal) | 00085-1197-01 | | | $51.17 | $54.76 | $59.84 | $98.70 |
| 3600 | SCHERING | PEG-INTRON KIT 120MCG | Peginterferon alfa-2b | 00085-1304-01 | | | | | $273.26 | $395.10 |
| 3601 | SCHERING | PEG-INTRON KIT 150MCG | Peginterferon alfa-2b | 00085-1279-01 | | | | | $286.93 | $372.86 |
| 3602 | SCHERING | PEG-INTRON KIT 50MCG | Peginterferon alfa-2b | 00085-1368-01 | | | | | $247.87 | $322.09 |
| 3603 | SCHERING | PEG-INTRON KIT 80MCG | Peginterferon alfa-2b | 00085-1291-01 | | | | | | $338.19 |
| 3548 | SCHERING | PROVENTIL AER 90MCG | Albuterol | 00085-0614-02 | | $27.55 | | $33.44 | $35.17 | $33.64 |
| 3549 | SCHERING | PROVENTIL AER 90MCG RF | Albuterol | 00085-0614-05 | | $25.41 | $27.98 | $29.10 | $35.41 | $31.49 |
| 3550 | SCHERING | PROVENTIL NEB 0.083% | Albuterol Sulfate | 00085-1806-01 | | | | | | $53.41 |
| 3551 | SCHERING | PROVENTIL NEB 0.5% | Albuterol Sulfate | 00085-0208-02 | | $18.56 | $19.21 | $19.88 | $20.39 | $22.50 |
| 3565 | SCHERING | REBETOL CAP 200MG | Ribavirin (Hepatitis C) | 00085-1351-05 | | | | | $551.04 | $618.11 |
| 3566 | SCHERING | REBETOL CAP 200MG | Ribavirin (Hepatitis C) | 00085-1385-07 | | | | | $688.80 | $772.55 |
| 3584 | SCHERING | REBETOL CAP 200MG | Ribavirin (Hepatitis C) | 00085-1327-04 | | | | | $413.28 | $463.59 |
| 3567 | SCHERING | REBETOL CAP 200MG | Ribavirin (Hepatitis C) | 00085-1194-03 | | | | | $826.56 | $927.16 |
| 3569 | SCHERING | TEMODAR CAP 100MG | Temozolomide | 00085-1252-02 | | | $2,420.00 | $2,446.00 | $2,675.77 | $3,073.45 |
| 3588 | SCHERING | TEMODAR CAP 100MG | Temozolomide | 00085-1259-01 | | | $600.00 | $612.00 | $668.94 | $768.35 |
| | SCHERING | TEMODAR CAP 100MG | Temozolomide | 00085-1252-01 | | | $600.00 | $612.00 | $668.94 | $768.38 |
| | SCHERING | TEMODAR CAP 100MG | Temozolomide | 00085-1259-02 | | | $2,420.00 | $2,446.00 | $2,675.77 | $3,073.45 |
| 3590 | SCHERING | TEMODAR CAP 20MG | Temozolomide | 00085-1244-01 | | | $120.00 | $122.40 | $133.79 | $153.85 |

| # | Mfr | Product | Form/Strength | Generic Name | NDC | P1 | P2 | P3 | P4 | P5 | P6 |
|---|-----|---------|---------------|--------------|-----|----|----|----|----|----|----|
| 3591 | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-02 | | | $460.00 | $469.60 | $535.15 | $614.89 |
| 3592 | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-01 | | | $120.00 | $122.40 | $133.78 | $153.65 |
| | SCHERING | TEMODAR | CAP 20MG | Temozolomide | 00085-1244-02 | | | $480.00 | $489.60 | $535.15 | $614.89 |
| 3593 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1332-01 | | | $1,500.00 | $1,530.00 | $1,672.36 | $1,920.90 |
| 3593 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1253-02 | | $9,000.00 | $9,000.00 | $6,120.00 | $6,689.42 | $7,683.63 |
| 3594 | SCHERING | TEMODAR | CAP 250MG | Temozolomide | 00085-1253-01 | | $6,000.00 | $6,000.00 | $6,120.00 | $6,689.42 | $7,683.63 |
| 3596 | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-01 | | | $20.00 | $20.40 | $33.44 | $28.40 |
| | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1248-02 | | | $120.00 | $122.40 | $133.73 | $153.65 |
| | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1246-01 | | | $20.00 | $20.40 | $32.54 | $35.40 |
| 3599 | SCHERING | TEMODAR | CAP 5MG | Temozolomide | 00085-1246-02 | | | $120.00 | $122.40 | $133.78 | $153.65 |
| | SCHERING | TRINALIN REP TAB CR | | Azatadine & Pseudoephedrine | 00085-0703-04 | $108.83 | $112.53 | $116.58 | $123.07 | $131.98 | $151.38 |
| | SCHERING | | ALBUTEROL | ALBUTEROL | 59930-1580-01 | | | $21.41 | $21.41 | $21.41 | $19.73 |
