**Exhibit 34**

 **Fujisawa USA, Inc.**

## INTEROFFICE MEMORANDUM

**TO:**      Paul Kersten

**FROM:**   Dave Klaum                                              March 30, 1995

**SUBJECT:   MARCH 1995 MONTHLY REPORT**

---

### I.   ACCOMPLISHMENTS

- Field work with Ed Wone, Jim Kean, Joe Cafiero, and Maureen Dingivan.
- Attended two seminars (Boston and New York).
- Presented F-USA update to VHA Healthfront (Boston)
- Corporate Marketing meetings with NMC, Chartwell, Careline, Harvard Community, MASCO, HSNE, Greater New York, and Yankee Alliance.
- Advertisement for Boston rep ran in Boston Globe, March 11, 1995.
- Computer hard-drive crashed! All files lost.

### II.   CORPORATE MARKETING

- Jim Kean and I received a 15 minute opportunity to address the VHA Healthfront Pharmacy Directors with regard to our image campaign. To understand how we were received you need to know the climate in Boston right now. Every week there seems to be another merger, Alliance, Partnership, etc. as well as last week's deal falling apart. Both Jim Kean and I sensed a good deal of tension amongst the group. What was most noticeable was the Director of Pharmacy from Brigham's sitting on the opposite side of the room of his Massachusetts General counterpart. BW and MGH recently merged. However, tensions aside, the group voiced support to F-USA and any and all new VHA contracts. This was confirmed in a follow-up conversation with group's chairman on March 20, 1995.

- Putnam and Associates attended my meeting with Elliot Mandell at Yankee Alliance to gain some knowledge and experience on how we currently positon Cefizox in the marketplace. Elliott was terrific. He would like to see our agreement move towards a true capitation contract and we are trying to set something up in Deerfield, April 13, 1995.

- We have lost our Vanco business at Chartwell. They have recently been handed an edict to order those products with the largest spread between acquisition cost and AWP. Abbott has unbelievably high Vanco AWP. In an effort to counter this loss I suggested we look at picking up the Cefazolin business where our AWP

F 13253

FJ-MDL 005687
CONFIDENTIAL

TO:         Paul Kersten                                    March 29, 1995
SUBJECT:    MARCH 1995 MONTHLY REPORT                              Page 2

for one gram Cefazolin is over $8.  Unfortunately our 10 gram price does not
follow the same formula and is in the $45 range while Schein is approximately
$58.  We do however have a shot at Cefizox for Medicaid/Medicare patients
which make up 50% of Chartwell's patients.  Medicaid does not reimburse
Chartwell for the Rocephin they currently use and while they will not reimburse
for Cefizox either they could acquire Cefizox at a fraction of the cost.  They use
$400,000 in Rocephin annually, $200,000 for Medicaid/Medicare patients.  That
works out to better than $100K in savings for Chartwell.

- NMC contract extended to April 30, 1995.  "Other priorities" at NMC have kept
  us from completing our re-negotiations.

- Jim Kean and I spent an hour and a half with Ken Kazazosian at Harvard
  Community.  Their plan to build a $50 millin dollar out-patient surgery center has
  been put on hold.  Apparently the announcement to build sent "shock waves"
  through Boston Hospitals and "they all lowered their charges" — according to
  Ken.  Subsequently the Board of Directors for Harvard put the plan on hold.

- MASCO has sent a letter to Purchase Connection notifying them that they are
  servering their ties to Purchase Connection.  MASCO will join Premiere on or
  about May 1, 1995.  All current contracts with MASCO will, reluctantly be
  allowed to run to conclusion.  We extended our contract to August 1996.  Ron
  Henderson (MASCO) had little information on Premiere's relationship with PBI
  (Pinnacle).

- I met with George Rudolph to review pricing concerns and hand out rebate
  checks.  In exchange for some concessions to George I asked for 100%
  complaince to Cefazolin contract.

- Pricing for Pentam and Nebupent to Greater New York have been reduced $3.00
  each effective April 1, 1995, through June 30, 1995.  Bill Larkin was very
  pleased and promised to stick with us past June 30, 1995.  No adjustment on
  27205 at this point.  I told Bill we are trying to understand the market prior to
  dropping any prices.  Current price is $51.80.

## III.   REGION BUSINESS

- Conversion of Glens Falls Hospital going smoothly.  This Yankee Alliance
  account is being managed by Jim Patterson with help from Jim Lowe.

- Berksire Medical Center is also progressing towards a conversion targeted for by
  late Q2 (Cefotetan replacement).  Also a Yankee Alliance account.

F 13254

FJ-MDL 005688
CONFIDENTIAL

TO:         Paul Kersten                                      March 29, 1995
SUBJECT:    **MARCH 1995 MONTHLY REPORT**                     Page 3

## IV.   MARKETING

- <u>Cefizox</u> — I have seen the Haas article and drew customers attention to two things:

  a)   Roche/Hoechst subsidy.
  b)   In "Vitro"

  However, some customers remain concerned.  Detailed strategy and response is needed —— QUICKLY

- <u>Adenocard</u> — As mentioned, my region continues to perform below standards. I have confidence that once people stop using Adenocard for scanning purposes our performance relative to other regions will improve dramatically.  We have very little scanning in our region.  However, I am concerned that our lack of activity in scanning will lead to less than spectacular launch.  I have my reps tuned in to my concerns, and they know how important our launch meeting will be.

## V.   APRIL PRIORITIES

- Boston Hire.  Interviews, April 3.  Possible second interview with Paul Kersten week of April 17, 1995.

- Work with Frank Curcio, Maureen Dingivan, and Jim Patteson

- Computer Pilot work.

- Managers Meeting — April 24-25, 1995.

- NMC, Yankee Alliance, N.Y.C. H & H.

K:\FJX\SYX\cate.379

F 13255

FJ-MDL 005689
CONFIDENTIAL

# Exhibit 35

DSKBIDBZ

T2 MEDICAL
CORAM HEALTHCARE CORPORATION
VENDOR BID RESPONSE - FUJISAWA USA, INC.
Item Bid Prices with Contract Start/End Dates

01/10/95
Page 1

| Generic Name | Trade Name | NDC | Strnth Form | Size | UD | A<br>AWP | B<br>WAC | C<br>CURRENT<br>CONPRIC | D<br>LINE-<br>ITEM | E<br>BUNDLE<br>CNTRCT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Bid Price: | | | | | | |
| | 12 Month Units: | 0 | | Start Date: | | / / | / / | / / | / / | / / |
| | | | | End Date: | | / / | / / | / / | / / | / / |
| CALCIUM GLUC | CALCIUM GLUC | 00469231125 | 10% SDV | 25X50 ML | | | | | | |
| | | | | Bid Price: | | 113.05 | 89.75 | 32.50 | 28.00 | 27.25 |
| | 12 Month Units: | 343 | | Start Date: | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CALCIUM GLUC | CALCIUM GLUC | 00469311200 | 100MG PGBK | 20X200ML | | | | | | |
| | | | | Bid Price: | | 292.60 | 199.60 | 85.00 | 76.60 | 76.60 |
| | 12 Month Units: | 265 | | Start Date: | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CALCIUM GLUC | CALCIUM GLUC | 00469311100 | 100MG PGBK | 40X100ML | | | | | | |
| | | | | Bid Price: | | 369.74 | 265.60 | 86.00 | 79.20 | 76.00 |
| | 12 Month Units: | 259 | | Start Date: | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CEFAZOLIN SOD | CEFAZOLIN SOD | 00469237300 | 1 GM PGBK | 10 | | | | | | |
| | | | | Bid Price: | | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 635 | | Start Date: | | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CEFAZOLIN SOD | CEFAZOLIN SOD | 00469237030 | 1 GM PGBK | 25 | | | | | | |
| | | | | Bid Price: | | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 271 | | Start Date: | | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CEFAZOLIN SOD | CEFAZOLIN SOD | 00469237163 | 1 GM PGBK | 10X100ML | | | | | | |
| | | | | Bid Price: | | 88.71 | 58.60 | N/B | 22.50 | 19.00 |
| | 12 Month Units: | 635 | | Start Date: | | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CEFAZOLIN SOD | CEFAZOLIN SOD | 00469237400 | 1 GM PGBK | 10X100ML | | | | | | |
| | | | | Bid Price: | | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 635 | | Start Date: | | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CEFAZOLIN SOD | CEFAZOLIN SOD | 00469237130 | 1 GM SDV | 25X10 ML | | | | | | |
| | | | | Bid Price: | | 202.63 | 129.75 | 35.00 | 31.25 | 29.50 |
| | 12 Month Units: | 271 | | Start Date: | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CEFAZOLIN SOD | CEFAZOLIN SOD | 00469238200 | 10 GM SDV | 10X100ML | | | | | | |
| | | | | Bid Price: | | 459.52 | 293.78 | 140.00 | 121.00 | 114.00 |
| | 12 Month Units: | 1033 | | Start Date: | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |

F 18018

FJ-MDL 008131
CONFIDENTIAL

OSKBIOB2

**T2 MEDICAL**
**CORAM HEALTHCARE CORPORATION**
**VENDOR BID RESPONSE - FUJISAWA USA, INC.**
**Item Bid Prices with Contract Start/End Dates**

