# Exhibit 41

# RL33782 -- Federal Drug Price Negotiation: Implications for Medicare Part D

**January 5, 2007**

**Jim Hahn**
**Health Economist**
**Domestic Social Policy Division**

## CONTENTS

- Summary
- Introduction
- Conceptual Framework for Federal Involvement in Determining Drug Prices and Costs
  - Statutory Mandates
  - Price Ceilings
  - Reference Pricing
  - Competitive Acquisition/Bidding
  - Bargaining and Negotiation
- Federally Determined Drug Prices and Costs in Practice
  - Department of Veterans Affairs
    - Federal ceiling price
    - Federal supply schedule (FSS)
    - Blanket Purchasing Agreements/Performance-based Incentive Agreements
    - National Standardization Contracts
    - The VA Experience and Medicare Part D
  - Medicaid
    - Federal Upper Limit (FUL) and Estimated Acquisition Cost (EAC)
    - The Medicaid Experience and Medicare Part D
- Consequences of Federal Involvement in the Determination of Drug Prices and Costs
  - Ability to Achieve Discounts
  - Drug Availability for Beneficiaries
  - Innovation and New Drug Development
  - Consistency and Manageable Choice
  - Effect on Overall Costs and Population Health
  - Impact on Other Sectors of the Pharmaceutical Industry
  - Effect on Drug Prices in Other Markets
- Footnotes

## Summary

The Medicare Prescription Drug, Improvement, and Modernization Act (MMA) established a prescription drug benefit for Medicare beneficiaries under Part D, which began on January 1, 2006. One provision of MMA, the "noninterference" clause, expressly forbids the Secretary of Health and Human Services (HHS) from interfering with drug price negotiation between manufacturers and Medicare drug plan sponsors,

and from instituting a formulary or price structure for prescription drugs. The framework created by the law emphasizes competition among the Medicare drug plans to obtain price discounts.

The incoming Speaker and the Democratic Party have included "Affordable Health Care" as one of the "Six for '06" initiatives. As part of this effort, they propose to give the Secretary of HHS the authority to negotiate prescription drug prices for Medicare beneficiaries. The majority leader has been reported as stating that the issue will come before the House for a vote on January 12, 2007.

There are a number of approaches that the federal government could adopt to affect prescription drug prices. A few rely on the power of government to dictate an outcome, such as imposing statutory mandates or establishing price ceilings. Others emphasize more market-oriented approaches, such as soliciting competitive bids from voluntary participants. A reference pricing approach combines elements of both. Some of these methods are currently employed by the Department of Veterans Affairs (VA) and the Medicaid program.

The price the VA pays for a drug is the lowest price as determined through one of four methods, less an additional 5% prime vendor discount: (1) the federal ceiling price, (2) federal supply schedule, (3) performance-based incentive agreement, or (4) national standardization contract. Drug reimbursement costs under Medicaid are calculated differently for single-source (only one Food and Drug Administration-approved product) and multiple-source drugs (more than one FDA-approved product). However, for both types of drugs, state reimbursements are determined in aggregate based on either the federal upper limit price (FUL) -- a predetermined percentage of a defined reference price -- or the estimated acquisition cost.

There are many practical and legislative steps necessary before federal drug price negotiation for Medicare beneficiaries could take place. Initially, the noninterference clause would need to be repealed. However, repealing the noninterference clause may not, in itself, be sufficient to lead to federally negotiated prices. If the Secretary were to engage in activities that affect drug prices on behalf of Medicare Part D beneficiaries, there might be consequences that affect the price of drugs for Medicare beneficiaries as well as other public and private patients, the number and types of drugs that would be available to Part D beneficiaries, the amount of research and development and innovation by pharmaceutical companies, and other sectors of the industry.

This report will be updated.

---

## Introduction

The Medicare Prescription Drug, Improvement, and Modernization Act (MMA) established a prescription drug benefit for Medicare beneficiaries under Part D, which began on January 1, 2006. The MMA establishes that Medicare beneficiaries will receive the prescription drug benefit through private organizations, typically insurers or similar risk-bearing organizations, that sponsor prescription drug plans (PDPs) or

Medicare Advantage managed care plans that offer the prescription drug benefit (MA-PDs). One provision of MMA, the "noninterference" clause, expressly forbids the Secretary of Health and Human Services (HHS) from interfering with drug price negotiation between manufacturers and Medicare drug plan sponsors, and from instituting a formulary or price structure for prescription drugs.(1) The Medicare drug plans (or their agents) negotiate prices with the drug manufacturers. The framework created by the law emphasizes competition among the Medicare drug plans to obtain price discounts. The Medicare drug plans have incentive to provide the drug benefit to beneficiaries as efficiently as possible while simultaneously attracting enrollees through low premiums and cost-sharing requirements.

The incoming Speaker and the Democratic party have included "Affordable Health Care" as one of the "Six for '06" initiatives. As part of this effort, they propose to give the Secretary of HHS the authority to negotiate prescription drug prices for Medicare beneficiaries. The majority leader has been reported as stating that the issue will come before the House for a vote on January 12, 2007.(2)

This report discusses what it means for the federal government to "negotiate" drug prices under existing public programs,(3) the arguments for and against such activities, and some implications for the pharmaceutical industry, Medicare beneficiaries, and others if similar federal involvement were to occur on behalf of the Medicare Part D program.

## Conceptual Framework for Federal Involvement in Determining Drug Prices and Costs

There are a number of approaches that the federal government could adopt to affect prescription drug prices and expenditures. A few rely primarily on the power of government to dictate an outcome, such as imposing statutory mandates. Others emphasize more market-oriented approaches, such as soliciting competitive bids from voluntary participants. A reference pricing approach combines elements of both by dictating some aspects of the price but also allowing market forces to work. Some of these methods are currently employed by federal government programs (see below), while others have been adopted by governments in other countries.(4) Many of the methods are used together.

### Statutory Mandates

Through statutory mandates, the government could set the reimbursement level or the price that the government would pay for each drug, or require that pharmaceutical manufacturers provide a predetermined discount to government purchasers. The federal ceiling price is an example of a statutorily mandated discount. (See discussion below.)

### Price Ceilings

The government can set the maximum reimbursement rate for drugs by establishing a price ceiling; drug prices could be less than the ceiling, but not more. The federal ceiling price also falls in this category.

### Reference Pricing

Under a reference pricing system, drug reimbursement rates are not directly fixed by the government but are tied through a predetermined manner to another measure that may be dynamic. The reference might be an average price for a group or class of drugs, the average price for a payer or group of payers, or the cost of an alternative treatment. Medicaid's federal upper limit prices and the federal supply schedule both use reference pricing. (See discussion below.)

## Competitive Acquisition/Bidding

The government can also solicit and receive bids through a competitive acquisition program, where interested parties (pharmaceutical manufacturers) submit confidential bids that include the prices the company is willing to provide for its product(s). The government would then select the winning bid(s) and award contracts.

Competitive bidding programs, also known as reverse auctions, are already used as the basis for calculating the national average bid amount for the Part D program and for the setting of payment amounts for durable medical equipment (DME) covered under the Medicare program. In describing the DME competitive acquisition program, CMS states that "competitive bidding provides a way to harness marketplace dynamics to create incentives for suppliers to provide quality items and services in an efficient manner and at reasonable cost."(5) The MMA also included a provision to establish a competitive bidding demonstration for Medicare managed care beginning in 2010.

## Bargaining and Negotiation

The typical formulation of a bargaining or negotiation process involves a mutual discussion and arrangement of the terms of a transaction or agreement. In contrast to a competitive acquisition process where most of the power rests with the buyer, bargaining and negotiation can be more dynamic for each party. The outcome of the process will depend in part on the relative strength of each party's position; monopolists (as the sole provider) or monopsonists (as the only buyer) will have more bargaining power when facing providers or buyers who are but one of many.

# Federally Determined Drug Prices and Costs in Practice

The federal government has a track record of active involvement in the determination of drug prices through the experience of the Department of Veterans Affairs in obtaining discounts for VA beneficiaries and through the Medicaid program in obtaining rebates from pharmaceutical manufacturers for states.

## Department of Veterans Affairs

The VA obtains prescription drugs at discount through several mechanisms, including negotiated contracts and statutory discounts. The Veterans Health Care Act of 1992 (P.L. 102-585) authorizes the Secretary of Veterans Affairs to negotiate prices for covered drugs on behalf of DOD, the Public Health Service (including the Indian Health Service), and the Coast Guard, in addition to Veterans Affairs. In support of this function, the VA also undertakes many other activities typically associated with

pharmacy benefit managers (PBMs) in the private sector, including formulary management.(6)

The price the VA pays for a drug is the lowest price as determined through one of four methods, less an additional five percent prime vendor discount. The four approaches available to the VA are: (1) the federal ceiling price, (2) the federal supply schedule, (3) the blanket purchasing agreements/performance-based incentive agreements, or (4) the national standardization contracts.(7)

**Federal ceiling price.** Since all pharmaceutical manufacturers have an interest in having their products sold to federal purchasers, all FDA approved drugs are included in the list of "covered drugs." Therefore, for all drugs, the VA receives at least a 24% discount off the non-federal average manufacturer price.(8)

**Federal supply schedule (FSS).** FSS prices are the lowest prices that manufacturers charge their most-favored nonfederal customers under comparable terms and conditions. These prices are sometimes below the Federal Ceiling Price but not always. The FSS is maintained by the VA's National Acquisition Center (NAC) and is available to all federal purchasers. All FSS prices include a 0.5 percent fee to finance VA's National Acquisition Center.

Pharmaceutical manufacturers have a strong incentive to have their products included on the FSS because Medicaid reimbursement for drugs is contingent on having the drugs on the FSS.(9) In practice, virtually all FDA-approved drugs are included on the FSS. FSS contracts also include a blanket purchasing agreement that allows the VA to negotiate additional discounts.

**Blanket Purchasing Agreements/Performance-based Incentive Agreements.** These contracts can be initiated by either the VA or by pharmaceutical manufacturers and produce an additional 5 to 15% off FSS. The VA obtains discounts by guaranteeing a high volume of use for the manufacturer's product.

**National Standardization Contracts.** These contracts typically produce the greatest discounts (from 10 to 60% off FSS) and are negotiated for individual drugs in closed classes on the VA national formulary. The VA is able to obtain favorable prices for these drugs through competitively bid contracts.(10) Most of the VA's contracts are for generic drugs. According to the GAO, generic drugs are easier to contract for because these products are already known to be chemically and therapeutically alike, while there is more difficulty in gaining clinical agreement on the therapeutic equivalence of competing brand name drugs.(11)

The VA also obtains an additional discount through its contracts with drug distributors. These organizations, also called wholesalers or prime vendors, purchase the drugs from the manufacturers and deliver them to VA facilities. As of June 2004, the VA contract with the prime vendor provides for an additional 5% discount from the lowest of the four prices described above.

**The VA Experience and Medicare Part D.** There are many practical and legislative steps necessary before federal drug price negotiation for Medicare beneficiaries could take place. Initially, the noninterference clause would need to be repealed. However, repealing the noninterference clause may not, in itself, be sufficient to lead to federally negotiated prices. The current HHS Secretary is reported to have stated

that he does not want the power to negotiate and does not believe that he would be able to "do better than an efficient market."(12) In response, some reports suggest that legislative proposals would also include a mandate for the Secretary to actively negotiate drug prices.

One option for any forthcoming legislation might be to omit detail or specifics. An aide to the incoming Speaker is reported to have stated that Congress does not need "to hammer out all the details. There are a lot of smart people in the Administration, including the Secretary, who can look at how we're buying drugs ... and figure out the best way of negotiating better prices with drug companies."(13)

Should the authority for the Secretary of HHS follow that given to the Secretary of the VA in negotiating drug prices, there is still uncertainty as to whether the activities of HHS would replicate the activities of the VA or whether they would produce similar results. There are substantial differences between Medicare and VA that draw into question whether one experience could be indicative of the other. The VA is a direct provider of care, and has its own health care facilities. As a result, the VA has a national formulary as well as its own warehouses. The VA, through its health care system, is the purchaser of prescription drugs. In contrast, the Medicare program is an insurer that pays for care that is delivered to covered beneficiaries in a myriad of sites. Under the new Part D, which relies on prescription drug plans (PDPs) or Medicare Advantage managed care plans offering a prescription drug benefit (MA-PDs) to provide the drug benefit, Medicare is one step further removed in its relationship with the beneficiary.

Cost-sharing is quite different for Medicare beneficiaries compared with VA beneficiaries, with incentives that might lead to corresponding differences in behavior. The VA charges veterans in certain income and eligibility categories an $8 copay for each 30-day-or-less supply of outpatient medication. Also, the VA does not have annual deductible requirements for beneficiaries.(14) As a result, there is no financial incentive for the beneficiary to prefer one drug over another. The Institute of Medicine (IOM) found no adverse health care effects among VA beneficiaries as a result of encouraging providers to use the drugs on the formulary.(15) In contrast, Medicare Part D plans have created more tiers in their Medicare offerings than they have for their non-Medicare business, and instituted varied types of drug utilization management, including step therapy.(16) These financial incentives are aimed toward influencing the choice of drugs by covered Medicare beneficiaries as well as cost-containment.

The VA devotes significant efforts toward the development of its formulary.(17) About 2% of the drug classes on VA's national formulary are designated closed or preferred. For closed classes, VA providers must prescribe and pharmacies must dispense the selected drug, although case-by-case exceptions are allowed. In preferred classes, VA providers and pharmacies are encouraged to prescribe and dispense the preferred drug, but may substitute other drugs in the same class on the formulary without obtaining an exception. These efforts have been successful for the VA, but the implications for Medicare are unclear. Whether CMS would undertake a similar effort and manage the formulary as strictly is uncertain.

Finally, the VA relies substantially on dispensing prescription drugs by mail. About three-quarters of the total prescriptions are processed and distributed through the system of seven Consolidated Mail Outpatient Pharmacies (CMOP). Medicare may not

be able to achieve a similarly high degree of consolidation through its many private plans.

## Medicaid

While coverage of outpatient prescription drugs is optional for state Medicaid programs, all states covered outpatient prescription drugs for at least some Medicaid beneficiaries and well over half of the states covered outpatient drugs for all Medicaid beneficiaries in 2006.(18) Federal regulations require that each state's reimbursement for Medicaid prescription drugs not exceed the lower of (1) its estimated acquisition cost (for the drug itself) plus a dispensing fee (for the professional services in filling and dispensing the prescription), or (2) the provider's usual and customary charge to the public for the drug.(19) As a result, the "prices" of prescription drugs as paid by Medicaid programs are determined in a manner different from the price of drugs in most other settings.

**Federal Upper Limit (FUL) and Estimated Acquisition Cost (EAC).** Drug reimbursement costs under Medicaid are calculated differently for single source (where there is only one FDA-approved product available for that active ingredient, dosage form, route of administration, and strength) and multiple-source drugs (where more than one FDA-approved product is available). However, for both types of drugs, state reimbursements are determined in aggregate based on a predetermined percentage of a defined reference price. The methodology and basis of the reimbursements changed beginning January 1, 2007, but the underlying concept will remain the same.

Until January 1, 2007, Medicaid reimbursement for multiple-source drugs was based on the federal upper limit (FUL) calculation tied to the average wholesale price (AWP). The FUL is a measure developed by CMS for use by state Medicaid programs in reimbursing drugs that have at least three generic equivalents or on the estimated acquisition cost (EAC) for the drug. The FUL was no more than 150% of the AWP for the least costly therapeutic equivalent. For drugs where CMS does not calculate a FUL, including single-source drugs and drugs for which there are fewer than three equivalents, most states base their calculations for drug reimbursement on the EAC, typically the AWP less a percentage discount.(20)

Beginning January 1, 2007, as a result of the Deficit Reduction Act of 2005 (P.L. 109-171), the AWP will no longer be used as the basis for calculating the FUL or the EAC. While the AWP is meant to reflect the average price at which wholesalers sell a product to retail pharmacies, the AWP is not defined in law or regulation, and as a result, the OIG found that the AWPs used by states to calculate Medicaid drug reimbursement rates were often higher than the prices retail pharmacies pay to purchase the drugs.(21) Instead, the FUL now will be calculated to equal 250% of the "average manufacturer price" (AMP), the average price at which manufacturers sell a drug product to wholesalers. This data is reported to CMS by manufacturers.

**The Medicaid Experience and Medicare Part D.** Though not as involved as the VA's efforts in obtaining drug discounts, the experience of the Medicaid program also holds lessons for the Medicare program. In contrast to the explicit prohibition in the non-interference provision against federally established formularies for Medicare beneficiaries, states are allowed to establish formularies for beneficiaries not enrolled in Medicaid managed care plans.(22) If the non-interference provision is repealed,

CMS must still decide whether or not to adopt a formulary and decide how restrictive it might be. At the national level, these decisions would be much more difficult and problematic. If the formulary prohibition is not repealed, then the bargaining power of the Secretary and CMS would be diminished in the absence of the threat of formulary exclusion.

## Consequences of Federal Involvement in the Determination of Drug Prices and Costs

If the Secretary were to engage in activities that affect drug prices on behalf of Medicare Part D beneficiaries, the implications could be wide-ranging and potentially quite significant. The direct effects on beneficiaries, drug companies, wholesalers, pharmacy benefit managers are potentially great, but the long-term and secondary effects on the overall population and the industry may also be significant and are important to consider.

### Ability to Achieve Discounts

The main argument advanced by advocates for granting the federal government the power to negotiate is that lower prices for prescription drugs might be obtained from pharmaceutical manufacturers and passed on to Medicare beneficiaries. By using the market power of roughly 43.7 million Medicare beneficiaries, proponents argue that the pharmaceutical companies would provide deep discounts to the federal government in order to prevent the loss of a significant portion of their market.

A Government Accountability Office (GAO) study based on data from the mid-1990s found that average VA-negotiated prices are less than 50% of the non-federal average manufacturer's price.(23) In 2000, GAO reported that the prices paid by the Department of Defense (DOD) and VA for 21 brand-name drugs with no generic equivalents were 27% and 30% lower on average than those certified to the Health Care Financing Administration (HCFA, now the Centers for Medicare and Medicaid Services, or CMS) as "best price."(24)

However, there is uncertainty about the potential effectiveness of the federal government in obtaining drug price discounts that are greater than those currently negotiated by private Medicare Part D plans. The first year of experience with the Medicare prescription drug benefit has produced lower-than-expected program expenditures, which supporters of the program attribute to the lower drug prices that drug plans have been able to negotiate in response to strong competition. Critics counter that the lower expenditures are a result of lower-than-expected enrollment and a preference among enrolled beneficiaries for plans with lower premiums and less generous drug coverage.

The argument that the size of the Medicare market would provide federal negotiators with an advantage over private plans in obtaining discounts from pharmaceutical manufacturers has been questioned.(25) Large PBMs, such as Advance PCS (75 million covered individuals), Medco Health Solutions (65 million) and Express Scripts (57 million) have significant market power and an established track record in negotiating prescription drug discounts for large populations. For these reasons, critics claim that PBMs with large numbers of Medicare Part D enrollees would be able to negotiate discounts and produce savings at least as great as anything that

the federal government could negotiate.(26) The Congressional Budget Office (CBO), at the request of congressional leaders, examined the effect of striking the "noninterference" provision and estimated that it would have a negligible effect on federal spending.(27) Similarly, the Chief Actuary at CMS concluded that giving the Secretary the ability to directly negotiate prescription drug prices might not produce additional savings over what private plans negotiate. Both CBO and the CMS Chief Actuary determined that the price concessions extracted by the federal government might not exceed those that private plans might achieve.

The magnitude of any discounts resulting from federal negotiation on behalf of Medicare beneficiaries would depend critically on a number of variables and would likely vary depending on the drug. As the VA's experience illustrates, larger discounts are more likely to be achieved for drugs in classes in which there are many alternatives. This is where the VA's greatest discounts are achieved. For single-source drugs, the government may still be able to obtain substantial discounts, but it may depend on what specific bargaining power is available to the Secretary. As noted above, all pharmaceutical companies have an incentive to have their products listed on the FSS because participation is tied to eligibility for Medicaid reimbursement.

## Drug Availability for Beneficiaries

Proponents of a market-based, decentralized approach believe that by having a variety of organizations negotiating different prices, more choices will be available to Medicare beneficiaries and, therefore, better patient outcomes. Instead of being limited to the discounted drugs Medicare negotiates, they say, discounts for the plentitude of organizations offering prescription drug plans will result in a broader range of drugs being discounted. In this view, beneficiaries will then be able to choose the plan that best meets their individual prescription drug needs and acquire them at competitive market prices.

One study finds that the number of drugs available under the VA formulary is more restrictive than those available from private Medicare Part D plans.(28) The report also claims that the drugs on the VA formulary are older than drugs on other privately developed formularies. However, this result is not necessarily an indication that VA beneficiaries are receiving lower-quality health care. A recent study based on a randomized controlled trial showed that older, less expensive anti-psychotic drugs were just as effective and safe in treating schizophrenia as newer drugs that were much more expensive.(29) The VA claims that the decisions that go into managing the formulary are based on a careful review of the scientific evidence, and that the choice of drugs is not solely determined by the lowest price.(30) The VA cites its comparative experience with Vioxx as an example of the effectiveness of its process; the VA never included the drug on its national formulary because of concerns about the scientific evidence regarding the drug's safety.(31)

## Innovation and New Drug Development

The effect of decreased revenues on the short- and long-term development of new drugs is an issue of ongoing debate. Pharmaceutical manufacturers have stated that research and development will suffer if retail prices are diminished and returns from investment are squeezed. While this is undoubtedly true in the extreme, the evidence that quantifies the degree to which reductions in retail prices would lead to

fewer new products being introduced is controversial and reflects a wide range of potential responses.

Some research claims that the consequence of decreased revenue and profits resulting from low negotiated prices will be reduced investment in research and development, declining innovation, and fewer new drugs brought to market. Other studies indicate that there has not been a strong relationship between the amount of research and development funds expended by the pharmaceutical industry and the introduction of new drug applications to the FDA.

One report claims that government-mandated negotiations would reduce the development of new, life-saving drugs by about a dozen annually, and estimates that "federal price negotiations would yield a loss of 5 million life-years annually, an adverse effect that can be valued conservatively at about $500 billion per year."(32)

Other research suggests that the relationship between pharmaceutical research and development costs and new drugs is not so sensitive. GAO found that over the last decade, the increase in research and development expenditures as reported by the pharmaceutical industry has not been matched by the growth in the number of new drug applications (NDAs). GAO examined all NDAs submitted to the FDA between 1993 and 2004 and found that "despite increasing expenditures on research and development, new drug development, and in particular, development of new molecular entities (NMEs) -- potentially innovative drugs containing ingredients that have never been marketed in the United States -- has become stagnant."(33)

## Consistency and Manageable Choice

Another potential consequence of the federal government negotiating drug prices is that prices might become more consistent and less variable across beneficiaries. Medicare Part D beneficiaries who belong to different PDP/MA-PD plans face different prices, depending on what the individual organizations negotiate and pass on to beneficiaries in savings. In response to the panoply of Medicare drug plans available, some observers, including patient advocacy groups, have suggested that that the plethora of choices is not universally viewed by beneficiaries as a positive outcome.

A growing body of research suggests that individuals faced with many choices may find that having more alternatives can be counterproductive. One study found that plans that offered more 401(k) options had lower participation rates compared to plans that offered only a handful of choices; "every ten funds added, other things equal, is associated with a 1.5% to 2% drop in [the] participation rate." (34) Another study found that while grocery store consumers were initially more attracted to a booth displaying 24 jam choices, a higher percentage of consumers who saw only six choices subsequently purchased the jam by a factor of 10. Related work also showed that *ex post* satisfaction was higher among those who had fewer than those who had more choices.(35) As a consequence, some legislators have suggested placing limits on the number of Medicare Part D plans to alleviate the difficulties some beneficiaries have had in choosing from among such a broad set of plans.(36)

## Effect on Overall Costs and Population Health

The effect of lower drug prices on overall health care costs and population health is varied. If lower prices lead to a higher rate of filled prescriptions among beneficiaries

who previously under-used needed medications, then the increase in prescription drug use may lead to improved outcomes. There is also the potential savings if the increased drug treatments are substitutes for more expensive and less effective care -- for instance, if hypertension can be managed with medicines that obviate the need for surgical interventions.

Alternatively, higher out-of-pocket prices for prescription drugs have been found to reduce the use of drugs by patients consistently.(37) Recent research suggests that this effect may also persist over time, with implications for higher overall health care costs. One study found that beneficiaries facing higher out-of-pocket costs for prescription drugs not only use fewer drugs contemporaneously, but the reduction persists and is stronger in the second year. Overall, the expenditure savings on prescription drugs are largely offset by increases in spending for outpatient services, which tend to increase in response.(38)

## Impact on Other Sectors of the Pharmaceutical Industry

Federal negotiations on drug prices through the VA and the Medicaid programs have had noticeable effects on the industry. The Medicare program, with a similarly large number of beneficiaries who consume more drugs per capita, might have even more dramatic effects.

The function of wholesalers is often overlooked in discussions about the pharmaceutical industry, but they play an important role in the experience of the VA. Although the VA solicits bids that have allowed for multiple wholesalers, in recent years the VA has awarded the contract to a single company. This contract is highly lucrative; recent estimates place the value of the contract at $3 billion a year for the selected contractor. To illustrate the importance of the VA contract, the share values of the drug distributor AmerisourceBergen Corporation fell 11.6% and the company lowered its 2004 earnings estimate by almost 10% after losing the contract to the McKesson Corporation.(39) The Medicare market for prescription drugs is significantly larger than the VA market, and if structured similarly, the federal contracts with the Medicare program stand to carry similar or greater impacts for the industry.

## Effect on Drug Prices in Other Markets

Because of the complex relationships in drug prices across different types of buyers, the effect of changing one price, such as negotiating a discount for Medicare beneficiaries, may have indirect consequences on other prices. In the long run, while drug prices paid by Medicare beneficiaries may fall, overall drug prices may increase for other consumers, specifically for the under-65 population. Under this argument, pharmaceutical companies might increase the prices they charge to other buyers in response to the lower prices negotiated by the federal government for Medicare beneficiaries. Similarly, as the "best price" increases, the prices for other buyers who calculate reimbursements that are referenced to the "best prices" would also rise, potentially affecting both VA prices and Medicaid prices.

Finally, those who oppose government involvement in prescription drug price negotiations claim that the government would be setting prices, not negotiating. They cite the experience in other parts of the Medicare program, where provider reimbursement under Parts A and B are set by the Medicare program, and claim that

the federal government would impose a similarly rigid pricing schedule on the prescription drug market. Whether this comes to pass depends on the specifics of how the legislation and subsequent regulations are written, and which approach is chosen to implement any given authority to affect drug prices on behalf or Medicare beneficiaries.

## Footnotes

1. (back) Section 1860D (i) reads, "NONINTERFERENCE. -- In order to promote competition under this part and in carrying out this part, the Secretary -- (1) may not interfere with the negotiations between drug manufacturers and pharmacies and PDP sponsors; and (2) may not require a particular formulary or institute a price structure for the reimbursement of covered Part D drugs." The conference report adds that "Conferees expect PDPs to negotiate price concessions directly with manufacturers" (H.Rept. 108-391, p. 461).

2. (back) CQ Today, "Hoyer Lays Out More Details of House Agenda," Jan. 3, 2007.

3. (back) Most of the federal government's activities regarding the pricing of prescription drugs for public programs would not be characterized as negotiations, where the parties are engaged in a process to determine terms of mutual agreement.

4. (back) For more information about drug pricing in other countries, see CRS Report RL33781, *Pharmaceutical Costs: An International Comparison of Government Policies,* by Gretchen A. Jacobson.

5. (back) CMS Overview, Competitive Acquisition for Durable Medical Equipment, Prosthetics, Orthotics, and Supplies (DMEPOS). Accessed at http://www.cms.hhs.gov/CompetitiveAcqforDMEPOS/.

6. (back) Pharmacy benefit managers (PBMs) are companies that administer prescription drug benefits for health care plans. Administrative services include adjudicating claims and managing costs. In addition to formulary management, PBMs typically provide and manage networks of pharmacies willing to accept negotiated discounts on drug prices and dispensing fees and may encourage the use of mail-service pharmacies as a cost reduction technique. Clinical services include drug utilization review to prevent potentially dangerous drug interactions.

7. (back) Much of the information about VA drug pricing was obtained in a briefing for CRS staff by the Pharmacy Benefits Management Strategic Healthcare Group, Department of Veterans Affairs, December 12, 2006.

8. (back) 38 U.S.C. § 8126(a)(2).

9. (back) 38 U.S.C. § 8126(a)(4).

10. (back) The VA selects from among confidential bids submitted by pharmaceutical manufacturers and announces the winning bid. Thus, the process more resembles a

round of silent bids rather than a negotiation through which each party bargains with offers and counteroffers.

11. (back) *VA and DOD Health Care: Factors Contributing to Reduced Pharmacy Costs and Continuing Challenges*, GAO-02-969T, July 22, 2002.

12. (back) Pear, R., "Power Shift in Congress Revives Health Debate," *New York Times*, January 2, 2007.

13. (back) Pear, op. cit.

14. (back) Some higher-priority veterans (Groups 2 - 6) have annual co-payment caps of \$960 in 2006. There are no copay caps for veterans in the lowest-priority groups consisting of higher-income veterans (Groups 7 and 8) . For additional information, refer to the U.S. Department of Veteran Affairs, "Medicare Part D and VA Prescription Drug Benefits Frequently Asked Questions (FAQs)," accessible at http://www.va.gov/healtheligibility/Library/FAQs/MedicareDFAQ.asp#vacharge.

15. (back) Blumenthal, D., and Herdman, R., eds., *Description and Analysis of the VA National Formulary*, IOM, Division of Health Care Services, VA Pharmacy Formulary Analysis Committee (Washington, DC: National Academy Press, 2000).

