# Exhibit 45

# Exhibit 46

EXHIBIT

54

TMS   10-28-04

| From: | Factora, Terri [Terri_Factora@firstdatabank.com] |
|---|---|
| Sent: | Wednesday, January 19, 2000 10:20 AM |
| To: | 'Cicarale, Jerrie   APX' |
| Subject: | RE: AWP QUESTION |

Good Morning Jerrie,
We use a 1.1875 mark up from the direct price.

----Original Message----
From: Cicarale, Jerrie APX [mailto:jerrie.cicarale@abbott.com]
Sent: Monday, January 17, 2000 10:48 AM
To: 'FIRST-DATABANK(E-MAIL)'
Subject: AWP QUESTION


Terri -- can you send me the calculation you use to figure AWP for Abbott
HPD products.

Thanks and Happy Monday!

Jerrie Cicarale
HPD Contract Marketing
(647) 937-2851
Email: jerrie.cicarale@abbott.com

HIGHLY
CONFIDENTIAL

ı

CONFIDENTIAL

ABTWV
05329

ABT AWD/MDL 071942

# Exhibit 47

EXHIBIT

$\underline{SS}$

$TnS$   $10.28.04$

| | |
|---|---|
| **From:** | Lane, Roni [Roni.Lane@medec.com] |
| **Sent:** | Friday, February 11, 2000 1:58 PM |
| **To:** | 'Cicerale, Jerrie   APX' |
| **Subject:** | RE: AWP QUESTION |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

Jerrie,

Did I do this?? If not, I'm so sorry.

Per instructions from Abbott we mark up on your TRADE price. We use the following calculation to get the AWP.

trade-5%+25% which is equal to adding 18.75%

Roni

  -----Original Message-----
  **From:** Cicerale, Jerrie   APX
[mailto:jerrie.cicerale@abbott.com]
  **Sent:** Monday, January 17, 2000 1:45 PM
  **To:** 'REDBOOK(E-MAIL)-Lane'
  **Subject:** AWP QUESTION

  Roni -- can you send me the calculation you use to figure
AWP for Abbott HPD
  products.

  Thanks, and Happy Monday!

  Jerrie Cicerale
  HPD Contract Marketing
  (847) 937-2881
  Email: jerrie.cicerale@abbott.com

**HIGHLY
CONFIDENTIAL**

1

**ABTWV
05330**

CONFIDENTIAL

ABT AWD/MDL 071943

# Exhibit 48

```
EXHIBIT
  65
TMS    10-28-04
```

**Cicerale, Jerrie**     AP

| From: | Eichhorn, Gerald | AP |
| To: | Cicerale, Jerrie | AP |
| Cc: | Sabree, Mark | AP; Sellers, Mike W.    AP |
| Subject: | Vanco List price | |
| Date: | Monday, March 20, 1995 12:16PM | |

Jerrie, Mark Sabree and I have reviewed the following vancomycin list (catalog) prices. At the request of Dave Brincks, A.S. Home Infusion, we have agreed to make the following Catalog/list price changes:

| - 4332-01-13 | Vancomycin 500mg flip top vial | $7.50 ea. |
| - 6509-01-13 | Vancomycin 5g Pharmacy bulk vial | $75.00 ea. |
| - 6533-01-13 | Vancomycin 1g flip top vial | $15.00 ea. |

Jerrie, I realize these changes will not be part of the new catalog.  However, it is important that we make these changes for Alternate site, due to rebate issues, as soon as possible.

Please notify Redbook and Medespan of these changes ASAP.  They are the sources for creating the AWP that is important to Alternate site.

Would you please give me a date you could have the changes made by, and communicated to Redbook and Medespan?

Thanks

ABTWV
10387

CONFIDENTIAL

Page 1

AB 0002575
CONFIDENTIAL

CA ABT 07759

HIGHLY
CONFIDENTIAL

ABT AWD/MDL 072200

# Exhibit 49

Proposal    P3K01312
Contract F069263037VB

Participation Listing

Page    8
03/18/93

A7030377 MEDICAL SPECIALTIES
          SOUTH EASTCN     MA 02375

Terr AHH28

| Customer | DEA ID | MIN NO. | E/P | Term | Class | -NC | + | P-- | Name | City, State, Zip |
|----------|--------|---------|-----|------|-------|-----|---|-----|------|------------------|
| 07171432 | | | P | RHB29 | MG60 | H9299 | | | MEDICAL SPECIALTIES | SAN LEANDRO CA 94577 |
| 05678842 | | | P | RHB29 | P040 | | | | MID VALLEY SURG SPLY | WEST SACRAMENT CA 95691 |
| 05672399 | | | P | RHB29 | MO60 | NOVAL | | | WEBB SURGICAL SUPPLY | STOCKTON CA 95202 |
| 05678685 | RV0164979 | | P | RJA29 | P040 | | | | VITAL SERVICES CO INC | HOUSTON TX 77055 |
| 07171325 | | | P | RJB01 | MO60 | H9289 | | | MEDICAL SPECIALITIES | CARROLLTON TX 75006 |
| 05672373 | BA1952248 | ✚ | P | RJB03 | P040 | NOVAL | | | AACCURATE MED-E-QUIP AND | FORT WORTH TX 76104 |
| 05678032 | | | P | RJB04 | P040 | NOVAL | | | INFUSION MGMT SYSTEMS | LUFKIN TX 75901 |
| 05678370 | BC1247192 | | P | RJB29 | P040 | NOVAL | | | CONTINUECARE HEALTH SYS | PLANO TX 75074 |
| 05677620 | BI2706818 | ✚ | P | RJB29 | P040 | NOVAL | | | INFUSION SERVICES CORP | LAWTON OK 73505 |
| 05678362 | | | P | RJB29 | P040 | NOVAL | | | PEACOCK SURGICAL COMPANY | SHREVEPORT LA 71101 |
| 05678750 | BR3450309 | | P | RJB29 | P040 | | | | RED RIVER PHARMACY | ALEXANDRIA LA 71301 |
| 05677737 | | | P | RJB29 | MO60 | NOVAL | | | VES INTERNATIONAL TX INC | DALLAS TX 75238 |
| 05677836 | | | P | RJC08 | P040 | NOVAL | | | CAPROCK DISCOUNT DRUG | LUBBOCK TX 79413 |
| 05678115 | | | P | RJC29 | MO60 | NOVAL | | | BANYAN INT'L CORP | ABILENE TX 79604 |
| 05678123 | | | P | RJC29 | P040 | NOVAL | | | INFUSION MANAGEMENT SYS | CORPUS CHRISTI TX 78404 |
| 05677398 | | | P | RJC29 | P040 | NOVAL | | | MEDCARE HOME INF SERVICE | MCALLEN TX 78501 |
| 05677570 | | | P | RJC29 | P040 | NOVAL | | | MEDCARE HOME INF SVS | CORPUS CHRISTI TX 78415 |
| 05672316 | | | P | RJC29 | P040 | NOVAL | | | SPECIALTY HOME HEALTH | SAN ANTONIO TX 78216 |
| 05677752 | BN0B70510 | | P | RJE04 | P040 | NOVAL | | | MED DEPOT | KIRKSVILLE MO 63501 |
| 05677562 | | | P | RLA29 | MO60 | NOVAL | | | WILMINGTON HOSPITAL SUPP | WILMINGTON NC 28403 |
| 05677372 | BI1447742 | | P | RLB07 | P040 | NOVAL | | | IV THERAPY ASSOCIATES | CHARLESTON SC 29405 |
| 05678792 | | | P | RLB29 | P040 | | | | SOUTHERN PHARMACY | SIMPSONVILLE SC 29681 |
| 05672472 | | | P | RLC29 | P040 | NOVAL | | | SOUTHERN SURGICAL SUPPLY | TAMPA FL 33604 |
| 05672787 | | | P | RLE06 | P040 | NOVAL | | | ENT SPEC OF NORTH VA | FALLS CHURCH VA 22044 |
| 05672308 | | | P | RLE29 | P040 | NOVAL | | | INTRAVENE | LYNCHBURG VA 24501 |
| 05677406 | | | P | RMB03 | MO60 | NOVAL | | | ADAMS MEDICAL INC | ANNAPOLIS MD 21401 |
| 05677729 | | | P | RME04 | P040 | NOVAL | | | THE INSTRUMENT HOUSE INC | SUWANEE GA 30174 |
| 07171184 | | | P | RMF29 | P040 | H9289 | | | MEDICAL SPECIALTIES | SMYRNA GA 30080 |
| 05672621 | | | P | RMG09 | P040 | NOVAL | | | MEDEQUIP INC | CLEARWATER FL 33520 |
| 05672324 | | | P | RMG29 | P040 | NOVAL | | | FRIENDS HEALTH SERVICES | CLEARWATER FL 34616 |
| 05678156 | | | P | RMG29 | MO60 | NOVAL | | | MAILLINCKRODT INC | FT LAUDERDALE FL 33309 |
| 05672167 | | | P | RMG29 | P040 | NOVAL | | | RESPITEK INC | TAMPA FL 33819 |
| 05672290 | | | P | UDC05 | P040 | NOVAL | | | TOWN AND COUNTRY DRUG | GRAND FORKS ND 58201 |

ABT006140

AB 0017632

Highly
Confidential

ABT AWP/MDL
006305

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

(drop-ship)  F0E9263037VB
Contract F069293017VB
A-HH28

| List Number | Case | Price-1 | Product Description                                     Page  1 |
|-------------|------|---------|-----------------------------------------------------|
| 01001-01-01* | 24 | 120.09 | LTA II KIT |
| 01083-05-05* | 6 | 32.22 | AMINOSYN II 3.5%, 1000ML |
| 01086-03-03* | 12 | 59.16 | AMINOSYN II 7%, 500ML |
| 01088-03-03* | 12 | 51.90 | AMINOSYN II 8.5%, 500ML |
| 01088-05-05* | 6 | 51.90 | AMINOSYN II 8.5%, 1000ML |
| 01089-03-03* | 12 | 51.90 | AMINOSYN II 8.5% W.ELECTROLYTES 500ML |
| 01090-03-03* | 12 | 63.00 | AMINOSYN II 10% 500ML |
| 01090-05-05* | 6 | 63.00 | AMINOSYN II 10% 1000ML |
| 01108-03-03* | 12 | 426.32 | AMINOSYN HBC 7% 500ML |
| 01108-05-05* | 6 | 426.32 | AMINOSYN HBC 7% 1000ML |
| 01130-02-02* | 12 | 35.88 | SODIUM CHLORIDE INJ., USP 23.4% 250ML |
| 01141-01-01* | 50 | 33.25 | SODIUM CHL INJ USP 23.4% FLIPTOP 50ML (BULK PKG) |
| 01141-02-02* | 25 | 33.25 | SODIUM CHL INJ USP 23.4% FLIPTOP 100ML (BULK PKG) |
| 01143-01-01* | 10 | 27.00 | VERAPAMIL HCL INJ 2.5MG/ML 4ML ABBOJECT SYRINGE |
| 01144-01-01* | 25 | 19.97 | VERAPAMIL HCL INJ 2.5MG/ML 2ML FLIPTOP VIAL |
| 01144-02-02* | 25 | 31.50 | VERAPAMIL HCL INJ 2.5MG/ML 4ML FLIPTOP VIAL |
| 01151-70-70* | 100 | 27.00 | HEPARIN LOCK SOLN 10 USP UNITS/ML 10ML FLIPTOP |
| 01151-73-73* | 25 | 8.50 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 01151-78-78* | 50 | 17.00 | HEPARIN LOCK SOLN 10 USP UNITS/ML 30ML FLIPTOP |
| 01152-70-70* | 100 | 29.00 | HEPARIN LOCK SOLN 100 USP UNITS/ML 10ML FLIPTOP |
| 01152-73-73* | 25 | 8.75 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 01152-78-78* | 50 | 17.50 | HEPARIN LOCK SOLN 100 USP UNITS/ML 30ML FLIPTOP |
| 01158-01-01* | 25 | 61.45 | BUPIVACAINE HCL INJ USP 0.25% 30ML AMPUL |
| 01158-02-02* | 25 | 102.35 | BUPIVACAINE HCL INJ USP 0.25% 50ML AMPUL |
| 01159-01-01* | 50 | 78.74 | BUPIVACAINE HCL INJ USP 0.25% 10ML TEARTOP VIAL |
| 01159-02-02* | 50 | 87.47 | BUPIVACAINE HCL INJ USP 0.25% 30ML TEARTOP VIAL |
| 01160-01-01* | 50 | 150.00 | BUPIVACAINE HCL INJ USP 0.25% 50ML FLIPTOP |
| 01161-01-01* | 25 | 62.99 | BUPIVACAINE HCL INJ USP 0.5% 30ML AMPUL |
| 01162-01-01* | 50 | 83.98 | BUPIVACAINE HCL INJ USP 0.5% 10ML TEARTOP VIAL |
| 01162-02-02* | 50 | 121.03 | BUPIVACAINE HCL INJ USP 0.5% 30ML TEARTOP VIAL |
| 01163-01-01* | 50 | 155.86 | BUPIVACAINE HCL INJ USP 0.5% 50ML FLIPTOP VIAL |
| 01164-01-01* | 25 | 64.69 | BUPIVACAINE HCL INJ USP 0.75% 30ML AMPUL |
| 01165-01-01* | 50 | 96.33 | BUPIVACAINE HCL INJ USP 0.75% 10ML TEARTOP VIAL |
| 01165-02-02* | 50 | 147.25 | BUPIVACAINE HCL INJ USP 0.75% 30ML TEARTOP VIAL |
| 01184-01-01* | 100 | 27.68 | CALCIUM GLUCONATE INJ 10% AMPUL |
| 01186-02-02* | 100 | 488.00 | FENTANYL (0.05MG/ML) AND 2.5MG/ML DROPERIDOL 2ML |
| 01187-01-01* | 100 | 93.50 | DROPERIDOL INJ USP 2.5MG/ML 2ML |
| 01209-01-01* | 50 | 76.00 | LIDOCAINE 1.5% HCL AND EPINEPH 1:200,000 5ML AMP |
| 01211-01-11* | 50 | 31.00 | NALOXONE HCL INJ USP 0.04MG (0.02MG/ML) 2ML AMPUL |
| 01212-01-17* | 10 | 7.33 | NALOXONE HCL INJ 0.4MG (0.4MG/ML) 1ML AMPUL |
| 01213-01-01* | 50 | 103.09 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML HYPAK |
| 01215-01-11* | 50 | 18.75 | NALOXONE HCL INJ USP 0.4MG (0.4MG/ML) 1ML FLIPTOP |

Issue Date March 18, 1993        *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

Highly
Confidential

$AB\ 0017633$

ABT006141

ABT AWP/MDL
006306

Abbott Laboratories
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037v8
A-HH28

| List Number | Case | Price-1 | Product Description     Page   2 |
|-------------|------|---------|----------------------------------|
| 01216-01-11* | 50 | 18.75 | NALOXONE HCL INJ USP 0.04MG (0.02MG ML) 2ML FLIPTP |
| 01217-11-11* | 12 | 25.92 | METRONIDAZOLE 500MG INJECTION USP 100ML |
| 01219-01-11* | 25 | 65.52 | NALOXONE HCL INJ USP 4.0MG (0.4MG ML) 10ML FLIPTOP |
| 01224-01-01 | 10 | 150.53 | SPINAL 22 W/BUPIVACAINE, EPINEP + EPHED W O INTRO |
| 01225-01-01 | 10 | 153.80 | SPINAL 25 W/BUPIVACAINE, EPHED + EPINEPH  INTRO |
| 01294-01-01 | 24 | 205.92 | PUMP SET-SL SOLUSET 150X15 SL - VENTED |
| 01296-48-48 | 48 | 317.80 | MACRO PUMP SET W/MB-PIERCING PIN NV |
| 01297-02-03 | 48 | 93.43 | VENOSET SEC PIGGYBACK  MB-TYPE MACRO SET-SL NV |
| 01298-02-03 | 24 | 211.55 | VENOSET-SL W/UPR Y-INJ SITE/IVX-HP NV |
| 01299-01-01 | 24 | 173.11 | ENTERAL PUMP SET W/NV PIERCING PIN |
| 01317-01-01* | 50 | 15.20 | PHENYTOIN SODIUM INJ USP 50MG/ML 2ML AMPUL |
| 01317-02-02* | 50 | 21.20 | PHENYTOIN SODIUM INJ USP 50ML/ML 5ML AMPUL |
| 01324-01-01* | 24 | 417.24 | NITROGLYCERIN INJ 50MG KIT W/MACRO PUMP SET |
| 01395-11-11* | 12 | 37.63 | GENTAMICIN SULF 80MG /0.9% SODIUM CHL 100ML |
| 01463-01-17* | 10 | 3.44 | NALBUPHINE HCL INJ 10MG/ML 1ML AMPUL |
| 01464-01-01* | 25 | 51.44 | NALBUPHINE HCL INJ 10MG/ML 10ML FLIPTOP VIAL |
| 01465-01-01* | 50 | 65.00 | NALBUPHINE HCL INJ 20MG/ML 1ML AMPUL |
| 01467-01-01* | 25 | 269.50 | NALBUPHINE HCL INJ 20MG/ML 10ML FLIPTOP VIAL |
| 01482-02-02* | 12 | 45.84 | NITROGLYCERIN 50MG IN 250ML OF 5% DEX(200MCG/ML) |
| 01483-03-03* | 12 | 46.20 | NITROGLYCERIN 50MG IN 500ML OF 5% DEX(100MCG/ML) |
| 01484-02-02* | 12 | 51.84 | NITROGLYCERIN 100MG IN 250ML OF 5% DEX(400MCG/ML) |
| 01484-03-03* | 12 | 64.80 | NITROGLYCERIN 200MG IN 500ML OF 5% DEX(400MCG/ML) |
| 01489-01-01* | 25 | 62.33 | DEXTROSE 70% INJ 70/100ML PRESSURIZED PINTOP |
| 01490-01-01* | 25 | 40.54 | WATER FOR INJ 100/150ML PRESS PINTOP - STERILE |
| 01491-01-01* | 25 | 39.49 | WATER FOR INJ 50/100ML PRESS PINTOP - STERILE |
| 01492-01-01* | 25 | 40.07 | SODIUM CHL 0.9% INJ 100ML/150ML PRESSURIZED PINTOP |
| 01493-01-01* | 25 | 37.63 | SODIUM CHL 0.9% INJ 50ML/100ML PRESSURIZED PINTOP |
| 01494-01-01* | 25 | 35.35 | DEXTROSE 5% INJ 100ML/150ML PRESSURIZED PINTOP |
| 01495-01-01* | 25 | 34.64 | DEXTROSE 5% INJ 50ML/100ML PRESSURIZED PINTOP |
| 01497-01-01* | 100 | 131.76 | POTASSIUM CHL INJ 20MEQ 10ML/20ML PRES PINTOP |
| 01498-01-01* | 100 | 138.22 | POTASSIUM CHL INJ 30MEQ 15ML/30ML PRES PINTOP |
| 01499-01-01* | 100 | 150.41 | POTASSIUM CHL INJ 40MEQ 20ML/50ML PRES PINTOP |
| 01500-05-05 | 6 | 8.19 | ALCOHOL 5% IN  DEXTROSE 5% INJECTION 1000ML |
| 01505-04-04* | 6 | 54.75 | DEXTRAN-75 6% KIT / 0.9% SODIUM CHL INJ 500ML |
| 01507-04-04* | 6 | 54.75 | DEXTRAN-75 6% IN 5% DEXTROSE INJ 500ML |
| 01508-05-05 | 6 | 6.16 | DEXTROSE 2.5% INJ USP 1000ML |
| 01513-02-02* | 12 | 41.76 | POTASSIUM CHL INJ BULK ADDITIVE SOLUTION 250ML |
| 01517-48-48 | 48 | 113.28 | IVEX-RF FILTER SET |
| 01518-05-05* | 6 | 14.55 | DEXTROSE 50% INJ USP 1000ML |
| 01519-05-05* | 6 | 17.50 | DEXTROSE 70% INJ USP 1000ML |
| 01521-05-05 | 6 | 8.02 | DEXTROSE 2.5% IN 1/2 STRENGTH LACT RINGERS 1000ML |
| 01522-01-01 | 12 | 9.67 | DEXTROSE 5% INJ USP 150ML |

Issue Date March 18, 1993        *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006142**

Highly
Confidential

AB 0017634

**ABT AWP/MDL**
**006307**

Abbott Laboratories
Abbott Park, III  60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037VB
A-HH28

| List Number | Case | Price-1 | Product Description    Page   3 |
|---|---|---|---|
| 01522-02-02 | 12 | 9.67 | DEXTROSE 5% INJ USP 250ML |
| 01522-03-03 | 12 | 9.67 ! | DEXTROSE 5% INJ USP 500ML |
| 01523-01-01 | 12 | 18.79 | DEXTROSE 5% INJ USP 150ML (50ML FILL) |
| 01523-11-11* | 12 | 23.49 | DEXTROSE 5% INJ USP 150ML (100ML FILL) |
| 01530-02-02 | 12 | 11.16 | DEXTROSE 10% INJ USP 250ML |
| 01530-03-03 | 12 | 11.16 | DEXTROSE 10% INJ USP 500ML |
| 01531-03-03* | 12 | 69.36 | LIDOCAINE 0.4% HCL IN 5% DEXTROSE INJ 500ML |
| 01534-05-05 | 6 | 7.42 | DEXTROSE 10% INJ / 0.9% SOD CHL INJ 1000ML |
| 01535-03-03 | 12 | 15.12 | DEXTROSE 20% INJ USP 500ML |
| 01536-03-03* | 12 | 19.50 | DEXTROSE 50% INJ USP 500ML |
| 01554-04-04* | 6 | 163.43 | LMD 10% W/V 5% DEXTROSE 500ML |
| 01556-04-04* | 6 | 163.43 | LMD 10% W/V 0.9% SODIUM CHL 500ML |
| 01570-05-05 | 6 | 22.13 | NORMOSOL-R PH 7.4 1000ML |
| 01583-01-01 | 12 | 9.56 | SODIUM CHLORIDE 0.9% INJ USP 150ML |
| 01583-02-02 | 12 | 9.56 | SODIUM CHLORIDE 0.9% INJ USP 250ML |
| 01584-01-01 | 12 | 23.49 | SODIUM CHL 0.9% INJ USP 150ML (50ML FILL) |
| 01584-11-11* | 12 | 23.49 | SODIUM CHL 0.9% INJ USP 150ML (100ML FILL) |
| 01586-03-03 | 12 | 11.74 | SODIUM CHLORIDE 5% INJ 500ML |
| 01590-02-02 | 12 | 9.17 | WATER FOR INJECTION USP 250ML - STERILE |
| 01590-05-05 | 6 | 5.45 | WATER FOR INJECTION USP 1000ML - STERILE |
| 01592-02-02 | 1 | 30.55 | UREAPHIL 40 GRAMS 150ML (POWDER) |
| 01593-04-04* | 6 | 243.80 | THAM SOLUTION 500ML (TROMETHAMINE) |
| 01594-03-03 | 12 | 50.50 | SODIUM BICARBONATE 5% INJ USP 500ML |
| 01614-01-01* | 12 | 13.66 | EMPTY EVACUATED CONTAINER 150ML |
| 01614-02-02* | 12 | 13.82 | EMPTY EVACUATED CONTAINER 250ML |
| 01614-03-03* | 12 | 13.82 | EMPTY EVACUATED CONTAINER 500ML |
| 01614-05-05* | 6 | 7.49 | EMPTY EVACUATED CONTAINER 1000ML |
| 01616-02-02* | 12 | 308.77 | AMINOSYN-PF 7% 250ML |
| 01616-03-03* | 12 | 411.89 | AMINOSYN-PF 7% 500ML |
| 01617-05-05* | 6 | 212.36 | AMINOSYN-PF 10% 1000ML |
| 01671-02-02* | 48 | 156.80 | DIAL-A-FLO EXTENSION SET 18 INCH |
| 01672-02-02* | 48 | 162.45 | DIAL-A-FLO EXTENSION SET 18 INCH LETTER SCALE |
| 01674-68-68* | 48 | 230.97 | DIAL-A-FLO MICRODRIP SET 78 INCH |
| 01684-68-68* | 48 | 230.97 | DIAL-A-FLO MICRODRIP SET 78 INCH NV |
| 01701-58-58 | 48 | 100.80 | HYPODERMOCLYSIS WITH TWO 22 GAUGE NEEDLES |
| 01702-48-48 | 48 | 52.53 | VENOSET SECONDARY - VENTED |
| 01717-02-02 | 20 | 104.50 | SOLUSET 250X15 W/CAIR CLAMP |
| 01718-48-48* | 48 | 74.40 | TRANSFER SET |
| 01721-48-48 | 48 | 100.00 | DECANTING SET |
| 01722-68-68 | 48 | 63.20 | VENOSET 100 MICRODRIP W/CAIR CLAMP |
| 01723-68-68 | 48 | 63.20 | VENOSET-100 MICRODRIP W/CAIR NV |
| 01725-73-73 | 48 | 110.65 | VENOSET 100 PIGGYBACK W/CAIR CLAMP |

Issue Date March 18. 1993      *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