| | SCHERING | | ALBUTEROL | ALBUTEROL | 59930-1560-02 | | | $19.78 | $19.78 | $19.78 | $19.73 |
| | SCHERING | | CLOTRIMAZOLE | CLOTRIMAZOLE | 59930-1570-01 | | | $7.85 | $7.85 | $7.85 | |
| | SCHERING | | CLOTRIMAZOLE | CLOTRIMAZOLE | 59930-1570-02 | | | $13.40 | $13.40 | $13.40 | |
| | SCHERING | | CLOTRIMAZOLE | CLOTRIMAZOLE | 59930-1570-03 | | | $16.25 | $16.25 | $16.25 | |
| | SCHERING | | CLOTRIMAZOLE | CLOTRIMAZOLE | 59930-1570-09 | | | $22.25 | $22.25 | $22.25 | |
| | SCHERING | | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | 59930-0820-01 | | | $33.11 | $33.11 | $33.11 | |
| | SCHERING | | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | 59930-0621-01 | | | $64.95 | $64.96 | $64.95 | |
| | SCHERING | | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | GRISEOFULVIN, ULTRAMICROCRYSTALLINE | 59930-1024-01 | | | $82.47 | $82.47 | $82.47 | |
| | SCHERING | | ISMN | ISMN | | | | | | 117.4* | 117.4* |
| | SCHERING | | OXAPROZIN | OXAPROZIN | 59930-1600-01 | | | $46.00 | $46.00 | $46.00 | |
| | SCHERING | | PERPHENAZINE | PERPHENAZINE | 59930-1603-01 | | | $85.00 | $85.00 | $85.00 | |
| | SCHERING | | PERPHENAZINE | PERPHENAZINE | 59930-1605-01 | | | $78.00 | $78.00 | $78.00 | |
| | SCHERING | | PERPHENAZINE | PERPHENAZINE | 59930-1610-01 | | | $108.00 | $108.00 | $108.00 | |
| | SCHERING | | POTASSIUM CHLORIDE | POTASSIUM CHLORIDE | | | | | | | |
| | SCHERING | | SODIUM CHLORIDE | SODIUM CHLORIDE | 58600-1609-01 | | | | | 65* | 65* |
| | SCHERING | | SODIUM CHLORIDE | SODIUM CHLORIDE | 58930-1609-02 | | | | $24.30 | $24.30 | |
| | SCHERING | | SODIUM CHLORIDE | SODIUM CHLORIDE | 58930-1609-22 | | | | $24.3* | 24.3* | |
| | SCHERING | | BULK SUCRALFATE TABLETS | BULK SUCRALFATE TABLETS | | | | | $353.71* | 353.71* | |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 58930-1650-01 | | | $11.70 | $11.70 | $11.70 | |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59920-1650-02 | | | $38.00 | $38.00 | $38.00 | |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59930-1650-03 | | | $74.00 | $74.00 | $74.00 | |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59930-1650-01 | | | $18.00 | $18.00 | $18.00 | $19.00 |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59930-1650-02 | | | $82.00 | $82.00 | $82.00 | $82.00 |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59930-1650-03 | | | $155.00 | $155.00 | $155.00 | $155.00 |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59930-1670-01 | | | $22.00 | $22.00 | $22.00 | $22.00 |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59930-1670-02 | | | $68.00 | $68.00 | $68.00 | $98.00 |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59930-1670-03 | | | $190.00 | $190.00 | $190.00 | $190.00 |
| | SCHERING | | THEOPHYLLINE | THEOPHYLLINE | 59930-1680-01 | | | $27.75 | $27.75 | $27.75 | $27.75 |
| | SICOR | ACYCLOVIR SODIUM 500 MG, 10S EA | | ACYCLOVIR SODIUM | 00091-9620-01 | $441.67 | $465.34 | $125.00 | $125.00 | $125.00 | |
| | SICOR | AMIKACIN SULFATE 50 MG/ML, 2 ML, 10S | | AMIKACIN SULFATE | 00091-9622-05 | $285.38 | $175.00 | $175.00 | $87.50 | $87.50 | $67.50 |
| | SICOR | DOXORUBICIN HCL 2 MG/ML, 9ML. | | DOXORUBICIN | 00091-9620-10 | $49.29 | $49.29 | | | | |
| | SICOR | ETOPOSIDE 20 MG/ML, 5ML. | | ETOPOSIDE | 00091-9623-10 | $141.97 | $46.25 | $46.25 | $46.25 | | |
| | SICOR | LEUCOVORIN CALCIUM 10 MG, EA | | LEUCOVORIN CALCIUM | 00354-0774-01 | $140.83 | $38.63 | $38.63 | | | |
| | SICOR | PENTAMIDINE ISETHIONATE (PENTACARINAT) 300 MG, 5S | | PENTAMIDINE ISETHIONATE | 00091-9621-01 | $457.50 | $437.50 | $437.50 | $437.50 | | |