01/10/95
Page 2

| Generic Name | Trade Name | NDC | Strnth Form | Size UD | A AWP | B WAC | C CURRENT COMPRIC | D LINE-ITEM | E BUNDLE CNTRCT |
|---|---|---|---|---|---|---|---|---|---|
| CEFAZOLIN SOD | CEFAZOLIN SOD | 00469Z38100 | 10 GM PGBK | 10 | | | | | |
| | | | | Bid Price: | N/B | B/B | N/B | N/B | N/B |
| | 12 Month Units: | 1420 | | Start Date: | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CEFTIZOXIME SOD | CEFIZOX | 57317025302 | 2 GM MDV | 20 ML | | | | | |
| | | | | Bid Price: | 211.40 | 176.29 | 14.29 | 14.20 | N/B |
| | 12 Month Units: | 1707 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| CEFTIZOXIME SOD | CEFIZOX | 57317025510 | 10 GM SDV | 10X100ML | | | | | |
| | | | | Bid Price: | 0.00 | B703.78 | 668.10 | 668.09 | N/B |
| | 12 Month Units: | 23 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| DEXAMETHASONE SOD PHOS | DEXAMETHASONE | 00469165020 | 4MG MDV | 25X5 ML | | | | | |
| | | | | Bid Price: | 66.50 | 41.75 | 12.00 | 12.75 | N/B |
| | 12 Month Units: | 216 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| DOXYCYCLINE HYCL | DOXY-100 | 00469130030 | 100MG SDV | 5 VL | | | | | 3.50 |
| | | | | Bid Price: | 94.43 | 59.00 | 13.25 | 17.50 | N/B |
| | 12 Month Units: | 328 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| DOXYCYCLINE HYCL | DOXYCYCLINE HYCL | 00469164040 | 200MG SDV | /. 20 ML | | | | | |
| | | | | Bid Price: | 37.24 | 26.95 | 4.20 | 6.50 | N/B |
| | 12 Month Units: | 69 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| ELECTROLYTE SOLUTION,INJ LYPHOLYTE MAXI | | 00469090100 | | PGBK 40X100ML | | | | | |
| | | | | Bid Price: | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 46 | | Start Date: | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| ELECTROLYTE SOLUTION,INJ LYPHOLYTE II MAXI | | 00469144100 | | PGBK 4.X100ML | | | | | |
| | | | | Bid Price: | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 46 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| ELECTROLYTE SOLUTION,INJ LYPHOLYTE | | 00469090040 | SDV | 25X20 ML | | | | | |
| | | | | Bid Price: | 164.93 | 116.58 | 35.00 | 27.50 | N/B |
| | 12 Month Units: | 232 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| ELECTROLYTE SOLUTION,INJ LYPHOLYTE II | | 00469146040 | SDV | 25X20 ML | | | | | |
| | | | | Bid Price: | 137.66 | 98.25 | 33.75 | 27.50 | N/B |
| | 12 Month Units: | 232 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |

F 18019

FJ-MDL 008132
**CONFIDENTIAL**

OSCB1092

**T2 MEDICAL**
**CORAM HEALTHCARE CORPORATION**
**VENDOR BID RESPONSE - FUJISAWA USA, INC.**
Item Bid Prices with Contract Start/End Dates

01/10/95
Page 3

| Generic Name | Trade Name | NDC | Strnth Form | Size UO | A AWP | B WAC | C CURRENT COMPRIC | D LINE-ITEM | E BUNDLE CNTRCT |
|---|---|---|---|---|---|---|---|---|---|
| ELECTROLYTE SOLUTION,INJ LYPHOLYTE | | 00469090060 | SDV | 25X40 ML | | | | | |
| | | | | Bid Price: | 317.54 | 226.75 | 56.25 | 52.50 | N/B |
| | 12 Month Units: | 156 | | Start Date: | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| ELECTROLYTE SOLUTION,INJ LYPHOLYTE II | | 00469146060 | SDV | 25X40 ML | | | | | |
| | | | | Bid Price: | 279.30 | 199.50 | 61.25 | 52.50 | N/B |
| | 12 Month Units: | 156 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| ELECTROLYTE SOLUTION,INJ LYPHOLYTE MAXI | | 00469090200 | SOLN | 20X200ML | | | | | |
| | | | | Bid Price: | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 151 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| ELECTROLYTE SOLUTION,INJ LYPHOLYTE II MAXI | | 00469146200 | SOLN | 20X200ML | | | | | |
| | | | | Bid Price: | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 151 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| FOLIC ACID | FOLIC ACID | 00469184030 | 5MG MDV | 10 ML | | | | | |
| | | | | Bid Price: | 13.27 | 9.48 | 6.72 | 6.95 | N/B |
| | 12 Month Units: | 1798 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| GALLIUM NIT | GANITE | 57317024320 | 25MGML SDV | 20 ML | Discontinued | | | | |
| | | | | Bid Price: | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 56 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| GENTAMICIN SULF | GENTAMICIN SULF | 00469100040 | 40MGML MDV | 25X20 ML | | | | | |
| | | | | Bid Price: | 315.88 | 87.50 | 33.75 | 22.50 | 20.75 |
| | 12 Month Units: | 193 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| HEPARIN SOD | HEPARIN BEEF LUNG | 00469081330 | 1MU MDV | 25X10 ML | | | | | |
| | | | | Bid Price: | 69.83 | 51.25 | N/B | 31.00 | 29.00 |
| | 12 Month Units: | 51 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| HEPARIN SOD | HEPARIN SOD | 00469215215 | 10MU SDV | 25X1 ML | | | | | |
| | | | | Bid Price: | 47.00 | 29.50 | N/B | 11.00 | 10.50 |
| | 12 Month Units: | 302 | | Start Date: | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| HEPARIN SOD | HEPARIN SOD | 00469115515 | 20MU SDV | 25X1 ML | | | | | |
| | | | | Bid Price: | 96.00 | 52.50 | N/B | 28.50 | 26.50 |
| | 12 Month Units: | 37 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |

F 18020

FJ-MDL 008133
CONFIDENTIAL

DSKBIDB2

TZ MEDICAL
CORAM HEALTHCARE CORPORATION
VENDOR BID RESPONSE - FUJISAWA USA, INC.
Item Bid Prices with Contract Start/End Dates

01/10/95
Page 4

| Generic Name | Trade Name | NDC | Strnth Form | Size  UD | | A<br>AMP | B<br>WAC | C<br>CURRENT<br>CONPRIC | D<br>LINE-<br>ITEM | E<br>BUNDLE<br>CNTRCT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEPARIN SOD LOCK FLUSH | HEPARIN LOCKFLUSH | 00469170030 | 10U SDV | 25X10 ML | | | | | | |
| | | | | Bid Price: | | 83.75 | 73.75 | 24.50 | 24.50 | N/B |
| | 12 Month Units: | 1207 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| HEPARIN SOD LOCK FLUSH | HEPARIN LOCK | 00469310525 | 100U NDV | 25X5 ML | | | | | | |
| | | | | Bid Price: | | 32.00 | 17.75 | 10.50 | 10.50 | 9.50 |
| | 12 Month Units: | 888 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| MAGNESIUM SULF | MAGNESIUM SULF | 00469640040 | 50% SDV | 25X20 ML | | | | | | |
| | | | | Bid Price: | | 197.50 | 110.50 | 17.00 | 19.50 | 18.25 |
| | 12 Month Units: | 304 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| MAGNESIUM SULF | MAGNESIUM SULF | 00469640060 | 50% SDV | 25X50 ML | | | | | | |
| | | | | Bid Price: | | 418.62 | 247.50 | 35.00 | 30.00 | 27.00 |
| | 12 Month Units: | 582 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| MANNITOL | MANNITOL TEARTOP | 00469081425 | 25% SDV | 25X50 ML | | | | | | |
| | | | | Bid Price: | | 73.15 | 45.25 | N/B | 22.00 | N/B |
| | 12 Month Units: | 335 | | Start Date: 02/01/95 02/01/95 02/01/95 02/01/95 02/01/95 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| MANNITOL | MANNITOL | 00469002425 | 25% SDV | 25X50 ML | | | | | | |
| | | | | Bid Price: | | 69.83 | 42.75 | 25.00 | 22.00 | N/B |
| | 12 Month Units: | 335 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| NEEDLES,REUSABLE | TRANSFER NEEDLE | 00469001272 | 19GA NEDL | 100 | | | | | | |
| | | | | Bid Price: | | 52.00 | 29.00 | 16.00 | 17.00 | N/B |
| | 12 Month Units: | 66 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| PENTAMIDINE ISETHIONATE | NEBUPENT | 57317021006 | 300MG AERO | 15 ML | | | | | | |
| | | | | Bid Price: | | 98.75 | 79.00 | 59.60 | 55.99 | 53.50 |
| | 12 Month Units: | 6435 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| PENTAMIDINE ISETHIONATE | PENTAM 300 | 57317021103 | 300MG SDV | 10X15 ML | | | | | | |
| | | | | Bid Price: | | 987.50 | 790.00 | 591.00 | 535.00 | 530.00 |
| | 12 Month Units: | 452 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |
| POTASSIUM ACE | POTASSIUM ACE | 00469760100 | 2MEQ/ML PGNK | 40X100ML | | | | | | |
| | | | | Bid Price: | | 418.15 | 250.00 | 77.20 | 94.00 | 88.40 |
| | 12 Month Units: | 156 | | Start Date: 11/08/94 11/08/94 11/08/94 11/08/94 11/08/94 | | | | | | |
| | | | | End Date: 01/31/97 01/31/97 01/31/97 01/31/97 01/31/97 | | | | | | |

F 1802:

FJ-MDL 008134
CONFIDENTIAL

OSKa IO02

T2 MEDICAL
CORAM HEALTHCARE CORPORATION
VENDOR BID RESPONSE - FUJISAWA USA, INC.
Item Bid Prices with Contract Start/End Dates