16. (back) Step therapy typically requires the use of a more cost-effective drug before filling a prescription for a less cost-effective drug, as determined by the insurer.

17. (back) The VA has undergone a lengthy transition from numerous local formularies to the adoption of a single national formulary. Prior to 2001, each of the 173 medical centers had its own formulary. In 2001, the VA abolished the local formularies and adopted 22 regional formularies, one for each Veterans Integrated Service Network (VISN). In 2007, the VA is to abolish the regional formularies in favor of the single national formulary.

18. (back) While all states provide outpatient prescription drug coverage for the categorically needy, not all states extend this coverage to the medically needy Medicaid beneficiaries. Most states also cover some over-the-counter (OTC) medications. For more information, see CRS Report RL30726, *Prescription Drug Coverage Under Medicaid*, by Jean Hearne.

19. (back) Office of Inspector General, HHS, *Medicaid Drug Price Comparison: Average Sales Price to Average Wholesale Price*, OEI-03-05-00200, June 2005.

20. (back) Office of Inspector General, HHS, *Medicaid Pharmacy -- Additional Analyses of the Actual Acquisition Cost of Prescription Drug Products*, A-06-02-00041.

21. (back) Office of Inspector General, HHS, *Variations in State Medicaid Drug Prices*, OEI-05-02-00681.

22. (back) Medicaid managed care plans are allowed to have their own formulary.

23. (back) GAO, *Drug Prices: Effects of Opening Federal Supply Schedule for Pharmaceuticals Are Uncertain*, Washington, June 1997, GAO/HEHS-97-60.

24. (back) *Drug Prices Paid by DOD and VA are, on Average, Lower Than Those Certified to HCFA as Best Price*, GAO-01-175R, Oct. 31, 2000.

25. (back) See, for example, Enthoven, A., and Fong, K., "Medicare: Negotiated Drug Prices May Not Lower Costs," Brief Analysis No. 575, National Center for Policy Analysis, Dec. 18, 2006.

26. (back) One counter argument to this point is that while large PBMs may cover more individuals than the Medicare program, Medicare beneficiaries consume more prescription drugs per capita than those under 65, and so the Medicare market represents a greater share, and therefore more "clout."

27. (back) Letter from CBO to the Honorable William H. Frist, M.D., *Estimate of the Effect of Striking the "Noninterference" Provision as Added by P.L. 108-173, the Medicare Prescription Drug, Improvement, and Modernization Act of 2003*, Jan. 23, 2004 http://www.cbo.gov/showdoc.cfm?index=4986&sequence=0.

28. (back) Lichtenberg, F., *Older Drugs, Shorter Lives? An Examination of the Health Effects of the Veterans Health Administration Formulary*, Medical Progress Report No. 2, Manhattan Institute, October 2005.

29. (back) Jones, P., et al., "Randomized Controlled Trial of the Effect on Quality of Life of Second- vs. First-Generation Antipsychotic Drugs in Schizophrenia," *Archives of General Psychiatry.* Vol. 63, No. 10, October 2006, pp. 1079-87.

30. (back) Briefing by the Pharmacy Benefits Management Strategic Healthcare Group of the Department of Veterans Affairs, December 12, 2006.

31. (back) Vioxx is a prescription COX-2 selective, non-steroidal anti-inflammatory drug (NSAID) that was approved by FDA in May 1999 for the relief of the signs and symptoms of osteoarthritis, for the management of acute pain in adults, and for the treatment of menstrual symptoms. Merck & Co., Inc. announced a voluntary withdrawal of Vioxx (rofecoxib) from the U.S. and worldwide market on September 30, 2004, due to safety concerns of an increased risk of cardiovascular events (including heart attack and stroke) in patients on Vioxx. On November 5, 2004, the medical journal *The Lancet* published a meta-analysis of the available studies on the safety of rofecoxib (Jüni et al., 2004) in which the authors concluded that rofecoxib should have been withdrawn several years earlier. For additional information, see the FDA Web page on COX-2 selective NSAIDs at http://www.fda.gov/cder/drug/infopage/COX2/default.htm

32. (back) Zycher, B., *The Human Cost of Federal Price Negotiations: The Medicare Prescription Drug Benefit and Pharmaceutical Innovation. Center for Medical Progress*, Manhattan Institute.

33. (back) *New Drug Development: Science, Business, Regulatory, and Intellectual Property Issues Cited as Hampering Drug Development Efforts*, GAO-07-49, November 2006.

34. (back) G. Huberman and W. Jiang. "Offerings vs. Choice by 401(k) Plan Participants: Equity Exposure and Number of Funds," *Journal of Finance*, to appear. http://papers.ssrn.com/sol3/papers.cfm?abstract_id=646601.

35. (back) S.S. Iyengar and M.R. Lepper "When Choice Is Demotivating: Can One Desire Too Much of a Good Thing?" *Journal of Personality and Social Psychology*, vol. 79, pp. 995-1006, 2000.

36. (back) For more information, see CRS Report RL33300, *Standardized Choices: Medigap Lessons for Medicare Part D*, by Jim Hahn.

37. (back) See, for example, Goldman, D. et al., "Pharmacy Benefits and the Use of Drugs by the Chronically Ill," JAMA: *The Journal of the American Medical Association*, May 2004, Vol. 291, No. 19, 2344-2350, and Huskamp, H. et al., "The Effect of Incentive-based Formularies on Prescription Drug Use and Spending," *New England Journal of Medicine*, December 2003, Vol. 349, No. 23, 2224-2232.

38. (back) Gaynor, M., Li, J., and Vogt, W., "Is Drug Coverage A Free Lunch? Cross-Price Elasticities and the Design of Prescription Drug Benefits," National Bureau of Economic Research Working Paper 12758, December 2006.

39. (back) "McKesson Wins Government Drug Contract," *New York Times*, January 1, 2004.

# Exhibit 42

## Attachment G.1.c: AstraZeneca Annual Spreads

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00310098098 | Zoladex | Zoladex 3.6mg 1x1EA Depot | 25.00% | 25.03% | 20.89% | 32.40% | 46.72% | 49.92% | 69.89% | 136.31% | 151.56% | 134.60% | 149.71% | 141.49% | | |
| 00310098120 | Zoladex | Zoladex 10.8mg 1x1EA Depot | | | | | | 51.82% | 79.93% | 154.59% | 159.31% | 162.18% | 161.72% | 162.13% | | |

# Exhibit 43



**Hospital Products Division**

Michael Heggie
Manager, Reimbursement
Dept. R69, AP34
Abbott Park, IL 60064

December 13, 1993

Lisa: Red Book
Sent Via Fax   201-573-8999

Dear Lisa,

Thanks for the help on the phone the other day.

Enclosed is the information on a new Abbott product for inclusion the 1994 Red Book. I trust that this will make the January update as well.

As you told me on the phone Abbott has a policy of allowing Red Book to establish the AWP. That formula, as I understand it, is _minus 5% plus 25%_. If my math is correct that will give us a published AWP of $43.94. Could you verify that for me when you establish the price. I will be in the office until 5 PM on Wed Dec 15 after that could you call Karla Kreklow at 708 937 5669 and give her the verified AWP.

Enclosed is the product information you require.

Thank you again for all the help.

Sincerely,

Michael Heggie

cc: K Kreklow

ABT AWP/MDL
044893

Confidential

Confidential
AB0020128

| NDC INFO | PRODUCT NAME | MFG | STRENGTH | AWP | AWP/GRAM |
|---|---|---|---|---|---|
| | | *LILLY* | *5 vomg* | | 1.56 |
| 00002729810 | VANCOCIN HCL | LILLY | 1 gm *soft pouch* | $16.081 | $16.081 |
| 00002732110 | VANCOCIN HCL | LILLY | 1 gm *10 vials/ca* | $15.601 | $15.601 |
| 00002735501 | VANCOCIN HCL | LILLY | 10 gm | $156.010 | $15.601 |
| 00205315405 | VANCOLED | LEDERLE STD PROD | 5 gm | $57.560 | $11.512 |
| 00205315415 | VANCOLED | LEDERLE STD PROD | 1 gm | $11.515 | $11.515 |
| 00205315488 | VANCOLED | LEDERLE STD PROD | 500 mg | $5.756 | $11.512 |
| 00074433201 | VANCOMYCIN HCL | ABBOTT | 500 mg | $30.234 *(1)* | $60.468 |
| 00074650901 | VANCOMYCIN HCL | ABBOTT | 5 gm | $135.992 | $27.198 |
| 00074653301 | VANCOMYCIN HCL | ABBOTT | 1 gm | $60.444 | $60.444 |
| 00074653401 | VANCOMYCIN HCL | ABBOTT (ADD-VANT) | 500 mg | $10.878 | $21.756 |
| 00074653501 | VANCOMYCIN HCL | ABBOTT (ADD-VANT) | 1 gm | $21.755 | $21.755 |
| 00364247233 | VANCOMYCIN HCL | SCHEIN | 500 mg | $7.000 | $14.000 |
| 00364247391 | VANCOMYCIN HCL | SCHEIN | 1 gm | $14.041 | $14.041 |
| 00641277843 | VANCOMYCIN HCL | ELKINS-SINN | 500 mg | $18.813 | $37.626 |
| 00641277943 | VANCOMYCIN HCL | ELKINS-SINN | 1000 mg | $37.563 | $37.563 |

*Handwritten notes:* 5/5(1); 31.140; 22.505; 31.138; 15.570(2); 112.527(2); 34.128(2)

*Handwritten footnotes:*
(1) Prices to be used for December input to Redbook etc. will be in 1996 printed version
(2) Prices to be implemented effective immediately thru Dec 1995

Confidential
ABO020129

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044894

MAR 15 '95  05:17PM CONTRACT MARKETING DEPT                                          P.1

Sheet1



| List | Description | List Price | Rx link acquisition price | Rx link customer price | old awp | awp/grams | awp as % of list | Suggested list price | Estimated awp | AWP/GRAM |
|---|---|---|---|---|---|---|---|---|---|---|
| 4332-01-13 | Vancomycin 500mg flip top vial | 25.460 | 7.140 | 6.000 | 30.234 | 60.468 | 1.1675 | 7.50  7.497 | 8.9027611 | 9.91 |
| 6509-01-13 | Vancomycin 5g Pharmacy Bulk Vial | 114.520 | 43.050 | 41.000 | 135.982 | 27.190 | 1.1675 | 75.00 45.2025 | 53.877771 | 81.06 |
| 6533-01-13 | Vancomycin 1g flip top vial | 50.900 | 14.180 | 13.500 | 60.444 | 60.444 | 1.1675 | 15.00 14.889 | 17.680761 | 11.81 |

Dave, my suggested list price is 5% over Rx link, and new AWP is calculated at 1.1675 of new list.
I will copy Jerry C. and ask her to make the change.

Post-it® Fax Note   7671

To Dave Barbules      From CMt
Co./Dept.             Co.
Phone #               Phone # 7-4524
Fax # 8-0790          Fax # 5-7435

Confidential
AB0020130

Page 1

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044895

| NDC INFO | PRODUCT NAME | MFG | STRENGTH | AWP | AWP/GRAM |
|---|---|---|---|---|---|
| 00002729810 | VANCOCIN HCL | LILLY | 1 gm | $16.081 | $16.081 |
| 00002732110 | VANCOCIN HCL | LILLY | 1 gm | $15.601 | $15.601 |
| 00002735501 | VANCOCIN HCL | LILLY | 10 gm | $156.010 | $15.601 |
| 00205315405 | VANCOLED | LEDERLE STD PROD | 5 gm | $57.560 | $11.512 |
| 00205315415 | VANCOLED | LEDERLE STD PROD | 1 gm | $11.515 | $11.515 |
| 00205315488 | VANCOLDED | LEDERLE STD PROD | 500 mg | $5.756 | $11.512 |
| 00074433201 | VANCOMYCIN HCL | ABBOTT | 500 mg | $30.234 | $60.468 |
| 00074650901 | VANCOMYCIN HCL | ABBOTT | 5 gm | $135.992 | $27.198 |
| 00074653301 | VANCOMYCIN HCL | ABBOTT | 1 gm | $60.444 | $60.444 |
| 0074653401 | VANCOMYCIN HCL | ABBOTT (ADD-VANT) | 500 mg | $10.878 | $21.756 |
| 0074653501 | VANCOMYCIN HCL | ABBOTT (ADD-VANT) | 1 gm | $21.755 | $21.755 |
| 00364247233 | VANCOMYCIN HCL | SCHEIN | 500 mg | $7.000 | $14.000 |
| 00364247391 | VANCOMYCIN HCL | SCHEIN | 1 gm | $14.041 | $14.041 |
| 00641277843 | VANCOMYCIN HCL | ELKINS-SINN | 500 mg | $18.813 | $37.626 |
| 00641277943 | VANCOMYCIN HCL | ELKINS-SINN | 1000 mg | $37.563 | $37.563 |

Confidential
AB0020131

HIGHLY
CONFIDENTIAL

**Eichhorn, Gerald          AP**

| | |
|---|---|
| **From:** | Eichhorn, Gerald          AP |
| **To:** | Ward, John V. FS, AP34; Adams, Harry          AP; Cicerale, Jerrie          AP |
| **Subject:** | Vanco New list price |
| **Date:** | Fri, May 5, 1995 7:59AM |

To:     Dave Brincks
  Ginny Tobiason
  Karla Kreklow

MAY  8 1995

On the attached spreadsheet, the shaded May 4th list price columns identifies the "new" Vanco list price. As we agreed at yesterday's meeting the "new" price will be the average between the old (prior to April 1, 1995) and the current (April 1 to May3rd).

I have asked Jerry Cicerale to make the attached changes. Please call me if you have any questions.

<<File Attachment: VANCO.XLS>>

**ABT AWP/MDL
044897**

HIGHLY
CONFIDENTIAL

Confidential
AB0020132

Sheet1

| List | Description | List Price | Rx link acquisition price | Rx link customer price | awp | awp/gram | awp as % of list | Suggested list price | Estimated awp |
|---|---|---|---|---|---|---|---|---|---|
| 4332-01-13 | Vancomycin 500mg flip top vial | 25.460 | 7.140 | 6.800 | 30.234 | 60.468 | 1.1875 | 7.500 | 8.9963235 |
| 6509-01-13 | Vancomycin 5g Pharmacy Bulk Vial | 114.520 | 43.050 | 41.000 | 135.992 | 27.198 | 1.1875 | 75.000 | 89.062173 |
| 6533-01-13 | Vancomycin 1g flip top vial | 50.900 | 14.180 | 13.500 | 60.444 | 60.444 | 1.1875 | 15.000 | 17.812574 |

Dave, my suggested list price is 5% over Rx link, and new AWP is calculated at 1.1875 of new list.
I will copy Jerry C. and ask her to make the change.

| List | Description | List Price | Rx link acquisition price | Rx link customer price | awp | awp/gram | awp as % of list | suggested list price | Estimated awp |
|---|---|---|---|---|---|---|---|---|---|
| 4332-01-13 | Vancomycin 500mg flip top vial | 25.460 | 7.140 | 6.800 | 30.234 | 60.468 | 1.1875 |  | 19.570162 |
| 6509-01-13 | Vancomycin 5g Pharmacy Bulk Vial | 114.520 | 43.050 | 41.000 | 135.992 | 27.198 | 1.1875 |  | 112.62709 |
| 6533-01-13 | Vancomycin 1g flip top vial | 50.900 | 14.180 | 13.500 | 60.444 | 60.444 | 1.1875 |  | 39.128287 |

UPL?
prices

Page 1

Confidential
AB0020133

ABT AWP/MDL
044898

HIGHLY
CONFIDENTIAL

Sellers, Mike W.    **AP**

From:       Eichhorn, Gerald      AP
To:         Cicerale, Jerrie      AP
Cc:         Sebree, Mark          AP; Sellers, Mike W.      AP
Subject:    Vanco List price
Date:       Mon, Mar 20, 1995 12:18PM

Jerrie, Mark Sebree and I have reviewed the following vancomycin list (catalog) prices. At the request of Dave Brincks, A.S. Home Infusion, we have agreed to make the following Catalog/list price changes:

- 4332-01-13        Vancomycin 500mg flip top vial$7.50 ea.
- 6509-01-13        Vancomycin 5g Pharmacy bulk vial       $75.00 ea.
- 6533-01-13        Vancomycin1g flip top vial             $15.00 ea.

Jerrie, I realize these changes will not be part of the new catalog.  However, it is important that we make these changes for Alternate site, due to rebate issues, as soon as possible.

Please notify Redbook and Medespan of these changes ASAP. They are the sources for creating the AWP that is important to Alternate site.

Would you please give me a date you could have the changes made by, and communicated to Redbook and Medespan?

Thanks

**ABT AWP/MDL**
**044899**

**ABT006661**

**Confidential**
AB0020134

**HIGHLY**
**CONFIDENTIAL**

**From:**
**Sent:**
**To:**
**Subject:**

Cicerale, Jerrie      AP
Friday, October 17, 1997 10:01 AM
'MEDI-SPAN(E-MAIL)'
ABBOTT LABORATORIES HPD INFORMATION

Connie -- attached are the items you phoned about. All are still active except item 2694-48. This item is being deleted from our system next weekend. The replacement item for it is 2694-68. Also the price increase on list 1540-01 is correct. Harry Adam's was the person who gave me the price change. I won't be here the rest of the day so just E-mail the remainder of your questions to me and I'll look them up on Monday.


connet.txt

Thanks, Jerrie Cicerale
        HPD Contract Marketing
        Abbott Laboratories

1

**ABT AWP/MDL**
**044900**

**CONFIDENTIAL**

ABT/PER 0001
CONFIDENTIAL

Connie

10/17/97

| LIST-TUC | INTRO DATE | TRADE | WHOLESALE | PKG | MULT | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01540-01 | 09JUN97 | 457.20 | 381.00 | 100 | 1 | LUMINAL SODIUM INJ 1 |
| 30MG (2GM) | | | | | | 1ML AMPUL |
| 02991-03 | 20OCT77 | 975.96 | 642.00 | 12 | 1 | AMINOSYN 10% 500ML |
| 07984-20 | 11FEB87 | 700.80 | 435.36 | 48 | 1 | SOD CHL 0.9% INJ LIF |
| ECARE | | | | | | QUAD/PK (25ML FILL) |
| 07984-37 | 05JUN92 | 760.80 | 211.20 | 80 | 1 | SOD CHL 0.9% INJ LIF |
| ECARE | | | | | | (100ML FILL) |

Page 1

ABT AWP/MDL
044901

CONFIDENTIAL

ABT/PER 0002
CONFIDENTIAL

**Exhibit 44**

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 01001-01-01 | 24 | $12.14 | LTA II KIT | $14.57 |
| 01083-05-05 | 6 | $88.25 | AMINOSYN II 3.5% 1000ML | $105.90 |
| 01088-03-03 | 12 | $60.97 | AMINOSYN II 7% 500ML | $73.16 |
| 01088-03-03 | 12 | $64.62 | AMINOSYN II 8.5% 500ML | $77.54 |
| 01088-05-05 | 6 | $129.28 | AMINOSYN II 8.5% 1000ML | $155.14 |
| 01089-03-03 | 12 | $64.00 | AMINOSYN II 8.5% W/ELECTROLYTES 500ML | $76.80 |
| 01090-03-03 | 12 | $73.77 | AMINOSYN II 10% 500ML | $88.52 |
| 01090-05-05 | 6 | $147.47 | AMINOSYN II 10% 1000ML | $176.96 |
| 01108-03-03 | 12 | $64.01 | AMINOSYN HBC 7% 500ML | $76.81 |
| 01108-05-05 | 6 | $128.07 | AMINOSYN HBC 7% 1000ML | $153.68 |
| 01130-02-02 | 12 | $6.78 | SODIUM CHLORIDE INJ., USP 23.4% 250ML | $8.14 |
| 01141-01-13 | 25 | $4.18 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) | $5.02 |
| 01141-02-02 | 25 | $6.29 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) | $8.35 |
| 01143-01-01 | 10 | $4.40 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE | $5.28 |
| 01143-15-15 | 10 | $4.40 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE | $5.28 |
| 01144-01-13 | 5 | $2.92 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL | $3.50 |
| 01144-02-14 | 5 | $3.30 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL | $3.96 |
| 01151-70-13 | 25 | $1.06 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP | $1.27 |
| 01151-76-14 | 25 | $2.46 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP | $2.95 |
| 01152-70-13 | 25 | $1.21 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP | $1.45 |
| 01152-76-14 | 25 | $2.80 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP | $3.36 |
| 01158-01-13 | 5 | $5.55 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL | $6.66 |
| 01158-02-02 | 25 | $9.25 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL | $11.10 |
| 01159-01-13 | 25 | $3.56 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL | $4.27 |
| 01159-02-14 | 25 | $5.41 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL | $6.49 |
| 01160-01-13 | 25 | $8.44 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIPTOP | $10.13 |
| 01161-01-13 | 5 | $5.68 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL | $6.82 |
| 01162-01-13 | 25 | $3.80 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL | $4.56 |
| 01162-02-14 | 25 | $5.47 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL | $6.56 |
| 01163-01-13 | 25 | $8.80 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL | $10.56 |
| 01164-01-13 | 5 | $5.83 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL | $7.00 |
| 01165-01-13 | 25 | $4.35 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL | $5.22 |
| 01165-02-14 | 25 | $6.28 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL | $7.54 |
| 01184-01-13 | 25 | $1.59 | CALCIUM GLUCONATE INJ USP 10% AMPUL | $1.91 |
| 01186-12-12 | 10 | $13.44 | FENTANYL (0.05MG/ML) AND 2.5MG/ML DROPERIDOL 2ML | $16.13 |
| 01187-01-13 | 10 | $5.92 | DROPERIDOL INJ USP 2.5MG/ML 2ML | $7.10 |
| 01193-01-01 | 25 | $11.41 | EPIDURAL CATHETER NYLON | $13.69 |
| 01207-03-13 | 25 | $1.79 | GENTAMICIN SULF 40MG GENTAMICIN/ML 2ML FLIPTOP | $2.15 |
| 01209-01-13 | 10 | $3.17 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,000 5ML AMP" | $3.80 |
| 01211-01-13 | 10 | $7.39 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMPUL | $8.87 |
| 01212-01-17 | 10 | $7.75 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML AMPUL | $9.30 |
| 01213-01-13 | 25 | $10.86 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML HYPAK | $13.03 |
| 01215-01-13 | 10 | $8.54 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML FLIPTOP | $10.25 |
| 01216-01-13 | 10 | $8.15 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML FLIPTP | $9.78 |
| 01217-11-11 | 12 | $24.72 | METRONIDAZOLE 500MG INJECTION USP 100ML | $29.66 |
| 01219-01-11 | 25 | $57.38 | NALOXONE HCL INJ USP 4.0MG (0.4MG/ML) 10ML FLIPTOP | $68.86 |
| 01224-01-01 | 10 | $27.54 | SPINAL 22 W/BUPIVACAINE, EPINEP+EPHED W/O INTRO | $33.05 |
| 01225-01-01 | 10 | $28.14 | SPINAL 25 W/BUPIVACAINE, EPHED+EPINEPH / INTRO" | $33.77 |
| 01294-01-01 | 24 | $17.65 | PUMP SET-SL SOLUSET 150X15 SL - VENTED | $21.18 |
| 01296-48-48 | 48 | $13.62 | MACRO PUMP SET W/MB-PIERCING PIN NV | $16.34 |
| 01297-02-03 | 48 | $4.25 | VENOSET SEC PIGGYBACK MB-TYPE MACRO SET-SL NV | $5.10 |
| 01298-02-03 | 24 | $18.15 | VENOSET-SL W/UPR Y-INJ SITE/IVX-HP NV | $21.78 |
| 01317-01-13 | 25 | $2.05 | PHENYTOIN SODIUM INJ USP 50ML/ML 2ML AMPUL | $2.46 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

Confidential
AB0019523

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044287

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 01317-02-14 | 25 | $2.40 | PHENYTOIN SODIUM INJ USP 50MU/ML 5ML AMPUL | $2.88 |
| 01411-01-01 | 100 | $1.13 | SEPTRA 10ML ADDVA | $1.36 |
| 01463-01-17 | 10 | $3.45 | NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL | $4.14 |
| 01484-01-01 | 25 | $22.56 | NALBUPHINE HCL INJ 10MG/ML 10ML FLIPTOP VIAL | $27.07 |
| 01465-01-13 | 10 | $4.24 | NALBUPHINE HCL INJ 20MG/ML 1ML AMPUL | $5.09 |
| 01467-01-01 | 25 | $34.90 | NALBUPHINE HCL INJ 20MG/ML 10ML FLIPTOP VIAL | $41.88 |
| 01479-02-03 | 24 | $14.84 | PLUM LC 5000 40MM SCREW CAP ENTERAL SET 98 INCH | $17.81 |
| 01482-02-02 | 12 | $14.59 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX(200MCG/ML) | $17.51 |
| 01483-02-02 | 12 | $14.59 | NITROGLYCERIN 100MCG/ML(25MG TOTL)IN 5% DEX 250ML | $17.51 |
| 01483-03-03 | 12 | $14.59 | NITROGLYCERIN 100MCG/ML(50MG TOTL)IN 5% DEX 500ML | $17.51 |
| 01484-02-02 | 12 | $16.48 | NITROGLYCERIN 100MG IN 250ML OF 5% DEX(400MCG/ML) | $19.78 |
| 01484-03-03 | 12 | $20.47 | NITROGLYCERIN 200MG IN 500ML OF 5% DEX(400MCG/ML) | $24.56 |
| 01489-01-01 | 25 | $6.61 | DEXTROSE 70% INJ 70/100ML PRESSURIZED PINTOP | $7.93 |
| 01492-01-01 | 25 | $3.42 | SODIUM CHL 0.9% INJ 100ML/150ML PRESSURIZED PINTOP | $4.10 |
| 01493-01-01 | 25 | $3.29 | SODIUM CHL 0.9% INJ 50ML/100ML PRESSURIZED PINTOP | $3.95 |
| 01494-01-01 | 25 | $3.49 | DEXTROSE 5% INJ 100ML/150ML PRESSURIZED PINTOP | $4.19 |
| 01495-01-01 | 25 | $3.36 | DEXTROSE 5% INJ 50ML/100ML PRESSURIZED PINTOP | $4.03 |
| 01497-01-13 | 25 | $4.37 | POTASSIUM CHL INJ 20MEQ 10ML/20ML PRES PINTOP | $5.24 |
| 01498-01-13 | 25 | $4.57 | POTASSIUM CHL INJ 30MEQ 15ML/30ML PRES PINTOP | $5.48 |
| 01499-01-13 | 25 | $4.99 | POTASSIUM CHL INJ 40MEQ 20ML/50ML PRES PINTOP | $5.99 |
| 01500-05-05 | 8 | $14.64 | ALCOHOL 5% IN DEXTROSE 5% INJECTION 1000ML | $17.57 |
| 01505-03-03 | 12 | $75.20 | DEXTRAN-75 6% KIT / 0.9% SODIUM CHL INJ 500ML | $90.24 |
| 01507-03-03 | 12 | $75.20 | DEXTRAN-70 6% IN 5% DEXTROSE INJ 500ML | $90.24 |
| 01506-05-05 | 6 | $11.01 | DEXTROSE 2.5% INJ USP 1000ML | $13.21 |
| 01513-02-02 | 12 | $36.93 | POTASSIUM CHL INJ BULK ADDITIVE SOLUTION 250ML | $44.32 |
| 01517-48-48 | 48 | $7.86 | IVEX-RF FILTER SET | $9.43 |
| 01518-05-05 | 6 | $24.88 | DEXTROSE 50% INJ USP 1000ML | $29.86 |
| 01519-05-05 | 6 | $30.82 | DEXTROSE 70% INJ USP 1000ML | $36.96 |
| 01521-05-05 | 8 | $14.33 | DEXTROSE 2.5% IN 1/2 STRENGTH LACT RINGERS 1000ML | $17.20 |
| 01522-01-01 | 12 | $8.65 | DEXTROSE 5% INJ USP 150ML | $10.38 |
| 01522-02-02 | 12 | $8.65 | DEXTROSE 5% INJ USP 250ML | $10.38 |
| 01522-03-03 | 12 | $8.65 | DEXTROSE 5% INJ USP 500ML | $10.38 |
| 01523-01-01 | 12 | $13.86 | DEXTROSE 5% INJ USP 150ML (50ML FILL) | $16.63 |
| 01523-11-11 | 12 | $13.86 | DEXTROSE 5% INJ USP 150ML (100ML FILL) | $16.63 |
| 01534-05-05 | 6 | $13.28 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000ML | $15.94 |
| 01535-03-03 | 12 | $13.52 | DEXTROSE 20% INJ USP 500ML | $16.22 |
| 01536-03-03 | 12 | $17.44 | DEXTROSE 50% INJ USP 500ML | $20.93 |
| 01570-05-05 | 6 | $23.61 | NORMOSOL-R PH 7.4 1000ML | $28.33 |
| 01583-01-01 | 12 | $8.55 | SODIUM CHLORIDE 0.9% INJ USP 150ML | $10.26 |
| 01583-02-02 | 12 | $8.55 | SODIUM CHLORIDE 0.9% INJ USP 250ML | $10.26 |
| 01584-01-01 | 12 | $13.86 | SODIUM CHL 0.9% INJ USP 150ML (50ML FILL) | $16.63 |
| 01584-11-11 | 12 | $13.86 | SODIUM CHL 0.9% INJ USP 150ML (100ML FILL) | $16.63 |
| 01586-03-03 | 12 | $10.51 | SODIUM CHLORIDE 5% INJ 500ML | $12.61 |
| 01590-02-02 | 12 | $8.19 | WATER FOR INJECTION USP 250ML - STERILE | $9.83 |
| 01590-05-05 | 6 | $9.74 | WATER FOR INJECTION USP 1000ML - STERILE | $11.69 |
| 01592-02-17 | 1 | $59.16 | UREAPHIL 40 GRAMS 150ML (POWDER) | $70.99 |
| 01593-04-04 | 6 | $118.24 | THAM SOLUTION 500ML (TROMETHAMINE) | $141.89 |
| 01594-03-03 | 12 | $34.68 | SODIUM BICARBONATE 5% INJ USP 500ML | $41.62 |
| 01614-01-01 | 12 | $13.00 | EMPTY EVACUATED CONTAINER 150ML | $15.60 |
| 01614-02-02 | 12 | $13.40 | EMPTY EVACUATED CONTAINER 250ML | $16.08 |
| 01614-03-03 | 12 | $13.63 | EMPTY EVACUATED CONTAINER 500ML | $16.36 |
| 01614-05-05 | 6 | $15.01 | EMPTY EVACUATED CONTAINER 1000ML | $18.01 |
| 01616-02-02 | 12 | $46.37 | AMINOSYN-PF 7% 250ML | $55.64 |