Highly
Confidential

AB 0017635

ABT006143

ABT AWP/MDL
006308

Abbott Laboratories
Abbott Park, III  60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description | Page 4 |
|---|---|---|---|---|
| 01726-02-02 | 20 | 77.04 | SOLUSET 100X15 W CAIR CLAMP | |
| 01728-58-58 | 48 | 55.30 | VENOSET 100 W CAIR CLAMP NV | |
| 01729-01-01 | 24 | 213.58 | IVEX-HP IV SET W UPR Y-INJECTION SITE (VENTED) | |
| 01730-73-73 | 48 | 203.82 | VENOSET 100 PRIMARY PIGGYBACK W IVEX-HP | |
| 01734-58-58 | 48 | 151.20 | VENOSET 100 W IVEX-2 FILTER W CAIR CLAMP | |
| 01736-48-02 | 48 | 136.32 | NITROGLYCERIN DISTAL MICROB PATIENT LINE 60 INCH | |
| 01753-02-02 | 24 | 205.92 | SOLUSET 150X15 IV SET-SL | |
| 01756-01-01 | 24 | 158.90 | VENOSET NV | |
| 01756-48-48 | 48 | 259.20 | PRIMARY IV PUMP SET, NV, 105 INCH | |
| 01760-48-48 | 48 | 326.54 | SURGICAL IV PUMP SET-SL (VENTED) | |
| 01763-48-48 | 48 | 368.10 | FAT EMULSION IV SET (VENTED) 108 INCH | |
| 01765-01-01 | 24 | 173.11 | SCREW CAP SET 40MM | |
| 01766-01-01 | 24 | 173.11 | PUMP SET MODIFIED SCREW CAP | |
| 01768-48-48 | 48 | 423.10 | PRIMARY IV SET W/IVEX-HP FILTER-SL | |
| 01769-48-48 | 48 | 423.10 | PRIMARY IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP | |
| 01770-01-01 | 24 | 260.61 | SOLUSET 150X15 IV W/UPPER Y-INJ/IVEX-HP 0.22 MIC | |
| 01771-48-48 | 48 | 406.04 | PRIM IV SET-SL W/UPPER Y-INJ SITE AND IVEX-HP, NV | |
| 01772-01-01 | 24 | 208.90 | NITROGLYCERIN PUMP SET (VENTED) | |
| 01773-48-48 | 48 | 329.66 | PRIMARY PIGGYBACK IV PUMP-SL | |
| 01774-48-48 | 48 | 432.16 | PUMP SET-SL PRIMARY PIGGYBACK W/IVEX-HP | |
| 01774-73-73 | 24 | 216.08 | PUMP SET-SL PRIMARY PIGGYBACK W/IVEX-HP | |
| 01781-73-73 | 24 | 197.18 | HEMA Y-TYPE BLOOD SET-SL W/PUMP | |
| 01783-01-01 | 24 | 60.47 | BLOOD SECONDARY SET | |
| 01784-01-01 | 24 | 178.90 | HEMA BLOOD SET NV | |
| 01785-01-01 | 24 | 197.18 | HEMOSET 100X15 SET (HEMA) | |
| 01787-01-01 | 24 | 265.92 | SOLUSET 50X15 IV SET W/PEDIATRIC IVEX SL | |
| 01791-48-48 | 48 | 297.60 | PRIMARY PIGGYBACK IV PUMP SET-SL (NV) | |
| 01792-48-48 | 48 | 432.16 | VENOSET PRIMARY PIGGYBACK SET W/IVEX-HP, NV | |
| 01795-73-73 | 48 | 126.00 | VENOSET 100 PIGGYBACK MICRODRIP W/CAIR CLAMP | |
| 01796-73-73 | 48 | 216.85 | VENOSET 100 PIGGYBACK MICRODRIP W/IVEX-HP/CAIR | |
| 01797-73-73 | 48 | 120.31 | VENOSET 100 PIGGYBACK W/CAIR CLAMP NV | |
| 01798-73-73 | 48 | 210.61 | VENOSET 100 PIGGYBACK W/IVEX-HP AND CAIR NV | |
| 01801-02-03 | 24 | 193.42 | ENTERAL PUMP SET W/INTEGRAL CONTAINER | |
| 01807-48-48 | 48 | 55.30 | VENOSET SECONDARY PIGGYBACK W/LUER LOCK /CAIR | |
| 01814-01-01 | 1 | 2,283.75 | MACRO PUMP LIFECARE MODEL 4 | |
| 01815-01-01 | 1 | 2,283.75 | MICRO PUMP LIFECARE | |
| 01816-01-01 | 24 | 260.61 | SOLUSET 150X15 W/UPPER Y-INJ & IVEX-HP (NV) | |
| 01817-01-01 | 24 | 205.92 | SOLUSET 150X15 NONVENTED | |
| 01818-48-48 | 48 | 100.51 | VENOSET PIGGYBACK W/CAIR CLAMP NV | |
| 01819-48-48 | 48 | 60.43 | VENOSET TWINSITE W/CAIR CLAMP NV | |
| 01820-68-68 | 48 | 52.53 | VENOSET MICRODRIP W/CAIR CLAMP NV | |
| 01821-03-03 | 1 | 3,412.50 | PCA1 PUMP | |

Issue Date March 18, 1993     *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006144**

AB 0017636

Highly
Confidential

**ABT AWP/MDL**
**006309**

**Abbott Laboratories**
**Abbott Park, III 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH2B

| List Number | Case | Price-1 | Product Description | Page 5 |
|---|---|---|---|---|
| 01830-03-03 | 120 | 58.21 | AIR FILTER | |
| 01832-58-58 | 48 | 48.00 | VENOSET SECONDARY PIGGYBACK · VENTED | |
| 01834-48-48 | 48 | 117.56 | EXTENSION SET WITH STOPCOCK | |
| 01835-02-02 | 120 | 197.36 | ANESTHESIA EXTENSION SET | |
| 01837-01-01 | 48 | 67.39 | SYRINGE FILTER 1.0 MICRON | |
| 01838-58-58 | 48 | 93.49 | BLOOD SET 64 WITH CAIR CLAMP | |
| 01839-68-68 | 20 | 350.40 | CVP UNIVERSAL SET | |
| 01845-58-58 | 48 | 108.00 | BLOOD SET 78 WITH CAIR CLAMP | |
| 01850-02-02 | 120 | 311.12 | EXTENSION SET W/BACKCHECK | |
| 01851-48-48 | 48 | 73.28 | VENOSET BACKCHECK IV SET NV | |
| 01852-48-48 | 48 | 55.30 | VENOSET SURGICAL NV | |
| 01855-48-48 | 48 | 60.43 | VENOSET 100 WITH CAIR CLAMP NV | |
| 01857-48-48 | 48 | 38.00 | VENOSET 72 W/CAIR CLAMP NV | |
| 01859-48-48 | 48 | 38.00 | VENOSET 78 WITH CAIR CLAMP · NV | |
| 01860-48-48 | 48 | 95.52 | VENOSET PRIMARY PIGGYBACK NV | |
| 01861-58-58 | 48 | 45.70 | VENOSET SECONDARY PIGGYBACK | |
| 01864-68-68 | 20 | 87.85 | SOLUSET 150X60 FILTER W/CAIR NV | |
| 01871-64-64 | 48 | 126.32 | BLOOD Y-TYPE SET 78 W/CAIR CLAMP NV | |
| 01873-64-64 | 48 | 127.07 | BLOOD Y-TYPE SET W/PUMP NV | |
| 01875-68-68 | 48 | 55.85 | VENOSET MICRODRIP W/FLASHBACK AND CAIR NV | |
| 01876-68-68 | 20 | 60.67 | SOLUSET 150X60 W/CAIR CLAMP NV | |
| 01877-48-48 | 48 | 80.89 | ANESTHESIA IV SET NV | |
| 01879-58-58 | 48 | 75.00 | VENOSET Y-TYPE W/CAIR CLAMP (NONVENTED) | |
| 01881-48-48 | 48 | 38.00 | VENOSET 78 WITH CAIR CLAMP · VENTED | |
| 01882-68-68 | 20 | 69.16 | SOLUSET 150X60 W/CAIR CLAMP | |
| 01883-68-68 | 48 | 52.53 | VENOSET MICRODRIP W/CAIR CLAMP | |
| 01889-48-48 | 48 | 49.00 | VENOSET SECONDARY PIGGYBACK W/PRE NDL | |
| 01900-01-01* | 1 | 1,315.65 | CONTROLLER LIFECARE MODEL 1025 | |
| 01902-01-01* | 25 | 33.75 | PROCAINAMIDE HCL INJ USP (100MG/ML) 10ML FLIPTOP | |
| 01903-01-01* | 50 | 49.60 | PROCAINAMIDE HCL INJ USP (500MG/ML) 2ML FLIPTOP | |
| 01904-01-01 | 1 | 1,458.98 | CONTROLLER LIFECARE MODEL 1050 | |
| 01907-25-25 | 1 | 125.00 | FLOW DETECTOR, 54 INCH | |
| 01911-48-48 | 48 | 68.08 | VENOSET SEC PGBK W/5 MIC FLTR & UNIV PIERCING PIN | |
| 01914-01-01 | 1 | 2,131.50 | MACRO PUMP LIFECARE MODEL 4A | |
| 01915-03-03 | 1 | 2,131.50 | MACRO PUMP LIFECARE MODEL 4B W/RS485 | |
| 01916-01-01 | 1 | 2,131.50 | MICRO PUMP LIFECARE 1A | |
| 01917-03-03 | 1 | 2,131.50 | MICRO PUMP LIFECARE W/RS485 | |
| 01923-04-05* | 50 | 34.50 | PROCAINE HCL INJ 1% 30ML FLIPTOP VIAL | |
| 01926-48-48 | 48 | 49.00 | VENOSET SECONDARY PIGGYBACK | |
| 01928-01-01 | 24 | 105.30 | ENTERAL PUMP SET W/INTEGRAL CONTAINER | |
| 01953-04-05* | 50 | 34.50 | PROCAINE HCL INJ 2% 30ML FLIPTOP VIAL | |
| 01966-04-71* | 100 | 25.50 | SODIUM CHL INJ USP 10ML FLIPTOP (BACTERIOSTATIC) | |

Issue Date March 18, 1993      *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

AB 0017637

Highly
Confidential

**ABT AWP/MDL**
**006310**

ABT006145

**Abbott Laboratories**
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037VB
A-HH2B

| List Number | Case | Price-1 | Product Description        Page 6 |
|-------------|------|---------|-----------------------------------|
| 01966-05-72* | 100 | 27.25 | SODIUM CHL INJ USP 20ML FLIPTOP (BACTERIOSTATIC) |
| 01966-07-73* | 100 | 28.00 | SOD CHL INJ 30ML FLIPTOP (BACTERIOSTATIC PLASTIC) |
| 01967-04-04* | 6 | 42.02 | ANTICOAG CITRATE PHOS DEXTROSE 500ML |
| 01968-48-48 | 48 | 51.42 | NUTRIMIX MACRO VENTED ADAPTER |
| 01986-01-01 | 10 | 185.30 | EPIDURAL SINGLE SHOT W.LIDOCAINE |
| 01991-68-68 | 20 | 147.02 | SOLUSET 150X60 W/IVEX-2 FILTER & CAIR MICRODRIP |
| 01992-68-68 | 48 | 52.99 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 01993-68-68 | 48 | 56.68 | VENOSET SECONDARY PIGGYBACK MICRODRIP |
| 01997-68-68 | 48 | 152.22 | VENOSET-78 MICRODRIP W/IVEX-2 FLTR & CAIR NV |
| 02003-01-01 | 1 | 59.85 | DUAL IV STAND ADAPTER |
| 02005-01-01 | 1 | 26.20 | IV STABILIZER BAR |
| 02005-55-55 | 1 | 8.95 | IV CLIP ADAPTER |
| 02006-01-01 | 1 | 99.75 | IV STAND/POLE ASSEMBLY |
| 02006-02-03 | 1 | 99.75 | IV STAND/BASE ASSEMBLY |
| 02028-02-02* | 10 | 78.45 | MORPHINE SULF INJ USP (0.5MG/ML) VIAL PRESERV-FREE |
| 02029-02-02* | 10 | 99.68 | MORPHINE SULF INJ USP (1MG/ML) VIAL PRESERV-FREE |
| 02168-01-17* | 25 | 8.29 | MAGNESIUM SULFATE 50% INJ USP 10ML FLIPTOP |
| 02168-02-18* | 25 | 12.04 | MAGNESIUM SULFATE 50% INJ USP 20ML FLIPTOP |
| 02168-03-19* | 25 | 37.01 | MAGNESIUM SULFATE 50% INJ USP 50ML FLIPTOP |
| 02427-02-03 | 24 | 208.90 | PLUM LC 5000 NITROGLYCERIN MICRO-SL 107 INCH |
| 02491-58-58 | 48 | 75.00 | VENOSET Y-TYPE W/CAIR CLAMP |
| 02505-01-01 | 1 | 2,131.50 | PUMP MODEL 4 PIGGYBACK SET W/OUT IO PORT |
| 02506-03-03 | 1 | 2,131.50 | PUMP MODEL 4 PIGGYBACK SET W/RS485 |
| 02529-01-01 | 10 | 199.58 | AMNIOCENTESIS TRAY |
| 02553-01-01* | 100 | 41.97 | CALCIUM ACETATE INJ (0.5mEq/ml) 10ML FLIPTOP VIAL |
| 02553-02-02* | 100 | 127.01 | CALCIUM ACETATE INJ (0.5mEq/ml) 50ML FLIPTOP VIAL |
| 02553-03-03* | 25 | 48.32 | CALCIUM ACETATE INJ (0.5mEq/ml) 100ML FLIPTOP VIAL |
| 02581-02-02* | 50 | 36.25 | HEPARIN SOD 10,000 USP UNITS 5ML ADD-VANTAGE VIAL |
| 02582-02-02* | 50 | 43.50 | HEPARIN SOD 12,500 USP UNITS 5ML ADD-VANTAGE VIAL |
| 02583-02-02* | 50 | 65.00 | HEPARIN SOD 20,000 USP UNITS 10ML ADD-VANTAGE VIAL |
| 02584-02-02* | 50 | 84.00 | HEPARIN SOD 25,000 USP UNITS 10ML ADD-VANTAGE VIAL |
| 02644-05-05 | 10 | 287.36 | CONT EPID W/0.5% BUPIVACAINE EPINE/ABBOJECT |
| 02655-01-01 | 60 | 62.16 | SITE-CARE KIT |
| 02657-01-01 | 60 | 66.78 | VENI-PREP KIT II |
| 02665-01-01 | 60 | 81.48 | VENI-PREP III WITH SITE-CARE DRESSING |
| 02678-48-48 | 48 | 83.95 | IVEX-2 0.22 MICRON FILTERSET WITH FLASHBACK |
| 02679-48-48 | 48 | 83.95 | IVEX-2 0.22 MICRON FILTERSET W/Y-SITE |
| 02681-01-01 | 60 | 53.72 | VENI-PREP KIT |
| 02694-48-48 | 48 | 116.40 | IVEX-HP PEDIATRIC EXTENSION SET |
| 02989-05-05* | 6 | 31.59 | AMINOSYN 3.5% 1000ML |
| 02990-03-03* | 12 | 58.86 | AMINOSYN 5% 500ML |
| 02990-05-05* | 6 | 57.57 | AMINOSYN 5% 1000ML |

Issue Date March 18, 1993         *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006146**

AB 0017638

Highly
Confidential

**ABT AWP/MDL**
**006311**

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037V8
A-HH2B

| List Number | Case | Price-1 | Product Description | Page | 7 |
|---|---|---|---|---|---|
| 02991-03-03* | 12 | 63.00 | AMINOSYN 10% 500ML | | |
| 02991-05-05* | 6 | 63.00 | AMINOSYN 10% 1000ML | | |
| 02992-03-03* | 12 | 59.16 | AMINOSYN 7% 500ML | | |
| 02996-01-01* | 3 | 24.18 | AMINOSYN 7% TPN KIT 500ML | | |
| 03002-04-04 | 400 | 267.12 | TRANSFER DEVICE - TWO-WAY | | |
| 03016-48-48 | 48 | 259.42 | VENOSET PIGGYBACK W.PREATTACHED SEC W/IVEX FILTER | | |
| 03024-01-01* | 1 | 1.91 | NITROPRESS 50MG/2ML FLIPTOP VIAL | | |
| 03030-01-01* | 25 | 21.25 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML FLIPTOP VIAL | | |
| 03030-02-02* | 25 | 21.25 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML FLIPTOP VIAL | | |
| 03034-44-02* | 10 | 28.08 | NITROPRESS 50MG ADDVANTAGE VIAL | | |
| 03039-48-48 | 48 | 273.48 | BLOOD SET 100 W/CAIR CLAMP-SL | | |
| 03047-01-01 | 48 | 52.80 | VENOSET SECONDARY IV SET NV | | |
| 03073-03-08* | 100 | 32.00 | EPHEDRINE SULFATE INJ 50MG 1ML AMPUL | | |
| 03082-48-48 | 48 | 113.01 | VENOSET PGBK W/MB PIERCING PIN AND CAIR CLAMP NV | | |
| 03084-48-48 | 48 | 69.81 | VENOSET 78 W/MB PIERCING PIN & CAIR NV | | |
| 03090-02-02 | 24 | 250.46 | SOLUSET 50X15 IV PUMP SET-SL | | |
| 03093-05-05 | 10 | 243.78 | CONT EPIDURAL W/LIDOCAINE / EPINEPH AND T-DOSE | | |
| 03094-48-48 | 48 | 49.92 | VENOSET SECONDARY PIGGYBACK | | |
| 03096-05-05 | 10 | 228.94 | CONTINUOUS EPIDURAL W/EPINEPHRINE AND TEST DOSE | | |
| 03097-01-01 | 10 | 206.03 | CONTINUOUS EPIDURAL W/O DRUGS AND TEST DOSE | | |
| 03098-05-05 | 10 | 251.56 | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE | | |
| 03099-01-01 | 10 | 166.91 | SPINAL 28 W/BUPIVACAINE/ EPHED/EPINE / INTRO | | |
| 03118-02-04* | 100 | 47.04 | CENOLATE 500MG 1ML AMPUL | | |
| 03129-48-48 | 48 | 26.62 | HEMA ACCESS PORT | | |
| 03177-01-01* | 25 | 51.00 | LIDOCAINE 0.5% AND EPINE 1:200,000 50ML FLIPTOP | | |
| 03178-01-01* | 25 | 24.50 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 20ML FLIPTOP | | |
| 03178-02-02* | 25 | 18.25 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 30ML FLIPTOP | | |
| 03178-03-03* | 25 | 40.54 | LIDOCAINE 1% AND EPINE 1:100,000 INJ 50ML FLIPTOP | | |
| 03179-01-01* | 25 | 111.64 | LIDOCAINE 1% AND EPINE 1:200,000 INJ 30ML AMPUL | | |
| 03180-02-02* | 25 | 126.06 | LIDOCAINE 1.5% AND EPINE 1:200,000 INJ 30ML AMPUL | | |
| 03181-01-01* | 25 | 128.00 | LIDOCAINE 1.5% AND EPINE 1:200,000 30ML FLIPTOP | | |
| 03182-01-01* | 25 | 32.50 | LIDOCAINE 2% AND EPINE 1:100,000 INJ 20ML FLIPTOP | | |
| 03182-02-02* | 25 | 21.50 | LIDOCAINE 2% HCL AND EPINE 1:100,000 30ML FLIPTOP | | |
| 03182-03-03* | 25 | 64.00 | LIDOCAINE 2% HCL AND EPINE 1:100,000 50ML FLIPTOP | | |
| 03183-01-01* | 25 | 136.00 | LIDOCAINE 2% HCL AND EPINE 1:200,000 20ML FLIPTOP | | |
| 03210-01-01* | 50 | 37.50 | DIAZEPAM INJ USP 5MG/ML 2ML AMPUL | | |
| 03213-01-01* | 25 | 50.00 | DIAZEPAM INJ USP 5MG/ML 10ML FLIPTOP VIAL | | |
| 03219-01-01* | 1 | 1.73 | NITROPRESS 50MG/2ML FLIPTOP VIAL | | |
| 03229-03-03 | 50 | 89.64 | EXTENSION SET 30-SL | | |
| 03230-01-01 | 50 | 49.05 | THREE-WAY STOPCOCK EXTENSION SET 20 INCH | | |
| 03231-01-01 | 50 | 51.13 | THREE-WAY STOPCOCK EXTENSION SET 36 INCH | | |
| 03232-01-01 | 50 | 42.50 | THREE-WAY STOPCOCK | | |

Issue Date March 18, 1993      *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

ABT006147

AB 0017639

Highly
Confidential

ABT AWP/MDL
006312

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description | Page 8 |
|---|---|---|---|---|
| 03233-01-01 | 50 | 35.17 | THREE-WAY STOPCOCK W.MALE LUER LOCK | |
| 03234-01-01 | 50 | 95.00 · | THREE-WAY STOPCOCK W:NONREMOVABLE RESEAL EXT 20-SL | |
| 03235-01-01 | 50 | 98.50 | THREE-WAY STOPCOCK W NONREMOVABLE RESEAL EXT 36-SL | |
| 03236-01-01* | 50 | 65.31 | TPN ELECTROLYTES II 20ML IN 50ML FLIPTOP VIAL | |
| 03246-01-01* | 10 | 52.92 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 1G | |
| 03247-01-01* | 10 | 37.24 | ERYTHROCIN LACTOBIONATE IV ADD-VANTAGE KIT 500MG | |
| 03250-01-01* | 10 | 30.50 | NITROPRESS 50MG ADDVANTAGE KIT | |
| 03254-03-03* | 25 | 105.88 ! | TOBRAMYCIN SULF INJ (60MG/6ML) ADDVANTAGE VIAL | |
| 03255-03-03* | 25 | 115.50 | TOBRAMYCIN SULF INJ (80MG/8ML) ADDVANTAGE VIAL | |
| 03294-06-06* | 25 | 48.66 | POTASSIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PH PKG) | |
| 03294-51-51* | 50 | 56.90 | POTASSIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHM PKG) | |
| 03295-05-05* | 25 | 37.60 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) | |
| 03295-51-51* | 50 | 75.20 | SODIUM PHOSPHATE 150MMP 50ML FLPT(BULK PHAR PKG) | |
| 03296-06-06* | 25 | 99.00 | TPN ELECTROLYTES 100ML FLIPTOP(BULK PHARM PKG) | |
| 03297-06-06* | 25 | 99.00 | TPN ELECTROLYTES II 100ML FLIPTOP(BULK PHARM PKG) | |
| 03298-06-06* | 25 | 99.00 | TPN ELECTROLYTES III 100ML FLIPTOP(BULK PHARM PKG) | |
| 03299-05-05* | 25 | 27.93 | SODIUM ACETATE 2MEQ/ML 50ML FLPTP(BULK PHAR PKG) | |
| 03299-06-06* | 25 | 47.80 | SODIUM ACETATE 2MEQ/ML 100ML FLPTP(BULK PHM PKG) | |
| 03329-01-03* | 25 | 82.91 | PENTOTHAL 500MG AND STERILE WATER COMBO PACK | |
| 03351-01-01* | 25 | 81.41 | PENTOTHAL READY-TO-MIX LIFESHIELD 250MG SYRINGE | |
| 03352-01-01* | 25 | 100.84 | PENTOTHAL READY-TO-MIX LIFESHIELD 400MG SYRINGE | |
| 03353-01-01* | 25 | 112.90 | PENTOTHAL READY-TO-MIX LIFESHIELD 500MG SYRINGE | |
| 03386-04-07* | 50 | 328.97 | TUBOCURARINE CHL INJ (3MG/ML) 20ML FLIPTOP VIAL | |
| 03397-02-04* | 100 | 67.84 | CENOLATE (500MG/ML) 2ML AMPUL | |
| 03400-01-02* | 50 | 41.23 | GENTAMICIN SULF 60MG 6ML (ADD-VANTAGE VIAL) | |
| 03401-01-02* | 50 | 45.82 | GENTAMICIN SULF 80MG 8ML (ADD-VANTAGE VIAL) | |
| 03402-01-02* | 50 | 50.33 | GENTAMICIN SULF 100MG 10ML (ADD-VANTAGE VIAL) | |
| 03405-02-02* | 50 | 80.00 | METHYLDOPATE HCL INJ USP 50MG/ML 5ML ADDVANT VIAL | |
| 03406-02-02* | 50 | 135.00 | METHYLDOPATE HCL INJ USP 50MG/ML 10ML ADDV VIAL | |
| 03469-13-14* | 24 | 127.68 | TOBRAMYCIN SULF 60MG IN 0.9% SODIUM CHL INJ 50ML | |
| 03470-23-26* | 24 | 138.00 | TOBRAMYCIN SULF 80MG IN 0.9% SOD CHL INJ 100ML | |
| 03559-01-01* | 50 | 186.37 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPHON VALVE | |
| 03559-55-55* | 50 | 186.37 | PCA SET MINI-BORE W/INTEGRAL ANTI-SIPHON VALVE | |
| 03577-01-01* | 25 | 52.97 | TOBRAMYCIN SULF INJ (20MG/2ML) FLIPTOP VIAL | |
| 03578-01-01* | 25 | 98.34 | TOBRAMYCIN SULF INJ (80MG/2ML) FLIPTOP VIAL | |
| 03582-01-01* | 25 | 102.06 | TOBRAMYCIN SULF INJ (60MG/1.5ML) HYPAK SYRINGE | |
| 03583-01-01* | 25 | 114.48 | TOBRAMYCIN SULF INJ (80MG/2ML) HYPAK SYRINGE | |
| 03613-01-01* | 100 | 189.17 | BUPIVACAINE SPINAL 2ML AMPUL | |
| 03704-48-48 | 48 | 259.20 | PRIMARY IV PUMP SET (VENTED) 105 INCH | |
| 03716-01-01 | 10 | 126.00 | SPINAL 22 W/BUPIVACAINE DEX.EPHED.EPINE W/O INTR | |
| 03717-01-01 | 10 | 130.20 | SPINAL 25 W/BUPIV DEX EPHED EPINE AND INTRO | |
| 03758-05-05* | 6 | 13.20 | MAGNESIUM SULF IN 5% DEXTROSE INJ., (10G) 1000ML | |

Issue Date March 18, 1993    *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006148**