| | SICOR | TOBRAMYCIN SULFATE 40 MG/ML, 2 ML, 25S | | TOBRAMYCIN | 00091-9621-01 | $356.75 | $342.19 | $342.19 | $242.19 | $242.19 | $242.19 |
| | WATSON | DEXAMETHASONE ACETATE 8 MG/ML, 5 ML | | DEXAMETHASONE ACETATE | | $48.45 | $48.45 | $48.45 | | NA | NA |
| | WATSON | DEXAMETHASONE SODIUM PHOSPHATE MG/ML, 5ML, 25S | | DEXAMETHASONE SODIUM PHOSPHATE | | $93.04 | $93.04 | $93.04 | | NA | NA |
| | WATSON | DIAZEPAM | TAB 10MG | Diazepam | 00591-5629-01 | $8.75 | $8.75 | $8.75 | $9.75 | $9.75 | $42.19 |
| | WATSON | DIAZEPAM | TAB 10MG | Diazepam | 00591-5622-05 | $92.50 | $92.50 | $92.50 | $125.10 | $125.10 | $168.89 |
| | WATSON | DIAZEPAM | TAB 10MG | Diazepam | 00591-5622-10 | $143.50 | $143.50 | $143.50 | $183.24 | $183.24 | $247.37 |
| | WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00354-0774-01 | $8.75 | $8.75 | $8.75 | $10.40 | $10.40 | $14.04 |
| | WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00591-5621-01 | $5.70 | $5.70 | $5.70 | $5.70 | $5.70 | $14.04 |
| | WATSON | DIAZEPAM | TAB 2MG | Diazepam | 00354-0774-05 | $39.69 | $39.69 | $39.69 | $46.60 | $46.60 | $82.51 |

| Mfr | Product | Generic | NDC | P1 | P2 | P3 | P4 | P5 | P6 |
|---|---|---|---|---|---|---|---|---|---|
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 0591-5621-05 | $29.89 | $29.89 | $39.80 | $29.83 | $46.60 | $62.91 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 0364-0077z-02 | $39.59 | $39.59 | $39.59 | $39.59 | $78.45 | $105.91 |
| WATSON | DIAZEPAM TAB 2MG | Diazepam | 0591-5621-10 | $39.59 | $39.59 | $39.59 | $39.59 | $78.45 | $105.91 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 0364-0775-01 | $12.48 | $12.48 | $12.48 | $12.48 | $16.30 | $22.01 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 0591-5518-01 | $6.85 | $6.85 | $6.85 | $6.85 | $8.65 | $22.01 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 0364-0775-05 | $57.80 | $57.80 | $57.80 | $57.80 | $72.38 | $59.08 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 0591-5519-05 | $57.80 | $57.80 | $57.80 | $57.80 | $72.38 | $89.08 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 0364-0775-02 | $113.50 | $113.50 | $113.50 | $57.80 | $113.50 | $167.74 |
| WATSON | DIAZEPAM TAB 5MG | Diazepam | 0591-5519-10 | $113.50 | $113.50 | $113.50 | $113.50 | $124.25 | $167.74 |
| WATSON | DIAZEPAM 5 MGML, 10 ML, C-IV | DIAZEPAM | | $18.15 | $18.15 | $18.15 | $18.15 | $ | NA |
| WATSON | ESTRADIOL TAB 0.5MG | Estradiol | 0093-0528-01 | $24.38 | $24.38 | $24.38 | $24.38 | $25.50 | $25.50 |
| WATSON | ESTRADIOL TAB 0.5MG | Estradiol | 52544-0529-01 | $24.38 | $24.38 | $24.36 | $24.38 | $25.50 | $25.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 0093-0487-01 | $32.50 | $32.50 | $32.50 | $32.50 | $34.50 | $34.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 52544-0487-01 | $32.50 | $32.50 | $32.50 | $32.50 | $34.50 | $34.50 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 0591-0487-05 | $154.41 | $154.41 | $154.41 | $154.41 | $170.00 | $170.00 |
| WATSON | ESTRADIOL TAB 1MG | Estradiol | 52544-0487-05 | $154.41 | $154.41 | $170.00 | $170.00 | $170.00 | $170.00 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 52544-0486-01 | $47.45 | $47.45 | $47.45 | $49.50 | $49.50 | $49.50 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 0093-0486-05 | $225.41 | $225.41 | $225.41 | $235.00 | $235.00 | $235.00 |
| WATSON | ESTRADIOL TAB 2MG | Estradiol | 52544-0486-05 | $225.41 | $225.41 | $235.00 | $235.00 | $235.00 | $235.00 |
| WATSON | FERRLECIT SOL 12.5MG/M | Sodium Ferric Gluconate Complex in Sucrose | 52544-0922-26 | NA | NA | NA | NA | $430.00 | $430.00 |