01/10/95
Page 5

| Generic Name | Trade Name | NDC | Strnth Form | Size UO | A AWP | B WAC | C CURRENT COMPRIC | D LINE- ITEM | E BUNDLE CNTRCT |
|---|---|---|---|---|---|---|---|---|---|
| POTASSIUM ACE | POTASSIUM ACE | 00469760040 | 2MEQML SDV | 25X20 ML | | | | | |
| | | | | Bid Price: | 50.20 | 33.00 | 12.50 | 12.00 | 10.50 |
| | 12 Month Units: | 225 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| POTASSIUM ACE | POTASSIUM ACE | 00469760060 | 2MEQML SDV | 25X50 ML | | | | | |
| | | | | Bid Price: | 97.42 | 70.00 | 36.25 | 33.00 | N/B |
| | 12 Month Units: | 98 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| POTASSIUM ACE | POTASSIUM ACE | 00469330060 | 4MEQML SDV | 25X50 ML | | | | | |
| | | | | Bid Price: | 161.60 | 109.25 | 43.75 | 43.75 | 42.25 |
| | 12 Month Units: | 538 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| POTASSIUM CL | POTASS CL INJ | 00469652015 | 40MEQ SDV | 25X20 ML | | | | | |
| | | | | Bid Price: | 44.23 | 23.00 | 7.50 | 6.50 | 5.50 |
| | 12 Month Units: | 817 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| POTASSIUM PHOS | POTASSIUM PHOS | 00469860050 | 3MM/ML SDV | 25X15 ML | | | | | |
| | | | | Bid Price: | 44.23 | 30.00 | 18.00 | 16.50 | 17.00 |
| | 12 Month Units: | 230 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| POTASSIUM PHOS | POTASSIUM PHOS | 00469860060 | 3MM/ML SDV | 25X50 ML | | | | | |
| | | | | Bid Price: | 164.26 | 107.00 | 36.25 | 32.00 | 29.50 |
| | 12 Month Units: | 391 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SELENIUM | SELEPEN | 00469882030 | 40MCL SDV | 25X10 ML | | | | | |
| | | | | Bid Price: | 216.13 | 156.25 | 37.50 | 18.25 | 17.00 |
| | 12 Month Units: | 34 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM ACE | SODIUM ACE | 00469660100 | 2MEQML PGBX | 40X100ML | | | | | |
| | | | | Bid Price: | 370.27 | 250.00 | 116.00 | 84.40 | 82.40 |
| | 12 Month Units: | 72 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM ACE | SODIUM ACE | 00469660060 | 2MEQML SDV | 25X50 ML | | | | | |
| | | | | Bid Price: | 97.42 | 70.00 | 36.25 | 31.00 | 30.00 |
| | 12 Month Units: | 79 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM ACE | SODIUM ACE | 00469320100 | 4MEQML PGBX | 40X100ML | | | | | |
| | | | | Bid Price: | 585.20 | 338.80 | 153.60 | 138.40 | 132.00 |
| | 12 Month Units: | 118 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |

F :8022

FJ-MDL 008135
CONFIDENTIAL

DSKBIDB2

T2 MEDICAL
CORAM HEALTHCARE CORPORATION
VENDOR BID RESPONSE - FUJISAWA USA, INC.
Item Bid Prices with Contract Start/End Dates

01/10/95
Page 6

| Generic Name | Trade Name | NDC | Strnth Form | Size | UD | A. AWP | B. WAC | C. CURRENT CONPRIC | D. LIME- ITEM | E. BUNDLE CNTRCT |
|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM ACE | SODIUM ACE | 00469320060 | 4MEQ/ML SDV | 25X50 ML | | | | | | |
| | | | Bid Price: | | | 184.21 | 109.25 | 50.00 | 51.25 | 50.00 |
| | 12 Month Units: | 800 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM BICARB | SODIUM BICARB | 00469060060 | 8.4% SDV | 25X50 ML | | | | | | |
| | | | Bid Price: | | | 72.15 | 51.50 | 27.50 | 35.00 | N/B |
| | 12 Month Units: | 65 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM BIPHOS | SODIUM PHOS | 00469217025 | 3MM/ML SDV | 25X15 ML | | | | | | |
| | | | Bid Price: | | | 45.83 | 45.25 | 17.50 | 17.75 | 15.50 |
| | 12 Month Units: | 204 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM BIPHOS | SODIUM PHOS | 00469118060 | 3MM/ML SDV | 25X50 ML | | | | | | |
| | | | Bid Price: | | | 227.10 | 143.25 | 50.00 | 51.25 | 37.00 |
| | 12 Month Units: | 216 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM CL | SODIUM CL | 00469880200 | 23.4% PGBK | 20X200ML | | | | | | |
| | | | Bid Price: | | | 342.08 | 199.60 | 81.00 | 76.60 | 76.00 |
| | 12 Month Units: | 226 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM CL | SODIUM CL | 00469880100 | 23.4% PGBK | 40X100ML | | | | | | |
| | | | Bid Price: | | | 371.87 | 245.60 | 51.25 | 78.00 | 75.20 |
| | 12 Month Units: | 226 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM CL | SODIUM CL | 00469118725 | 23.4% BBV | 25X30 ML | | | | | | |
| | | | Bid Price: | | | 59.75 | 34.50 | 13.75 | 12.25 | 10.00 |
| | 12 Month Units: | 390 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM CL | SODIUM CL | 00469118615 | 0.9 % SDV | 25X10 ML | | | | | | |
| | | | Bid Price: | | | 36.08 | 18.50 | 5.50 | 5.50 | 4.75 |
| | 12 Month Units: | 5444 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM CL | SODIUM CL | 00469418615 | 0.9 % SDV | 25X20 ML | | | | | | |
| | | | Bid Price: | | | 44.08 | 27.50 | 8.00 | 7.50 | 6.50 |
| | 12 Month Units: | 2631 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| SODIUM CL/BACTERIOSTATIC SODIUM CL BACT | | 00469224815 | 0.9 % MBV | 25X30 ML | | | | | | |
| | | | Bid Price: | | | 32.95 | 23.75 | 9.75 | 9.00 | N/B |
| | 12 Month Units: | 908 | Start Date: | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | End Date: | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |

F 18023

FJ-MDL 008136
CONFIDENTIAL

DSK91D8Z

T2 MEDICAL
CORAM HEALTHCARE CORPORATION
VENDOR BID RESPONSE - FUJISAWA USA, INC.
Item Bid Prices with Contract Start/End Dates

01/10/95
Page 1

| Generic Name | Trade Name | NDC | Strnth Form | Size  UD | A AWP | B WAC | C CURRENT COMPRIC | D LINE- ITEM | E BUNDLE CNTRCT |
|---|---|---|---|---|---|---|---|---|---|
| TRACE METALS | MTE-5 CONC | 00469290030 | MDV | 10X10 ML | | | | | |
| | | | | Bid Price: | 259.35 | 187.20 | 18.50 | 29.00 | 26.00 |
| | 12 Month Units: | 734 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | MTE-6 CONC | 00469360030 | MDV | 10X10 ML | | | | | |
| | | | | Bid Price: | 311.22 | 224.60 | 78.40 | 104.00 | 81.00 |
| | 12 Month Units: | 34 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | MTE-6 CONC | 00469980030 | MDV | 25X10 ML | | | | | |
| | | | | Bid Price: | 448.88 | 326.00 | 47.50 | 25.25 | 23.50 |
| | 12 Month Units: | 147 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | MTE-6 | 00469870050 | MDV | 25X30 ML | | | | | |
| | | | | Bid Price: | 430.59 | 297.50 | 50.00 | 47.50 | 45.00 |
| | 12 Month Units: | 64 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | MTE-5 CONC | 00469290000 | SDV | 25X1 ML | | | | | |
| | | | | Bid Price: | 87.45 | 62.50 | 20.00 | 24.00 | 21.00 |
| | 12 Month Units: | 46 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | PEDTRACE 6 | 00469138003 | SDV | 25X3 ML | | | | | |
| | | | | Bid Price: | 119.70 | 85.58 | 32.50 | 22.00 | N/B |
| | 12 Month Units: | 46 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | P.T.E.-4 | 00469620003 | SDV | 25X3 ML | | | | | |
| | | | | Bid Price: | 119.70 | 86.23 | 37.50 | 49.50 | N/B |
| | 12 Month Units: | 81 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | PEDTRACE 4 | 00469138030 | SDV | 25X10 ML | | | | | |
| | | | | Bid Price: | 430.92 | 307.75 | 48.75 | 39.50 | N/B |
| | 12 Month Units: | 77 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | MTE-7 | 00469140030 | SDV | 25X10 ML | | | | | |
| | | | | Bid Price: | 575.56 | 346.25 | 202.50 | 300.00 | 179.50 |
| | 12 Month Units: | 14 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | MTE-5 | 00469180030 | SDV | 25X10 ML | | | | | |
| | | | | Bid Price: | 423.94 | 254.50 | 58.75 | 28.25 | 25.75 |
| | 12 Month Units: | 543 | | Start Date: | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |

F 18024

FJ-MDL 008137
CONFIDENTIAL

DSXB1DB2

**T2 MEDICAL**
**CORAM HEALTHCARE CORPORATION**
**VENDOR BID RESPONSE - FUJISAWA USA, INC.**
**Item Bid Prices with Contract Start/End Dates**