Confidential
AB0019524

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044288

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 01616-03-03 | 12 | $61.86 | AMINOSYN-PF 7% 500ML | $74.23 |
| 01617-05-05 | 6 | $146.33 | AMINOSYN-PF 10% 1000ML | $175.60 |
| 01671-02-02 | 48 | $7.27 | DIAL-A-FLO EXTENSION SET 18 INCH | $8.72 |
| 01672-02-02 | 48 | $7.27 | DIAL-A-FLO EXTENSION SET 18 INCH LETTER SCALE | $8.72 |
| 01674-68-68 | 48 | $9.80 | DIAL-A-FLO MICRODRIP SET 78 INCH | $11.76 |
| 01684-68-68 | 48 | $9.80 | DIAL-A-FLO MICRODRIP SET 78 INCH NV | $11.76 |
| 01701-58-58 | 48 | $12.62 | HYPODERMOCLYSIS WITH TWO 22 GAUGE NEEDLES | $15.14 |
| 01702-48-48 | 48 | $5.43 | VENOSET SECONDARY - VENTED | $6.52 |
| 01717-02-02 | 20 | $26.43 | SOLUSET 250X15 W/CAIR CLAMP | $31.72 |
| 01718-48-48 | 48 | $11.95 | TRANSFER SET | $14.34 |
| 01721-48-48 | 48 | $10.04 | DECANTING SET | $12.05 |
| 01722-68-68 | 48 | $8.26 | VENOSET 100 MICRODRIP W/CAIR CLAMP | $9.91 |
| 01723-68-68 | 48 | $7.67 | VENOSET-100 MICRODRIP W/CAIR NV | $9.20 |
| 01725-73-73 | 48 | $5.30 | VENOSET 100 PIGGYBACK W/CAIR CLAMP | $6.36 |
| 01726-02-02 | 20 | $18.89 | SOLUSET 100X15 W/CAIR CLAMP | $22.67 |
| 01728-58-58 | 48 | $7.31 | VENOSET 100 W/CAIR CLAMP NV | $8.77 |
| 01734-58-58 | 48 | $12.84 | VENOSET 100 W/IVEX-2 FILTER W/CAIR CLAMP | $15.41 |
| 01735-02-03 | 24 | $14.72 | PLUM LC 5000 MICRODRIP SET-SL 104 INCH NV | $17.66 |
| 01736-48-48 | 48 | $3.38 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60 INCH | $4.06 |
| 01753-02-02 | 24 | $17.65 | SOLUSET 150X15 IV SET-SL | $21.18 |
| 01758-48-48 | 48 | $13.62 | PRIMARY IV PUMP SET, NV, 105 INCH | $16.34 |
| 01760-48-48 | 48 | $14.00 | SURGICAL IV PUMP SET-SL (VENTED) | $16.80 |
| 01763-48-48 | 48 | $15.79 | FAT EMULSION IV SET (VENTED) 108 INCH | $18.95 |
| 01765-01-01 | 24 | $14.84 | SCREW CAP SET 40MM | $17.81 |
| 01766-01-01 | 24 | $14.97 | PUMP SET MODIFIED SCREW CAP | $17.96 |
| 01767-01-01 | 24 | $15.42 | SCREW CAP 38/40MM | $18.50 |
| 01768-48-48 | 48 | $18.15 | PRIMARY IV SET W/IVEX-HP FILTER-SL | $21.78 |
| 01769-48-48 | 48 | $18.15 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP | $21.78 |
| 01770-01-01 | 24 | $21.27 | SOLUSET 150X15 IV W/UPPER Y-INJ/IVEX-HP 0.22 MIC | $25.52 |
| 01771-48-48 | 48 | $18.15 | PRIM IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP, NV | $21.78 |
| 01772-01-01 | 24 | $18.09 | NITROGLYCERIN PUMP SET (VENTED) | $21.71 |
| 01773-48-48 | 48 | $14.13 | PRIMARY PIGGYBACK IV PUMP-SL | $16.96 |
| 01774-48-48 | 48 | $18.72 | PUMP SET-SL PRIMARY PIGGYBACK W/IVEX-HP | $22.46 |
| 01781-73-73 | 24 | $17.06 | HEMA Y-TYPE BLOOD SET-SL W/PUMP | $20.47 |
| 01783-01-01 | 24 | $5.18 | BLOOD SECONDARY SET | $6.22 |
| 01784-01-01 | 24 | $15.34 | HEMA BLOOD SET NV | $18.41 |
| 01785-01-01 | 24 | $16.89 | HEMOSET 100X15 SET (HEMA) | $20.27 |
| 01786-48-48 | 48 | $14.62 | PUMP SET-SL PRIMARY PIGGYBACK W/3 Y-INJ SITES NV | $17.42 |
| 01791-48-48 | 48 | $14.27 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) | $17.12 |
| 01792-48-48 | 48 | $18.72 | VENOSET PRIMARY PIGGYBACK SET W/IVEX-HP, NV | $22.46 |
| 01795-73-73 | 48 | $5.57 | VENOSET 100 PIGGYBACK MICRODRIP W/CAIR CLAMP | $6.68 |
| 01796-73-73 | 48 | $9.58 | VENOSET 100 PIGGYBACK MICRODRIP W/IVEX-HP/CAIR | $11.50 |
| 01797-73-73 | 48 | $5.30 | VENOSET 100 PIGGYBACK W/CAIR CLAMP NV | $6.36 |
| 01798-73-73 | 48 | $9.30 | VENOSET 100 PIGGYBACK W/IVEX-HP AND CAIR NV | $11.16 |
| 01801-02-03 | 24 | $16.59 | ENTERAL PUMP SET W/INTEGRAL CONTAINER | $19.91 |
| 01806-02-02 | 1 | $307.00 | DROP DET 1000 REC | $368.40 |
| 01807-48-48 | 48 | $5.62 | VENOSET SECONDARY PIGGYBACK W/LUER LOCK /CAIR | $6.74 |
| 01816-01-01 | 24 | $22.34 | SOLUSET 150X15 W/UPPER Y-INJ & IVEX-HP (NV) | $26.81 |
| 01817-01-01 | 24 | $17.65 | SOLUSET 150X15 NONVENTED | $21.18 |
| 01818-48-48 | 48 | $10.38 | VENOSET PIGGYBACK W/CAIR CLAMP NV | $12.46 |
| 01819-48-48 | 48 | $7.32 | VENOSET TWINSITE W/CAIR CLAMP NV | $8.78 |
| 01820-68-68 | 48 | $6.68 | VENOSET MICRODRIP W/CAIR CLAMP NV | $8.02 |
| 01830-03-03 | 120 | $1.25 | AIR FILTER | $1.50 |

Confidential
AB0019525

*AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.*

HIGHLY
CONFIDENTIAL

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 01832-58-58 | 48 | $5.26 | VENOSET SECONDARY PIGGYBACK - VENTED | $6.31 |
| 01834-48-48 | 48 | $7.96 | EXTENSION SET WITH STOPCOCK | $9.55 |
| 01835-02-02 | 120 | $5.35 | ANESTHESIA EXTENSION SET | $6.42 |
| 01837-01-01 | 48 | $3.83 | SYRINGE FILTER 1.0 MICRON | $4.60 |
| 01838-58-58 | 48 | $10.62 | BLOOD SET 64 WITH CAIR CLAMP | $12.74 |
| 01839-68-68 | 20 | $32.12 | CVP UNIVERSAL SET | $38.54 |
| 01845-58-58 | 48 | $11.15 | BLOOD SET 78 WITH CAIR CLAMP | $13.38 |
| 01850-02-02 | 120 | $8.43 | EXTENSION SET W/BACKCHECK | $10.12 |
| 01851-48-48 | 48 | $9.98 | VENOSET BACKCHECK IV SET NV | $11.98 |
| 01852-48-48 | 48 | $7.63 | VENOSET SURGICAL NV | $9.16 |
| 01855-48-48 | 48 | $7.44 | VENOSET 100 WITH CAIR CLAMP NV | $8.93 |
| 01857-48-48 | 48 | $6.27 | VENOSET 72 W/CAIR CLAMP NV | $7.52 |
| 01859-48-48 | 48 | $6.36 | VENOSET 78 WITH CAIR CLAMP - NV | $7.63 |
| 01860-48-48 | 48 | $10.48 | VENOSET PRIMARY PIGGYBACK NV | $12.58 |
| 01861-58-58 | 48 | $4.84 | VENOSET SECONDARY PIGGYBACK | $5.81 |
| 01864-68-68 | 20 | $20.64 | SOLUSET 150X60 FILTER W/CAIR NV | $24.77 |
| 01871-64-64 | 48 | $13.02 | BLOOD Y-TYPE SET 78 W/CAIR CLAMP NV | $15.62 |
| 01873-64-64 | 48 | $15.16 | BLOOD Y-TYPE SET W/PUMP NV | $18.19 |
| 01875-66-68 | 48 | $6.76 | VENOSET MICRODRIP W/FLASHBACK AND CAIR NV | $8.11 |
| 01876-68-68 | 20 | $18.78 | SOLUSET 150X60 W/CAIR CLAMP NV | $22.54 |
| 01877-48-48 | 48 | $9.81 | ANESTHESIA IV SET NV | $11.77 |
| 01879-58-58 | 48 | $8.86 | VENOSET Y-TYPE W/CAIR CLAMP (NONVENTED) | $10.63 |
| 01881-48-48 | 48 | $6.87 | VENOSET 78 WITH CAIR CLAMP - VENTED | $8.24 |
| 01882-68-68 | 20 | $20.12 | SOLUSET 150X60 W/CAIR CLAMP | $24.14 |
| 01883-68-68 | 48 | $7.24 | VENOSET MICRODRIP W/CAIR CLAMP | $8.69 |
| 01889-48-48 | 48 | $5.26 | VENOSET SECONDARY PIGGYBACK W/PRE NDL | $6.31 |
| 01902-01-01 | 25 | $18.60 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FLIPTOP | $22.32 |
| 01903-01-01 | 25 | $18.60 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FLIPTOP | $22.32 |
| 01911-48-48 | 48 | $7.24 | VENOSET SEC PGBK W/5 MIC FLTR & UNIV PIERCING PIN | $8.69 |
| 01923-04-13 | 25 | $2.95 | PROCAINE HCL INJ 1% 30ML FLIPTOP VIAL | $3.54 |
| 01953-04-13 | 25 | $2.95 | PROCAINE HCL INJ 2% 30ML FLIPTOP VIAL | $3.54 |
| 01955-01-01 | 10 | $69.00 | AMIKACIN SULF INJ 100MG/2ML FLIPTOP VIAL | $82.80 |
| 01956-01-01 | 10 | $84.00 | AMIKACIN SULF INJ 500MG/2ML FLIPTOP VIAL | $100.80 |
| 01957-01-01 | 10 | $171.00 | AMIKACIN SULF INJ USP 1GRAM/4ML FLIPTOP VIAL | $205.20 |
| 01958-01-01 | 10 | $93.00 | AMIKACIN SULF INJ USP 500MG/2ML HYPAK SYR | $111.60 |
| 01966-04-04 | 25 | $1.22 | SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC) | $1.46 |
| 01966-04-12 | 25 | $1.22 | SOD CHL 0.9% INJ 10ML FLIPTOP (BACTERIOSTATIC) | $1.46 |
| 01966-05-14 | 25 | $1.40 | SOD CHL 0.9% INJ 20ML FLIPTOP (BACTERIOSTATIC) | $1.68 |
| 01966-07-15 | 25 | $1.55 | SOD CHL 0.9% INJ 30ML FLIPTOP (BACTERIOSTATIC) | $1.86 |
| 01967-04-04 | 6 | $20.99 | ANTICOAG CITRATE PHOS DEXTROSE 500ML | $25.19 |
| 01968-48-48 | 48 | $5.31 | NUTRIMIX MACRO VENTED ADAPTER | $6.37 |
| 01969-48-48 | 48 | $2.41 | PLUM LC 5000 SECONDARY SET-SL W/DETACH NDL 18 IN | $2.89 |
| 01976-01-01 | 1 | $218.36 | LIFECARE 75 FLOW DETECTOR | $262.03 |
| 01976-02-02 | 1 | $218.36 | LIFECARE 75 FLOW DETECTOR | $262.03 |
| 01984-14-14 | 24 | $12.33 | TOBRAMYCIN SULF 80MG IN 0.9% SODIUM CHL INJ 50ML | $14.80 |
| 01986-01-01 | 10 | $33.23 | EPIDURAL SINGLE SHOT W/LIDOCAINE | $39.88 |
| 01991-68-68 | 20 | $23.80 | SOLUSET 150X60 W/IVEX-2 FILTER & CAIR MICRODRIP | $28.56 |
| 01992-68-68 | 48 | $5.78 | VENOSET SECONDARY PIGGYBACK MICRODRIP | $6.94 |
| 01993-68-68 | 48 | $5.34 | VENOSET SECONDARY PIGGYBACK MICRODRIP | $6.41 |
| 01997-68-68 | 48 | $11.95 | VENOSET-78 MICRODRIP W/IVEX-2 FLTR & CAIR NV | $14.34 |
| 02003-01-01 | 1 | $75.64 | DUAL IV STAND ADAPTER | $90.77 |
| 02006-01-01 | 1 | $126.10 | IV STAND/POLE ASSEMBLY | $151.32 |
| 02006-02-03 | 1 | $126.10 | IV STAND/BASE ASSEMBLY | $151.32 |

Confidential
AB0019526

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044290

Page 5 of 30

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 02006-20-20 | 1 | $126.10 | IV STAND DRG PLAN K | $151.32 |
| 02028-02-02 | 10 | $12.89 | MORPHINE SULF INJ USP (0.5MG/ML) VIAL PRESERV-FREE | $15.47 |
| 02028-02-05 | 10 | $12.89 | MORPHINE SULF INJ USP (0.5MG/ML)PCA VIAL PRSV-FREE | $15.47 |
| 02029-02-02 | 10 | $16.62 | MORPHINE SULF INJ USP (1MG/ML) VIAL PRESERV-FREE | $19.94 |
| 02029-02-05 | 10 | $16.62 | MORPHINE SULF INJ USP (1MG/ML)PCA VIAL PRSV-FREE | $19.94 |
| 02102-01-17 | 25 | $1.38 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP - LS | $1.66 |
| 02102-02-02 | 25 | $0.85 | SODIUM CHL 0.9% INJ USP 2ML FLIPTOP - LS | $1.02 |
| 02102-05-05 | 25 | $0.87 | SODIUM CHL 0.9% INJ USP 5ML FLIPTOP - LS | $1.04 |
| 02168-01-17 | 25 | $1.61 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP | $1.93 |
| 02168-02-18 | 25 | $3.37 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP | $4.04 |
| 02168-03-19 | 25 | $7.45 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP | $8.94 |
| 02344-01-01 | 1 | $39.63 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL | $47.56 |
| 02344-02-02 | 10 | $37.49 | DOBUTAMINE HCL 250MG/20ML FLIPTOP VIAL | $44.99 |
| 02345-32-32 | 12 | $50.82 | DOBUTAMINE IN 5% DEXTROSE INJ 125MG, 250ML | $60.98 |
| 02345-34-34 | 12 | $58.86 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 500ML | $70.63 |
| 02346-32-32 | 12 | $56.18 | DOBUTAMINE IN 5% DEXTROSE INJ 250MG, 250ML | $67.42 |
| 02346-34-34 | 12 | $106.59 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 500ML | $127.91 |
| 02347-32-32 | 12 | $103.91 | DOBUTAMINE IN 5% DEXTROSE INJ 500MG, 250ML | $124.69 |
| 02422-02-03 | 24 | $13.46 | PLUM LC 5000 SPECIALTY W/MICROBORE SL 76 INCH | $16.15 |
| 02423-02-02 | 24 | $15.76 | PLUM LC 5000 SPEC MICROBORE SET-SL W/IVEX-HP | $18.91 |
| 02424-02-03 | 24 | $18.19 | PLUM LC 5000 MICRO SOLUSET 150ML BURETTE-SL | $21.83 |
| 02425-02-03 | 24 | $18.11 | PLUM LC 5000 SOLUSET 150ML BURETTE-SL 14INCH DUAL | $21.73 |
| 02427-02-03 | 24 | $18.09 | PLUM LC 5000 NITROGLYCERIN MICRO-SL 107 INCH | $21.71 |
| 02434-03-03 | 25 | $87.00 | AMIKACIN SULF INJ USP 500MG/8ML ADD-VANTAGE VIAL | $104.40 |
| 02491-58-58 | 48 | $9.56 | VENOSET Y-TYPE W/CAIR CLAMP | $11.47 |
| 02529-01-01 | 10 | $36.50 | AMNIOCENTESIS TRAY | $43.80 |
| 02553-01-13 | 25 | $0.85 | CALCIUM ACETATE INJ (0.5mEq/ml) 10ML FLIPTOP VIAL | $1.02 |
| 02553-02-14 | 25 | $2.89 | CALCIUM ACETATE INJ (0.5mEq/ml) 50ML FLIPTOP VIAL | $3.47 |
| 02553-03-03 | 25 | $6.49 | CALCIUM ACETATE INJ (0.5mEq/ml) 100ML FLIPTOP VIAL | $7.79 |
| 02581-02-13 | 25 | $2.38 | HEPARIN SODIUM 10,000 USP 5ML ADD-VANTAGE VIAL | $2.86 |
| 02582-02-13 | 25 | $2.87 | HEPARIN SODIUM 12,500 USP 5ML ADD-VANTAGE VIAL | $3.44 |
| 02583-02-13 | 25 | $4.25 | HEPARIN SODIUM 20,000 USP 10ML ADD-VANTAGE VIAL | $5.10 |
| 02584-02-13 | 25 | $5.52 | HEPARIN SODIUM 25,000 USP 10ML ADD-VANTAGE VIAL | $6.62 |
| 02644-05-05 | 10 | $51.54 | CONT EPID W/0.5% BUPIVACAINE EPINE/ABBOJECT | $61.85 |
| 02657-01-01 | 60 | $2.90 | VENI-PREP KIT II | $3.48 |
| 02665-01-01 | 60 | $3.59 | VENI-PREP III WITH SITE-CARE DRESSING | $4.31 |
| 02678-48-48 | 48 | $7.58 | IVEX-2 0.22 MICRON FILTERSET WITH FLASHBACK | $9.10 |
| 02679-48-48 | 48 | $7.40 | IVEX-2 0.22 MICRON FILTERSET W/Y-SITE | $8.88 |
| 02681-01-01 | 60 | $2.83 | VENI-PREP KIT | $3.40 |
| 02694-48-48 | 48 | $8.08 | IVEX-HP PEDIATRIC EXTENSION SET | $9.70 |
| 02968-05-05 | 6 | $49.41 | AMINOSYN 3.5% 1000ML | $59.29 |
| 02990-03-03 | 12 | $45.10 | AMINOSYN 5% 500ML | $54.12 |
| 02990-05-05 | 6 | $88.25 | AMINOSYN 5% 1000ML | $105.90 |
| 02991-03-03 | 12 | $73.77 | AMINOSYN 10% 500ML | $88.52 |
| 02991-05-05 | 6 | $147.47 | AMINOSYN 10% 1000ML | $176.96 |
| 02992-03-03 | 12 | $60.97 | AMINOSYN 7% 500ML | $73.16 |
| 02996-01-01 | 3 | $84.95 | AMINOSYN 7% TPN KIT 500ML | $101.94 |
| 03002-04-04 | 400 | $1.66 | TRANSFER DEVICE - TWO-WAY | $1.99 |
| 03016-48-48 | 48 | $20.35 | VENOSET PIGGYBACK W/PREATTACHED SEC W/IVEX FILTER | $24.42 |
| 03024-01-13 | 1 | $6.79 | NITROPRESS 50MG/2ML FLIPTOP VIAL | $8.15 |
| 03030-01-01 | 25 | $7.33 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML FLIPTOP VIAL | $8.80 |
| 03030-02-02 | 25 | $14.62 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML FLIPTOP VIAL | $17.54 |
| 03034-44-13 | 1 | $7.18 | NITROPRESS 50MG ADDVANTAGE VIAL | $8.62 |

Confidential
AB0019527

**AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.**

**HIGHLY CONFIDENTIAL**

**ABT AWP/MDL 044291**

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 03047-01-01 | 48 | $2.41 | VENOSET SECONDARY IV SET NV | $2.88 |
| 03073-03-08 | 100 | $1.29 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL | $1.55 |
| 03084-48-48 | 48 | $6.87 | VENOSET 78 W/MB PIERCING PIN & CAIR NV | $8.24 |
| 03090-02-02 | 24 | $21.47 | SOLUSET 50X15 IV PUMP SET-SL | $25.76 |
| 03093-08-08 | 10 | $45.15 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS | $54.18 |
| 03094-48-48 | 48 | $5.26 | VENOSET SECONDARY PIGGYBACK | $6.31 |
| 03096-05-05 | 10 | $41.90 | CONTINUOUS EPIDURAL W/EPINEPHRINE AND TEST DOSE | $50.28 |
| 03096-08-08 | 10 | $42.42 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS | $50.90 |
| 03097-01-01 | 10 | $37.72 | CONTINUOUS EPIDURAL W/O DRUGS AND TEST DOSE | $45.26 |
| 03097-08-08 | 10 | $38.24 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/O DRUGS | $45.89 |
| 03098-08-08 | 10 | $49.92 | CONTINUOUS EPIDURAL 18G ANESTHESIA TRAY W/DRUGS | $59.90 |
| 03099-01-01 | 10 | $30.57 | SPINAL 26 W/BUPIVACAINE/ EPHED/EPINE / INTRO | $36.68 |
| 03118-02-04 | 100 | $1.89 | CENOLATE 500MG 1ML AMPUL | $2.27 |
| 03129-48-48 | 48 | $1.91 | HEMA ACCESS PORT | $2.29 |
| 03177-01-01 | 25 | $3.79 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML FLIPTOP | $4.55 |
| 03178-01-01 | 25 | $2.13 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 20ML FLIPTOP | $2.56 |
| 03178-02-02 | 25 | $3.60 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 30ML FLIPTOP | $4.32 |
| 03178-03-03 | 25 | $3.60 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 50ML FLIPTOP | $4.32 |
| 03179-01-13 | 5 | $8.01 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 30ML AMPUL | $9.61 |
| 03180-02-13 | 5 | $9.05 | LIDOCAINE 1.5% AND EPINE 1:200,000 INJ 30ML AMPUL | $10.86 |
| 03181-01-13 | 5 | $8.79 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML FLIPTOP | $10.55 |
| 03182-01-01 | 25 | $2.27 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20ML FLIPTOP | $2.72 |
| 03182-02-02 | 25 | $3.71 | LIDOCAINE 2% HCL AND EPINE 1:100,000 30ML FLIPTOP | $4.45 |
| 03182-03-03 | 25 | $4.25 | LIDOCAINE 2% HCL AND EPINE 1:100,000 50ML FLIPTOP | $5.10 |
| 03183-01-13 | 5 | $8.61 | LIDOCAINE 2% HCL AND EPINE 1:200,000 20ML FLIPTOP | $11.53 |
| 03193-01-13 | 10 | $29.81 | RITODRINE HCL INJ USP 10MG/ML 5ML AMPUL | $35.77 |
| 03195-01-13 | 1 | $107.31 | RITODRINE HCL INJ USP 15MG/ML 10ML FLIPTOP VIAL | $128.77 |
| 03210-01-01 | 50 | $1.39 | DIAZEPAM INJ USP 5MG/ML 2ML AMPUL | $1.67 |
| 03212-02-02 | 1 | $855.00 | AMIKACIN SULF INJ USP 250MG/ML 50ML(PHRM BLK PKG) | $1,026.00 |
| 03213-01-01 | 25 | $5.57 | DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VIAL | $6.68 |
| 03229-03-03 | 50 | $5.82 | EXTENSION SET 30-SL | $6.98 |
| 03230-01-01 | 50 | $3.58 | THREE-WAY STOPCOCK EXTENSION SET 20 INCH | $4.30 |
| 03231-01-01 | 50 | $3.74 | THREE-WAY STOPCOCK EXTENSION SET 36 INCH | $4.49 |
| 03232-01-01 | 50 | $1.62 | THREE-WAY STOPCOCK | $1.94 |
| 03233-01-01 | 50 | $2.67 | THREE-WAY STOPCOCK W/MALE LUER LOCK | $3.20 |
| 03234-01-01 | 50 | $3.58 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 20-SL | $4.30 |
| 03235-01-01 | 50 | $3.74 | THREE-WAY STOPCOCK W/NONREMOVABLE RESEAL EXT 36-SL | $4.49 |
| 03236-01-13 | 25 | $6.49 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL | $7.79 |
| 03246-01-01 | 10 | $24.38 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 1G | $29.26 |
| 03247-01-01 | 10 | $17.87 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 500MG | $21.44 |
| 03250-01-01 | 10 | $9.90 | NITROPRESS 50MG ADDVANTAGE KIT | $11.88 |
| 03254-03-03 | 25 | $8.20 | TOBRAMYCIN SULF INJ (80MG/8ML) ADDVANTAGE VIAL | $9.84 |
| 03255-03-03 | 25 | $9.20 | TOBRAMYCIN SULF INJ (80MG/8ML) ADDVANTAGE VIAL | $11.04 |
| 03260-48-48 | 48 | $2.41 | PLUM LC 5000 IV SET-SL NONVENTED | $2.89 |
| 03292-01-17 | 1 | $107.97 | ISOFLURANE, USP, 100ML | $129.56 |
| 03294-06-06 | 25 | $13.20 | POTASSIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PH PKG) | $15.84 |
| 03294-51-13 | 25 | $7.88 | POTASSIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHM PKG) | $9.46 |
| 03295-51-13 | 25 | $8.47 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) | $10.16 |
| 03296-08-08 | 25 | $20.78 | TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) | $24.94 |
| 03297-08-08 | 25 | $21.43 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG) | $25.72 |
| 03298-08-08 | 25 | $21.43 | TPN ELECTROLYTES III 100ML FLIPTOP(BULK PHARM PKG) | $25.72 |
| 03299-05-05 | 25 | $7.20 | SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHAR PKG) | $8.64 |
| 03299-08-08 | 25 | $12.78 | SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PHM PKG) | $15.34 |

**AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.**

HIGHLY
CONFIDENTIAL

Confidential
AB0019528
ABT AWP/MDL
044292

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 03329-01-03 | 25 | $8.06 | PENTOTHAL 500MG AND STERILE WATER COMBO PACK | $9.67 |
| 03351-01-01 | 25 | $8.23 | PENTOTHAL READY-TO-MIX LIFESHIELD 250MG SYRINGE | $9.88 |
| 03352-01-01 | 25 | $10.02 | PENTOTHAL READY-TO-MIX LIFESHIELD 400MG SYRINGE | $12.02 |
| 03353-01-01 | 25 | $11.20 | PENTOTHAL READY-TO-MIX LIFESHIELD 500MG SYRINGE | $13.44 |
| 03386-04-13 | 25 | $15.52 | TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIPTOP VIAL | $18.62 |
| 03397-02-04 | 100 | $2.44 | CENOLATE (500MG/ML) 2ML AMPUL | $2.93 |
| 03400-01-13 | 25 | $4.71 | GENTAMICIN SULF 60MG 6ML (ADD-VANTAGE VIAL) | $5.65 |
| 03401-01-13 | 25 | $5.03 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) | $6.04 |
| 03402-01-13 | 25 | $5.41 | GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) | $6.49 |
| 03405-02-13 | 25 | $7.39 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML ADDVANT VIAL | $8.87 |
| 03406-02-13 | 25 | $14.63 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML ADDV VIAL | $17.56 |
| 03413-01-17 | 25 | $2.78 | METOCLOPRAMIDE INJ., USP 10MG, 2ML AMPUL* | $3.34 |
| 03414-01-17 | 25 | $3.16 | METOCLOPRAMIDE INJ., USP 10MG, 2ML FLIPTOP VIAL | $3.79 |
| 03469-13-14 | 24 | $11.77 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CHL INJ 50ML | $14.12 |
| 03470-23-28 | 24 | $12.33 | TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL INJ 100ML | $14.80 |
| 03559-01-01 | 50 | $6.12 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPHON VALVE | $7.34 |
| 03558-03-03 | 24 | $5.94 | PCA SET W/INJ,M-BORE W/INTGL ANTI-SIPHON VLVE-OL | $7.13 |
| 03577-01-01 | 25 | $4.17 | TOBRAMYCIN SULF INJ (20MG/2ML) FLIPTOP VIAL | $5.00 |
| 03578-01-01 | 25 | $8.28 | TOBRAMYCIN SULF INJ (80MG/2ML) FLIPTOP VIAL | $9.94 |
| 03582-01-01 | 25 | $8.00 | TOBRAMYCIN SULF INJ (80MG/1.5ML) HYPAK SYRINGE | $9.60 |
| 03583-01-01 | 25 | $8.98 | TOBRAMYCIN SULF INJ (80MG/2ML) HYPAK SYRINGE | $10.78 |
| 03590-02-17 | 1 | $206.96 | TOBRAMYCIN SULF INJ USP (40MG/ML) 50ML (BULK PKG) | $248.35 |
| 03613-01-13 | 10 | $4.01 | BUPIVACAINE SPINAL 2ML AMPUL | $4.81 |
| 03704-48-48 | 48 | $13.62 | PRIMARY IV PUMP SET (VENTED) 105 INCH | $16.34 |
| 03716-01-01 | 10 | $29.36 | SPINAL 22 W/BUPIVACAINE DEX,EPHED,EPINE W/O INTR* | $35.23 |
| 03717-01-01 | 10 | $30.67 | SPINAL 25 W/BUPIV DEX EPHED EPINE AND INTRO | $36.68 |
| 03722-01-17 | 10 | $7.29 | NEOSTIGMINE METHYLSULFATE (0.5MG/ML) 10ML FLIPTOP | $8.75 |
| 03723-01-13 | 10 | $9.30 | NEOSTIGMINE METHYLSULFATE (1MG/ML) 10ML FLIPTOP | $11.16 |
| 03724-32-32 | 12 | $112.36 | DOBUTAMINE IN 5% DEXTROSE INJ 1000MG, 250ML | $134.83 |
| 03758-05-05 | 6 | $6.32 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (10G) 1000ML | $7.58 |
| 03758-11-11 | 12 | $6.02 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (1G) 100/200ML | $7.22 |
| 03759-03-03 | 12 | $6.32 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (10G) 500ML | $7.58 |
| 03759-05-05 | 6 | $7.03 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (20G) 1000ML | $8.44 |
| 03760-03-03 | 12 | $7.03 | MAGNESIUM SULFATE SOLUTION (20G) 500ML | $8.44 |
| 03760-05-05 | 6 | $8.29 | MAGNESIUM SULFATE SOLUTION (40G) 1000ML | $9.95 |
| 03780-11-11 | 12 | $6.20 | MAGNESIUM SULFATE SOLUTION (4G) 100/200ML | $7.44 |
| 03772-04-13 | 25 | $10.50 | ALCOHOL INJ (DEHYDRATED) USP 1ML AMPUL | $12.60 |
| 03814-12-12 | 5 | $11.50 | MORPHINE SULF INJ USP 0.5MG/ML 10ML FLP(PRES FREE) | $13.80 |
| 03815-12-12 | 5 | $12.26 | MORPHINE SULF INJ USP 1MG/ML 10ML FLP(PRES FREE) | $14.71 |
| 03817-12-12 | 5 | $14.32 | MORPHINE SULF INJ USP 10MG/ML 10ML FLIPTOP VIAL | $17.18 |
| 03819-12-12 | 5 | $18.62 | MORPHINE SULF INJ USP 15MG/ML 20ML FLIPTOP VIAL | $22.34 |
| 03820-03-03 | 6 | $8.70 | RENACIDIN IRRIGATION 500ML (UNITED GUARDIAN) | $10.44 |
| 03844-01-13 | 25 | $6.49 | TPN ELECTROLYTES III 20ML IN 50ML FLIPTOP VIAL | $7.79 |
| 03894-05-13 | 25 | $1.59 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL | $1.91 |
| 03903-02-02 | 50 | $5.77 | EXTENSION SET 20-SL | $6.92 |
| 03907-03-13 | 25 | $2.70 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL | $3.24 |
| 03911-03-03 | 12 | $25.43 | BALANCED SALT SOLUTION 500ML | $30.52 |
| 03911-52-52 | 6 | $4.50 | SURG ALLERGAN 500 | $5.40 |
| 03911-62-62 | 12 | $4.00 | BALANCED SALT SOLUTION (ALLERGAN) | $4.80 |
| 03934-02-13 | 25 | $3.29 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL | $3.95 |
| 03972-01-01 | 10 | $7.34 | ADDITIVE PHARMACY TRANSFER SET | $8.81 |
| 03977-01-01 | 100 | $1.01 | WATER INJ 10ML FV | $1.21 |
| 03977-03-13 | 25 | $1.58 | WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC | $1.90 |

*Confidential AB0019529* (handwritten annotation)

*AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.*

HIGHLY CONFIDENTIAL

Page 8 of 30

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 03977-11-11 | 100 | $1.01 | BACTERIOSTATIC WATER FOR INJ 10ML (GENENTECH) | $1.21 |
| 04000-01-01 | 25 | $4.09 | VERAPAMIL HCL INJ 2.5MG/ML 2ML HYPAK SYRINGE | $4.91 |
| 04008-01-01 | 25 | $5.75 | TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL | $6.90 |
| 04011-01-13 | 5 | $1.98 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMPUL | $2.38 |
| 04027-02-13 | 25 | $1.38 | WATER FOR INJECTION USP 5ML AMPUL - STERILE | $1.66 |
| 04029-03-13 | 25 | $2.38 | WATER FOR INJECTION USP 20ML AMPUL - STERILE | $2.86 |
| 04031-01-02 | 25 | $4.25 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL | $5.10 |
| 04037-05-05 | 10 | $45.58 | CONT EPID W/O 25% BUPIVACAINE AND LIDO TEST DOSE | $54.70 |
| 04038-05-05 | 10 | $46.50 | CONT EPID W/0.5% BUPIVACAINE AND TEST DOSE | $55.80 |
| 04039-05-05 | 10 | $47.44 | CONT EPID W/0.75% BUIPV, EPNE, LIDO TEST DOSE | $56.93 |
| 04041-01-01 | 3 | $89.26 | AMINOSYN 8.5% TPN KIT 500ML | $107.11 |
| 04044-02-13 | 25 | $1.83 | WATER FOR INJECTION USP 10ML AMPUL - STERILE | $2.20 |
| 04050-01-01 | 25 | $9.00 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FLIPTOP | $10.80 |
| 04051-01-01 | 25 | $16.50 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FLIPTOP | $19.80 |
| 04052-01-01 | 25 | $22.09 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FLIPTOP | $26.51 |
| 04053-03-03 | 25 | $9.08 | CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VANTAGE VIAL | $10.90 |
| 04054-03-03 | 25 | $16.68 | CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VANTAGE VIAL | $20.02 |
| 04055-03-03 | 25 | $22.30 | CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VANTAGE VIAL | $26.76 |
| 04056-01-13 | 5 | $5.02 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP | $6.02 |
| 04057-12-12 | 5 | $10.46 | MORPHINE SULF INJ USP 0.5MG/ML 10ML AMP(PRES FREE) | $12.55 |
| 04058-12-12 | 5 | $11.15 | MORPHINE SULF INJ USP 1MG/ML 10ML AMP(PRESV FREE) | $13.38 |
| 04064-01-01 | 120 | $7.99 | Y-TYPE CONNECTING SET-SL | $9.59 |
| 04065-58-58 | 48 | $9.49 | FAT EMULSION IV SET | $11.39 |
| 04072-02-02 | 12 | $79.09 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) | $94.91 |
| 04075-02-05 | 100 | $1.46 | MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL | $1.75 |
| 04089-02-13 | 25 | $2.34 | DEXTROSE 10% INJ USP 5ML AMPUL | $2.81 |
| 04090-01-71 | 25 | $3.13 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP | $3.76 |
| 04091-01-71 | 25 | $3.59 | MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL | $4.31 |
| 04092-01-71 | 25 | $5.36 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP | $6.43 |
| 04093-01-71 | 25 | $5.10 | CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL | $6.12 |
| 04094-01-01 | 120 | $7.14 | Y-TYPE CONNECTING SET | $8.57 |
| 04103-03-03 | 25 | $6.28 | SODIUM BICARBONATE 7.5% INJ USP 50ML AMPUL | $7.54 |
| 04104-01-01 | 25 | $33.00 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP VIAL | $39.60 |
| 04107-01-03 | 25 | $24.78 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAL | $29.74 |
| 04116-01-01 | 50 | $4.87 | EXTENSION SET INT-SL | $5.84 |
| 04122-01-01 | 10 | $36.45 | BRACHIAL PLEXUS TRAY | $43.74 |
| 04141-03-03 | 12 | $25.33 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 500ML | $30.40 |
| 04142-02-02 | 12 | $25.33 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML | $30.40 |
| 04142-03-03 | 12 | $38.51 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML | $46.21 |
| 04154-05-05 | 6 | $51.71 | AMINOSYN 3.5% M 1000ML | $62.05 |
| 04155-02-02 | 12 | $38.61 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 250ML | $46.21 |
| 04169-01-01 | 25 | $6.91 | CHLOROPROCAINE HCL 2% USP 30ML TEARTOP VIAL | $8.29 |
| 04170-01-01 | 25 | $8.41 | CHLOROPROCAINE HCL 3% USP 30ML TEARTOP VIAL | $10.09 |
| 04183-01-01 | 3 | $95.32 | AMINOSYN 8.5% W/ELECTROLYTES TPN KIT 500ML | $114.38 |
| 04193-48-48 | 48 | $20.75 | PRIMARY IV SET-SL W/IVEX-HP FILTER | $24.90 |
| 04197-01-17 | 1 | $181.13 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML(BULK PKG) | $217.36 |
| 04201-01-01 | 25 | $14.89 | POTASSIUM PHOSPHATE INJ USP 50ML | $17.87 |
| 04205-01-01 | 20 | $12.24 | BURETTE SET 150ML IN-LINE W/ADM PORT NV | $14.69 |
| 04209-01-01 | 10 | $34.49 | THORACENTESIS TRAY W/RADIOPAQUE CATHETER | $41.39 |
| 04214-01-01 | 20 | $11.66 | BURETTE 150ML IN-LINE NV | $13.99 |
| 04219-02-02 | 12 | $21.55 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML | $25.86 |
| 04227-48-48 | 48 | $15.31 | VENOSET PRIMARY PIGGYBACK W/0.22 MICRON IVEX-2 NV | $18.37 |
| 04250-68-68 | 48 | $15.73 | VENOSET PGBK MICRODRIP W/IVEX-2 FILTER/CAIR NV | $18.88 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

HIGHLY CONFIDENTIAL

Confidential
AB0019530

ABT AWP/MDL
044294

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 04253-48-48 | 48 | $11.53 | VENOSET 78 WITH IVEX-2 FILTER NV | $13.84 |
| 04258-68-68 | 48 | $16.76 | VENOSET PGBK MICRODRIP W/0.22 MICRON IVEX-2/CAIR | $20.11 |
| 04265-01-01 | 25 | $30.21 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL | $36.25 |
| 04266-01-01 | 25 | $33.29 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE | $39.95 |
| 04270-01-01 | 25 | $6.47 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK | $7.76 |
| 04272-01-13 | 5 | $8.15 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP | $9.78 |
| 04273-01-13 | 5 | $8.76 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP | $10.51 |
| 04274-01-13 | 5 | $9.36 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL | $11.23 |
| 04275-01-13 | 25 | $2.71 | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL | $3.25 |
| 04276-01-13 | 25 | $1.89 | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL | $2.27 |
| 04276-02-14 | 25 | $2.35 | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL | $2.82 |
| 04277-01-13 | 25 | $1.89 | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL | $2.27 |
| 04277-02-14 | 25 | $2.71 | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL | $3.25 |
| 04278-01-13 | 25 | $2.71 | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE | $3.25 |
| 04279-02-13 | 25 | $1.31 | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE | $1.57 |
| 04282-01-13 | 25 | $1.27 | LIDOCAINE 2% HCL INJ USP 2ML AMPUL | $1.52 |
| 04282-02-14 | 25 | $2.11 | LIDOCAINE 2% HCL INJ USP 10ML AMPUL | $2.53 |
| 04283-01-13 | 25 | $2.51 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL | $3.01 |
| 04291-48-48 | 48 | $15.22 | VENOSET PIGGYBACK W/IVEX-2 FILTER NV | $18.26 |
| 04292-68-68 | 48 | $15.65 | VENOSET PIGGYBACK MICRODRIP W/IVEX-2 CAIR NV | $18.76 |
| 04293-48-48 | 48 | $11.42 | VENOSET 78 WITH IVEX-2 FILTER NV | $13.70 |
| 04320-01-01 | 10 | $2.57 | EPINEPHRINE INJ USP 1:10,000 10ML FLIPTOP VIAL | $3.08 |
| 04328-01-01 | 50 | $1.71 | SHELF STORAGE TRAY | $2.05 |
| 04329-01-01 | 1 | $90.66 | LIFECARE ADDS RACK | $108.79 |
| 04332-01-13 | 10 | $26.48 | VANCOMYCIN HCL 500MG FLIPTOP VIAL - STERILE | $31.78 |
| 04343-01-01 | 3 | $88.82 | AMINOSYN TPN 7% W/ELECTROLYTES KIT 500ML | $106.58 |
| 04346-73-73 | 25 | $5.90 | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP | $7.08 |
| 04360-05-05 | 8 | $133.12 | AMINOSYN 10% (pH8) 1000ML | $159.74 |
| 04379-02-02 | 10 | $28.49 | AMNIOCENTESIS TRAY | $34.19 |
| 04386-02-02 | 10 | $29.85 | AMNIOCENTESIS TRAY WITH 50ML SYRINGE | $35.82 |
| 04399-05-05 | 6 | $33.24 | NORMOSOL-M AND DEXTROSE, 1000ML | $39.89 |
| 04401-01-01 | 10 | $43.79 | TRANSFER SET 4 LEG VENTED | $52.55 |
| 04402-01-01 | 10 | $43.79 | TRANSFER SET 4 LEG NV | $52.55 |
| 04403-01-01 | 10 | $36.48 | TRANSFER SET 3 LEG VENTED | $43.78 |
| 04417-01-01 | 50 | $11.67 | NUTRIMIX MACRO EMPTY CONTAINER, 250ML | $14.00 |
| 04418-01-01 | 50 | $12.03 | NUTRIMIX MACRO EMPTY CONTAINER, 500ML | $14.44 |
| 04419-02-03 | 50 | $12.40 | NUTRIMIX MACRO EMPTY CONTAINER, 1000ML | $14.88 |
| 04425-01-01 | 50 | $13.13 | NUTRIMIX MACRO EMPTY CONTAINER, 2000ML | $15.76 |
| 04429-48-48 | 48 | $3.81 | EXTENSION SET 20 INCH | $4.57 |
| 04430-01-01 | 50 | $13.51 | NUTRIMIX MACRO EMPTY CONTAINER, 3000ML | $16.21 |
| 04432-01-01 | 50 | $14.09 | NUTRIMIX MACRO EMPTY CONTAINER, 4000ML | $16.91 |
| 04438-02-02 | 50 | $5.19 | EXTENSION TUBE 7 INCH-SL | $6.23 |
| 04456-02-02 | 1 | $259.55 | ULTANE, USP, 250ML | $311.46 |
| 04481-48-48 | 48 | $4.18 | EXTENSION SET 30 INCH | $5.02 |
| 04492-01-01 | 120 | $1.75 | BUTTERFLY 21 GAUGE 3/4 INCH | $2.10 |
| 04496-01-01 | 24 | $14.13 | VENOSET PRIMARY PIGGYBACK IV SET-SL W/MB PIERCING | $16.96 |
| 04508-01-01 | 120 | $1.78 | BUTTERFLY 25 GAUGE 3/4 INCH | $2.14 |
| 04510-58-58 | 48 | $10.50 | PLATELET CONCENTRATE INFUSION SET | $12.60 |
| 04521-48-48 | 48 | $8.18 | IVEX-HP FILTERSET | $9.82 |
| 04522-58-58 | 48 | $4.87 | TWIN-SITE EXTENSION SET | $5.84 |
| 04524-58-58 | 48 | $8.18 | IVEX-HP FILTERSET | $9.82 |
| 04525-48-48 | 48 | $9.53 | S-A-I-F (Soln Additive Inline Filter) 1.0 MICRON | $11.44 |
| 04528-05-05 | 25 | $14.08 | ZINC 1MG/ML 50ML FLIPTOP (PHARM BULK PKG) | $16.90 |

*AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.*

**HIGHLY CONFIDENTIAL**

Confidential
AB0019531

**ABT AWP/MDL
044295**

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 04532-02-02 | 120 | $4.06 | CLEAR-CATH 20 GAUGE 2 INCH | $4.87 |
| 04532-06-06 | 120 | $4.06 | CLEAR-CATH 16 GAUGE 1-1/4 INCH | $4.87 |
| 04532-08-08 | 120 | $4.06 | CLEAR-CATH 18 GAUGE 1-1/4 INCH | $4.87 |
| 04532-14-14 | 120 | $4.06 | CLEAR-CATH 14 GAUGE 2 INCH | $4.87 |
| 04532-16-16 | 120 | $4.06 | CLEAR-CATH 16 GAUGE 2 INCH | $4.87 |
| 04532-18-18 | 120 | $4.06 | CLEAR-CATH 18 GAUGE 2 INCH | $4.87 |
| 04532-20-20 | 120 | $4.06 | CLEAR-CATH 20 GAUGE 1-1/4 INCH | $4.87 |
| 04532-22-22 | 120 | $4.25 | CLEAR-CATH 22 GAUGE 1-1/4 INCH | $5.10 |
| 04532-24-24 | 120 | $4.44 | CLEAR-CATH 24 GAUGE 3/4 INCH | $5.33 |
| 04532-32-32 | 120 | $4.25 | CLEAR-CATH 22 GAUGE 1 INCH | $5.10 |
| 04532-74-74 | 60 | $5.62 | CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN | $6.74 |
| 04535-02-02 | 120 | $3.71 | ABBOCATH-T 20 GAUGE 2INCH | $4.45 |
| 04535-02-03 | 100 | $3.71 | ABBOCATH-T 20 GAUGE 2INCH | $4.45 |
| 04535-06-07 | 100 | $3.71 | ABBOCATH-T 16 GAUGE 1-1/4 INCH | $4.45 |
| 04535-08-08 | 120 | $3.71 | ABBOCATH-T 18 GAUGE 1-1/4 INCH | $4.45 |
| 04535-08-09 | 100 | $3.71 | ABBOCATH-T 18 GAUGE 1-1/4 INCH | $4.45 |
| 04535-14-15 | 100 | $3.71 | ABBOCATH-T 14 GAUGE 2 INCH | $4.45 |
| 04535-16-16 | 120 | $3.71 | ABBOCATH-T 16 GAUGE 2 INCH | $4.45 |
| 04535-16-17 | 100 | $3.71 | ABBOCATH-T 16 GAUGE 2 INCH | $4.45 |
| 04535-18-18 | 120 | $3.71 | ABBOCATH-T 18 GAUGE 2 INCH | $4.45 |
| 04535-18-19 | 100 | $3.71 | ABBOCATH-T 18 GAUGE 2 INCH | $4.45 |
| 04535-20-21 | 100 | $3.71 | ABBOCATH-T 20 GAUGE 1-1/4 INCH | $4.45 |
| 04535-22-22 | 120 | $3.86 | ABBOCATH-T 22 GAUGE 1-1/4 INCH | $4.63 |
| 04535-22-23 | 100 | $3.86 | ABBOCATH-T 22 GAUGE 1-1/4 INCH | $4.63 |
| 04535-24-24 | 120 | $4.44 | ABBOCATH-T 24 GAUGE 3/4 INCH | $5.33 |
| 04535-24-28 | 100 | $4.44 | ABBOCATH-T 24 GAUGE 3/4 INCH | $5.33 |
| 04535-26-26 | 120 | $4.71 | ABBOCATH-T 26 GAUGE 3/4 INCH | $5.65 |
| 04535-32-32 | 120 | $3.86 | ABBOCATH-T 22 GAUGE 1 INCH | $4.63 |
| 04535-32-33 | 100 | $3.86 | ABBOCATH-T 22 GAUGE 1 INCH | $4.63 |
| 04535-76-76 | 60 | $5.03 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH | $6.04 |
| 04535-84-54 | 60 | $5.03 | ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 INCH | $6.04 |
| 04536-08-08 | 120 | $4.04 | ABBOCATH-T W/SYRINGE 16 GAUGE 1-1/4 INCH | $4.85 |
| 04536-16-16 | 120 | $4.04 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH | $4.85 |
| 04536-18-18 | 120 | $4.04 | ABBOCATH-T W/SYRINGE 18 GAUGE 2 INCH | $4.85 |
| 04536-20-20 | 120 | $4.04 | ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 INCH | $4.85 |
| 04536-22-22 | 120 | $4.22 | ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 INCH | $5.06 |
| 04548-01-13 | 1 | $95.61 | STERILE PENTAMIDINE ISETHIONATE, 300MG | $114.73 |
| 04550-01-01 | 120 | $2.07 | BUTTERFLY INT 19 GAUGE 7/8 INCH | $2.48 |
| 04565-01-01 | 120 | $1.75 | BUTTERFLY 23 GAUGE 3/4 INCH | $2.10 |
| 04573-01-01 | 120 | $1.78 | BUTTERFLY 25 GAUGE 3/8 SHORT | $2.14 |
| 04590-01-01 | 120 | $1.75 | BUTTERFLY 19 GAUGE 7/8 INCH | $2.10 |
| 04592-10-13 | 25 | $3.81 | TRACE ELEMENTS(4) INJECTABLE USP 5ML FLIPTOP VIAL | $4.57 |
| 04592-50-50 | 25 | $39.05 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL | $46.86 |
| 04602-59-59 | 48 | $8.46 | BLOOD SECONDARY SET | $10.15 |
| 04607-02-02 | 24 | $24.01 | CVP MANOMETER | $28.81 |
| 04610-02-02 | 120 | $5.14 | EXTENSION SET 30 INCH STERILE PACK | $6.17 |
| 04612-04-04 | 120 | $6.17 | EXTENSION SET WITH T-CONNECTOR | $7.40 |
| 04616-02-02 | 120 | $6.71 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR | $8.05 |
| 04620-02-02 | 120 | $4.79 | EXTENSION SET 20 INCH STERILE PACK | $5.75 |
| 04623-01-01 | 25 | $7.53 | TRACE METALS ADDITIVE 5ML UNIV ADDITIVE SYRINGE | $9.04 |
| 04623-15-15 | 10 | $7.53 | TRACE METALS ADDITIVE 5ML UNIV ADDITIVE SYRINGE | $9.04 |
| 04645-01-13 | 25 | $13.43 | PANCURONIUM BROMIDE (2MG/ML) 2ML AMPUL | $16.12 |
| 04645-02-14 | 25 | $33.51 | PANCURONIUM BROMIDE (2MG/ML) 5ML AMPUL | $40.21 |

**AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.**

Confidential
AB0019532

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044296

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 04646-01-13 | 25 | $17.84 | PANCURONIUM BROMIDE (1MG/ML) 10ML FLIPTOP VIAL | $21.41 |
| 04653-48-48 | 48 | $8.26 | THORACENTESIS SET | $9.91 |
| 04663-01-01 | 20 | $37.68 | BLOOD WARMING COIL 24 FOOT | $45.22 |
| 04683-01-01 | 20 | $9.49 | DRAINAGE EXTENSION SET | $11.39 |
| 04684-01-01 | 20 | $9.06 | Y-TYPE CONNECTOR | $10.87 |
| 04698-01-01 | 25 | $13.48 | LTA KIT PRE-ATTACHED | $16.18 |
| 04700-48-48 | 48 | $7.59 | BLOOD COLLECTION SET 24 INCH TUBING | $9.11 |
| 04704-01-01 | 10 | $15.50 | BUPIVACAINE 0.625% HCL INJ, USP, ADD-VANTAGE KIT | $18.60 |
| 04711-01-01 | 6 | $26.58 | INPERSOL CATHETER 11FR 11 INCH W/L-CONNECTOR | $31.90 |
| 04712-01-17 | 25 | $4.66 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE 2ML AMPUL | $5.59 |
| 04713-01-01 | 100 | $1.27 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL | $1.52 |
| 04713-02-14 | 25 | $1.75 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL | $2.10 |
| 04719-02-02 | 20 | $27.88 | DRUM-CARTRIDGE CATHETER | $33.46 |
| 04721-01-01 | 120 | $2.07 | BUTTERFLY INT 21 GAUGE 3/4 INCH | $2.48 |
| 04730-02-02 | 120 | $9.81 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR | $11.77 |
| 04732-03-03 | 25 | $4.28 | CEFAZOLIN SODIUM 1GM ADDVANTAGE VIAL | $5.14 |
| 04733-01-01 | 10 | $27.97 | SPINAL 22 W/TETRAC,EPHED W/O INTRO(22G 3-1/2 NDL) | $33.56 |
| 04735-01-01 | 10 | $28.49 | SPINAL 25 W/TETRACAINE,EPHED W/INTRO 25G 3-1/2 NDL | $34.19 |
| 04736-48-48 | 48 | $7.84 | BLOOD COLLECTION SET 36 INCH TUBING | $9.41 |
| 04745-01-01 | 10 | $30.62 | SADDLE BLOCK-26 26G 3-1/2 NEEDLE | $36.74 |
| 04764-01-01 | 10 | $26.25 | SPINAL 22 W/TETRACAINE,W/O INTRODR(22G 3-1/2 NDL) | $31.50 |
| 04766-01-01 | 10 | $26.50 | SPINAL 25 W/TETRACAINE + INTRODUCER 25G 3-1/2 NDL | $31.80 |
| 04767-05-05 | 10 | $31.04 | CAUDAL W/LIDOCAINE + EPINEPHRINE | $37.25 |
| 04769-05-05 | 10 | $41.20 | EPIDURAL W/LIDOCAINE / EPINEPHRINE TEST DOSE | $49.44 |
| 04773-01-01 | 10 | $28.06 | SPINAL 22 W/TETRA, EPHED + EPINEPHR 22G 3-1/2 NDL | $33.67 |
| 04773-02-02 | 10 | $29.13 | SPINAL 22 W/TETRA, EPHED /EPINEP/POVIDONE IODINE | $34.96 |
| 04774-01-01 | 10 | $28.65 | SPINAL 25 W/TETRA, EPHED / EPINEPHRINE 3-1/2 NDL | $34.38 |
| 04774-02-02 | 10 | $29.72 | SPINAL 25 W/TETRA, EPHED /EPINE W/POVIDONE IODINE | $35.66 |
| 04775-05-05 | 10 | $44.63 | CONTINUOUS EPIDURAL W/LIDOCAINE/EPINEPHRINE | $53.56 |
| 04776-01-17 | 25 | $7.10 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL | $8.52 |
| 04782-01-01 | 10 | $36.00 | NERVE BLOCK TRAY w/LIDOCAINE | $43.20 |
| 04782-02-02 | 10 | $35.47 | NERVE BLOCK TRAY w/LIDOCAINE/EPINEPHRINE | $42.56 |
| 04786-01-01 | 10 | $22.47 | LOCAL INFILTRATION W/LIDOCAINE 20ML 22G 2 INCH NDL | $26.96 |
| 04788-02-02 | 10 | $34.78 | SPINAL 22 W/LYOPHILIZED TETRACAINE 22G 3-1/2 NDL | $41.74 |
| 04790-02-02 | 10 | $35.63 | SPINAL 25 W/LYOPHILIZED TETRACAINE 25G 3-1/2 NDL | $42.76 |
| 04792-01-01 | 10 | $29.57 | SADDLE BLOCK-22 22G 3-1/2 NEEDLE | $35.48 |
| 04795-01-01 | 10 | $30.40 | SADDLE BLOCK-25 25G 3-1/2 NEEDLE | $36.48 |
| 04796-01-01 | 10 | $30.57 | SPINAL 26 W/EPHEDRINE / EPINEPHRINE 26G 3-1/2 NDL | $36.68 |
| 04797-02-02 | 400 | $0.57 | TRANSFER DEVICE DOUBLE-NEEDLE | $0.68 |
| 04798-01-01 | 400 | $0.81 | ADDITIVE CAP ABBO-VAC | $0.97 |
| 04800-48-48 | 48 | $15.27 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP | $18.32 |
| 04804-01-01 | 10 | $36.85 | SPINAL 22 WHITACRE W/LIDOCAINE, DEXTROSE/INTRO | $44.22 |
| 04805-02-02 | 10 | $36.85 | SPINAL 22G WHITACRE 3-1/2 NDL W/TETRA/EPHED/EPINE | $44.22 |
| 04808-05-05 | 10 | $34.96 | CONTIN CAUDAL W/LIDOCAINE + EPINEPHRINE TEST DOSE | $41.95 |
| 04810-05-05 | 10 | $41.90 | CONTINUOUS EPIDURAL W/EPINEPHRINE AND TEST DOSE | $50.28 |
| 04810-06-06 | 10 | $42.97 | CONTINUOUS EPID ANESTHESIA TRAY W/POVIDONE IODINE | $51.56 |
| 04821-01-01 | 120 | $1.75 | BUTTERFLY-ST 21 GAUGE 3/4 INCH | $2.10 |
| 04822-01-13 | 25 | $3.40 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR | $4.08 |
| 04823-01-01 | 10 | $28.43 | LUMBAR PUNCTURE - ADULT 18G 3-1/2 NEEDLE | $34.12 |
| 04824-01-01 | 10 | $28.43 | LUMBAR PUNCTURE - ADULT 20G 3-1/2 NEEDLE | $34.12 |
| 04825-01-01 | 10 | $28.43 | LUMBAR PUNCTURE - ADULT 22G 3-1/2 NEEDLE | $34.12 |
| 04826-01-01 | 10 | $28.43 | LUMBAR PUNCTURE - CHILD 22G 2-1/2 NEEDLE | $34.12 |
| 04827-01-01 | 10 | $27.51 | LUMBAR PUNCTURE - INFANT 22G 1 1/2 NEEDLE | $33.01 |

**AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.**

HIGHLY
CONFIDENTIAL

Confidential
AB0019533

ABT AWP/MDL
044297

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 04830-58-58 | 48 | $9.32 | BLOOD INLINE FILTER ADAPTER | $11.18 |
| 04846-25-25 | 8 | $34.38 | DEXTROSE 50% W/ELECTROLYTES 1000ML (500ML FILL) | $41.26 |
| 04862-02-02 | 12 | $15.36 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 250ML | $18.43 |
| 04862-03-03 | 12 | $15.36 | DEXTROSE 10% INJ / 0.225% SOD CHL INJ 500ML | $18.43 |
| 04867-01-01 | 120 | $1.75 | BUTTERFLY-ST 23 GAUGE 3/4 INCH | $2.10 |
| 04871-01-01 | 120 | $2.07 | BUTTERFLY INT 23 GAUGE 3/4 INCH | $2.48 |
| 04887-1D-10 | 25 | $1.18 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE | $1.42 |
| 04887-20-14 | 25 | $1.48 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE | $1.78 |
| 04887-35-35 | 100 | $0.97 | STERILE WATER FOR INJ USP 50ML | $1.16 |
| 04887-50-15 | 25 | $2.13 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE | $2.56 |
| 04887-50-65 | 100 | $0.97 | STERILE WATER FOR INJ USP 50ML | $1.16 |
| 04887-99-99 | 25 | $2.94 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE | $3.53 |
| 04888-10-10 | 25 | $1.32 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL | $1.58 |
| 04888-20-14 | 25 | $1.54 | SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL | $1.85 |
| 04888-50-15 | 25 | $2.30 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL | $2.76 |
| 04888-99-99 | 25 | $3.02 | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL | $3.62 |
| 04889-02-02 | 10 | $36.99 | CONTINUOUS EPIDURAL WITHOUT DRUGS | $44.39 |
| 04894-02-02 | 12 | $97.71 | HALOTHANE USP 250ML BOTTLE | $117.25 |
| 04900-01-03 | 10 | $10.77 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ | $12.92 |
| 04900-18-18 | 10 | $10.77 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ | $12.92 |
| 04900-33-33 | 25 | $11.90 | SODIUM BICARB 8.4% 10ML ABBOJECT SYR | $14.28 |
| 04901-03 | 10 | $11.60 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT | $13.92 |
| 04902-01-03 | 10 | $14.74 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR | $17.69 |
| 04902-22-22 | 10 | $14.74 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR | $17.69 |
| 04902-33-33 | 25 | $15.86 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESHIELD SYR | $19.03 |
| 04902-34-34 | 10 | $15.86 | DEXTROSE 50% INJ 50ML (18GX1-1/2) LIFESHIELD 8YR | $19.03 |
| 04903-01-03 | 10 | $8.80 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR | $10.56 |
| 04903-15-15 | 10 | $8.80 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR | $10.56 |
| 04903-33-33 | 25 | $9.92 | LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2)LS ABBOJECT SYR | $11.90 |
| 04903-34-34 | 10 | $9.92 | LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2)LS ABBOJECT SYR | $11.90 |
| 04904-01-03 | 10 | $8.41 | LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR | $10.09 |
| 04904-15-15 | 10 | $8.41 | LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR | $10.09 |
| 04904-33-33 | 25 | $9.54 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) | $11.45 |
| 04904-34-34 | 10 | $9.54 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) | $11.45 |
| 04904-34-64 | 1 | $9.54 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) | $11.45 |
| 04905-01-03 | 10 | $11.15 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ | $13.38 |
| 04805-18-18 | 10 | $11.15 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ | $13.38 |
| 04908-03-03 | 10 | $13.89 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE | $16.67 |
| 04908-01-03 | 10 | $11.21 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT | $13.45 |
| 04908-18-18 | 10 | $11.21 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT | $13.45 |
| 04909-03-03 | 10 | $13.09 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SYRINGE | $15.71 |
| 04909-18-18 | 10 | $13.09 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SYRINGE | $15.71 |
| 04910-01-03 | 10 | $10.29 | ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1-1/2) ABBOJ | $12.35 |
| 04910-15-15 | 10 | $10.29 | ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1-1/2) ABBOJ | $12.35 |
| 04910-33-33 | 25 | $11.41 | ATROPINE SULF 0.1MG/ML 5ML ABBOJECT (LIFESHIELD) | $13.69 |
| 04911-01-03 | 10 | $10.62 | ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ | $12.74 |
| 04911-18-18 | 10 | $10.62 | ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ | $12.74 |
| 04911-33-33 | 25 | $11.74 | ATROPINE SULF(0.1MG/ML 10ML) (21GX1-1/1)LIFESHIELD | $14.09 |
| 04911-34-34 | 10 | $11.74 | ATROPINE SULF(0.1MG/ML 10ML) (21GX1-1/1)LIFESHIELD | $14.09 |
| 04913-01-03 | 10 | $10.51 | MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT | $12.61 |
| 04913-15-15 | 10 | $10.51 | MAGNESIUM SULFATE 50% 5ML (20GX2-1/2) ABBOJECT | $12.61 |
| 04914-01-03 | 10 | $12.27 | MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT | $14.72 |
| 04914-18-18 | 10 | $12.27 | MAGNESIUM SULFATE 50% 10ML (20GX2-1/2) ABBOJECT | $14.72 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

HIGHLY CONFIDENTIAL

Confidential
AB0019534
ABT AWP/MDL
044298

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 04916-01-03 | 10 | $15.48 | SODIUM BICARBONATE 7.5% 50ML (18GX1-1/2) ABBOJECT | $18.58 |
| 04916-22-22 | 10 | $15.48 | SODIUM BICARBONATE 7.5% 50ML (18GX1-1/2) ABBOJECT | $18.58 |
| 04916-33-33 | 25 | $16.61 | SODIUM BICARB 7.5% INJ., 50ML ABBOJECT(LIFESHIELD) | $19.93 |
| 04921-01-03 | 10 | $10.34 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT | $12.41 |
| 04921-18-18 | 10 | $10.34 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT | $12.41 |
| 04921-33-33 | 25 | $11.46 | EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LS ABJ SYR | $13.75 |
| 04921-34-34 | 10 | $11.46 | EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LS ABJ SYR | $13.75 |
| 04923-01-03 | 10 | $8.80 | LIDOCAINE 2% HCL 5ML (25GX5/8) ABBOJECT SYRINGE | $10.56 |
| 04923-15-15 | 10 | $8.80 | LIDOCAINE 2% HCL 5ML (25GX5/8) ABBOJECT SYRINGE | $10.56 |
| 04924-01-03 | 10 | $8.41 | LIDOCAINE 1% HCL 5ML (25GX5/8) ABBOJECT SYRINGE | $f0.09 |
| 04928-01-03 | 10 | $9.95 | CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT | $11.94 |
| 04928-18-18 | 10 | $9.95 | CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT | $11.94 |
| 04928-33-33 | 25 | $11.08 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) | $13.30 |
| 04928-34-34 | 10 | $11.08 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) | $13.30 |
| 04929-01-01 | 400 | $0.64 | ADDITIVE CAP LIFECARE | $0.77 |
| 04931-01-13 | 25 | $2.86 | POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PINTOP VIAL | $3.43 |
| 04932-01-13 | 25 | $3.07 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PINTOP VIAL | $3.68 |
| 04939-01-13 | 25 | $3.12 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PINTOP VIAL | $3.74 |
| 04943-01-13 | 25 | $2.40 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL | $2.88 |
| 04959-01-01 | 1 | $619.28 | LIFECARE VACUUM PUMP | $743.14 |
| 04960-01-01 | 1 | $810.10 | LIFECARE VACU-ADD UNIT | $972.12 |
| 04981-02-02 | 10 | $30.19 | PERITONEAL LAVAGE KIT | $36.23 |
| 04962-01-01 | 10 | $17.92 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO/DRUG | $21.50 |
| 04963-01-01 | 10 | $18.37 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO | $22.04 |
| 04965-68-68 | 20 | $19.52 | SOLUSET 100X60 W/CAIR CLAMP | $23.42 |
| 04966-68-68 | 20 | $21.45 | SOLUSET 150X60 W/CAIR CLAMP | $25.74 |
| 04967-48-48 | 48 | $11.15 | VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED | $13.38 |
| 04968-68-68 | 48 | $11.65 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP | $13.98 |
| 04977-01-02 | 10 | $14.78 | ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR | $17.74 |
| 04977-18-18 | 10 | $14.78 | ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR | $17.74 |
| 04978-01-02 | 10 | $10.94 | ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR | $13.13 |
| 04978-15-15 | 10 | $10.94 | ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR | $13.13 |
| 04985-48-48 | 48 | $16.29 | VENOSET PIGGYBACK WITH IVEX-2 FILTER - VENTED | $19.55 |
| 04991-01-01 | 25 | $6.22 | POTASSIUM CHL INJ 10MEQ 5ML UNIV ADDITIVE SYRINGE | $7.46 |
| 04992-01-01 | 25 | $6.39 | POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE | $7.67 |
| 04992-18-18 | 10 | $6.39 | POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE | $7.67 |
| 04993-01-01 | 25 | $6.71 | POTASSIUM CHL INJ 30MEQ 20ML UNIV ADDITIVE SYRINGE | $8.05 |
| 04994-01-01 | 25 | $7.42 | POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE | $8.90 |
| 04994-19-19 | 10 | $7.42 | POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE | $8.90 |
| 04995-01-01 | 120 | $2.07 | BUTTERFLY 27 GAUGE 3/8 INCH | $2.48 |
| 05395-01-01 | 120 | $1.83 | ADAPTER PLUG MALE - LOCKING LUER | $2.20 |
| 05398-02-02 | 120 | $1.83 | ADAPTER PLUG MALE - SHORT - LOCKING LUER | $2.20 |
| 05534-01-03 | 10 | $10.92 | SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ | $13.10 |
| 05534-18-18 | 10 | $10.92 | SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ | $13.10 |
| 05534-33-33 | 25 | $12.04 | SODIUM BICARB 4.2% INJ 10ML ABBOJECT (LIFESHIELD) | $14.45 |
| 05534-34-34 | 10 | $12.04 | SODIUM BICARB 4.2% INJ 10ML ABBOJECT (LIFESHIELD) | $14.45 |
| 05582-48-48 | 48 | $13.52 | TRANSFER SET Y-TYPE W/NEEDLES - VENTED | $16.22 |
| 05588-01-01 | 120 | $1.78 | BUTTERFLY 25 GAUGE 3/8 LONG 8 INCH TUBING | $2.14 |
| 05601-44-13 | 1 | $25.22 | A-METHAPRED 500MG ADD-VANTAGE VIAL | $30.26 |
| 05603-44-13 | 1 | $42.68 | A-METHAPRED 1000MG ADD-VANTAGE VIAL | $51.22 |
| 05630-04-25 | 25 | $25.56 | A-METHAPRED 500MG 4ML UNIVIAL (SODIUM SUCCINATE) | $30.67 |
| 05631-08-25 | 25 | $43.51 | A-METHAPRED 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) | $52.21 |
| 05641-25-25 | 6 | $17.40 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) | $20.88 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

HIGHLY CONFIDENTIAL

Confidential
AB0019535
ABT AWP/MDL
044299

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 05642-25-25 | 6 | $20.10 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) | $24.12 |
| 05644-25-25 | 6 | $25.02 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) | $30.02 |
| 05645-25-25 | 6 | $25.79 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) | $30.95 |
| 05646-25-25 | 6 | $28.71 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) | $34.45 |
| 05647-25-25 | 6 | $32.09 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) | $38.50 |
| 05648-01-01 | 24 | $11.37 | LTA KIT PEDIATRIC | $13.64 |
| 05671-02-17 | 10 | $2.15 | A-HYDROCORT 100MG 2ML UNIVAL (SODIUM SUCCINATE) | $2.58 |
| 05672-02-17 | 10 | $4.87 | A-HYDROCORT 250MG 2ML UNIVAL (SODIUM SUCCINATE) | $5.84 |
| 05673-04-25 | 25 | $9.48 | A-HYDROCORT 500MG 4ML UNIVAL (SODIUM SUCCINATE) | $11.38 |
| 05674-08-25 | 25 | $19.29 | A-HYDROCORT 1000MG 8ML UNIVAL (SODIUM SUCCINATE) | $23.15 |
| 05684-01-17 | 10 | $2.48 | A-METHAPRED 40MG 1ML UNIVAL (SODIUM SUCCINATE) | $2.98 |
| 05685-02-17 | 10 | $6.56 | A-METHAPRED 125MG 2ML UNIVAL (SODIUM SUCCINATE) | $7.87 |
| 05742-48-48 | 48 | $11.12 | VENOSET ANESTHESIA W/CAIR CLAMP NV | $13.34 |
| 05748-01-01 | 25 | $11.10 | BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT W/ADPT | $13.32 |
| 05749-01-01 | 25 | $11.92 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT | $14.30 |
| 05758-05-05 | 10 | $46.06 | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE | $55.27 |
| 05779-01-13 | 25 | $6.29 | TPN ELECTROLYTES 20ML IN 50ML FLIPTOP | $7.55 |
| 05816-11-13 | 25 | $1.13 | EMPTY STERILE 10ML FLIPTOP VIAL | $1.36 |
| 05816-31-14 | 25 | $1.34 | EMPTY STERILE 30ML FLIPTOP VIAL | $1.61 |
| 05819-01-01 | 25 | $11.23 | DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE | $13.48 |
| 05819-16-16 | 10 | $11.23 | DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE | $13.48 |
| 05820-10-13 | 25 | $9.45 | DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP | $11.34 |
| 05823-25-25 | 6 | $22.57 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) | $27.08 |
| 05827-01-01 | 120 | $2.07 | BUTTERFLY INT 25 GAUGE 3/4 INCH 3-1/2 TUBING | $2.48 |
| 05828-10-13 | 25 | $1.13 | EMPTY STERILE 10ML TEARTOP VIAL | $1.36 |
| 05829-30-14 | 25 | $1.34 | EMPTY STERILE 30ML TEARTOP VIAL | $1.61 |
| 05830-01-01 | 25 | $2.22 | DUAL INJECTION SITE | $2.66 |
| 05831-01-01 | 20 | $12.43 | BURETTE 150ML IN-LINE | $14.92 |
| 05833-01-01 | 120 | $0.85 | ADAPTER QUIK LOK UNIVERSAL LUER LOCK | $1.02 |
| 05852-03-03 | 12 | $64.19 | AMINOSYN 7% W/ELECTROLYTES 500ML | $77.03 |
| 05855-03-03 | 12 | $64.62 | AMINOSYN 8.5% 500ML | $77.54 |
| 05855-05-05 | 6 | $129.28 | AMINOSYN 8.5% 1000ML | $155.14 |
| 05856-03-03 | 12 | $67.86 | AMINOSYN 8.5% W/ELECTROLYTES 500ML | $81.43 |
| 05856-05-05 | 6 | $135.70 | AMINOSYN 8.5% W/ELECTROLYTES 1000ML | $162.84 |
| 05877-01-01 | 120 | $1.71 | ADAPTER PLUG MALE - SHORT | $2.05 |
| 05878-01-01 | 120 | $1.71 | ADAPTER PLUG MALE | $2.05 |
| 05881-01-13 | 25 | $8.03 | TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL | $9.64 |
| 05882-01-01 | 25 | $10.31 | TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE | $12.37 |
| 05921-01-13 | 25 | $2.02 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP | $2.42 |
| 05922-01-17 | 25 | $2.80 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP | $3.36 |
| 06021-03-03 | 25 | $9.76 | EMPTY STERILE VIAL AND INJECTOR | $11.71 |
| 06022-02-02 | 10 | $16.10 | MORPHINE SULFATE INJ USP (2MG/ML) PCA VIAL | $19.32 |
| 06022-02-05 | 10 | $16.10 | MORPHINE SULFATE INJ USP (2MG/ML) PCA VIAL | $19.32 |
| 06023-04-04 | 10 | $14.39 | MORPHINE SULFATE INJ USP (1MG/ML) 30ML VIAL | $17.27 |
| 06023-04-05 | 10 | $14.39 | MORPHINE SULFATE INJ USP (1MG/ML)30ML PCA VIAL | $17.27 |
| 06026-04-04 | 10 | $16.82 | MORPHINE SULFATE INJ USP (5MG/ML) 30ML VIAL | $20.18 |
| 06026-04-05 | 10 | $16.82 | MORPHINE SULFATE INJ USP (5MG/ML)30ML PCA VIAL | $20.18 |
| 06030-04-04 | 10 | $13.82 | MEPERIDINE HCL INJ USP 300MG | $16.58 |
| 06030-04-05 | 10 | $13.82 | MEPERIDINE HCL INJ USP 300MG PCA VIAL | $16.58 |
| 06043-01-13 | 25 | $4.10 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL | $4.92 |
| 06054-02-13 | 25 | $3.00 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE | $3.60 |
| 06055-04-04 | 10 | $4.09 | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR | $4.91 |
| 06055-14-14 | 10 | $4.09 | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR | $4.91 |

*AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.*

Confidential
AB0019536

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044300

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 06056-10-10 | 10 | $10.37 | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE | $12.44 |
| 06056-17-17 | 10 | $5.92 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE | $7.10 |
| 06056-18-18 | 10 | $10.37 | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE | $12.44 |
| 06056-20-20 | 10 | $5.92 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE | $7.10 |
| 06062-02-02 | 1 | $17.28 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 250ML | $20.74 |
| 06062-03-03 | 1 | $23.24 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 500ML | $27.89 |
| 06062-11-11 | 1 | $12.94 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX 100/200ML | $15.53 |
| 06063-02-02 | 1 | $12.52 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 250ML | $15.02 |
| 06063-03-03 | 1 | $13.71 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 500ML | $16.45 |
| 06101-02-13 | 25 | $1.71 | FUROSEMIDE INJ USP 20MG 2ML AMPUL | $2.05 |
| 06101-04-14 | 25 | $3.30 | FUROSEMIDE INJ USP 40MG 4ML AMPUL | $3.96 |
| 06101-10-15 | 25 | $8.37 | FUROSEMIDE INJ USP 100MG 10ML AMPUL | $10.04 |
| 06102-02-12 | 25 | $2.07 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL | $2.48 |
| 06102-02-13 | 25 | $2.07 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL | $2.48 |
| 06102-04-14 | 25 | $3.54 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL | $4.25 |
| 06102-11-15 | 25 | $9.53 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL | $11.44 |
| 06108-01-01 | 25 | $47.51 | PENTOTHAL 5GM/2.0% TRANSFER KIT | $57.01 |
| 06138-02-12 | 12 | $10.22 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 250ML | $12.26 |
| 06138-03-13 | 12 | $10.22 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 500ML | $12.26 |
| 06139-02-12 | 12 | $9.89 | WATER FOR IRRIG USP (AQUALITE) 250ML - STERILE | $11.87 |
| 06139-03-13 | 12 | $9.89 | WATER FOR IRRIG USP (AQUALITE) 500ML - STERILE | $11.87 |
| 06140-09-19 | 12 | $17.58 | RINGER'S IRRIGATION USP (AQUALITE) 1000ML | $21.10 |
| 06141-02-12 | 12 | $17.29 | PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML | $20.75 |
| 06141-03-13 | 12 | $17.29 | PHYSIOSOL IRRIGATION USP (AQUALITE) 500ML | $20.75 |
| 06141-09-19 | 12 | $20.10 | PHYSIOSOL IRRIGATION USP (AQUALITE) 1000ML | $24.12 |
| 06142-06-26 | 8 | $20.23 | GLYCINE 1.5% IRRIGATION (AQUALITE) 1500ML | $24.28 |
| 06143-02-12 | 12 | $15.60 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 250ML | $18.72 |
| 06143-09-19 | 12 | $18.30 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 1000ML | $21.96 |
| 06144-06-26 | 8 | $24.00 | SORBITOL-MANNITOL IRRIGATION (AQUALITE) 1500ML | $28.80 |
| 06147-06-26 | 8 | $17.08 | SODIUM CHL 0.45% IRRIGATION USP (AQUALITE) 1500ML | $20.50 |
| 06176-14-04 | 10 | $11.79 | MORPHINE SULF INJ USP 10MG/ML 3ML ADD-VANTAGE VIAL | $14.15 |
| 06177-14-04 | 10 | $13.46 | MORPHINE SULF INJ USP 25MG/ML 4ML ADD-VANTAGE VIAL | $16.15 |
| 06179-14-04 | 10 | $16.09 | MORPHINE SULF INJ USP 25MG/ML 10ML ADDVANTAGE VIAL | $19.31 |
| 06217-02-13 | 25 | $13.28 | LIDOCAINE 20% HCL INJ USP PRESSURIZED PINTOP 10ML | $15.94 |
| 06241-03-05 | 25 | $7.62 | PENTOTHAL READY-TO-MIX 250MG SYRINGE | $9.14 |
| 06243-01-06 | 25 | $10.61 | PENTOTHAL READY-TO-MIX 500MG SYRINGE | $12.73 |
| 06244-01-01 | 25 | $13.88 | PENTOTHAL 1GM/2.5% TRANSFER KIT | $16.66 |
| 06246-03-05 | 25 | $9.41 | PENTOTHAL READY-TO-MIX 400MG SYRINGE | $11.29 |
| 06246-01-13 | 25 | $10.05 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 20ML PINTOP | $12.06 |
| 06254-01-13 | 25 | $7.28 | LIDOCAINE 10% HCL INJ 10ML PLASTIC PINTOP VIAL | $8.74 |
| 06259-01-01 | 25 | $30.76 | PENTOTHAL 2.5GM/2% TRANSFER KIT | $36.91 |
| 06260-01-01 | 25 | $29.94 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT | $35.93 |
| 06286-02-02 | 12 | $19.32 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML | $23.18 |
| 06286-11-11 | 12 | $15.14 | HEPARIN SODIUM 10,000 USP IN 5% DEXTROSE INJ 100ML | $18.17 |
| 06287-02-02 | 12 | $16.10 | HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML | $19.32 |
| 06287-03-03 | 12 | $19.32 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML | $23.18 |
| 06342-05-17 | 10 | $15.95 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL | $19.14 |
| 06365-02-17 | 10 | $8.80 | ERYTHROCIN LACTOBIONATE INJ 500MG VIAL | $10.56 |
| 06368-13-17 | 5 | $9.39 | ERYTHROCIN PIGGYBACK 500MG SINGLE DOSE VIAL | $11.27 |
| 06402-48-48 | 48 | $7.59 | TRANSFER SET (HEAVY DEXTROSE) | $9.11 |
| 06412-01-01 | 20 | $19.62 | SOLUSET 50X60 FILTER W/CAIR CLAMP | $23.54 |
| 06414-58-58 | 48 | $12.98 | CARDIAC CATHETER SET NV | $15.58 |
| 06416-01-01 | 25 | $7.47 | PENTOTHAL READY-TO-MIX 250MG PLUS SYRINGE | $8.96 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

HIGHLY CONFIDENTIAL

Confidential
AB0019537

ABT AWP/MDL
044301

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 06419-01-01 | 25 | $9.26 | PENTOTHAL READY-TO-MIX 400MG PLUS SYRINGE | $11.11 |
| 06420-01-01 | 25 | $10.35 | PENTOTHAL READY-TO-MIX 500MG PLUS SYRINGE | $12.42 |
| 06426-12-12 | 48 | $14.07 | PLUM LC5000 PRIM SL 104INC DUAL CHANNEL, VENTED | $16.88 |
| 06427-12-12 | 48 | $21.21 | PLUM LC 5000 IVEX-HP FILTER SET-SL DUAL CHANNEL | $25.45 |
| 06428-02-03 | 24 | $18.01 | PLUM LC 5000 SOLUSET MICRODRIP 150X60 BURETTE-SL | $21.61 |
| 06431-02-02 | 25 | $3.60 | PENTOTHAL 1GM IN 50ML CONTAINER BULK | $4.32 |
| 06432-12-12 | 48 | $14.07 | PLUM LC 5000 PRIMARY SL 104 INCH DUAL CHANNEL, NV | $16.88 |
| 06433-02-03 | 24 | $18.01 | PLUM LC 5000 SOLUSET 150ML BURETT-SL 114 INCH CHAN | $21.61 |
| 06435-01-03 | 25 | $13.92 | PENTOTHAL 1GM AND STERILE WATER COMBO PACK | $16.70 |
| 06436-02-03 | 24 | $18.05 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL | $21.66 |
| 06437-02-03 | 24 | $14.97 | PLUM LC 5000 MODIFIED CAP ENTERAL SET 98 INCH | $17.96 |
| 06440-02-03 | 24 | $19.13 | PLUM LC 5000 MICRODRIP PRIMARY SET-SL 107 INCH | $22.98 |
| 06445-02-03 | 24 | $21.72 | PLUM LC5000 SOLUSET W/IVEX-HP 150ML BURETTE SET-SL | $26.06 |
| 06446-02-03 | 24 | $21.34 | PLUM LC 5000 MICRODRIP SOLUSET 50ML BURETTE-SL | $25.61 |
| 06457-01-01 | 50 | $5.39 | EXTENSION SET-SL 12 INCH MICROBORE | $6.47 |
| 06458-01-01 | 50 | $5.77 | EXTENSION SET-SL 20 INCH MICROBORE | $6.92 |
| 06459-01-01 | 50 | $6.04 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES | $7.25 |
| 06480-01-01 | 50 | $5.92 | EXTENSION SET-SL 36 INCH MICROBORE | $7.10 |
| 06481-01-01 | 50 | $6.36 | EXTENSION SET-SL 72 INCH MICROBORE | $7.63 |
| 06462-01-01 | 50 | $10.65 | MANIFOLD III-SL | $12.78 |
| 06464-01-01 | 50 | $7.54 | FAT EMULSION SET-SL 72 INCH MICROBORE | $9.05 |
| 06473-01-01 | 120 | $5.76 | EXTENSION SET 36 INCH MICROBORE W/LUER LOCK | $6.91 |
| 06474-01-01 | 120 | $7.22 | EXTENSION SET 60 INCH W/LUER LOCK | $8.66 |
| 06476-44-17 | 10 | $9.20 | ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL | $11.04 |
| 06476-44-17 | 10 | $16.37 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL | $19.64 |
| 06480-12-12 | 48 | $15.46 | PLUM LC 5000 PRIMARY SET-SL W/CAPPED SEC PORT | $18.58 |
| 06481-01-17 | 10 | $15.33 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) | $18.40 |
| 06482-01-17 | 10 | $8.48 | ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) | $10.18 |
| 06483-01-17 | 5 | $9.03 | ERYTHROCIN PIGGYBACK 500MG VIAL(BENZYL AL FREE) | $10.84 |
| 06492-02-03 | 24 | $16.59 | PLUM LC 5000 ENTERAL W/INTEGRAL CONT 105 INCH | $19.91 |
| 06497-02-03 | 24 | $13.62 | PLUM LC 5000 W/MB PIERCING PIN 107 INCH NV | $16.34 |
| 06498-02-03 | 24 | $18.15 | PLUM LC 5000 W/MB PIERCING PIN 107 INCH W/IVEX | $21.78 |
| 06504-01-01 | 25 | $47.06 | PENTOTHAL 5GM/2.5% TRANSFER KIT | $56.47 |
| 06509-01-13 | 1 | $119.10 | VANCOMYCIN HCL 5GM - STERILE (PHARMACY BULK PKG) | $142.92 |
| 06514-01-01 | 50 | $6.77 | PCA EXTENSION SET W/BACKCHECK VALVE-SL | $8.12 |
| 06516-01-01 | 50 | $6.12 | PCA SET-LONG MINI-BORE W/INT ANTI-SIPHON VALVE-SL | $7.34 |
| 06516-03-03 | 24 | $6.12 | PCA SET-LONG W/INJ M-BORE W/INTGL ANTI-SIPN VAL-SL | $7.34 |
| 06517-01-01 | 50 | $5.94 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL | $7.13 |
| 06517-03-03 | 24 | $5.94 | PCA CONT INF W/INJ M-BORE W/INTGL ANTI-SPHN VAL-OL | $7.13 |
| 06533-01-13 | 10 | $52.94 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE | $63.53 |
| 06534-01-13 | 10 | $9.53 | VANCOMYCIN HCL 500MG ADDVANTAGE VIAL - STERILE | $11.44 |
| 06535-01-13 | 10 | $19.05 | VANCOMYCIN HCL 1GM ADDVANTAGE VIAL - STERILE | $22.86 |
| 06536-01-01 | 20 | $4.77 | CATHETER IRRIGATION SET W/CAIR CLAMP | $5.72 |
| 06538-01-01 | 20 | $14.18 | CYSTOMANOMETER SET | $17.02 |
| 06541-01-01 | 20 | $5.55 | IRRIGATION SET - SECONDARY | $6.66 |
| 06542-02-02 | 20 | $12.18 | T-U-R SYSTEM W/FLOW-POUCH | $14.62 |
| 06543-01-01 | 20 | $11.57 | T-U-R Y-TYPE SET | $13.88 |
| 06544-01-01 | 20 | $6.90 | CYSTOSCOPY/IRRIGATION SET | $8.28 |
| 06599-01-01 | 20 | $12.64 | IRRIGATION SET LARGE BORE Y-TYPE NV | $15.17 |
| 06609-02-13 | 25 | $4.70 | NEUT 4% SODIUM BICARBONATE 5ML FLIPTOP ADD VIAL | $5.64 |
| 06611-01-01 | 24 | $19.27 | ANALGIZER (PENTHRANE DISPOSABLE INHALER) | $23.12 |
| 06625-02-13 | 25 | $5.64 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL | $6.77 |
| 06629-02-13 | 25 | $3.14 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL | $3.77 |

**AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.**

Confidential
AB0019538

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044302

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 06635-01-13 | 25 | $2.23 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL | $2.68 |
| 06636-01-13 | 25 | $2.51 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL | $3.01 |
| 06637-01-03 | 10 | $15.70 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1/2) ABJ | $18.84 |
| 06637-22-22 | 10 | $15.70 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1/2) ABJ | $18.84 |
| 06637-33-33 | 25 | $16.83 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD | $20.20 |
| 06637-34-34 | 10 | $16.83 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD | $20.20 |
| 06642-02-13 | 25 | $4.50 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL | $5.40 |
| 06646-01-01 | 20 | $18.30 | SOLUSET 150X60 | $21.96 |
| 06647-01-01 | 20 | $21.84 | SOLUSET 150X60 W/IVEX-HP FILTER | $26.21 |
| 06648-02-13 | 25 | $3.56 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL | $4.27 |
| 06651-06-06 | 25 | $2.31 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL | $2.77 |
| 06653-05-13 | 25 | $2.55 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML FLIPTOP VIAL | $3.06 |
| 06657-73-13 | 25 | $3.35 | SODIUM CHLORIDE 14.6% INJ 50MEQ, 20ML FLIPTOP | $4.02 |
| 06660-75-13 | 25 | $3.57 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL | $4.28 |
| 06664-02-13 | 25 | $4.15 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL | $4.98 |
| 06682-02-02 | 100 | $6.48 | PENTOTHAL DISPENSING PIN | $7.78 |
| 06729-03-34 | 24 | $7.03 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 500ML | $8.44 |
| 06729-09-39 | 12 | $8.29 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML, 1000ML | $9.95 |
| 06729-23-28 | 24 | $6.20 | MAGNESIUM SULFATE IN WATER FOR INJ 40MG/ML (100ML) | $7.44 |
| 06730-13-14 | 24 | $6.20 | MAGNESIUM SULFATE IN WATER FOR INJ 80MG/ML (50ML) | $7.44 |
| 06776-01-01 | 25 | $9.36 | LORAZEPAM INJ, USP 2MG/ML 1ML HYPAK SYRINGE | $11.23 |
| 06777-01-01 | 25 | $11.44 | LORAZEPAM INJ, USP 4MG/ML 1ML HYPAK SYRINGE | $13.73 |
| 06778-01-01 | 25 | $8.32 | LORAZEPAM INJ, USP 2MG/ML 1ML FLIPTOP VIAL | $9.96 |
| 06779-01-01 | 25 | $9.36 | LORAZEPAM INJ, USP 4MG/ML 1ML FLIPTOP VIAL | $11.23 |
| 06780-01-01 | 25 | $62.40 | LORAZEPAM INJ, USP 2MG/ML 10ML FLIPTOP VIAL | $74.88 |
| 06781-01-01 | 25 | $83.20 | LORAZEPAM INJ, USP 4MG/ML 10ML FLIPTOP VIAL | $99.84 |
| 06864-03-04 | 4 | $448.78 | PENTHRANE 125ML BOTTLE | $538.54 |
| 06864-08-09 | 20 | $71.98 | PENTHRANE 15ML BOTTLE | $86.38 |
| 06940-03-06 | 25 | $22.48 | ENDRATE (150MG/ML) 20ML AMPUL | $26.98 |
| 06947-02-02 | 25 | $11.41 | EPIDURAL CATH W/STYLET, CATHETER ADAPTER/LUER PLUG | $13.69 |
| 06970-10-13 | 25 | $6.95 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL | $8.34 |
| 07001-03-34 | 6 | $107.31 | RITODRINE HCL 150MG(0.3MG/ML) IN 5% DEXTROSE 500ML | $128.77 |
| 07012-05-05 | 12 | $6.46 | PHYSIOSOL IRRIGATION pH 7.4 1000ML | $7.75 |
| 07041-01-01 | 10 | $12.73 | NOREPINEPHRINE BITARTRATE INJ USP 1MG/ML 4ML AMP | $15.28 |
| 07064-26-26 | 24 | $2.27 | CIPROFLOXACIN IN 5% DEXTROSE INJ. | $2.72 |
| 07064-32-32 | 24 | $2.14 | CIPROFLOXACIN IN 5% DEXTROSE 400MG 250ML | $2.57 |
| 07067-10-10 | 25 | $1.34 | BACTERIOSTATIC 0.9% SODIUM CHL INJ 10ML FLIPTOP-LS | $1.61 |
| 07067-30-30 | 25 | $2.72 | BACTERIOSTATIC 0.9% SODIUM CHL INJ 30ML FLIPTOP-LS | $3.26 |
| 07074-26-26 | 24 | $15.66 | POTASSIUM CHL INJ 10MEQ, 100ML (1:1) | $18.79 |
| 07074-37-37 | 80 | $15.65 | POTASSIUM CHL INJ 10MEQ, 100ML (4:1) | $18.78 |
| 07075-14-14 | 24 | $15.66 | POTASSIUM CHL INJ 10MEQ, 50ML (1:1) | $18.79 |
| 07075-26-26 | 24 | $15.66 | POTASSIUM CHL INJ 10MEQ, 100ML (1:1) | $18.79 |
| 07075-36-36 | 80 | $15.65 | POTASSIUM CHL INJ 10MEQ, 50ML (4:1) | $18.78 |
| 07075-37-37 | 80 | $15.65 | POTASSIUM CHL INJ 20MEQ, 100ML (4:1) | $18.78 |
| 07097-68-68 | 48 | $10.91 | VENOSET PIGGYBACK MICRODRIP W/FLSH/CAIR NV | $13.09 |
| 07100-02-72 | 24 | $11.73 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML | $14.08 |
| 07100-13-75 | 48 | $9.69 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) | $11.63 |
| 07100-23-77 | 48 | $9.69 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) | $11.63 |
| 07101-02-72 | 24 | $11.73 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML | $14.08 |
| 07101-13-75 | 48 | $9.69 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) | $11.63 |
| 07101-23-77 | 48 | $9.69 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) | $11.63 |
| 07105-09-39 | 12 | $20.55 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% SOD CHL 1000ML | $24.66 |
| 07107-09-39 | 12 | $20.55 | POTASSIUM CHL 20MEQ 5% DEX AND 0.9% SOD CHL 1000ML | $24.66 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

**HIGHLY CONFIDENTIAL**

Confidential
AB0019539

ABT AWP/MDL
044303

Page 18 of 30

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 07109-09-39 | 12 | $20.55 | POTASSIUM CHL 40MEQ 5% DEX AND 0.9% SOD CHL 1000ML | $24.66 |
| 07111-09-39 | 12 | $21.22 | POTASSIUM CHL 20MEQ 5% DEX/LACT RINGERS 1000ML | $25.46 |
| 07113-09-39 | 12 | $21.22 | POTASSIUM CHL 40MEQ 5% DEX AND LACT RINGERS 1000ML | $25.46 |
| 07115-09-39 | 12 | $21.22 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL INJ 1000ML | $25.46 |
| 07116-09-39 | 12 | $21.41 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL INJ 1000ML | $25.69 |
| 07118-07-07 | 6 | $15.12 | WATER FOR INJ USP 2000ML(PHARM BULK PKG)STERILE | $18.14 |
| 07119-07-07 | 6 | $46.46 | DEXTROSE 50% INJ USP 2000ML (PHARM BULK PKG) | $55.75 |
| 07120-07-07 | 6 | $55.15 | DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) | $66.18 |
| 07121-07-07 | 6 | $294.84 | AMINOSYN II 10% 2000ML PHARMACY BULK PACKAGE | $353.93 |
| 07122-07-07 | 6 | $442.41 | AMINOSYN II 15% 2000ML PHARMACY BULK PACKAGE | $530.89 |
| 07132-02-72 | 24 | $11.73 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 250ML 1:1 | $14.08 |
| 07132-13-75 | 48 | $9.69 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) | $11.63 |
| 07132-23-77 | 48 | $9.69 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE 100ML 4:1 | $11.63 |
| 07138-06-28 | 8 | $16.96 | SODIUM CHL 0.9% IRRIG (AQUALITE) 1500ML W/HANGER | $20.35 |
| 07138-09-19 | 12 | $12.51 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1000ML | $15.01 |
| 07139-06-28 | 8 | $16.49 | WATER FOR IRRIG (AQUALITE) 1500ML HANGER - STERILE | $19.79 |
| 07139-09-19 | 12 | $12.12 | WATER FOR IRRIG USP (AQUALITE) 1000ML - STERILE | $14.54 |
| 07168-09-19 | 12 | $25.00 | UROLOGIC G IRRIGATION (AQUALITE) 1000ML W/HANGER | $30.00 |
| 07222-17-17 | 20 | $33.23 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML | $39.88 |
| 07222-18-18 | 20 | $48.83 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML | $58.20 |
| 07236-04-04 | 1 | $30.00 | PENTOTHAL RECTAL SYRINGE 2.4GRAM IN SUSPENSION | $36.00 |
| 07241-01-13 | 25 | $0.77 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL | $0.92 |
| 07248-03-54 | 12 | $55.00 | HETASTARCH 6% IN 0.9% SODIUM CHLORIDE INJ 500ML | $66.00 |
| 07295-01-13 | 25 | $4.70 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL | $5.64 |
| 07296-01-17 | 25 | $2.95 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP | $3.54 |
| 07299-01-13 | 25 | $3.87 | SODIUM ACETATE 40MEQ 20ML IN 50ML FLIPTOP VIAL | $4.64 |
| 07350-02-32 | 12 | $10.50 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 250ML | $12.60 |
| 07351-02-32 | 12 | $12.50 | CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 250ML | $15.00 |
| 07352-03-34 | 24 | $10.50 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 500ML | $12.60 |
| 07353-03-34 | 24 | $12.50 | CIMETIDINE HCL INJ 1200MG IN 0.9% SODIUM CHL 500ML | $15.00 |
| 07354-09-39 | 12 | $10.50 | CIMETIDINE HCL INJ 900MG IN 0.9% SODIUM CHL 1000ML | $12.60 |
| 07355-09-39 | 12 | $12.50 | CIMETIDINE HCL INJ 1200MG / 0.9% SODIUM CHL 1000ML | $15.00 |
| 07371-03-34 | 24 | $12.98 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 500ML | $15.58 |
| 07371-09-39 | 12 | $16.61 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 1000ML | $19.93 |
| 07372-03-34 | 24 | $11.82 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 500ML | $14.18 |
| 07372-09-39 | 12 | $14.92 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 1000ML | $17.80 |
| 07372-62-62 | 24 | $11.72 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML | $14.06 |
| 07373-03-34 | 24 | $14.95 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 500ML | $17.94 |
| 07373-09-39 | 12 | $17.74 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 1000ML | $21.29 |
| 07373-62-62 | 24 | $14.87 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML | $17.84 |
| 07385-01-13 | 25 | $1.80 | AMINOPHYLLINE INJ USP 250MG 10ML AMPUL | $2.16 |
| 07386-01-17 | 25 | $2.26 | AMINOPHYLLINE INJ USP 500MG 20ML AMPUL | $2.71 |
| 07391-72-13 | 25 | $4.19 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP VIAL | $5.03 |
| 07393-68-68 | 48 | $10.85 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP | $13.02 |
| 07416-03-54 | 12 | $103.58 | LMD 10% W/5% DEXTROSE INJECTION 500ML | $124.30 |
| 07419-03-54 | 12 | $103.58 | LMD 10% W/0.9% SODIUM CHL INJECTION 500ML | $124.30 |
| 07444-01-01 | 10 | $6.30 | CIMETIDINE HCL INJ, 300MG/2ML, 2ML FLIPTOP VIAL | $7.56 |
| 07445-01-01 | 10 | $15.30 | CIMETIDINE HCL INJ, 300MG/2ML, 8ML FLIPTOP VIAL | $18.36 |
| 07446-02-02 | 25 | $5.94 | CIMETIDINE HCL INJ, 300MG/2ML ADD-VANTAGE VIAL | $7.13 |
| 07447-16-16 | 48 | $19.00 | CIMETIDINE HCL INJ, 300MG IN 0.9% SODIUM CHL 50ML | $22.80 |
| 07620-03-55 | 18 | $8.34 | HEPARIN SODIUM 1000 USP IN 0.9% SODIUM CHL 500ML | $10.01 |
| 07620-59-59 | 12 | $8.34 | HEPARIN SODIUM 2000 USP IN 0.9% SODIUM CHL 1000ML | $10.01 |
| 07638-62-62 | 24 | $32.80 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML | $39.36 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

**HIGHLY CONFIDENTIAL**

Confidential
AB0019540
**ABT AWP/MDL
044304**

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 07639-62-62 | 24 | $66.26 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML | $79.51 |
| 07650-62-62 | 24 | $8.87 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 250ML | $10.64 |
| 07651-03-34 | 24 | $8.87 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 500ML | $10.64 |
| 07651-62-62 | 24 | $8.36 | HEPARIN SODIUM 12,500 IN 0.45% SODIUM CHL 250ML | $10.03 |
| 07662-09-39 | 12 | $13.41 | THEOPHYLLINE 400MG IN 5% DEXTROSE 1000ML | $16.09 |
| 07665-03-34 | 24 | $11.84 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML | $14.21 |
| 07665-09-39 | 12 | $14.44 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML | $17.33 |
| 07668-03-34 | 24 | $12.83 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML | $15.40 |
| 07666-62-62 | 24 | $11.84 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML | $14.21 |
| 07668-23-26 | 24 | $11.10 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML | $13.32 |
| 07670-03-34 | 24 | $18.38 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML | $22.06 |
| 07670-09-39 | 12 | $22.19 | NORMOSOL-R PH 7.4 IN LIFECARE 1000ML | $26.63 |
| 07677-13-14 | 24 | $11.10 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML | $13.32 |
| 07677-23-26 | 24 | $11.44 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML | $13.73 |
| 07699-14-14 | 24 | $2.32 | RANITIDINE (ZANTAC) 50/100ML | $2.78 |
| 07700-29-29 | 6 | $84.65 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 1000ML | $101.58 |
| 07701-29-29 | 6 | $75.90 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML | $91.08 |
| 07702-29-29 | 6 | $87.81 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 1000ML | $105.37 |
| 07705-62-62 | 24 | $14.36 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML | $17.23 |
| 07712-09-39 | 12 | $43.38 | MANNITOL 5% PVC 1000ML | $52.06 |
| 07713-09-39 | 12 | $61.74 | MANNITOL 10% PVC 1000ML | $74.09 |
| 07714-03-54 | 12 | $53.12 | MANNITOL 15% I.V. 500ML | $63.74 |
| 07715-02-62 | 24 | $46.60 | MANNITOL 20% I.V. 250ML | $55.92 |
| 07715-03-54 | 12 | $62.14 | MANNITOL 20% I.V. 500ML | $74.57 |
| 07730-20-20 | 48 | $13.24 | SODIUM CHL 0.45% INJ USP (25ML FILL) QUAD/PK | $15.89 |
| 07730-36-36 | 80 | $13.24 | SODIUM CHL 0.45% INJECTION (50ML FILL) | $15.89 |
| 07730-37-37 | 80 | $13.24 | SODIUM CHL 0.45% INJ USP (100ML FILL) 4:1 | $15.89 |
| 07740-29-29 | 6 | $79.70 | AMINOSYN II 3.5%M IN 5% DEXTROSE INJ 1000ML | $95.64 |
| 07742-29-29 | 6 | $90.54 | AMINOSYN II 4.25%M IN 10% DEXTROSE INJ 1000ML | $108.65 |
| 07744-29-29 | 6 | $100.21 | AMINOSYN II 5% IN 25% DEXTROSE INJ 1000ML | $120.25 |
| 07751-29-29 | 6 | $86.40 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML | $103.68 |
| 07752-29-29 | 6 | $87.18 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML | $104.62 |
| 07753-29-29 | 6 | $92.49 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 1000ML | $110.99 |
| 07756-29-29 | 6 | $91.97 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 1000ML | $110.38 |
| 07757-29-29 | 6 | $95.33 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 1000ML | $114.40 |
| 07760-03-34 | 24 | $9.74 | HEPARIN SODIUM 20,000 USP IN 5% DEXTROSE INJ 500ML | $11.69 |
| 07761-03-34 | 24 | $11.26 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML | $13.51 |
| 07793-12-12 | 24 | $10.00 | HEPARIN SODIUM 20,000 USP IN 5% DEX INJ 200/250ML | $12.00 |
| 07793-23-26 | 24 | $12.00 | HEPARIN SODIUM 10,000 USP IN 5% DEXTROSE INJ 100ML | $14.40 |
| 07793-61-61 | 24 | $12.00 | HEPARIN SODIUM 15,000 USP IN 5% DEX INJ 150/250ML | $14.40 |
| 07793-62-62 | 24 | $10.00 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML | $12.00 |
| 07794-12-12 | 24 | $10.00 | HEPARIN SODIUM 10,000 USP IN 5% DEX INJ 200/250ML | $12.00 |
| 07794-23-26 | 24 | $10.00 | HEPARIN SODIUM 5,000 USP IN 5% DEXTROSE INJ 100ML | $12.00 |
| 07794-61-61 | 24 | $10.00 | HEPARIN SODIUM 7,500 USP IN 5% DEX INJ 150/250ML | $12.00 |
| 07794-62-62 | 24 | $10.00 | HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML | $12.00 |
| 07808-09-38 | 12 | $14.99 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% SOD CHL 1000ML | $17.99 |
| 07808-22-22 | 12 | $17.30 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML | $20.76 |
| 07808-24-24 | 12 | $24.26 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML | $29.11 |
| 07808-22-22 | 12 | $25.46 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML | $30.55 |
| 07808-24-24 | 12 | $36.87 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML | $44.24 |
| 07810-22-22 | 12 | $37.66 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML | $45.19 |
| 07811-24-24 | 24 | $24.36 | METRONIDAZOLE INJ., USP 500MG (100MG FILL) SINGLE | $29.23 |
| 07811-37-37 | 80 | $24.37 | METRONIDAZOLE 500MG INJ USP LIFECARE (100ML FILL) | $29.24 |

**AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.**

Confidential
AB0019541

ABT AWP/MDL
044305

*Abbott Laboratories*

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 07828-08-08 | 4 | $15.15 | LACTATED RINGER'S IRRIGATION 3000ML | $18.18 |
| 07879-13-14 | 24 | $8.29 | GENTAMICIN SULF 60MG /0.9% SOD CHL LIFECARE 50ML | $8.95 |
| 07881-13-14 | 24 | $8.78 | GENTAMICIN SULF 70MG /0.9% SOD CHL LIFECARE 50ML | $10.54 |
| 07883-13-14 | 24 | $8.85 | GENTAMICIN SULF 80MG/0.9% SOD CHL LIFEC 50/100ML | $10.62 |
| 07884-23-26 | 24 | $8.85 | GENTAMICIN SULF 80MG /0.9% SOD CHL LIFECARE 100ML | $10.62 |
| 07886-23-26 | 24 | $9.36 | GENTAMICIN SULF 90MG /0.9% SOD CHL LIFECARE 100ML | $11.23 |
| 07889-23-26 | 24 | $9.62 | GENTAMICIN SULF 100MG /0.9% SOD CHL LIFECARE 100ML | $11.54 |
| 07897-01-01 | 10 | $8.13 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1/2) | $9.76 |
| 07897-15-15 | 10 | $8.13 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1/2) | $9.76 |
| 07898-01-01 | 10 | $10.60 | DEXTROSE 25% INJ 250MG/ML 10ML INFANT SYRINGE ABBJ | $12.72 |
| 07898-18-18 | 10 | $10.60 | DEXTROSE 25% INJ 250MG/ML 10ML INFANT SYRINGE ABBJ | $12.72 |
| 07901-03-34 | 24 | $23.05 | POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD CHL 500ML | $27.66 |
| 07901-09-39 | 12 | $14.99 | POTASSIUM CHL 0.15% DEX 5%/0.225% SOD CHL 1000ML | $17.99 |
| 07902-03-34 | 24 | $23.05 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOD CHL 500ML | $27.66 |
| 07902-09-39 | 12 | $14.99 | POTASSIUM CHL 0.224% DEX 5%/0.45% SOD CHL 1000ML | $17.99 |
| 07903-09-39 | 12 | $14.99 | POTASSIUM CHL 0.224% DEX 5%/0.45% SOD CHL 1000ML | $17.99 |
| 07904-09-39 | 12 | $14.99 | POTASSIUM CHL 0.3% DEX 5%/0.45% SOD CHL 1000ML | $17.99 |
| 07905-09-39 | 12 | $14.99 | POTASSIUM CHL 0.15% DEXTROSE 5% 1000ML | $17.99 |
| 07906-09-39 | 12 | $14.99 | POTASSIUM CHL 0 3% DEXTROSE 5% 1000ML | $17.99 |
| 07907-07-07 | 8 | $10.21 | WATER FOR RESPIRATORY THERAPY 2000ML - STERILE | $12.25 |
| 07809-01-01 | 500 | $0.06 | FERRULES | $0.07 |
| 07909-02-02 | 1 | $35.38 | NUTRIMIX-MACRO FERRULES FOR CRIMPER(BOX/200) | $42.46 |
| 07909-03-03 | 1 | $68.84 | FERRULES FOR PART-FILL HEAVY DEX FLX CONT(BOX/180) | $82.61 |
| 07914-01-01 | 400 | $0.57 | NUTRI-CLAMP FOR NUTRIMIX II | $0.68 |
| 07915-01-01 | 400 | $0.38 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET | $0.46 |
| 07916-24-34 | 24 | $15.74 | LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECARE 500ML | $18.89 |
| 07918-19-15 | 12 | $38.78 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) | $46.54 |
| 07922-02-62 | 24 | $8.18 | DEXTROSE 5% INJ USP LIFECARE 250ML | $9.82 |
| 07922-03-34 | 24 | $8.18 | DEXTROSE 5% INJ USP LIFECARE 500ML | $9.82 |
| 07922-09-39 | 12 | $9.56 | DEXTROSE 5% INJ USP LIFECARE 1000ML | $11.47 |
| 07922-53-53 | 24 | $8.18 | DEXTROSE 5% INJ USP LIFECARE 250ML | $9.82 |
| 07922-55-52 | 18 | $8.18 | DEXTROSE 5% INJ USP LIFECARE 500ML | $9.82 |
| 07922-61-84 | 32 | $8.18 | DEXTROSE 5% INJ USP LIFECARE 150ML | $9.82 |
| 07923-20-20 | 48 | $13.24 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD/PK | $15.89 |
| 07923-36-36 | 80 | $8.63 | DEXTROSE 5% INJ USP LIFECARE (50ML FILL) | $10.36 |
| 07923-37-37 | 80 | $8.63 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) | $10.36 |
| 07924-02-62 | 24 | $8.79 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML | $10.55 |
| 07924-03-34 | 24 | $8.79 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML | $10.55 |
| 07924-09-39 | 12 | $10.44 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML | $12.53 |
| 07925-02-62 | 24 | $8.79 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML | $10.55 |
| 07925-03-34 | 24 | $8.79 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML | $10.55 |
| 07925-09-39 | 12 | $10.44 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML | $12.53 |
| 07926-02-62 | 24 | $8.79 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML | $10.55 |
| 07926-03-34 | 24 | $8.79 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML | $10.55 |
| 07926-09-39 | 12 | $10.44 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML | $12.53 |
| 07927-08-08 | 24 | $41.17 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML | $49.40 |
| 07927-09-09 | 24 | $26.81 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML | $32.17 |
| 07929-03-34 | 24 | $9.87 | DEXTROSE 5% IN LACTATED RINGERS INJ 500ML | $11.84 |
| 07929-09-39 | 12 | $11.90 | DEXTROSE 5% IN LACTATED RINGERS LIFECARE 1000ML | $14.28 |
| 07930-02-62 | 24 | $9.97 | DEXTROSE 10% INJ USP IN LIFECARE 250ML | $11.96 |
| 07930-03-34 | 24 | $9.40 | DEXTROSE 10% INJ USP IN LIFECARE 500ML | $11.28 |
| 07930-09-39 | 12 | $10.97 | DEXTROSE 10% INJ USP IN LIFECARE 1000ML | $13.16 |
| 07931-24-34 | 24 | $20.30 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) | $24.36 |

***AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.***

Confidential
AB0019542

ABT AWP/MDL
044306

*Abbott Laboratories*

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 07931-32-32 | 12 | $15.74 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) | $18.89 |
| 07933-03-34 | 24 | $10.12 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 500ML | $12.14 |
| 07933-09-39 | 12 | $13.19 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML | $15.83 |
| 07935-19-15 | 12 | $24.33 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) | $29.20 |
| 07936-17-17 | 6 | $58.60 | DEXTROSE 50% INJ 2000ML (1000ML FILL) | $70.32 |
| 07936-19-15 | 12 | $31.17 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) | $37.40 |
| 07937-19-15 | 12 | $29.99 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) | $35.99 |
| 07938-19-15 | 12 | $21.06 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) | $25.27 |
| 07939-32-32 | 12 | $20.30 | LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (LIFECARE) | $24.36 |
| 07940-03-34 | 24 | $8.51 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML | $10.21 |
| 07940-09-39 | 12 | $9.98 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML | $11.98 |
| 07941-02-62 | 24 | $8.79 | DEXTROSE 5%/0.6% SOD CHL INJ USP LIFECARE 250ML | $10.55 |
| 07941-03-34 | 24 | $8.79 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML | $10.55 |
| 07941-09-39 | 12 | $10.44 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML | $12.53 |
| 07944-05-05 | 12 | $17.06 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 1000ML | $20.47 |
| 07944-07-07 | 6 | $14.90 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 2000ML | $17.88 |
| 07945-07-07 | 6 | $15.69 | INPERSOL W/4.25% DEXTROSE SOD LACTATE 2000ML | $18.83 |
| 07951-12-12 | 48 | $11.08 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML | $13.30 |
| 07951-13-13 | 48 | $11.34 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML | $13.61 |
| 07951-19-19 | 48 | $12.31 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML | $14.77 |
| 07951-23-23 | 200 | $10.11 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML | $12.13 |
| 07953-02-62 | 24 | $9.73 | LACTATED RINGER'S INJECTION USP LIFECARE 250ML | $11.68 |
| 07953-03-34 | 24 | $9.73 | LACTATED RINGER'S INJECTION USP LIFECARE 500ML | $11.68 |
| 07953-09-39 | 12 | $10.93 | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML | $13.12 |
| 07953-69-69 | 432 | $10.93 | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML | $13.12 |
| 07961-08-16 | 12 | $14.47 | 3000ML EMPTY BAG | $17.36 |
| 07965-03-34 | 24 | $14.70 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500ML | $17.64 |
| 07965-09-39 | 12 | $17.10 | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 1000ML | $20.52 |
| 07967-03-34 | 24 | $14.26 | NORMOSOL-R LIFECARE 500ML | $17.14 |
| 07967-09-39 | 12 | $16.34 | NORMOSOL-R LIFECARE 1000ML | $19.61 |
| 07968-03-34 | 24 | $14.35 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 500ML | $17.22 |
| 07968-09-39 | 12 | $17.07 | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML | $20.48 |
| 07969-05-05 | 12 | $41.12 | PLEGISOL 1000ML | $49.34 |
| 07969-15-15 | 12 | $13.00 | PLEGILYTE 1000ML | $15.60 |
| 07972-05-05 | 12 | $6.31 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 1000ML | $7.57 |
| 07972-07-07 | 6 | $9.73 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 2000ML | $11.68 |
| 07972-08-08 | 4 | $14.57 | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 3000ML | $17.48 |
| 07973-05-05 | 12 | $6.31 | WATER FOR IRRIG FLEX CONTAINER 1000ML - STERILE | $7.57 |
| 07973-07-07 | 6 | $9.73 | WATER FOR IRRIG FLEX CONTAINER 2000ML - STERILE | $11.68 |
| 07973-08-08 | 4 | $14.57 | WATER FOR IRRIG FLEX CONTAINER 3000ML - STERILE | $17.48 |
| 07974-08-08 | 4 | $17.98 | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML | $21.58 |
| 07975-07-07 | 6 | $9.73 | SODIUM CHLORIDE 0.45% IRRIGATION, USP 2000ML | $11.68 |
| 07981-08-08 | 4 | $17.98 | SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML | $21.58 |
| 07982-09-39 | 12 | $10.93 | RINGER'S INJECTION USP IN LIFECARE 1000ML | $13.12 |
| 07982-24-34 | 24 | $9.58 | RINGER'S INJECTION USP IN LIFECARE 500ML | $11.50 |
| 07983-02-62 | 24 | $8.05 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML | $9.66 |
| 07983-03-34 | 24 | $8.05 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML | $9.66 |
| 07983-09-39 | 12 | $8.72 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML | $10.46 |
| 07983-53-53 | 24 | $8.05 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML | $9.66 |
| 07983-55-55 | 18 | $8.05 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML (2-PT) | $9.66 |
| 07983-61-64 | 32 | $8.05 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 150ML | $9.66 |
| 07983-69-69 | 432 | $8.72 | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML | $10.46 |
| 07984-20-20 | 48 | $13.24 | SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML FILL) | $15.89 |

*AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.*

**HIGHLY CONFIDENTIAL**

Confidential
AB0019543

**ABT AWP/MDL
044307**

*Abbott Laboratories*

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 07984-36-36 | 60 | $8.63 | SOD CHL 0.9% INJ LIFECARE (50ML FILL) | $10.36 |
| 07984-37-37 | 60 | $8.63 | SOD CHL 0.9% INJ LIFECARE (100ML FILL) | $10.36 |
| 07985-02-62 | 24 | $8.55 | SODIUM CHL 0.45% INJ USP LIFECARE 250ML | $10.26 |
| 07985-03-34 | 24 | $8.55 | SODIUM CHL 0.45% INJ USP LIFECARE 500ML | $10.26 |
| 07985-09-39 | 12 | $9.62 | SODIUM CHL 0.45% INJ USP LIFECARE 1000ML | $11.54 |
| 07987-03-34 | 24 | $12.58 | SODIUM LACTATE INJ LIFECARE 500ML (1/6 MOLAR) | $15.10 |
| 07987-09-39 | 12 | $15.89 | SODIUM LACTATE INJ LIFECARE 1000ML (1/6 MOLAR) | $19.07 |
| 07990-09-39 | 12 | $8.82 | WATER FOR INJ USP LIFECARE 1000ML - STERILE | $10.58 |
| 07991-09-39 | 12 | $14.99 | POTASSIUM CHL 0.224% DEX 5%/0.225% SOD CHL 1000ML | $17.99 |
| 07992-09-39 | 12 | $14.99 | POTASSIUM CHL 0.3% DEX 5%/0.225% SOD CHL 1000ML | $17.99 |
| 07993-09-39 | 12 | $14.99 | POTASSIUM CHL 0.075% DEX 5%/0.45% SOD CHL 1000ML | $17.99 |
| 07996-09-39 | 12 | $14.99 | POTASSIUM CHL 0.224% DEXTROSE 5% 1000ML | $17.99 |
| 07997-09-39 | 12 | $14.99 | POTASSIUM CHL 0.075% DEX 5%/0.225% SOD CHL 1000ML | $17.99 |
| 07998-03-34 | 24 | $23.05 | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% SOD CHL 500ML | $27.66 |
| 07998-09-39 | 12 | $14.29 | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% SOD CHL 1000ML | $17.15 |
| 08004-15-15 | 12 | $27.27 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) | $32.72 |
| 08005-15-15 | 12 | $30.81 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) | $36.97 |
| 08021-02-02 | 60 | $4.28 | STERILE EMPTY VIAL 20ML | $5.14 |
| 08021-05-05 | 60 | $5.36 | STERILE EMPTY VIAL 50ML | $6.43 |
| 08021-10-10 | 60 | $6.43 | STERILE EMPTY VIAL 100ML | $7.72 |
| 08024-05-05 | 10 | $43.44 | CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE | $52.13 |
| 08024-08-08 | 10 | $44.51 | CONT EPID 17G W/LIDOCAINE/EPINE W/POVIDONE IODINE | $53.41 |
| 08026-01-13 | 10 | $9.09 | LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJECT SYRINGE | $10.91 |
| 08027-01-13 | 10 | $7.83 | LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJECT SYRINGE | $9.40 |
| 08060-01-02 | 10 | $22.84 | AMIDATE 40MG 20ML ABBOJECT SYRINGE | $27.41 |
| 08060-03-03 | 10 | $24.00 | AMIDATE 40MG 20ML LFSLD ABBOJECT SYR W/LUER LOCK | $28.80 |
| 08060-19-19 | 10 | $22.84 | AMIDATE 40MG 20ML ABBOJECT SYRINGE | $27.41 |
| 08061-01-13 | 5 | $22.58 | AMIDATE 40MG 20ML AMPUL | $27.10 |
| 08062-01-13 | 5 | $19.72 | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) | $23.66 |
| 08065-01-02 | 10 | $9.03 | QUELICIN CHL INJ (20MG/ML) 5ML ABBOJECT | $10.84 |
| 08066-01-02 | 10 | $10.92 | TUBOCURARINE CHL INJ 15MG 5ML ABBOJECT SYRINGE | $13.10 |
| 08066-15-15 | 10 | $10.92 | TUBOCURARINE CHL INJ 15MG 5ML ABBOJECT SYRINGE | $13.10 |
| 08076-01-01 | 800 | $0.64 | SNAP LOCK DEVICE | $0.77 |
| 08077-01-01 | 120 | $5.50 | VENI LOOP CONNECTOR | $6.60 |
| 08078-01-01 | 120 | $5.88 | VENI LOOP CONNECTOR W/EXTENDED TUBING | $7.06 |
| 08079-01-01 | 120 | $6.76 | VENI LOOP CONNECTOR W/RESEAL | $8.11 |
| 08082-48-48 | 48 | $11.90 | VENOSET 100-SL PIGGYBACK NV 100 INCH | $14.28 |
| 08083-68-68 | 48 | $12.43 | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH | $14.92 |
| 08084-48-48 | 48 | $17.47 | VENOSET PIGGYBACK W/IVEX-HP - NV | $20.96 |
| 08085-01-17 | 5 | $30.88 | DEXTRAN HM 32% 100ML (TEARTOP VIAL) | $37.06 |
| 08183-01-13 | 25 | $4.00 | POTASSIUM ACETATE 40MEQ 20ML FLIPTOP VIAL | $4.80 |
| 08253-14-14 | 8 | $26.93 | ZOFRAN INJ PRMX,32MG/50ML, 50/100ML 2 PORT CR3 FLX | $32.32 |
| 08284-05-05 | 10 | $40.70 | CONT EPIDURAL 17G W/EPINE AND LIDO TEST DOSE | $48.84 |
| 08810-58-58 | 48 | $10.76 | BLOOD SET 84 WITH 19GA NEEDLE / CAIR CLAMP | $12.91 |
| 08948-02-02 | 20 | $25.63 | HEMOSET WITH CAIR CLAMP | $30.76 |
| 08949-64-64 | 48 | $15.16 | BLOOD Y-TYPE SET W/PUMP / CAIR CLAMP | $18.19 |
| 08954-58-58 | 48 | $13.30 | BLOOD SET WITH PUMP / CAIR CLAMP | $15.96 |
| 08958-48-48 | 48 | $14.09 | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP | $16.91 |
| 08961-48-48 | 48 | $12.71 | VENOSET-SL SURGICAL PIGGYBACK - VENTED | $15.25 |
| 08964-64-64 | 48 | $14.61 | BLOOD SURGICAL Y-TYPE SET W/CAIR CLAMP | $17.53 |
| 08965-48-48 | 48 | $11.08 | VENOSET SURGICAL PIGGYBACK NV | $13.30 |
| 08966-64-64 | 48 | $12.95 | BLOOD Y-TYPE SET 66 W/CAIR CLAMP | $15.54 |
| 08967-48-48 | 48 | $6.68 | VENOSET 90 WITH CAIR CLAMP - VENTED | $8.29 |

***AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.***

HIGHLY
CONFIDENTIAL

Confidential
AB0019544

ABT AWP/MDL
044308

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 08975-02-02 | 25 | $14.96 | L-CYSTEINE CHL 0.5GM 10ML UNIV ADDDITIVE SYRINGE | $17.95 |
| 08975-18-18 | 10 | $14.96 | L-CYSTEINE CHL 0.5GM 10ML UNIV ADDDITIVE SYRINGE | $17.95 |
| 09041-01-01 | 25 | $11.76 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML AMPUL | $14.11 |
| 09042-01-13 | 10 | $4.19 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP | $5.03 |
| 09042-02-14 | 10 | $7.18 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30ML TEARTOP | $8.62 |
| 09043-01-01 | 25 | $9.60 | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP | $11.52 |
| 09044-01-13 | 5 | $11.76 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL | $14.11 |
| 09045-01-13 | 10 | $5.92 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP | $7.10 |
| 09045-02-14 | 10 | $7.80 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP | $9.36 |
| 09046-01-01 | 25 | $10.46 | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP | $12.55 |
| 09047-01-13 | 5 | $10.59 | BUPIVACAINE HCL 0.75% EPINE 1:200,000 30ML AMPUL | $12.71 |
| 09090-05-05 | 10 | $4.02 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL | $4.82 |
| 09080-10-10 | 10 | $4.47 | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL | $5.36 |
| 09093-32-32 | 10 | $3.21 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML AMPUL | $3.85 |
| 09093-35-35 | 10 | $5.91 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML AMPUL | $7.09 |
| 09093-36-36 | 5 | $11.32 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML AMPUL | $13.58 |
| 09093-38-38 | 5 | $22.20 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML AMPUL | $26.64 |
| 09094-22-22 | 25 | $6.45 | FENTANYL CITRATE INJ (0.05MG/ML) 2ML FLIPTOP | $7.74 |
| 09094-25-25 | 25 | $11.79 | FENTANYL CITRATE INJ (0.05MG/ML) 5ML FLIPTOP | $14.15 |
| 09094-26-26 | 25 | $11.32 | FENTANYL CITRATE INJ (0.05MG/ML) 10ML FLIPTOP | $13.58 |
| 09094-31-31 | 25 | $22.20 | FENTANYL CITRATE INJ (0.05MG/ML) 20ML FLIPTOP | $26.64 |
| 09094-61-61 | 25 | $55.50 | FENTANYL CITRATE INJ (0.05MG/ML) 50ML FLIPTOP | $66.60 |
| 09095-12-12 | 25 | $20.27 | FENTANYL CITRATE INJ USP 50MCG/ML 2ML ABBOJECT SYR | $24.32 |
| 09099-16-17 | 3 | $20.06 | ORAL COLONIC LAVAGE SOLUTION 4050ML/DOSE | $24.07 |
| 09104-20-13 | 25 | $18.73 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FLIPTOP | $22.48 |
| 09105-01-01 | 25 | $20.79 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE | $24.95 |
| 09105-18-18 | 10 | $20.79 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE | $24.95 |
| 09129-64-64 | 48 | $15.37 | BLOOD Y-TYPE SET 100 W/FLASHBACK/CAIR NV | $18.44 |
| 09136-48-48 | 48 | $3.96 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER | $4.75 |
| 09143-58-58 | 48 | $11.24 | HEMA BLOOD SET 80-SL | $13.49 |
| 09144-58-58 | 48 | $11.51 | HEMA BLOOD SET 60-SL | $13.81 |
| 09145-58-58 | 48 | $8.82 | HEMA BLOOD SET 30 | $10.58 |
| 09147-58-58 | 48 | $11.38 | HEMA BLOOD SET 80-SL W/DRIP CHAMBER PUMP | $13.66 |
| 09149-58-58 | 48 | $13.79 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV | $16.55 |
| 09151-58-58 | 48 | $13.54 | HEMA Y-TYPE BLOOD SET 80-SL W/PUMP NV | $16.25 |
| 09152-58-58 | 48 | $14.78 | HEMA Y-TYPE BLOOD FILTER SET 100-SL | $17.74 |
| 09153-58-58 | 48 | $14.78 | HEMA Y-TYPE BLOOD SET 100-SL | $17.74 |
| 09155-58-58 | 48 | $13.49 | HEMA Y-TYPE BLOOD SET 80-SL NV | $16.19 |
| 09157-01-13 | 25 | $1.99 | VITAMIN K1 INJECTION 1MG AMPUL | $2.39 |
| 09158-01-13 | 25 | $4.00 | VITAMIN K1 INJECTION 10MG AMPUL | $4.80 |
| 09164-58-58 | 48 | $13.51 | HEMA BLOOD SET 100-SL W/PUMP | $16.21 |
| 09165-58-58 | 48 | $15.77 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV | $18.92 |
| 09166-58-58 | 48 | $15.77 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP | $18.92 |
| 09243-48-48 | 48 | $13.83 | MICRODRIP IV MICRO PUMP SET, VENTED | $16.60 |
| 09244-68-68 | 24 | $18.00 | MICRO PUMP MICRODRIP SET W/IVEX-HP FILTER | $21.60 |
| 09245-68-68 | 24 | $21.07 | SOLUSET 50X60 IV MICRO PUMP SET-SL | $25.28 |
| 09246-68-68 | 24 | $21.32 | SOLUSET 50X60 MICRO PUMP W/Y-INJ SITE & IVEX-HP SL | $25.58 |
| 09247-68-68 | 24 | $17.74 | SOLUSET 150X60 IV PUMP SET | $21.29 |
| 09248-66-68 | 24 | $21.03 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / IVX-HP SL | $25.24 |
| 09252-68-68 | 24 | $17.81 | NITROGLYCERIN MICRO PUMP IV SET | $21.37 |
| 09263-01-13 | 5 | $28.16 | BRETYLIUM TOSYLATE INJ (50MG/ML) AMPUL | $33.79 |
| 09264-01-01 | 24 | $17.51 | HEMA HEMOSET MICRO PUMP SET | $21.01 |
| 09267-01-01 | 10 | $29.88 | BRETYLIUM TOSYLATE INJ (50MG/ML) ABBOJECT | $35.86 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

HIGHLY
CONFIDENTIAL

Confidential
AB0019545

ABT AWP/MDL
044309

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 09267-18-18 | 10 | $29.88 | BRETYLIUM TOSYLATE INJ (50MG/ML) ABBOJECT | $35.86 |
| 09268-01-13 | 5 | $28.16 | BRETYLIUM TOSYLATE INJ (50MG/ML) FLIPTOP VIAL | $33.79 |
| 09289-68-68 | 24 | $19.13 | MICRO PUMP MICRODRIP SET-SL | $22.96 |
| 09290-02-03 | 24 | $18.19 | PLUM LC 5000 SOLUSET MICRODRIP 150ML BURETTE-SL | $21.83 |
| 09291-02-03 | 24 | $21.48 | PLUM LC5000 MICRDRP SOLU W/IVX-HP 150ML BURETTE SL | $25.78 |
| 09293-48-48 | 48 | $1.25 | PLUM LC 5000 VIAL ADAPTER | $1.51 |
| 09294-01-01 | 1 | $21.63 | PLUM LC 5000 SECONDARY CONTAINER SUPPORT DEVICE | $25.96 |
| 09295-01-01 | 1 | $32.15 | PLUM LC 5000 MINIPOLE | $38.58 |
| 09784-02-02 | 12 | $26.38 | LIPOSYN II 10% 50ML SYRINGE | $31.68 |
| 09786-01-01 | 12 | $35.21 | LIPOSYN II 10% 200ML | $42.25 |
| 09786-03-03 | 12 | $56.95 | LIPOSYN II 10% 500ML | $68.34 |
| 09786-21-21 | 12 | $27.48 | LIPOSYN II 10% 100ML | $32.98 |
| 09787-02-02 | 12 | $34.62 | LIPOSYN II 20% 50ML SYRINGE | $41.54 |
| 09788-01-01 | 12 | $50.32 | LIPOSYN II 20% 200ML | $60.38 |
| 09789-03-03 | 12 | $81.40 | LIPOSYN II 20% 500ML | $97.68 |
| 09790-01-01 | 12 | $33.20 | LIPOSYN III 10% 200ML | $39.84 |
| 09790-03-03 | 12 | $53.72 | LIPOSYN III 10% 500ML | $64.46 |
| 09790-21-21 | 12 | $35.21 | LIPOSYN III 10% 100/200ML | $42.25 |
| 09791-01-01 | 12 | $47.47 | LIPOSYN III 20% 200ML | $56.96 |
| 09791-03-03 | 12 | $78.26 | LIPOSYN III 20% 500ML | $93.91 |
| 09792-03-03 | 8 | $59.66 | LIPOSYN II 20% KIT 200ML | $71.59 |
| 09793-01-03 | 8 | $92.62 | LIPOSYN II 20% KIT 500ML | $111.14 |
| 09794-01-03 | 8 | $64.04 | LIPOSYN II 10% KIT 500ML | $76.85 |
| 11003-02-03 | 24 | $18.23 | PLUM LC 5000 IV FAT EMULSION SET-SL | $16.48 |
| 11034-01-01 | 20 | $8.27 | BURETTE SET 150ML IN-LINE NV | $9.92 |
| 11045-74-74 | 20 | $30.98 | HEMA II BLOOD Y-TYPE SET W/PUMP | $37.18 |
| 11067-48-48 | 48 | $3.94 | VENOSET PIGGYBACK W/FLASHBACK NV | $4.73 |
| 11075-48-48 | 48 | $1.49 | ADAPTER PIN MP-TYPE NV | $1.79 |
| 11076-01-01 | 128 | $3.18 | LIFESHIELD ADAPTER W/LUER SLIP AND ADM PORT | $3.82 |
| 11079-01-01 | 20 | $12.39 | SOLUSET 150X80 FILTER W/CAIR CLAMP NV | $14.87 |
| 11087-01-01 | 1 | $0.01 | ADDVANTAGE ACTIVATION STICKER | $0.01 |
| 11115-01-01 | 10 | $33.27 | SPINAL 27 W/TETRA/EPHED/EPINE PROCAINE/INTRO | $39.92 |
| 11116-48-48 | 48 | $11.83 | VENOSET ANESTHESIA PIGGYBACK W/STOPCOCKS | $14.20 |
| 11123-01-01 | 20 | $28.92 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV | $34.70 |
| 11130-01-01 | 1 | $24.74 | FLEXIBLE 2-LITER CONTAINER HANGER ACCESSORY | $29.69 |
| 11137-48-48 | 48 | $3.25 | SOLUSET, 150ML, 40 INCH | $3.90 |
| 11138-48-48 | 48 | $6.17 | MIDLENGTH SEC SET W/CONV PP AND IVEX FLTR, 40INCH | $7.40 |
| 11139-48-48 | 48 | $1.98 | VENOSET SECONDARY 40 INCH SL | $2.38 |
| 11140-48-48 | 48 | $3.79 | NITROGLYCERIN MID-LEN SEC PUMP SET 40 INCH | $4.55 |
| 11141-48-48 | 48 | $3.91 | HEMA MIDLENGTH SEC BLOOD Y-TYPE SET, NV, 40INCH | $4.69 |
| 11156-05-05 | 10 | $45.34 | CONT EPIDURAL W/LIDO/EPINE 20 GAUGE EPI-CATH | $54.41 |
| 11159-05-05 | 10 | $42.73 | CONTINUOUS EPIDURAL W/EPINEPHRINE 20G EPI-CATH | $51.28 |
| 11167-01-01 | 24 | $32.96 | PUMP SET-SL PRIMARY MACROBORE (OMNI-FLOW) | $39.55 |
| 11166-01-01 | 24 | $32.96 | PUMP SET-SL PRIMARY SHORT MINIBORE (OMNI-FLOW) | $39.55 |
| 11168-02-03 | 24 | $36.92 | LS PRIM SET SHORT DISTAL MICROBORE PATIENT LINE-OL | $44.30 |
| 11169-01-01 | 24 | $32.96 | PUMP SET-SL PRIMARY LONG MINIBORE (OMNI-FLOW) | $39.55 |
| 11170-02-03 | 24 | $11.68 | PLUM LC 5000 SOLUSET 150ML BURETTE SET-SL NV | $14.02 |
| 11172-01-01 | 400 | $0.35 | NUTRI-CLAMP CLOSURE DEVICE | $0.42 |
| 11177-48-48 | 48 | $12.16 | BLOOD Y-TYPE IV SET W/PUMP NV | $14.59 |
| 11179-02-02 | 24 | $18.32 | PLUM LC 5000 SET-SL W/PROXIMAL IVEX-2 112 INCH | $21.98 |
| 11180-01-01 | 1 | $123.28 | CRIMPING TOOL | $147.94 |
| 11181-01-01 | 50 | $6.17 | MID-LENGTH SECONDARY SET W/IVEX-2 FILTER | $7.40 |
| 11183-01-01 | 100 | $2.60 | STERILE COLLECTION BAG (OMNI-FLOW) | $3.12 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

**HIGHLY CONFIDENTIAL**

Confidential
AB0019546

ABT AWP/MDL
044310

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 11187-03-03 | 256 | $2.76 | LIFESHIELD CONNECTOR (19GAUGE) | $3.31 |
| 11233-01-01 | 24 | $32.96 | OF UNIV PRIM IV PUMP SET W/MINI-BORE PATIENT LINE | $39.55 |
| 11234-02-02 | 24 | $16.91 | PLUM LC 5000 HEMA BL Y-TYPE SL W/CAPPED SEC PORT | $20.29 |
| 11235-02-03 | 24 | $15.48 | PLUM LC 5000 HEMA BLOOD SET-SL W/CAP SECOND PORT | $18.58 |
| 11301-01-01 | 120 | $2.66 | LS PREPIERCED RESEAL MALE ADAPTER PLUG | $3.19 |
| 11303-01-01 | 512 | $0.96 | LIFESHIELD LOCKING BLUNT CANNULA (18GAUGE) | $1.15 |
| 11303-03-03 | 512 | $0.96 | LIFESHIELD LOCKING BLUNT CANNULA (18GAUGE) | $1.15 |
| 11304-48-48 | 48 | $8.63 | LS NV PRIM,MACRO W/2 LOWER CAPPED Y-PORTS,SL | $10.38 |
| 11305-48-48 | 48 | $9.95 | LS NV PRIMARY, MACRO,2-CAPPED REFLUX PORTS SL | $11.94 |
| 11306-48-48 | 48 | $7.83 | LS NV PRIMARY, MACRO,2 RESEAL Y-INJ SITES SL | $9.40 |
| 11308-48-48 | 48 | $13.87 | LS NV PRIM PGBK W/2 CAP REFLUX VALVE PORTS,SL | $16.64 |
| 11309-48-48 | 48 | $11.75 | LS NV PRIMARY, W/BKCK, 3 RSL Y-INJ SITES,PGBK SL | $14.10 |
| 11311-48-48 | 48 | $4.77 | LS SECOND SET, NV, 32INC, VENOSET PIGGYBACK W/SL | $5.72 |
| 11312-48-48 | 48 | $6.81 | LS SECONDARY, NV, 32INO, W/CONN VENOSET PGBK SL | $8.17 |
| 11313-48-48 | 48 | $7.32 | LS SECONDARY,NV, 32INC, W/CONN VSET MICRDP PGBK | $8.78 |
| 11314-48-48 | 48 | $5.92 | LS EXTENSION SET 32 INCH 2-CAPPED Y-PORTS SL | $7.10 |
| 11315-48-48 | 48 | $7.16 | LS EXTENSION SET W/2 CAPPED REFLUX VALVE PORTS,SL | $8.59 |
| 11316-48-48 | 48 | $5.48 | LS EXTENTION 32INCH W/2 PRPRCD RESEAL Y-SITES SL | $6.55 |
| 11374-02-02 | 24 | $17.96 | PLUM LC 5000 SOLUSET W/IVEX, 50ML BURETTE SET-OL | $21.55 |
| 11376-02-02 | 24 | $19.48 | PLUM LC5000 1.2 MICRON FLTR NUTRITIONAL SET-SL | $23.38 |
| 11378-48-48 | 48 | $16.83 | NV Y-TYPE FILTER SET W/CHECK VALVE | $20.20 |
| 11383-48-48 | 48 | $9.51 | NV PIGGYBACK VENOSET W/IVEX-2 FILTER | $11.41 |
| 11390-01-01 | 200 | $2.91 | LIFESHIELD VIAL ADAPTER W/PREPIERCED RESEAL | $3.49 |
| 11391-01-01 | 120 | $2.66 | LIFESHIELD PP RESEAL MALE ADAPTER PLUG-LONG | $3.19 |
| 11392-48-48 | 48 | $19.10 | LS PIGGYBACK W/PREP RESEALS/IVEX-HP,OPTION-LOK | $22.92 |
| 11394-48-48 | 48 | $20.11 | LS BREEZE 175 IV SET,NV, PGBK W/OPTION-LOK | $24.13 |
| 11395-03-03 | 256 | $2.76 | LIFESHIELD CONNECTOR (21 GAUGE) | $3.31 |
| 11397-48-48 | 48 | $5.50 | LS SECONDARY W/OPTION-LOK/DROP-IN CANNULA SNAP LK | $6.60 |
| 11398-01-01 | 20 | $18.57 | LS 150ML BURETTE W/2PP RESEALS SOLUSET W/OL | $22.28 |
| 11399-01-01 | 100 | $1.38 | LIFESHIELD DOCKING STATION W/PREPIERCED RESEAL | $1.66 |
| 11400-01-01 | 120 | $6.31 | LS VENILOOP CONNECTOR W/PREPIERCED RESEAL | $7.57 |
| 11402-01-01 | 120 | $6.26 | LS EXTEN W/LOCKING LUER T/PP RESEAL INJ SITE | $7.51 |
| 11404-02-02 | 24 | $16.17 | NV IV DUAL CHANNEL INFUSER SET | $19.40 |
| 11405-48-48 | 48 | $7.39 | EXTENSION SET 21 W/ROLLER CLAMP | $8.87 |
| 11408-01-01 | 200 | $3.50 | LIFESHIELD VIAL ADAPTER W/LUER ACTIVATED VALVE | $4.20 |
| 11409-48-48 | 48 | $17.51 | LS HEMA II Y-TYPE BLOOD 100-SL W/2PP RESEAL Y-INJ | $21.01 |
| 11411-68-68 | 48 | $11.87 | LS W/BACKCHECK 3 RESEAL Y-SITE MICRODRIP PGBK W/OL | $14.24 |
| 11414-48-48 | 48 | $18.16 | MICRON FLTR(1.2) PRIM IV, NV, VENOSET PGBK W/SL | $21.79 |
| 11415-48-48 | 48 | $9.38 | MICRON FLTR(1.2) EXTENSION SET, Y-INJ SITE SL | $11.26 |
| 11416-48-48 | 48 | $15.59 | NV MICRODRIP IV PUMP SET | $18.71 |
| 11417-48-48 | 48 | $17.31 | PLUM 5000 LIFESHIELD SEC SET-SL W/LS BL CANNULA | $20.77 |
| 11418-12-12 | 48 | $15.42 | PLUM LC5000 LIFESHIELD PRIM IV PUMP SET-SL, NV | $18.50 |
| 11419-12-12 | 48 | $18.73 | PLUM LC5000 LIFESHIELD SET-SL W/CAPPED SEC PORT,NV | $22.48 |
| 11420-48-48 | 48 | $14.47 | LIFESHIELD (BLUES) PRIMARY IV PUMP SET-SL, NV | $17.36 |
| 11421-01-01 | 24 | $20.30 | LIFESHIELD SOLUSET 150ML BURETTE PUMP SET-SL | $24.36 |
| 11424-02-02 | 24 | $20.92 | PLUM LC5000 LS MICRO SOLUSET 150ML BURETTE-SL | $25.10 |
| 11426-02-02 | 24 | $17.01 | BURETTE PUMP SET 150ML MICRODRIP MICROBORE TUBING | $20.41 |
| 11427-02-02 | 24 | $17.01 | BURETTE PUMP SET 150ML MACRODRIP MACROBORE TUBING | $20.41 |
| 11428-48-48 | 48 | $4.59 | EXTENSION SET 33 INCH-SL | $5.51 |
| 11445-01-01 | 24 | $35.30 | NV Y-TYPE 150ML BURETTE MID-LENGTH SEC SET-L LOCK | $42.36 |
| 11450-02-02 | 24 | $22.66 | BURETTE 150ML FILTER PMP SET MACRODP 0.22 FLTR | $27.19 |
| 11455-48-48 | 48 | $24.24 | NV PGBK VENOSET MICRODRIP 100-SL W/PP RESEALS | $29.09 |
| 11456-48-48 | 48 | $24.01 | NV PGBK VENOSET 100-SL W/PPIERCED RESEALS | $28.81 |

*AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.*

HIGHLY CONFIDENTIAL

Confidential
AB0019547
ABT AWP/MDL
044311

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 11457-12-12 | 48 | $24.39 | PLUM LC5000 LIFESHIELD PRIM PUMP-SL W/IVEX-HP | $29.27 |
| 11458-48-48 | 48 | $20.88 | LS PRIMARY PUMP IV SET-SL W/IVEX-HP FILTER | $25.09 |
| 11459-48-48 | 48 | $16.21 | LS PRIMARY PIGGYBACK IV PUMP SET-SL(NV) | $19.45 |
| 11460-48-48 | 48 | $20.65 | LS PRIMARY PIGGYBACK SET-SL W/IVEX-HP NV | $24.78 |
| 11463-48-48 | 48 | $23.18 | NV PGBK VENOSET MICROD 100-SL W/PPIERCED RESEALS | $27.82 |
| 11468-48-48 | 48 | $7.55 | SEC PIGGYBACK VENOSET-SL W/DROP-IN LS CONNECT | $9.06 |
| 11477-01-01 | 120 | $0.64 | LIFESHIELD MALE/FEMALE STERILE CAP | $0.77 |
| 11479-01-01 | 48 | $8.31 | LS Y-TYPE CONNECTING SET W/LAV/ MICROBORE TUBING | $9.97 |
| 11480-01-01 | 50 | $6.26 | LS EXTENTION 7INC W/CAP VALVE PORT LUER LOCK | $7.51 |
| 11481-01-01 | 50 | $7.20 | LIFESHIELD VENILOOP CONNECTOR W/CAPPED VALVE PORT | $8.64 |
| 11482-01-01 | 120 | $7.20 | LS EXTENSION W/LOCK LUER T/PP RESEAL CAP VAL PORT | $8.64 |
| 11485-48-48 | 48 | $6.92 | LIFESHIELD SECONDARY W/CONNECTOR VSET PGBK W/OL | $8.30 |
| 11486-48-48 | 48 | $8.22 | NV VENOSET MICROD 100 INCH-OL W/PP RESEALS | $9.86 |
| 11488-02-02 | 24 | $30.11 | SOLUSET 150X15 INFUSER SET W/IVEX-HP SL | $36.13 |
| 11498-01-01 | 50 | $5.02 | EXTENSION SET 30 INCH-SL | $6.02 |
| 11500-48-48 | 48 | $20.76 | NV PGBK VENOSET 80 INCH W/PP RESEALS | $24.94 |
| 11506-12-12 | 48 | $16.41 | PLUM LC5000 LS PRIMARY SET-SL W/CAPPED SEC PORT | $19.69 |
| 11510-01-01 | 120 | $5.73 | PREPIERCED RESEAL MALE ADAPTER PLUG-SHORT | $6.88 |
| 11513-48-48 | 48 | $27.19 | NV IV PUMP SET W/REFLUX VALVES | $32.63 |
| 11514-48-48 | 48 | $23.95 | NV IV PUMP SET W/IVEX-HP/REFLUX VALVES | $28.74 |
| 11515-48-48 | 48 | $13.65 | NV PIGGYBACK VENOSET W/CAIR CL/REFLUX VALVES | $16.38 |
| 11516-48-48 | 48 | $18.68 | NV PGBK VENOSET MICRODRIP W/IVEX-2/REFLUX VALVES | $22.66 |
| 11517-48-48 | 48 | $17.38 | NV PIGGYBACK VENOSET W/IVEX-2 AND REFLUX VALVES | $20.86 |
| 11518-01-01 | 24 | $37.24 | NV SOLUSET 150X15 SET-SL W/IVX-HP/REFLUX VALVES | $44.69 |
| 11519-01-01 | 24 | $42.77 | SOLUSET 50X60 MICRO-SET-SL W/CATHIVEX FLTR/REFLUX | $51.32 |
| 11520-01-01 | 50 | $12.49 | EXTENSION 8 INCH W/LOCKING LUER T/REFLUX VALVES | $14.99 |
| 11521-01-01 | 128 | $2.72 | LIFESHIELD ACTIVATED VALVE MALE ADAPT PLUG W/LL | $3.26 |
| 11522-48-48 | 48 | $10.59 | NV PGBK VENOSET-OL W/PP RESEALS/LIFSHD CONN | $12.71 |
| 11529-48-48 | 48 | $17.65 | NV PGBK VENOSET W/STOPCOCKS-LUER LOCK | $21.18 |
| 11531-01-01 | 20 | $21.97 | BLOOD SET W/PUMP-SL W/O AUTOMATIC SHUTOFF | $26.36 |
| 11534-48-48 | 48 | $4.77 | LIFESHIELD EXTENSION W/PP RESEAL Y-SITE/OL | $5.72 |
| 11536-01-01 | 120 | $7.67 | LS 3 PORT ADAP W/2 PP SITES-LOCKING SPIN COLLAR | $9.20 |
| 11544-01-01 | 50 | $6.31 | LIFESHIELD PP RESEAL EXTENSION INT 6INC OL | $7.57 |
| 11547-01-01 | 120 | $6.26 | LS MACROBORE EXT W/LOCKING SP COLLAR INJ SITE | $7.51 |
| 11548-01-01 | 48 | $5.58 | LS Y-TYPE CONNECT SET W/PP RESEAL MICROBORE TUBING | $6.70 |
| 11549-01-01 | 48 | $5.86 | LS Y-TYPE CONNECT SET W/2PP RESEAL MICROBORE TUBE | $7.08 |
| 11552-48-48 | 48 | $11.03 | NV SURGICAL PIGGYBACK VENOSET W/CAIR CLAMP | $13.24 |
| 11555-48-48 | 48 | $6.88 | SECONDARY VENOSET 60IN W/5 MICRON FILTER-OL | $8.26 |
| 11558-48-48 | 48 | $5.55 | EXTENSION SET 32INCH-OL W/PREPIERCED RESEAL | $6.66 |
| 11561-48-48 | 48 | $14.26 | LS (BLUES) PRIMARY PUMP SET W/N/VALVE CAP PORTS | $17.11 |
| 11562-48-48 | 48 | $18.57 | LS (BLUES)PRIMARY SET-OL W/N/AL CAP PORTS/IVX-HP | $22.28 |
| 11563-12-12 | 48 | $16.77 | PLUM LC 5000 LS PRIMARY SET-OL W/DUAL CHANNEL | $20.12 |
| 11564-12-12 | 48 | $22.50 | PLUM LC5000 LS PRIMARY-OL W/IVEX-HP CAP SEC PORT | $27.00 |
| 11565-02-02 | 24 | $18.94 | LS (BLUES) SOLUSET 150ML SET-OL/CAP VALVE PORTS | $22.73 |
| 11566-48-48 | 48 | $15.12 | LS (BLUES) MICRODRIP PRIM MICRO PUMP SET | $18.14 |
| 11567-66-66 | 24 | $18.18 | LS(BLUES)SOLUSET MICRODRIP 160ML BURETTE SET-OL | $21.82 |
| 11569-02-02 | 24 | $19.48 | PLUM LC5000 LS MICRODRIP SOLUSET 150ML BURETTE-OL | $23.38 |
| 11572-02-02 | 120 | $6.26 | LS EXTENSION SET W/T PREPIERCED RESEAL INJ SITE | $7.51 |
| 11579-48-48 | 48 | $8.49 | NV PIGGYBACK VENOSET MICRODRIP 78-OL W/PP RESEALS | $10.19 |
| 11580-48-48 | 48 | $5.55 | NV SEC VENOSET-SL W/DROP-IN BL CAN/SNAP LOCK | $6.66 |
| 11587-12-12 | 48 | $18.34 | PLUM LC5000 LS PRIMARY SET-OL W/CONVERTIBLE PIN | $22.01 |
| 11588-48-48 | 48 | $13.78 | LS (BLUES) PRIMARY IV PUMP SET-OL | $16.54 |
| 11589-48-48 | 48 | $5.90 | PLUM LIFESHIELD SEC IV W/CONV PIERCING PIN-OL | $7.08 |

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

**HIGHLY CONFIDENTIAL**

Confidential
AB0019548

ABT AWP/MDL
044312

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 11592-48-48 | 48 | $16.17 | HEMA Y-TYPE TRANSFUSION BLOOD FLTR PMP SET 100-SL | $19.40 |
| 11594-12-12 | 48 | $25.30 | LS PLUM LC5000 SET-OL CONV.PP DUAL CHN.W/IVEX-HP | $30.36 |
| 11595-12-12 | 48 | $25.75 | LS PLUM 5000(LAV)SET-OL CONV DUAL CHN ORANGE TBG | $30.90 |
| 11596-01-01 | 50 | $5.95 | EXTENSION SET 7 INCH-SL | $7.14 |
| 11598-48-48 | 48 | $17.40 | NV PGBK VENOSET W/100-SL/DIAL-A-FLO | $20.88 |
| 11599-01-01 | 24 | $36.92 | LS IV SET W/DISTAL MICROBORE PAT LINE-SL | $44.30 |
| 11600-48-48 | 48 | $11.91 | IVEX-HP EXTENSION SET-OL W/PP RESEAL | $14.29 |
| 11601-48-48 | 48 | $19.44 | NV PIGGYBACK VSET W/CONV W/IVEX-HP/PP RESEALS-OL | $23.33 |
| 11604-48-48 | 48 | $16.66 | PIGGYBACK VENOSET W/IVEX-2 AND REFLUX VALVES OL | $19.99 |
| 11606-01-01 | 24 | $36.92 | PRIM PMP SET W/DISTL MICBR LINE/GRV FL PRV VLVE-SL | $44.30 |
| 11607-01-01 | 128 | $1.87 | OMNI-FLOW FREE FLOW PREVENTION VALVE | $2.24 |
| 11612-48-48 | 48 | $8.81 | LS NV PGBK SET 100-OL W/PREPIERCED RESEALS | $10.57 |
| 11622-48-48 | 48 | $17.29 | NV PIGGYBACK VENOSET 100-OL W/REFLUX VALVES | $20.75 |
| 11630-01-01 | 24 | $12.88 | NV IV PUMP SET-OL W/PREPIERCED RESEALS | $15.46 |
| 11631-48-48 | 48 | $14.94 | NV PIGGYBACK PUMP SET-OL W/PREPIERCED RESEALS | $17.93 |
| 11636-48-48 | 48 | $13.42 | NV Y-TYPE BLOOD SET/DRIP CHAMBER PUMP/PP RESEALS | $16.10 |
| 11642-48-48 | 48 | $18.52 | NV ANESTHESIA PGBK VENOSET W/PREPIERCED RESEALS | $22.22 |
| 11645-01-01 | 20 | $12.95 | LIFESHIELD Y-TYPE CONN EXTENSION-SL W/PP RESEALS | $15.54 |
| 11646-48-48 | 48 | $9.13 | LIFESHIELD NV ANESTH PGBK-SL W/PREPIERCED RESEALS | $10.96 |
| 11651-48-48 | 48 | $14.33 | LS NV SET MICRODRIP W/CAIR AND LUER VALVE-SL | $17.20 |
| 11654-48-48 | 48 | $8.86 | LIFESHIELD TWIN-SITE EXT SET 55 INC W/PP RESEALS | $10.63 |
| 11655-48-48 | 48 | $6.21 | SECONDARY IV SET W/CAIR CLAMP/EXTENSION HOOK | $7.45 |
| 11656-48-48 | 48 | $16.73 | LS PRIMARY PIGGYBACK IV SET-OL W/LAV NV(BLUES) | $20.08 |
| 11657-48-48 | 48 | $21.17 | LS PRIMARY PUMP SET-OL W/FILTER LAV NV(BLUES) | $25.40 |
| 11658-48-48 | 48 | $15.89 | LS MICRODRIP PRIMARY MICRO PUMP SET W/LAV | $19.07 |
| 11659-68-68 | 24 | $19.80 | LS SOLUSET MICRDRP 150ML BURETTE MICRO-OL(BL) | $23.76 |
| 11662-12-12 | 48 | $16.41 | LS PLUM-OL W/CONVERT PP 104INCH DUAL CHAN | $19.69 |
| 11673-48-48 | 48 | $14.58 | LS NV PRIM PGBK MICRODRIP OL W/BKCHECK/IVEX-HP | $17.50 |
| 11675-48-48 | 48 | $10.93 | LS EXTENSION SET-OL 32INC W/PP RESEAL/LAV | $13.12 |
| 11676-01-01 | 50 | $12.48 | MINIBORED PCA SET 100INC W/ANT ANTI-SIPHON VAL-SL | $14.98 |
| 11685-12-12 | 48 | $22.50 | LS PLUM PRIM-OL W/CONVERT PP IVEX-HP CAP SEC PORT | $27.00 |
| 11686-48-48 | 48 | $10.93 | LS NV PRIM PIGGYBACK MICRODRIP W/IVEX-2 | $13.12 |
| 11687-01-01 | 48 | $23.00 | LS VTD DUAL CHANNEL INF SL W/BKCK AND PPR | $27.60 |
| 11688-48-48 | 48 | $12.36 | LS PLUMSET 4-WAY MANIFOLD MICROBORE EXT SET-SL | $14.83 |
| 11689-01-01 | 24 | $25.39 | PROVIDER SET 80INC-OL W/.2 MICRON FILTER | $30.47 |
| 11692-48-48 | 48 | $13.32 | PRIMARY IV PUMP SET W/CONV PIERCING PIN | $15.98 |
| 11709-12-12 | 48 | $15.27 | LS PLUMSET PRIM SET-OL W/CONV PP | $18.32 |
| 11716-01-01 | 50 | $5.90 | LS EXTENSION SET W/T CONNECTOR/PREPIERCED RESEAL | $7.08 |
| 11721-01-01 | 24 | $22.48 | LS NV SOLUSET 150X80 MICRO PMP W/STPCK/CATH/IVEX SL | $26.98 |
| 11733-48-48 | 48 | $11.72 | NV MICRODRIP IV SEC SET-OL W/MINIBORE TUBING | $14.06 |
| 11734-48-48 | 48 | $16.07 | LS NV PGBK SET OL 78INCH W/DIAL-A-FLO/PP RESEALS | $19.28 |
| 11746-48-48 | 48 | $10.26 | LS IVEX-HP98 EXTENDED LIFE FLTR SET W/LAV/OL | $12.31 |
| 11747-48-48 | 48 | $10.00 | LS IVEX-HP98 EXTENDED LIFE FLTR SET W/Y-SITE/OL | $12.00 |
| 11749-01-01 | 120 | $6.79 | LS MICROBORE EXTENSION SET W/LAV AND T CONNECTOR | $8.15 |
| 11750-01-01 | 120 | $6.79 | LS MACROBORE EXTENSION SET W/LAV AND T CONNECTOR | $8.15 |
| 11767-48-48 | 48 | $16.34 | LS NV PRIMARY IV SET W/PREPIERCED Y INJ SITES-OL | $19.61 |
| 11769-01-01 | 25 | $12.70 | NYLON EPIDURAL CATH 19G OPEN END W/O STYLET | $15.24 |
| 11770-01-01 | 25 | $12.70 | NYLON EPIDURAL CATH 20G OPEN END W/O STYLET | $15.24 |
| 11771-01-01 | 25 | $12.70 | NYLON EPIDURAL CATH 20G CLOSED END W/O STYLET | $15.24 |
| 11773-48-48 | 48 | $20.59 | LS NV IV SET-SL W/IVEX-HP FILTER/PP RESEALS | $24.71 |
| 11775-48-48 | 48 | $14.39 | LS NV PIGGYBACK IV SET 100-OL W/LAVS | $17.27 |
| 11778-12-12 | 48 | $15.38 | LS NV DUAL CHANNEL IV PUMP SET-OL W/PP RESEALS | $18.46 |
| 11783-48-48 | 48 | $5.57 | SECONDARY I.V. SET-OL | $6.68 |

**AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.**

Confidential
AB0019549

HIGHLY
CONFIDENTIAL

ABT AWP/MDL
044313

Page 28 of 30

*Abbott Laboratories*

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| 11787-48-48 | 48 | $10.75 | PLUMSET 4-WAY MANIFOLD MICROBORE EXTENSION SET-OL | $12.90 |
| 11788-48-48 | 48 | $4.25 | MICROBORE LOW ABSORPT/LIGHT RESISTANT EXTEN SET-OL | $5.10 |
| 11792-01-01 | 1 | $750.00 | ADD-VANTAGE ASSEMBLY MACHINE | $900.00 |
| 11801-02-02 | 24 | $36.70 | LS VTD SOLUSET 150X60 D-CHAN SET-OL W/PROX ELI FTR | $44.04 |
| 11807-12-12 | 48 | $25.43 | LS VENTED DUAL CHANNEL INF SET-SL W/LAVS | $30.52 |
| 11808-48-48 | 48 | $16.63 | LS NV PGBK IV SET-SL W/PP RESEALS AND STOPCOCKS | $19.96 |
| 11884-12-12 | 48 | $21.00 | LS PLUM SET-OL DUAL CHANNEL W/CAPPED PORT DAS | $25.20 |
| 11885-48-48 | 48 | $12.77 | DOUBLE STOPCOCK EXTENSION 40 SET-SL W/3INJ SITES | $15.32 |
| 11886-48-48 | 48 | $10.15 | STOPCOCK EXTENSION SET-SL | $12.18 |
| 11892-48-48 | 48 | $19.03 | MICRON FLTR 1.2 PRIM NUTRITIONAL PUMP SET-OL(BLUES) | $22.84 |
| 11893-12-12 | 48 | $19.48 | PLUMSET 1.2 MICRON FLTR NUTRITIONAL PUMP SET-OL | $23.38 |
| 11894-48-48 | 48 | $5.61 | LS TWINSITE EXT 40INCH W/PP RESEALS DAS | $6.73 |
| 11895-01-01 | 20 | $8.39 | LS NV IN-LINE BURETTE SET 150 W/PP RESEAL - DAS | $10.07 |
| 11896-01-01 | 50 | $7.16 | Y-TYPE CONNECTING SET-SL - DAS | $8.59 |
| 11897-48-48 | 48 | $14.10 | LS NV PIGGYBACK SET-OL W/PPR/TWIN-SITE EXTENSION | $16.92 |
| 11900-48-48 | 48 | $10.71 | LS STOPCOCK EXT W/PP RESEALS DAS | $12.85 |
| 11901-01-01 | 50 | $28.93 | LS EXTENSION SET 20FT OL W/PP RESEAL - DAS | $34.72 |
| 11902-48-48 | 48 | $13.03 | LS PIGGYBACK NV SET-SL W/STOPCOCK AND PP RESEALS | $15.64 |
| 11917-01-01 | 50 | $6.18 | LS EXTENSION SET 8INCH W/PROXIMAL LAV - DAS | $7.42 |
| 11918-48-48 | 48 | $23.18 | LS NV PGBK SET-SL W/LAV,STOPCK/PAV MANIFOLD | $27.82 |
| 11919-48-48 | 48 | $24.05 | LS CONV ANESTH SET-OL W/PP RESEALS, SPCK/PAV MANIF | $28.86 |
| 11922-48-48 | 48 | $17.05 | LS EXTENSION SET 20-OL W/LAVS/BKCK VALVE | $20.46 |
| 11925-48-48 | 48 | $19.83 | LS NV ANESTH SET-SL W/LAV/PAV MANIFOLD DAS | $23.80 |
| 11933-48-48 | 48 | $18.95 | LS NV MICRODRIP PGBK SET-OL 100INCH W/LAV | $22.74 |
| 11935-48-48 | 48 | $19.85 | LS NV PIGGYBACK SET-OL W/DIAL-A-FLO PP RESEALS | $23.82 |
| 15420-14-14 | 48 | $16.45 | DEXTROSE 5% INJ USP 50ML SINGLE | $19.74 |
| 15420-26-26 | 48 | $16.45 | DEXTROSE 5% INJ USP 100ML SINGLE | $19.74 |
| 15421-14-14 | 48 | $16.45 | SODIUM CHL 0.9% INJ USP 50ML SINGLE | $19.74 |
| 15421-26-26 | 48 | $16.45 | SODIUM CHL 0.9% INJ USP 100ML SINGLE | $19.74 |
| A1036-01-01 | 10 | $1.23 | ADRUCIL (FLUOROURACIL) INJ USP 500MG VIAL | $1.48 |
| A1046-01-01 | 5 | $6.15 | ADRUCIL (FLUOROURACIL) INJ USP 2.5GM VIAL | $7.38 |
| A1056-01-01 | 10 | $12.30 | ADRUCIL (FLUOROURACIL) INJ USP 5GM VIAL | $14.76 |
| A1056-02-02 | 5 | $12.30 | ADRUCIL (FLUOROURACIL) INJ USP 5GM VIAL | $14.76 |
| A1086-01-01 | 10 | $36.80 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 10MG VIAL | $44.16 |
| A1086-01-01 | 10 | $73.60 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 20MG VIAL | $88.32 |
| A1106-01-01 | 1 | $184.00 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 50MG VIAL | $220.80 |
| A1116-01-01 | 1 | $540.95 | ADRIAMYCIN RDF (DOXORUBICIN HCL) 150MG VIAL | $649.14 |
| A1136-01-01 | 10 | $38.85 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 10MG VIAL | $46.38 |
| A1146-01-01 | 10 | $77.30 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 20MG VIAL | $92.76 |
| A1156-01-01 | 1 | $193.25 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 50MG VIAL | $231.90 |
| A1166-01-01 | 1 | $757.55 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 200MG MDV | $909.06 |
| A1176-01-01 | 1 | $289.88 | ADRIAMYCIN PFS (DOXORUBICIN HCL) 75MG VIAL | $347.86 |
| A1405-01-01 | 5 | $27.63 | AMPHOCIN (AMPHOTERICIN-B) FOR INJ., USP, 50MG VIAL | $33.16 |
| A2266-01-01 | 10 | $12.16 | FOLEX PFS (METHOTREXATE SODIUM) 50MG VIAL | $14.59 |
| A2276-01-01 | 10 | $24.14 | FOLEX PFS (METHOTREXATE SODIUM) 100MG VIAL | $28.97 |
| A2286-01-01 | 10 | $47.28 | FOLEX PFS (METHOTREXATE SODIUM) 200MG VIAL | $56.74 |
| A2296-01-01 | 10 | $56.15 | FOLEX PFS (METHOTREXATE SODIUM) 250MG VIAL | $67.38 |
| A5606-01-01 | 12 | $4.31 | NEOSAR (CYCLOPHOSPHAMIDE) 100MG VIAL | $5.17 |
| A5616-01-01 | 12 | $8.19 | NEOSAR (CYCLOPHOSPHAMIDE) 200MG VIAL | $9.83 |
| A5626-01-01 | 12 | $17.20 | NEOSAR (CYCLOPHOSPHAMIDE) 500MG VIAL | $20.64 |
| A5636-01-01 | 6 | $34.41 | NEOSAR (CYCLOPHOSPHAMIDE) 1GM VIAL | $41.29 |
| A5646-01-01 | 6 | $68.80 | NEOSAR (CYCLOPHOSPHAMIDE) 2GM VIAL | $82.56 |
| A7336-01-01 | 1 | $109.19 | TOPOSAR (ETOPOSIDE, INJ) 100MG 5ML | $131.03 |

***AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.***

HIGHLY
CONFIDENTIAL

Confidential
AB0019550

ABT AWP/MDL
044314

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| A7346-01-01 | 1 | $218.38 | TOPOSAR (ETOPOSIDE, INJ) 200MG 10ML | $262.06 |
| A7356-0101 | 1 | $532.30 | TOPOSAR (ETOPOSIDE, INJ) 500MG 25ML | $638.76 |
| A7456-01-01 | 10 | $29.66 | VINCASAR PFS (VINCRISTINE SULFATE) (1MG/ML) 1ML | $35.59 |
| A7466-01-01 | 10 | $59.32 | VINCASAR PFS (VINCRISTINE SULFATE) (1MG/ML) 2ML | $71.18 |
| A8715-01-01 | 1 | $107.50 | ZINECARD (DEXRAZOXANE INJ) 250MG | $129.00 |
| A8725-01-01 | 1 | $215.00 | ZINECARD (DEXRAZOXANE INJ) 500MG | $258.00 |
| K3130-01-01 | 10 | $3.00 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL | $3.60 |
| K3130-16-16 | 25 | $3.00 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL | $3.60 |
| K3130-76-76 | 25 | $3.00 | ANCEF (CEFAZOLIN SODIUM) 1G/10ML VIAL (VHA) | $3.60 |
| K3131-16-16 | 25 | $1.50 | ANCEF (CEFAZOLIN SODIUM) 500MG/10ML VIAL | $1.80 |
| K3131-76-76 | 25 | $1.50 | ANCEF (CEFAZOLIN SODIUM) 500MG/10ML VIAL (VHA) | $1.80 |
| K3135-05-05 | 10 | $30.00 | ANCEF (CEFAZOLIN SODIUM) 10G/100ML PHARM BULK VIAL | $36.00 |
| K3135-76-76 | 10 | $30.00 | ANCEF(CEFAZOLIN SODIUM)10G/100ML PHM BLK VIAL(VHA) | $36.00 |
| K3138-05-05 | 10 | $15.00 | ANCEF (CEFAZOLIN SODIUM) 5G/100ML PHARM BULK VIAL | $18.00 |
| K3137-05-05 | 10 | $3.89 | ANCEF (CEFAZOLIN SODIUM) 1G/100ML PIGGYBACK VIAL | $4.67 |
| K3137-76-76 | 10 | $3.89 | ANCEF (CEFAZOLIN SODIUM)1G/100ML PIGGYBK VIAL(VHA) | $4.67 |
| K5082-16-16 | 25 | $14.82 | TAZICEF (CEFTAZIDIME) 1G/20ML VIAL | $17.78 |
| K5082-76-76 | 25 | $14.82 | TAZICEF (CEFTAZIDIME) 1G/20ML VIAL (VHA) | $17.78 |
| K5083-11-11 | 10 | $15.20 | TAZICEF (CEFTAZIDIME) 1G/100ML PIGGYBACK VIAL | $18.24 |
| K5083-76-76 | 10 | $15.20 | TAZICEF (CEFTAZIDIME) 1G/100ML PIGGYBACK VIAL(VHA) | $18.24 |
| K5084-11-11 | 10 | $29.64 | TAZICEF (CEFTAZIDIME) 2G/60ML VIAL | $35.57 |
| K5084-76-76 | 10 | $29.64 | TAZICEF (CEFTAZIDIME) 2G/60ML VIAL (VHA) | $35.57 |
| K5085-11-11 | 10 | $30.02 | TAZICEF (CEFTAZIDIME) 2G/100ML PIGGYBACK VIAL | $36.02 |
| K5085-76-76 | 10 | $30.02 | TAZICEF (CEFTAZIDIME) 2G/100ML PIGGYBACK VIAL(VHA) | $36.02 |
| K5086-11-11 | 10 | $86.25 | TAZICEF (CEFTAZIDIME) 6G/100ML PHARM BULK VIAL | $103.50 |
| K5086-76-76 | 10 | $86.25 | TAZICEF (CEFTAZIDIME)6G/100ML PHRM BULK VIAL(VHA) | $103.50 |
| K5090-16-16 | 25 | $15.00 | TAZICEF (CEFTAZIDIME) 1G/15ML ADD-VANTAGE VIAL | $18.00 |
| K5091-11-11 | 10 | $30.00 | TAZICEF (CEFTAZIDIME) 2G/21ML ADD-VANTAGE VIAL | $36.00 |
| K6020-25-25 | 10 | $2.05 | BACTOCILL (OXACILLIN SODIUM) 500MG/10ML VIAL | $2.46 |
| K6025-07-07 | 10 | $3.40 | BACTOCILL (OXACILLIN SOD) 1G/21ML ADD-VANTAGE VIAL | $4.08 |
| K6025-22-22 | 10 | $3.10 | BACTOCILL (OXACILLIN SODIUM) 1G/20ML VIAL | $3.72 |
| K6028-07-07 | 10 | $5.30 | BACTOCILL (OXACILLIN SOD) 2G/21ML ADD-VANTAGE VIAL | $6.36 |
| K6028-21-21 | 10 | $6.25 | BACTOCILL (OXACILLIN SODIUM) 2G/100ML PIGGYBK VIAL | $7.50 |
| K6028-27-27 | 10 | $5.00 | BACTOCILL (OXACILLIN SODIUM) 2G/30ML VIAL | $6.00 |
| K6030-26-26 | 10 | $9.35 | BACTOCILL (OXACILLIN SODIUM) 4G/50ML VIAL | $11.22 |
| K6032-21-21 | 10 | $23.75 | BACTOCILL (OXACILLIN SODIUM)10G/100ML PH BULK VIAL | $28.50 |
| K6370-25-25 | 10 | $1.75 | NALLPEN (NAFCILLIN SODIUM) 500MG/10ML VIAL | $2.10 |
| K6372-07-07 | 10 | $3.05 | NALLPEN (NAFCILLIN SOD) 1G/21ML ADD-VANTAGE VIAL | $3.66 |
| K6372-22-22 | 10 | $2.75 | NALLPEN (NAFCILLIN SODIUM) 1G/20ML VIAL | $3.30 |
| K6374-07-07 | 10 | $5.60 | NALLPEN (NAFCILLIN SOD) 2G/21ML ADD-VANTAGE VIAL | $6.72 |
| K6374-21-21 | 10 | $5.80 | NALLPEN (NAFCILLIN SODIUM) 2G/100ML PIGGYBACK VIAL | $6.96 |
| K6374-27-27 | 10 | $5.30 | NALLPEN (NAFCILLIN SODIUM) 2G/30ML VIAL | $6.36 |
| K6376-21-21 | 10 | $21.85 | NALLPEN (NAFCILLIN SODIUM) 10G/100ML PHM BULK VIAL | $26.22 |
| K6550-22-22 | 10 | $3.10 | TICAR (TICARCILLIN DISODIUM) 1G/20ML VIAL | $3.72 |
| K6552-07-07 | 10 | $9.60 | TICAR (TICARCILLIN DISODIUM) 3G/21ML ADD-VANTAGE | $11.52 |
| K6552-21-21 | 10 | $9.95 | TICAR (TICARCILLIN DISODIUM)3G/100ML PIGGYBK VIAL | $11.94 |
| K6552-26-26 | 10 | $9.30 | TICAR (TICARCILLIN DISODIUM) 3G/50ML VIAL | $11.16 |
| K6558-21-21 | 10 | $57.15 | TICAR (TICARCILLIN DISODIUM)20G/100ML PM BLK VIAL | $68.58 |
| K6559-21-21 | 10 | $83.95 | TICAR (TICARCILLIN DISODIUM)30G/100ML PM BLK VIAL | $100.74 |
| K6600-24-24 | 10 | $0.85 | TOTACILLIN-N(AMPICILLIN SODIUM) 250MG/6ML VIAL | $1.02 |
| K6605-24-24 | 10 | $1.10 | TOTACILLIN-N(AMPICILLIN SODIUM) 500MG/6ML VIAL | $1.32 |
| K6610-07-07 | 10 | $1.85 | TOTACILLIN-N(AMPICILLIN SOD)1G/21ML ADD-VANTAGE VL | $2.22 |
| K6610-21-21 | 10 | $2.35 | TOTACILLIN-N(AMPICILLIN SOD)1G/100ML PIGYBK VIAL | $2.82 |

*AWP Based on Medispan Formula of List Price X 1.2.  Note: AWP is Subject to Change.*

HIGHLY
CONFIDENTIAL

Confidential
AB0019551

ABT AWP/MDL
044315

**Abbott Laboratories**

| List # | Case Config. | Current List Price (Eaches) | Description | AWP Price (Eaches) |
|---|---|---|---|---|
| K6610-25-25 | 10 | $1.55 | TOTACILLIN-N(AMPICILLIN SODIUM) 1G/10ML VIAL | $1.86 |
| K6612-07-07 | 10 | $2.85 | TOTACILLIN-N(AMPICILLIN SOD)2G/21ML ADD-VANTAGE VL | $3.42 |
| K6612-21-21 | 10 | $3.05 | TOTACILLIN-N(AMPICILLIN SOD)2G/100ML PIGYBK VIAL | $3.66 |
| K6612-22-22 | 10 | $2.55 | TOTACILLIN-N (AMPICILLIN SODIUM) 2G/20ML VIAL | $3.06 |
| K6613-21-21 | 10 | $13.75 | TOTACILLIN-N(AMPICILLIN SODIUM)10G/100ML PHM BULK | $16.50 |
| S9371-03-03 | 6 | $101.85 | HEPATAMINE 8% 500ML | $122.22 |

Confidential
AB0019552

*AWP Based on Medispan Formula of List Price X 1.2. Note: AWP is Subject to Change.*

**HIGHLY CONFIDENTIAL**

**ABT AWP/MDL
044316**