AB 0017640

Highly
Confidential

**ABT AWP/MDL**
**006313**

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F06929303*7V8
A-HH28

| List Number | Case | Price-1 | Product Description Page 9 |
|---|---|---|---|
| 03758-11-11* | 12 | 23.40 | MAGNESIUM SULF IN 5% DEXTROSE INJ.. (1G) 100/200ML |
| 03759-03-03* | 12 | 26.40 | MAGNESIUM SULF IN 5% DEXTROSE INJ.. (10G) 500ML |
| 03759-05-05* | 6 | 16.80 | MAGNESIUM SULF IN 5% DEXTROSE INJ.. (20G) 1000ML |
| 03760-03-03* | 12 | 33.60 | MAGNESIUM SULFATE SOLUTION (20G) 500ML |
| 03760-05-05* | 6 | 23.10 | MAGNESIUM SULFATE SOLUTION (40G) 1000ML |
| 03760-11-11* | 12 | 25.20 | MAGNESIUM SULFATE SOLUTION (4G) 100/200ML |
| 03761-01-01* | 12 | 25.20 | MAGNESIUM SULFATE SOLUTION (4G) 50/100ML |
| 03772-04-05* | 100 | 600.00 | ALCOHOL INJ (DEHYDRATED) USP 1ML AMPUL |
| 03814-02-02* | 25 | 93.43 | MORPHINE SULF INJ USP 0.5MG/ML 10ML FLP(PRES FREE) |
| 03815-02-02* | 25 | 99.19 | MORPHINE SULF INJ USP 1MG/ML 10ML FLP(PRES FREE) |
| 03817-02-02* | 25 | 110.00 | MORPHINE SULF INJ USP 10MG/ML 10ML FLIPTOP VIAL |
| 03819-02-02* | 25 | 115.50 | MORPHINE SULF INJ USP 15MG/ML 20ML FLIPTOP VIAL |
| 03844-01-01* | 50 | 67.38 | TPN ELECTROLYTES III 20ML IN 50ML FLIPTOP VIAL |
| 03894-05-06* | 100 | 68.16 | CALCIUM GLUCEPTATE INJ USP (1.1GM) 5ML AMPUL |
| 03903-02-02 | 50 | 88.75 | EXTENSION SET 20-SL |
| 03907-03-06* | 100 | 57.24 | POTASSIUM CHL INJ 20MEQ 10ML AMPUL |
| 03934-02-06* | 100 | 76.32 | POTASSIUM CHL INJ 40MEQ 20ML AMPUL |
| 03972-01-01* | 10 | 29.48 | ADDITIVE PHARMACY TRANSFER SET |
| 03977-03-73* | 100 | 29.00 | WATER FOR INJ USP 30ML FLIPTOP BACTERIOSTATIC |
| 04000-01-01* | 25 | 63.00 | VERAPAMIL HCL INJ 2.5MG/ML 2ML HYPAK SYRINGE |
| 04008-01-01* | 25 | 61.41 | TRACE METALS ADDITIVE 5ML IN 10ML PINTOP VIAL |
| 04011-01-01* | 25 | 30.38 | VERAPAMIL HCL INJ 2.5MG/ML 2ML AMPUL |
| 04011-02-02* | 25 | 32.63 | VERAPAMIL HCL INJ 2.5MG/ML 4ML AMPUL |
| 04027-02-05* | 100 | 28.85 | WATER FOR INJECTION USP 5ML AMPUL - STERILE |
| 04029-03-04* | 100 | 50.88 | WATER FOR INJECTION USP 20ML AMPUL - STERILE |
| 04031-01-02* | 25 | 18.88 | MANNITOL 25% INJ USP 50ML FLIPTOP VIAL |
| 04037-05-05 | 10 | 254.10 | CONT EPID W/0.25% BUPIVACAINE AND LIDO TEST DOSE |
| 04038-05-05 | 10 | 259.22 | CONT EPID W/0.5% BUPIVACAINE AND TEST DOSE |
| 04039-05-05 | 10 | 266.52 | CONT EPID W/0.75% BUIPV, EPNE, LIDO TEST DOSE |
| 04041-01-01* | 3 | 21.97 | AMINOSYN 8.5% TPN KIT 500ML |
| 04044-02-06* | 100 | 40.43 | WATER FOR INJECTION USP 10ML AMPUL - STERILE |
| 04050-01-01* | 25 | 26.25 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 2ML FLIPTOP |
| 04051-01-01* | 25 | 48.30 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 4ML FLIPTOP |
| 04052-01-01* | 25 | 65.10 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML 6ML FLIPTOP |
| 04053-03-03* | 25 | 32.75 | CLINDAMYCIN PHOS 150MG/ML 2ML ADD-VANTAGE VIAL |
| 04054-03-03* | 25 | 53.00 | CLINDAMYCIN PHOS 150MG/ML 4ML ADD-VANTAGE VIAL |
| 04055-03-03* | 25 | 71.75 | CLINDAMYCIN PHOS 150MG/ML 6ML ADD-VANTAGE VIAL |
| 04056-01-01* | 25 | 79.50 | LIDOCAINE 1.5% HCL INJ USP 20ML STERILE PACK AMP |
| 04057-02-02* | 25 | 50.31 | MORPHINE SULF INJ USP 0.5MG/ML 10ML AMP(PRES FREE) |
| 04058-02-02* | 25 | 56.06 | MORPHINE SULF INJ USP 1MG/ML 10ML AMP(PRESV FREE) |
| 04064-01-01 | 120 | 185.28 | Y-TYPE CONNECTING SET-SL |
| 04065-58-58* | 48 | 53.28 | FAT EMULSION IV SET |

Issue Date March 15, 1993    *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

AB 0017641

Highly Confidential

ABT006149

**ABT AWP/MDL 006314**

Abbott Laboratories
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037VB
A-HH28

| List Number | Case | Price-1 | Product Description | Page   10 |
|---|---|---|---|---|
| 04072-02-02* | 12 | 96.47 | AMINOSYN-RF 5.2% 300ML (RENAL FORMULA) | |
| 04075-02-05* | 100 | 30.00 | MAGNESIUM SULFATE 50% INJ USP 2ML AMPUL | |
| 04089-02-03* | 50 | 38.00 | DEXTROSE 10% INJ USP 5ML AMPUL | |
| 04090-01-71* | 25 | 9.86 | ZINC TRACE METAL ADDITIVE (1MG/ML) 10ML FLIPTOP | |
| 04091-01-71* | 25 | 9.86 | MANGANESE TRACE METAL ADDITIVE 10ML FLIPTOP VIAL | |
| 04092-01-71* | 25 | 9.86 | COPPER TRACE METAL ADDITIVE 10ML FLIPTOP | |
| 04093-01-71* | 25 | 9.86 | CHROMIUM TRACE METAL ADDITIVE 10ML FLIPTOP VIAL | |
| 04094-01-01 | 120 | 175.03 | Y-TYPE CONNECTING SET | |
| 04103-03-03* | 25 | 37.60 | SODIUM BICARBONATE 7.5% INJ USP 50ML AMPUL | |
| 04104-01-01* | 25 | 19.40 | NITROGLYCERIN INJ 50MG 10ML FLIPTOP VIAL | |
| 04107-01-03* | 25 | 14.22 | NITROGLYCERIN INJ 25MG 5ML FLIPTOP VIAL | |
| 04116-01-01 | 50 | 75.04 | EXTENSION SET INT-SL | |
| 04122-01-01 | 10 | 199.33 | BRACHIAL PLEXUS TRAY | |
| 04141-02-02* | 12 | 101.76 | DOPAMINE HCL 200MG IN 5% DEXTROSE INJ 250ML | |
| 04141-03-03* | 12 | 131.04 | DOPAMINE HCL 400MG IN 6% DEXTROSE INJ 500ML | |
| 04142-02-02* | 12 | 133.08 | DOPAMINE HCL 400MG IN 5% DEXTROSE INJ 250ML | |
| 04142-03-03* | 12 | 168.48 | DOPAMINE HCL 800MG IN 5% DEXTROSE INJ 500ML | |
| 04154-05-05* | 6 | 33.06 | AMINOSYN 3.5% M 1000ML | |
| 04155-02-02* | 12 | 178.59 | DOPAMINE HCL 800MG IN 6% DEXTROSE INJ 250ML | |
| 04169-01-01* | 25 | 74.54 | CHLOROPROCAINE HCL 2% USP 30ML TEARTOP VIAL | |
| 04170-01-01* | 25 | 90.95 | CHLOROPROCAINE HCL 3% USP 30ML TEARTOP VIAL | |
| 04183-01-01* | 3 | 23.53 | AMINOSYN 8.5% W/ELECTROLYTES TPN KIT 500ML | |
| 04193-48-48 | 48 | 484.34 | PRIMARY IV SET-SL W/IVEX-HP FILTER | |
| 04194-03-03 | 1 | 50.86 | PRESSURE INFUSION CUFF - 500ML | |
| 04194-09-09 | 1 | 39.54 | PRESSURE INFUSION CUFF 1000ML | |
| 04197-01-01* | 1 | 31.22 | CLINDAMYCIN PHOSPHATE INJ USP 150MG/ML(BULK PKG) | |
| 04201-01-01* | 25 | 42.25 | POTASSIUM PHOSPHATE INJ USP 50ML | |
| 04205-01-01 | 20 | 96.89 | BURETTE SET 150ML IN-LINE W/ADM PORT NV | |
| 04209-01-01 | 10 | 188.30 | THORACENTESIS TRAY W/RADIOPAQUE CATHETER | |
| 04214-01-01 | 20 | 91.85 | BURETTE 150ML IN-LINE NV | |
| 04219-02-02* | 12 | 36.15 | SODIUM CHL INJ USP BULK ADDITIVE SOLN 250ML | |
| 04227-48-48 | 48 | 155.90 | VENOSET PRIMARY PIGGYBACK W/0.22 MICRON IVEX-2 NV | |
| 04249-01-01 | 20 | 124.74 | CVC KIT | |
| 04250-68-68 | 48 | 200.62 | VENOSET PGBK MICRODRIP W/IVEX-2 FILTER/CAIR NV | |
| 04253-48-48 | 48 | 146.82 | VENOSET 78 WITH IVEX-2 FILTER NV | |
| 04258-68-68 | 48 | 158.59 | VENOSET PGBK MICRODRIP W/0.22 MICRON IVEX-2/CAIR | |
| 04265-01-01* | 25 | 35.30 | DOPAMINE HCL 800MG 10ML IN 20ML FLIPTOP VIAL | |
| 04266-01-01* | 25 | 76.81 | DOPAMINE HCL 800MG 10ML UNIVERSAL ADDITIVE SYRINGE | |
| 04270-01-01* | 25 | 69.85 | LIDOCAINE 1% HCL INJ USP 30ML STERILE PACK | |
| 04272-01-01* | 25 | 69.48 | BUPIVACAINE HCL INJ USP 0.25% 20ML STERILE AMP | |
| 04273-01-01* | 25 | 74.48 | BUPIVACAINE HCL INJ USP 0.5% 20ML STERILE PACK AMP | |
| 04274-01-01* | 25 | 79.77 | BUPIVACAINE HCL INJ USP 0.75% 20ML STERILE AMPUL | |

Issue Date March 18, 1993        *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006150**

AB 0017642

Highly
Confidential

**ABT AWP/MDL**
**006315**

**Abbott Laboratories**
**Abbott Park, III  60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description                                  Page  11 |
|-------------|------|---------|--------------------------------------------------------------|
| 04275-01-75* | 50  | 58.29  | LIDOCAINE 0.5% HCL INJ USP 50ML FLIPTOP VIAL |
| 04276-01-72* | 50  | 22.50  | LIDOCAINE 1% HCL INJ USP 20ML FLIPTOP VIAL |
| 04276-02-75* | 50  | 27.50  | LIDOCAINE 1% HCL INJ USP 50ML FLIPTOP VIAL |
| 04277-01-72* | 50  | 20.00  | LIDOCAINE 2% HCL INJ USP 20ML FLIPTOP VIAL |
| 04277-02-75* | 50  | 20.40  | LIDOCAINE 2% HCL INJ USP 50ML FLIPTOP VIAL |
| 04278-01-01* | 50  | 58.29  | LIDOCAINE 0.5% HCL INJ USP 50ML TEARTOP BOTTLE |
| 04279-02-02* | 50  | 20.00  | LIDOCAINE 1% HCL INJ USP 30ML TEARTOP BOTTLE |
| 04281-02-02* | 50  | 50.59  | LIDOCAINE 2% HCL INJ USP 30ML TEARTOP BOTTLE |
| 04282-01-01* | 100 | 33.00  | LIDOCAINE 2% HCL INJ USP 2ML AMPUL |
| 04282-02-02* | 100 | 90.45  | LIDOCAINE 2% HCL INJ USP 10ML AMPUL |
| 04283-01-01* | 100 | 108.54 | LIDOCAINE 4% HCL INJ USP 5ML AMPUL |
| 04291-48-48 | 48  | 124.80 | VENOSET PIGGYBACK W/IVEX-2 FILTER NV |
| 04292-68-68 | 48  | 158.59 | VENOSET PIGGYBACK MICRODRIP W/IVEX-2 CAIR NV |
| 04293-48-48 | 48  | 145.71 | VENOSET 78 WITH IVEX-2 FILTER NV |
| 04328-01-01 | 50  | 40.00  | SHELF STORAGE TRAY |
| 04329-01-01 | 1   | 42.31  | LIFECARE ADDS RACK |
| 04332-01-01* | 10  | 33.00  | VANCOMYCIN HCL 500MG FLIPTOP VIAL - STERILE |
| 04343-01-01* | 3   | 25.17  | AMINOSYN TPN 7% W/ELECTROLYTES KIT 500ML |
| 04346-73-73* | 25  | 22.50  | AMINOCAPROIC ACID INJ USP (250MG/ML) 20ML FLIPTOP |
| 04379-02-02 | 10  | 155.82 | AMNIOCENTESIS TRAY |
| 04386-02-02 | 10  | 169.85 | AMNIOCENTESIS TRAY WITH 50ML SYRINGE |
| 04399-05-05 | 6   | 38.35  | NORMOSOL-M AND DEXTROSE, 1000ML |
| 04401-01-01* | 10  | 151.55 | TRANSFER SET 4 LEG VENTED |
| 04402-01-01* | 10  | 145.50 | TRANSFER SET 4 LEG NV |
| 04417-01-01* | 50  | 169.66 | NUTRIMIX MACRO EMPTY CONTAINER, 250ML |
| 04418-01-01* | 50  | 174.27 | NUTRIMIX MACRO EMPTY CONTAINER, 500ML |
| 04419-01-01* | 50  | 180.01 | NUTRIMIX MACRO EMPTY CONTAINER, 1000ML |
| 04425-01-01* | 50  | 199.57 | NUTRIMIX MACRO EMPTY CONTAINER, 2000ML |
| 04429-48-48 | 48  | 37.44  | EXTENSION SET 20 INCH |
| 04430-01-01* | 50  | 201.87 | NUTRIMIX MACRO EMPTY CONTAINER, 3000ML |
| 04432-01-01* | 50  | 259.39 | NUTRIMIX MACRO EMPTY CONTAINER, 4000ML |
| 04438-02-02 | 50  | 79.98  | EXTENSION TUBE 7 INCH-SL |
| 04481-48-48 | 48  | 40.80  | EXTENSION SET 30 INCH |
| 04492-01-01 | 120 | 33.60  | BUTTERFLY 21 GAUGE 3/4 INCH |
| 04496-01-01 | 24  | 164.83 | VENOSET PRIMARY PIGGYBACK IV SET-SL W/MB PIERCING |
| 04506-01-01 | 120 | 33.60  | BUTTERFLY 23 GAUGE 3/4 INCH |
| 04510-58-58 | 48  | 198.64 | PLATELET CONCENTRATE INFUSION SET |
| 04521-48-48 | 48  | 102.60 | IVEX-HP FILTERSET |
| 04522-58-58 | 48  | 47.69  | TWIN-SITE EXTENSION SET |
| 04524-58-58 | 48  | 102.60 | IVEX-HP FILTERSET |
| 04525-48-48 | 48  | 146.13 | S-A-I-F (Solution Additive Inline Filter) Set 1 Ml |
| 04526-05-05* | 25  | 46.43  | ZINC 1MG/ML 50ML FLIPTOP (PHARM BULK PKG) |

Issue Date March 18, 1993       *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

AB 0017643

Highly
Confidential

ABT006151

**ABT AWP/MDL**
**006316**

Abbott Laboratories
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description | Page 12 |
|---|---|---|---|---|
| 04532-02-02 | 120 | 102.00 | CLEAR-CATH 20 GAUGE 2 INCH | |
| 04532-06-06 | 120 | 102.00 | CLEAR-CATH 16 GAUGE 1-1/4 INCH | |
| 04532-08-08 | 120 | 102.00 | CLEAR-CATH 18 GAUGE 1-1/4 INCH | |
| 04532-14-14 | 120 | 102.00 | CLEAR-CATH 14 GAUGE 2 INCH | |
| 04532-16-16 | 120 | 102.00 | CLEAR-CATH 16 GAUGE 2 INCH | |
| 04532-18-18 | 120 | 102.00 | CLEAR-CATH 18 GAUGE 2 INCH | |
| 04532-20-20 | 120 | 102.00 | CLEAR-CATH 20 GAUGE 1-1/4 INCH | |
| 04532-22-22 | 120 | 110.00 | CLEAR-CATH 22 GAUGE 1-1/4 INCH | |
| 04532-24-24 | 120 | 120.00 | CLEAR-CATH 24 GAUGE 3/4 INCH | |
| 04532-32-32 | 120 | 110.00 | CLEAR-CATH 22 GAUGE 1 INCH | |
| 04532-74-74 | 60 | 107.25 | CLEAR-CATH 14 GAUGE 5-1/2 SUBCLAVIAN | |
| 04535-02-02 | 120 | 96.00 | ABBOCATH-T 20 GAUGE 2 INCH | |
| 04535-06-06 | 120 | 96.00 | ABBOCATH-T 16 GAUGE 1-1/4 INCH | |
| 04535-08-08 | 120 | 96.00 | ABBOCATH-T 18 GAUGE 1-1/4 INCH | |
| 04535-14-14 | 120 | 96.00 | ABBOCATH-T 14 GAUGE 2 INCH | |
| 04535-16-16 | 120 | 96.00 | ABBOCATH-T 16 GAUGE 2 INCH | |
| 04535-18-18 | 120 | 96.00 | ABBOCATH-T 18 GAUGE 2 INCH | |
| 04535-20-20 | 120 | 96.00 | ABBOCATH-T 20 GAUGE 1-1/4 INCH | |
| 04535-22-22 | 120 | 100.00 | ABBOCATH-T 22 GAUGE 1-1/4 INCH | |
| 04535-24-24 | 120 | 110.00 | ABBOCATH-T 24 GAUGE 3/4 INCH | |
| 04535-26-26 | 120 | 110.00 | ABBOCATH-T 26 GAUGE 3/4 INCH | |
| 04535-32-32 | 120 | 100.00 | ABBOCATH-T 22 GAUGE 1 INCH | |
| 04535-76-76 | 60 | 94.71 | ABBOCATH-T SUBCLAVIAN 16 GAUGE 5-1/2 INCH | |
| 04535-84-54 | 60 | 94.71 | ABBOCATH-T SUBCLAVIAN 14 GAUGE 5-1/2 INCH | |
| 04536-08-08 | 120 | 116.00 | ABBOCATH-T W/SYRINGE 18 GAUGE 1-1/4 INCH | |
| 04536-16-16 | 120 | 116.00 | ABBOCATH-T W/SYRINGE 16 GAUGE 2 INCH | |
| 04536-18-18 | 120 | 116.00 | ABBOCATH-T W/SYRINGE 18 GAUGE 2 INCH | |
| 04536-20-20 | 120 | 116.00 | ABBOCATH-T W/SYRINGE 20 GAUGE 1-1/4 INCH | |
| 04536-22-22 | 120 | 120.00 | ABBOCATH-T W/SYRINGE 22 GAUGE 1-1/4 INCH | |
| 04550-01-01 | 120 | 46.50 | BUTTERFLY INT 19 GAUGE 7/8 INCH | |
| 04565-01-01 | 120 | 33.60 | BUTTERFLY 23 GAUGE 3/4 INCH | |
| 04573-01-01 | 120 | 40.00 | BUTTERFLY 25 GAUGE 3/8 SHORT | |
| 04590-01-01 | 120 | 38.90 | BUTTERFLY 19 GAUGE 7/8 INCH | |
| 04592-01-01* | 25 | 31.70 | TRACE METALS ADDITIVE 5ML IN 10ML FLIPTOP VIAL | |
| 04592-10-10* | 50 | 63.40 | TRACE ELEMENTS(4) INJECTABLE USP 5ML FLIPTOP VIAL | |
| 04592-50-50* | 25 | 154.53 | TRACE METALS ADDITIVE 50ML FLIPTOP VIAL | |
| 04602-58-58 | 48 | 183.96 | BLOOD SECONDARY SET | |
| 04607-02-02 | 24 | 225.59 | CVP MANOMETER | |
| 04610-02-02 | 120 | 176.32 | EXTENSION SET 30 INCH STERILE PACK | |
| 04612-04-04* | 120 | 187.69 | EXTENSION SET WITH T-CONNECTOR | |
| 04616-02-02* | 120 | 195.10 | EXTENSION SET W/LOCKING LUER /T-CONNECTOR | |
| 04620-02-02 | 120 | 167.51 | EXTENSION SET 20 INCH STERILE PACK | |

Issue Date March 18, 1993       *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006152**

*AB 0017644*

Highly
Confidential

**ABT AWP/MDL**
**006317**

**Abbott Laboratories**
Abbott Park, Ill  60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description                                   Page   13 |
|-------------|------|---------|------------------------------------------------------------|
| 04623-01-01* | 25 | 80.51 | TRACE METALS ADDITIVE 5ML UNIV ADDITIVE SYRINGE |
| 04645-01-01* | 100 | 809.00 | PANCURONIUM BROMIDE (2MG.ML) 2ML AMPUL |
| 04645-02-02* | 100 | 1,520.00 | PANCURONIUM BROMIDE (2MG.ML) 5ML AMPUL |
| 04646-01-01* | 100 | 1,181.00 | PANCURONIUM BROMIDE (1MG.ML) 10ML FLIPTOP VIAL |
| 04653-48-48 | 48 | 150.72 | THORACENTESIS SET |
| 04663-01-01 | 20 | 109.99 | BLOOD WARMING COIL 24 FOOT |
| 04693-01-01 | 20 | 49.60 | DRAINAGE EXTENSION SET |
| 04694-01-01 | 20 | 36.43 | Y-TYPE CONNECTOR |
| 04698-01-01* | 25 | 129.33 | LTA KIT PRE-ATTACHED |
| 04700-48-48 | 48 | 73.61 | BLOOD COLLECTION SET 24 INCH TUBING |
| 04712-01-01* | 25 | 33.75 | LIDOCAINE 5% HCL SOLN W/7.5% DEXTROSE 2ML AMPUL |
| 04713-01-01* | 100 | 33.00 | LIDOCAINE 1% HCL INJECTION USP 2ML AMPUL |
| 04713-02-02* | 100 | 47.00 | LIDOCAINE 1% HCL INJECTION USP 5ML AMPUL |
| 04716-02-02 | 120 | 75.97 | BUTTERFLY 18 GAUGE 1 INCH |
| 04719-02-02 | 20 | 211.82 | DRUM-CARTRIDGE CATHETER |
| 04721-01-01 | 120 | 46.50 | BUTTERFLY INT 21 GAUGE 3/4 INCH |
| 04730-02-02 | 120 | 200.00 | EXTENSION SET W/CHECK VALVE W/T-CONNECTOR |
| 04733-01-01 | 10 | 152.96 | SPINAL 22 W/TETRAC.EPHED W/O INTRO(22G 3-1/2 NDL) |
| 04735-01-01 | 10 | 155.82 | SPINAL 25 W/TETRACAINE,EPHED W/INTRO 25G 3-1/2 NDL |
| 04736-48-48 | 48 | 76.03 | BLOOD COLLECTION SET 36 INCH TUBING |
| 04745-01-01 | 10 | 139.51 | SADDLE BLOCK-26 26G 3-1/2 NEEDLE |
| 04764-01-01 | 10 | 143.47 | SPINAL 22 W/TETRACAINE,W/O INTRODR(22G 3-1/2 NDL) |
| 04766-01-01 | 10 | 144.90 | SPINAL 25 W/TETRACA + INTRODUCER 25G 3-1/2 NDL |
| 04767-05-05 | 10 | 169.85 | CAUDAL W/LIDOCAINE + EPINEPHRINE |
| 04769-05-05 | 10 | 229.74 | EPIDURAL W/LIDOCAINE / EPINEPHRINE TEST DOSE |
| 04773-01-01 | 10 | 153.38 | SPINAL 22 W/TETRA, EPHED + EPINEPHR 22G 3-1/2 NDL |
| 04774-01-01 | 10 | 156.74 | SPINAL 25 W/TETRA, EPHED / EPINEPHRINE 3-1/2 NDL |
| 04775-05-05 | 10 | 244.02 | CONTINUOUS EPIDURAL W/LIDOCAINE/EPINEPHRINE |
| 04776-01-01* | 25 | 51.38 | LIDOCAINE 1.5% HCL INJ USP 20ML AMPUL |
| 04782-01-01 | 10 | 196.90 | NERVE BLOCK TRAY w/LIDOCAINE |
| 04786-01-01 | 10 | 122.81 | LOCAL INFILTRATION W/LIDOCAINE 20ML 22G 2 INCH NDL |
| 04788-02-02 | 10 | 190.18 | SPINAL 22 W/LYOPHILIZED TETRACAINE 22G 3-1/2 NDL |
| 04790-02-02 | 10 | 194.88 | SPINAL 25 W/LYOPHILIZED TETRACAINE 25G 3-1/2 NDL |
| 04792-01-01 | 10 | 161.78 | SADDLE BLOCK-22 22G 3-1/2 NEEDLE |
| 04795-01-01 | 10 | 166.24 | SADDLE BLOCK-25 25G 3-1/2 NEEDLE |
| 04796-01-01 | 10 | 167.16 | SPINAL 26 W/EPHEDRINE / EPINEPHRINE 26G 3-1/2 NDL |
| 04797-02-02 | 400 | 85.68 | TRANSFER DEVICE DOUBLE-NEEDLE |
| 04798-01-01 | 400 | 128.52 | ADDITIVE CAP ABBO-VAC |
| 04800-48-48 | 48 | 172.17 | VENOSET SURGICAL PIGGYBACK W/IVEX-RF/CAIR CLAMP |
| 04804-01-01 | 10 | 201.52 | SPINAL 22 WHITACRE W/LIDOCAINE, DEXTROSE/INTRO |
| 04805-02-02 | 10 | 201.52 | SPINAL 22G WHITACRE 3-1/2 NDL W/TETRA/EPHED/EPINE |
| 04808-05-05 | 10 | 191.18 | CONTIN CAUDAL W/LIDOCAINE + EPINEPHRINE TEST DOSE |

Issue Date March 18, 1993       *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