| WATSON | FLUPHENAZINE HCL 1 MG, 100S EA | FLUPHENAZINE | | $48.08 | $48.08 | $48.08 | | $ | $22.23 |
| WATSON | GEMFIBROZIL 600 MG/R MGR, 5 ML, 10S | GEMFIBROZIL | | $55.89 | $55.89 | $55.89 | | $ | |
| WATSON | GEMFIBROZIL,600,500 MG, 500 EA | GEMFIBROZIL | | | | | | | |
| WATSON | GENTAMICIN SULFATE40 MGML, 2 ML, 25S | GENTAMICIN SULFATE | | $114.10 | $114.10 | $114.10 | | $ | |
| WATSON | IMIPRAMINE HCL10 MG, 100S EA | IMIPRAMINE | | $4.45 | $4.45 | $4.45 | | $ | |
| WATSON | INFED IN 50MGML | Iron Dextran | 52544-0931-02 | $377.04 | $377.04 | $377.04 | $377.04 | $377.04 | $377.04 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 0093-0290-01 | $64.31 | $64.31 | $64.31 | $64.31 | $64.31 | $64.31 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-01 | $64.31 | $64.31 | $64.31 | $64.31 | $64.31 | $64.31 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 0093-0240-05 | $312.59 | $312.59 | $312.59 | $312.59 | $320.80 | $330.80 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-05 | $312.59 | $312.59 | $312.59 | $320.80 | $330.80 | $330.80 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 0093-0230-10 | $606.42 | $606.42 | $606.42 | $640.00 | $640.00 | $640.00 |
| WATSON | LORAZEPAM TAB 0.5MG | Lorazepam | 52544-0240-10 | $608.42 | $608.42 | $808.42 | $808.42 | $840.00 | $560.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 0093-0241-01 | $83.77 | $83.77 | $83.77 | $83.77 | $88.00 | $38.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-01 | $83.77 | $83.77 | $83.77 | $88.00 | $88.00 | $158.00 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 0093-0241-05 | $402.24 | $402.24 | $402.24 | $410.00 | $410.00 | $430.50 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-05 | $402.24 | $402.24 | $410.00 | $410.00 | $430.50 | $430.50 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 0093-0241-10 | $786.67 | $786.67 | $786.67 | $786.67 | $843.20 | $843.20 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 52544-0241-10 | $786.67 | $786.67 | $786.67 | $843.20 | $843.20 | $128.30 |
| WATSON | LORAZEPAM TAB 1MG | Lorazepam | 0093-0242-01 | $122.11 | $122.11 | $122.11 | $122.11 | $128.20 | $128.30 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-01 | $122.73 | $122.73 | $122.11 | $122.11 | $128.20 | $128.30 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 0093-0242-05 | $594.11 | $594.11 | $598.00 | $598.00 | $627.60 | $627.60 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-05 | | $594.11 | $598.00 | $627.60 | $627.60 | $627.60 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 0591-0242-10 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 |
| WATSON | LORAZEPAM TAB 2MG | Lorazepam | 52544-0242-10 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 | $1,152.57 |
| WATSON | NADOLOL TAB 2 MG, 100S EA | NADOLOL | | $42.55 | $42.55 | $82.95 | | NA | NA |
| WATSON | PERPHENAZINE TAB MG, 100S EA | PERPHENAZINE | | $6.61 | $14.19 | $17.74 | $17.74 | $17.74 | $24.84 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 0364-0755-01 | $4.75 | $4.75 | $4.75 | $4.75 | $4.75 | $53.53 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 0591-5554-01 | $6.95 | $6.95 | $6.95 | $6.95 | $16.63 | $18.63 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 52544-0305-01 | $119.23 | $119.23 | $116.23 | $116.23 | $146.69 | $277.25 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 0364-0755-02 | $117.23 | $117.23 | $117.23 | $146.69 | $146.69 | $277.25 |