01/10/95
Page 8

| Generic Name | Trade Name | NDC | Strnth Form | Size UO | A AWP | B WAC | C CURRENT CONPRIC | D LINE- ITEM | E BUNDLE CNTRCT |
|---|---|---|---|---|---|---|---|---|---|
| TRACE METALS | MTE-4 | 00469810030 | SDV 25X10 ML | | | | | | |
| | | | | Bid Price: | 197.50 | 141.00 | 18.00 | 13.50 | 12.75 |
| | 12 Month Units: | 377 | | Start Date: | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | TRACELYTE | 00469080040 | SDV 25X20 ML | | | | | | |
| | | | | Bid Price: | 209.28 | 206.50 | 61.25 | 62.50 | N/B |
| | 12 Month Units: | 232 | | Start Date: | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | TRACELYTE-II | 00469147040 | SDV 25X20 ML | | | | | | |
| | | | | Bid Price: | 305.90 | 208.50 | 62.50 | 45.00 | N/B |
| | 12 Month Units: | 232 | | Start Date: | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | TRACELYTE W/D.E. | 00469155060 | SDV 25X40 ML | | | | | | |
| | | | | Bid Price: | 209.28 | 184.75 | 98.75 | 100.00 | N/B |
| | 12 Month Units: | 156 | | Start Date: | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| TRACE METALS | TRACELYTE-II | 00469157060 | SDV 25X40 ML | | | | | | |
| | | | | Bid Price: | 209.29 | 184.75 | 98.75 | 87.50 | N/B |
| | 12 Month Units: | 156 | | Start Date: | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| VANCOMYCIN HCL | VANCOMYCIN HCL | 00469284040 | 1 GM SDV 10X20 ML | | | | | | |
| | | | | Bid Price: | 203.49 | 130.00 | 64.20 | 64.00 | 61.20 |
| | 12 Month Units: | 4451 | | Start Date: | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| VANCOMYCIN HCL | VANCOMYCIN LYOPH | 00469295100 | 5 GM BDV 100 ML | | | | | | |
| | | | | Bid Price: | 112.39 | 71.50 | 30.40 | 30.21 | 29.40 |
| | 12 Month Units: | 22629 | | Start Date: | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| VANCOMYCIN HCL | VANCOMYCIN HCL | 00469221030 | 500MG SDV 25X10 ML | | | | | | |
| | | | | Bid Price: | 274.31 | 175.00 | 80.25 | 80.25 | 76.58 |
| | 12 Month Units: | 99 | | Start Date: | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| VINBLASTINE SULF | VINBLASTINE SULF | 00469278030 | 1MG/ML MDV 10 ML | | | | | | |
| | | | | Bid Price: | 45.23 | 26.50 | 10.95 | 8.70 | N/B |
| | 12 Month Units: | 584 | | Start Date: | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 | 11/08/96 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| WATER FOR | STERILE WATER & | 00469118525 | RXVL 25X50 ML | | | | | | |
| | | | | Bid Price: | N/B | N/B | N/B | N/B | N/B |
| | 12 Month Units: | 307 | | Start Date: | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 | 02/01/95 |
| | | | | End Date: | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |

F 18025

CONFIDENTIAL

T2 MEDICAL
CORAM HEALTHCARE CORPORATION
VENDOR BID RESPONSE - FUJISAWA USA, INC.
Item Bid Prices with Contract Start/End Dates

| Generic Name | Trade Name | NDC | Strmth Form | Size | UD | A<br>ALP | B<br>WAC | C<br>CURRENT<br>COMPRIC | D<br>LINE-<br>ITEM | E<br>BUNDLE<br>CNTRCT |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER FOR | WATER FOR INJ, | 00469018515 | SDV | 25X10 ML | | | | | | |
| | | Bid Price: | | | | 27.00 | 18.50 | 6.00 | 5.50 | 4.75 |
| | 12 Month Units: | 955 | | | | | | | | |
| | | Start Date: | | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | End Date: | | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| WATER FOR | WATER FOR INJ, | 00469218525 | SDV | 25X100ML | | | | | | |
| | | Bid Price: | | | | 81.83 | 55.00 | 27.50 | 31.00 | 28.00 |
| | 12 Month Units: | 137 | | | | | | | | |
| | | Start Date: | | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | End Date: | | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| WATER FOR | WATER FOR INJ, | 00469418515 | SDV | 25X20 ML | | | | | | |
| | | Bid Price: | | | | 58.50 | 27.50 | 9.50 | 8.00 | 6.50 |
| | 12 Month Units: | 622 | | | | | | | | |
| | | Start Date: | | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | End Date: | | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |
| WATER FOR | WATER FOR INJ, | 00469118515 | SDV | 25X50 ML | | | | | | |
| | | Bid Price: | | | | 54.50 | 31.75 | 19.00 | 19.00 | 16.50 |
| | 12 Month Units: | 345 | | | | | | | | |
| | | Start Date: | | | | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 | 11/08/94 |
| | | End Date: | | | | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 | 01/31/97 |

F 19026

FJ-MDL 008139
CONFIDENTIAL

DSKBIDNI

T2 MEDICAL
CORAM HEALTHCARE CORPORATION
VENDOR BID RESPONSE - FUJISAWA USA, INC.
New Items

01/10/95
Page 1

| Generic Name | Trade Name | NDC | Strnth | Form | Size | Mult UB-Src | A AWP | B WAC | C CURRENT COMPRIC ITEM | D LINE-ITEM | E BUNDLE CNTRCT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANCINONIDE | CYCLOCORT | 57317011560 | 0.1% | OINT | 12X60GM | N | 460.56 | 383.76 | N/B | 321.00 | N/B |
| ANCINONIDE | CYCLOCORT | 57317011515 | 0.1% | OINT | 6X15GM | N | 92.06 | 76.68 | N/B | 48.00 | N/B |
| ANCINONIDE | CYCLOCORT | 57317011530 | 0.1% | OINT | 6X30GM | N | 137.06 | 114.18 | N/B | 84.00 | N/B |
| ANCINONIDE WITH AQUATAIN | CYCLOCORT | 57317005460 | 0.1% | CRM | 12X60GM | N | 460.56 | 383.76 | N/B | 336.00 | N/B |
| ANCINONIDE WITH AQUATAIN | CYCLOCORT | 57317005415 | 0.1% | CRM | 6X15GM | N | 92.06 | 76.68 | N/B | 48.00 | N/B |
| ANCINONIDE WITH AQUATAIN | CYCLOCORT | 57317005430 | 0.1% | CRM | 6X30GM | N | 137.06 | 114.18 | N/B | 84.00 | N/B |
| ANCINONIDE WITH AQUATAIN | CYCLOCORT | 57317040420 | 0.1% | LOT | 12X20ML | N | 212.88 | 177.36 | N/B | 162.00 | N/B |
| ANCINONIDE WITH AQUATAIN | CYCLOCORT | 57317040440 | 0.1% | LOT | 12X60ML | N | 420.96 | 350.76 | N/B | 298.80 | N/B |
| AMMONIUM MOLYBDATE | MOLYPEN | 00469090030 | 250MCG | SDV | 25X10ML | Y | 216.13 | 156.25 | N/B | 50.00 | N/B |
| CALCIUM CHLORIDE | | 00469114030 | 1GM | SDV | 100X10ML | Y | 78.47 | 56.00 | 45.00 | 42.00 | 39.00 |
| CALCIUM GLUCONATE | | 00469031125 | 10% | SDV | 100X10ML | Y | 170.00 | 109.00 | 49.00 | 45.00 | 38.00 |
| CEFAZOLIN SODIUM | | 00469236163 | 500MG | PGBK | 10X100ML | Y | 48.15 | 32.70 | N/B | 15.40 | 14.10 |
| CEFAZOLIN SODIUM | | 00469236130 | 500MG | VIAL | 25X10ML | Y | 101.61 | 64.75 | 26.50 | 24.50 | 24.00 |
| CHEMO TRANSFER PIN | | 00469900390 | | | 100 | Y | 345.80 | 210.00 | N/B | 168.00 | N/B |
| CHLORAMPHENICOL SOD | | 00469110090 | 1GM | VIAL | 10X1GML | Y | 66.50 | 41.70 | 29.50 | 40.00 | N/B |
| CYANOCOBALAMIN INJECTION | | 00469104425 | 1000MC | MDV | 25X1ML | Y | 44.00 | 28.50 | 13.25 | 14.50 | 12.50 |
| CYTARABINE INJECTION, | | 00469103005 | 100MG | SDV | 1X5ML | Y | 6.29 | 4.95 | 0.00 | 3.12 | N/B |
| CYTARABINE INJECTION, | | 00469103050 | 1GM | PMP | 1X50ML | Y | 49.16 | 39.00 | N/B | 19.60 | N/B |
| CYTARABINE INJECTION, | | 00469103025 | 500MG | MDV | 1X25ML | Y | 25.50 | 19.50 | N/B | 10.20 | N/B |
| DEXAMETHASONE SODIUM | | 00469165030 | 120MG | MDV | 1X30ML | Y | 15.96 | 10.00 | 3.10 | 3.10 | 2.97 |
| DEXAMETHASONE SODIUM | | 00469165000 | 4MG | MDV | 25X1ML | Y | 25.94 | 16.50 | 8.75 | 7.75 | 6.50 |
| ELECTROLYTE SOLUTION | LYPHOLYTE | 00469090065 | | PMP | 20X200ML | Y | 1062.67 | 639.20 | 186.20 | 164.00 | N/B |
| ELECTROLYTE SOLUTION, INJ | LYPHOLYTE | 00469090061 | | PGBK | 40X100ML | Y | 1194.36 | 724.00 | 180.00 | 164.00 | N/B |
| ELECTROLYTE SOLUTION, INJ LYPHOLYTE II MAXI | | 00469146061 | | PGBK | 40X100ML | Y | 976.22 | 599.20 | 240.00 | 164.00 | N/B |
| ELECTROLYTE SOLUTION, INJ LYPHOLYTE II MAXI | | 00469146065 | | SOLB | 20X200ML | Y | 836.57 | 597.40 | 186.20 | 164.00 | N/B |
| EMPTY STERILIZED VIAL | | 00469000010 | | VIAL | 25X10ML | Y | 26.25 | 19.50 | 10.25 | 10.25 | N/B |
| EMPTY STERILIZED VIAL | | 00469000030 | | VIAL | 25X30ML | Y | 26.50 | 17.00 | 12.50 | 13.00 | N/B |
| EMPTY STERILIZED VIAL | | 00469000005 | | VIAL | 25X5ML | Y | 25.25 | 13.50 | 9.75 | 8.75 | N/B |
| FIBRINOLYSIN/DESOXYRIB | ELASE-CHLOROMYCET | 57317002112 | | OINT | 12X10GM | N | 206.60 | 170.52 | 0.00 | 157.20 | N/B |
| FIBRINOLYSIN/DESOXYRIB | ELASE-CHLOROMYCET | 57317002377 | | OINT | 12X30GM | N | 489.60 | 498.00 | N/B | 382.80 | N/B |
| FIBRINOLYSIN/DESOXYRIBON | ELASE | 57317001112 | | OINT | 12X10GM | N | 187.32 | 156.12 | N/B | 150.00 | N/B |
| FIBRINOLYSIN/DESOXYRIBON | ELASE | 57317001377 | | OINT | 12X30GM | N | 449.40 | 374.52 | N/B | 348.00 | N/B |
| FIBRINOLYSIN/DESOXYRIBON | ELASE | 57317003010 | | VIAL | 10X30ML | N | 242.20 | 201.80 | N/B | 180.00 | N/B |
| FLOW-EZE VENTED NEEDLE | | 00469900490 | | | 500 | Y | 239.40 | 150.00 | N/B | 105.00 | N/B |
| GENTAMICIN SULFATE | | 00469173010 | 20MG | SDV | 25X2ML | Y | 36.58 | 23.50 | 13.25 | 18.50 | N/B |
| GENTAMICIN SULFATE | | 00469100010 | 2GM | PMP | 10X50ML | Y | 325.85 | 70.00 | 38.90 | 46.00 | 40.30 |
| GENTAMICIN SULFATE | | 00469100010 | 80MG | MDV | 25X2ML | Y | 56.53 | 37.50 | 10.75 | 8.00 | 7.25 |
| HEPARIN LOCK FLUSH | | 00469504501 | 100U | MDV | 25X1ML | Y | 25.25 | 11.75 | N/B | 5.00 | 4.75 |
| HEPARIN LOCK FLUSH | | 00469504401 | 10U | MDV | 25X1ML | Y | 21.00 | 13.25 | 5.75 | 5.00 | 4.75 |
| HEPARIN PORCINE | | 00469092330 | 50000U | MDV | 100X10ML | Y | 648.00 | 359.00 | N/B | 214.00 | N/B |
| HEPARIN SODIUM BEEF LUNG | | 00469081350 | 30000U | MDV | 25X30ML | Y | 161.26 | 101.75 | N/B | 86.00 | 82.90 |
| HEPARIN SODIUM PORCINE | | 00469103515 | 1000U | MDV | 25X1ML | Y | 27.60 | 19.50 | N/B | 6.75 | 6.25 |
| HEPARIN SODIUM PORCINE | | 00469126215 | 5000U | MDV | 19X1ML | Y | 36.00 | 21.50 | N/B | 9.75 | 8.50 |
| HI-VOLUME PUMPING | | 00469900690 | | | 50 | Y | 671.65 | 487.50 | N/B | 398.00 | N/B |
| HEPARIN SODIUM PORCINE | | 00469276010 | 2000U | SDV | 25X2ML | Y | 125.75 | 73.75 | N/B | 32.00 | N/B |
| LEVOTHYROXINE SODIUM | | 00469247130 | 200MCG | MDV | 1X10ML | Y | 42.56 | 27.95 | N/B | 2.90 | N/B |
| LEVOTHYROXINE SODIUM | | 00469246130 | 500MCG | SDV | 1X10ML | Y | 46.80 | 30.74 | N/B | 2.90 | N/B |
| LIDOCAINE HCL INJECTION | | 00469220125 | 1% | MDV | 25X10ML | Y | 24.27 | 17.00 | 12.50 | 12.00 | 9.75 |
| LIDOCAINE HCL INJECTION | | 00469120115 | 1% | SDV | 25X2ML | Y | 30.50 | 19.50 | 8.00 | 17.00 | N/B |
| MAGNESIUM SULFATE | | 00469640015 | 1GM | SDV | 25X2ML | Y | 29.59 | 21.25 | 6.25 | 5.75 | 5.25 |