*AB 0017645*

Highly
Confidential

**ABT AWP/MDL**
**006318**

ABT006153

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037VB
A-HH28

| List Number | Case | Price-1 | Product Descnoton                     Page  14 |
|-------------|------|---------|------------------------------------------------|
| 04810-05-05 | 10 | 229.24 | CONTINUOUS EPIDURAL W EPINEPHRINE AND TEST DOSE |
| 04819-01-01 | 120 | 40.00 | BUTTERFLY-ST 19 GAUGE 7 8 INCH |
| 04821-01-01 | 120 | 40.00 | BUTTERFLY-ST 21 GAUGE 3.4 INCH |
| 04822-01-01* | 50 | 77.20 | HEPARIN LOCK FLUSH SOLN 1ML IN 2ML PREFILLED SYR |
| 04823-01-01 | 10 | 155.48 | LUMBAR PUNCTURE - ADULT 18G 3-I 2 NEEDLE |
| 04824-01-01 | 10 | 155.48 | LUMBAR PUNCTURE - ADULT 20G 3-I.2 NEEDLE |
| 04825-01-01 | 10 | 155.48 | LUMBAR PUNCTURE - ADULT 22G 3-1/2 NEEDLE |
| 04826-01-01 | 10 | 155.48 | LUMBAR PUNCTURE - CHILD 22G 2-1/2 NEEDLE |
| 04827-01-01 | 10 | 150.36 | LUMBAR PUNCTURE - INFANT 22G 1 1/2 NEEDLE |
| 04830-58-58 | 48 | 254.88 | BLOOD INLINE FILTER ADAPTER |
| 04846-25-25* | 6 | 18.36 | DEXTROSE 50% W/ELECTROLYTES 1000ML (500ML FILL) |
| 04858-01-01 | 1000 | 226.80 | ADDITIVE HINGE CAP |
| 04867-01-01 | 120 | 40.00 | BUTTERFLY-ST 23 GAUGE 3/4 INCH |
| 04868-02-02 | 120 | 75.97 | BUTTERFLY-ST 16 GAUGE 1 INCH |
| 04871-01-01 | 120 | 46.50 | BUTTERFLY INT 23 GAUGE 3/4 INCH |
| 04887-10-71* | 100 | 21.56 | WATER FOR INJ USP 10ML FLIPTOP VIAL - STERILE |
| 04887-20-72* | 100 | 29.40 | WATER FOR INJ USP 20ML FLIPTOP VIAL - STERILE |
| 04887-50-75* | 100 | 49.00 | WATER FOR INJ USP 50ML FLIPTOP VIAL - STERILE |
| 04887-99-99* | 25 | 21.73 | WATER FOR INJ USP 100ML FLIPTOP VIAL - STERILE |
| 04888-10-71* | 100 | 21.56 | SODIUM CHL 0.9% INJ USP 10ML FLIPTOP VIAL |
| 04888-20-72* | 100 | 27.44 | SODIUM CHL 0.9% INJ USP 20ML FLIPTOP VIAL |
| 04888-50-75* | 100 | 47.00 | SODIUM CHL 0.9% INJ USP 50ML FLIPTOP VIAL |
| 04888-99-99* | 25 | 22.42 | SODIUM CHL 0.9% INJ USP 100ML FLIPTOP VIAL |
| 04889-02-02 | 10 | 206.22 | CONTINUOUS EPIDURAL WITHOUT DRUGS |
| 04895-01-01 | 10 | 201.67 | VENOUS CANNULATION TRAY |
| 04900-01-03* | 10 | 17.45 | SOD BICARB 8.4% 10MEQ 10ML (21GX1-1/2) PED ABBJ |
| 04900-23-23* | 10 | 17.45 | SODIUM BICARB 8.4% 10ML ABBOJECT SYR(LIFESHIELD) |
| 04901-01-03* | 10 | 18.10 | EPINEPHRINE 1:10,000 10ML (18GX3-1/2) ABBOJECT |
| 04902-01-03* | 10 | 14.21 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 04902-23-23* | 10 | 14.21 | DEXTROSE 50% INJ 50ML (18GX1-1/2) ABBOJECT SYR |
| 04903-01-03* | 10 | 15.12 | LIDOCAINE 2% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04903-23-23* | 10 | 15.12 | LIDOCAINE 2% HCL INJ 5ML(21GX1-1/2) LIFESHIELD SYR |
| 04904-01-03* | 10 | 14.77 | LIDOCAINE 1% HCL INJ 5ML (21GX1-1/2) ABBOJECT SYR |
| 04904-23-23* | 10 | 14.77 | LIDOCAINE 1% HCL INJ 5ML ABBOJECT SYR (LIFESHIELD) |
| 04905-01-03* | 10 | 20.58 | ISOPROTERENOL HCL 1:50,000 10ML (21GX1-1/2) ABBOJ |
| 04906-03-03* | 10 | 25.65 | AMINOPHYLLINE INJ USP 500MG 20ML ABBOJECT SYRINGE |
| 04908-01-03* | 10 | 15.85 | CALCIUM CHLORIDE INJ 10% 10ML (18GX3-1/2) ABBOJECT |
| 04909-03-03* | 10 | 20.18 | AMINOPHYLLINE INJ USP 250MG 10ML ABBOJECT SRYINGE |
| 04910-01-03* | 10 | 17.25 | ATROPINE SULFATE (0.1MG/ML 5ML) (21GX1-1/2) ABBOJ |
| 04910-23-23* | 10 | 17.25 | ATROPINE SULF 0.1MG/ML 5ML ABBOJECT (LIFESHIELD) |
| 04911-01-03* | 10 | 18.31 | ATROPINE SULFATE (0.1MG/ML 10ML) (21GX1-1/2) ABBOJ |
| 04911-23-23* | 10 | 18.31 | ATROPINE SULF(0.1MG/ML 10ML) (21GX1-1/1)LIFESHIELD |

Issue Date March 18. 1993        *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006154**

Highly
Confidential

AB 0017646

**ABT AWP/MDL**
**006319**

**Abbott Laboratories**
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description                                      Page   15 |
|-------------|------|---------|-------------------------------------------------------------------|
| 04913-01-03* | 10 | 17.79 | MAGNESIUM SULFATE 50% 5ML (20GX2-1 2) ABBOJECT |
| 04914-01-03* | 10 | 20.79 | MAGNESIUM SULFATE 50% 10ML (20GX2-1:2) ABBOJECT |
| 04916-01-03* | 10 | 17.50 | SODIUM BICARBONATE 7.5% 50ML (18GX1-1 2) ABBOJECT |
| 04916-23-23* | 10 | 21.15 | SODIUM BICARB 7.5% INJ.. 50ML ABBOJECT(LIFESHIELD) |
| 04921-01-03* | 10 | 18.10 | EPINEPHRINE 1:10,000 10ML (21GX1-1/2) ABBOJECT |
| 04921-23-23* | 10 | 18.10 | EPINEPHRINE 1:10,000 10ML(21GX1-1/2) LIFESHIELD |
| 04923-01-03* | 10 | 15.12 | LIDOCAINE 2% HCL 5ML (25GX5-8) ABBOJECT SYRINGE |
| 04924-01-03* | 10 | 14.77 | LIDOCAINE 1% HCL 5ML (25GX5/8) ABBOJECT SYRINGE |
| 04928-01-03* | 10 | 15.00 | CALCIUM CHLORIDE INJ 10% 10ML (21GX1-1/2) ABBOJECT |
| 04928-23-23* | 10 | 17.68 | CALCIUM CHLORIDE INJ 10% 10ML ABBOJ (LIFESHIELD) |
| 04929-01-01* | 400 | 140.00 | ADDITIVE CAP LIFECARE |
| 04931-01-01* | 100 | 86.28 | POTASSIUM CHL INJ 10MEQ 5ML IN 10ML PINTOP VIAL |
| 04932-01-71* | 100 | 92.11 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML PINTOP VIAL |
| 04936-01-02* | 50 | 112.56 | QUELICIN-500 5ML IN 10ML PINTOP VIAL |
| 04937-01-02* | 50 | 187.94 | QUELICIN-1000 10ML IN 20ML PINTOP VIAL |
| 04938-01-01* | 100 | 88.09 | POTASSIUM CHL INJ 30MEQ 15ML IN 20ML PINTOP VIAL |
| 04939-01-01* | 100 | 93.92 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML PINTOP VIAL |
| 04943-01-02* | 50 | 52.80 | MAGNESIUM SULFATE 12.5% 8ML IN 20ML PINTOP VIAL |
| 04961-02-02 | 10 | 165.14 | PERITONEAL LAVAGE KIT |
| 04962-01-01 | 10 | 98.03 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO/DRUG |
| 04963-01-01 | 10 | 100.46 | LUMBAR PUNC - INFANT 22G 1-1/2 NDL W/O MANO |
| 04965-68-68 | 20 | 70.08 | SOLUSET 100X60 W/CAIR CLAMP |
| 04966-68-68 | 20 | 90.07 | SOLUSET 150X60 W/CAIR CLAMP |
| 04967-48-48 | 48 | 95.52 | VENOSET PRIMARY PIGGYBACK W/CAIR CLAMP - VENTED |
| 04968-68-68 | 48 | 104.79 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP |
| 04977-01-02* | 10 | 37.55 | ISOPROTERENOL HCL INJ 1:5,000 10ML UNIV ADD SYR |
| 04978-01-02* | 10 | 30.98 | ISOPROTERENOL HCL INJ 1:5,000 5ML UNIV ADD SYR |
| 04985-48-48 | 48 | 124.80 | VENOSET PIGGYBACK WITH IVEX-2 FILTER - VENTED |
| 04989-02-02 | 120 | 46.50 | BUTTERFLY 19 GAUGE 1-1/4 INCH |
| 04990-02-02 | 120 | 46.50 | BUTTERFLY 21 GAUGE 1-1/4 INCH |
| 04991-01-01* | 25 | 45.63 | POTASSIUM CHL INJ 10MEQ 5ML UNIV ADDITIVE SYRINGE |
| 04992-01-01* | 25 | 46.94 | POTASSIUM CHL INJ 20MEQ 10ML UNIV ADDITIVE SYRINGE |
| 04993-01-01* | 25 | 48.97 | POTASSIUM CHL INJ 30MEQ 20ML UNIV ADDITIVE SYRINGE |
| 04994-01-01* | 25 | 54.22 | POTASSIUM CHL INJ 40MEQ 20ML UNIV ADDITIVE SYRINGE |
| 04995-01-01 | 120 | 46.50 | BUTTERFLY 27 GAUGE 3/8 INCH |
| 05395-01-01 | 120 | 60.00 | ADAPTER PLUG MALE - LOCKING LUER |
| 05396-02-02 | 120 | 60.00 | ADAPTER PLUG MALE - SHORT - LOCKING LUER |
| 05534-01-03* | 10 | 14.21 | SOD BICARB 4.2% INJ 10ML INFANT (21GX1-1/2) ABBOJ |
| 05534-23-23* | 10 | 14.21 | SODIUM BICARB 4.2% INJ 10ML ABBOJECT (LIFESHIELD) |
| 05582-48-48 | 48 | 254.02 | TRANSFER SET Y-TYPE W/NEEDLES - VENTED |
| 05588-01-01 | 120 | 40.00 | BUTTERFLY 23 GAUGE 3/8 LONG 8 INCH TUBING |
| 05601-44-01* | 10 | 44.85 | A-METHAPRED 500MG ADD-VANTAGE VIAL |

Issue Date March 18, 1993     *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

AB 0017647

Highly
Confidential

**ABT AWP/MDL**
**006320**

ABT006155

Abbott Laboratories
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description |
|---|---|---|---|
| 05603-44-01* | 10 | 66.70 | A-METHAPRED 1000MG ADD-VANTAGE VIAL |
| 05630-04-25* | 25 | 112.13 | A-METHAPRED 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 05631-08-25* | 25 | 171.25 | A-METHAPRED 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 05641-25-25* | 6 | 9.87 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 05642-25-25* | 6 | 11.39 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 05644-25-25* | 6 | 14.18 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 05645-25-25* | 6 | 14.62 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 05646-25-25* | 6 | 16.27 | DEXTROSE 60% INJ USP 1000ML (500ML FILL) |
| 05647-25-25* | 6 | 17.42 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 05648-01-01* | 24 | 148.98 | LTA KIT PEDIATRIC |
| 05671-02-13* | 10 | 9.75 | A-HYDROCORT 100MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 05672-02-13* | 10 | 16.15 | A-HYDROCORT 250MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 05673-04-25* | 25 | 72.50 | A-HYDROCORT 500MG 4ML UNIVIAL (SODIUM SUCCINATE) |
| 05674-08-25* | 25 | 147.25 | A-HYDROCORT 1000MG 8ML UNIVIAL (SODIUM SUCCINATE) |
| 05684-01-13* | 10 | 11.03 | A-METHAPRED 40MG 1ML UNIVIAL (SODIUM SUCCINATE) |
| 05685-02-13* | 10 | 20.98 | A-METHAPRED 125MG 2ML UNIVIAL (SODIUM SUCCINATE) |
| 05742-48-48 | 48 | 100.99 | VENOSET ANESTHESIA W/CAIR CLAMP NV |
| 05748-01-01* | 25 | 167.21 | BUPIVACAINE HCL INJ USP 0.5% 30ML ABBOJECT W/ADPT |
| 05749-01-01* | 25 | 179.60 | BUPIVACAINE HCL INJ USP 0.25% 50ML ABBOJECT W/ADPT |
| 05756-05-05 | 10 | 251.83 | CONT EPID W/BUPIVACAINE/EPINEPHRINE/TEST DOSE |
| 05779-01-01* | 50 | 62.40 | TPN ELECTROLYTES 20ML IN 50ML FLIPTOP |
| 05809-01-01* | 25 | 44.50 | DOPAMINE HCL 200MG 5ML IN 10ML PINTOP |
| 05816-11-11* | 50 | 19.10 | EMPTY STERILE 10ML FLIPTOP VIAL |
| 05816-31-31* | 50 | 22.35 | EMPTY STERILE 30ML FLIPTOP VIAL |
| 05819-01-01* | 25 | 64.75 | DOPAMINE HCL 200MG 5ML IN 10ML UNIV ADD SYRINGE |
| 05820-01-01* | 25 | 14.00 | DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP |
| 05820-10-10* | 50 | 28.00 | DOPAMINE HCL 200MG 40MG/ML 5ML FLIPTOP |
| 05823-25-25* | 6 | 12.79 | DEXTROSE 30% INJ USP 1000ML (500ML FILL) |
| 05827-01-01 | 120 | 46.50 | BUTTERFLY INT 25 GAUGE 3/4 INCH 3-1/2 TUBING |
| 05829-10-11* | 50 | 20.50 | EMPTY STERILE 10ML TEARTOP VIAL |
| 05829-30-31* | 50 | 29.80 | EMPTY STERILE 30ML TEARTOP VIAL |
| 05830-01-01 | 25 | 31.25 | DUAL INJECTION SITE |
| 05831-01-01* | 20 | 96.89 | BURETTE 150ML IN-LINE |
| 05833-01-01 | 120 | 60.00 | ADAPTER QUIK LOK UNIVERSAL LUER LOCK |
| 05852-03-03* | 12 | 64.67 | AMINOSYN 7% W/ELECTROLYTES 500ML |
| 05855-03-03* | 12 | 51.90 | AMINOSYN 8.5% 500ML |
| 05855-05-05* | 6 | 51.90 | AMINOSYN 8.5% 1000ML |
| 05856-03-03* | 12 | 51.90 | AMINOSYN 8.5% W/ELECTROLYTES 500ML |
| 05856-05-05* | 6 | 51.90 | AMINOSYN 8.5% W/ELECTROLYTES 1000ML |
| 05877-01-01 | 120 | 60.00 | ADAPTER PLUG MALE - SHORT |
| 05878-01-01 | 120 | 60.00 | ADAPTER PLUG MALE |
| 05881-01-01* | 50 | 169.98 | TPN ELECTROLYTES 20ML IN 50ML PINTOP VIAL |

Issue Date March 18, 1993     *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006156**

AB 0017648

Highly
Confidential

**ABT AWP/MDL**
**006321**

**Abbott Laboratories**
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description   Page 17 |
|---|---|---|---|
| 05882-01-01* | 25 | 88.84 | TPN ELECTROLYTES 20ML IN 50ML UNIV ADD SYRINGE |
| 05888-01-01 | 120 | 28.80 | MALE LUER CAP · STERILE |
| 05889-01-01 | 120 | 61.20 | DUAL LUER CAP |
| 05921-01-02* | 50 | 16.00 | AMINOPHYLLINE INJ USP 250MG 10ML IN 20ML FLIPTOP |
| 05922-01-17* | 25 | 10.00 | AMINOPHYLLINE INJ USP 500MG 20ML IN 50ML FLIPTOP |
| 06021-03-03* | 25 | 156.19 | EMPTY STERILE VIAL AND INJECTOR |
| 06021-04-04* | 10 | 62.48 | EMPTY STERILE VIAL AND INJECTOR |
| 06023-04-04* | 10 | 92.29 | MORPHINE SULFATE INJ USP (1MG/ML) 30ML VIAL |
| 06028-04-04* | 10 | 96.08 | MORPHINE SULFATE INJ USP (5MG/ML) 30ML VIAL |
| 06030-04-04* | 10 | 88.51 | MEPERIDINE HCL INJ USP 300MG |
| 06043-01-01* | 50 | 90.00 | AMMONIUM CHLORIDE INJ 100MEQ 20ML FLIPTOP VIAL |
| 06054-02-02* | 50 | 67.60 | FUROSEMIDE INJ (10MG/ML) 2ML ABBOJECT SYRINGE |
| 06055-04-04* | 10 | 15.00 | FUROSEMIDE INJ (10MG/ML) 4ML IN 5ML ABBOJECT SYR |
| 06056-10-10* | 10 | 23.40 | FUROSEMIDE INJ (10MG/ML) 10ML ABBOJECT SYRINGE |
| 06056-20-20* | 10 | 23.40 | FUROSEMIDE INJ (10MG/ML) 8ML ABBOJECT SYRINGE |
| 06062-02-02* | 1 | 7.55 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 250ML |
| 06062-03-03* | 1 | 10.95 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEXTROSE 500ML |
| 06062-11-11* | 1 | 5.80 | MORPHINE SULF PREMIX 1MG/ML IN 5% DEX 100/200ML |
| 06063-02-02* | 1 | 4.05 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 250ML |
| 06063-03-03* | 1 | 5.80 | MORPHINE SULF PREMIX 0.2MG/ML IN 5% DEXTROSE 500ML |
| 06101-02-02* | 100 | 32.00 | FUROSEMIDE INJ USP 20MG 2ML AMPUL |
| 06101-04-04* | 50 | 24.00 | FUROSEMIDE INJ USP 40MG 4ML AMPUL |
| 06101-10-10* | 50 | 32.00 | FUROSEMIDE INJ USP 100MG 10ML AMPUL |
| 06102-02-02* | 100 | 28.80 | FUROSEMIDE INJ USP 20MG 2ML FLIPTOP VIAL |
| 06102-04-04* | 50 | 18.00 | FUROSEMIDE INJ USP 40MG 4ML P-F FLIPTOP VIAL |
| 06102-11-11* | 100 | 52.00 | FUROSEMIDE INJ USP 100MG 10ML FLIPTOP VIAL |
| 06108-01-01* | 25 | 518.08 | PENTOTHAL SOM 2.0% TRANSFER KIT |
| 06138-02-12 | 12 | 9.60 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 250ML |
| 06138-03-13 | 12 | 9.60 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 500ML |
| 06139-02-12 | 12 | 9.60 | WATER FOR IRRIG USP (AQUALITE) 250ML · STERILE |
| 06139-03-13 | 12 | 9.60 | WATER FOR IRRIG USP (AQUALITE) 500ML · STERILE |
| 06140-09-19 | 12 | 24.12 | RINGER'S IRRIGATION USP (AQUALITE) 1000ML |
| 06141-02-12 | 12 | 24.08 | PHYSIOSOL IRRIGATION USP (AQUALITE) 250ML |
| 06141-03-13 | 12 | 24.08 | PHYSIOSOL IRRIGATION USP (AQUALITE) 500ML |
| 06141-09-19 | 12 | 28.02 | PHYSIOSOL IRRIGATION USP (AQUALITE) 1000ML |
| 06142-06-26 | 8 | 18.81 | GLYCINE 1.5% IRRIGATION (AQUALITE) 1500ML |
| 06143-02-12* | 12 | 18.20 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 250ML |
| 06143-09-19* | 12 | 18.20 | ACETIC ACID 0.25% IRRIG USP (AQUALITE) 1000ML |
| 06144-06-26 | 8 | 22.30 | SORBITOL-MANNITOL IRRIGATION (AQUALITE) 1500ML |
| 06147-06-26 | 8 | 13.70 | SODIUM CHL 0.45% IRRIGATION USP (AQUALITE) 1500ML |
| 06176-14-04* | 10 | 56.65 | MORPHINE SULF INJ USP 10MG/ML 3ML ADD-VANTAGE VIAL |
| 06177-14-04* | 10 | 76.78 | MORPHINE SULF INJ USP 25MG/ML 4ML ADD-VANTAGE VIAL |

Issue Date March 18, 1993    *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/26/94

ABT006157

AB 0017649

Highly Confidential

**ABT AWP/MDL**
**006322**

**Abbott Laboratories**
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
SOUTH EASTON, MA 02375

**Exhibit A**

Contract F06929303703
A-HH28

| List Number | Case | Price-1 | Product Description          Page  18 |
|---|---|---|---|
| 06178-14-04* | 10 | 65.56 | MORPHINE SULF INJ USP 10MG.ML 6ML ADD-VANTAGE VIAL |
| 06179-14-04* | 10 | 84.04 | MORPHINE SULF INJ USP 25MG.ML 10ML ADDVANTAGE VIAL |
| 06217-02-02* | 50 | 286.50 | LIDOCAINE 20*+ HCL INJ USP PRESSURIZED PINTOP 10ML |
| 06241-03-05* | 25 | 81.41 | PENTOTHAL READY-TO-MIX 250MG SYRINGE |
| 06243-01-06* | 25 | 112.90 | PENTOTHAL READY-TO-MIX 500MG SYRINGE |
| 06244-01-01* | 25 | 151.42 | PENTOTHAL 1GM/2.5% TRANSFER KIT |
| 06246-03-05* | 25 | 100.84 | PENTOTHAL READY-TO-MIX 400MG SYRINGE |
| 06248-01-71* | 50 | 152.80 | LIDOCAINE 20% HCL INJ 200MG/ML 10ML IN 20ML PINTOP |
| 06249-01-01* | 25 | 54.50 | LIDOCAINE HCL INJ 1GM 5ML UNIV ADD SYRINGE |
| 06250-01-01* | 25 | 59.00 | LIDOCAINE HCL INJ 2GM 10ML UNIV ADD SYRINGE |
| 06254-01-71* | 50 | 110.95 | LIDOCAINE 10% HCL INJ 10ML PLASTIC PINTOP VIAL |
| 06259-01-01* | 25 | 335.50 | PENTOTHAL 2.5GM/2% TRANSFER KIT |
| 06260-01-01* | 25 | 326.63 | PENTOTHAL 2.5GM/2.5% TRANSFER KIT |
| 06286-02-02* | 12 | 63.36 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 250ML |
| 06287-02-02* | 12 | 52.80 | HEPARIN SODIUM 12,500 USP IN 5% DEXTROSE INJ 250ML |
| 06287-03-03* | 12 | 63.36 | HEPARIN SODIUM 25,000 USP IN 5% DEXTROSE INJ 500ML |
| 06342-05-50* | 10 | 22.25 | ERYTHROCIN LACTOBIONATE INJ 1GM VIAL |
| 06365-02-02* | 10 | 10.80 | ERYTHROCIN LACTOBIONATE INJ 500MG VIAL |
| 06368-13-05* | 5 | 9.00 | ERYTHROCIN PIGGYBACK 500MG SINGLE DOSE VIAL |
| 06402-48-48 | 48 | 77.15 | TRANSFER SET (HEAVY DEXTROSE) |
| 06412-01-01 | 20 | 120.78 | SOLUSET 50X60 FILTER W/CAIR CLAMP |
| 06414-58-58 | 48 | 363.84 | CARDIAC CATHETER SET NV |
| 06418-01-01* | 25 | 81.41 | PENTOTHAL READY-TO-MIX 250MG PLUS SYRINGE |
| 06419-01-01* | 25 | 100.84 | PENTOTHAL READY-TO-MIX 400MG PLUS SYRINGE |
| 06420-01-01* | 25 | 112.90 | PENTOTHAL READY-TO-MIX 500MG PLUS SYRINGE |
| 06426-12-12 | 48 | 378.10 | PLUM LC5000 PRIM SL 104INC DUAL CHANNEL, VENTED |
| 06432-12-12 | 48 | 184.80 | PLUM LC 5000 PRIMARY SL 104 INCH DUAL CHANNEL, NV |
| 06435-01-03* | 25 | 144.89 | PENTOTHAL 1GM AND STERILE WATER COMBO PACK |
| 06457-01-01 | 50 | 77.96 | EXTENSION SET-SL 12 INCH MICROBORE |
| 06458-01-01 | 50 | 83.23 | EXTENSION SET-SL 20 INCH MICROBORE |
| 06459-01-01 | 50 | 87.02 | EXTENSION SET-SL 20 INCH MICROBORE W/2 Y-INJ SITES |
| 06460-01-01 | 50 | 85.54 | EXTENSION SET-SL 36 INCH MICROBORE |
| 06461-01-01 | 50 | 91.87 | EXTENSION SET-SL 72 INCH MICROBORE |
| 06462-01-01 | 50 | 164.00 | MANIFOLD III-SL |
| 06464-01-01 | 50 | 116.50 | FAT EMULSION SET-SL 72 INCH MICROBORE |
| 06473-01-01 | 120 | 233.10 | EXTENSION SET 36 INCH MICROBORE W/LUER LOCK |
| 06474-01-01 | 120 | 252.00 | EXTENSION SET 60 INCH W/LUER LOCK |
| 06476-44-02* | 10 | 19.40 | ERYTHROCIN LACTOBIONATE IV 500MG ADD-VANTAGE VIAL |
| 06478-44-02* | 10 | 30.00 | ERYTHROCIN LACTOBIONATE IV 1GM ADD-VANTAGE VIAL |
| 06481-01-01* | 10 | 24.50 | ERYTHROCIN LACTOBIONATE 1GM VIAL(BENZYL AL FREE) |
| 06482-01-01* | 10 | 13.80 | ERYTHROCIN LACTOBIONATE 500MG VIAL(BENZYL AL FREE) |
| 06483-01-01* | 5 | 10.00 | ERYTHROCIN PIGGYBACK 500MG VIAL(BENZYL AL FREE) |