| WATSON | PROPRANOLOL TAB 10MG | Propranolol HCl | 0591-5554-10 | $85.99 | $85.99 | $73.00 | $164.50 | $164.50 | $164.50 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 52544-0306-10 | $9.10 | $9.10 | $13.20 | $19.20 | $19.20 | $26.88 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 0364-0757-01 | $6.50 | $6.50 | $8.50 | $8.50 | $5.50 | $36.25 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 0591-5555-01 | $159.85 | $159.85 | $199.44 | $199.44 | $199.44 | $279.22 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 0364-0757-02 | $94.50 | $94.50 | $159.55 | $199.44 | $189.44 | $344.75 |
| WATSON | PROPRANOLOL TAB 20MG | Propranolol HCl | 0591-5555-10 | $16.00 | $16.00 | $35.39 | $37.99 | $37.99 | $51.19 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 0364-0521-01 | | | | | | |

| Mfr | Description | Drug | NDC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATSON | PROPRANOLOL TAB 40MG | Probranolol HCl | 00591-5556-01 | $8.50 | $8.50 | $8.50 | $8.50 | $58.11 | $58.11 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 52544-0307-01 | $13.55 | $13.85 | $37.99 | $37.99 | $37.99 | $37.99 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00338-0758-02 | $134.28 | $228.73 | $283.41 | $283.41 | $376.77 | $375.77 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 00591-5556-10 | $134.28 | $228.73 | $283.41 | $283.41 | $508.64 | $508.64 |
| WATSON | PROPRANOLOL TAB 40MG | Propranolol HCl | 52544-0307-10 | $132.50 | $134.30 | $371.90 | $371.90 | $371.90 | $371.90 |
| WATSON | PROPRANOLOL TAB 60MG | Propranolol HCl | 52544-0352-01 | $15.95 | $24.95 | $41.47 | $41.47 | $41.47 | $41.47 |
| WATSON | PROPRANOLOL TAB 60MG | Propranolol HCl | 00338-0758-01 | $21.45 | $29.22 | $45.28 | $45.28 | $53.39 | $53.39 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00591-5557-01 | $14.23 | $14.25 | $14.25 | $14.25 | $185.58 | $85.58 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 52544-0308-01 | $21.50 | $30.33 | $197.95 | $45.28 | $45.28 | $45.28 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00338-0759-05 | $95.80 | $158.36 | $197.95 | $197.95 | $374.13 | $45.28 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 00591-5557-05 | $53.80 | $158.36 | $197.85 | $197.85 | $374.13 | $374.13 |
| WATSON | PROPRANOLOL TAB 90MG | Propranolol HCl | 52544-0308-05 | $101.85 | $145.50 | $267.00 | $267.00 | $267.00 | $374.13 |
| WATSON | PROPRANOLOL TAB 90MG | Propranolol HCl | 00591-0760-80 | | | | $95.30 | $95.30 | $267.00 |
| WATSON | PROPRANOLOL TAB 80MG | Propranolol HCl | 52544-0760-60 | $68.28 | $68.29 | $95.30 | $95.30 | $595.30 | $55.30 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 00591-0700-05 | $68.28 | $68.29 | $90.80 | $95.30 | $595.30 | $595.30 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-05 | | $735.35 | $174.00 | $812.70 | $812.70 | $812.70 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 52544-0760-51 | | $735.35 | $7,333.50 | $812.70 | $812.70 | $812.70 |
| WATSON | RANITIDINE TAB 150MG | Ranitidine HCl | 00591-0761-30 | | $735.35 | | $7,600.00 | $7,600.00 | $7,600.00 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-20 | | $30.15 | $83.70 | $87.90 | $87.90 | $87.90 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 0591-0781-01 | | $80.15 | $83.70 | $87.90 | $87.90 | $87.90 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-01 | | $287.19 | $272.00 | $286.70 | $286.70 | $286.70 |
| WATSON | RANITIDINE TAB 300MG | Ranitidine HCl | 52544-0761-95 | | $287.19 | $273.00 | $286.70 | $286.70 | $286.70 |
| WATSON | VANCOMYCIN HCL3500 MG, 100 EA | VANCOMYCIN HCL | | | $70.00 | NA | $6,875.00 | $5,875.75 | $6,875.00 |
| WATSON | VERAPAMIL HCL80 ML, 100S EA | VERAPAMIL HCL | | | $27.60 | NA | $ | NA | |