F 18027

FJ-MDL 008140
CONFIDENTIAL

DSKGIONI

TZ MEDICAL
CORAM HEALTHCARE CORPORATION
VENDOR BID RESPONSE - FUJISAWA USA, INC.
New Items

01/10/95
Page 2

| Generic Name | Trade Name | NDC | Strnth | Form | Size | Mult UD-Src | A AWP | B WAC | C CURRENT COMPRIC | D LINE-ITEM | E BUNDLE CNTRCT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGNESIUM SULFATE | | 00469640115 | 5GM | SDV | 100X10ML | Y | 391.02 | 106.00 | 45.00 | 48.00 | 45.00 |
| MAXIFILL TRANSFER SET | | 00469000121 | | | 12 | Y | 63.06 | 48.00 | N/B | 39.60 | N/B |
| MINI TRANSFER PIN | | 00469002590 | | | 100 | Y | 194.18 | 117.00 | N/B | 85.00 | N/B |
| MULTIELECTROLYTE | MULTILYTE-20 | 00469042525 | | SDV | 25X25ML | Y | 112.03 | 80.00 | 37.00 | 29.00 | N/B |
| MULTIELECTROLYTE | MULTILYTE-40 | 00469042425 | | SDV | 25X25ML | Y | 120.70 | 86.25 | N/B | 29.00 | N/B |
| MULTIVITAMIN CONCENTRATE | | 00469069020 | | SDV | 25X5ML | Y | 201.25 | 131.25 | 52.25 | 32.50 | N/B |
| POTASSIUM CHLORIDE | | 00469651513 | 30MEQ | SDV | 100X15ML | Y | 155.61 | 67.00 | 30.00 | 29.80 | 26.00 |
| POTASSIUM CHLORIDE | | 00469650515 | 10MEQ | SDV | 100X5ML | Y | 118.37 | 63.00 | 28.00 | 29.00 | 26.00 |
| POTASSIUM CHLORIDE | | 00469651015 | 20MEQ | SDV | 100X10ML | Y | 142.31 | 81.00 | 26.00 | 22.00 | 20.00 |
| POTASSIUM CHLORIDE | | 00469008715 | 60MEQ | SDV | 100X30ML | Y | 172.90 | 98.00 | N/B | 56.00 | N/B |
| POTASSIUM PHOSPHATE | | 00469660030 | 15MM | SDV | 100X5ML | Y | 127.68 | 77.00 | 49.00 | 49.00 | 45.00 |
| PYRIDOXINE HYDROCHLORIDE | | 00469001825 | 100MG | NDV | 25X1ML | Y | 53.25 | 37.50 | 28.00 | 35.00 | N/B |
| SELENIOUS ACID INJECTION | SELEPEN | 00469540050 | 1.2MG | NDV | 10X30ML | Y | 299.25 | 182.40 | N/B | 24.00 | 21.00 |
| SODIUM ACETATE INJECTION | | 00469460040 | 40MEQ | SDV | 100X20ML | Y | 190.19 | 132.00 | 50.00 | 43.00 | 42.00 |
| SODIUM BICARBONATE | | 00469002625 | 4.2% | SDV | 100X5ML | Y | 333.08 | 196.00 | N/B | 130.00 | N/B |
| SODIUM CHLORIDE BACT INJ | | 00469024815 | 0.9% | NDV | 100X10ML | Y | 107.73 | 68.00 | 34.00 | 34.00 | N/B |
| SODIUM CHLORIDE BACT INJ | | 00469203918 | 0.9% | NDV | 100X10ML | Y | 107.73 | 60.00 | N/B | 38.00 | N/B |
| SODIUM CHLORIDE BACT INJ | | 00469203930 | 0.9% | NDV | 25X30ML | Y | 37.00 | 23.75 | N/B | 13.00 | N/B |
| SODIUM CHLORIDE INJ | | 00469518615 | 0.9% | SDV | 25X2ML | Y | 35.00 | 17.00 | 7.50 | 6.00 | 5.50 |
| SODIUM CHLORIDE | | 00469018625 | 0.9% | SDV | 50X100ML | Y | 155.00 | 110.00 | 59.00 | 58.00 | N/B |
| SODIUM CHLORIDE | | 00469139040 | 14.6% | SDV | 100X20ML | Y | 226.16 | 162.00 | N/B | 73.00 | N/B |
| SODIUM CHLORIDE | | 00469139040 | 14.6% | SDV | 25X40ML | Y | 66.83 | 47.75 | N/B | 26.25 | N/B |
| SODIUM IODIDE INJECTION | IODOPEN | 00469190030 | 1000MC | SDV | 25X10ML | Y | 228.76 | 156.25 | 62.50 | 83.75 | N/B |
| SODIUM PHOSPHATE | | 00469017025 | 15MM | SDV | 100X5ML | Y | 131.67 | 92.00 | 52.00 | 43.00 | N/B |
| STERILE CEFTIZOXIME | CEFIZOX IV | 57317022050 | 1GM | BAG | 24X50ML | N | 8052.48 | 6710.40 | N/B | 222.26 | N/B |
| STERILE CEFTIZOXIME | CEFIZOX | 57317025201 | 1GM | PGBK | 10X100ML | N | 1229.50 | 1024.60 | N/B | 78.50 | N/B |
| STERILE CEFTIZOXIME | CEFIZOX | 57317025101 | 1GM | SDV | 10X20ML | N | 113.90 | 94.90 | 70.50 | 70.50 | N/B |
| STERILE CEFTIZOXIME | CEFIZOX | 00469227101 | 1GM | VIAL | 10X15ML | N | 134.40 | 104.00 | N/B | 79.60 | N/B |
| STERILE CEFTIZOXIME | CEFIZOX IV | 57317022150 | 2GM | BAG | 24X50ML | N | 0.00 | 0.00 | N/B | 392.64 | N/B |
| STERILE CEFTIZOXIME | CEFIZOX | 57317025402 | 2GM | PGBK | 10X100ML | N | 2304.70 | 1920.60 | N/B | 149.50 | N/B |
| STERILE CEFTIZOXIME | CEFIZOX | 00469727202 | 2GM | VIAL | 10X15ML | N | 246.40 | 185.30 | N/B | 151.10 | N/B |
| STERILE CEFTIZOXIME | CEFIZOX | 57317025001 | 500MG | SDV | 10X10ML | N | 66.86 | 54.00 | N/B | 40.00 | N/B |
| STERILE WATER FOR | | 00469518525 | | SDV | 100X5ML | Y | 104.06 | 61.00 | 33.00 | 33.00 | 25.00 |
| THIAMINE HYDROCHLORIDE | | 00469101325 | 200MG | NDV | 25X2ML | Y | 57.50 | 22.50 | 10.50 | 13.50 | N/B |
| TRACE ELEMENTS PEDIATRIC P.T.E.-4 | | 00469144003 | | SDV | 25X3ML | Y | 131.25 | 86.50 | 41.25 | 49.50 | N/B |
| TRACE METALS | M.T.E.-4 | 00469801003 | | SDV | 100X5ML | Y | 239.40 | 171.00 | 58.00 | 54.00 | 51.00 |
| TRACE METALS | M.T.E.-6 | 00469200030 | | SDV | 25X10ML | Y | 494.09 | 297.25 | 147.00 | 175.00 | 126.00 |
| TRACE METALS | M.T.E.-4 | 00469040008 | | SDV | 25X1ML | Y | 68.50 | 49.00 | 13.75 | 16.00 | 13.75 |
| TRANSER SPIKE | | 00469000131 | | | 100 | Y | 180.88 | 103.00 | N/B | 59.00 | N/B |
| TRANSFER PIN | | 00469000790 | | | 100 | Y | 194.18 | 117.00 | N/B | 106.00 | N/B |
| TRIAMCINOLONE ACETONIDE | ARISTOCORT CREAM | 57317006215 | 0.025% | CRM | 6X15G | Y | 37.62 | 30.84 | N/B | 14.40 | N/B |
| TRIAMCINOLONE ACETONIDE | ARISTOCORT CREAM | 57317009260 | 0.1% | CRM | 12X60GM | Y | 248.16 | 204.76 | N/B | 147.00 | N/B |
| TRIAMCINOLONE ACETONIDE | ARISTOCORT CREAM | 57317009215 | 0.1% | CRM | 6X15GM | Y | 50.88 | 42.42 | N/B | 24.00 | N/B |
| TRIAMCINOLONE ACETONIDE | ARISTOCORT | 57317011260 | 0.1% | OINT | 12X60GM | Y | 248.16 | 204.76 | N/B | 161.28 | N/B |
| TRIAMCINOLONE ACETONIDE | ARISTOCORT CREAM | 57317010215 | 0.5% | CRM | 6X15GM | Y | 138.26 | 115.20 | N/B | 52.80 | N/B |
| TRIAMCINOLONE ACETONIDE | ARISTOCORT A | 57317005260 | 0.1% | CRM | 12X60GM | Y | 329.76 | 274.80 | N/B | 258.60 | N/B |
| TRIAMCINOLONE ACETONIDE | ARISTOCORT A | 57317005215 | 0.1% | CRM | 6X15GM | Y | 64.44 | 53.70 | N/B | 51.54 | N/B |
| UNIVERSAL SYRINGE TIP | | 00469000800 | | | 250 | Y | 275.98 | 165.00 | N/B | 155.00 | N/B |
| WATER FOR INJ | | 00469024925 | | NDV | 100X10ML | Y | 107.73 | 68.00 | 34.00 | 41.00 | 38.00 |
| WATER FOR INJECTION BACT | | 00469224925 | | NDV | 100X30ML | Y | 131.67 | 95.00 | 49.00 | 44.00 | 38.00 |