Issue Date March 18, 1993    *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006158**

Highly
Confidential

AB 0017650

**ABT AWP/MDL
006323**

**Abbott Laboratories**
Abbott Park, III 60064

Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
SOUTH EASTON, MA 02375

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description | Page 19 |
|---|---|---|---|---|
| 06504-01-01* | 25 | 573.63 | PENTOTHAL 5GM 2.5% TRANSFER KIT | |
| 06509-01-01* | 1 | 36.69 | VANCOMYCIN HCL 5GM - STERILE (PHARMACY BULK PKG) | |
| 06514-01-01* | 50 | 165.13 | PCA EXTENSION SET W/BACKCHECK VALVE-SL | |
| 06516-01-01* | 50 | 160.23 | PCA SET-LONG MINI-BORE W/INT ANTI-SIPHON VALVE-SL | |
| 06517-01-01* | 50 | 152.61 | PCA CONT INF MINI-BORE W/INT ANTI-SIPHON VALVE-SL | |
| 06533-01-01* | 10 | 66.00 | VANCOMYCIN HCL 1GM FLIPTOP VIAL - STERILE | |
| 06536-01-01 | 20 | 38.93 | CATHETER IRRIGATION SET W/CAIR CLAMP | |
| 06538-01-01 | 20 | 128.39 | CYSTOMANOMETER SET | |
| 06541-01-01 | 20 | 50.06 | IRRIGATION SET - SECONDARY | |
| 06542-02-02 | 20 | 96.04 | T-U-R SYSTEM W/FLOW-POUCH | |
| 06543-01-01 | 20 | 90.08 | T-U-R Y-TYPE SET | |
| 06544-01-01 | 20 | 46.00 | CYSTOSCOPY/IRRIGATION SET | |
| 06599-01-01 | 20 | 90.08 | IRRIGATION SET LARGE BORE Y-TYPE NV | |
| 06609-02-04* | 50 | 63.20 | NEUT 4% SODIUM BICARBONATE 5ML FLIPTOP ADD VIAL | |
| 06625-02-03* | 50 | 36.00 | SODIUM BICARBONATE 8.4% 50MEQ 50ML FLIPTOP VIAL | |
| 06629-02-05* | 50 | 70.00 | QUELICIN CHLORIDE INJ (20MG/ML) 10ML FLIPTOP VIAL | |
| 06635-01-01* | 100 | 36.08 | POTASSIUM CHL INJ 10MEQ 5ML/10ML FLIPTOP VIAL | |
| 06636-01-01* | 100 | 36.61 | POTASSIUM CHL INJ 30MEQ 15ML/30ML FLIPTOP VIAL | |
| 06637-01-03* | 10 | 15.29 | SODIUM BICARBONATE 8.4% 50MEQ 50ML (18GX1-1/2) ABJ | |
| 06637-23-23* | 10 | 15.29 | SODIUM BICARB 8.4% 50MEQ 50ML(18GX1-1/2)LIFESHIELD | |
| 06642-02-03* | 50 | 96.48 | QUELICIN CHLORIDE INJ (50MG/ML) 10ML AMPUL | |
| 06648-02-04* | 50 | 36.74 | DEXTROSE 50% INJ 50ML FLIPTOP ADDITIVE VIAL | |
| 06651-06-71* | 100 | 30.40 | POTASSIUM CHL INJ 20MEQ 10ML IN 20ML FLIPTOP VIAL | |
| 06653-05-05* | 100 | 30.40 | POTASSIUM CHL INJ 40MEQ 20ML IN 30ML FLIPTOP VIAL | |
| 06657-02-02* | 50 | 32.86 | SODIUM CHLORIDE 50MEQ 20ML FLIPTOP ADDITIVE VIAL | |
| 06657-73-73* | 100 | 65.72 | SODIUM CHLORIDE 14.6% INJ 50MEQ, 20ML FLIPTOP | |
| 06660-02-02* | 50 | 34.45 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL | |
| 06660-75-75* | 100 | 68.90 | SODIUM CHLORIDE 100MEQ 40ML FLIPTOP ADDITIVE VIAL | |
| 06664-02-71* | 50 | 85.33 | SODIUM LACTATE 50MEQ 10ML FLIPTOP ADDITIVE VIAL | |
| 06682-02-02* | 100 | 200.00 | PENTOTHAL DISPENSING PIN | |
| 06940-03-06* | 25 | 214.00 | ENDRATE (150MG/ML) 20ML AMPUL | |
| 06947-02-02 | 25 | 212.50 | EPIDURAL CATH W/STYLET, CATHETER ADAPTER/LUER PLUG | |
| 06970-10-12* | 50 | 150.42 | QUELICIN-1000 10ML IN 20ML FLIPTOP VIAL | |
| 07012-05-05 | 12 | 41.57 | PHYSIOSOL IRRIGATION pH 7.4 1000ML | |
| 07097-68-68 | 48 | 114.39 | VENOSET PIGGYBACK MICRODRIP W/FLSH/CAIR NV | |
| 07100-02-72* | 24 | 43.78 | DEXTROSE 5% INJ USP ADD-VANTAGE 250ML | |
| 07100-13-75* | 48 | 74.42 | DEXTROSE 5% INJ USP ADD-VANTAGE (50ML FILL) | |
| 07100-23-77* | 48 | 74.42 | DEXTROSE 5% INJ USP ADD-VANTAGE (100ML FILL) | |
| 07101-02-72* | 24 | 43.78 | SOD CHL 0.9% INJ USP ADD-VANTAGE 250ML | |
| 07101-13-75* | 48 | 74.42 | SOD CHL 0.9% INJ USP ADD-VANTAGE (50ML FILL) | |
| 07101-23-77* | 48 | 74.42 | SOD CHL 0.9% INJ USP ADD-VANTAGE (100ML FILL) | |
| 07105-09-39* | 12 | 16.20 | POTASSIUM CHL 40MEQ 5% DEX AND 0.3% SOD CHL 1000ML | |

Issue Date March 18, 1993    *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

AB 0017651

Highly
Confidential

ABT AWP/MDL
006324

ABT006159

**Abbott Laboratories**
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
1-HH28

| List Number | Case | Price-1 | Product Description | Page 20 |
|---|---|---|---|---|
| 07107-09-39* | 12 | 16.20 | POTASSIUM CHL 20MEQ 5%x DEX AND 0.9%x SOD CHL 1000ML | |
| 07109-09-39* | 12 | 16.20 | POTASSIUM CHL 40MEQ 5%x DEX AND 0.9%x SOD CHL 1000ML | |
| 07111-09-39* | 12 | 27.91 | POTASSIUM CHL 20MEQ 5% DEX LACT RINGERS 1000ML | |
| 07113-09-39* | 12 | 27.91 | POTASSIUM CHL 40MEQ 5% DEX AND LACT RINGERS 1000ML | |
| 07115-09-39* | 12 | 27.91 | POTASSIUM CHL 20MEQ IN 0.9% SOD CHL INJ 1000ML | |
| 07116-09-39* | 12 | 27.91 | POTASSIUM CHL 40MEQ IN 0.9% SOD CHL INJ 1000ML | |
| 07118-07-07* | 6 | 14.70 | WATER FOR INJ USP 2000ML(PHARM BULK PKG)STERILE | |
| 07119-07-07* | 6 | 42.69 | DEXTROSE 50% INJ USP 2000ML (PHARM BULK PKG) | |
| 07120-07-07* | 6 | 47.16 | DEXTROSE 70% INJ USP 2000ML(PHARM BULK PKG) | |
| 07121-07-07* | 6 | 126.00 | AMINOSYN II 10% 2000ML PHARMACY BULK PACKAGE | |
| 07122-07-07* | 6 | 226.80 | AMINOSYN II 15% 2000ML PHARMACY BULK PACKAGE | |
| 07132-13-75* | 48 | 78.14 | SODIUM CHL 0.45% INJ USP ADD-VANTAGE (50ML FILL) | |
| 07138-06-26 | 8 | 12.66 | SODIUM CHL 0.9% IRRIG (AQUALITE) 1500ML W/HANGER | |
| 07138-09-19 | 12 | 9.60 | SODIUM CHL 0.9% IRRIGATION USP (AQUALITE) 1000ML | |
| 07139-06-26 | 8 | 12.29 | WATER FOR IRRIG (AQUALITE) 1500ML HANGER · STERILE | |
| 07139-09-19 | 12 | 9.60 | WATER FOR IRRIG USP (AQUALITE) 1000ML · STERILE | |
| 07168-09-19* | 12 | 24.00 | UROLOGIC G IRRIGATION (AQUALITE) 1000ML W/HANGER | |
| 07222-17-17* | 20 | 205.80 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 2000ML | |
| 07222-18-18* | 20 | 205.80 | EMPTY 3-IN-1 MIXING CONT W/3-LEAD TRANS SET 3000ML | |
| 07241-01-02* | 100 | 22.50 | EPINEPHRINE INJ USP 1:1000 1ML AMPUL | |
| 07295-01-02* | 50 | 19.36 | POTASSIUM PHOSPHATE 45MMP 15ML IN 20ML FLIPTOP VL | |
| 07296-01-17* | 25 | 8.83 | POTASSIUM PHOSPHATE 15MMP 5ML IN 10ML FLIPTOP | |
| 07299-01-73* | 100 | 47.18 | SODIUM ACETATE 4MEQ 20ML IN 50ML FLIPTOP VIAL | |
| 07371-03-34 | 24 | 37.94 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 500ML | |
| 07371-09-39 | 12 | 24.26 | IONOSOL B IN 5% DEXTROSE INJ LIFECARE 1000ML | |
| 07372-02-32 | 12 | 17.12 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML | |
| 07372-03-34 | 24 | 34.54 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 500ML | |
| 07372-09-39 | 12 | 21.81 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 1000ML | |
| 07372-62-62 | 24 | 34.24 | IONOSOL MB IN 5% DEXTROSE INJ LIFECARE 250ML | |
| 07373-02-32 | 12 | 21.73 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML | |
| 07373-03-34 | 24 | 40.36 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 500ML | |
| 07373-09-39 | 12 | 25.90 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 1000ML | |
| 07373-62-62 | 24 | 43.46 | IONOSOL T IN 5% DEXTROSE INJ LIFECARE 250ML | |
| 07385-01-07* | 50 | 26.95 | AMINOPHYLLINE INJ USP 250MG 10ML AMPUL | |
| 07386-01-17* | 25 | 17.03 | AMINOPHYLLINE INJ USP 500MG 20ML AMPUL | |
| 07391-72-72* | 100 | 69.00 | SODIUM PHOSPHATE 45MMP 15ML FLIPTOP VIAL | |
| 07393-68-68 | 48 | 107.94 | VENOSET PIGGYBACK MICRODRIP W/CAIR CLAMP | |
| 07418-03-54* | 12 | 326.86 | LMD 10% W/5% DEXTROSE INJECTION 500ML | |
| 07419-03-54* | 12 | 326.86 | LMD 10% W/0.9% SODIUM CHL INJECTION 500ML | |
| 07620-03-54* | 24 | 49.92 | HEPARIN SOD 1000 USP UNITS IN 0.9% SOD CHL 500ML | |
| 07620-59-59* | 12 | 25.20 | HEPARIN SOD 2000 USP UNITS IN 0.9% SOD CHL 1000ML | |
| 07638-62-62* | 24 | 180.84 | BRETYLIUM TOSYLATE 500MG IN 5% DEXTROSE INJ 250ML | |

Issue Date March 18, 1993        *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

ABT006160

AB 0017652

Highly
Confidential

ABT AWP/MDL
006325

**Abbott Laboratories**
Abbott Park, Ill 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037VB
A-HH28

| List Number | Case | Price-1 | Product Description Page 21 |
|---|---|---|---|
| 07639-02-32* | 12 | 129.23 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 07639-62-62* | 24 | 258.46 | BRETYLIUM TOSYLATE 1000MG IN 5% DEXTROSE INJ 250ML |
| 07650-62-62* | 24 | 60.84 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 250ML |
| 07651-03-34* | 24 | 85.18 | HEPARIN SODIUM 25,000 IN 0.45% SODIUM CHL 500ML |
| 07651-62-62* | 24 | 81.64 | HEPARIN SODIUM 12,500 IN 0.45% SODIUM CHL 250ML |
| 07662-09-39* | 12 | 24.36 | THEOPHYLLINE 400MG IN 5% DEXTROSE 1000ML |
| 07665-03-34* | 24 | 50.64 | THEOPHYLLINE 400MG IN 5% DEXTROSE 500ML |
| 07665-09-39* | 12 | 31.80 | THEOPHYLLINE 800MG IN 5% DEXTROSE 1000ML |
| 07666-02-32* | 12 | 26.52 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 07666-03-34* | 24 | 54.00 | THEOPHYLLINE 800MG IN 5% DEXTROSE 500ML |
| 07666-62-62* | 24 | 53.04 | THEOPHYLLINE 400MG IN 5% DEXTROSE 250ML |
| 07668-23-26* | 24 | 52.56 | THEOPHYLLINE 200MG IN 5% DEXTROSE 100ML |
| 07670-03-34 | 24 | 53.68 | NORMOSOL-R PH 7.4 IN LIFECARE 500ML |
| 07670-09-39 | 12 | 32.40 | NORMOSOL-R PH 7.4 IN LIFECARE 1000ML |
| 07677-13-14* | 24 | 51.84 | THEOPHYLLINE 200MG IN 5% DEXTROSE INJ 50ML |
| 07677-23-26* | 24 | 52.07 | THEOPHYLLINE 400MG IN 5% DEXTROSE INJ 100ML |
| 07700-29-29* | 6 | 84.00 | AMINOSYN II 3.5% IN 25% DEXTROSE INJ 1000ML |
| 07701-29-29* | 6 | 82.35 | AMINOSYN II 3.5% IN 5% DEXTROSE INJ 1000ML |
| 07702-29-29* | 6 | 84.92 | AMINOSYN II 4.25% IN 25% DEXTROSE INJ 1000ML |
| 07705-32-32* | 12 | 32.71 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 07705-62-62* | 24 | 65.42 | THEOPHYLLINE 800MG IN 5% DEXTROSE INJ 250ML |
| 07712-09-39* | 12 | 294.04 | MANNITOL 5% PVC 1000ML |
| 07713-09-39* | 12 | 418.48 | MANNITOL 10% PVC 1000ML |
| 07714-03-54* | 12 | 136.00 | MANNITOL 15% I.V. 500ML |
| 07715-02-62* | 24 | 305.18 | MANNITOL 20% I.V. 250ML |
| 07715-03-54* | 12 | 160.62 | MANNITOL 20% I.V. 500ML |
| 07730-13-16* | 48 | 46.96 | SODIUM CHL 0.45% INJ QUAD/PK (50ML FILL) |
| 07730-20-20* | 48 | 51.66 | SODIUM CHL 0.45% INJ USP (25ML FILL) QUAD/PK |
| 07730-36-36* | 80 | 78.43 | SODIUM CHL 0.45% INJECTION (50ML FILL) |
| 07740-29-29* | 6 | 86.62 | AMINOSYN II 3.5%M IN 5% DEXTROSE INJ 1000ML |
| 07742-29-29* | 6 | 126.13 | AMINOSYN II 4.25%M IN 10% DEXTROSE INJ 1000ML |
| 07744-29-29* | 6 | 93.41 | AMINOSYN II 5% IN 25% DEXTROSE INJ 1000ML |
| 07751-29-29* | 6 | 82.28 | AMINOSYN II 4.25% IN 10% DEXTROSE INJ USP 1000ML |
| 07752-29-29* | 6 | 82.24 | AMINOSYN II 4.25% IN 20% DEXTROSE INJ USP 1000ML |
| 07753-29-29* | 6 | 83.74 | AMINOSYN II 4.25% W/ELEC 20% DEX INJ W/CALC 1000ML |
| 07756-29-29* | 6 | 92.36 | AMINOSYN II 3.5% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 07757-29-29* | 6 | 83.32 | AMINOSYN II 4.25% W/ELEC 25% DEX INJ W/CALC 1000ML |
| 07760-03-34* | 24 | 94.55 | HEPARIN SOD 20,000 USP UNITS IN 5% DEX INJ 500ML |
| 07761-03-34* | 24 | 108.18 | HEPARIN SOD 25,000 USP UNITS IN 5% DEX INJ 500ML |
| 07806-09-39* | 12 | 30.14 | POTASSIUM CHL 30MEQ 5% DEX AND 0.3% SOD CHL 1000ML |
| 07808-22-22* | 12 | 104.88 | DOPAMINE HCL 200MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07808-24-24* | 12 | 128.28 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 500ML |

Issue Date March 15, 1993    *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

ABT006161

AB 0017653

Highly
Confidential

ABT AWP/MDL
006326

Abbott Laboratories
Abbott Park, III 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description                                      Page  22 |
|-------------|------|---------|------------------------------------------------------------------|
| 07809-22-22* | 12 | 136.44 | DOPAMINE HCL 400MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07809-24-24* | 12 | 167.40 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 500ML |
| 07810-22-22* | 12 | 178.68 | DOPAMINE HCL 800MG IN 5% DEXTROSE (LIFECARE) 250ML |
| 07811-23-27* | 48 | 156.48 | METRONIDAZOLE 500MG INJ USP LC(100ML FILL) QUAD PK |
| 07811-24-24* | 24 | 104.64 | METRONIDAZOLE INJ., USP 500MG (100MG FILL) SINGLE |
| 07811-37-37* | 80 | 261.33 | METRONIDAZOLE 500MG INJ USP LIFECARE (100ML FILL) |
| 07813-23-26* | 24 | 84.36 | HEPARIN SODIUM 10,000 IN 5% DEXTROSE INJ 100ML |
| 07813-62-62* | 24 | 100.80 | HEPARIN SODIUM 25,000 IN 5% DEXTROSE INJ 250ML |
| 07814-62-62* | 24 | 84.00 | HEPARIN SODIUM 12,500 IN 5% DEXTROSE INJ 250ML |
| 07828-08-08 | 4 | 27.13 | LACTATED RINGER'S IRRIGATION 3000ML |
| 07879-13-14* | 24 | 78.12 | GENTAMICIN SULF 60MG /0.9% SOD CHL (LIFECARE) 50ML |
| 07880-23-26* | 24 | 78.12 | GENTAMICIN SULF 60MG/0.9% SOD CHL LIFECARE 100ML |
| 07881-13-14* | 24 | 80.64 | GENTAMICIN SULF 70MG /0.9% SOD CHL LIFECARE 50ML |
| 07883-13-14* | 24 | 83.66 | GENTAMICIN SULF 80MG/0.9% SOD CHL LIFEC 50/100ML |
| 07884-23-26* | 24 | 83.66 | GENTAMICIN SULF 80MG /0.9% SOD CHL LIFECARE 100ML |
| 07886-23-26* | 24 | 86.02 | GENTAMICIN SULF 90MG /0.9% SOD CHL LIFECARE 100ML |
| 07888-13-14* | 24 | 88.20 | GENTAMICIN SULF 100MG/0.9% SOD CHL LIFEC 50/100ML |
| 07889-23-26* | 24 | 88.20 | GENTAMICIN SULF 100MG /0.9% SOD CHL LIFECARE 100ML |
| 07897-01-01* | 10 | 30.20 | ATROPINE SULF INJ 5ML ABBOJECT SYR (21GX1-1/2) |
| 07898-01-01* | 10 | 29.14 | DEXTROSE 25% INJ 250MG/ML 10ML INFANT SYRINGE ABBJ |
| 07901-03-34* | 24 | 35.76 | POTASSIUM CHL 10MEQ 5% DEX/0.225% SOD CHL 500ML |
| 07901-09-39* | 12 | 27.59 | POTASSIUM CHL 0.15% DEX 5%/0.225% SOD CHL 1000ML |
| 07902-03-34* | 24 | 35.76 | POTASSIUM CHL 10MEQ 5% DEX / 0.45% SOD CHL 500ML |
| 07902-09-39* | 12 | 27.59 | POTASSIUM CHL 0.15% DEX 5%/0.45% SOD CHL 1000ML |
| 07903-09-39* | 12 | 27.59 | POTASSIUM CHL 0.224% DEX 5%/0.45% SOD CHL 1000ML |
| 07904-09-39* | 12 | 27.59 | POTASSIUM CHL 0.3% DEX 5%/0.45% SOD CHL 1000ML |
| 07905-09-39* | 12 | 27.59 | POTASSIUM CHL 0.15% DEXTROSE 5% 1000ML |
| 07906-03-34* | 24 | 55.18 | POTASSIUM CHL 20MEQ IN 5% DEXTROSE INJ., USP 500ML |
| 07906-09-39* | 12 | 27.59 | POTASSIUM CHL 0.3% DEXTROSE 5% 1000ML |
| 07907-07-07 | 6 | 35.33 | WATER FOR RESPIRATORY THERAPY 2000ML - STERILE |
| 07909-01-01 | 500 | 18.00 | FERRULES |
| 07909-03-03 | 1 | 36.00 | FERRULES FOR PART-FILL HEAVY DEX FLEX CONTAINERS |
| 07914-01-01* | 400 | 64.00 | NUTRI-CLAMP FOR NUTRIMIX II |
| 07915-01-01 | 400 | 64.00 | NUTRI-CLAMP FOR EMPTY CONTAINER W/TRANSFER SET |
| 07916-24-34* | 24 | 127.20 | LIDOCAINE 0.2% HCL IN 5% DEX INJ LIFECARE 500ML |
| 07918-19-15* | 12 | 57.16 | DEXTROSE 70% INJ USP 1000ML (500ML FILL) |
| 07922-01-31* | 24 | 20.51 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 07922-02-62* | 24 | 20.52 | DEXTROSE 5% INJ USP LIFECARE 250ML |
| 07922-03-34* | 24 | 20.51 | DEXTROSE 5% INJ USP LIFECARE 500ML |
| 07922-09-39* | 12 | 12.00 | DEXTROSE 5% INJ USP LIFECARE 1000ML |
| 07922-61-64* | 32 | 27.35 | DEXTROSE 5% INJ USP LIFECARE 150ML |
| 07923-13-16* | 48 | 46.96 | DEXTROSE 5% INJ USP LIFECARE (50ML FILL) QUAD/PK |

Issue Date March 16, 1993        *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006162**

Highly
Confidential

AB 0017654

**ABT AWP/MDL
006327**

**Abbott Laboratories**
Abbott Park, Ill  60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description | Page 23 |
|---|---|---|---|---|
| 07923-20-20* | 48 | 51.66 | DEXTROSE 5% INJ USP LIFECARE (25ML FILL) QUAD PK |
| 07923-23-27* | 48 | 46.96 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) QUAD PK |
| 07923-36-36* | 80 | 78.29 | DEXTROSE 5% INJ USP LIFECARE (50ML FILL) |
| 07923-37-37* | 80 | 78.29 | DEXTROSE 5% INJ USP LIFECARE (100ML FILL) |
| 07924-02-62 | 24 | 22.06 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 250ML |
| 07924-03-34 | 24 | 22.06 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 500ML |
| 07924-09-39 | 12 | 13.11 | DEX 5%/0.225% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07925-02-62 | 24 | 22.06 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 250ML |
| 07925-03-34 | 24 | 22.06 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 500ML |
| 07925-09-39 | 12 | 13.11 | DEX 5%/0.3% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07926-02-62 | 24 | 22.06 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 250ML |
| 07926-03-34 | 24 | 22.06 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 500ML |
| 07926-09-39 | 12 | 13.11 | DEX 5%/0.45% SODIUM CHL INJ USP LIFECARE 1000ML |
| 07927-08-08* | 24 | 97.10 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 3000ML |
| 07927-09-09* | 24 | 83.55 | EMPTY CONTAINER W/ATTACHED Y-TRANSFER SET 1000ML |
| 07929-03-34 | 24 | 24.75 | DEXTROSE 5% IN LACTATED RINGERS INJ 500ML |
| 07929-09-39 | 12 | 14.96 | DEXTROSE 5% IN LACTATED RINGERS INJ 1000ML |
| 07930-03-34 | 24 | 23.62 | DEXTROSE 10% INJ USP IN LIFECARE 500ML |
| 07930-09-39 | 12 | 13.76 | DEXTROSE 10% INJ USP IN LIFECARE 1000ML |
| 07931-24-34* | 24 | 164.88 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 500ML (LIFECARE) |
| 07931-32-32* | 12 | 64.89 | LIDOCAINE 0.4% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 07933-03-34 | 24 | 25.42 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 500ML |
| 07933-09-39 | 12 | 16.58 | DEXTROSE 5% IN RINGERS INJ IN LIFECARE 1000ML |
| 07935-19-15* | 12 | 35.82 | DEXTROSE 20% INJ USP 1000ML (500ML FILL) |
| 07936-17-17* | 6 | 36.48 | DEXTROSE 50% INJ USP 2000ML (1000ML FILL) |
| 07936-19-15* | 12 | 45.99 | DEXTROSE 50% INJ USP 1000ML (500ML FILL) |
| 07937-19-15* | 12 | 44.60 | DEXTROSE 40% INJ USP 1000ML (500ML FILL) |
| 07938-19-15* | 12 | 31.02 | DEXTROSE 10% INJ USP 1000ML (500ML FILL) |
| 07939-32-32* | 12 | 73.08 | LIDOCAINE 0.8% HCL IN 5% DEX INJ 250ML (LIFECARE) |
| 07940-03-34 | 24 | 21.39 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 500ML |
| 07940-09-39 | 12 | 12.52 | DEXTROSE 2.5%/0.45% SOD CHL INJ LIFECARE 1000ML |
| 07941-02-62 | 24 | 22.06 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 250ML |
| 07941-03-34 | 24 | 22.06 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 500ML |
| 07941-09-39 | 12 | 13.11 | DEXTROSE 5%/0.9% SOD CHL INJ USP LIFECARE 1000ML |
| 07944-07-07 | 6 | 41.34 | INPERSOL W/1.5% DEXTROSE SOD LACTATE 2000ML |
| 07945-07-07 | 6 | 38.73 | INPERSOL W/4.25% DEXTROSE SOD LACTATE 2000ML |
| 07951-12-12* | 48 | 86.48 | EMPTY LIFECARE FLEXIBLE CONTAINER 250ML |
| 07951-13-13* | 48 | 88.62 | EMPTY LIFECARE FLEXIBLE CONTAINER 500ML |
| 07951-19-19* | 48 | 96.02 | EMPTY LIFECARE FLEXIBLE CONTAINER 1000ML |
| 07951-23-23* | 200 | 341.32 | EMPTY LIFECARE FLEXIBLE CONTAINER 100ML |
| 07953-02-62 | 24 | 23.19 | LACTATED RINGER'S INJECTION USP LIFECARE 250ML |
| 07953-03-34 | 24 | 23.19 | LACTATED RINGER'S INJECTION USP LIFECARE 500ML |