F 18028

FJ-MDL 008141
CONFIDENTIAL

# Exhibit 36

 **Fujisawa USA, Inc.**

---

# INTEROFFICE MEMORANDUM

---

October 5, 1993

To: Mark Wanda

From: Carol Rober

Re: AWP Outside Distribution List

Thank you for your recent memo dated October 4, 1993 regarding Fujisawa USA AWP product price listings. Currently I have four companies with which I contact on a regular basis regarding updates, new product info, and corrections of our AWP listing. I have also had one request from a customer to receive regular updates and have added the state agency you requested.

One of the issues regarding our companies AWP listing is that the databases only use our listing as a "Suggested Manufacturers AWP". The standard wholesaler mark-up used by those databases is currently at 25% above direct list price which is our hospital list. Almost all of our products are at 33% or higher above list price.

I would appreciate any suggestions you have, to make our listing with these companies more consistent. The attached, lists the companies and contact names I deal with most often. If you have any questions, please give Mary-Jo, or me a call.

Thank you.


cc: Mary-Jo Warfield
    Jean Allen
    Laura Cruz

F 18233

FJ-MDL 008346
CONFIDENTIAL

AWP Outside Distribution:   October 5, 1993

Beth Radar
Associate Editor
First Data Bank - Blue Book
1111 Bayhill Drive
San Bruno, CA  94066

Mr. Guy Hunt
Idaho Medicaid Policy-IDHW
450 W. State Street, 2nd Floor
StateHouse Mail
Boise, ID  83720

Medical Economics Data - Drug Topics REDBOOK
Attn: Linda, Database Information
Five Paragon Drive
Montvale, NJ  07645-1742

_800_
_722-3062_

Wyndy Jones
Data Acquisition Specialist
MediSpan
8425 Woodfield Crossing Blvd
Box 40930
Indianapolis, IN  46240-0930

Karen Greene
Professional Drug Systems, Inc.
530 Maryville Center Drive
St. Louis, MO  63141

F  18204

**FJ-MDL 008347**
**CONFIDENTIAL**

**Exhibit 37**





December 15, 1995

Attention:    Fujisawa USA, Inc.
              Pharmaceutical Buyers
              Sales Managers

Re:           Doxorubicin Hydrochloride For Injection, USP

Fujisawa USA is proud to introduce Doxorubicin Hydrochloride for Injection, USP, an anticancer drug used to treat various types of cancer. This introductory package will give you the information needed to develop your stocking plans and make doxorubicin available to your customers.

**Distribution and Pricing**
Wholesale distribution will be the preferred method of distribution for doxorubicin. We are relying on this unique partnership to ensure adequate stocking. To make doxorubicin a success, Fujisawa is offering special pricing to our wholesaler customers.

| NDC #0469- | Strength | Size | Special Pricing |
|---|---|---|---|
| 883020 | 10 mg | 2 mg/mL, 5mL | $11.85 |
| 883030 | 20 mg | 2 mg/mL, 10mL | $23.70 |
| 883250 | 50 mg | 2 mg/mL, 25mL | $57.20 |

We encourage you to pass on this special pricing to your customers. Fujisawa will begin supplying doxorubicin on December 15, 1995.

**Introductory Stocking Incentives**
Fujisawa is providing introductory terms of an additional 100 days dating for a total of 120 days and a $1.00 per vial distribution allowance.

For more information on how to obtain this special pricing and placing your opening orders, please call Susan Lindsey at 1-800-888-7704, extension 8874.

We look forward to sharing the benefits of a very successful launch with you.

Sincerely,

Michael A. Schultz, R.Ph.
Director, Corporate Sales and Managed Care

Enclosures:    ▸ Product description sheet
               ▸ Material safety data sheet
               ▸ New item sheet

F 54952

Doxorubicin Hydrochloride for Injection, USP

Product Description

### Products

| Product Code | Strength | Size | NDC # 0469- | Unit of Sale | Shipper Size |
|---|---|---|---|---|---|
| 88305 | 10 mg | 2 mg/mL, 5mL | 883020 | 1 | 100 x 1 |
| 88310 | 20 mg | 2 mg/mL, 10mL | 883130 | 1 | 100 x 1 |
| 88330 | 50 mg | 2 mg/mL, 25mL | 883250 | 1 | 100 x 1 |

### Pricing

| Strength | Size | Unit of Sale | Wholesale Acquisition Cost | Suggested AWP |
|---|---|---|---|---|
| 10 mg | 2 mg/mL, 5 mL | 1 | $37.07 | $44.50 |
| 20 mg | 2 mg/mL, 10 mL | 1 | $75.80 | $91.00 |
| 50 mg | 2 mg/mL, 25 mL | 1 | $191.42 | $231.00 |

### Individual Packaging

| Strength | Size | Unit of Sale | Size LxWxH | Vol/Wt. |
|---|---|---|---|---|
| 10 mg | 5 mL | 1 | 11/4x11/8x21/2 | .05 |
| 20 mg | 10 mL | 1 | 11/4x11/8x21/2 | .10 |
| 50 mg | 25 mL | 1 | 11/2x11/2x31/4 | .20 |

**Federal DEA Schedule**
Doxorubicin is not a scheduled drug.

**Handling and Storage Requirements**
Store under refrigeration between 2 C-8 C
(36 F -46 F).

**Bar Coding**
Individual units and shipper will have
bar codes.

**Hazardous Material Description**
Material safety data sheet enclosed.

SUEI\DOXO.TEL (10/19/93

F 54953

FJ-MDL 013281
CONFIDENTIAL

 **Fujisawa USA, Inc.**

# INTEROFFICE MEMORANDUM

To:       Peggy Anderson          Date:  January 11, 1996
          Sal Cuomo

From:     Sue Lindsey

Subject:  Wholesaler List Pricing for Doxorubicin


Effective immediately, the wholesaler list pricing for
doxorubicin will reflect the special pricing presented in the
wholesaler announcement letter.  The new list pricing will
eliminate the process of issuing credits with every wholesale
order.