Issue Date March 18, 1993   *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

ABT006163

AB 0017655

Highly
Confidential

ABT AWP/MDL
006328

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037VB
A-HH2B

| List Number | Case | Price-1 | Product Description                                      Page  24 |
|-------------|------|---------|-------------------------------------------------------------------|
| 07953-09-39 | 12   | 13.03   | LACTATED RINGER'S INJECTION USP LIFECARE 1000ML                   |
| 07965-03-34 | 24   | 43.82   | NORMOSOL-M/5% DEXTROSE INJ LIFECARE 500ML                         |
| 07965-09-39 | 12   | 25.51   | NORMOSOL-M 3% DEXTROSE INJ LIFECARE 1000ML                        |
| 07967-03-34 | 24   | 39.10   | NORMOSOL-R LIFECARE 500ML                                         |
| 07967-09-39 | 12   | 23.88   | NORMOSOL-R LIFECARE 1000ML                                        |
| 07968-03-34 | 24   | 41.91   | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 500ML                         |
| 07968-09-39 | 12   | 24.93   | NORMOSOL-R/5% DEXTROSE INJ LIFECARE 1000ML                        |
| 07972-05-05 | 12   | 29.80   | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 1000ML                   |
| 07972-07-07 | 6    | 24.62   | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 2000ML                   |
| 07972-08-08 | 4    | 24.62   | SODIUM CHL 0.9% IRRIG FLEXIBLE CONTAINER 3000ML                   |
| 07973-05-05 | 12   | 29.80   | WATER FOR IRRIG FLEX CONTAINER 1000ML · STERILE                   |
| 07973-07-07 | 6    | 24.62   | WATER FOR IRRIG FLEX CONTAINER 2000ML · STERILE                   |
| 07973-08-08 | 4    | 24.62   | WATER FOR IRRIG FLEX CONTAINER 3000ML · STERILE                   |
| 07974-08-08 | 4    | 30.33   | GLYCINE 1.5% IRRIGATION FLEX CONTAINER 3000ML                     |
| 07975-07-07 | 6    | 24.62   | SODIUM CHLORIDE 0.45% IRRIGATION, USP 2000ML                      |
| 07981-08-08 | 4    | 30.33   | SORBITOL-MANNITOL IRRIG FLEXIBLE CONTAINER 3000ML                 |
| 07982-09-39 | 12   | 13.72   | RINGER'S INJECTION USP IN LIFECARE 1000ML                         |
| 07982-24-34 | 24   | 24.04   | RINGER'S INJECTION USP IN LIFECARE 500ML                          |
| 07983-02-62* | 24  | 20.25   | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 250ML                       |
| 07983-03-34* | 24  | 20.26   | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 500ML                       |
| 07983-09-39* | 12  | 10.97   | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 1000ML                      |
| 07983-61-64* | 32  | 27.01   | SODIUM CHLORIDE 0.9% INJ USP LIFECARE 150ML                       |
| 07984-13-16* | 48  | 46.96   | SOD CHL 0.9% INJ LIFECARE QUAD/PK (50ML FILL)                     |
| 07984-20-20* | 48  | 51.66   | SOD CHL 0.9% INJ LIFECARE QUAD/PK (25ML FILL)                     |
| 07984-23-27* | 48  | 46.96   | SOD CHL 0.9% INJ LIFECARE QUAD/PK (100ML FILL)                    |
| 07984-36-36* | 80  | 78.29   | SOD CHL 0.9% INJ LIFECARE (50ML FILL)                             |
| 07984-37-37* | 80  | 78.29   | SOD CHL 0.9% INJ LIFECARE (100ML FILL)                            |
| 07985-03-34 | 24   | 21.52   | SODIUM CHL 0.45% INJ USP LIFECARE 500ML                           |
| 07985-09-39 | 12   | 12.08   | SODIUM CHL 0.45% INJ USP LIFECARE 1000ML                          |
| 07987-03-34 | 24   | 32.87   | SODIUM LACTATE INJ LIFECARE 500ML (1/6 MOLAR)                     |
| 07987-09-39 | 12   | 20.79   | SODIUM LACTATE INJ LIFECARE 1000ML (1/6 MOLAR)                    |
| 07990-09-39 | 12   | 11.07   | WATER FOR INJ USP LIFECARE 1000ML · STERILE                       |
| 07991-09-39* | 12  | 27.59   | POTASSIUM CHL 0.224% DEX 5%/0.225% SOD CHL 1000ML                 |
| 07992-09-39* | 12  | 27.59   | POTASSIUM CHL 0.3% DEX 5%/0.225% SOD CHL 1000ML                   |
| 07993-09-39* | 12  | 27.59   | POTASSIUM CHL 0.075% DEX 5%/0.45% SOD CHL 1000ML                  |
| 07996-09-39* | 12  | 27.59   | POTASSIUM CHL 0.224% DEXTROSE 5% 1000ML                           |
| 07997-09-39* | 12  | 27.59   | POTASSIUM CHL 0.075% DEX 5%/0.225% SOD CHL 1000ML                 |
| 07998-03-34* | 24  | 35.76   | POTASSIUM CHL 10MEQ 5% DEX AND 0.3% SOD CHL 500ML                 |
| 07998-09-39* | 12  | 28.69   | POTASSIUM CHL 20MEQ 5% DEX AND 0.3% SOD CHL 1000ML                |
| 08004-15-15* | 12  | 37.86   | DEXTROSE 30% INJ USP 1000ML (500ML FILL)                         |
| 08005-15-15* | 12  | 42.73   | DEXTROSE 60% INJ USP 1000ML (500ML FILL)                         |
| 08024-05-05 | 10   | 237.55  | CONT EPID 17G W/LIDOCAINE AND EPINE TEST DOSE                     |

Issue Date March 18, 1993          *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006164**

AB 0017656

Highly
Confidential

**ABT AWP/MDL**
**006329**

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037VB
A-HH28

| List Number | Case | Price-1 | Product Description                                      Page  25 |
|-------------|------|---------|------------------------------------------------------------------|
| 08026-01-01* | 50  | 139.26  | LIDOCAINE 1% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 08027-01-01* | 50  | 154.79  | LIDOCAINE 2% HCL INJ 5ML S-PACK ABBOJECT SYRINGE |
| 08060-01-02* | 10  | 121.40  | AMIDATE 40MG 20ML ABBOJECT SYRINGE |
| 08061-01-02* | 25  | 300.00  | AMIDATE 40MG 20ML AMPUL |
| 08062-01-02* | 25  | 262.25  | AMIDATE 20MG 10ML AMPUL (ETOMIDATE) |
| 08065-01-02* | 10  | 39.06   | QUELICIN CHL INJ (20MG/ML) 5ML ABBOJECT |
| 08066-01-02* | 10  | 51.65   | TUBOCURARINE CHL INJ 15MG 9ML ABBOJECT SYRINGE |
| 08076-01-01  | 800 | 136.00  | SNAP LOCK DEVICE |
| 08077-01-01  | 120 | 91.20   | VENI LOOP CONNECTOR |
| 08078-01-01  | 120 | 91.20   | VENI LOOP CONNECTOR W/EXTENDED TUBING |
| 08079-01-01  | 120 | 102.00  | VENI LOOP CONNECTOR W/RESEAL |
| 08082-48-48  | 48  | 93.60   | VENOSET 100-SL PIGGYBACK NV 100 INCH |
| 08083-68-68  | 48  | 99.84   | VENOSET 100-SL PIGGYBACK MICRODRIP NV 100 INCH |
| 08084-48-48  | 48  | 155.90  | VENOSET PIGGYBACK W/IVEX-HP - NV |
| 08183-01-73* | 100 | 43.64   | POTASSIUM ACETATE 40MEQ 20ML FLIPTOP VIAL |
| 08284-05-05  | 10  | 222.60  | CONT EPIDURAL 17G W/EPINE AND LIDO TEST DOSE |
| 08810-58-58  | 48  | 104.54  | BLOOD SET 64 WITH 19GA NEEDLE / CAIR CLAMP |
| 08948-02-02  | 20  | 291.60  | HEMOSET WITH CAIR CLAMP |
| 08949-64-64  | 48  | 147.05  | BLOOD Y-TYPE SET W/PUMP / CAIR CLAMP |
| 08954-58-58  | 48  | 128.74  | BLOOD SET WITH PUMP / CAIR CLAMP |
| 08958-48-48  | 48  | 175.03  | VENOSET 90 SL W/IVEX-2 FILTER AND CAIR CLAMP |
| 08961-48-48  | 48  | 125.11  | VENOSET-SL SURGICAL PIGGYBACK  - VENTED |
| 08962-48-48  | 48  | 38.47   | VENOSET 72 WITH CAIR CLAMP - VENTED |
| 08964-64-64  | 48  | 141.70  | BLOOD SURGICAL Y-TYPE SET W/CAIR CLAMP |
| 08965-48-48  | 48  | 116.99  | VENOSET SURGICAL PIGGYBACK NV |
| 08966-64-64  | 48  | 125.45  | BLOOD Y-TYPE SET 66 W/CAIR CLAMP |
| 08967-48-48  | 48  | 56.82   | VENOSET 90 WITH CAIR CLAMP - VENTED |
| 08975-02-02* | 25  | 158.05  | L-CYSTEINE CHL 0.5GM 10ML UNIV ADDITIVE SYRINGE |
| 09041-01-01* | 25  | 74.75   | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML AMPUL |
| 09042-01-01* | 50  | 90.00   | BUPIVACAINE HCL 0.25% EPINE 1:200,000 10ML TEARTOP |
| 09042-02-02* | 50  | 90.00   | BUPIVACAINE HCL 0.25% EPINE 1:200,000 30ML TEARTOP |
| 09043-01-01* | 25  | 112.00  | BUPIVACAINE HCL 0.25% EPINE 1:200,000 50ML FLIPTOP |
| 09044-01-01* | 25  | 52.50   | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML AMPUL |
| 09045-01-01* | 50  | 95.00   | BUPIVACAINE HCL 0.5% EPINE 1:200,000 10ML TEARTOP |
| 09045-02-02* | 50  | 119.00  | BUPIVACAINE HCL 0.5% EPINE 1:200,000 30ML TEARTOP |
| 09046-01-01* | 25  | 113.20  | BUPIVACAINE HCL 0.5% EPINE 1:200,000 50ML FLIPTOP |
| 09047-01-01* | 25  | 50.25   | BUPIVACAINE HCL 0.75% EPINE 1:200,000 30ML AMPUL |
| 09093-22-22* | 50  | 69.68   | FENTANYL CITRATE INJ (0.05MG/ML) 2ML AMPUL |
| 09093-25-25* | 50  | 127.64  | FENTANYL CITRATE INJ (0.05MG/ML) 5ML AMPUL |
| 09093-26-26* | 25  | 122.10  | FENTANYL CITRATE INJ (0.05MG/ML) 10ML AMPUL |
| 09093-28-28* | 25  | 239.70  | FENTANYL CITRATE INJ (0.05MG/ML) 20ML AMPUL |
| 09094-18-18* | 50  | 244.22  | FENTANYL CITRATE INJ (0.05MG/ML) 10ML FLIPTOP |

Issue Date March 18, 1993      *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

AB 0017657

*Highly*
*Confidential*

**ABT AWP/MDL**
**006330**

ABT006165

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037V8
A-HH2B

| List Number | Case | Price-1 | Product Description Page 26 |
|---|---|---|---|
| 09094-21-21* | 50 | 479.39 | FENTANYL CITRATE INJ (0.05MG ML) 20ML FLIPTOP |
| 09099-16-17* | 3 | 21.00 | ORAL COLONIC LAVAGE SOLUTION 4050ML DOSE |
| 09104-20-20* | 50 | 215.96 | DOPAMINE HCL INJ USP 400MG 10ML IN 20ML FLIPTOP |
| 09105-01-01* | 25 | 47.50 | DOPAMINE HCL 400MG 10ML UNIVERSAL ADDITIVE SYRINGE |
| 09129-64-64 | 48 | 148.95 | BLOOD Y-TYPE SET 100 W/FLASHBACK CAIR NV |
| 09136-48-48 | 48 | 101.28 | PEDIATRIC MICROAGGREGATE TRANSFUSION BLOOD FILTER |
| 09142-58-58 | 48 | 119.40 | HEMA BLOOD FILTER SET 100-SL |
| 09143-58-58 | 48 | 106.79 | HEMA BLOOD SET 80-SL |
| 09144-58-58 | 48 | 109.21 | HEMA BLOOD SET 80-SL |
| 09145-58-58 | 48 | 83.98 | HEMA BLOOD SET 30 |
| 09147-58-58 | 48 | 108.17 | HEMA BLOOD SET 80-SL W/DRIP CHAMBER PUMP |
| 09149-58-58 | 48 | 131.16 | HEMA Y-TYPE BLOOD 100-SL W/DRIP CHAMBER PUMP NV |
| 09151-58-58 | 48 | 204.80 | HEMA Y-TYPE BLOOD SET 80-SL W/PUMP NV |
| 09152-58-58 | 48 | 140.66 | HEMA Y-TYPE BLOOD FILTER SET 100-SL |
| 09153-58-58 | 48 | 140.66 | HEMA Y-TYPE BLOOD SET 100-SL |
| 09155-58-58 | 48 | 128.22 | HEMA Y-TYPE BLOOD SET 80-SL NV |
| 09157-01-01* | 50 | 38.16 | VITAMIN K1 INJECTION 1MG AMPUL |
| 09158-01-01* | 50 | 76.37 | VITAMIN K1 INJECTION 10MG AMPUL |
| 09164-58-58 | 48 | 128.39 | HEMA BLOOD SET 100-SL W/PUMP |
| 09165-58-58 | 48 | 149.99 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP NV |
| 09166-58-58 | 48 | 149.99 | HEMA Y-TYPE BLOOD SET 100-SL W/PUMP |
| 09243-48-48 | 48 | 339.68 | MICRODRIP IV MICRO PUMP SET, VENTED |
| 09244-68-68 | 24 | 221.08 | MICRO PUMP MICRODRIP SET W/IVEX-HP FILTER |
| 09245-68-68 | 24 | 256.39 | SOLUSET 50X60 IV MICRO PUMP SET-SL |
| 09246-68-68 | 24 | 272.01 | SOLUSET 60X60 MICRO PUMP W/Y-INJ SITE & IVEX-HP SL |
| 09247-68-68 | 24 | 215.61 | SOLUSET 150X60 IV PUMP SET |
| 09248-68-68 | 24 | 268.58 | SOLUSET 150X60 MICRO PMP W/Y-INJ SITE / IVX-HP SL |
| 09252-68-68 | 24 | 216.55 | NITROGLYCERIN MICRO PUMP IV SET |
| 09263-01-01* | 25 | 50.00 | BRETYLIUM TOSYLATE INJ (50MG/ML) AMPUL |
| 09264-01-01 | 24 | 212.80 | HEMA HEMOSET MICRO PUMP SET |
| 09267-01-01* | 10 | 17.50 | BRETYLIUM TOSYLATE INJ (50MG/ML) ABBOJECT |
| 09268-01-71* | 25 | 25.00 | BRETYLIUM TOSYLATE INJ (50MG/ML) FLIPTOP VIAL |
| 09274-01-01 | 24 | 188.74 | SCREW CAP SET 40MM |
| 09289-68-68 | 24 | 221.08 | MICRO PUMP MICRODRIP SET-SL |
| 09784-02-02* | 12 | 158.00 | LIPOSYN II 10% 50ML SYRINGE |
| 09786-01-01* | 12 | 72.96 | LIPOSYN II 10% 200ML |
| 09786-03-03* | 12 | 76.80 | LIPOSYN II 10% 500ML |
| 09786-21-21* | 12 | 69.22 | LIPOSYN II 10% 100ML |
| 09787-02-02* | 12 | 204.54 | LIPOSYN II 20% 50ML SYRINGE |
| 09789-01-01* | 12 | 94.80 | LIPOSYN II 20% 200ML |
| 09789-03-03* | 12 | 120.00 | LIPOSYN II 20% 500ML |
| 09790-01-01* | 12 | 72.96 | LIPOSYN III 10% 200ML |

Issue Date March 18, 1993      *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

**ABT006166**

*Highly
Confidential*

AB 0017658

**ABT AWP/MDL
006331**

**Abbott Laboratories**
**Abbott Park, Ill 60064**
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

**Exhibit A**

Contract F069293037VB
A-HH28

| List Number | Case | Price-1 | Product Description | Page 27 |
|---|---|---|---|---|
| 09790-03-03* | 12 | 76.80 | LIPOSYN III 10% 500ML | |
| 09790-21-21* | 12 | 69.22 | LIPOSYN III 10% 100/200ML | |
| 09791-01-01* | 12 | 94.80 | LIPOSYN III 20% 200ML | |
| 09791-03-03* | 12 | 120.00 | LIPOSYN III 20% 500ML | |
| 09792-03-03* | 8 | 98.00 | LIPOSYN II 20% KIT 200ML | |
| 09793-01-03* | 8 | 120.00 | LIPOSYN II 20% KIT 500ML | |
| 09794-01-03* | 8 | 74.18 | LIPOSYN II 10% KIT 500ML | |
| 11045-64-64 | 10 | 247.50 | HEMA II BLOOD Y-TYPE SET W/PUMP | |
| 11045-74-74 | 20 | 495.00 | HEMA II BLOOD Y-TYPE SET W/PUMP | |
| 11046-05-05 | 10 | 167.52 | CONT EPID W/18GX3-1/2 NDL,LIDO LIDO/EPIN T-DOSE | |
| 11075-48-48 | 48 | 57.85 | ADAPTER PIN MP-TYPE NV | |
| 11076-01-01 | 128 | 179.20 | LIFESHIELD MALE ADAPTER W/LUER SLIP AND ADM PORT | |
| 11112-01-01 | 10 | 241.80 | CONT EPID W/O DRUGS EPINE AND TEST DOSE | |
| 11116-48-48 | 48 | 170.40 | VENOSET ANESTHESIA PIGGYBACK W/STOPCOCKS | |
| 11123-01-01 | 20 | 462.00 | HEMA RAPID FLOW Y-TYPE BLOOD SET-SL,NV | |
| 11124-01-01 | 20 | 151.80 | HEMA RAPID FLOW STOPCOCK EXTENSION SET | |
| 11139-48-48 | 48 | 78.95 | VENOSET SECONDARY 40 INCH SL | |
| 11140-48-02 | 48 | 156.48 | NITROGLYCERIN MID-LEN SEC PUMP SET 40 INCH | |
| 11167-01-01 | 24 | 294.62 | PUMP SET-SL PRIMARY MACROBORE (OMNI-FLOW) | |
| 11168-01-01 | 24 | 318.17 | PUMP SET-SL PRIMARY SHORT MINIBORE (OMNI-FLOW) | |
| 11169-01-01 | 24 | 304.44 | PUMP SET-SL PRIMARY LONG MINIBORE (OMNI-FLOW) | |
| 11172-01-01 | 400 | 76.00 | NUTRI-CLAMP CLOSURE DEVICE | |
| 11180-01-01 | 1 | 98.50 | CRIMPING TOOL | |
| 11187-02-02 | 128 | 121.60 | LIFESHIELD CONNECTOR | |
| 11299-01-01 | 100 | 50.00 | LIFESHIELD DOCKING STATION | |
| 11301-01-01 | 120 | 150.00 | LIFESHIELD PREPIERCED RESEAL MALE ADAPTER PLUG | |
| 11302-01-01 | 1000 | 200.00 | LIFESHIELD BLUNT CANNULA | |
| 11304-48-48 | 48 | 120.48 | LIFESHLD NV PRIM,MACRO W/2 LOWER CAPPED Y-PORTS.SL | |
| 11305-48-48 | 48 | 182.88 | LIFESHLD NV PRIM,MACRO,2-CAPPED REFLUX PORTS SL | |
| 11306-48-48 | 48 | 122.88 | LIFESHD NV PRIM,MACRO,2 RESEAL Y-INJ SITES SL | |
| 11307-48-48 | 48 | 153.12 | LIFESHD NV PRM PGBK MACRO,2 CAPPED Y-PORTS.SL | |
| 11308-48-48 | 48 | 211.68 | LIFESHD NV PRM PGBK W/2 CAP REFLUX VALVE PORTS.SL | |
| 11309-48-48 | 48 | 159.84 | LIFESHD NV PRM, W/BKCK, 3 RSL Y-INJ SITES.PGBK SL | |
| 11310-48-48 | 48 | 158.40 | LIFESHD NV PRM W/CAPPED BKCK 2 CAPPED Y-PORTS SL | |
| 11311-48-48 | 48 | 54.72 | LIFESHIELD SEC SET, NV, 32INC, VENOSET PGBK W/SL | |
| 11312-48-48 | 48 | 87.36 | LIFESHIELD SEC, NV, 32INC, W/CONN VENOSET PGBK SL | |
| 11313-48-48 | 48 | 89.28 | LIFESHIELD SEC,NV, 32INC. W/CONN VSET MICROP PGBK | |
| 11314-48-48 | 48 | 96.48 | LIFESHD EXTENSION SET 32 INCH 2-CAPPED Y-PORTS SL | |
| 11315-48-48 | 48 | 168.00 | LIFESHD EXTEN SET W/2 CAPPED REFLUX VALVE PORTS.SL | |
| 11316-48-48 | 48 | 97.92 | LIFESHD EXTEN 32INCH W/2 PRPRCD RESEAL Y-SITES SL | |
| 11323-01-01 | 10 | 187.60 | SPINAL 25G WHITACRE W/TETRA, EPHED, EPINE/NTRO | |
| 11390-01-01 | 200 | 248.00 | LIFESHIELD VIAL ADAPTER W/PREPIERCED RESEAL | |

Issue Date March 18, 1993    *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

AB 0017659

Highly
Confidential

ABT AWP/MDL
006332

ABT006167

Abbott Laboratories
Abbott Park, III 60064
Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037V8
A-HH28

| List Number | Case | Price-1 | Product Description |
|---|---|---|---|
| 11397-48-48 | 48 | 58.56 | LISHLD SECOND W OPTION-LOK DROP-IN CANNULA SNAP LK |
| 11400-01-01 | 120 | 205.20 | LIFESHIELD VENILOOP CONNECTOR W.PREPIERCED RESEAL |
| 11402-01-01 | 120 | 242.40 | LIFESHIELD EXT W-LOCKING LUER T'PP RESEAL INJ SITE |
| 11411-68-68 | 48 | 165.60 | LFSHLD W-BKCK 3 RESEAL Y-SITES MICRODRIP PGBK W.OL |
| 11414-48-48 | 48 | 266.40 | MICRON FILTER(1.2) PRIM IV. NV. VENOSET PGBK W:SL |
| 11415-48-48 | 48 | 175.68 | MICRON FLTR(1.2) EXTENSION SET, Y-INJ SITE SL |
| 11418-12-12 | 48 | 216.22 | PLUM LC5000 LIFESHIELD PRIM IV PUMP SET-SL, NV |
| 11420-48-48 | 48 | 324.00 | LIFESHIELD (BLUES) PRIMARY IV PUMP SET-SL, NV |
| 11421-01-01 | 24 | 232.69 | LIFESHIELD SOLUSET 150ML BURETTE PUMP SET-SL |
| 11458-48-48 | 48 | 473.88 | LIFESHIELD PRIM IV SET-SL W/IVEX-HP FILTER |
| 11459-48-48 | 48 | 342.24 | LIFESHIELD PRIM PIGGYBACK IV PUMP SET-SL(NV) |
| 11460-48-48 | 48 | 488.35 | LIFESHIELD PRIM PIGGYBACK SET-SL W/IVEX-HP NV |
| 11485-48-48 | 48 | 92.64 | LIFESHIELD SECONDARY W/CONNECTOR VSET PGBK W/OL |
| 11506-12-12 | 48 | 342.24 | PLUM LC5000 LFSHLD PRIM SET-SL W/CAPPED SEC PORT |
| 11510-01-01 | 120 | 150.00 | PREPIERCED RESEAL MALE ADAPTER PLUG-SHORT |
| 11599-01-01 | 24 | 331.84 | LIFESHIELD IV SET W/DISTAL MICROBORE PAT LINE-SL |
| 15062-48-48 | 48 | 227.52 | VENOSET 72 WITH CAIR CLAMP - VENTED |
| 15239-01-01 | 10 | 97.65 | T-U-R 4 LEAD Y-TYPE SET |
| 15435-48-48 | 48 | 66.72 | TRANSFER SET VENTED 30 INCH |
| 17015-48-48 | 48 | 57.25 | ADAPTER PIN - UNIVERSAL |
| 17024-01-01 | 20 | 45.00 | SCREW CAP ADAPT 38MM(FOR BAX/MCGAW POUR BOTTLES) |
| 17024-04-04 | 20 | 40.00 | SCREW CAP ADAPTER 38MM(FOR ABBOTT POUR BOTTLES) |
| 17393-48-48 | 48 | 168.00 | TRANSFER VENOSET |
| 40521-48-48 | 48 | 114.48 | COLORGARD SECONDARY SET, 40 INCH, ORANGE |
| 43023-01-01 | 50 | 100.51 | LINER (1500ML) W/LID |
| 43024-01-01 | 50 | 98.06 | LINER(2000ML) W/LID |
| 43026-01-01 | 50 | 110.57 | LINER(2000ML) W/LID AND INTERNAL SHUTOFF VALVE |
| 43028-01-01 | 50 | 101.34 | LINER(1500ML) W/LID AND INTERNAL SHUTOFF VALVE |
| 43031-01-01 | 50 | 100.39 | LINER(1500ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43032-01-01 | 50 | 95.36 | LINER(2000ML) W/LID INTERNAL SHUTOFF VALVE AND SAF |
| 43036-02-02 | 25 | 103.40 | LINER(1500ML) W/LID S-O VALVE SAF 72 IN TBG(SOFT) |
| 43036-04-04 | 25 | 103.40 | LINER(1500ML) W/LID S-O VALVE SAF 72 IN TBG(SOFT) |
| 43036-06-06 | 25 | 103.40 | LINER(1500ML) W/LID S-O VALVE SAF 72INCH TBG(HARD) |
| 43041-01-01 | 50 | 149.25 | LINER(2000ML) W/LID 3/8 INCH ORTHOPEDIC |
| 43042-06-06 | 50 | 95.36 | VAC-GARD II LINER 2000ML |
| 43043-01-01 | 50 | 100.39 | VAC-GARD LINER 1500ML |
| 43043-03-03 | 50 | 100.39 | VAC-GARD II LINER 1500ML |
| 43051-05-05 | 50 | 98.06 | P.E. LINER 2000ML |
| 43202-01-01 | 32 | 71.56 | CANISTER 1200ML W/VALVE |
| 43423-01-01 | 10 | 60.50 | RECEPTAL 1800ML CANISTER |
| 43426-05-05 | 5 | 6.35 | RECEPTAL CANISTER SUPPORT, LONG |
| 44002-01-01 | 24 | 751.95 | FLEX.DISP AUTOTRANS LINER(1900ML) W/170 MICR FILT |