Attached are the product maintenance forms authorizing the
pricing changes.  Should you have any questions concerning this
matter, please contact me at extension 8874.  Thank you for your
help!

cc:  M. Niemaszek
     M. Schultz
     R. Tajak


F 54954

FJ-MDL 013282
CONFIDENTIAL

PRODUCT MASTER MAINTENANCE     PAGE 8

PRODUCT NUMBER   88330     DESCRIPTION   Doxorubicin 2mg/ml 25ml

LIST PRICES

WHOLESALERS LIST PRICE   51.20   Marketing

HOSPITAL LIST PRICE     Marketing

---

PRODUCT MASTER MAINTENANCE     PAGE 8

PRODUCT NUMBER   88310     DESCRIPTION   Doxorubicin 2mg/ml 10ml

LIST PRICES

WHOLESALERS LIST PRICE   23.70   Marketing

---

PRODUCT MASTER MAINTENANCE     PAGE 8

PRODUCT NUMBER   88305     DESCRIPTION   Doxorubicin 2mg/ml 5ml

LIST PRICES

WHOLESALERS LIST PRICE   11.85   Marketing

HOSPITAL LIST PRICE     Marketing

DISTRIBUTORS LIST PRICE     Marketing

F 54955

FJ-MDL 013283
CONFIDENTIAL

**Exhibit 38**

# FUJISAWA USA, INC.

# F A X
TRANSMITTAL

**to:** Connie/MediSpan

**fax #:** (317) 469-5252

**re:** Latest WH, HO, AWP Price Listing(NOW WITH PACK PRICES!)
March 10, 1997

**pages:** 14, including cover sheet.

Hi, Connie:

Attached is an updated listing of pack prices for Fujisawa USA, Inc.

If you have any questions, give me a call at the number listed below.

If you need more information, let me know!  Hope this info helps!

Thanks.

*Carol.*

3/97
Connie
from-
MEDISPAN
FAX:317-469-5252
1-800-428-4495
ext 542

From the desk of...

Carol Robey
Analyst, Corporate Marketing
Fujisawa USA, Inc.
3 Parkway North Center
Deerfield, IL 60015

(847) 317-8911
Fax: (847) 317-5941

**TX00128**

FJ-MDL 015152
CONFIDENTIAL

# FUJISAWA USA, INC.
# F A X
TRANSMITTAL

**to:** Connie/MediSpan
**fax #:** (317) 469-5252
**re:** Latest Wh, HO, AWP Price Listing
March 7, 1997
**pages:** 14, including cover sheet.

Hi, Connie:

Attached is an updated listing of prices in eaches for Fujisawa USA, Inc.

If you have any questions, give me a call at the number listed below.

Oh, I also checked on your NDC pack question, and the numbers are the same on both the vial and box.

If you need more information on that, let me know!  Hope this info helps!

Thanks.

*Carol*

P.S.  I apologize for the delay in getting this list to you, as I was out sick yesterday!

From the desk of...

Carol Robey
Analyst, Corporate Marketing
Fujisawa USA, Inc.
3 Parkway North Center
Deerfield, IL 60015

(847) 317-8911
Fax (847) 317-5941

TX00129

FJ-MDL 015153
CONFIDENTIAL

Fujisawa USA, Inc.
Wholesaler, DP(Hospital) List Prices
with Current AWP
As of March 25, 1997

| 3/10/97 crican PRODUCT CODE | NDC NUMBER | PRODUCT DESCRIPTION | Pkg SIZE | WHLSR PRICE/pack | HOSP(DP) LIST PRICE/pack | AWP PRICE/pack |
|---|---|---|---|---|---|---|
| 87715 | 5731721006 | NEBUPENT INHALER 300MG/15ML | 1 | $79.00 | $79.00 | $98.75 |

8

TX00130

FJ-MDL 015154
CONFIDENTIAL

Fujisawa USA, Inc.
Wholesaler, DP(Hospital) List Prices
with Current AWP
As of March 25, 1997

| 3/10/97 cr/cm PRODUCT CODE | NDC NUMBER | PRODUCT DESCRIPTION | Pkg SIZE | WHLSR PRICE/pack | HOSP(DP) LIST PRICE/pack | AWP PRICE/pack |
|---|---|---|---|---|---|---|
| 28420 | 0469284040 | VANCOMYCIN 1GM, 20ML | 10 | $130.00 | $153.00 | $203.49 |
| 22110 | 0469221030 | VANCOMYCIN 500MG, 10ML | 25 | $175.00 | $206.25 | $274.31 |

Page 11

11

TX00131

FJ-MDL 015155
CONFIDENTIAL

**PRICE-CHEK PC®**
**Price History Report**                    Subset: new (19), User: usr_val

| NDC | Product Name | Package Size | S UM | Pkg Qty | Package Desc | Manuf M S |
|-----|--------------|--------------|------|---------|--------------|-----------|
| 00469-2210-30*I | VANCOMYCIN    INJ 500MG | 1 | EA | 25 | VIAL | AMPHP Y |

| Pkg WAC | Change | Effective | | | Price | Effective |
|---------|--------|-----------|--|--|-------|-----------|
| $  175.00 | 0.00% | 6/ 1/92 | AWP | $ | 274.31 | 6/ 1/92 |
| -- New NDC: 63323-0221-10 -- | | | DP | $ | 206.25 | 9/ 1/90 |
| | | | HCFA | $ | n/a | n/a |
| | | | WAC | $ | 175.00 | 6/ 1/92 |
| | | | GEAP | $ | n/a | n/a |
| | | | AAWP | $ | n/a | n/a |
| | | | User | $ | n/a | n/a |

Average WAC % Change:      0.00%
Annualized % Change of Most
Recent WAC Price Change:   0.00%

Inactive:  5/31/99
TER:  AP
DESI: Non-DESI drugs (safe/effective)

TX00132

FJ-MDL 015156
CONFIDENTIAL

PRICE-CHEK PC®
Price History Report                          Subset: new (19), User: usr_val

| NDC | Product Name | Package Size | S UM | Pkg Qty | Package Desc | Manuf | M S |
|-----|-------------|--------------|------|---------|--------------|-------|-----|
| 00469-2840-40 I VANCOMYCIN   INJ 1000MG | | 1 | EA | 10 | VIAL | AMPHP | Y |

| Pkg WAC | Change | Effective | | Price | Effective |
|---------|--------|-----------|---|-------|-----------|
| $  130.00 | 0.00% | 6/ 1/92 | AWP | $  203.49 | 6/ 1/92 |
| -- New NDC: 63323-0284-20 -- | | | DP | $  153.00 | 9/ 1/90 |
| | | | HCFA | $   n/a | n/a |
| | | | WAC | $  130.00 | 6/ 1/92 |
| | | | GEAP | $  520.98 | 4/ 6/00 |
| | | | AAWP | $  520.98 | 4/ 6/00 |
| | | | User | $   n/a | n/a |

Average WAC % Change:          0.00%
Annualized % Change of Most
Recent WAC Price Change:       0.00%

Inactive:  4/12/99
TEE:  AP
DESI: Non-DESI drugs (safe/effective)

Copyright 2000 First DataBank, Inc.  Rel:  4/15/00  Date:  4/27/00     Pg: 12 of 19

TX00133

FJ-MDL 015157
CONFIDENTIAL

PRICE-CHEK PC®
Price History Report                          Subset: new (19), User: usr_val

| NDC | Product Name | Package Size | S UM | Pkg Qty | Package Desc | Manuf M S |
|---|---|---|---|---|---|---|
| 00469-2840-40 I VANCOMYCIN   INJ 1000MG | | 1 | EA | 10 | VIAL | AMPHP Y |

| Pkg AWP | Change | Effective | | | Price | Effective |
|---|---|---|---|---|---|---|
| $ 203.49 | 6.40% | 6/ 1/92 | AWP | $ | 203.49 | 6/ 1/92 |
| $ 191.25 | -52.79% | 9/ 1/90 | DP | $ | 153.00 | 9/ 1/90 |
| $ 405.13 | 11.80% | 11/ 1/89 | HCFA | $ | n/a | n/a |
| $ 362.37 | 0.00% | 8/ 1/87 | WAC | $ | 130.00 | 6/ 1/92 |
| -- New NDC: 63323-0284-20 -- | | | GEAP | $ | 520.98 | 4/ 6/00 |
| | | | AAWP | $ | 520.98 | 4/ 6/00 |
| | | | User | $ | n/a | n/a |

Average AWP % Change:        -11.53%
Annualized % Change of Most
Recent AWP Price Change:      3.66%

Inactive:  4/12/99
TEE:  AP
DESI: Non-DESI drugs (safe/effective)

Copyright 2000 First DataBank, Inc.  Rel: 4/15/00  Date: 4/27/00   Pg: 12 of 19

TX00134

FJ-MDL 015158
CONFIDENTIAL

**PRICE-CHEK PC®**
**Price History Report**                     Subset: new (19), User: usr_val

| NDC | Product Name | Package Size | S UM | Pkg Qty | Package Desc | Manuf | M S |
|---|---|---|---|---|---|---|---|
| 00469-2210-30*I | VANCOMYCIN   INJ 500MG | 1 | EA | 25 | VIAL | AMPHP | Y |

| Pkg AWP | Change | Effective | | | Price | Effective |
|---|---|---|---|---|---|---|
| $  274.31 | 6.40% | 6/ 1/92 | | AWP | $  274.31 | 6/ 1/92 |
| $  257.81 | -51.61% | 9/ 1/90 | | DP | $  206.25 | 9/ 1/90 |
| $  532.81 | 4.17% | 11/ 1/89 | | HCFA | $    n/a | n/a |
| $  511.50 | 0.00% | 1/ 1/87 | | WAC | $  175.00 | 6/ 1/92 |
| -- New NDC: 63323-0221-10 -- | | | | GEAP | $    n/a | n/a |
| | | | | AAWP | $    n/a | n/a |
| | | | | User | $    n/a | n/a |

Average AWP % Change:     -13.68%
Annualized % Change of Most
Recent AWP Price Change:    3.66%