Issue Date March 18, 1993      *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

Page 28

**ABT AWP/MDL**
**006333**

AB 0017660

Highly
Confidential

**ABT006168**

Abbott Laboratories
Abbott Park, Ill 60064

Hospital Products Division
Proposal P3K01316

**MEDICAL SPECIALTIES**
**SOUTH EASTON, MA 02375**

Exhibit A

Contract F069293037VB
A-HH2B

List Number   Case   Price-1   Product Description          Page   29

Issue Date March 18, 1993        *Products eligible for Wholesaler Chargeback Program
Pricing Effective From 03/17/93 to 02/28/94

Highly
Confidential

AB 0017661

ABT006169

ABT AWP/MDL
006334

# Exhibit 50

## Sheir, Jonathan

| | |
|---|---|
| **From:** | Bloom-Baglin, Rachel |
| **Sent:** | Wednesday, January 30, 2002 8:53 AM |
| **To:** | Brennan, David (MS); Freeberry, John |
| **Subject:** | FW: AWP Spread "White Paper" |

-----Original Message-----
**From:**     Freeberry, John
**Sent:**     Tuesday, January 22, 2002 5:39 PM
**To:**        Freeberry, John; Stripling, Kathryn S; Bloom-Baglin, Rachel
**Cc:**        Fullerton, Stuart L; Hoegstedt, Johan; Milbauer, Alan J; Engelmann, Glenn M; Schultz, Erik (US Marketing & Pricing); Fante, Rich
**Subject:**   RE: AWP Spread "White Paper"

Updated- minor change

![icon]

AWPSpread25%.do
c

John R. Freeberry
Pricing Strategy Director
Marketing & Pricing
302-886-1457

-----Original Message-----
**From:**     Freeberry, John
**Sent:**     Tuesday, January 22, 2002 5:16 PM
**To:**        Stripling, Kathryn S; Bloom-Baglin, Rachel
**Cc:**        Fullerton, Stuart L; Hoegstedt, Johan; Milbauer, Alan J; Engelmann, Glenn M; Schultz, Erik (US Marketing & Pricing); Fante, Rich
**Subject:**   AWP Spread "White Paper"

Redact / Rachel
We were asked by Tony Zook to put a white paper together to explain the new spread issue to internal folks. Can you please review the attached 1st draft from a Reda: PR perspective. Thanks

<< File: AWPSpread25%.doc >>
John R. Freeberry
Pricing Strategy Director
Marketing & Pricing
302-886-1457

1



**HIGHLY CONFIDENTIAL**                     AZ0565611

## Background/Terminology:

The price of pharmaceuticals is often compared using either WAC or AWP as measures of cost. WAC or Wholesale Acquisition Cost reflects the price wholesalers' pay to the manufacturer (excluding discounts for prompt pay). It is also known in the industry as the Ex-Manufacturer price.

Payers currently use AWP or Average Wholesale Price as a basis for reimbursing retail pharmacy   for providing RX's to patients with insurance and by retail pharmacy as a basis for pricing cash prescriptions. AWP is also used by pharmaceutical companies, physicians and others to compare the prices of competing products and the change in price over time.

The Average Wholesale Price (AWP) is actually a misnomer that dates back 20-30 years when it actually represented the price wholesalers charged to retail pharmacy, hospitals etc. In that era, the wholesalers' mark-up to retailers and hospitals was in the 20-25% range- while today it averages about 2-3%. Obviously, the AWP is currently not the actual average price that wholesalers charge.

The difference between these two measures of cost, WAC and AWP is referred to as the spread. Historically, wholesalers used a different spread for companies with direct distribution systems vs those that distributed their products exclusively through wholesalers.  For Example, Merck, Lilly and other companies had a direct distribution system and their products were marked up 25%- perhaps because of the lower volume or because wholesalers viewed direct distribution companies as competitors. The spread for companies without direct distribution was set at 20%. These spread differences still exist even though few companies have direct distribution systems today. Prior to January 2002 about 70% of Branded RX products had a 20% spread and about 30% were 25%. The spread varies widely for generic products.

We should note that retailers view the spread in terms of markdown from the AWP and typically quote spread of 16.6% and 20%. The same figures correspond to the pharmaceutical industry that views the spread as a 20% or 25% markup on the WAC price. (See illustration)

| Product | WAC | AWP | Spread (Markup) | Spread (Markdown) |
|---|---|---|---|---|
| Nexium 40mg | $103.61 | $129.51 | 25% | 20% |
| Bottle of 30 | | | ($103.61x 125%) | ($129.51-$103.61) |
| | | | | $129.51 |

## How the spread impacts the Industry and healthcare system

- Price Perceptions- as stated earlier, the AWP is typically used to compare prices so a higher spread inflates the prices of pharmaceutical products.
- Pharmacy reimbursement- a higher spread translates into higher reimbursement to retailers and mail order pharmacies. The usual reimbursement formula for private third party and Medicaid RX's is anchored off of AWP- so a higher mark-up will increase the reimbursement level at least in the short term. In the longer term payers will no doubt adjust the reimbursement formulas to account for the higher spread.
- Contracting Rebates- if contracts specify rebates as a percent discount off of AWP vs WAC the rebate dollars will be impacted. An increase from 20% to 25% will represent a 4.2% increase in rebates for these contracts. Also, it is possible the increased spread can affect "best price" by increasing the discount on contracts based on AWP.
- Price Comparisons- since the AWP is used to compare the prices of competing products the differences will appear greater or lesser depending on the specific situation. For example, for competing products with the same spread before the change, the difference will be exacerbated if the spread changed for only one product. For example, the AWP for Nexium was X % greater than

AZ0565612

Aciphex. After the spread change it is x% higher because Aciphex have not yet raised prices in 2002. This difference should be eliminated by the end of the 1st Qtr 2002.

Also, for competing products where one product had a 20% spread and other had a 25% spread, the change could narrow or widen the difference. For example, Merck's Prinivil had a 25% spread vs 20% for Zestril- that advantage we had at the AWP level has been removed.

## Current Situation

In an attempt to have more consistency at the pharmaceutical company level, over the last two years FirstDataBank has been gradually moving AZ and other companies' products to either a 20% or 25% spread-essentially going back to the mark up conventions of old. For AZ the result was the all but a few of our products had a 20% spread. Other companies were migrating in the other direction. As an example, the spread for Vioxx was changed to 25% because Merck was deemed to be a company with a 25% spread

Recently, in order to gain consistency in the industry, First DataBank, at the direction of the wholesale industry, has begun to change all branded pharmaceutical products to a 25% markup. We have been informed that for products with a 20% spread, the spread will be changed as products price change beginning on January 1 2002 or by the end of the 1st Qtr 2002, even if the price was not changed. We have seen the change for AZ and other companies' products that had price changes in 2002.

## Impact on the Industry & AstraZeneca on Increasing Spread from 20% to 25%
### Short Term Impact

Because patient cost is, in part, tied to AWP, overall, the impact is similar to the industry raising the price of every pharmaceutical 5%, but not collecting any of that revenue.

The largest negative factor is publicity that will misrepresent the actual amount of price increase that is occurring in the pharmaceutical industry. Families USA and other groups will almost certainly compare the AWP of products last year to the AWP this year and claim that the industry has raised prices 10% or more while inflation is in the 2-3% range. They may not report the fact that this move was not prompted by the pharmaceutical industry and that the pharmaceutical industry is not benefitting from it.

This can only exacerbate the negative publicity to the Pharmaceutical Industry in this current environment where the cost of pharmaceuticals is of concern to all

Also, to the extent that contracts discounts are anchored off of AWP, increased rebates and/or best price penalties are a possibility. (We are currently assessing AZ contracts in this regard)

### Longer Term

In the longer term, changing the spread for many products so that they are all similar will probably be a benefit to the industry and healthcare system. There just is not any good rationale for having different spreads that affect different constituents' in different ways. All will perceive the whole reimbursement system as fairer.

## AstraZeneca AWP Spread History:

Historically, Astra-Merck products had a 25% AWP spread because they were former Merck products. In January 1995, with the formation of new independent company, AMI suggested a 20% spread for all products, which was implemented by wholesalers, FirstDataBank etc. The spread for Astra USA products

AZ0565613

varied but the majority had a 25% spread. The former Zeneca products were the opposite, with the majority at 20% and others at 25%.



. **HIGHLY CONFIDENTIAL**                                      AZ0565614

# Exhibit 51

**Davis, Dylan**

| | |
|---|---|
| **From:** | Desta, Barnabas |
| **Sent:** | Friday, June 29, 2001 1:59 PM |
| **To:** | Meddis, David |
| **Subject:** | RE: costs Seroquel |

David,

The WAC is the ex-manufacturer price level (our price to the wholesalers); the price listed in the red book is called Average Wholesale Price (AWP) and was suppose to represent the cost to the retailers (the reimbursement level used by payers). The AWP level is an artificial number and doesn't give an accurate picture of the actual cost of these drugs. In general, for branded pharmaceuticals the AWP is about 20-25% higher than the WAC and for generics the spread between the WAC and AWP can be very high.

Barnabas Desta
Pricing Strategist
Marketing and Pricing
302-886-1727

> -----Original Message-----
> | **From:** | Meddis, David |
> |---|---|
> | **Sent:** | Wednesday, June 27, 2001 3:48 AM |
> | **To:** | Desta, Barnabas |
> | **Subject:** | FW: costs Seroquel |
>
> Barnabas
> thanks for the Table and the follow up call from your colleague. Can I ask one more question. Can you tell me what the difference is between your WAC costs and Red Book costs. As you can see from the message below the actual numbers are very different.
> regards
> David
>
> David Meddis PhD
> Health Economics and Outcomes Research
> Clinical Sciences
> R&D,Mereside,Alderley Park
> Macclesfield,UK
> tel no 01625 514445
>
>
> | **From:** | Meddis, David |
> |---|---|
> | **Sent:** | 26 June 2001 16:05 |
> | **To:** | 'angela.vinken@quintiles.com' |
> | **Subject:** | RE: costs Seroquel |
>
> Angela
> I have spoken to the US and their figures are as follows:
> I bet this makes a bit of a difference to your calculatons!!
> David
>
> > | **From:** | angela.vinken@quintiles.com[SMTP:angela.vinken@quintiles.com] |
> > |---|---|
> > | **Sent:** | 21 June 2001 13:52 |
> > | **To:** | Meddis, David; White, Richard E |
> > | **Subject:** | costs Seroquel |
> >
> > Dear both,
> > Defined Daily dose = Sero 400mg v olanz 10mg v risp 5mg/day
> > can I run a figure by you:
> > We are using a daily dose of Seroquel of 400 mg/day at a daily cost of
> > $9.74. Do you agree?    $8.42
> > For the others it is:

1

HIGHLY CONFIDENTIAL

AZ0445640

Risperidone: 6mg/day @ $10.44 $8.70
Risperidone 5mg@day                   $$7.95
Olanzapine: 10mg/day @ $8.64 $7.48
Haloperidol: 15 mg/day @ $2.13 70-90 cents

Richard: we do need to talk about the relapse/discontinuation rates. I will
try to call you this morning

Angela

**2**

**Exhibit 52**

**Green, Holly A**

| | |
|---|---|
| **From:** | Freeberry, John |
| **Sent:** | Friday, November 30, 2001 11:57 AM |
| **To:** | Boyer, Mark E |
| **Cc:** | West, Ena; Vinen, Margot; Schultz, Erik (US Marketing & Pricing) |
| **Subject:** | RE: Drug Topics Red Book and PDR |

Redbook and FirstDataBAnk are the two primary pricing services in the US. Both of these companies obtain price data from pharma companies, compile and sell/publish to various customers (eg PBM's, HMO's, state Medicaid, Chains etc etc). Up until the last year or so manufacturers basically decided what the AWP should be- in other words they recommended a spread over the WAC (catalog) price which results in the Average Wholesale price (AWP). However, FirstDataBank now determines the spread and thus the AWP for all products. Basically what they have done is consider a company either to have a 20% or 25% spread= based on historical pricing. AZ is considered to be a 20% company. Almost all of our products have a 20% spread.

Redbook still does not force a spread but accepts what the manufacturer reports. So while we are not technically developing the spread, I feel comfortable with reporting the spread determined by FirstDataBank to Redbook. Obviously it is important to have our products listed in Redbook

John R. Freeberry
Pricing Strategy Director
Marketing & Pricing
302-886-1457

    ----Original Message----
| | |
|---|---|
| **From:** | Boyer, Mark E |
| **Sent:** | Friday, November 30, 2001 10:50 AM |
| **To:** | Freeberry, John |
| **Cc:** | West, Ena; Vinen, Margot |
| **Subject:** | FW: Drug Topics Red Book and PDR |
| **Importance:** | High |

John,
    Can you please give us that company line on this issue?  Does it vary by product?

Thanks

MEB

    ----Original Message----
| | |
|---|---|
| **From:** | Vinen, Margot |
| **Sent:** | Thursday, November 29, 2001 2:08 PM |
| **To:** | Boyer, Mark E |
| **Cc:** | Hoffman, Daniel; Rogers, Paul; Delaney, Suzanne; Adsett, Roger; Blomer, Hans |
| **Subject:** | FW: Drug Topics Red Book and PDR |
| **Importance:** | High |

Mark,

Paul has asked me to follow up on this for Entocort, so please will you send the media kit to me as soon as you receive it from Jack Williams?  I have a question though - since this is new to all of us, Dan H and I called Erik Schultz in Pricing to see if he was familiar with Red Book insertions.  He mentioned that there has been a legal issue re AZ supplying it's products' AWPs to Red Book, and he thought that we were not providing pricing info (and possibly not having any insertions) in the Red Book any more.  We asked him to follow up with Jack Williams, to confirm that we are able to place these insertions for Nexium and Entocort in the Red Book.  I'm not sure whether the Red Book publishes drug info without pricing info, or whether they look for product info from us but get the pricing info from somewhere else (eg First Data Bank).  Can you shed any more light on this for us?

Thanks
Margot

1

HIGHLY CONFIDENTIAL

AZ0465663

**Exhibit 53**

**Sheir, Jonathan**

| | |
|---|---|
| **From:** | Rosenberg, Janet |
| **Sent:** | Wednesday, November 27, 2002 7:28 AM |
| **To:** | 'Kellam, Traci' |
| **Cc:** | Freeberry, John |
| **Subject:** | RE: AWP Price for Prilosec |

Did you want all 24 pages of the REDBOOK Product Listing Verification?

Janet


-----Original Message-----
From: Kellam, Traci [mailto:Traci.Kellam@mdx.com]
Sent: Tuesday, November 26, 2002 3:56 PM
To: Rosenberg, Janet
Subject: RE: AWP Price for Prilosec


Hi Janet,
I do not show the new pricing on the Prilosec could you please fax or email
me the information. My fax number is 303-486-9297.
Thanks, Traci

-----Original Message-----
From: Rosenberg, Janet [mailto:Janet.Rosenberg@astrazeneca.com]
Sent: Tuesday, November 26, 2002 12:37 PM
To: 'red_book_data@mdx.com'
Cc: Freeberry, John
Subject: AWP Price for Prilosec


Attention Anne Davis:

Just want to verify that you have the correct AWP price for Prilosec 20 mg,
30 count bottle, for your December 2002 update: $138.44. We forwarded this
information to Redbook's attention around October 7 in the Product Listing
Verification. Apparently your November 2002 update was in the process of
being printed or was already published. I also left you a telephone message
concerning this same issue.


Thanks.........Janet
(302) 886-2324



1

AZ0473119

**Exhibit 54**



| Product | WAC* | Price Charged By Retailer to Cash Patients | % Markup over WAC |
|---|---|---|---|
| Prevacid 30 mg | $2.78 | $3.59 | 29% |
| Prilosec 20mg | 3.02 | 3.70 | 23% |
| Vasotec 5mg | .81 | 1.01 | 25% |
| Prinivil 10mg | .70 | .95 | 36% |
| Prinivil 20mg | .75 | 1.02 | 36% |
| Zestril 10mg | .70 | .92 | 31% |
| Zestril 20mg | .75 | .99 | 32% |
| Norvasc 5mg | 1.01 | 1.33 | 32% |
| Sular 20mg | .71 | .98 | 38% |
| Plendil 5mg | .78 | 1.04 | 35% |
| Adalat CC 30mg | .76 | 1.04 | 37% |
| Cozaar 50mg | .93 | 1.25 | 34% |

*WACs taken during 2 quarter 1997 for Prevacid and Prilosec and 3rd quarter 1997 for all others.

**V.  Managed Care Issues**
Currently it is known that MCO's , in general, are not embracing ARBs.  Most view the class as expensive ACEs.  The 'High Control' sector represents about 18% of the market.  While this is a substantial portion of the business it is still in the minority and the catalog pricing decision should not be overly influenced by the potential impact of the 'High Control' segment.  Rather, it is more appropriate for contracting strategy and managed care strategy to address this issue.  Therefore, the catalog strategy considers the potential impact and ability to address the obstacles presented in each segment of the market.

**VI.  Recommended Catalog Price:**
The research clearly indicates that a premium pricing strategy is in order.  This position is in line with our product message of superiority.  The most direct way to implement a premium price for Atacand is to price all three strengths at a premium to the market.  For example:

Cozaar    WAC= $.97

| Strength | vs Cozaar | vs Avapro | Atacand WAC | Atacand AWP |
|---|---|---|---|---|
| 8mg | 3% | 5% | $1.00 | $1.20 |
| 16mg | 8% | 5% | $1.05 | $1.26 |
| 32mg | 90% | 5% | $1.84 | $2.21 |
| wac ave | | $ 1.30 straight av | $1.17 wghtd av | |

A review of the information above reveals that this premium price, while financially attractive, may potentially have drawbacks from the perspective of some of the sales force and may also present difficulties with managed care beyond what can be addressed in contracting.  Therefore the official recommendation for the pricing strategy of Atacand involves a mixed pricing approach.

| Strength | vs Cozaar | vs Avapro | Atacand WAC | Atacand AWP |
|---|---|---|---|---|
| 8mg | 8% | 10.5% | $1.05 | $1.26 |
| 16mg | 8% | 5.0% | $1.05 | $1.26 |
| 32mg | 55% | -20.0% | $1.40 | $1.68 |
| wac:ave | | $1.17 straight ave. | $1.10 wghtd ave | |

This pricing scenario offers the following benefits:

HIGHLY CONFIDENTIAL

AZ0463896

- Merck/BMS will not have incentive to erode the value of the market by lowering prices on the most commonly selling strength.

- Our weighted average cost will be roughly equal (depends on exact usage mix); however, our straight average costs that field reps might detail will be less ($1.17 vs $1.23).

- Reps can market the higher dose price break as a clear advantage of Atacand vs Avapro (assuming BMS does not respond by lowering the 300mg price): "Doctor, for your patients that are refractory and paying out of pocket, we offer considerable cost savings vs Avapro on the maximum strength. So what this means is, if you do come across a cash-paying patient with refractory hypertension, you can prescribe Atacand 32mg with the confidence of knowing your patient is getting the superior agent for hypertension for significantly less".

- The AWP for Atacand's 32mg will be well under the $2.00 mark at $1.68 compared to Avapro 300mg which has an AWP of $2.11

- The lower priced maximum strength also provides better margins to retailers.

Cons:
- May project the message that we anticipate the need for a large amount of 32mg use.

Another way to get to the same price advantage for Atacand would involve discounting the lower strengths and premium pricing the maximum strength:

| Strategy | Use | Strength | $ | | |
|----------|-----|----------|------|--------|-----------|
| Discount | 5% | 8 | .92 | $0.05 | |
| Discount | 80% | 16 | .97 | $0.78 | |
| Premium | 15% | 32 | 2.02 | $0.30 | |
| | | average= | $1.30 | | $1.13 wght cost |

Pros:
- Reps can detail that for the majority of patients Atacand offers savings.

Cons
- The 32mg dose is more than $2.00.

This last alternative makes little sense in that the savings to the patient would be minimal, the high priced dose would get a lot of "bad press".

## VI. Other Research.

Additional third party research has been conducted by a variety of individuals on the subject of price sensitivity within the pharmaceutical industry. One such researcher is EM Kolassa of Pharma Strategy Group LTD. In the report *Pharma Pricing USA*, conducted in conjunction with IMS, it is reported that markets are generally not sensitive to price differences of 10% or less. Therefore, except in the highly sensitive sectors, additional revenues can be generated by premium pricing within the 10% range.

Evista:

January 1, 1998 Lilly launched Evista, a highly touted product for the prevention of osteoporosis. Evista was priced at an $1.65 WAC, 11% over the current $1.48 WAC of the market leader Fosamax. After four weeks of sales Evista generated 4,920 scripts. When compared with the 10,000 new scripts generated by Fosamax in its first four weeks post launch, this seems like a moderate failure. The table that follows compares the revenues for the first four weeks post launch of the two products.

**HIGHLY CONFIDENTIAL**                                                      AZ0463897

| First 4 weeks | Scripts | Units/Script | WAC at launch | Revenue |
|---|---|---|---|---|
| Fosamax | 10,000 | 30 | 1.39 | $417,000.00 |
| Evista | 4,920 | 30 | 1.65 | 243,540.00 |
| Difference | -51% | | | -42% |

| If priced at 10% discount to Fosamax current $1.48 | | | | |
|---|---|---|---|---|
| | Revenue | Units/Script | WAC | Scripts needed |
| Evista | 243,540.00 | 30 | 1.332 | 6,095 |

This chart reveals that while Evista had 51% fewer scripts than Fosamax it only had 42% less revenue. Had Lilly priced Evista at a 10% discount to Fosamax, new scripts would have needed to increase to 6,095 or by 24% to generate the same level of income. Given the fact that Evista is currently only indicated for the prevention of osteoporosis, while Fosamax has a claim to treat osteoporosis (increase bone mass), it is unlikely that a lower price would have had a major impact on sales volume.

Lipitor:
Much has been made of the success of Lipitor. Launched at $1.52, Lipitor 10mg was 6% less than Zocor 10mg ($1.62), 15% less than Mevacor 20mg ($1.79) and 4% less than Pravachol 20mg ($1.57).
Based on IMS Price Trak data:

| Lipitor 10mg was offered at | $1.22 to select closed wall HMOs |
|---|---|
| Zocor 10mg was offered at | $.94 to select closed wall HMOs |
| Mevacor 20mg was offered at | $.91 to select closed wall HMOs |
| Pravachol 20mg was offered at | $1.42 to select closed wall HMOs |

Catalog Pricing

| Product | Strength | Price /Tablet | Lipitor's Advantage |
|---|---|---|---|
| Lipitor | 10mg | $1.52 | -- |
| Mevacor | 20mg | $1.79 | 15% |
| Zocor | 10mg | $1.62 | 6% |
| Pravachol | 20mg | $1.57 | 4% |

Closed Wall HMOs

| Product | Strength | Price /Tablet | % Discount | Lipitor's Advantage |
|---|---|---|---|---|
| Lipitor | 10mg | $1.29 | 15% | -- |
| Mevacor | 20mg | $.91 | 50% | |
| Zocor | 10mg | $.94 | 41% | |
| Pravachol | 20mg | $1.42 | 10% | 14% |

Discounting by Merck effectively negating Lipitor's price advantage in the Closed Wall HMO sector, although the difference was maintained when compared to Pravachol. Thus, the primary benefit of Lipitor's slight discount over it competitors would need to come from other, less controlled, market segments. Based on the current research for Atacand and market trends in general, there is no evidence that these other managed sectors are price sensitive. In addition, the previous example of Prilosec and Prevacid shows that, for cash patients, there is clearly no guarantee that pharmacists passed the lower price on to this group, and even if they had, the only place where significant impact would be anticipated is when compared to Mevacor. With these facts in mind it appears that price was not the primary driver of Lipitor's success.