Inactive:  5/31/99
TEE:  AP
DESI: Non-DESI drugs (safe/effective)

Copyright 2000 First DataBank, Inc.  Rel: 4/15/00  Date: 4/27/00   Pg: 16 of 19

**TX00135**

**FJ-MDL 015159**
**CONFIDENTIAL**

# Exhibit 39

CORPORATE INTEGRITY AGREEMENT
BETWEEN THE
OFFICE OF INSPECTOR GENERAL
OF THE
DEPARTMENT OF HEALTH AND HUMAN SERVICES
AND
ASTRAZENECA PHARMACEUTICALS LP
AND ASTRAZENECA LP

## I.   PREAMBLE

AstraZeneca Pharmaceuticals LP and AstraZeneca LP hereby enter into this Corporate Integrity Agreement ("CIA") with the Office of Inspector General ("OIG") of the United States Department of Health and Human Services ("HHS") to promote compliance by their officers, employees, agents and Contractors (as defined herein) (collectively "AstraZeneca"), with the statutes, regulations and written directives of Medicare, Medicaid and all other Federal health care programs (as defined in 42 U.S.C. § 1320a-7b(f))("Federal health care program requirements").  Contemporaneously with this CIA, AstraZeneca is entering into a Settlement Agreement with the United States, and this CIA is incorporated by reference into the Settlement Agreement.  Contemporaneously with this CIA, AstraZeneca is also entering or will enter into settlement agreements with various States, and AstraZeneca's agreement to this CIA is a condition precedent to those agreements.

Prior to the effective date of this CIA, AstraZeneca established a voluntary compliance program, which includes a corporate compliance officer and compliance committee, a Code of Conduct for all employees, written policies and procedures, educational and training initiatives, review and disciplinary procedures, a confidential disclosure program, and internal review procedures designed, as represented by AstraZeneca, to promote compliance with applicable laws and the promotion of high ethical standards.  AstraZeneca agrees to continue the operation of its compliance measures in accordance with the terms set forth below for the term of this CIA. AstraZeneca may modify its voluntary compliance measures as appropriate, but, at a minimum, AstraZeneca will ensure that, during the term of this CIA, it shall comply with the integrity obligations enumerated in this CIA.

ON BEHALF OF ASTRAZENECA PHARMACEUTICALS LP AND
ASTRAZENECA LP

Glenn Engelmann                                    DATE 6/4/03
Vice President, General Counsel
and Compliance Officer
On behalf of AstraZeneca Pharmaceuticals LP and
AstraZeneca LP

Kathleen M. Sanzo                                  DATE 6/4/03
John C. Dodds
Morgan, Lewis & Bockius LLP

AstraZeneca Corporate Integrity Agreement          35

## ON BEHALF OF ASTRAZENECA PHARMACEUTICALS LP AND ASTRAZENECA LP

_____          **DATE**

Glenn Engelmann
Vice President, General Counsel
  and Compliance Officer
On behalf of AstraZeneca Pharmaceuticals LP and
AstraZeneca LP

_____

Kathleen M. Sanzo                         DATE  June 4, 2003
John C. Dodds
Morgan, Lewis & Bockius LLP

ON BEHALF OF THE OFFICE OF INSPECTOR GENERAL
OF THE DEPARTMENT OF HEALTH AND HUMAN SERVICES


Larry J. Goldberg
Assistant Inspector General for Legal Affairs
Office of Inspector General
U. S. Department of Health and Human Services

May 29, 2003
DATE

## Appendix A to CIA between AstraZeneca and Office of Inspector General

### List of Covered Products

1. Cefotan
2. Elavil Injection *
3. Faslodex
4. Foscavir
5. Merrem
6. Tenormin Injection
7. Xylocaine Injection
8. Zolodex

Following the Effective Date of the CIA, the list of Covered Products for which AstraZeneca is required to report Average Sale Price in accordance with Section III.D of the CIA shall include the above-listed products and all other newly developed injectible products primarily marketed and sold by AstraZeneca to individual medical practitioners/clinics for in-office administration and directly billed by the practitioners/clinics to health care insurers, including Federal health care programs.

* As of February 2003, AstraZeneca no longer makes or sells Elavil Injection. Consequently, AstraZenca may be limited or unable to report Average Sale price for this product in the future.

# Exhibit 40

1              UNITED STATES DISTRICT COURT

2           FOR THE DISTRICT OF MASSACHUSETTS

3    ------------------------------------------------

4

5    IN RE: PHARMACEUTICAL      )

6    INDUSTRY AVERAGE           )

7    WHOLESALE PRICE            )

8    LITIGATION                 )MDL Docket No.

9                               )Civil Action 01CV12257PBS

10   ------------------------------------------------

11          DEPOSITION UPON ORAL EXAMINATION OF

12                  DOROTHY POULSEN

13   ------------------------------------------------

14                    9:00 a.m

15               February 22, 2006

16                  PERKINS COIE

17           1201 Third Avenue, #4800

18          Seattle, Washington   98101

19

20     REPORTED BY:  Judith A. Robinson, CCR #2171

21

22

1    Describe the different methodologies that Montana

2    Medicaid used to calculate EAC while you were a

3    pharmacy program officer?

4             MR. LOPEZ:  Objection.

5             THE WITNESS:  The ones that I can remember

6    would be the AWP minus 10% plus the dispensing fee.

7             That's the one we would have used or were

8    using, in terms of the estimated cost.

9    BY MS. O'SULLIVAN:

10       Q.    And looking again at Exhibit Poulsen 015,

11   below where I was reading from before and it says:

12            "The EAC, which includes single source,

13   brand necessary and drugs other than multi-source,

14   is established using the following methodology:

15            "Drugs paid by their Average Wholesale

16   Price (AWP) will be paid at AWP less 10.%.  The

17   policy for the reimbursement of Direct Price, (DP)

18   drugs (the price charged by manufacturers to

19   retailers) is the current direct price (the direct

20   price in effect on the date of service for the

21   claim.)"

22            Does this refresh your recollection that

Page 152

1   Montana Medicaid also had direct price as one of its

2   reimbursement benchmarks?

3       A.    Not really.  Because I never used direct

4   price. It wasn't something that was, you know, on a

5   day-to-day basis, it was not something we used or

6   referred to.  I'm sure if I had read the state plan.

7   I'm sure it must be in the rules.  Because I see on

8   Exhibit Poulsen 014 it says, what is your current

9   reimbursement formula, that I include direct price

10  there.

11              There would have been so few instances

12  where there would have been a direct price from the

13  manufacturer to the pharmacist.  I wouldn't have

14  known it was a direct price without the pharmacy

15  telling me.  I would have taken it for the usual and

16  customary.

17      Q.    I have a couple sections later about

18  direct price specifically.  I think I'll ask you

19  more questions about that later.  You just mentioned

20  usual and customary.

21              Was that one of the other reimbursement

22  benchmarks used by Montana Medicaid?

Seattle, WA

Page 182

```
 1          Q.   Were you familiar with the survey
 2   conducted by the pharmacy coordinating committee and
 3   the University of Montana School of Pharmacy to
 4   determine the extent to which pharmacies acquired
 5   drugs directly from manufacturers?
 6          A.   I don't know.  I don't remember whether I
 7   had any input in the survey or whether I had that or
 8   even saw the survey.  Although, I'm sure I must have
 9   seen it at some point in time or whether I saw the
10   results of the survey. So far as I remember, I
11   certainly wasn't instrumental in doing the survey or
12   conducting the survey.
13          Q.   Does the letter that you wrote that's
14   Exhibit Poulsen 022 reflect that you were familiar
15   with the results of the survey?
16          A.   Yes.  I mean, it does suggest that I was
17   familiar with the results of the survey.  However, I
18   don't know what the results were.  I mean, I can't
19   determine from this letter what the results were or
20   why I thought this was a good idea at the time.
21          Q.   Do you know whether the survey also looked
22   at whether Montana pharmacies could acquire any
```

Dorothy Poulsen

February 22, 2006

Seattle, WA

Page 183

1    drugs at published direct prices?

2         A.    That was the issue, I believe, is that

3    pharmacies in Montana had a great difficulty

4    acquiring drugs at that price.  And -- and this is

5    speculation on my part.  It could be that our system

6    was set up.  Our reimbursement system, the PBM

7    system was set up to take the lower of direct price

8    or AWP minus 10%.  And so for those labels that's

9    what I'm guessing.  For those labels that were at

10   direct price, they were paying at the direct price

11   but our pharmacies were unable to get the drugs at

12   that cost.  That is -- I think that was the issue.

13        Q.    Does this letter that's Exhibit Poulsen

14   022 refresh your recollection in any way as to

15   whether Montana Medicaid eliminated the use of

16   direct price?

17        A.    I do remember that we removed -- we were -

18   - we removed labels from that -- from that pricing,

19   yes.

20        Q.    Looking at page 2 of Exhibit Poulsen 022 -

21   -

22        A.    Uh-huh.

```
 1    MT005368?

 2         A.    Uh-huh.

 3         Q.    Did you receive this letter dated May 27,

 4    1999 from Jim Smith?

 5         A.    I will assume that I did.

 6         Q.    Please take a look at this letter and tell

 7    me whether it appears to be a response to your

 8    letter of April 15th that was Exhibit Poulsen 022?

 9         A.    The first line -- that -- that's the case.

10         Q.    Where it -- where he states, third

11    paragraph down, last sentence:

12              "However, you can be an assured that the

13    leadership of the association, the most active

14    involved members are quite enthused over this

15    proposal."

16         A.    Uh-huh.

17         Q.    What was your understanding of why the

18    pharmacists were enthused over this proposal to

19    eliminate certain labels from direct pricing?

20              MR. LOPEZ:  Object to the form.

21              THE WITNESS:  Because the pharmacies were

22    unable to acquire drugs at the direct price, which
```