HIGHLY CONFIDENTIAL

AZ0463898

Clinical differences:

Lipitor was the first statin to receive approval for lowering triglycerides (TG) in addition to lowering LDL-c. The following chart shows that not only was Lipitor clearly superior at lowering triglyceride levels, but was also superior against each drug in lowering: Total cholesterol, LDL-c, Apo B and NonHDL-c/HDL-c. All drugs were comparable in raising HDL-c levels.

| | Total-c | LDL-c | Apo B | TG | HDL-c | Non-HDL-c/HDL-c |
|---|---|---|---|---|---|---|
| Lipitor 10mg | -27% | -36% | -28% | -17% | 7% | -37% |
| Mevacor 20mg | -19 | -27 | -20 | -6 | 7 | -28 |
| | | | | | | |
| Lipitor 10mg | -25 | -35 | -27 | -17 | 6 | -36 |
| Pravachol 20mg | -17 | -23 | -17 | -9 | 8 | -28 |
| | | | | | | |
| Lipitor 10mg | -29 | -37 | -34 | -23 | 7 | -39 |
| Zocor 10mg | -24 | -30 | -30 | -15 | 7 | -33 |
| all differences were statistically significant at p<.05 with the exception of increases in HDL-c | | | | | | |
| Lipitor PI :Head to head comparisons | | | | | | |

In addition it was also the only statin indicated for the reduction of total cholesterol and LDL-c in patients with homozygous hypercholesterolemia, a rare, life threatening, inherited disorder of lipid metabolism. Therefore, the phenomenal success of Lipitor, while possibly arising from the differences in price, was most likely due to the significant clinical advantages of the product. In fact, it may be argued that Lipitor actually "left money on the table" by pricing at a discount.

| | Revenues | | Wac | Units |
|---|---|---|---|---|
| 2Q97 | $133,000,000 | | $1.52 | 87,500,000 |
| Annualized | $532,000,000 | | $1.52 | 350,000,000 |
| | | | | |
| 10% Premium to Mevacor= | $1.97 | | | |
| | | | | |
| | Sales Decline: | Impact on Revenues | | |
| | 0% | $157,150,000 | | |
| | 5% | $122,692,500 | | |
| | 10% | $88,235,000 | | |
| | 15% | $53,777,500 | | |
| | 20% | $19,320,000 | | |
| | 22.80% | $0 | | |

## VII.    Rationale for 20% AWP

The AWP for Atacand will be 20% above WAC. This is consistent with the current pricing structure within the organization. Recently there has been some question regarding the possibility of lowering AWP in an attempt to garner more managed care business. While initially an attractive proposal, this action would have the negative effect on retailers of lower profit margins. All things being equal, a pharmacist would be more likely to implement switching, make calls to the physician, and intercede when doing so proves financially favorable. The table below outlines some basic assumptions regarding a possible scenario a retailer may face.

| Fill Fee | $2.00 |
|---|---|
| Reimburse AWP- x% | 12% |
| Units/scripts | 30 |
| Aquisition Cost WAC + x% | 2% |

The next table shows the actual profits (absolute dollars and percentage) experienced by a retailer at varied AWP spreads for products of varied WACs. For example, using the assumptions above, if a product's WAC is $1.00, a retailer can expect to make $3.08 on a script of 30 capsules for a product with an AWP spread of 20%. However, if the spread were to fall to 15%,

18

HIGHLY CONFIDENTIAL

AZ0463899

the retailer would only make $1.76 per script of 30. In this second scenario the retailer is actually losing money on the product and requires $0.24 of the fill fee to cover his loses.

| Retail Profitability Matrix | | AWP % Markup | | | |
|---|---|---|---|---|---|
| | | 15% | 20% | 25% | 30% |
| **WAC $ profit** | $0.25 | 25.36% | 29.67% | 33.99% | 38.30% |
| | | $1.94 | $2.27 | $2.60 | $2.93 |
| | $0.50 | 12.29% | 16.60% | 20.92% | 25.23% |
| | | $1.88 | $2.54 | $3.20 | $3.86 |
| | $1.00 | 5.75% | 10.07% | 14.38% | 18.69% |
| | | $1.76 | $3.08 | $4.40 | $5.72 |
| | $2.00 | 2.48% | 6.80% | 11.11% | 15.42% |
| | | $1.52 | $4.16 | $6.80 | $9.44 |
| | $2.50 | 1.48% | 5.79% | 10.10% | 14.42% |
| | | $1.31 | $5.12 | $8.94 | $12.75 |

The table above makes it clear that a pharmacist's profit is largely dependent on three factors: the aquisition premium, the reimbursement level and the script fill fee.

In order to better illustrate how varied levels of reimbursement and acquisition cost may impact the profitability of a retailer, the table below outlines the "Break-even AWPs" for several possible levels of reimbursement. For example: If a retailer were to acquire a product at WAC plus 2.5% and was to be reimbursed at 85% of AWP, the product would need to have an AWP spread of 20.59% for the retailer to cover his costs. Any fill fee would therefore comprise the retailer's profit.

| | WAC +% Aquisition Cost | | | | | |
|---|---|---|---|---|---|---|
| Reimbursement % of AWP | 0.5% | 1.0% | 1.5% | 2.0% | 2.5% | 3.0% |
| 80% | 25.63% | 26.25% | 26.88% | 27.50% | 28.13% | 28.75% |
| 85% | 18.24% | 18.82% | 19.41% | 20.00% | 20.59% | 21.18% |
| 90% | 11.67% | 12.22% | 12.78% | 13.33% | 13.89% | 14.44% |
| 95% | 5.79% | 6.32% | 6.84% | 7.37% | 7.89% | 8.42% |
| | | | Break-even AWPs | | | |

Understanding that the pharmacist is a vital link in the delivery system, the above makes it quite evident that lowering the AWP would have significant negative affect on retailer's profits. Given the potential power of pharmacists, this may not be the wisest course of action. However, since it is difficult for pharmacists to have the same magnitude of positive impact on a product, rewarding them with an increase in AWP is illogical in light of the potentially detrimental impact on negotiations with managed care organizations.

In addition, the following analysis demonstrates the fact that our AWP spread of 20% will have a significant offsetting effect on the costs incurred by managed care.

Given the following pricing structures for the competition:

| ARB | WAC | AWP | Spread |
|---|---|---|---|
| Cozaar | $.97 | $1.21 | 25% |
| Hyzaar | $.97 | $1.21 | 25% |
| Diovan | $.97 | $1.21 | 25% |
| Diovan HCT | $.97 | $1.21 | 25% |
| Avapro 75 | $.95 | $1.14 | 20% |
| Avapro 150 | $1.00 | $1.20 | 20% |
| Avapro 300 | $1.75 | $2.10 | 20% |

19

HIGHLY CONFIDENTIAL

AZ0463900

And using the following cost structures for the three major types of payors: Staff models, IPA and Retail:

| Staff Model: | | |
|---|---|---|
| | Staff Discount | 10% |
| **IPA:** | | |
| | Rebate % | 10% |
| | IPA Reimbursement level | 85% |
| **Retail :** | | |
| | Acquisition Cost Wac+ x% | 2% |
| | Reimbursement level x% of AWP | 85% |
| | Fill fee | $2.00 |

The following Cost/Profit Index can be determined:

| | Cost Profit/Index | | | | |
|---|---|---|---|---|---|
| | | Third Party Costs | | Retail | |
| | WAC Differences | Staff Model | IPA | Profit $ | Profit % |
| Atacand 8/16mg | 109% | 109% | 104% | 62% | 57% |
| Atacand 32mg | 145% | 145% | 138% | 62% | 43% |
| Avapro 75mg | 98% | 96% | 94% | 66% | 67% |
| Avapro 150mg | 103% | 103% | 99% | 66% | 63% |
| Avapro 300mg | 181% | 181% | 174% | 69% | 38% |
| Diovan/Diovan HCT | 100% | 100% | 100% | 100% | 100% |
| Cozaar/Hyzaar* | 100% | 100% | 100% | 100% | 100% |
| *baseline | | | | | |

In other words: If Atacand is priced at 109% of the list for Cozaar, for a typical IPA which reimburses pharmacists 85% of AWP and is rebated 10% of WAC by the manufacturer, the 9% difference in list is reduced to 4% since the markup on AWP is lower and the same rebate percentage on WAC is worth more. Notice that the profit % to retailers is lower for Atacand than Cozaar. This is resultant of two factors. First, since Cozaar, in this scenario, has a lower WAC than Atacand, the $2.00 fill fee has a greater impact on the profit %. Second, Cozaar's AWP is calculated as 25% plus WAC, thereby inflating the base on which the pharmacist is reimbursed when compared with 20% plus WAC calculation for Atacand's AWP

**VIII. Conclusion:**
The above research indicates that given the current environment, the marketing message/strategy, the latest information regarding Atacand and the competition: a premium price strategy should be employed. The optimal recommendation is for flat pricing the 8mg and 16mg at a premium to Cozaar 25mg/50mg and Avapro 150mg by approximately 8% and 5% respectively. For the 32mg dose, an premium over the 16mg to reflect dose response is optimal. However, the premium should not be so large as to place the 32mg strength at a premium t Avapro 300mg. Optimally, it recommended that Atacand 32mg should be at a 15%-20% discount to Avapro 300mg for the reasons discussed above. Again it is important to emphasize the fact that, this report represents the most current information and research. It is critical to remember that the market is dynamic and, therefore, requires a willingness to remain flexible with the strategy. For example, drastic changes concerning the profile of Atacand, the ARB class in general, competitors prices or a variety of other factors will mandate that this strategy be revisited.

**IX. Update:**
Two recent events resulted in a slight revision of the pricing strategy for Atacand. First, updated marketing research indicates that MD's will be comparing Atacand to Avapro (in addition to Cozaar) to a greater extent that originally anticipated. Secondly, the claims of superiority relative to Cozaar were not substantiated in the opinion of DDMAC. The pricing strategy has been modified to eliminate the potential for a price objection (relative to Avapro) from physicians that would need to be

HIGHLY CONFIDENTIAL

AZ0463901

handled by the sales force. Without the necessary approved marketing support it is believed that this potential price objection would result in a significant decrease in sales.. Below is the original strategy:

| Atacand | | | Avapro | | |
|---|---|---|---|---|---|
| Usage | Strength | WAC | Usage | Strength | WAC |
| | | | 5% | 75 | $0.95 |
| 85% | 4,8,16 | $1.05 | 80% | 150 | $1.00 |
| 15% | 32 | $1.40 | 15% | 300 | $1.75 |
| Weighted Average | | $1.10 | Weighted Average | | $1.11 |

To eliminate this price objection and the potential negative impact, the following pricing strategy has been approved:

| Atacand | | | Avapro | | |
|---|---|---|---|---|---|
| Usage | Strength | WAC | Usage | Strength | WAC |
| | | | 5% | 75 | $0.95 |
| 85% | 4,8,16 | $1.00 | 80% | 150 | $1.00 |
| 15% | 32 | $1.40 | 15% | 300 | $1.75 |
| Weighted Average | | $1.06 | Weighted Average | | $1.11 |

This strategy eliminates the discussed price objection at the starting dose and it maintains the price savings for the highest dose of $10.50 WAC ($12.60 AWP) per month.

21

HIGHLY CONFIDENTIAL

AZ0463902

**Appendix A-Competitive pricing**

| Date | Product Name | Strength | Aquisition Type | Ex-Fac List | 5th | Discount |
|---|---|---|---|---|---|---|
| 4/1/98 | AVAPRO | 150MG | CLINICS | $1.00 | $0.97 | 3.3% |
| 4/1/98 | AVAPRO | 150MG | CLOSED-WALL HMO'S | $1.00 | $0.98 | 2.0% |
| 4/1/98 | AVAPRO | 150MG | FEDERAL FACILITIES | $1.00 | | |
| 4/1/98 | AVAPRO | 150MG | LONG-TERM CARE | $1.00 | $0.99 | 1.5% |
| 4/1/98 | AVAPRO | 150MG | NON-FEDERAL HOSPITALS | $1.00 | $0.97 | 3.3% |
| 4/1/98 | AVAPRO | 150MG | PHARMACY ACQUISITION | $1.00 | $0.98 | 2.0% |
| 4/1/98 | AVAPRO | 300MG | CLINICS | $1.75 | $1.70 | 2.9% |
| 4/1/98 | AVAPRO | 300MG | CLOSED-WALL HMO'S | $1.75 | | |
| 4/1/98 | AVAPRO | 300MG | FEDERAL FACILITIES | $1.75 | | |
| 4/1/98 | AVAPRO | 300MG | LONG-TERM CARE | $1.75 | | |
| 4/1/98 | AVAPRO | 300MG | NON-FEDERAL HOSPITALS | $1.75 | $1.70 | 2.9% |
| 4/1/98 | AVAPRO | 300MG | PHARMACY ACQUISITION | $1.75 | $1.72 | 2.0% |
| 4/1/98 | AVAPRO | 75MG | CLINICS | $0.95 | | |
| 4/1/98 | AVAPRO | 75MG | CLOSED-WALL HMO'S | $0.95 | | |
| 4/1/98 | AVAPRO | 75MG | FEDERAL FACILITIES | $0.95 | | |
| 4/1/98 | AVAPRO | 75MG | LONG-TERM CARE | $0.95 | $0.94 | 1.6% |
| 4/1/98 | AVAPRO | 75MG | NON-FEDERAL HOSPITALS | $0.95 | $0.93 | 2.0% |
| 4/1/98 | AVAPRO | 75MG | PHARMACY ACQUISITION | $0.95 | $0.93 | 2.0% |
| 4/1/98 | COZAAR | 25MG | CLINICS | $0.97 | $0.74 | 23.8% |
| 4/1/98 | COZAAR | 25MG | CLOSED-WALL HMO'S | $0.97 | $0.76 | 21.1% |
| 4/1/98 | COZAAR | 25MG | FEDERAL FACILITIES | $0.97 | $0.60 | 38.3% |
| 4/1/98 | COZAAR | 25MG | LONG-TERM CARE | $0.97 | $0.95 | 1.8% |
| 4/1/98 | COZAAR | 25MG | NON-FEDERAL HOSPITALS | $0.97 | $0.89 | 8.1% |
| 4/1/98 | COZAAR | 25MG | PHARMACY ACQUISITION | $0.97 | $0.95 | 2.0% |
| 4/1/98 | COZAAR | 50MG | CLINICS | $0.97 | $0.74 | 24.0% |
| 4/1/98 | COZAAR | 50MG | CLOSED-WALL HMO'S | $0.97 | $0.76 | 21.1% |
| 4/1/98 | COZAAR | 50MG | FEDERAL FACILITIES | $0.97 | $0.60 | 38.3% |
| 4/1/98 | COZAAR | 50MG | LONG-TERM CARE | $0.97 | $0.95 | 1.6% |
| 4/1/98 | COZAAR | 50MG | LONG-TERM CARE | $0.97 | $0.95 | 2.0% |
| 4/1/98 | COZAAR | 50MG | NON-FEDERAL HOSPITALS | $0.97 | $0.89 | 8.0% |
| 4/1/98 | COZAAR | 50MG | PHARMACY ACQUISITION | $0.97 | $0.95 | 2.0% |
| 4/1/98 | DIOVAN | 160MG | CLINICS | $0.97 | $0.60 | 37.8% |
| 4/1/98 | DIOVAN | 160MG | CLOSED-WALL HMO'S | $0.97 | $0.94 | 3.1% |
| 4/1/98 | DIOVAN | 160MG | FEDERAL FACILITIES | $0.97 | $0.59 | 38.8% |
| 4/1/98 | DIOVAN | 160MG | LONG-TERM CARE | $0.97 | $0.91 | 5.8% |
| 4/1/98 | DIOVAN | 160MG | NON-FEDERAL HOSPITALS | $0.97 | $0.91 | 6.4% |
| 4/1/98 | DIOVAN | 160MG | PHARMACY ACQUISITION | $0.97 | $0.95 | 2.0% |
| 4/1/98 | DIOVAN | 80MG | CLINICS | $0.97 | $0.60 | 37.8% |
| 4/1/98 | DIOVAN | 80MG | CLOSED-WALL HMO'S | $0.97 | $0.94 | 3.3% |
| 4/1/98 | DIOVAN | 80MG | FEDERAL FACILITIES | $0.97 | $0.59 | 38.9% |
| 4/1/98 | DIOVAN | 80MG | LONG-TERM CARE | $0.97 | $0.90 | 7.1% |
| 4/1/98 | DIOVAN | 80MG | NON-FEDERAL HOSPITALS | $0.97 | $0.91 | 6.4% |
| 4/1/98 | DIOVAN | 80MG | PHARMACY ACQUISITION | $0.97 | $0.95 | 1.9% |
| 4/1/98 | DIOVAN HCT | 160-12.5MG | CLINICS | $0.97 | | |
| 4/1/98 | DIOVAN HCT | 160-12.5MG | CLOSED-WALL HMO'S | $0.97 | | |
| 4/1/98 | DIOVAN HCT | 160-12.5MG | LONG-TERM CARE | $0.97 | $0.95 | 2.0% |
| 4/1/98 | DIOVAN HCT | 160-12.5MG | NON-FEDERAL HOSPITALS | $0.97 | | |
| 4/1/98 | DIOVAN HCT | 160-12.5MG | PHARMACY ACQUISITION | $0.97 | $0.96 | 0.7% |
| 4/1/98 | DIOVAN HCT | 80-12.5MG | CLINICS | $0.97 | $0.97 | 0.3% |
| 4/1/98 | DIOVAN HCT | 80-12.5MG | CLOSED-WALL HMO'S | $0.97 | | |
| 4/1/98 | DIOVAN HCT | 80-12.5MG | LONG-TERM CARE | $0.97 | $0.95 | 2.0% |
| 4/1/98 | DIOVAN HCT | 80-12.5MG | NON-FEDERAL HOSPITALS | $0.97 | | |
| 4/1/98 | DIOVAN HCT | 80-12.5MG | PHARMACY ACQUISITION | $0.97 | $0.96 | 0.7% |
| 4/1/98 | HYZAAR | 50-12.5MG | CLINICS | $0.97 | $0.74 | 23.8% |
| 4/1/98 | HYZAAR | 50-12.5MG | CLOSED-WALL HMO'S | $0.97 | $0.76 | 21.1% |
| 4/1/98 | HYZAAR | 50-12.5MG | FEDERAL FACILITIES | $0.97 | $0.62 | 36.2% |
| 4/1/98 | HYZAAR | 50-12.5MG | LONG-TERM CARE | $0.97 | $0.95 | 2.0% |
| 4/1/98 | HYZAAR | 50-12.5MG | NON-FEDERAL HOSPITALS | $0.97 | $0.89 | 8.4% |
| 4/1/98 | HYZAAR | 50-12.5MG | PHARMACY ACQUISITION | $0.97 | $0.95 | 2.0% |

| Date | Product Name | Strength | Aquisition Type | Ex-Pac List | 5th | Discount |
|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL

AZ0463903



| Date | Product Name | Strength | Acquisition Type | Ex-Fac List | 5th | Discount |
|---|---|---|---|---|---|---|
| 3/1/98 | CARDIZEM CD | 180MG | CLINICS | $1.17 | $0.84 | 28.2% |
| 3/1/98 | CARDIZEM CD | 180MG | CLOSED-WALL HMO'S | $1.17 | $0.90 | 23.3% |
| 3/1/98 | CARDIZEM CD | 180MG | FEDERAL FACILITIES | $1.17 | $0.62 | 46.7% |
| 3/1/98 | CARDIZEM CD | 180MG | LONG-TERM CARE | $1.17 | $1.02 | 12.7% |
| 3/1/98 | CARDIZEM CD | 180MG | NON-FEDERAL HOSPITALS | $1.17 | $0.92 | 21.1% |
| 3/1/98 | CARDIZEM CD | 180MG | PHARMACY ACQUISITION | $1.17 | $1.12 | 4.3% |
| 3/1/98 | NORVASC | 5MG | CLINICS | $1.03 | $0.80 | 22.6% |
| 3/1/98 | NORVASC | 5MG | CLOSED-WALL HMO'S | $1.03 | $0.98 | 5.3% |
| 3/1/98 | NORVASC | 5MG | FEDERAL FACILITIES | $1.03 | $0.65 | 37.1% |
| 3/1/98 | NORVASC | 5MG | LONG-TERM CARE | $1.03 | $0.98 | 5.5% |
| 3/1/98 | NORVASC | 5MG | NON-FEDERAL HOSPITALS | $1.03 | $0.96 | 6.6% |
| 3/1/98 | NORVASC | 5MG | PHARMACY ACQUISITION | $1.03 | $1.01 | 1.9% |
| 3/1/98 | PLENDIL | 5MG | CLINICS | $0.78 | $0.47 | 39.8% |
| 3/1/98 | PLENDIL | 5MG | CLOSED-WALL HMO'S | $0.78 | $0.59 | 24.3% |
| 3/1/98 | PLENDIL | 5MG | FEDERAL FACILITIES | $0.78 | $0.48 | 39.0% |
| 3/1/98 | PLENDIL | 5MG | LONG-TERM CARE | $0.78 | $0.78 | 1.0% |
| 3/1/98 | PLENDIL | 5MG | NON-FEDERAL HOSPITALS | $0.78 | $0.48 | 38.7% |
| 3/1/98 | PLENDIL | 5MG | PHARMACY ACQUISITION | $0.78 | $0.78 | 0.8% |
| 3/1/98 | PROCARDIA XL | 30MG | CLINICS | $1.06 | $0.70 | 33.8% |
| 3/1/98 | PROCARDIA XL | 30MG | CLOSED-WALL HMO'S | $1.06 | $0.66 | 37.9% |
| 3/1/98 | PROCARDIA XL | 30MG | FEDERAL FACILITIES | $1.06 | $0.66 | 37.9% |
| 3/1/98 | PROCARDIA XL | 30MG | LONG-TERM CARE | $1.06 | $1.00 | 5.4% |
| 3/1/98 | PROCARDIA XL | 30MG | NON-FEDERAL HOSPITALS | $1.06 | $1.02 | 3.8% |
| 3/1/98 | PROCARDIA XL | 30MG | PHARMACY ACQUISITION | $1.06 | $1.04 | 1.6% |
| 3/1/98 | SULAR | 20MG | CLINICS | $0.71 | $0.46 | 35.6% |
| 3/1/98 | SULAR | 20MG | CLOSED-WALL HMO'S | $0.71 | $0.46 | 35.6% |
| 3/1/98 | SULAR | 20MG | FEDERAL FACILITIES | $0.71 | | |
| 3/1/98 | SULAR | 20MG | LONG-TERM CARE | $0.71 | $0.70 | 1.4% |
| 3/1/98 | SULAR | 20MG | NON-FEDERAL HOSPITALS | $0.71 | $0.68 | 3.8% |
| 3/1/98 | SULAR | 20MG | PHARMACY ACQUISITION | $0.71 | $0.74 | -4.2% |

| Date | Product Name | Strength | Aquisition Type | Ex-Fac List | 5th | Discount |
|---|---|---|---|---|---|---|
| 4/1/98 | CAPOTEN | 25MG | CLINICS | $0.60 | $0.34 | 43.3% |
| 4/1/98 | CAPOTEN | 25MG | CLOSED-WALL HMO'S | $0.60 | $0.69 | -14.6% |
| 4/1/98 | CAPOTEN | 25MG | LONG-TERM CARE | $0.60 | $0.70 | -16.1% |
| 4/1/98 | CAPOTEN | 25MG | NON-FEDERAL HOSPITALS | $0.60 | | |
| 4/1/98 | CAPOTEN | 25MG | NON-FEDERAL HOSPITALS | $0.60 | $0.69 | -14.6% |
| 4/1/98 | CAPOTEN | 25MG | PHARMACY ACQUISITION | $0.60 | $0.64 | -6.1% |
| 4/1/98 | CAPOTEN | 25MG | PHARMACY ACQUISITION | $0.60 | $0.70 | -16.4% |
| 4/1/98 | CAPTOPRIL | 25MG | CLINICS | $0.03 | $0.02 | 37.5% |
| 4/1/98 | CAPTOPRIL | 25MG | CLOSED-WALL HMO'S | $0.03 | $0.02 | 34.4% |
| 4/1/98 | CAPTOPRIL | 25MG | FEDERAL FACILITIES | $0.03 | $0.02 | 46.4% |
| 4/1/98 | CAPTOPRIL | 25MG | LONG-TERM CARE | $0.03 | $0.02 | 37.5% |
| 4/1/98 | CAPTOPRIL | 25MG | NON-FEDERAL HOSPITALS | $0.03 | $0.02 | 39.3% |
| 4/1/98 | CAPTOPRIL | 25MG | PHARMACY ACQUISITION | $0.03 | $0.02 | 43.8% |
| 4/1/98 | PRINIVIL | 10MG | CLINICS | $0.73 | $0.25 | 65.6% |
| 4/1/98 | PRINIVIL | 10MG | CLOSED-WALL HMO'S | $0.73 | $0.72 | 1.0% |

23

HIGHLY CONFIDENTIAL

AZ0463904

| 4/1/98 | PRINIVIL | 10MG | FEDERAL FACILITIES | $0.73 | $0.15 | 79.4% |
|--------|----------|------|--------------------|-------|-------|-------|
| 4/1/98 | PRINIVIL | 10MG | LONG-TERM CARE | $0.73 | $0.64 | 12.0% |
| 4/1/98 | PRINIVIL | 10MG | NON-FEDERAL HOSPITALS | $0.73 | $0.53 | 27.4% |
| 4/1/98 | PRINIVIL | 10MG | PHARMACY ACQUISITION | $0.73 | $0.71 | 1.9% |
| 4/1/98 | VASOTEC | 5MG | CLINICS | $0.82 | $0.58 | 28.8% |
| 4/1/98 | VASOTEC | 5MG | CLOSED-WALL HMO'S | $0.82 | $0.80 | 2.0% |
| 4/1/98 | VASOTEC | 5MG | FEDERAL FACILITIES | $0.82 | $0.50 | 38.4% |
| 4/1/98 | VASOTEC | 5MG | LONG-TERM CARE | $0.82 | $0.80 | 1.7% |
| 4/1/98 | VASOTEC | 5MG | NON-FEDERAL HOSPITALS | $0.85 | $0.01 | 99.1% |
| 4/1/98 | VASOTEC | 5MG | PHARMACY ACQUISITION | $0.82 | $0.80 | 2.0% |
| 4/1/98 | ZESTRIL | 20MG | CLINICS | $0.78 | $0.22 | 72.6% |
| 4/1/98 | ZESTRIL | 20MG | CLOSED-WALL HMO'S | $0.78 | $0.30 | 61.5% |
| 4/1/98 | ZESTRIL | 20MG | FEDERAL FACILITIES | $0.78 | $0.37 | 52.5% |
| 4/1/98 | ZESTRIL | 20MG | LONG-TERM CARE | $0.78 | $0.64 | 18.2% |
| 4/1/98 | ZESTRIL | 20MG | NON-FEDERAL HOSPITALS | $0.78 | $0.59 | 24.7% |
| 4/1/98 | ZESTRIL | 20MG | PHARMACY ACQUISITION | $0.78 | $0.77 | 1.8% |

HIGHLY CONFIDENTIAL

AZ0463905