# Exhibit 55



FOR INTERNAL USE ONLY. NOT TO BE SHARED WITH CUSTOMERS.

# Entocort™ EC
### (budesonide) Capsules

**A Training Program for Pharmaceutical Sales Specialists on Understanding The ENTOCORT™ EC Distribution Channel**

Produced by
Managed Care Training & Development,
Trade Clinical Programs and Operations
and Trade Sales

Version 1.0  11/01
204823

HIGHLY CONFIDENTIAL

AZ0619988



## Follow ENTOCORT™ EC as it moves along the Distribution Channel from AstraZeneca to pharmacies and ultimately to patients

In this article, we will trace the distribution process for ENTOCORT™ EC from our AstraZeneca (AZ) manufacturing facility to a patient's medicine chest.

### ENTOCORT™ EC Distribution Channel

| ENTOCORT™ EC is manufactured in Sweden. Packaged in Pennsylvania. |
|---|

*Shipping Time: 3 business days*

| AstraZeneca Distribution Facilities (Newark DE, Memphis TN, Reno NV). |
|---|

*Shipping Time: 2 business days*

| Wholesaler |
|---|

*Shipping Time: Next business day*

| Pharmacy |
|---|

*24- 48 hours*

| Patient |
|---|

**FOR INTERNAL USE ONLY. NOT FOR USE WITH CUSTOMERS.**

HIGHLY CONFIDENTIAL

AZ0619989





### Where is ENTOCORT™ EC made?

AZ manufactures ENTOCORT™ EC in Sweden and ships it to a facility in Pennsylvania where it's packaged for retail sale in bottles of a hundred (100) Enteric Coated capsules. Each bottle is imprinted with the lot number so that it can be tracked through the distribution channel. Based upon stability testing, the FDA permits AZ to assign and print an expiration date of 18 months.

For example, ENTOCORT™ EC made in June, 2001 will be labeled with the appropriate lot number for tracking purposes and have an expiration date of December 2002. If ENTOCORT™ EC is not sold by the expiration date it is considered "out of date" and cannot, by law, be sold to patients. The pharmacy or wholesaler can return "out of date" products to AZ for credit.

### AZ Distribution Centers

To efficiently distribute ENTOCORT™ EC to all areas of the United States, AZ has established three distribution centers nationwide. These distribution centers are geographically dispersed and located in: Newark, DE; Reno, NV and Memphis, TN. When purchase orders are received at AZ headquarters, they are processed internally and shipment authorizations are sent to the nearest AZ distribution center. This process takes up to three days.

### How does ENTOCORT™ EC work its way from the AstraZeneca Distribution Center to the retail pharmacy?

Most of the patients who receive ENTOCORT EC prescriptions from a physician will have their prescription "filled" at a retail pharmacy. In order for retail pharmacies to have prescription products readily available "on the shelf" to dispense to patients, they purchase their prescription products from national or regional wholesalers. Wholesalers purchase AZ products in bulk (case quantities) and distribute smaller quantities (bottles/units) of AZ's product to thousands of retail pharmacies. The normal delivery time from AZ to the wholesaler is five to seven days.

The primary source of distribution of ENTOCORT EC will be from the wholesaler to the individual pharmacy. The pharmacy selects a wholesaler to supply prescription products to their store. Wholesalers usually ship prescription products from their distribution centers to retail pharmacies on a daily basis (Monday through Friday) as needed. A secondary wholesale supplier is usually selected and used by the pharmacy as backup support to the pharmacy supplier.

**FOR INTERNAL USE ONLY. NOT FOR USE WITH CUSTOMERS.**



**HIGHLY CONFIDENTIAL**                                                    AZ0619990



## ENTOCORT™ EC Wholesaler Order Entry Numbers

| Wholesaler | Order Entry Number | NAD |
|---|---|---|
| Amerisource | | Bob Donaldson |
| Bergen | | Kathleen Zemanek |
| Bindley | *order entry numbers are | John Baranick |
| Cardinal (CIN) | coming from trade sales | John Beten |
| Cardinal (DP) | and will be updated by | John Beten |
| D&K Co Op | 11/9/01 | Dave Daly |
| Discount Drug Mart | | John Beten |
| Diversified Co Op | | Dave Daly |
| F. Dohmen (Germantown) | | John Baranick |
| F. Dohmen (Anoka) | | John Baranick |
| F.W. Kerr | | John Beten |
| H.D. Smith | | Dave Daly |
| Harvard Drug Co Op | | Dave Daly |
| J.M. Smith Drug | | John Beten |
| Kinray Drug | | Julie Tracy |
| McKesson Indep. | | Kathleen Zemanek |
| McQueary Wholesale | | John Alexander |
| Morris Dickson Co op | | John Alexander |
| N.C. Mutual Drug | | John Beten |
| Rochester Drug | | Julie Tracy |
| Value Drug | | John Beten |
| Walsh Dist. Co op | | John Alexander |

*Check your Sales InSite for the most up-to-date Order Entry Numbers*

**FOR INTERNAL USE ONLY. NOT FOR USE WITH CUSTOMERS.**

HIGHLY CONFIDENTIAL

AZ0619991



## Key Messages

### What if the pharmacy does not have ENTOCORT™ EC "on the shelf?"

Prior to your pharmacy call, check your wholesaler order entry number spreadsheet.

Ask the pharmacist: *"Are you aware that AstraZeneca has recently launched ENTOCORT™ EC for for the treatment of mild to moderate active Crohn's disease involving the ileum and/or the ascending colon.*

Ask: *"Are you aware that ENTOCORT™ EC is only being stocked at the wholesaler level?"*

Ask: *"Is ENTOCORT™ EC listed in your pharmacy computer system?"*

Ask: *"Who is your primary wholesaler and who is your back up wholesaler?"*

Provide the pharmacist with the order entry number for ENTOCORT™ EC

Follow-up with the pharmacist in 7 days to see if they have received any prescriptions for ENTOCORT™ EC.

**FOR INTERNAL USE ONLY. NOT FOR USE WITH CUSTOMERS.**

HIGHLY CONFIDENTIAL

AZ0619992



**Entocort™ EC**
**(budesonide)** Capsules

## When you visit a pharmacy ... REMEMBER TO:

- Make sure the pharmacist knows that ENTOCORT™ EC is available from the wholesaler.

- Review with the pharmacists the benefits of using ENTOCORT™ EC and provide a package insert

- Alert the pharmacists to physicians who are supportive and have agreed to write prescriptions for ENTOCORT™ EC.

- Review the Pharmacy Sell Sheet;

- Provide current pricing information (AWP) and check the prescription price for ENTOCORT™ EC:

- Provide approved patient education information (you can use the same pieces approved for use with physicians);

- Offer the pharmacists appropriate continuing education opportunities as they are made available:

- Understand AZ's Return Goods Policy:
    - All expired product must be sent to either one of the following Universal Solutions, Inc. return processing sites: Georgia (1-800-777-6565) or New Jersey (1-800-321-7388).

    - Expired product can be returned within three (3) months of the expiration date, but cannot be out of date by more than one (1) year.

    - Pharmaceutical Sales Specialists are not authorized to accept returned merchandise.

- Provide the pharmacist with wholesale order entry numbers for ENTOCORT™ EC.

- Ask the pharmacist to order ENTOCORT™ EC (see key message section); and,

- Check in seven days to see if the pharmacist remembered to order ENTOCORT™ EC and if the pharmacy received it.

**FOR INTERNAL USE ONLY. NOT FOR USE WITH CUSTOMERS.**

HIGHLY CONFIDENTIAL

AZ0619993





**Entocort™ EC**
(budesonide) Capsules

## ENTOCORT™ EC - What's Behind the Numbers?

| Product Name | NDC Number | Bottle Size | AWP | WAC |
|---|---|---|---|---|
| ENTOCORT™ EC | 0186-0702-10 | 100 | $216.68 | $180.55 |

The chart above lists information that a retail pharmacy uses to price and bill ENTOCORT™ EC. Listed below are definitions of the above terms:

**National Drug Code (NDC Code)** A numeric system that is used to identify drug products in the United States. For example, ENTOCORT™ EC is a ten-digit number in a 4-4-2 format (xxxx-yyyyy-zz). The first four digits of the number identify the manufacturer, the second four digits of the number identify the product and strength, and the last two digits of the number identify the package size and type.

**Average Wholesale Price (AWP)** The price suggested by the manufacturer as the mark up over Wholesale Acquisition Cost. AWP is the price most often used in calculating third party prescription reimbursement.

**Wholesale Acquisition Cost (WAC)** The price that AZ sells a prescription product, such as ENTOCORT™ EC, to the wholesaler. Also known as Wholesale List price. The WAC price is listed in drug databases.

**Order Entry Number** A wholesaler and/or chains internal product order number. This number is used by retail stores to identify and order a product.

**First Data Bank (FDB)** is one of two national database providers used for prescription product pricing information as well as for prescription product clinical information.

**FOR INTERNAL USE ONLY. NOT FOR USE WITH CUSTOMERS.**



HIGHLY CONFIDENTIAL

AZ0619994



# Tips to Remember Pricing

A simple way to remember how brand pharmaceuticals are priced is to compare the pricing of prescription products to the pricing of a new car you are trying to buy.

The AWP of a prescription product is analogous to a window "sticker price" of a new car. When purchasing a car, you expect to get a discount off of the "sticker price." The WAC is analogous to what it costs the dealer to purchase the new car. On most cars you purchase, you try to negotiate a purchase price for the new car as close as possible to what the dealer paid for the new car.

This is the same strategy that a retail chain uses in purchasing prescription products from their wholesaler.

# Helpful Pharmacy Tip

When you visit a retail pharmacy, ask to talk with the Pharmacist In Charge (PIC). When you reach the PIC, introduce yourself and let the PIC know that you would appreciate an opportunity to talk with him or her about ENTOCORT™ EC. Good times to visit the pharmacy are 8:50 AM – before the pharmacy is open for business or at 2 PM when there is a shift change or potential overlap in pharmacist staff. Avoid Mondays and Fridays, which are the busiest days of the week in the pharmacy. Also, keep in mind that the first week of the month is generally the busiest week.

# When visiting a retail pharmacy, here is a list of the items that may be available:

- Product order entry numbers
- Current pricing information
- Clarify/confirm wholesaler relationship
- Core Visual Aid (CVA)
- Reprints of approved ENTOCORT™ EC clinical studies
- Pharmacy "Sell Sheet"
- Prescribing Information (PI)
- Continuing Education (CE) programs if available
- Any relevant, approved patient educational materials
- AZ Information Center phone number: 800-236-9933

**FOR INTERNAL USE ONLY. NOT FOR USE WITH CUSTOMERS.**



HIGHLY CONFIDENTIAL

AZ0619995

# Exhibit 56





ALTERNATE SITE
CONTRACT MARKETING

May 26, 1994

TO:          Field Sales Force
             District Managers

CC:          Cindy Dawson
             Mike Dorr
             Phil Elliott
             Cliff Krajewski
             Karla Kreklow
             Debbie Longley
             Mary Beth Manso
             Chris Snead
             Dennis Walker

## RE:  *Current Red Book AWP's*

As you are aware, on at the beginning of April, Abbott took a list price increase. This also has an effect on our AWP (Average Wholesale Price) which Red Book quotes for reimbursement purposes. Therefore, Mike Heggie was able to get Red Book to send a listing of the "new" AWP's for ALL of our products, which will be effective through next April. I hope this information is helpful and if you have any questions, please feel free to contact me.

Best regards,

Steve Kipperman



Confiden                ABTWV
EXHIBIT NO.             01715

BT AWP/MDL 088162

05/18/94 .4 PM Red Book - Product P..e Listing Report \<price.sqr\> Pa. 1

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | A-HYDROCORT | 00074-5671-02 | 23.87 | .00 | Apr 5 1993 |
| | | 00074-5672-02 | 53.91 | .00 | Apr 5 1993 |
| | | 00074-5673-04 | 262.74 | .00 | Apr 5 1993 |
| | | 00074-5674-08 | 534.67 | .00 | Apr 5 1993 |
| | A-METHAPRED | 00074-5601-44 | 279.54 | .00 | Apr 5 1993 |
| | | 00074-5603-44 | 473.10 | .00 | Apr 5 1993 |
| | | 00074-5630-04 | 708.34 | .00 | Apr 5 1993 |
| | | 00074-5631-08 | 1205.90 | .00 | Apr 5 1993 |
| | | 00074-5684-01 | 27.43 | .00 | Apr 5 1993 |
| | | 00074-5685-02 | 72.79 | .00 | Apr 5 1993 |
| | ABBOCATH-T | 00074-4535-02 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-06 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-08 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-14 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-16 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-18 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-20 | 494.48 | .00 | Apr 5 1993 |
| | | 00074-4535-22 | 513.00 | .00 | Apr 5 1993 |
| | | 00074-4535-24 | 591.38 | .00 | Apr 5 1993 |
| | | 00074-4535-26 | 627.00 | .00 | Apr 5 1993 |
| | | 00074-4535-32 | 513.00 | .00 | Apr 5 1993 |
| | | 00074-4535-76 | 334.88 | .00 | Apr 5 1993 |
| | | 00074-4535-84 | 334.88 | .00 | Apr 5 1993 |
| | | 00074-4536-08 | 527.23 | .00 | Apr 5 1993 |
| | | 00074-4536-16 | 537.23 | .00 | Apr 5 1993 |
| | | 00074-4536-18 | 537.23 | .00 | Apr 5 1993 |
| | | 00074-4536-20 | 537.23 | .00 | Apr 5 1993 |
| | | 00074-4536-22 | 561.45 | .00 | Apr 5 1993 |

... ..... is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01716

ABT AWP/MDL 088163

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-1193-01 | 316.17 | .00 | Apr 5 1993 |
| | | 00074-1296-48 | 753.54 | .00 | Apr 5 1993 |
| | | 00074-1299-01 | 410.69 | .00 | Apr 5 1993 |
| | | 00074-1718-48 | 641.82 | .00 | Apr 5 1993 |
| | | 00074-1721-48 | 539.79 | .00 | Apr 5 1993 |
| | | 00074-1736-48 | 186.96 | .00 | Apr 5 1993 |
| | | 00074-1756-48 | 753.54 | .00 | Apr 5 1993 |
| | | 00074-1760-48 | 774.63 | .00 | Apr 5 1993 |
| | | 00074-1765-01 | 410.69 | .00 | Apr 5 1993 |
| | | 00074-1766-01 | 414.11 | .00 | Apr 5 1993 |
| | | 00074-1767-01 | 426.65 | .00 | Apr 5 1993 |
| | | 00074-1768-48 | 1004.34 | .00 | Apr 5 1993 |
| | | 00074-1769-48 | 1004.34 | .00 | Apr 5 1993 |
| | | 00074-1771-48 | 1004.34 | .00 | Apr 5 1993 |
| | | 00074-1772-01 | 500.46 | .00 | Apr 5 1993 |
| | | 00074-1773-48 | 782.04 | .00 | Apr 5 1993 |
| | | 00074-1774-48 | 1035.69 | .00 | Apr 5 1993 |
| | | 00074-1781-73 | 471.96 | .00 | Apr 5 1993 |
| | | 00074-1783-01 | 143.36 | .00 | Apr 5 1993 |
| | | 00074-1784-01 | 424.37 | .00 | Apr 5 1993 |
| | | 00074-1785-01 | 467.40 | .00 | Apr 5 1993 |
| | | 00074-1786-48 | 803.70 | .00 | Apr 5 1993 |
| | | 00074-1791-48 | 789.45 | .00 | Apr 5 1993 |
| | | 00074-1801-02 | 459.14 | .00 | Apr 5 1993 |
| | | 00074-1813-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1814-01 | 4063.25 | .00 | Mar 30 1992 |
| | | 00074-1815-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1821-03 | 5286.75 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01717

ABT AWP/MDL 088164

05/18/94  .4 PM          Red Book - Product P  e Listing Report          <price.sqr>  Pa  3

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT. | 00074-1830-03 | 166.73 | .00 | Apr 5 1993 |
| | | 00074-1834-48 | 427.50 | .00 | Apr 5 1993 |
| | | 00074-1835-02 | 718.20 | .00 | Apr 5 1993 |
| | | 00074-1837-01 | 205.77 | .00 | Apr 5 1993 |
| | | 00074-1838-58 | 570.57 | .00 | Apr 5 1993 |
| | | 00074-1839-68 | 718.91 | .00 | Apr 5 1993 |
| | | 00074-1845-58 | 599.07 | .00 | Apr 5 1993 |
| | | 00074-1850-02 | 1131.45 | .00 | Apr 5 1993 |
| | | 00074-1871-64 | 699.39 | .00 | Apr 5 1993 |
| | | 00074-1873-64 | 814.53 | .00 | Apr 5 1993 |
| | | 00074-1900-01 | 2365.82 | .00 | Mar 30 1992 |
| | | 00074-1904-01 | 2623.54 | .00 | Mar 30 1992 |
| | | 00074-1907-25 | 148.44 | .00 | Apr 5 1993 |
| | | 00074-1914-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1915-03 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1916-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1917-03 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-1924-01 | 2309.81 | .00 | Mar 30 1992 |
| | | 00074-1950-05 | 6231.76 | .00 | Apr 5 1993 |
| | | 00074-1976-01 | 251.75 | .00 | Mar 30 1992 |
| | | 00074-2003-01 | 87.21 | .00 | Apr 5 1993 |
| | | 00074-2005-01 | 38.55 | .00 | Apr 5 1993 |
| | | 00074-2005-55 | 13.17 | .00 | Apr 5 1993 |
| | | 00074-2006-01 | 145.39 | .00 | Apr 5 1993 |
| | | 00074-2006-02 | 145.39 | .00 | Apr 5 1993 |
| | | 00074-2505-01 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-2506-03 | 4266.40 | .00 | Apr 5 1993 |
| | | 00074-2529-01 | 404.70 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01718

ABT AWP/MDL 088165

05/18/94  1:14 PM                    Red Book - Product Price Listing Report                    <price.sqr>    Page  4

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-2530-01 | 315.21 | .00 | Apr  5 1993 |
| | | 00074-2644-05 | 571.43 | .00 | Apr  5 1993 |
| | | 00074-2655-01 | 178.84 | .00 | Apr  5 1993 |
| | | 00074-3002-04 | 736.25 | .00 | Apr  5 1993 |
| | | 00074-3039-48 | 521.55 | .00 | Mar 30 1992 |
| | | 00074-3097-01 | 418.12 | .00 | Apr  5 1993 |
| | | 00074-3129-48 | 102.60 | .00 | Apr  5 1993 |
| | | 00074-3230-01 | 200.69 | .00 | Apr  5 1993 |
| | | 00074-3231-01 | 209.00 | .00 | Apr  5 1993 |
| | | 00074-3232-01 | 90.25 | .00 | Apr  5 1993 |
| | | 00074-3233-01 | 149.03 | .00 | Apr  5 1993 |
| | | 00074-3234-01 | 200.69 | .00 | Apr  5 1993 |
| | | 00074-3235-01 | 209.00 | .00 | Apr  5 1993 |
| | | 00074-3559-01 | 339.03 | .00 | Apr  5 1993 |
| | | 00074-3559-55 | 339.03 | .00 | Apr  5 1993 |
| | | 00074-3704-48 | 753.54 | .00 | Apr  5 1993 |
| | | 00074-3972-01 | 81.34 | .00 | Apr  5 1993 |
| | | 00074-4064-01 | 1073.03 | .00 | Apr  5 1993 |
| | | 00074-4094-01 | 959.03 | .00 | Apr  5 1993 |
| | | 00074-4114-01 | 71.25 | 60.00 | Oct  1 1986 |
| | | 00074-4116-01 | 272.53 | .00 | Apr  5 1993 |
| | | 00074-4174-01 | 32.78 | 27.60 | Oct  1 1986 |
| | | 00074-4176-02 | 95.00 | 80.00 | Oct  1 1986 |
| | | 00074-4177-01 | 13.66 | 11.50 | Oct  1 1986 |
| | | 00074-4185-01 | 112.81 | 95.00 | Oct  1 1986 |
| | | 00074-4193-48 | 1148.55 | .00 | Apr  5 1993 |
| | | 00074-4194-03 | 176.53 | .00 | Apr  5 1993 |
| | | 00074-4194-09 | 130.65 | .00 | Apr  5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01719

ABT AWP/MDL 088166

05/18/94  :A PM

Red Book - Product P⌐ ⌐e Listing Report

&lt;price.sqr&gt;  Pa⌐ 5

| Manufacturer | Product | NDC | AMP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | | | | |
| | | 00074-4205-01 | 273.84 | .00 | Apr 5 1993 |
| | | 00074-4209-01 | 382.26 | .00 | Apr 5 1993 |
| | | 00074-4214-01 | 261.01 | .00 | Apr 5 1993 |
| | | 00074-4231-01 | 115.78 | 97.50 | Oct 1 1986 |
| | | 00074-4249-01 | 371.21 | .00 | Apr 5 1993 |
| | | 00074-4328-01 | 95.59 | .00 | Apr 5 1993 |
| | | 00074-4329-01 | 101.48 | .00 | Apr 5 1993 |
| | | 00074-4379-02 | 315.76 | .00 | Apr 5 1993 |
| | | 00074-4386-02 | 344.14 | .00 | Apr 5 1993 |
| | | 00074-4401-01 | 490.08 | .00 | Apr 5 1993 |
| | | 00074-4402-01 | 490.08 | .00 | Apr 5 1993 |
| | | 00074-4403-01 | 408.38 | .00 | Apr 5 1993 |
| | | 00074-4429-48 | 204.63 | .00 | Apr 5 1993 |
| | | 00074-4438-02 | 290.34 | .00 | Apr 5 1993 |
| | | 00074-4481-48 | 224.58 | .00 | Apr 5 1993 |
| | | 00074-4492-01 | 232.28 | .00 | Apr 5 1993 |
| | | 00074-4506-01 | 236.55 | .00 | Apr 5 1993 |
| | | 00074-4510-58 | 563.73 | .00 | Apr 5 1993 |
| | | 00074-4522-58 | 261.63 | .00 | Apr 5 1993 |
| | | 00074-4525-48 | 511.86 | .00 | Apr 5 1993 |
| | | 00074-4550-01 | 275.03 | .00 | Apr 5 1993 |
| | | 00074-4565-01 | 232.28 | .00 | Apr 5 1993 |
| | | 00074-4573-01 | 236.55 | .00 | Apr 5 1993 |
| | | 00074-4590-01 | 232.28 | .00 | Apr 5 1993 |
| | | 00074-4602-58 | 454.29 | .00 | Apr 5 1993 |
| | | 00074-4607-02 | 644.96 | .00 | Apr 5 1993 |
| | | 00074-4610-02 | 689.70 | .00 | Apr 5 1993 |
| | | 00074-4612-04 | 829.35 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01720

ABT AWP/MDL 088167

| 05/18/94  1:14 PM | Red Book - Product Price Listing Report | | | &lt;price.sqr&gt; | Page 6 | |
|---|---|---|---|---|---|---|
| Manufacturer | Product | NDC | AWP | Direct | &lt;price.sqr&gt; | Eff. Date |
| ABBOTT HOSP | ABBOTT | 00074-4616-02 | 900.60 | | .00 | Apr  5 1993 |
| | | 00074-4620-02 | 642.68 | | .00 | Apr  5 1993 |
| | | 00074-4653-48 | 439.47 | | .00 | Apr  5 1993 |
| | | 00074-4663-01 | 843.36 | | .00 | Apr  5 1993 |
| | | 00074-4693-01 | 212.33 | | .00 | Apr  5 1993 |
| | | 00074-4694-01 | 202.83 | | .00 | Apr  5 1993 |
| | | 00074-4698-01 | 373.47 | | .00 | Apr  5 1993 |
| | | 00074-4700-48 | 408.12 | | .00 | Apr  5 1993 |
| | | 00074-4716-02 | 369.08 | | .00 | Apr  5 1993 |
| | | 00074-4719-02 | 618.21 | | .00 | Apr  5 1993 |
| | | 00074-4721-01 | 275.03 | | .00 | Apr  5 1993 |
| | | 00074-4730-02 | 1316.70 | | .00 | Apr  5 1993 |
| | | 00074-4736-48 | 421.23 | | .00 | Apr  5 1993 |
| | | 00074-4797-02 | 251.75 | | .00 | Apr  5 1993 |
| | | 00074-4798-01 | 361.00 | | .00 | Apr  5 1993 |
| | | 00074-4819-01 | 232.28 | | .00 | Apr  5 1993 |
| | | 00074-4821-01 | 232.28 | | .00 | Apr  5 1993 |
| | | 00074-4830-58 | 501.03 | | .00 | Apr  5 1993 |
| | | 00074-4839-01 | 387.32 | | .00 | Apr  5 1993 |
| | | 00074-4858-01 | 641.25 | | .00 | Apr  5 1993 |
| | | 00074-4867-01 | 232.28 | | .00 | Apr  5 1993 |
| | | 00074-4868-02 | 368.08 | | .00 | Apr  5 1993 |
| | | 00074-4871-01 | 275.03 | | .00 | Apr  5 1993 |
| | | 00074-4929-01 | 285.00 | | .00 | Apr  5 1993 |
| | | 00074-4959-01 | 693.18 | | .00 | Apr  1 1991 |
| | | 00074-4960-01 | 906.76 | | .00 | Mar 30 1992 |
| | | 00074-4961-02 | 334.64 | | .00 | Apr  5 1993 |
| | | 00074-4989-02 | 275.03 | | .00 | Apr  5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01721

ABT AWP/MDL 088168

05/18/94   1 PM                Red Book - Product P: Listing Report                <price.sqr>   Pag

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | | | | |
| | | 00074-4990-02 | 275.03 | .00 | Apr 5 1993 |
| | | 00074-4995-01 | 275.03 | .00 | Apr 5 1993 |
| | | 00074-5395-01 | 246.53 | .00 | Apr 5 1993 |
| | | 00074-5396-02 | 246.53 | .00 | Apr 5 1993 |
| | | 00074-5582-48 | 726.75 | .00 | Apr 5 1993 |
| | | 00074-5588-01 | 236.55 | .00 | Apr 5 1993 |
| | | 00074-5648-01 | 302.39 | .00 | Apr 5 1993 |
| | | 00074-5827-01 | 275.03 | .00 | Apr 5 1993 |
| | | 00074-5830-01 | 62.34 | .00 | Apr 5 1993 |
| | | 00074-5831-01 | 278.35 | .00 | Apr 5 1993 |
| | | 00074-5833-01 | 115.43 | .00 | Apr 5 1993 |
| | | 00074-5877-01 | 229.43 | .00 | Apr 5 1993 |
| | | 00074-5878-01 | 229.43 | .00 | Apr 5 1993 |
| | | 00074-5888-01 | 79.80 | .00 | Apr 5 1993 |
| | | 00074-5889-01 | 116.85 | .00 | Apr 5 1993 |
| | | 00074-6457-01 | 301.63 | .00 | Apr 5 1993 |
| | | 00074-6458-01 | 323.00 | .00 | Apr 5 1993 |
| | | 00074-6459-01 | 337.84 | .00 | Apr 5 1993 |
| | | 00074-6460-01 | 331.31 | .00 | Apr 5 1993 |
| | | 00074-6461-01 | 355.66 | .00 | Apr 5 1993 |
| | | 00074-6462-01 | 596.13 | .00 | Apr 5 1993 |
| | | 00074-6473-01 | 796.58 | .00 | Apr 5 1993 |
| | | 00074-6474-01 | 998.93 | .00 | Apr 5 1993 |
| | | 00074-6514-01 | 375.25 | .00 | Apr 5 1993 |
| | | 00074-6516-01 | 339.03 | .00 | Apr 5 1993 |
| | | 00074-6517-01 | 328.94 | .00 | Apr 5 1993 |
| | | 00074-6538-01 | 317.54 | .00 | Apr 5 1993 |
| | | 00074-6542-02 | 272.89 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01722

ABT AWP/MDL 088169

| 05/18/94  1:14 PM | | Red Book - Product Price Listing Report | | | <price.sqr> | Page 8 |
| --- | --- | --- | --- | --- | --- | --- |
| Manufacturer | Product | NDC | AWP | Direct | Eff. | Date |
| ABBOTT HOSP | ABBOTT | 00074-6543-01 | 259.88 | | .00 | Apr | 5 1993 |
| | | 00074-6544-01 | 154.38 | | .00 | Apr | 5 1993 |
| | | 00074-6682-02 | 718.44 | | .00 | Apr | 5 1993 |
| | | 00074-6947-02 | 316.17 | | .00 | Apr | 5 1993 |
| | | 00074-7222-17 | 743.85 | | .00 | Apr | 5 1993 |
| | | 00074-7222-18 | 1048.56 | | .00 | Apr | 5 1993 |
| | | 00074-7909-03 | 76.31 | | .00 | Apr | 5 1993 |
| | | 00074-7914-01 | 251.75 | | .00 | Apr | 5 1993 |
| | | 00074-7915-01 | 171.00 | | .00 | Apr | 5 1993 |
| | | 00074-8076-01 | 570.00 | | .00 | Apr | 5 1993 |
| | | 00074-8077-01 | 738.15 | | .00 | Apr | 5 1993 |
| | | 00074-8078-01 | 789.45 | | .00 | Apr | 5 1993 |
| | | 00074-8079-01 | 907.73 | | .00 | Apr | 5 1993 |
| | | 00074-8810-58 | 578.55 | | .00 | Apr | 5 1993 |
| | | 00074-8948-02 | 573.80 | | .00 | Apr | 5 1993 |
| | | 00074-8949-64 | 814.53 | | .00 | Apr | 5 1993 |
| | | 00074-8954-58 | 714.21 | | .00 | Apr | 5 1993 |
| | | 00074-8964-64 | 784.89 | | .00 | Apr | 5 1993 |
| | | 00074-8966-64 | 695.40 | | .00 | Apr | 5 1993 |
| | | 00074-9129-64 | 825.93 | | .00 | Apr | 5 1993 |
| | | 00074-9136-48 | 212.61 | | .00 | Apr | 5 1993 |
| | | 00074-9143-58 | 603.63 | | .00 | Apr | 5 1993 |
| | | 00074-9144-58 | 617.88 | | .00 | Apr | 5 1993 |
| | | 00074-9145-58 | 473.67 | | .00 | Apr | 5 1993 |
| | | 00074-9147-58 | 611.61 | | .00 | Apr | 5 1993 |
| | | 00074-9149-58 | 741.00 | | .00 | Apr | 5 1993 |
| | | 00074-9151-58 | 727.89 | | .00 | Apr | 5 1993 |
| | | 00074-9152-58 | 794.01 | | .00 | Apr | 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01723

ABT AWP/MDL 088170

05/18/94    4 PM          Red Book - Product Pr...  Listing Report          <price.sqr>   Pag...

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ABBOTT | 00074-9153-58 | 794.01 | .00 | Apr 5 1993 |
| | | 00074-9155-58 | 725.04 | .00 | Apr 5 1993 |
| | | 00074-9164-58 | 726.18 | .00 | Apr 5 1993 |
| | | 00074-9165-58 | 847.02 | .00 | Apr 5 1993 |
| | | 00074-9166-58 | 847.02 | .00 | Apr 5 1993 |
| | | 00074-9243-48 | 765.51 | .00 | Apr 5 1993 |
| | | 00074-9244-68 | 498.18 | .00 | Apr 5 1993 |
| | | 00074-9252-68 | 492.77 | .00 | Apr 5 1993 |
| | | 00074-9264-01 | 484.50 | .00 | Apr 5 1993 |
| | | 00074-9274-01 | 429.50 | .00 | Apr 5 1993 |
| | ACETIC ACID | 00074-9289-68 | 529.25 | .00 | Apr 5 1993 |
| | | 00074-6143-02 | 209.62 | .00 | Apr 5 1993 |
| | ALCOHOL, ABSOLUTE | 00074-6143-09 | 245.81 | .00 | Apr 5 1993 |
| | AMIDATE | 00074-3772-04 | 1164.94 | .00 | Apr 5 1993 |
| | | 00074-8060-01 | 237.26 | .00 | Apr 5 1993 |
| | | 00074-8061-01 | 586.33 | .00 | Apr 5 1993 |
| | AMINOCAPROIC ACID | 00074-8062-01 | 512.11 | .00 | Apr 5 1993 |
| | | 00074-3443-05 | 181.69 | .00 | Apr 5 1993 |
| | AMINOPHYLLINE | 00074-4346-73 | 163.28 | .00 | Apr 5 1993 |
| | | 00074-4906-03 | 154.02 | .00 | Apr 5 1993 |
| | | 00074-4909-03 | 145.11 | .00 | Apr 5 1993 |
| | | 00074-5921-01 | 111.63 | .00 | Apr 5 1993 |
| | | 00074-5922-01 | 77.48 | .00 | Apr 5 1993 |
| | | 00074-7385-01 | 99.75 | .00 | Apr 5 1993 |
| | AMINOSYN | 00074-7386-01 | 62.64 | .00 | Apr 5 1993 |
| | | 00074-2989-05 | 331.81 | .00 | Apr 5 1993 |
| | | 00074-2990-03 | 605.77 | .00 | Apr 5 1993 |
| | | 00074-2990-05 | 592.66 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01724

ABT AWP/MDL 088171

05/18/94  1:14 PM          Red Book - Product Price Listing Report          <price.sqr>   Page 10

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | AMINOSYN | 00074-2991-03 | 990.80 | .00 | Apr 5 1993 |
| | | 00074-2991-05 | 990.38 | .00 | Apr 5 1993 |
| | | 00074-2992-03 | 818.95 | .00 | Apr 5 1993 |
| | | 00074-2996-01 | 285.29 | .00 | Apr 5 1993 |
| | | 00074-4041-01 | 299.75 | .00 | Apr 5 1993 |
| | | 00074-4154-05 | 347.27 | .00 | Apr 5 1993 |
| | | 00074-5055-03 | 867.97 | .00 | Apr 5 1993 |
| | | 00074-5855-05 | 868.10 | .00 | Apr 5 1993 |
| | AMINOSYN HBC | 00074-1108-03 | 859.85 | .00 | Apr 5 1993 |
| | | 00074-1108-05 | 860.13 | .00 | Apr 5 1993 |
| | AMINOSYN II | 00074-1083-05 | 592.66 | .00 | Apr 5 1993 |
| | | 00074-1086-03 | 818.95 | .00 | Apr 5 1993 |
| | | 00074-1088-03 | 867.97 | .00 | Apr 5 1993 |
| | | 00074-1088-05 | 868.18 | .00 | Apr 5 1993 |
| | | 00074-1090-03 | 990.80 | .00 | Apr 5 1993 |
| | | 00074-1090-05 | 990.38 | .00 | Apr 5 1993 |
| | | 00074-7121-07 | 1980.82 | .00 | Apr 5 1993 |
| | | 00074-7122-07 | 2971.20 | .00 | Apr 5 1993 |
| | | 00074-7700-29 | 568.50 | .00 | Apr 5 1993 |
| | | 00074-7701-29 | 509.72 | .00 | Apr 5 1993 |
| | | 00074-7702-29 | 589.74 | .00 | Apr 5 1993 |
| | | 00074-7740-29 | 535.30 | .00 | Apr 5 1993 |
| | | 00074-7742-29 | 608.05 | .00 | Apr 5 1993 |
| | | 00074-7744-29 | 673.03 | .00 | Apr 5 1993 |
| | | 00074-7751-29 | 580.26 | .00 | Apr 5 1993 |
| | | 00074-7752-29 | 585.46 | .00 | Apr 5 1993 |
| | AMINOSYN II W/ELEC,DEX 6 | 00074-7753-29 | 621.16 | .00 | Apr 5 1993 |
| | | 00074-7756-29 | 617.67 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01725

ABT AWP/MDL 088172

05/18/94   4 PM          Red Book - Product P... g Listing Report          &lt;price.sqr&gt;          Pag 11

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | AMINOSYN II W/ELEC,DEX & | 00074-7757-29 | 640.18 | .00 | Apr 5 1993 |
| | AMINOSYN II W/ELECTROLYT | 00074-1089-03 | 859.70 | .00 | Apr 5 1993 |
| | AMINOSYN W/ELECTROLYTES | 00074-4183-01 | 320.06 | .00 | Apr 5,1993 |
| | | 00074-4343-01 | 299.25 | .00 | Apr 5 1993 |
| | | 00074-5852-03 | 862.13 | .00 | Apr 5 1993 |
| | | 00074-5856-03 | 911.43 | .00 | Apr 5 1993 |
| | AMINOSYN-PF | 00074-5856-05 | 911.36 | .00 | Apr 5 1993 |
| | | 00074-1616-02 | 622.87 | .00 | Apr 5 1993 |
| | | 00074-1616-03 | 830.92 | .00 | Apr 5 1993 |
| | AMINOSYN-RF | 00074-1617-05 | 983.75 | .00 | Apr 5 1993 |
| | | 00074-4072-02 | 1062.34 | .00 | Apr 5 1993 |
| | AMMONIUM CHLORIDE | 00074-6043-01 | 227.41 | .00 | Apr 5 1993 |
| | ANESTHESIA TRAY LUMBAR | 00074-4823-01 | 315.16 | .00 | Apr 5 1993 |
| | | 00074-4824-01 | 315.16 | .00 | Apr 5 1993 |
| | | 00074-4825-01 | 315.16 | .00 | Apr 5 1993 |
| | | 00074-4826-01 | 315.16 | .00 | Apr 5 1993 |
| | | 00074-4827-01 | 304.95 | .00 | Apr 5 1993 |
| | | 00074-4963-01 | 203.66 | .00 | Apr 5 1993 |
| | ANESTHESIA TRAY VARIOUS | 00074-1986-01 | 368.36 | .00 | Apr 5 1993 |
| | | 00074-4122-01 | 404.16 | .00 | Apr 5 1993 |
| | | 00074-4764-01 | 290.94 | .00 | Apr 5 1993 |
| | | 00074-4766-01 | 293.79 | .00 | Apr 5 1993 |
| | | 00074-4767-05 | 344.14 | .00 | Apr 5 1993 |
| | | 00074-4782-01 | 399.12 | .00 | Apr 5 1993 |
| | | 00074-4786-01 | 249.14 | .00 | Apr 5 1993 |
| | ANESTHESIA TRAY W/O DRUG | 00074-4889-02 | 410.04 | .00 | Apr 5 1993 |
| | | 00074-4962-01 | 198.67 | .00 | Apr 5 1993 |
| | ANTICOAGULANT CITRATE PH | 00074-1967-04 | 139.58 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01726

ABT AWP/MDL 088173

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | ATROPINE SULFATE INJECTI | 00074-4910-01 | 114.00 | .00 | Apr 5 1993 |
| | | 00074-4910-23 | 126.47 | .00 | Apr 5 1993 |
| | | 00074-4911-01 | 117.68 | .00 | Apr 5 1993 |
| | | 00074-4911-23 | 130.15 | .00 | Apr 5 1993 |
| | | 00074-4911-33 | 325.38 | .00 | Aug 4 1993 |
| | | 00074-7897-01 | 90.13 | .00 | Apr 5 1993 |
| | BALANCED SALT SOLUTION | 00074-3911-03 | 341.57 | .00 | Apr 5 1993 |
| | BRETYLIUM TOSYLATE | 00074-9263-01 | 780.48 | .00 | Apr 5 1993 |
| | | 00074-9267-01 | 331.19 | .00 | Apr 5 1993 |
| | | 00074-9268-01 | 780.48 | .00 | Apr 5 1993 |
| | BRETYLIUM TOSYLATE/DEXTR | 00074-7638-62 | 872.67 | .00 | Apr 5 1993 |
| | | 00074-7639-02 | 839.33 | .00 | Mar 30 1992 |
| | BUPIVACAINE HCL | 00074-1158-01 | 153.78 | .00 | Apr 5 1993 |
| | | 00074-1158-02 | 256.20 | .00 | Apr 5 1993 |
| | | 00074-1159-01 | 197.13 | .00 | Apr 5 1993 |
| | | 00074-1159-02 | 299.84 | .00 | Apr 5 1993 |
| | | 00074-1160-01 | 467.88 | .00 | Apr 5 1993 |
| | | 00074-1161-01 | 157.34 | .00 | Apr 5 1993 |
| | | 00074-1162-01 | 210.19 | .00 | Apr 5 1993 |
| | | 00074-1162-02 | 303.41 | .00 | Apr 5 1993 |
| | | 00074-1163-01 | 487.47 | .00 | Apr 5 1993 |
| | | 00074-1164-01 | 161.80 | .00 | Apr 5 1993 |
| | | 00074-1165-01 | 241.06 | .00 | Apr 5 1993 |
| | | 00074-1165-02 | 347.94 | .00 | Apr 5 1993 |
| | | 00074-4272-01 | 225.92 | .00 | Apr 5 1993 |
| | | 00074-4273-01 | 242.55 | .00 | Apr 5 1993 |
| | | 00074-4274-01 | 259.47 | .00 | Apr 5 1993 |
| | | 00074-5748-01 | 307.56 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01727

ABT AWP/MDL 088174

05/18/94      PM          Red Book - Product Price Listing Report          &lt;price sqr&gt;   Pag. 3

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | BUPIVACAINE HCL | 00074-5749-01 | 330.42 | .00 | Apr 5 1993 |
| | BUPIVACAINE HCL W/EPINEP | 00074-9041-01 | 325.97 | .00 | Apr 5 1993 |
| | | 00074-9042-01 | 232.16 | .00 | Apr 5 11993 |
| | | 00074-9042-02 | 397.81 | .00 | Apr 5 1993 |
| | | 00074-9043-01 | 266.00 | .00 | Apr 5 1993 |
| | | 00074-9044-01 | 325.97 | .00 | Apr 5 1993 |
| | | 00074-9045-01 | 327.75 | .00 | Apr 5 1993 |
| | | 00074-9045-02 | 432.25 | .00 | Apr 5 1993 |
| | | 00074-9046-01 | 290.05 | .00 | Apr 5 1993 |
| | | 00074-9047-01 | 293.31 | .00 | Apr 5 1993 |
| | BUPIVACAINE SPINAL AMPUL | 00074-3613-01 | 445.31 | .00 | Apr 5 1993 |
| | BUPIVACAINE, EPINEPHRINE | 00074-1224-01 | 305.31 | .00 | Apr 5 1993 |
| | | 00074-1225-01 | 311.96 | .00 | Apr 5 1993 |
| | CALCIUM ACETATE | 00074-2553-01 | 96.19 | .00 | Apr 5 1993 |
| | | 00074-2553-02 | 324.19 | .00 | Apr 5 1993 |
| | | 00074-2553-03 | 181.69 | .00 | Apr 5 1993 |
| | CALCIUM CHLORIDE SOLUTIO | 00074-4908-01 | 124.33 | .00 | Apr 5 1993 |
| | | 00074-4928-01 | 110.32 | .00 | Apr 5 1993 |
| | | 00074-4928-23 | 122.79 | .00 | Apr 5 1993 |
| | CALCIUM GLUCEPTATE | 00074-3894-05 | 178.13 | .00 | Apr 5 1993 |
| | CALCIUM GLUCONATE | 00074-1184-01 | 178.13 | .00 | Apr 5 1993 |
| | CATHETER IRRIGATION SET | 00074-6536-01 | 106.88 | .00 | Apr 5 1993 |
| | CENOLATE | 00074-3118-02 | 210.19 | .00 | Apr 5 1993 |
| | | 00074-3397-02 | 270.75 | .00 | Apr 5 1993 |
| | CHLOROPROCAINE HCL | 00074-4169-01 | 191.48 | .00 | Apr 5 1993 |
| | | 00074-4170-01 | 233.05 | .00 | Apr 5 1993 |
| | CHROMIUM | 00074-4093-01 | 142.80 | .00 | Apr 5 1993 |
| | CLEAR-CATH | 00074-4532-02 | 540.08 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01728

ABT AWP/MDL 088175

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | CLEAR-CATH | 00074-4532-06 | 540.08 | .00 | Apr 1993 |
| | | 00074-4532-08 | 540.08 | .00 | Apr 1993 |
| | | 00074-4532-14 | 540.08 | .00 | Apr 1993 |
| | | 00074-4532-16 | 540.08 | .00 | Apr 1993 |
| | | 00074-4532-18 | 540.08 | .00 | Apr 1993 |
| | | 00074-4532-20 | 540.08 | .00 | Apr 1993 |
| | | 00074-4532-22 | 565.72 | .00 | Apr 1993 |
| | | 00074-4532-24 | 591.38 | .00 | Apr 1993 |
| | | 00074-4532-32 | 565.73 | .00 | Apr 1993 |
| | | 00074-4532-74 | 373.35 | .00 | Apr 1993 |
| | CLINDAMYCIN PHOSPHATE | 00074-4050-01 | 249.38 | .00 | Apr 1993 |
| | | 00074-4051-01 | 457.48 | .00 | Apr 1993 |
| | | 00074-4052-01 | 612.16 | .00 | Apr 1993 |
| | | 00074-4053-03 | 251.75 | .00 | Apr 1993 |
| | | 00074-4054-03 | 462.23 | .00 | Apr 1993 |
| | | 00074-4055-03 | 618.09 | .00 | Apr 1993 |
| | | 00074-4197-01 | 200.79 | .00 | Apr 1993 |
| | CONTINUOUS CAUDAL W/LIDO | 00074-4808-05 | 387.60 | .00 | Apr 1993 |
| | CONTINUOUS EPIDURAL W/BU | 00074-3098-05 | 510.63 | .00 | Apr 1993 |
| | | 00074-5796-05 | 510.63 | .00 | Apr 1993 |
| | CONTINUOUS EPIDURAL W/BU | 00074-4037-05 | 505.28 | .00 | Apr 1993 |
| | CONTINUOUS EPIDURAL W/BU | 00074-4039-05 | 525.94 | .00 | Apr 1993 |
| | CONTINUOUS EPIDURAL W/BU | 00074-4038-05 | 515.49 | .00 | Apr 1993 |
| | CONTINUOUS EPIDURAL W/EP | 00074-3096-05 | 464.55 | .00 | Apr 1993 |
| | | 00074-4810-05 | 464.55 | .00 | Apr 1993 |
| | CONTINUOUS EPIDURAL W/LI | 00074-4769-05 | 456.83 | .00 | Apr 1993 |
| | | 00074-4775-05 | 494.71 | .00 | Apr 1993 |
| | | 00074-8024-05 | 481.53 | .00 | Apr 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01729

ABT AWP/MDL 088176

05/18/94    4 PM          Red Book - Product Pl  B Listing Report        <price.aqr>   Pac   5

| Manufacturer | Product | NDC | AWP | Direct | Eff. | Date |
|---|---|---|---|---|---|---|
| ABBOTT HOSP | CONTINUOUS EPIDURAL W/LI | 00074-8284-05 | 451.13 | .00 | Apr | 5 1993 |
| | COPPER | 00074-4092-01 | 149.92 | .00 | Apr | 5 1993 |
| | DEXTRAN | 00074-8085-01 | 172.84 | .00 | Apr | 5 1993 |
| | DEXTRAN W/DEXTROSE | 00074-1507-04 | 505.02 | .00 | Apr | 5 1993 |
| | DEXTRAN W/SOD. CHLORIDE | 00074-1505-04 | 505.02 | .00 | Apr | 5 1993 |
| | DEXTROSE | 00074-1489-01 | 184.95 | .00 | Apr | 5 1993 |
| | | 00074-1494-01 | 96.78 | .00 | Apr | 5 1993 |
| | | 00074-1495-01 | 93.22 | .00 | Apr | 5 1993 |
| | | 00074-1500-05 | 98.33 | .00 | Apr | 5 1993 |
| | | 00074-1508-05 | 73.96 | .00 | Apr | 5 1993 |
| | | 00074-1518-05 | 167.15 | .00 | Apr | 5 1993 |
| | | 00074-1519-05 | 206.98 | .00 | Apr | 5 1993 |
| | | 00074-1522-01 | 116.28 | .00 | Apr | 5 1993 |
| | | 00074-1522-02 | 116.28 | .00 | Apr | 5 1993 |
| | | 00074-1522-03 | 116.28 | .00 | Apr | 5 1993 |
| | | 00074-1523-01 | 184.40 | .00 | Apr | 5 1993 |
| | | 00074-1523-11 | 184.40 | .00 | Apr | 5 1993 |
| | | 00074-1530-02 | 133.95 | .00 | Apr | 5 1993 |
| | | 00074-1530-03 | 133.95 | .00 | Apr | 5 1993 |
| | | 00074-1535-03 | 181.69 | .00 | Apr | 5 1993 |
| | | 00074-1536-03 | 234.27 | .00 | Apr | 5 1993 |
| | | 00074-4089-02 | 129.44 | .00 | Apr | 5 1993 |
| | | 00074-4902-01 | 163.40 | .00 | Apr | 5 1993 |
| | | 00074-4902-23 | 175.87 | .00 | Apr | 5 1993 |
| | | 00074-5641-25 | 116.85 | .00 | Apr | 5 1993 |
| | | 00074-5642-25 | 134.95 | .00 | Apr | 5 1993 |
| | | 00074-5644-25 | 160.01 | .00 | Apr | 5 1993 |
| | | 00074-5645-25 | 173.21 | .00 | Apr | 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01730

ABT AWP/MDL 088177

05/18/94  1:14 PM        Red Book - Product Price Listing Report        &lt;price.agr&gt;  Page 16

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | DEXTROSE | 00074-5646-25 | 192.80 | .00 | Apr 5 1993 |
| | | 00074-5647-25 | 215.46 | .00 | Apr 5 1993 |
| | | 00074-5823-25 | 151.55 | .00 | Apr 5 1993 |
| | | 00074-6648-02 | 197.13 | .00 | Apr 5 1993 |
| | | 00074-7100-02 | 312.08 | .00 | Apr 5 1993 |
| | | 00074-7100-13 | 491.34 | .00 | Mar 30 1992 |
| | | 00074-7100-23 | 515.05 | .00 | Apr 5 1993 |
| | | 00074-7119-07 | 312.08 | .00 | Apr 5 1993 |
| | | 00074-7120-07 | 370.36 | .00 | Apr 5 1993 |
| | | 00074-7898-01 | 117.44 | .00 | Apr 5 1993 |
| | | 00074-7918-19 | 520.84 | .00 | Apr 5 1993 |
| | | 00074-7922-b2 | 219.74 | .00 | Apr 5 1993 |
| | | 00074-7922-03 | 219.74 | .00 | Apr 5 1993 |
| | | 00074-7922-09 | 128.39 | .00 | Apr 5 1993 |
| | | 00074-7922-53 | 219.74 | .00 | Apr 5 1993 |
| | | 00074-7922-61 | 292.98 | .00 | Apr 5 1993 |
| | | 00074-7923-20 | 704.52 | .00 | Apr 5 1993 |
| | | 00074-7923-36 | 765.70 | .00 | Apr 5 1993 |
| | | 00074-7923-37 | 765.70 | .00 | Apr 5 1993 |
| | | 00074-7930-03 | 252.51 | .00 | Apr 5 1993 |
| | | 00074-7930-09 | 147.35 | .00 | Apr 5 1993 |
| | | 00074-7935-19 | 326.75 | .00 | Apr 5 1993 |
| | | 00074-7936-17 | 393.51 | .00 | Apr 5 1993 |
| | | 00074-7936-19 | 418.67 | .00 | Apr 5 1993 |
| | | 00074-7937-19 | 402.85 | .00 | Apr 5 1993 |
| | | 00074-7938-19 | 282.86 | .00 | Apr 5 1993 |
| | | 00074-8004-15 | 366.37 | .00 | Apr 5 1993 |
| | | 00074-8005-15 | 413.82 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01731

ABT AWP/MDL 088178

05/18/94   4 PM                 Red Book - Product P___ g Listing Report                    <price.aqr>   Pac .17

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | DEXTROSE IN RINGERS | 00074-1521-05 | 96.19 | .00 | Apr 5 1993 |
| | | 00074-7929-03 | 265.05 | .00 | Apr 5 1993 |
| | | 00074-7929-09 | 159.74 | .00 | Apr 5 1993 |
| | | 00074-7933-03 | 271.89 | .00 | Apr 5 1993 |
| | | 00074-7933-09 | 177.27 | .00 | Apr 5 1993 |
| | DEXTROSE W/ELECTROLYTES | 00074-4846-25 | 230.92 | .00 | Apr 5 1993 |
| | DEXTROSE/SODIUM CHLORIDE | 00074-1534-05 | 89.13 | .00 | Apr 5 1993 |
| | | 00074-7924-02 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7924-03 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7924-09 | 140.22 | .00 | Apr 5 1993 |
| | | 00074-7925-02 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7925-03 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7925-09 | 140.22 | .00 | Apr 5 1993 |
| | | 00074-7926-02 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7926-03 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7926-09 | 140.22 | .00 | Apr 5 1993 |
| | | 00074-7940-03 | 228.57 | .00 | Apr 5 1993 |
| | | 00074-7940-09 | 134.09 | .00 | Apr 5 1993 |
| | | 00074-7941-02 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7941-03 | 235.98 | .00 | Apr 5 1993 |
| | | 00074-7941-09 | 140.22 | .00 | Apr 5 1993 |
| | DIAL-A-FLO | 00074-1671-02 | 390.45 | .00 | Apr 5 1993 |
| | | 00074-1672-02 | 390.45 | .00 | Apr 5 1993 |
| | | 00074-1674-68 | 526.11 | .00 | Apr 5 1993 |
| | | 00074-1684-68 | 526.11 | .00 | Apr 5 1993 |
| | DIAZEPAM | 00074-3210-01 | 77.19 | .00 | Apr 5 1993 |
| | | 00074-3213-01 | 154.38 | .00 | Apr 5 1993 |
| | DOBUTAMINE HCL | 00074-2344-01 | 43.94 | .00 | Dec 6 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01732

ABT AWP/MDL 088179

| Manufacturer | Product | NDC | AMP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | DOBUTAMINE HCL | 00074-2344-02 | 41.56 | .00 | Dec 6 1993 |
| | DOBUTAMINE IN 5% DEXTROS | 00074-2345-32 | 608.53 | .00 | Sep 30 1993 |
| | | 00074-2345-34 | 704.72 | .00 | Sep 30 1993 |
| | | 00074-2346-32 | 672.66 | .00 | Sep 30 1993 |
| | | 00074-2346-34 | 1275.91 | .00 | Sep 30 1993 |
| | | 00074-2347-32 | 1244.03 | .00 | Sep 30 1993 |
| | DOPAMINE HCL | 00074-4265-01 | 837.19 | .00 | Apr 5 1993 |
| | | 00074-4266-01 | 922.69 | .00 | Apr 5 1993 |
| | | 00074-5809-01 | 276.09 | .00 | Apr 5 1993 |
| | | 00074-5819-01 | 311.42 | .00 | Apr 5 1993 |
| | | 00074-5820-10 | 524.28 | .00 | Apr 5 1993 |
| | | 00074-9104-20 | 1038.47 | .00 | Apr 5 1993 |
| | | 00074-9105-01 | 576.23 | .00 | Apr 5 1993 |
| | DOPAMINE HCL/DEXTROSE | 00074-4141-02 | 229.14 | .00 | Apr 5 1993 |
| | | 00074-4141-03 | 337.01 | .00 | Apr 5 1993 |
| | | 00074-4142-02 | 337.01 | .00 | Apr 5 1993 |
| | | 00074-4142-03 | 512.29 | .00 | Apr 5 1993 |
| | | 00074-4155-02 | 512.29 | .00 | Apr 5 1993 |
| | | 00074-7808-22 | 230.14 | .00 | Apr 5 1993 |
| | | 00074-7808-24 | 322.76 | .00 | Apr 5 1993 |
| | | 00074-7809-22 | 338.72 | .00 | Apr 5 1993 |
| | | 00074-7809-24 | 490.49 | .00 | Apr 5 1993 |
| | | 00074-7810-22 | 501.03 | .00 | Apr 5 1993 |
| | DROPERIDOL | 00074-1187-01 | 655.50 | .00 | Apr 5 1993 |
| | EMPTY CONTAINER | 00074-7927-08 | 1106.09 | .00 | Apr 5 1993 |
| | | 00074-7927-09 | 720.20 | .00 | Apr 5 1993 |
| | | 00074-7951-12 | 595.65 | .00 | Apr 5 1993 |
| | | 00074-7951-13 | 609.33 | .00 | Apr 5 1993 |

Confidential

ABTWV 01733

ABT AWP/MDL 088180

05/18/94    4 PM          Red Book - Product Price Listing Report          &lt;price.sqr&gt;   Page 19

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | EMPTY CONTAINER | 00074-7951-19 | 661.20 | .00 | Apr 5 1993 |
| | | 00074-7951-23 | 2242.00 | .00 | Apr 5 1993 |
| | | 00074-7961-08 | 149.63 | .00 | Oct 1 1986 |
| | EMPTY EVACUATED CONTAINER | 00074-1614-01 | 173.00 | .00 | Apr 5 1993 |
| | | 00074-1614-02 | 179.98 | .00 | Apr 5 1993 |
| | | 00074-1614-03 | 182.97 | .00 | Apr 5 1993 |
| | | 00074-1614-05 | 100.82 | .00 | Apr 5 1993 |
| | ENDRATE | 00074-6940-03 | 623.14 | .00 | Apr 5 1993 |
| | ENFLURANE | 00074-9406-01 | 718.20 | .00 | Apr 5 1993 |
| | | 00074-9406-02 | 3635.89 | .00 | Apr 5 1993 |
| | EPHEDRINE SULFATE | 00074-3073-03 | 142.50 | .00 | Apr 5 1993 |
| | EPINEPHRINE HCL | 00074-4901-01 | 128.61 | .00 | Apr 5 1993 |
| | | 00074-4921-01 | 114.59 | .00 | Apr 5 1993 |
| | | 00074-4921-23 | 127.06 | .00 | Apr 5 1993 |
| | | 00074-7241-01 | 85.50 | .00 | Apr 5 1993 |
| | ERYTHROCIN LACTOBIONATE | 00074-3246-01 | 270.28 | .00 | Apr 5 1993 |
| | | 00074-3247-01 | 198.08 | .00 | Apr 5 1993 |
| | | 00074-6342-05 | 176.82 | .00 | Apr 5 1993 |
| | | 00074-6365-02 | 97.49 | .00 | Apr 5 1993 |
| | | 00074-6368-13 | 52.07 | .00 | Apr 5 1993 |
| | | 00074-6476-44 | 102.01 | .00 | Apr 5 1993 |
| | | 00074-6478-44 | 181.45 | .00 | Apr 5 1993 |
| | | 00074-6481-01 | 169.93 | .00 | Apr 5 1993 |
| | | 00074-6482-01 | 93.93 | .00 | Apr 5 1993 |
| | | 00074-6483-01 | 50.05 | .00 | Apr 5 1993 |
| | FAT EMULSION I.V. SET | 00074-1763-48 | 873.81 | .00 | Apr 5 1993 |
| | | 00074-4065-50 | 509.58 | .00 | Apr 5 1993 |
| | | 00074-6464-01 | 422.16 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01734

ABT AWP/MDL 088181

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | FENTANYL CITRATE | 00074-9093-22 | 178.13 | .00 | Apr 5 1993 |
| | | 00074-9093-25 | 327.16 | .00 | Apr 5 1993 |
| | | 00074-9093-26 | 313.50 | .00 | Apr 5 1993 |
| | | 00074-9093-28 | 615.42 | .00 | Apr 5 1993 |
| | | 00074-9094-12 | 357.44 | .00 | Apr 5 1993 |
| | | 00074-9094-15 | 653.72 | .00 | Apr 5 1993 |
| | | 00074-9094-18 | 627.00 | .00 | Apr 5 1993 |
| | | 00074-9094-21 | 1230.84 | .00 | Apr 5 1993 |
| | | 00074-9094-5x | 3076.81 | .00 | Apr 5 1993 |
| | | 00074-9095-02 | 1123.38 | .00 | Apr 5 1993 |
| | | 00074-9096-10 | 188.58 | .00 | Apr 5 1993 |
| | | 00074-9096-20 | 376.79 | .00 | Apr 5 1993 |
| | FENTANYL CITRATE/DROPERI | 00074-1186-02 | 1409.13 | .00 | Apr 5 1993 |
| | FUROSEMIDE | 00074-6054-02 | 166.25 | .00 | Apr 5 1993 |
| | | 00074-6055-04 | 45.36 | .00 | Apr 5 1993 |
| | | 00074-6056-10 | 114.95 | .00 | Apr 5 1993 |
| | | 00074-6056-20 | 65.55 | .00 | Apr 5 1993 |
| | | 00074-6101-02 | 188.81 | .00 | Apr 5 1993 |
| | | 00074-6101-04 | 182.88 | .00 | Apr 5 1993 |
| | | 00074-6101-10 | 464.31 | .00 | Apr 5 1993 |
| | | 00074-6102-02 | 229.19 | .00 | Apr 5 1993 |
| | | 00074-6102-04 | 195.94 | .00 | Apr 5 1993 |
| | | 00074-6102-11 | 1055.69 | .00 | Apr 5 1993 |
| | GENTAMICIN SULFATE | 00074-1207-03 | 198.31 | .00 | Apr 5 1993 |
| | | 00074-3400-01 | 261.25 | .00 | Apr 5 1993 |
| | | 00074-3401-01 | 279.06 | .00 | Apr 5 1993 |
| | | 00074-3402-01 | 299.84 | .00 | Apr 5 1993 |
| | GENTAMICIN SULFATE/SODIU | 00074-7879-13 | 220.59 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01735

ABT AWP/MDL 088182

| 05/18/99  4 PM | Red Book - Product P. Listing Report | | | | | `<price.sqr>` Pag 31 | | |
|---|---|---|---|---|---|---|---|---|
| Manufacturer | Product | NDC | AWP | Direct | | Eff. Date | | |
| ABBOTT HOSP | GENTAMICIN SULPATE/SODIU | 00074-7880-23 | 220.59 | .00 | Apr | 5 | 1993 |
| | | 00074-7881-13 | 233.42 | .00 | Apr | 5 | 1993 |
| | | 00074-7883-13 | 235.41 | .00 | Apr | 5 | 1993 |
| | | 00074-7884-23 | 235.41 | .00 | Apr | 5 | 1993 |
| | | 00074-7886-23 | 249.09 | .00 | Apr | 5 | 1993 |
| | | 00074-7888-13 | 255.93 | .00 | Apr | 5 | 1993 |
| | | 00074-7889-23 | 255.93 | .00 | Apr | 5 | 1993 |
| | GLYCINE IRRIGATION | 00074-6142-06 | 181.17 | .00 | Apr | 5 | 1993 |
| | | 00074-7974-08 | 80.51 | .00 | Apr | 5 | 1993 |
| | HALOTHANE | 00074-4894-02 | 1299.74 | .00 | Apr | 5 | 1993 |
| | HEPARIN LOCK FLUSH | 00074-1151-70 | 117.56 | .00 | Apr | 5 | 1993 |
| | | 00074-1151-78 | 136.56 | .00 | Apr | 5 | 1993 |
| | | 00074-1152-70 | 134.19 | .00 | Apr | 5 | 1993 |
| | | 00074-1152-78 | 154.97 | .00 | Apr | 5 | 1993 |
| | | 00074-4822-01 | 188.22 | .00 | Apr | 5 | 1993 |
| | HEPARIN SOD/SODIUM.CHLOR | 00074-7620-03 | 222.02 | .00 | Apr | 5 | 1993 |
| | | 00074-7620-59 | 110.97 | .00 | Apr | 5 | 1993 |
| | | 00074-7650-62 | 235.78 | .00 | Apr | 5 | 1993 |
| | | 00074-7651-03 | 235.98 | .00 | Apr | 5 | 1993 |
| | | 00074-7651-62 | 222.59 | .00 | Apr | 5 | 1993 |
| | HEPARIN SODIUM | 00074-2581-02 | 131.81 | 111.00 | Apr | 5 | 1993 |
| | | 00074-2582-02 | 159.13 | 134.00 | Apr | 5 | 1993 |
| | | 00074-2583-02 | 235.72 | 198.50 | Apr | 5 | 1993 |
| | | 00074-2584-02 | 306.38 | 258.00 | Apr | 5 | 1993 |
| | HEPARIN SODIUM/DEXTROSE | 00074-6286-02 | 257.07 | .00 | Apr | 5 | 1993 |
| | | 00074-6286-11 | 201.50 | .00 | Apr | 5 | 1993 |
| | | 00074-6287-02 | 214.18 | .00 | Apr | 5 | 1993 |
| | | 00074-6287-03 | 257.07 | .00 | Apr | 5 | 1993 |

** Red Book is a product of Medi-~1 Economics Data, Inc **

Confidential

ABTWV
01736

ABT AWP/MDL 088183

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | HEPARIN SODIUM/DEXTROSE | 00074-7760-03 | 259.35 | .00 | Apr 5 1993 |
| | | 00074-7761-03 | 299.54 | .00 | Apr 5 1993 |
| | HYPODERMOCLYSIS | 00074-1701-58 | 677.73 | .00 | Apr 5 1993 |
| | INPERSOL | 00074-7943-05 | 98.32 | .00 | Feb 1 1983 |
| | | 00074-7943-07 | 69.11 | .00 | Feb 1 1983 |
| | | 00074-7943-08 | 52.96 | .00 | Feb 1 1983 |
| | | 00074-7943-13 | 196.65 | .00 | Feb 1 1983 |
| | | 00074-7943-15 | 98.32 | .00 | Feb 1 1983 |
| | | 00074-7943-17 | 138.22 | .00 | Feb 1 1983 |
| | | 00074-7943-18 | 69.11 | .00 | Feb 1 1983 |
| | | 00074-7943-27 | 69.11 | .00 | Feb 1 1983 |
| | | 00074-7944-05 | 224.72 | .00 | Mar 30 1992 |
| | | 00074-7944-07 | 98.18 | .00 | Mar 30 1992 |
| | | 00074-7944-08 | 51.77 | .00 | Feb 1 1983 |
| | | 00074-7944-13 | 192.37 | .00 | Feb 1 1983 |
| | | 00074-7944-15 | 96.18 | .00 | Feb 1 1983 |
| | | 00074-7944-27 | 67.33 | .00 | Feb 1 1983 |
| | | 00074-7945-07 | 103.31 | .00 | Mar 30 1992 |
| | | 00074-7945-08 | 54.38 | .00 | Feb 1 1983 |
| | | 00074-7945-13 | 199.50 | .00 | Feb 1 1983 |
| | | 00074-7945-15 | 99.75 | .00 | Feb 1 1983 |
| | | 00074-7945-17 | 141.07 | .00 | Feb 1 1983 |
| | | 00074-7945-18 | 70.54 | .00 | Oct 1 1986 |
| | | 00074-7945-27 | 70.53 | .00 | Feb 1 1983 |
| | INPERSOL ADMINISTRATION | 00074-4351-03 | 401.85 | .00 | Apr 5 1993 |
| | | 00074-4352-03 | 466.93 | .00 | Apr 5 1993 |
| | | 00074-4353-04 | 697.78 | .00 | Apr 5 1993 |
| | | 00074-4356-02 | 416.10 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01737

ABT AWP/MDL 088184

05/18/94   4 PM          Red Book - Product P___ e Listing Report          &lt;price.sqr&gt;   Pa___ 23

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date | |
|---|---|---|---|---|---|---|
| ABBOTT HOSP | INPERSOL ADMINISTRATION | 00074-4711-01 | 178.55 | | .00 | Apr 5 1993 |
| | INPERSOL PERITONEAL DIAL | 00074-4354-02 | 372.31 | | .00 | Apr 5 1993 |
| | INPERSOL-LM | 00074-7892-05 | 96.18 | | .00 | Apr 7 1984 |
| | | 00074-7892-07 | 67.33 | | .00 | Apr 1 1984 |
| | | 00074-7892-27 | 67.33 | | .00 | Apr 1 1984 |
| | | 00074-7893-05 | 98.32 | | .00 | Apr 1 1984 |
| | | 00074-7893-07 | 69.11 | | .00 | Apr 1 1984 |
| | | 00074-7893-18 | 69.11 | | .00 | Apr 1 1984 |
| | | 00074-7893-27 | 69.11 | | .00 | Apr 1 1984 |
| | | 00074-7894-07 | 70.53 | | .00 | Apr 1 1984 |
| | | 00074-7894-18 | 70.53 | | .00 | Apr 1 1984 |
| | | 00074-7894-27 | 70.53 | | .00 | Apr 1 1984 |
| | IONOSOL-B/DEXTROSE | 00074-7371-03 | 348.56 | | .00 | Apr 5 1993 |
| | | 00074-7371-09 | 223.16 | | .00 | Apr 5 1993 |
| | IONOSOL-MB/DEXTROSE | 00074-7372-03 | 317.78 | | .00 | Apr 5 1993 |
| | | 00074-7372-09 | 200.50 | | .00 | Apr 5 1993 |
| | | 00074-7372-62 | 314.93 | | .00 | Apr 5 1993 |
| | IONOSOL-T/DEXTROSE | 00074-7373-03 | 401.57 | | .00 | Apr 5 1993 |
| | | 00074-7373-09 | 238.26 | | .00 | Apr 5 1993 |
| | | 00074-7373-62 | 399.57 | | .00 | Apr 5 1993 |
| | IRRIGATION SET | 00074-6541-01 | 124.21 | | .00 | Apr 5 1993 |
| | | 00074-6599-01 | 282.86 | | .00 | Apr 5 1993 |
| | ISOFLURANE | 00074-3292-01 | 718.20 | | .00 | Apr 5 1993 |
| | ISOPROTERENOL HCL | 00074-4905-01 | 123.62 | | .00 | Apr 5 1993 |
| | | 00074-4977-01 | 163.88 | | .00 | Apr 5 1993 |
| | | 00074-4978-01 | 121.24 | | .00 | Apr 5 1993 |
| | IVEX-2 | 00074-1517-48 | 422.37 | | .00 | Apr 5 1993 |
| | | 00074-2678-48 | 407.55 | | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential
ABTWV
01738
ABT AWP/MDL 088185

05/18/94   1:14 PM              Red Book - Product Price Listing Report              &lt;price.sqr&gt;    Page   24

| Manufacturer | Product | NDC | AMP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | IVEX-2 | 00074-2679-48 | 397.29 | .00 | Apr 5 1993 |
| | | 00074-2694-48 | 433.77 | .00 | Apr 5 1993 |
| | | 00074-4524-58 | 439.47 | .00 | Apr 5 1993 |
| | L-CYSTEINE HCL | 00074-8975-02 | 418.59 | .00 | Apr 5 1993 |
| | LACTATED RINGER'S | 00074-7828-08 | 67.83 | .00 | Apr 5 1993 |
| | | 00074-7953-02 | 261.35 | .00 | Apr 5 1993 |
| | | 00074-7953-03 | 261.35 | .00 | Apr 5 1993 |
| | | 00074-7953-09 | 146.78 | .00 | Apr 5 1993 |
| | LIDOCAINE HCL | 00074-4056-01 | 139.23 | .00 | Apr 5 1993 |
| | | 00074-4270-01 | 179.31 | .00 | Apr 5 1993 |
| | | 00074-4275-01 | 150.22 | .00 | Apr 5 1993 |
| | | 00074-4276-01 | 105.09 | .00 | Apr 5 1993 |
| | | 00074-4276-02 | 130.03 | .00 | Apr 5 1993 |
| | | 00074-4277-01 | 105.09 | .00 | Apr 5 1993 |
| | | 00074-4277-02 | 150.22 | .00 | Apr 5 1993 |
| | | 00074-4278-01 | 150.22 | .00 | Apr 5 1993 |
| | | 00074-4279-02 | 72.44 | .00 | Apr 5 1993 |
| | | 00074-4281-02 | 130.03 | .00 | Apr 5 1993 |
| | | 00074-4282-01 | 140.13 | .00 | Apr 5 1993 |
| | | 00074-4282-02 | 233.94 | .00 | Apr 5 1993 |
| | | 00074-4283-01 | 277.88 | .00 | Apr 5 1993 |
| | | 00074-4713-01 | 140.13 | .00 | Apr 5 1993 |
| | | 00074-4713-02 | 193.56 | .00 | Apr 5 1993 |
| | | 00074-4776-01 | 196.83 | .00 | Apr 5 1993 |
| | | 00074-4903-01 | 97.49 | .00 | Apr 5 1993 |
| | | 00074-4903-23 | 109.96 | .00 | Apr 5 1993 |
| | | 00074-4904-01 | 93.22 | .00 | Apr 5 1993 |
| | | 00074-4904-23 | 105.69 | .00 | Apr 5 1993 |

Confidential

ABTWV
01739

ABT AWP/MDL 088186

05/18/94   4 PM            Red Book - Product P:___ge Listing Report          <price.sqr>   Pa: '15

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | LIDOCAINE HCL | 00074-4923-01 | 97.49 | .00 | Apr 5 1993 |
| | | 00074-4924-01 | 93.22 | .00 | Apr 5 1993 |
| | | 00074-6217-02 | 736.25 | .00 | Apr 5 1993 |
| | | 00074-6248-01 | 556.94 | .00 | Apr 5 1993 |
| | | 00074-6254-01 | 403.75 | .00 | Apr 5 1993 |
| | | 00074-8026-01 | 504.09 | .00 | Apr 5 1993 |
| | | 00074-8027-01 | 434.03 | .00 | Apr 5 1993 |
| | LIDOCAINE HCL/EPINEPHRIN | 00074-3182-02 | 103.02 | .00 | Apr 5 1993 |
| | | 00074-3182-03 | 117.86 | .00 | Apr 5 1993 |
| | | 00074-3183-01 | 266.30 | .00 | Apr 5 1993 |
| | LIDOCAINE/DEXTROSE | 00074-4712-01 | 129.14 | .00 | Apr 5 1993 |
| | | 00074-7918-24 | 418.67 | .00 | Apr 5 1993 |
| | | 00074-7931-24 | 540.08 | .00 | Apr 5 1993 |
| | | 00074-7931-32 | 209.33 | .00 | Apr 5 1993 |
| | | 00074-7939-32 | 270.04 | .00 | Apr 5 1993 |
| | LIDOCAINE/EPINEPHRINE | 00074-1209-01 | 175.75 | .00 | Apr 5 1993 |
| | | 00074-3033-05 | 494.71 | .00 | Apr 5 1993 |
| | | 00074-3177-01 | 104.80 | .00 | Apr 5 1993 |
| | | 00074-3178-01 | 59.08 | .00 | Apr 5 1993 |
| | | 00074-3178-02 | 99.75 | .00 | Apr 5 1993 |
| | | 00074-3178-03 | 99.75 | .00 | Apr 5 1993 |
| | | 00074-3179-01 | 222.06 | .00 | Apr 5 1993 |
| | | 00074-3180-02 | 250.86 | .00 | Apr 5 1993 |
| | | 00074-3181-01 | 243.44 | .00 | Apr 5 1993 |
| | | 00074-3182-01 | 62.94 | .00 | Apr 5 1993 |
| | LIPOSYN II | 00074-9784-02 | 354.26 | .00 | Apr 5 1993 |
| | | 00074-9786-01 | 472.82 | .00 | Apr 5 1993 |
| | | 00074-9786-03 | 764.94 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01740

ABT AWP/MDL 088187

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | LIPOSYN II | 00074-9786-21 | 369.08 | .00 | Apr 5 1993 |
| | | 00074-9787-02 | 464.98 | .00 | Apr 5 1993 |
| | | 00074-9789-01 | 675.88 | .00 | Apr 5 1993 |
| | | 00074-9789-03 | 1093.40 | .00 | Apr 5 1993 |
| | | 00074-9792-03 | 534.19 | .00 | Apr 5 1993 |
| | | 00074-9793-01 | 829.35 | .00 | Apr 5 1993 |
| | | 00074-9794-01 | 573.42 | .00 | Apr 5 1993 |
| | LIPOSYN III | 00074-9790-01 | 446.26 | .00 | Jan 1 1994 |
| | | 00074-9790-03 | 694.51 | .00 | Jan 1 1994 |
| | | 00074-9790-21 | 472.82 | .00 | Apr 5 1993 |
| | | 00074-9791-01 | 638.21 | .00 | Jan 1 1994 |
| | | 00074-9791-03 | 1011.74 | .00 | Jan 1 1994 |
| | LMD | 00074-7418-03 | 1391.23 | .00 | Apr 5 1993 |
| | | 00074-7419-03 | 1391.23 | .00 | Apr 5 1993 |
| | MAGNESIUM SULFATE | 00074-2168-01 | 44.83 | .00 | Apr 5 1993 |
| | | 00074-2168-02 | 94.11 | .00 | Apr 5 1993 |
| | | 00074-2168-03 | 208.41 | .00 | Apr 5 1993 |
| | MAGNESIUM SULFATE SOLUTI | 00074-3760-03 | 93.48 | .00 | Apr 5 1993 |
| | | 00074-3760-05 | 55.15 | .00 | Apr 5 1993 |
| | | 00074-3760-11 | 82.51 | .00 | Apr 5 1993 |
| | | 00074-3761-01 | 82.51 | .00 | Apr 5 1993 |
| | | 00074-4075-02 | 163.88 | .00 | Apr 5 1993 |
| | | 00074-4913-01 | 116.61 | .00 | Apr 5 1993 |
| | | 00074-4914-01 | 136.09 | .00 | Apr 5 1993 |
| | | 00074-4943-01 | 134.19 | .00 | Apr 5 1993 |
| | MAGNESIUM SULFATE/DEXTRO | 00074-3758-05 | 42.04 | .00 | Apr 5 1993 |
| | | 00074-3758-11 | 80.09 | .00 | Apr 5 1993 |
| | | 00074-3759-03 | 84.08 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01741

ABT AWP/MDL 088188

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | MAGNESIUM SULFATE/DEXTRO | 00074-3759-05 | 46.74 | .00 | Apr 5 1993 |
| | MANGANESE | 00074-4091-01 | 100.64 | .00 | Apr 5 1993 |
| | MANNITOL | 00074-4031-01 | 117.86 | .00 | Apr 5 1993 |
| | | 00074-7712-09 | 582.68 | .00 | Apr 5 1993 |
| | | 00074-7713-09 | 829.21 | .00 | Apr 5 1993 |
| | | 00074-7714-03 | 713.50 | .00 | Apr 5 1993 |
| | | 00074-7715-02 | 1251.72 | .00 | Apr 5 1993 |
| | | 00074-7715-03 | 834.62 | .00 | Apr 5 1993 |
| | MEPERIDINE HCL | 00074-6030-04 | 153.19 | .00 | Apr 5 1993 |
| | METHYLDOPATE HCL | 00074-3030-01 | 203.06 | .00 | Apr 5 1993 |
| | | 00074-3030-02 | 405.23 | .00 | Apr 5 1993 |
| | | 00074-3405-02 | 409.69 | .00 | Apr 5 1993 |
| | | 00074-3406-02 | 811.06 | .00 | Apr 5 1993 |
| | METOCLOPRAMIDE | 00074-3413-01 | 76.89 | .00 | Apr 5 1993 |
| | | 00074-3414-01 | 87.58 | .00 | Apr 5 1993 |
| | METRONIDAZOLE | 00074-1217-11 | 318.77 | .00 | Apr 5 1993 |
| | | 00074-7811-24 | 648.09 | .00 | Apr 5 1993 |
| | | 00074-7811-37 | 2161.25 | .00 | Apr 5 1993 |
| | MORPHINE SULFATE | 00074-2028-02 | 142.86 | .00 | Apr 5 1993 |
| | | 00074-2029-02 | 184.18 | .00 | Apr 5 1993 |
| | | 00074-3814-02 | 318.84 | .00 | Apr 5 1993 |
| | | 00074-3815-02 | 339.92 | .00 | Apr 5 1993 |
| | | 00074-3817-02 | 396.92 | .00 | Apr 5 1993 |
| | | 00074-3819-02 | 515.97 | .00 | Apr 5 1993 |
| | | 00074-4057-02 | 290.05 | .00 | Apr 5 1993 |
| | | 00074-4098-02 | 309.05 | .00 | Apr 5 1993 |
| | | 00074-6023-94 | 159.60 | .00 | Apr 5 1993 |
| | | 00074-6028-04 | 186.44 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01742

ABT AWP/MDL 088189

| Manufacturer | Product | NDC | AMP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | MORPHINE SULFATE | 00074-6176-14 | 135.97 | .00 | Apr 5 1993 |
| | | 00074-6177-14 | 149.15 | .00 | Apr 5 1993 |
| | | 00074-6178-14 | 162.93 | .00 | Apr 5 1993 |
| | | 00074-6179-14 | 178.36 | .00 | Apr 5 1993 |
| | MORPHINE SULFATE/DEXTROS | 00074-6062-02 | 19.17 | .00 | Apr 5 1993 |
| | | 00074-6062-03 | 25.77 | .00 | Apr 5 1993 |
| | | 00074-6062-11 | 14.35 | .00 | Apr 5 1993 |
| | | 00074-6063-02 | 13.88 | .00 | Apr 5 1993 |
| | | 00074-6063-03 | 15.20 | .00 | Apr 5 1993 |
| | NALBUPHINE HCL | 00074-1463-01 | 38.24 | .00 | Apr 5 1993. |
| | | 00074-1464-01 | 625.22 | .00 | Apr 5 1993 |
| | | 00074-1465-01 | 235.13 | .00 | Apr 5 1993 |
| | | 00074-1466-01 | 470.84 | .00 | Apr 5 1993 |
| | | 00074-1467-01 | 967.22 | .00 | Apr 5 1993 |
| | NALOXONE HCL | 00074-1211-01 | 409.69 | .00 | Apr 5 1993 |
| | | 00074-1212-01 | 85.86 | .00 | Apr 5 1993 |
| | | 00074-1213-01 | 602.06 | .00 | Apr 5 1993 |
| | | 00074-1215-01 | 473.22 | .00 | Apr 5 1993 |
| | | 00074-1216-01 | 451.84 | .00 | Apr 5 1993 |
| | | 00074-1219-01 | 1590.06 | .00 | Apr 5 1993 |
| | NEOSTIGMINE METHYLSULFAT | 00074-3722-01 | 80.87 | .00 | Apr 5 1993 |
| | | 00074-3723-01 | 1030.75 | .00 | Apr 5 1993 |
| | NEUT | 00074-6609-02 | 260.66 | .00 | Apr 5 1993 |
| | NITROGLYCERIN | 00074-1324-01 | 1438.40 | .00 | Apr 5 1993 |
| | | 00074-4104-01 | 914.67 | .00 | Apr 5 1993 |
| | | 00074-4107-01 | 686.97 | .00 | Apr 5 1993 |
| | NITROGLYCERIN/DEXTROSE | 00074-1482-02 | 194.09 | .00 | Apr 5 1993 |
| | | 00074-1483-03 | 194.09 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01743

ABT AWP/MDL 088190

05/18/94   4 PM          Red Book - Product P... e Listing Report          <price.agr>   Pag  29

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | NITROGLYCERIN/DEXTROSE | 00074-1484-02 | 219.31 | .00 | Apr 5 1993 |
| | | 00074-1484-03 | 272.32 | .00 | Apr 5 1993 |
| | NITROPRESS | 00074-3024-01 | 7.53 | .00 | Apr 5 1993 |
| | | 00074-3034-44 | 7.96 | .00 | Apr 5 1993 |
| | | 00074-3219-01 | 4.24 | .00 | Apr 5 1993 |
| | NITROPRESS ADVANTAGE KIT | 00074-1250-01 | 109.73 | .00 | Apr 5 1993 |
| | NORMOSOL-M/DEXTROSE | 00074-7965-03 | 394.73 | .00 | Apr 5 1993 |
| | | 00074-7965-09 | 229.71 | .00 | Apr 5 1993 |
| | NORMOSOL-R | 00074-1570-05 | 158.53 | .00 | Apr 5 1993 |
| | | 00074-7670-03 | 493.62 | .00 | Apr 5 1993 |
| | | 00074-7670-09 | 297.97 | .00 | Apr 5 1993 |
| | | 00074-7967-03 | 383.61 | .00 | Apr 5 1993 |
| | | 00074-7967-09 | 219.45 | .00 | Apr 5 1993 |
| | NORMOSOL-R/DEXTROSE | 00074-7968-03 | 385.32 | .00 | Apr 5 1993 |
| | | 00074-7968-09 | 229.28 | .00 | Apr 5 1993 |
| | NUTRIMIX | 00074-1968-48 | 285.57 | .00 | Apr 5 1993 |
| | | 00074-4417-01 | 653.13 | .00 | Apr 5 1993 |
| | | 00074-4418-01 | 673.31 | .00 | Apr 5 1993 |
| | | 00074-4419-01 | 694.09 | .00 | Apr 5 1993 |
| | | 00074-4419-02 | 694.09 | .00 | Apr 5 1993 |
| | | 00074-4425-01 | 735.06 | .00 | Apr 5 1993 |
| | | 00074-4430-01 | 756.44 | .00 | Apr 5 1993 |
| | | 00074-4432-01 | 780.50 | .00 | Apr 5 1993 |
| | | 00074-7909-02 | 39.22 | .00 | Apr 5 1993 |
| | ORAL COLONIC LAVAGE | 00074-9099-16 | 67.37 | .00 | Apr 5 1993 |
| | PANCURONIUM BROMIDE | 00074-4645-01 | 1487.94 | .00 | Apr 5 1993 |
| | | 00074-4645-02 | 3714.50 | .00 | Apr 5 1993 |
| | | 00074-4646-01 | 1977.19 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01744

ABT AWP/MDL 088191

05/18/94  1:14 PM          Red Book - Product Price Listing Report          &lt;price.sqr&gt;   Page 30

| Manufacturer | Product | NDC | AMP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | PENTAMIDINE ISETHIONATE | 00074-4548-01 | 105.98 | | .00  Apr  5  1993 |
| | PENTHRANE | 00074-6864-03 | 1990.01 | | .00  Apr  5  1993 |
| | | 00074-6864-08 | 1595.76 | | .00  Apr  5  1993 |
| | PENTHRANE DISPOSABLE INH | 00074-6611-01 | 512.72 | | .00  Apr  5  1993 |
| | PENTOTHAL | 00074-3329-01 | 223.25 | | .00  Apr  5  1993 |
| | | 00074-3351-01 | 228.00 | | .00  Apr  5  1993 |
| | | 00074-3352-01 | 277.58 | | .00  Apr  5  1993 |
| | | 00074-3353-01 | 310.53 | | .00  Apr  5  1993 |
| | | 00074-6108-01 | 1316.64 | | .00  Apr  5  1993 |
| | | 00074-6241-03 | 211.38 | | .00  Apr  5  1993 |
| | | 00074-6243-01 | 293.91 | | .00  Apr  5  1993 |
| | | 00074-6244-01 | 384.75 | | .00  Apr  5  1993 |
| | | 00074-6246-03 | 260.95 | | .00  Apr  5  1993 |
| | | 00074-6259-01 | 852.63 | | .00  Apr  5  1993 |
| | | 00074-6260-01 | 829.77 | | .00  Apr  5  1993 |
| | | 00074-6418-01 | 206.92 | | .00  Apr  5  1993 |
| | | 00074-6419-01 | 256.50 | | .00  Apr  5  1993 |
| | | 00074-6420-01 | 286.78 | | .00  Apr  5  1993 |
| | | 00074-6435-01 | 385.64 | | .00  Apr  5  1993 |
| | | 00074-6504-01 | 1304.17 | | .00  Apr  5  1993 |
| | | 00074-6590-01 | 995.72 | | .00  Apr  5  1991 |
| | | 00074-6591-01 | 1956.70 | | .00  Apr  5  1993 |
| | | 00074-7236-04 | 33.26 | | .00  Apr  5  1993 |
| | PHENYTOIN SODIUM | 00074-1317-01 | 113.41 | | .00  Apr  5  1993 |
| | | 00074-1317-02 | 133.00 | | .00  Apr  5  1993 |
| | PHYSIOSOL | 00074-6141-02 | 232.28 | | .00  Apr  5  1993 |
| | | 00074-6141-03 | 232.28 | | .00  Apr  5  1993 |
| | | 00074-6141-09 | 269.90 | | .00  Apr  5  1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01745

ABT AWP/MDL 088192

05/18/94  /  4 PM                Red Book - Product P... Listing Report               &lt;price.sqr&gt;      Pac  12

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | PHYSIOSOL | 00074-7012-05 | 86.78 | .00 | Apr 5 1993 |
| | PLEGISOL | 00074-7969-05 | 552.33 | .00 | Apr 5 1993 |
| | PLUM LC 5000 | 00074-1479-02 | 421.37 | .00 | Apr 5 1993 |
| | | 00074-1735-02 | 407.27 | .00 | Apr 5 1993 |
| | | 00074-1969-48 | 133.38 | .00 | Apr 5 1993 |
| | | 00074-2422-02 | 372.50 | .00 | Apr 5 1993 |
| | | 00074-2423-02 | 436.05 | .00 | Apr 5 1993 |
| | | 00074-2424-02 | 503.31 | .00 | Apr 5 1993 |
| | | 00074-2425-02 | 501.03 | .00 | Apr 5 1993 |
| | | 00074-2427-02 | 500.46 | .00 | Apr 5 1993 |
| | | 00074-2507-07 | 5590.99 | .00 | Apr 5 1993 |
| | | 00074-2507-09 | 5280.15 | .00 | Apr 5 1993 |
| | | 00074-3260-48 | 133.38 | .00 | Apr 5 1993 |
| | | 00074-6426-12 | 778.62 | .00 | Apr 5 1993 |
| | | 00074-6427-12 | 1173.63 | .00 | Apr 5 1993 |
| | | 00074-6428-02 | 498.47 | .00 | Apr 5 1993 |
| | | 00074-6432-12 | 778.62 | .00 | Apr 5 1993 |
| | | 00074-6433-02 | 498.47 | .00 | Apr 5 1993 |
| | | 00074-6436-02 | 499.32 | .00 | Apr 5 1993 |
| | | 00074-6437-02 | 414.11 | .00 | Apr 5 1993 |
| | | 00074-6440-02 | 529.25 | .00 | Apr 5 1993 |
| | | 00074-6445-02 | 601.07 | .00 | Apr 5 1993 |
| | | 00074-6446-02 | 590.52 | .00 | Apr 5 1993 |
| | | 00074-6480-12 | 856.71 | .00 | Apr 5 1993 |
| | | 00074-6491-01 | 407.27 | .00 | Apr 5 1993 |
| | | 00074-6492-02 | 459.14 | .00 | Apr 5 1993 |
| | | 00074-6497-02 | 376.77 | .00 | Apr 5 1993 |
| | | 00074-6498-02 | 502.17 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01746

ABT AWP/MDL 088193

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | PLUM LC 5000 | 00074-9290-02 | 503.31 | .00 | Apr 5 1993 |
| | | 00074-9291-02 | 594.23 | .00 | Apr 5 1993 |
| | | 00074-9292-48 | 70.11 | .00 | Apr 5 1993 |
| | | 00074-9293-48 | 69.54 | .00 | Apr 5 1993 |
| | | 00074-9294-01 | 24.94 | .00 | Apr 5 1993 |
| | | 00074-9295-01 | 38.18 | .00 | Apr 5 1993 |
| | POTASSIUM ACETATE | 00074-3294-06 | 369.61 | .00 | Apr 5 1993 |
| | | 00074-3294-51 | 441.16 | .00 | Apr 5 1993 |
| | | 00074-6183-01 | 447.69 | .00 | Apr 5 1993 |
| | POTASSIUM CHL/DEX/LACT.R | 00074-7111-09 | 282.29 | .00 | Apr 5 1993 |
| | | 00074-7113-09 | 282.29 | .00 | Apr 5 1993 |
| | POTASSIUM CHLORIDE | 00074-1497-01 | 484.50 | .00 | Apr 5 1993 |
| | | 00074-1498-01 | 505.88 | .00 | Apr 5 1993 |
| | | 00074-1499-01 | 553.38 | .00 | Apr 5 1993 |
| | | 00074-1513-02 | 491.34 | .00 | Apr 5 1993 |
| | | 00074-3907-03 | 299.25 | .00 | Apr 5 1993 |
| | | 00074-3934-02 | 364.56 | .00 | Apr 5 1993 |
| | | 00074-4931-01 | 317.06 | .00 | Apr 5 1993 |
| | | 00074-4932-01 | 339.63 | .00 | Apr 5 1993 |
| | | 00074-4938-01 | 324.19 | .00 | Apr 5 1993 |
| | | 00074-4939-01 | 345.56 | .00 | Apr 5 1993 |
| | | 00074-4991-01 | 172.48 | .00 | Apr 5 1993 |
| | | 00074-4992-01 | 176.94 | .00 | Apr 5 1993 |
| | | 00074-4993-01 | 185.84 | .00 | Apr 5 1993 |
| | | 00074-4994-01 | 205.44 | .00 | Apr 5 1993 |
| | | 00074-6635-01 | 247.00 | .00 | Apr 5 1993 |
| | | 00074-6836-01 | 277.88 | .00 | Apr 5 1993 |
| | | 00074-6651-06 | 256.50 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01747

ABT AWP/MDL 088194

05/18/94   4 PM            Red Book - Product Price Listing Report       \<price.sqr\>   Pag  13

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | POTASSIUM CHLORIDE | 00074-6653-05 | 282.63 | .00 | Apr 5 1993 |
| | POTASSIUM CHLORIDE/DEXTR | 00074-7905-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7906-03 | 398.72 | .00 | Apr 5 1993 |
| | | 00074-7906-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7996-09 | 199.36 | .00 | Apr 5 1993 |
| | POTASSIUM CHLORIDE/DEXTR | 00074-7105-09 | 273.32 | .00 | Apr 5 1993 |
| | | 00074-7107-09 | 273.32 | .00 | Apr 5 1993 |
| | | 00074-7109-09 | 273.32 | .00 | Apr 5 1993 |
| | | 00074-7806-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7901-03 | 613.04 | .00 | Apr 5 1993 |
| | | 00074-7901-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7902-03 | 613.04 | .00 | Apr 5 1993 |
| | | 00074-7902-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7903-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7904-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7991-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7992-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7993-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7997-09 | 199.36 | .00 | Apr 5 1993 |
| | | 00074-7998-03 | 613.04 | .00 | Apr 5 1993 |
| | | 00074-7998-09 | 190.10 | .00 | Apr 5 1993 |
| | POTASSIUM CHLORIDE/SOD C | 00074-7115-09 | 282.29 | .00 | Apr 5 1993 |
| | | 00074-7116-09 | 284.86 | .00 | Apr 5 1993 |
| | POTASSIUM PHOSPHATE | 00074-4201-01 | 416.81 | .00 | Apr 5 1993 |
| | | 00074-7295-01 | 263.03 | .00 | Apr 5 1993 |
| | | 00074-7296-01 | 82.53 | .00 | Apr 5 1993 |
| | PROCAINAMIDE HCL | 00074-1902-01 | 515.38 | .00 | Apr 5 1993 |
| | | 00074-1903-01 | 1030.75 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01748

ABT AWP/MDL 088195

05/18/94 1:14 PM     Red Book - Product Price Listing Report     &lt;price.sqr&gt;   Page 34

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | PROCAINE HCL | 00074-1923-04 | 163.88 | .00 | Apr 5 1993 |
| | | 00074-1953-04 | 163.88 | .00 | Apr 5 1993 |
| | QUELICIN | 00074-6629-02 | 173.97 | .00 | Apr 5 1993 |
| | | 00074-6642-02 | 249.38 | .00 | Apr 5 1993 |
| | | 00074-8065-01 | 100.11 | .00 | Apr 5 1993 |
| | QUELICIN-1000 | 00074-4937-01 | 495.78 | .00 | Apr 5 1993 |
| | | 00074-6970-10 | 385.34 | .00 | Apr 5 1993 |
| | QUELICIN-500 | 00074-4936-01 | 296.88 | .00 | Apr 5 1993 |
| | RINGER'S INJECTION | 00074-7982-09 | 146.78 | .00 | Apr 5 1993 |
| | | 00074-7982-24 | 257.36 | 0.00 | Apr 5 1993 |
| | RINGER'S IRRIGATION | 00074-6140-09 | 236.12 | .00 | Apr 5 1993 |
| | RITODRINE HCL | 00074-3193-01 | 330.48 | .00 | Apr 5 1993 |
| | | 00074-3195-01 | 118.95 | .00 | Apr 5 1993 |
| | RITODRINE HCL/DEXTROSE | 00074-7001-03 | 713.71 | .00 | Apr 5 1993 |
| | SADDLE BLOCK-22 | 00074-4792-01 | 331.31 | .00 | Apr 5 1993 |
| | SADDLE BLOCK-25 | 00074-4795-01 | 337.01 | .00 | Apr 5 1993 |
| | SADDLE BLOCK-26 | 00074-4745-01 | 339.39 | .00 | Apr 5 1993 |
| | SODIUM ACETATE | 00074-3299-05 | 201.58 | .00 | Apr 5 1993 |
| | | 00074-3299-06 | 357.73 | .00 | Apr 5 1993 |
| | | 00074-7299-01 | 433.44 | .00 | Apr 5 1993 |
| | SODIUM BICARBONATE SOLUT | 00074-1594-03 | 465.83 | .00 | Apr 5 1993 |
| | | 00074-4103-03 | 173.97 | .00 | Apr 5 1993 |
| | | 00074-4900-01 | 119.46 | .00 | Apr 5 1993 |
| | | 00074-4900-23 | 131.93 | .00 | Apr 5 1993 |
| | | 00074-4916-01 | 171.59 | .00 | Apr 5 1993 |
| | | 00074-4916-23 | 184.06 | .00 | Apr 5 1993 |
| | | 00074-5534-01 | 121.01 | .00 | Apr 5 1993 |
| | | 00074-5534-23 | 133.48 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01749

ABT AWP/MDL 088196

05/16/94    :4 PM        Red Book - Product P⌐  e Listing Report        &lt;price.sqr&gt;   Pa{  35

| Manufacturer | Product | NDC | AMP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | SODIUM BICARBONATE SOLUT | 00074-6625-02 | 312.31 | .00 | Apr 5 1993 |
|  |  | 00074-6637-01 | 174.09 | .00 | Apr 5 1993 |
|  |  | 00074-6637-23 | 186.56 | .00 | Apr 5 1993 |
|  | SODIUM CHLORIDE | 00074-1130-02 | 91.06 | .00 | Apr 5 1993 |
|  |  | 00074-1141-01 | 233.94 | .00 | Apr 5 1993 |
|  |  | 00074-1141-02 | 146.14 | .00 | Apr 5 1993 |
|  |  | 00074-1492-01 | 94.70 | .00 | Apr 5 1993 |
|  |  | 00074-1493-01 | 91.14 | .00 | Apr 5 1993 |
|  |  | 00074-1583-01 | 114.86 | .00 | Apr 5 1993 |
|  |  | 00074-1583-02 | 114.86 | .00 | Apr 5 1993 |
|  |  | 00074-1584-01 | 184.40 | .00 | Apr 5 1993 |
|  |  | 00074-1584-11 | 184.40 | .00 | Apr 5 1993 |
|  |  | 00074-1586-03 | 141.08 | .00 | Apr 5 1993 |
|  |  | 00074-1966-04 | 135.38 | .00 | Apr 5 1993 |
|  |  | 00074-1966-05 | 155.56 | .00 | Apr 5 1993 |
|  |  | 00074-1966-07 | 172.19 | .00 | Apr 5 1993 |
|  |  | 00074-2102-01 | 153.19 | .00 | Apr 5 1993 |
|  |  | 00074-4219-02 | 289.42 | .00 | Apr 5 1993 |
|  |  | 00074-4888-10 | 146.06 | .00 | Apr 5 1993 |
|  |  | 00074-4888-20 | 171.00 | .00 | Apr 5 1993 |
|  |  | 00074-4888-50 | 255.31 | .00 | Apr 5 1993 |
|  |  | 00074-4888-99 | 83.72 | .00 | Apr 5 1993 |
|  |  | 00074-6138-02 | 137.23 | .00 | Apr 5 1993 |
|  |  | 00074-6138-03 | 137.23 | .00 | Apr 5 1993 |
|  |  | 00074-6147-06 | 152.95 | .00 | Apr 5 1993 |
|  |  | 00074-6657-73 | 375.25 | .00 | Apr 5 1993 |
|  |  | 00074-6660-75 | 400.19 | .00 | Apr 5 1993 |
|  |  | 00074-7101-02 | 312.08 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01750

ABT AWP/MDL 088197

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | SODIUM CHLORIDE | 00074-7101-13 | 515.85 | .00 | 5 Apr 1993 |
| | | 00074-7101-23 | 515.85 | .00 | 5 Apr 1993 |
| | | 00074-7132-13 | 515.85 | .00 | 5 Apr 1993 |
| | | 00074-7138-06 | 151.91 | .00 | 5 Apr 1993 |
| | | 00074-7138-09 | 168.15 | .00 | 5 Apr 1993 |
| | | 00074-7730-20 | 704.52 | .00 | 5 Apr 1993 |
| | | 00074-7730-36 | 1174.20 | .00 | 5 Apr 1993 |
| | | 00074-7972-05 | 84.79 | .00 | 5 Apr 1993 |
| | | 00074-7972-07 | 65.34 | .00 | 5 Apr 1993 |
| | | 00074-7972-08 | 65.27 | .00 | 5 Apr 1993 |
| | | 00074-7975-07 | 65.34 | .00 | 5 Apr 1993 |
| | | 00074-7983-02 | 216.32 | .00 | 5 Apr 1993 |
| | | 00074-7983-03 | 216.32 | .00 | 5 Apr 1993 |
| | | 00074-7983-09 | 117.14 | .00 | 5 Apr 1993 |
| | | 00074-7983-53 | 216.32 | .00 | 5 Apr 1993 |
| | | 00074-7983-61 | 208.42 | .00 | 5 Apr 1993 |
| | | 00074-7984-20 | 704.52 | .00 | 5 Apr 1993 |
| | | 00074-7984-36 | 765.70 | .00 | 5 Apr 1993 |
| | | 00074-7984-37 | 765.70 | .00 | 5 Apr 1993 |
| | | 00074-7985-03 | 229.71 | .00 | 5 Apr 1993 |
| | | 00074-7985-09 | 129.25 | .00 | 5 Apr 1993 |
| | SODIUM LACTATE | 00074-6664-02 | 232.16 | .00 | 5 Apr 1993 |
| | | 00074-7987-03 | 337.73 | .00 | 5 Apr 1993 |
| | | 00074-7987-09 | 213.47 | .00 | 5 Apr 1993 |
| | SODIUM PHOSPHATE | 00074-3295-51 | 473.81 | .00 | 5 Apr 1993 |
| | | 00074-7391-72 | 465.06 | .00 | 5 Apr 1993 |
| | SOLUSET | 00074-1294-01 | 488.49 | .00 | 5 Apr 1993 |
| | | 00074-1717-02 | 591.61 | .00 | 5 Apr 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01751

ABT AWP/MDL 088198

```
05/18/94    4 PM              Red Book - Product Pricing Listing Report        <price.sqr>    Pag  17
```

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | SOLUSET | 00074-1726-02 | 422.99 | .00 | Apr 5 1993 |
| | | 00074-1753-02 | 488.49 | .00 | Apr 5 1993 |
| | | 00074-1770-01 | 588.53 | .00 | Apr 5 1993 |
| | | 00074-1816-01 | 618.17 | .00 | Apr 5 1993 |
| | | 00074-1817-01 | 488.49 | .00 | Apr 5 1993 |
| | | 00074-1864-68 | 462.18 | .00 | Apr 5 1993 |
| | | 00074-1876-68 | 420.38 | .00 | Apr 5 1993 |
| | | 00074-1882-68 | 450.30 | .00 | Apr 5 1993 |
| | | 00074-1951-68 | 532.95 | .00 | Apr 5 1993 |
| | | 00074-3090-02 | 593.94 | .00 | Apr 5 1993 |
| | | 00074-4965-68 | 437.00 | .00 | Apr 5 1993 |
| | | 00074-4966-68 | 480.23 | .00 | Apr 5 1993 |
| | | 00074-6412-01 | 439.38 | .00 | Apr 5 1993 |
| | | 00074-9245-68 | 583.11 | .00 | Apr 5 1993 |
| | | 00074-9246-68 | 589.95 | .00 | Apr 5 1993 |
| | | 00074-9247-68 | 490.77 | .00 | Apr 5 1993 |
| | | 00074-9248-68 | 581.97 | .00 | Apr 5 1993 |
| | SORBITOL-MANNITOL | 00074-6144-06 | 214.89 | .00 | Apr 5 1993 |
| | | 00074-7981-08 | 80.51 | .00 | Apr 5 1993 |
| | SPINAL-22 W/BUPIVACAINE | 00074-3716-01 | 325.49 | .00 | Apr 5 1993 |
| | SPINAL-22 W/TETRA & EPIN | 00074-4773-01 | 311.01 | .00 | Apr 5 1993 |
| | SPINAL-22 W/TETRACAINE | 00074-4733-01 | 310.06 | .00 | Apr 5 1993 |
| | | 00074-4788-02 | 385.58 | .00 | Apr 5 1993 |
| | SPINAL-22 WHITACRE | 00074-4805-02 | 408.50 | .00 | Apr 5 1993 |
| | SPINAL-22 WHITACRE W/LID | 00074-4804-01 | 408.50 | .00 | Apr 5 1993 |
| | SPINAL-25 W/BUPIVACAINE | 00074-3717-01 | 318.79 | .00 | Apr 5 1993 |
| | SPINAL-25 W/TETRA | 00074-4735-01 | 315.76 | .00 | Apr 5 1993 |
| | SPINAL-25 W/TETRA | 00074-4790-02 | 394.96 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01752

ABT AWP/MDL 088199

05/18/94  1:14 PM                 Red Book - Product Price Listing Report                <price.sqr>        Page 38

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | SPINAL-25 W/TETRA & EPIN | 00074-4774-01 | 317.66 | .00 | Apr 5 1993 |
| | SPINAL-26 W/BUPIVACAINE | 00074-3099-01 | 338.79 | .00 | Apr 5 1993 |
| | SPINAL-26 W/TETRACAINE | 00074-4796-01 | 338.79 | .00 | Apr 5 1993 |
| | STERILE EMPTY CONTAINER | 00074-5816-11 | 62.94 | .00 | Apr 5 1993 |
| | | 00074-5816-31 | 74.22 | .00 | Apr 5 1993 |
| | | 00074-5829-10 | 62.94 | .00 | Apr 5 1993 |
| | | 00074-5829-30 | 74.22 | .00 | Apr 5 1993 |
| | | 00074-6021-04 | 108.18 | .00 | Apr 5 1993 |
| | STERILE WATER FOR RESPIR | 00074-7907-07 | 68.54 | .00 | Apr 5 1993 |
| | THAM | 00074-1593-04 | 794.15 | .00 | Mar 30 1992 |
| | THEOPHYLLINE/DEXTROSE | 00074-7662-09 | 178.27 | .00 | Apr 5 1993 |
| | | 00074-7665-03 | 314.93 | .00 | Apr 5 1993 |
| | | 00074-7665-09 | 192.09 | .00 | Apr 5 1993 |
| | | 00074-7666-03 | 341.43 | .00 | Apr 5 1993 |
| | | 00074-7666-62 | 314.93 | .00 | Apr 5 1993 |
| | | 00074-7668-23 | 295.26 | .00 | Apr 5 1993 |
| | | 00074-7677-13 | 295.26 | .00 | Apr 5 1993 |
| | | 00074-7677-23 | 304.38 | .00 | Apr 5 1993 |
| | | 00074-7705-62 | 382.19 | .00 | Apr 5 1993 |
| | TOBRAMYCIN SULFATE | 00074-3254-03 | 227.11 | .00 | Apr 5 1993 |
| | | 00074-3255-03 | 255.02 | .00 | Apr 5 1993 |
| | | 00074-3465-13 | 313.22 | .00 | Apr 5 1993 |
| | | 00074-3470-23 | 328.04 | .00 | Apr 5 1993 |
| | | 00074-3577-01 | 115.48 | .00 | Apr 5 1993 |
| | | 00074-3578-01 | 229.48 | .00 | Apr 5 1993 |
| | | 00074-3582-01 | 221.77 | .00 | Apr 5 1993 |
| | | 00074-3583-01 | 248.78 | .00 | Apr 5 1993 |
| | | 00074-3590-02 | 229.43 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economic Data, Inc **

Confidential

ABTWV
01753

ABT AWP/MDL 088200

05/18/94   4 PM          Red Book - Product Pr___ a Listing Report          <price.sqr>   Pac. 19

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | TPN ELECTROLYES II | 00074-3236-01 | 363.38 | .00 | Apr 5 1993 |
| | | 00074-3297-06 | 599.69 | .00 | Apr 5 1993 |
| | TPN ELECTROLYTES | 00074-3296-06 | 581.28 | .00 | Apr 5 1993 |
| | | 00074-5779-01 | 352.09 | .00 | Apr 5 1993 |
| | | 00074-5881-01 | 449.47 | .00 | Apr 5 1993 |
| | | 00074-5882-01 | 288.56 | .00 | Apr 5 1993 |
| | TPN ELECTROLYTES III | 00074-3298-06 | 599.69 | .00 | Apr 5 1993 |
| | | 00074-3844-01 | 363.38 | .00 | Apr 5 1993 |
| | TRACE METALS | 00074-4008-01 | 160.91 | .00 | Apr 5 1993 |
| | | 00074-4592-01 | 106.58 | .00 | Apr 5 1993 |
| | | 00074-4592-10 | 213.16 | .00 | Apr 5 1993 |
| | | 00074-4592-50 | 1092.80 | .00 | Apr 5 1993 |
| | | 00074-4621-01 | 210.78 | .00 | Apr 5 1993 |
| | TUBOCURARINE CHLORIDE | 00074-3386-04 | 860.34 | .00 | Apr 5 1993 |
| | | 00074-8066-01 | 121.01 | .00 | Apr 5 1993 |
| | UREAPHIL | 00074-1592-02 | 66.23 | .00 | Apr 5 1993 |
| | UROLOGIC G | 00074-7168-09 | 335.73 | .00 | Apr 5 1993 |
| | VANCOMYCIN HCL | 00074-4332-01 | 293.55 | .00 | Apr 5 1993 |
| | | 00074-6509-01 | 132.03 | .00 | Apr 5 1993 |
| | | 00074-6533-01 | 586.86 | .00 | Apr 5 1993 |
| | | 00074-6534-01 | 105.57 | .00 | Apr 5 1993 |
| | | 00074-6535-01 | 211.26 | .00 | Apr 5 1993 |
| | VENIKIT | 00074-2657-01 | 193.09 | .00 | Apr 5 1993 |
| | | 00074-2665-01 | 238.69 | .00 | Apr 5 1993 |
| | | 00074-2681-01 | 188.10 | .00 | Apr 5 1993 |
| | VENOSET | 00074-1297-02 | 235.41 | .00 | Apr 5 1993 |
| | | 00074-1298-02 | 502.17 | .00 | Apr 5 1993 |
| | | 00074-1702-48 | 291.84 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01754

ABT AWP/MDL 088201

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | VENOSET | 00074-1722-68 | 444.03 | .00 | Apr 5 1993 |
| | | 00074-1723-68 | 412.11 | .00 | Apr 5 1993 |
| | | 00074-1725-73 | 285.00 | .00 | Apr 5 1993 |
| | | 00074-1728-58 | 352.73 | .00 | Apr 5 1993 |
| | | 00074-1729-01 | 506.73 | .00 | Apr 5 1993 |
| | | 00074-1730-73 | 617.88 | .00 | Apr 5 1993 |
| | | 00074-1734-58 | 690.27 | .00 | Apr 5 1993 |
| | | 00074-1792-48 | 1035.69 | .00 | Apr 5 1993 |
| | | 00074-1795-73 | 299.25 | .00 | Apr 5 1993 |
| | | 00074-1796-73 | 514.71 | .00 | Apr 5 1993 |
| | | 00074-1797-73 | 285.00 | .00 | Apr 5 1993 |
| | | 00074-1798-73 | 499.89 | .00 | Apr 5 1993 |
| | | 00074-1807-48 | 302.10 | .00 | Apr 5 1993 |
| | | 00074-1818-48 | 558.03 | .00 | Apr 5 1993 |
| | | 00074-1819-48 | 393.30 | .00 | Apr 5 1993 |
| | | 00074-1820-68 | 359.10 | .00 | Apr 5 1993 |
| | | 00074-1832-58 | 282.72 | .00 | Apr 5 1993 |
| | | 00074-1851-48 | 536.37 | .00 | Apr 5 1993 |
| | | 00074-1852-48 | 409.83 | .00 | Apr 5 1993 |
| | | 00074-1855-48 | 399.57 | .00 | Apr 5 1993 |
| | | 00074-1857-48 | 336.87 | .00 | Apr 5 1993 |
| | | 00074-1859-48 | 341.43 | .00 | Apr 5 1993 |
| | | 00074-1860-48 | 562.59 | .00 | Apr 5 1993 |
| | | 00074-1861-50 | 259.92 | .00 | Apr 5 1993 |
| | | 00074-1875-68 | 363.09 | .00 | Apr 5 1993 |
| | | 00074-1877-48 | 526.68 | .00 | Apr 5 1993 |
| | | 00074-1879-58 | 475.95 | .00 | Apr 5 1993 |
| | | 00074-1881-48 | 369.36 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01755

ABT AWP/MDL 088202

05/18/94   4 PM       Red Book - Product P⌐ e Listing Report       <price.sqr>   Pa: 41

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | VENOSET | 00074-1883-68 | 389.31 | .00 | Apr 5 1993 |
| | | 00074-1889-48 | 282.72 | .00 | Apr 5 1993 |
| | | 00074-1911-48 | 389.31 | .00 | Apr 5 1993 |
| | | 00074-1926-48 | 278.73 | .00 | Apr 5 1993 |
| | | 00074-1992-68 | 310.65 | .00 | Apr 5 1993 |
| | | 00074-1993-68 | 286.71 | .00 | Apr 5 1993 |
| | | 00074-1997-68 | 641.82 | .00 | Apr 5 1993 |
| | | 00074-2491-58 | 513.57 | .00 | Apr 5 1993 |
| | | 00074-3016-48 | 1093.26 | .00 | Apr 5 1993 |
| | | 00074-3047-01 | 133.38 | .00 | Apr 5 1993 |
| | | 00074-3082-48 | 599.07 | .00 | Apr 5 1993 |
| | | 00074-3086-48 | 369.36 | .00 | Apr 5 1993 |
| | | 00074-3094-48 | 282.72 | .00 | Apr 5 1993 |
| | | 00074-3229-03 | 325.97 | .00 | Apr 5 1993 |
| | | 00074-3903-02 | 323.00 | .00 | Apr 5 1993 |
| | | 00074-4227-48 | 822.51 | .00 | Apr 5 1993 |
| | | 00074-4250-68 | 845.31 | .00 | Apr 5 1993 |
| | | 00074-4253-48 | 619.02 | .00 | Apr 5 1993 |
| | | 00074-4258-68 | 900.60 | .00 | Apr 5 1993 |
| | | 00074-4291-48 | 817.95 | .00 | Apr 5 1993 |
| | | 00074-4292-68 | 840.75 | .00 | Apr 5 1993 |
| | | 00074-4293-48 | 613.89 | .00 | Apr 5 1993 |
| | | 00074-4496-01 | 391.02 | .00 | Apr 5 1993 |
| | | 00074-4800-48 | 820.80 | .00 | Apr 5 1993 |
| | | 00074-4967-48 | 599.07 | .00 | Apr 5 1993 |
| | | 00074-4968-68 | 625.86 | .00 | Apr 5 1993 |
| | | 00074-4985-48 | 875.52 | .00 | Apr 5 1993 |
| | | 00074-5742-48 | 597.93 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01756

ABT AWP/MDL 088203

| Manufacturer | Product | NDC | AMP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | VENOSET | 00074-6646-01 | 409.69 | .00 | Apr 5 1993 |
| | | 00074-6647-01 | 488.78 | .00 | Apr 5 2993 |
| | | 00074-7097-68 | 585.96 | .00 | Apr 5 1993 |
| | | 00074-7393-68 | 582.54 | .00 | Apr 5 1993 |
| | | 00074-8082-48 | 638.97 | .00 | Apr 5 1993 |
| | | 00074-8083-68 | 668.04 | .00 | Apr 5 1993 |
| | | 00074-8084-48 | 938.79 | .00 | Apr 5 1993 |
| | | 00074-8958-48 | 756.96 | .00 | Apr 5 1993 |
| | | 00074-8961-48 | 682.86 | .00 | Apr 5 1993 |
| | | 00074-8965-48 | 595.65 | .00 | Apr 5 1993 |
| | | 00074-8967-48 | 369.93 | .00 | Apr 5 1993 |
| | VERAPAMIL HCL | 00074-1143-01 | 48.81 | .00 | Apr 5 1993 |
| | | 00074-1144-01 | 81.05 | .00 | Apr 5 1993 |
| | | 00074-1144-02 | 91.44 | .00 | Apr 5 1993 |
| | | 00074-4000-01 | 113.41 | .00 | Apr 5 1993 |
| | | 00074-4011-01 | 54.63 | .00 | Apr 5 1993 |
| | | 00074-4011-02 | 58.78 | .00 | Apr 5 1993 |
| | VITAMIN K1 | 00074-9157-01 | 109.84 | .00 | Apr 5 1993 |
| | | 00074-9158-01 | 222.06 | .00 | Apr 5 1993 |
| | WATER FOR INJECTION | 00074-1490-01 | 99.45 | .00 | Apr 5 1993 |
| | | 00074-1491-01 | 93.81 | .00 | Apr 5 1993 |
| | | 00074-1590-02 | 110.01 | .00 | Apr 5 1993 |
| | | 00074-1590-05 | 65.41 | .00 | Apr 5 1993 |
| | | 00074-3977-03 | 175.75 | .00 | Apr 5 1993 |
| | | 00074-4027-02 | 153.19 | .00 | Apr 5 1993 |
| | | 00074-4029-03 | 263.63 | .00 | Apr 5 1993 |
| | | 00074-4044-02 | 203.06 | .00 | Apr 5 1993 |
| | | 00074-4887-10 | 130.63 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01757

ABT AWP/MDL 088204

05/18/94      1 PM          Red Book - Product Pr   ) Listing Report        <price.sqr>      Pag.   3

| Manufacturer | Product | NDC | AWP | Direct | Eff. Date |
|---|---|---|---|---|---|
| ABBOTT HOSP | WATER FOR INJECTION | 00074-4887-20 | 163.88 | .00 | Apr 5 1993 |
| | | 00074-4887-50 | 236.31 | .00 | Apr 5 1993 |
| | | 00074-4887-99 | 81.64 | .00 | Apr 5 1993 |
| | | 00074-7990-09 | 118.42 | .00 | Apr 5 1993 |
| | WATER FOR IRRIGATION | 00074-6139-02 | 132.81 | .00 | Apr 5 1993 |
| | | 00074-6139-03 | 132.81 | .00 | Apr 5 1993 |
| | | 00074-7118-07 | 101.53 | .00 | Apr 5 1993 |
| | | 00074-7139-06 | 147.63 | .00 | Apr 5 1993 |
| | | 00074-7139-09 | 162.88 | .00 | Apr 5 1993 |
| | | 00074-7973-05 | 84.79 | .00 | Apr 5 1993 |
| | | 00074-7973-07 | 65.34 | .00 | Apr 5 1993 |
| | | 00074-7973-08 | 65.27 | .00 | Apr 5 1993 |
| | ZINC | 00074-4536-05 | 393.95 | .00 | Apr 5 1993 |
| | ZINC CHLORIDE | 00074-4090-01 | 87.58 | .00 | Apr 5 1993 |

** Red Book is a product of Medical Economics Data, Inc **

Confidential

ABTWV
01758

ABT AWP/MDL 088205

# Exhibit 57

John Richard Freeberry Highly Confidential          May 20, 2004
                   Wilmington, DE

Page 1

            H I G H L Y   C O N F I D E N T I A L

               UNITED STATES DISTRICT COURT

             FOR THE DISTRICT OF MASSACHUSETTS

-----------------------------X

IN RE PHARMACEUTICAL INDUSTRY )  MDL No. 1456

AVERAGE WHOLESALE PRICE        )  CIVIL ACTION:

LITIGATION                     )  01-CV-12257-PBS

                               )  Judge Patti B. Saris

-----------------------------X
THIS DOCUMENT RELATES TO       )

01-CV-12257-PBS and 01-CV-339 )
-----------------------------X


               THURSDAY, MAY 20, 2004


          Deposition of JOHN RICHARD FREEBERRY, held

at the Law Offices of McCarter & English, 919 North

Market Street, Suite 1800, Wilmington, DE, before

Cindy Sebo of Spherion Deposition Services, Notary

Public in and for the State of Maryland.


                Henderson Legal / Spherion
                     (202) 220-4158

39b4e154-9b8d-41d9-8a5b-4f4a764c09ba

John Richard Freeberry Highly Confidential          May 20, 2004
                    Wilmington, DE

| Page 22 | Page 24 |
|---|---|

**Page 22**

1  time period, it was -- we were recommending a
2  price, as I recall, for Plendil -- a new strength
3  of Plendil, which is one of our hypertensive
4  drugs. So we would have been researching that
5  issue and -- and recommending a price.
6       I don't recall what the document looks
7  like or anything, but that was an issue we were
8  dealing with at that time; a new strength of
9  Prilosec, 10 milligrams.
10      And another project that I worked on
11 specifically was the -- we were -- was the -- the
12 AWP with respect to our brands for AstraMerck, as
13 we changed to become Astra -- as we became --
14 AstraMerck became an independent company in 1995.
15      At that point we -- we petitioned First
16 Databank to change the markup they used for us
17 from 25 percent to 20 percent. That was a project
18 that I worked on for her.
19      Q   Who was in charge of that project?
20      A   I guess I had primary responsibility
21 for it, and I reported to Cheryl Marble at the
22 time.

**Page 23**

1       Q   Who else was involved in that process?
2       A   Pete Nebenfhur.
3       Q   Tell me about when you first learned of
4  the project -- or who brought the idea to you?
5       A   I think it was Pete, as I recall. He's
6  the head of that department.
7       Q   What did he tell you?
8       A   He said we're at a big disadvantage in
9  the market. Our AWP spread is 25 percent, and
10 most of our competitors were 20. And he wanted me
11 to research that issue to see if we can make a
12 recommendation, and we did that.
13      Q   Do you remember when this was that he
14 first came to you?
15      A   In '94.
16      Q   What position did you hold in '94 when
17 he first came to you?
18      A   Actually, I was a consultant at that
19 point in time. I was working there a few days a
20 week.
21      Q   Who were you employed by as a
22 consultant?

**Page 24**

1       A   One of the temporary agencies. I can't
2  remember which one. I had worked for Merck many
3  years before, so I had a relationship with -- with
4  Pete.
5       Q   When you were brought in -- in as a
6  consultant, was that on a project basis or a
7  position?
8       A   On a project basis.
9       Q   When you refer to "AWP spread" in this
10 context, what are you referring to?
11      A   We have a WAC price. That's the price
12 we think of in terms of how we're -- how we sell
13 our brands. And the pricing services take that
14 and mark it up to some level; typically, it's 20,
15 25 percent in my experience. That's what I think
16 of.
17      Q   When you say "pricing services," what
18 are you referring to?
19      A   Primarily First DataBank, Red Book,
20 Medi-Span.
21      Q   Other than this petitioning activity
22 that you were engaged in to attempt to get

**Page 25**

1  First Databank to change the AWP spread from 25 to
2  20 percent, are you aware of any other instances
3  where Astra, in any of its forms, has recommended
4  or issued an AWP?
5       A   No -- well, let me clarify that. We
6  raise prices periodically. We raise WAC prices
7  for -- you know, as inflation is up, we raise our
8  prices occasionally, as most companies do. And up
9  until a couple of years ago, we would send
10 communications out to First Databank -- we see our
11 WAC price went from a $1 to 1.05, we would use
12 their AWP price and say that that also went up to
13 a dollar.
14      So we would provide the new AWP price
15 for them. We calculate it for them, essentially,
16 based on whatever markup they were applying for
17 us.
18      Q   Tell me what the WAC is.
19      A   The WAC is our catalog price. That's
20 our list price, our selling price basically.
21 That's the price that we -- we think of when we
22 think of a price for us. That's our important

7 (Pages 22 to 25)

Henderson Legal / Spherion
(202) 220-4158

39b4e154-9b8d-41d9-8a5b-4f4a764c09ba

John Richard Freeberry Highly Confidential          May 20, 2004
                    Wilmington, DE

Page 26

1   price to us. That's something we sell it for.
2       Q    What does WAC stand for?
3       A    Wholesale acquisition cost.
4       Q    How do you determine what that -- the
5   WAC is going to be?
6       A    That's a very complicated process we
7   use for new products, and that's where most of our
8   people spend the time for new brands. Once that's
9   established, you can't really change the WAC
10  unless you raise or lower it, but to establish in
11  the beginning is -- is a complicated process.
12  And that's where we spend most of our time and
13  energy.
14      Q    Other than your department, are there
15  any other departments that go through that process
16  with you?
17      A    We engage others in that
18  decision-making process. It's a team kind of an
19  effort.
20      Q    Who else do you engage in that
21  decision-making process?
22      A    I guess we have somebody from Finance,

Page 27

1   the Marketing manager, Managed Care
2   representative. We have -- who else? I'm drawing
3   a blank. There's others I can't think of at the
4   moment. Finance, professional, somebody who
5   represents the Consumer Strategy. We will have
6   Health Economics individuals on that team.
7       Q    Is there something that you call this
8   team that's put together?
9       A    I don't think we have a formal name.
10  It's the Exanta Pricing Team. We're working on
11  Exanta right now. I don't know if it's the
12  official name or not. I don't remember.
13      Q    Has the makeup of these Pricing
14  Strategy Teams been the same during the time that
15  you've been at Astra?
16      A    No, it's probably changed.
17      Q    What other persons have been -- by
18  title, or area -- have at times been part of the
19  Pricing Strategy Teams?
20      A    I'd say there are fewer people going
21  back. I'm telling you this is what it is today.
22  We weren't as sophisticated -- we didn't have as

Page 28

1   many people engaged going back in time.
2       We probably didn't have the Health
3   Economics person on there or the Consumer person.
4   I would say we didn't have a Consumer person
5   specifically until a couple of years ago.
6       Q    What types of documents does the -- or
7   do the Pricing Strategy Teams create?
8       A    We do --
9           MR. WISE: This is in connection with a
10  launch analysis?
11          THE WITNESS: A launch --
12          MR. WISE: Just -- that's what we're
13  talking about, I guess. Is that right, Beth?
14          MS. FEGAN: I believe we're in the
15  middle of a discussion about them.
16          THE WITNESS: Well, we create the
17  plans, of course; here's our plan for the project
18  plan; here's -- who is going to do what and when
19  and what our goals are. We create questionnaires
20  that we use with our customers in cooperation with
21  our vendors that we use.
22          We use outside vendors to help us

Page 29

1   conduct some of -- more sophisticated research.
2   And ultimately, we have a presentation in kind of
3   a Microsoft format that we develop with our
4   recommendation that goes to -- up the chain of
5   command to senior management.
6           BY MS. FEGAN:
7       Q    Who receives these presentations?
8       A    The Brand Teams would receive it first.
9   This Pricing Team I mentioned would recommend to
10  the Brand leadership, and they would take it --
11  there's a couple of other levels that it has to go
12  up to -- up to the corporate until it gets to
13  David Brennan, our CEO.
14      Q    What levels does it go through?
15      A    There's a committee called the OPMT.
16      Q    What does that stand for?
17      A    Operations Portfolio Management
18  Committee.
19          And the next level it would go to is
20  called -- the senior committee is AZLT,
21  AstraZeneca Leadership Team; and David Brennan,
22  our CEO.

8  (Pages 26 to 29)

Henderson Legal / Spherion
        (202) 220-4158

39b4e154-9b8d-41d9-8a5b-4f4a764c09ba

John Richard Freeberry Highly Confidential          May 20, 2004
                    Wilmington, DE

Page 106

1  or communications that you had with your in-house
2  counsel on the subject.
3        BY MS. FEGAN:
4     Q   Let's start with this: Was counsel
5  present for any conversations you had with your
6  team regarding a decision to only reflect WAC on
7  the spreadsheets?
8     A   No.
9     Q   How many discussions regarding
10 having -- regarding the subject or any member of
11 your team --
12    A   One.
13    Q   And what was -- what did you discuss?
14       MR. WISE: I still have my objection.
15 To the extent the answer to that question would
16 contain information on what your legal advice was,
17 you don't have to answer it.
18       THE WITNESS: Okay.
19       BY MS. FEGAN:
20    Q   I'm not asking for legal advice. I'm
21 asking for any facts that you conveyed to your
22 team.

Page 107

1     A   I don't feel comfortable answering it.
2     Q   And you don't -- why is that?
3     A   Based on the advice of my counsel just
4  provided to me.
5     Q   What did your team member say to you
6  when you --
7        MR. WISE: Sorry.
8        BY MS. FEGAN:
9     Q   -- when you told them of the decision
10 that WAC would be the only price term reflected on
11 the spreadsheets?
12       MR. WISE: I will have the same
13 objection to the extent the answer to that
14 question would reflect legal advice or
15 communications you had with your lawyer seeking
16 legal advice on the subject. She's not entitled
17 to get that.
18       THE WITNESS: Um-hum.
19       MR. WISE: As I understand it, she
20 said, what did you say to them and what did they
21 say to you?
22       THE WITNESS: What they said to me, I

Page 108

1  don't recall.
2        BY MS. FEGAN:
3     Q   Did you tell your team members what
4  Mr. Fullerton told you?
5     A   Yes.
6     Q   Other than your team members, was
7  anyone else present for those communications?
8     A   No.
9        MR. WISE: I'm sorry to interrupt. I
10 don't have an objection to this. But I would just
11 note, for somebody so interested in the 30(b)(6)
12 notices and the topics on which Mr. Freeberry was
13 designated, we're spending a lot of time parsing
14 this very finely, but --
15       MS. FEGAN: For someone who -- who is
16 so interested in the four and a half topics that
17 he's been designated, I believe WAC and WAC
18 pricing is the very specific topics that he's been
19 designated the witness on.
20       MR. WISE: We're happy to answer any
21 substantive questions you have on those topics.
22       MS. FEGAN: That's what I'm doing.

Page 109

1        BY MS. FEGAN:
2     Q   Prior to the time that WAC became the
3  only price term reflected on these spreadsheets,
4  what other information was reflected on the
5  spreadsheets that you or your team would send to
6  the pricing services?
7     A   We would have a suggested AWP price.
8     Q   And would the spreadsheets actually use
9  the phrase "suggested AWP price"?
10    A   I -- I think so. I'm not 100 percent
11 sure. I don't remember for sure.
12    Q   Anything else?
13    A   Other than the things we mentioned
14 before.
15    Q   Who would these spreadsheets be sent
16 to?
17    A   They would be sent to First DataBank,
18 Red Book, Medi-Span.
19    Q   Were the communications sent on any
20 type of regular basis?
21    A   Just the price changes or new -- new
22 products.

Henderson Legal / Spherion
(202) 220-4158

39b4e154-9b8d-41d9-8a5b-4f4a764c09ba

John Richard Freeberry Highly Confidential                    May 20, 2004
                              Wilmington, DE

Page 110

1    Q    And other than the spreadsheets, was
2  any other information delivered to First DataBank,
3  Red Book and Medi-Span when the spreadsheets were
4  sent?
5    A    No. Cover memo, I think -- I think I
6  said that earlier.
7    Q    And was the cover memo a form memo?
8    A    More or less, one sentence, here's the
9  price changes effective today or whatever.
10   Q    How was the suggested AWP determined
11 that would be reflected on the spreadsheets?
12   A    It's based on the markup that
13 First DataBank uses for our brands.
14   Q    When you say, it was based on the
15 markup that First DataBank uses for your brands,
16 what about for the spreadsheets that were sent to
17 Red Book and Medi-Span?
18   A    We used the same markup.
19   Q    Why?
20   A    Because First DataBank, we feel, was
21 our -- was the key player in the market.
22   Q    When you say "key player in the

Page 111

1  market," what do you mean?
2    A    I think, you know, we feel that they
3  represent most of the business out there in the
4  retail sector, and that's where we participate
5  primarily.
6    Q    How did you know what markup
7  First DataBank was using for your brands?
8    A    They've been using -- well, because we
9  have a database that we buy from them called
10 PriceCheck, that provides the -- the reports back
11 to the AWP price that we provide -- I'm sorry, the
12 WAC price that we provide, and it shows us what
13 their calculated AWP price is.
14   Q    What does First DataBank base its
15 markup to your WAC price on?
16   A    I'm told by First DataBank that it's
17 based on wholesalers' surveys.
18   Q    Who told you that?
19   A    Kay Morgan.
20   Q    When did she tell you that?
21   A    I've been told that many times over the
22 last eight or nine years.

Page 112

1    Q    Orally or in writing?
2    A    Certainly orally. It could be in
3  writing. I'm not sure.
4    Q    If that was conveyed to you in writing,
5  would that be a document you kept?
6    A    Yes, um-hum.
7    Q    Other than Kay Morgan, did anyone else
8  at First DataBank tell you that the markup which
9  it put on your WAC to calculate an AWP was based
10 on wholesaler surveys?
11   A    I think there was one person a number
12 of years ago that I can't remember what that
13 person's name was, because we had a dispute.
14   Q    What kind of a dispute?
15   A    We -- as I recall, we merged Astra --
16 AstraMerck -- I think I alluded to it. AstraMerck
17 was -- was a spinoff of Merck & Company. They had
18 a 25 percent spread for all of their brands. At
19 the time we became a separate company, we thought
20 we were the competitive -- we negotiated, and they
21 changed our spread to 20 percent for all of our
22 brands at AstraMerck.

Page 113

1         We merged with Astra USA. They had a
2  25 percent spread. So they changed our prices
3  to -- and we changed our NDC numbers to be that
4  Astra USA NDC number, and First DataBank
5  automatically raised our AWP spread to 25 percent.
6         This was like, I don't know, a number
7  of years ago. So we had a battle with them to get
8  it back to 20 percent, which they ultimately did.
9  But during that time, there was a lot of
10 correspondence. I had a difficult time getting
11 them to do that.
12         So we had to argue with people at
13 First DataBank to bring it back to 20 percent.
14 And there were other people involved, and I don't
15 recall -- it's been seven or eight years -- who
16 they were.
17   Q    Do you recall anyone else who was
18 involved at Astra related to this issue?
19   A    Probably my boss at the time, Pete
20 Nebenfhur. I just don't remember how intimately
21 he was involved with it.
22   Q    Anyone else?

29  (Pages 110 to 113)

39b4e154-9b8d-41d9-8a5b-4f4a764c09ba

John Richard Freeberry Highly Confidential          May 20, 2004
                    Wilmington, DE

| Page 166 | Page 168 |
|---|---|
| 1      BY MS. FEGAN: | 1   AWP was all about? |
| 2   Q   What is a Market Research Manager? | 2      A   You mean after I knew about it or |
| 3   A   It was -- your -- your staff of people | 3   before I knew about it? |
| 4   were doing research studies supporting, you know, | 4      Q   Before you knew about it you wouldn't |
| 5   brands and Merck at the time. I was -- I was a | 5   know. |
| 6   manager recruiting a Training Department for a | 6      A   We found that it was the -- a kind of a |
| 7   couple of years in there at the end. | 7   fictitious number; that it used to be -- we |
| 8      That's it. | 8   discovered in our research that AWP used to be a |
| 9   Q   During the time that you were a Market | 9   price that wholesalers charged pharmacies way back |
| 10  Research Manager, were you involved with or | 10  when when they marked up 20 or 25 percent. And |
| 11  dealing with price or pricing issues? | 11  then business became much more efficient, much |
| 12  A   Actually, for one project, one -- one | 12  more competitive, and those markup rates came down |
| 13  phase of the job that I was in in there, back in | 13  to a couple of percent over the years. |
| 14  the -- gosh, I guess that's 1980 or something, way | 14     By the time I looked at this in the |
| 15  back when -- involved in basically reporting price -- | 15  late '90s, there were a couple percent markup, 2 |
| 16  of our jobs is to report prices -- catalog -- and | 16  or 3 percent. So the AWP no longer represented |
| 17  report prices to the -- to the marketing | 17  the average wholesaler price at retailers |
| 18  organization -- more involved in setting price -- | 18  representing some fictitious number that was used |
| 19  just reporting, here's what the prices are for the | 19  as a reference point for reimbursement. That's |
| 20  certain brands. It was less sophisticated those | 20  what I learned. |
| 21  days, catalogs and things like that. | 21  Q   Tell me -- you mentioned research that |
| 22  Q   When you say "marketing organizations"? | 22  you did that revealed this. What research did you |

| Page 167 | Page 169 |
|---|---|
| 1   A   To the product managers, keeping the | 1   do that revealed this? |
| 2   product managers informed, here's how the | 2      A   I think we -- we -- we -- so how -- the |
| 3   prices -- the price changes. | 3   question is, how did we discover that -- that it |
| 4   Q   Was this for competitors for Merck's | 4   used to be a 20, 25 percent markup? I think from |
| 5   brands -- | 5   talking to pricing experts like Mick Kollassa. |
| 6   A   Competitors, um-hum. | 6      Q   Could you spell that? |
| 7   Q   And at that time, were you familiar | 7      A   K-o-l-l-a-s-s-a, Kollassa. |
| 8   with AWP? | 8      Q   Who was Kollassa? |
| 9   A   No. If I was, I don't remember. | 9      A   He's -- he's an industry pricing |
| 10  That's so long ago. I don't remember giving much | 10  expert. |
| 11  thought to it, to be honest with you. | 11  Q   Where is he located? |
| 12  Q   When did you first become familiar with | 12  A   He's in Mississippi, University of |
| 13  the term "AWP"? | 13  Mississippi. |
| 14  A   The first -- the first time I really -- | 14  Q   When -- |
| 15  I probably heard it over the years. I, obviously, | 15  A   He has his own consulting firm now. I |
| 16  worked for a pharmaceutical company. It was | 16  can't remember the name of it. |
| 17  really in connection with our -- my work for Pete | 17  Q   What was his first name? |
| 18  when I was consulting with AstraMerck. When we | 18  A   Mick, M-i-c-k. |
| 19  tried to get them to change it from 25 to | 19  Q   How did it come about that you were |
| 20  20 percent, that's really the first time I became | 20  talking to him in connection with this research? |
| 21  familiar with what it was all about. | 21  A   I just don't remember. I don't |
| 22  Q   And at that point, what did you think | 22  remember. |

Henderson Legal / Spherion
(202) 220-4158

39b4e154-9b8d-41d9-8a5b-4f4a764c09ba

John Richard Freeberry Highly Confidential          May 20, 2004
                    Wilmington, DE

| Page 170 |
|---|

1    Q    Was this research you were doing at
2  Astra?
3    A    It was AstraMerck -- AstraMerck at the
4  time.
5    Q    What year was this?
6    A    This was like '94. There may have been
7  some other sources of information that -- that --
8  that made us aware of the history of AWP. I just
9  don't remember, you know, besides him. He's the
10 one I think of when we learned of that stuff.
11         There may be some other sources of
12 information at the time. It's almost 10 years ago
13 that I don't remember. Because he has all of that
14 in his books; he writes books about pricing in the
15 industry. If you look at this book, he talks
16 about that very issue in his book.
17   Q    You just created a lot of reading for
18 me.
19         Who gave you the charge to research the
20 history of AWP?
21   A    Pete Nebenfhur. I don't remember he
22 specifically gave me the charge to research the

| Page 171 |
|---|

1  history of it. The charge was -- our AWP is
2  25 percent and our competition is 20 percent. And
3  we're becoming a new company; we should take this
4  advantage to be able to change it so we can be
5  more competitive in the marketplace.
6         So it's part of that whole process I
7  had to learn about AWP and what it was all about
8  and how it was established.
9    Q    Who was working with you on this
10 project?
11   A    We actually hired a -- an outside
12 consultant group -- I don't remember the group --
13 to do some surveys on it, on some of our
14 constituents, some of our customer groups. I
15 can't remember who that group was.
16   Q    Would you have documents somewhere that
17 would identify who that group was?
18   A    I think it's probably in the files
19 somewhere, yeah.
20   Q    Was there anyone else at AstraZeneca
21 that was working with you on this project?
22   A    Probably Sharon Marble. I don't

| Page 172 |
|---|

1  remember for sure. She was my supervisor at the
2  time. I think -- I'm pretty sure she was, yeah.
3  Yeah, she was. Sharon Marble was at that point.
4         MS. HARRIS: Just to clarify the term
5  "AstraZeneca," I think he testified it was
6  AstraMerck.
7         MS. FEGAN: Sorry, I'll just use Astra
8  generically.
9         THE WITNESS: I'm sorry, Astra.
10        BY MS. FEGAN:
11   Q    So at this point in time -- and we're
12 talking about the '94 time period --
13   A    Right.
14   Q    -- you discovered or believed that used
15 to be the price that wholesalers charged
16 pharmacies way back when. But by '94, you -- your
17 research showed that it was a fictitious number?
18   A    Yeah.
19   Q    Who did you report your findings to?
20   A    We -- I guess we had a meeting with
21 some senior managers on -- at the time that we
22 could make decisions, and I can't remember who

| Page 173 |
|---|

1  that was. Besides Pete, it was some other people
2  from Finance, if I remember right. I don't recall
3  the people in the room.
4         The decision was that we should try to
5  change the spread from 20 -- 25 to 20 percent. It
6  was -- part of our research we discovered that 2/3
7  of the brands were 20 percent at that time and 1/3
8  was 25 percent.
9    Q    Was there any discussion at that time
10 about doing the research that was necessary to
11 report an actual average wholesale price?
12   A    An actual average wholesale price?
13   Q    Yes.
14        MR. WISE: Maybe we can get a little
15 definition what you mean by that.
16        THE WITNESS: Um-hum.
17        BY MS. FEGAN:
18   Q    You've defined AWP prior to the -- it
19 was a fictitious number that -- the price
20 wholesalers charged pharmacies. I'm wondering if
21 there was any discussion to go back so that AWP
22 would continue to reflect that.

                              44 (Pages 170 to 173)

39b4e154-9b8d-41d9-8a5b-4f4a764c09ba

John Richard Freeberry Highly Confidential          May 20, 2004
                    Wilmington, DE

Page 174

1     A    We didn't discuss. That was kind of
2  out of our control as an industrywide practice.
3     Q    Out of your control how?
4     A    I don't think we could change -- we
5  would have to -- we have to change the entire
6  industry's practice of doing that, and I guess we
7  didn't feel we were in a position to do that.
8  Payers are reimbursing retail pharmacists AWP. So
9  we have to change that whole healthcare system.
10 We didn't feel that we have -- we were in a
11 position to do that.
12    Q    Tell me why you would have to change
13 that -- change the whole industry in order to
14 report the actual price wholesalers charge
15 pharmacies.
16    A    Because -- what do you mean how we
17 report it? What do you mean -- repeat that one
18 more time.
19    Q    We're discussing that your research
20 showed AWP used to be the price wholesalers
21 charged pharmacies, but at that point it was a
22 fictitious number. And at this point in time

Page 175

1  we're also discussing a meeting you had where you
2  were deciding what to set the AWP at or change the
3  spread from 25 to 20 percent.
4     A    Right.
5     Q    And I'm asking why you felt you would
6  have to change the entire industry in order to
7  report a spread or an AWP that was the actual
8  price the wholesalers charged pharmacies.
9     A    Well, the reason was -- I don't think
10 we specifically talked about it, but the reason we
11 couldn't really do that was because pharmacists
12 are reimbursed on a set contract for all of their
13 brands. That's our understanding of it. So
14 they're reimbursed an AWP minus 10 percent, minus
15 15 percent.
16       So if we set our AWP at 2 percent,
17 obviously they would lose money, and they wouldn't
18 use our products. So we have to be consistent
19 within the industry standard in order for the --
20 to be -- to be competitively fair.
21    Q    When you're referring to having changed
22 the whole industry, are you referring to anyone

Page 176

1  other than the retailers and what you've just
2  described with retailer contracts?
3     A    I'm referring to the whole
4  reimbursement process used by the payers for the
5  pharmacists. All those contracts are based on AWP
6  price to the retailers.
7           MR. WISE: Would you mind if we take a
8  10-minute break now?
9           MS. FEGAN: That's fine.
10          (Recess.)
11          MS. FEGAN: Let's go ahead and mark
12 that right now.
13              (Deposition Exhibit
14              Freeberry 003 was marked for
15              identification.)
16          BY MS. FEGAN:
17    Q    Mr. Freeberry, I'm showing you what I
18 think has been marked as Deposition Exhibit
19 Number 003.
20       Is this the list, or a list like this,
21 that you reviewed in preparation for the
22 deposition?

Page 177

1           Actually, if you look at -- there's no
2  page numbers. It's about the fourth or fifth page
3  in. It has AstraZeneca at the top.
4     A    Yes.
5     Q    Taking a look at this list, are there
6  any drugs on here that the Pricing Strategy
7  Department has not analyzed or made
8  recommendations with respect to?
9     A    Are you talking about new product
10 introductions or --
11    Q    At any time, new product or price
12 changes.
13    A    Price changes? We haven't made any
14 price changes on Zoladex since I've been with
15 AstraZeneca.
16    Q    AstraZeneca hasn't made any price
17 changes or your group hasn't?
18    A    Since I've been in -- since '99, when
19 I merged with -- we haven't changed the price of
20 Zoladex. I think everything else we probably
21 have -- I'm sure we have.
22    Q    And would that mean that -- that your

                        45 (Pages 174 to 177)

39b4e154-9b8d-41d9-8a5b-4f4a764c09ba

# Exhibit 58

Page 479

THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

---oOo---

----------------------------X

In Re:  PHARMACEUTICAL      )   MDL DOCKET NO.

INDUSTRY AVERAGE WHOLESALE )   CIVIL ACTION

PRICE LITIGATION           )   01CV12257-PBS

----------------------------X

THIS DOCUMENT RELATES TO:  )

ALL ACTIONS                )

----------------------------X

HIGHLY CONFIDENTIAL

VIDEOTAPE 30(b)(6) DEPOSITION OF

JEFF BUSKA, VOLUME III


Taken at 33 South Last Chance Gulch

Helena, Montana

Friday, December 15, 2006 - 9:05 a.m.


Reported by Mary R. Sullivan, RPR, RMR, Freelance

Court Reporter, Notary Public, residing in Missoula,

Montana.

HIGHLY CONFIDENTIAL
Helena, MT

```
 1        Q.   Well, it--perhaps under--maybe we'll--

 2   don't want to fight about the language.  Is it

 3   correct that under the terms of the settlement

 4   agreement between the State of Montana and Bayer

 5   Corporation, Bayer was obliged to provide to the

 6   state Medicaid program average sale price

 7   information for all Bayer products sold in the

 8   United States--

 9        A.   Yes.

10        Q.   --all pharmaceutical products?

11        A.   That's what this says.

12        Q.   Such Bayer average sale price

13   information was provided to the State of Montana

14   on a quarterly basis from the date of this

15   agreement until the present; is that correct?

16        A.   I do recall seeing some of those

17   reports, yes.

18        Q.   But on--on behalf of the State of

19   Montana, are you able to testify that Bayer

20   provided to the State of Montana quarterly average

21   sale price reports for all of its Bayer products

22   from the date of this settlement agreement up to
```

Buska, Jeff - 30(b)(6) - Vol. III   HIGHLY CONFIDENTIAL                December 15, 2006
Helena, MT

Page 512

1   documents and identify them for us.
2       A.  Yeah, the document Exhibit Buska 053 is
3   a report from Bayer to the State of Montana or
4   received by the State of Montana, it's not
5   addressed to us. It was received by the Health
6   Policy and Services Division on November 5th,
7   2001; and the Exhibit Buska 054, again, is a
8   report on the average sales price that the State
9   of Montana received and date stamped August 2nd,
10  2002 by the Health Policy and Services Division.
11      Q.  I'll direct your attention to the first
12  cover page and--reflecting on our earlier
13  discussions. Do you see that one of the
14  addressees of this document is Mr. Joseph Palermo,
15  First DataBank in California. Do you see that?
16      A.  Yes.
17      Q.  So--and these--these documents come from
18  Montana Medicaid's files; is that correct?
19      A.  Yes.
20      Q.  So from these documents, it's clear that
21  First DataBank received a copy of the same average
22  sale price information that Montana Medicaid

Page 513

1   received; is that correct?
2       A.  It would indicate that it was sent to
3   them, yes, or it was addressed to them.
4       Q.  The average sale price--I'll call these
5   average sale price reports. Is that a--
6       A.  That's fine.
7       Q.  --understandable for you? The average
8   sale price reports that we've just been reviewing,
9   which are Exhibit Buska 052, Exhibit Buska 053 and
10  Exhibit Buska 054, is it correct that those
11  document Bayer's average sale price for all of its
12  pharmaceutical products to the State of Montana
13  for the dates that are reflected on the documents?
14      A.  I don't know if it's for all the
15  pharmaceutical products submitted by Bayer,
16  because I would imagine that Bayer probably has a
17  lot more NDCs than what's in this report, so I
18  can't confirm that it's all of them.
19      Q.  Well, you're--you--you understand that
20  under the settlement agreement between the State
21  of Montana and Bayer, Bayer's required to provide
22  to the State of Montana average sale price

Page 514

1   information for all of the Bayer pharmaceutical
2   products that are reimbursed by the State.
3       A.  Drugs and biologicals, yes, but--so
4   perhaps it is all of them, yes.
5       Q.  Well, do you have any reason to
6   challenge that it's all of them?
7       A.  No, I don't, but I don't know if it's
8   all of them.
9       Q.  Well, you're the State of Montana
10  testifying today.
11      A.  Yes.
12      Q.  Have you ever made any complaint to
13  Bayer that the--
14      A.  No, I haven't.
15      Q.  --reports do not include all the Bayer--
16      A.  No.
17      Q.  --pharmaceutical products?
18      A.  No.
19      Q.  So you have no reason to doubt that
20  these are not all of the--
21      A.  No--
22      Q.  --pharmaceutical--

Page 515

1       A.  --I have no reason to doubt, but I don't
2   know.
3       Q.  Okay.
4           THE COURT REPORTER:  We need one at a
5   time, please.
6       Q.  (By Mr. Doss)  I'm sorry. So you have
7   no reason to doubt that these are all of the Bayer
8   pharmaceutical products that are reimbursed by the
9   State of Montana?
10      A.  No, I don't.
11      Q.  If we could, let's go through the
12  documents just to identify the relevant
13  information and the relevant apportions of the--
14  these average sale price reports, and first--the
15  first document we referenced was Exhibit Buska
16  052. The actual average sale price information,
17  is that what is--excuse me. Does the actual
18  average sale price information for the average
19  sale price reports appear on MT 76333 through MT
20  07635--35?
21      A.  Yes.
22      Q.  And so that includes a listing of Bayer

10  (Pages 512 to 515)

Henderson Legal Services, Inc.
(202) 220-4158

e5fb5e94-8668-4b15-8631-ed12d30c1451

Page 556

1  payment, as you would recall, would be average
2  wholesale price minus 10 or 15 percent, which,
3  then, would have been more of an accurate
4  comparison. I think that program officer at the
5  time was new and was simply comparing to see what
6  the differences between the two were.
7      Q.  Well, have you talked with--this was who
8  again?
9      A.  Shannon Marr.
10     Q.  Have you talked to her about what was in
11  her mind when she was preparing the handwritten
12  entries--
13     A.  No, I haven't.
14     Q.  --of that document? So you really don't
15  know what she was considering or not in writing
16  out the AWP information corresponding to the
17  average sale price information.
18     A.  No, I don't.
19     Q.  Let's turn to the next sentence in this
20  response, which states as follows:  "The pricing
21  logarithm for Montana Medicaid is delivered
22  through First Data Bank." Do you see that?

Page 557

1      A.  Yes.
2      Q.  What--what does that mean?
3      A.  The pricing logarithm, I believe, is
4  what he's referring to there is the data that we
5  receive regarding the AW--AWP prices is provided
6  to us through First Data--First Databank. That's
7  where we obtained the AW--AWP pricing.
8      Q.  Did Montana Medicaid ever contact First
9  DataBank to have the Bayer average sale price
10  information delivered to it?
11     A.  No.
12     Q.  Why not?
13     A.  Pardon me?
14     Q.  Why not?
15     A.  Because the State's payment rates were--
16  were paid under AWP minus 10 percent and/or AWP
17  minus 15 percent, and no analysis was done to
18  compare those rates and go through the
19  administrative rule changes to incorporate the
20  Bayer information into our payment methodologies.
21     Q.  Well, we'll come back to that. Let's
22  continue through this. The next sentence states:

Page 558

1  "Incorporating the Bayer ASP information into the
2  logarithm would require a manual process." Do you
3  see that?
4      A.  Yes.
5      Q.  What does that mean?
6      A.  What he's referring to there is that
7  this information is--from Bayer was for NDCs
8  provided by--by Bayer.  The information that we
9  get from First DataBank is electronically,
10  although the information was submitted on a
11  diskette with this--with this data. What the State
12  of Montana would have to do is--is pay--or have
13  staff access our pricing system and manually enter
14  that information into our state's pricing system
15  for this one--one drug manufacturer.  We receive
16  AWP information for over--I would guess over 400
17  drug manufacturers with thousands of NDCs done
18  electronically.  Entering this information and
19  utilizing this would have required staff resources
20  to manually enter it, verify its accuracy in order
21  to establish the payment rates.
22     Q.  Well, First DataBank received this same

Page 559

1  Bayer average sale price information in electronic
2  form in the same way that the State of Montana
3  did; is that right?
4      A.  That's correct.
5      Q.  And did Montana ever speak to First
6  DataBank about providing the Bayer average sale
7  price information to Montana in electronic form so
8  that Montana could use it?
9      A.  No.
10     Q.  And is it correct to say that the reason
11  Montana did not contact First DataBank for that
12  purpose was because the Montana regulations did
13  not require that it use the Bayer average sale
14  price information in setting--determining an
15  estimated acquisition cost.
16     A.  That's correct.
17     Q.  If the Montana regulations did require
18  that it utilized the Bayer average sale price
19  information in determining a--an estimated
20  acquisition cost, the State of Montana would have
21  undertaken whatever was necessary in order to meet
22  that obligation; is that right?

21 (Pages 556 to 559)

HIGHLY CONFIDENTIAL
                                        Helena, MT

1    information had it been received.

2         A.    In 1999?

3         Q.    Right.

4         A.    Wouldn't have changed to my--to my

5    knowledge. It wouldn't have been any different.

6         Q.    The State would have done the same

7    thing.

8         A.    We would have paid according to our

9    state plan that we had at the time.

10        Q.    And at that time in, say, like, 1999,

11   the state plan would be that the estimated

12   acquisition cost would be determined by AWP minus

13   10 percent.

14        A.    Minus 10 percent, yes.

15        Q.    And that same reimbursement level--or

16   estimated--estimated acquisition cost level, I

17   should say, existed in 1997 and 1996; is that

18   right?

19        A.    At AWP--AWP minus 10 percent, yes.

20        Q.    The State of Montana would have used

21   that methodology for determining estimated

22   acquisition cost during those time periods

HIGHLY CONFIDENTIAL
Helena, MT

Page 568

1    regardless whether Bayer provided you ASP

2    information during that time period.

3         A.   Yes, I guess that would be fair to say.

4         Q.   If we could, sir, I'd like to just touch

5    on Exhibit Buska 022, and referencing back to the

6    entry that we've discussed before that concerns

7    the estimated acquisition cost calculation; and

8    first, I'll just read it--the relevant portion

9    that I'm interested in discussing with you.  "The

10   Estimated Acquisition Cost, which includes single

11   source, brand necessary and drugs other than

12   multi-source, is established using the following

13   methodology:  Drugs paid by their Average

14   Wholesale Price (AWP) will be paid at AWP less 10

15   percent.  The policy for the reimbursement of

16   direct price (DP) drugs (the price charged by

17   manufacturers to retailers) is the current direct

18   price (the direct price in effect on the date of

19   the service of the claim."  Sir, this is--reflects

20   what you've earlier testified that in setting the

21   estimated acquisition cost, Montana Medicaid, at

22   least during this period, would utilize their

Page 580

1  correspondence, Exhibit Buska 058, what other
2  communications are you aware of between Montana
3  Medicaid and the National Association of Medicaid
4  Fraud Control Units that concerns the Bayer 2001
5  settlement agreement with the states?
6      A.  I believe any--any of the communication
7  would be information that we had received from
8  that--that National Association of Medicaid Fraud
9  Control Units in correspondence that was sent to
10  us. I don't recall anything that we specifically
11  sent to them.
12     Q.  What do you recall about the--the
13  communications themselves, the subjects and what
14  was discussed?
15     A.  As I indicated before in our state plan
16  where it identified I was using about those 400
17  NDCs, we had received information from the
18  National Association of Medicaid Fraud Control
19  Units that identified some drugs, and based on
20  some reporting that was done to them to establish
21  Medicaid AWPs for selected NDCs, and some of that
22  correspondence that we had received was the basis

Page 581

1  for our--revising our payment methodology to
2  incorporate some of those prices in our state
3  plan.
4      Q.  But specifically on the Bayer 2001
5  settlement agreement, what do you recall--what
6  communications do you recall with the National
7  Association of Medicaid Fraud Control Units?
8      A.  I think the only thing that I would
9  recall would be the settlement agreement that the
10  State received and signed, and those reports.
11     Q.  I'll direct your attention to the last
12  page of this exhibit, Exhibit Buska 058, and the
13  individuals named as participants in the NAMFCU
14  drug pricing team. Do you recognize the names of
15  any of those individuals?
16     A.  No, I don't.
17        MR. DOSS:  Let's take a break.
18        THE VIDEOGRAPHER:  Off the record at
19  11:37.
20        (Whereupon, the deposition was in
21  recess at 11:37 a.m., and subsequently reconvened
22  at 11:50 a.m., and the following proceedings were

Page 582

1  had and entered of record:)
2  EXHIBIT:
3        (Exhibit Buska 059, Exhibit Buska
4  060 and Exhibit Buska 061 marked for
5  identification.)
6        THE VIDEOGRAPHER:  On the record at
7  11:50.
8      Q.  (By Mr. Doss)  Mr. Buska, I've asked
9  that the court reporter mark for identification
10  three different documents. The first one is
11  marked as Exhibit Buska 059, which appears to be
12  an e-mail communication from a--well, I should say
13  it appears to include an e-mail communication from
14  a Peggy King to a group of individuals, one of
15  whom, I believe, is you concerning the--the Bayer
16  average sale price information. The second one,
17  which is Exhibit Buska 060, is a document that
18  appears to be an e-mail from yourself to Duane
19  Preshinger and Daniel Peterson dated November
20  19th, 2002; and the third appears to be an e-mail
21  from Duane Preshinger to Betty DeVaney dated
22  November 22nd, 2002, and if we could first--if we

Page 583

1  could start with the first one I provided to you,
2  Exhibit Buska 059, the e-mail from Peggy King, and
3  by that I'm referring to the middle part of the
4  document. Do you see--are-are you listed among
5  the receivers of this e-mail communication, can
6  you tell?
7      A.  I'm reviewing the document. Yes, I do
8  see my e-mail address there.
9      Q.  So is it--is it fair to say that you
10  received the e-mail reflected by Exhibit Buska 059
11  in or around February of 2002?
12     A.  Yes.
13     Q.  And what's the text of the e-mail?
14     A.  It says "Hi, all:  Has anyone figured
15  out what to do with the prices that you get from
16  TAP and Bayer and what are 'actual prices'.
17  Thanks. Peggy King."
18     Q.  And who is Peggy King?
19     A.  Peggy King was--looks like from the
20  state of West Virginia, she was the--probably
21  their pharmacy manager for the state of West--West
22  Virginia.

Page 584

1    Q.  Do you recall what, if anything, you did
2  in response to this e-mail communication?
3    A.  I don't recall responding to it, but if
4  we did, we would have said that we were not using
5  the Bayer or TAP ASP information, that we're
6  paying at AWP minus.
7    Q.  Would--would you personally sometimes
8  send e-mails to groups of other Medicaid officials
9  in other states?
10   A.  Would I personally?
11   Q.  Yeah.
12   A.  No, I don't believe that I did.  Would
13 the pharmacy program manager have done that, yes,
14 probably.
15   Q.  So did you sometimes receive e-mails
16 that were from the pharmacy program manager that
17 had been sent to other states, Medicaid officials?
18   A.  Would I have been copied on the
19 responses?
20   Q.  Yeah.
21   A.  Possibly.
22   Q.  What I'm getting at is--is how would

Page 585

1  one--I see that there's a long list of addressees
2  in this Peggy King e-mail.  Are you familiar with
3  whether there's some e-mail list that allows you
4  to quickly identify that list, or how could you
5  send an e-mail to a group of Medicaid officials
6  outside the state?
7    A.  Well, for instance, if I had received
8  this, I could have done a reply--reply to all and
9  every one of them would have received the reply
10 from us, or I could have just replied just
11 directly to this individual.  Some--I don't know if
12 we had a e-mail distribution list or if we were
13 just receiving these and responding to them.
14   Q.  So it might be that you would just do a
15 reply to all.
16   A.  Yeah.  Some states they probably had an
17 e-mail distribution list that they maintain.
18   Q.  Now, the --I'll direct you now to the
19 next two exhibits, Exhibit Buska 060 and Exhibit
20 Buska 061, both of which are dated in November of
21 2002.  What are these two documents?
22   A.  These are the two documents that I was

Page 586

1  referring to earlier from the testimony that I had
2  reviewed, I had received these from Jeniphr
3  Breckenridge, and this is very similar
4  correspondence to e-mails that were sent from
5  somebody in another state.  Exhibit Buska 060 is
6  an e-mail that came from Thomas Drawbaugh from the
7  state of Oregon, was sent to a number of
8  individuals, including Nevada, Alaska, California,
9  Idaho, Arizona, Montana, New Mexico.  Several
10 states, probably, within the region.
11   Q.  And it's on the same subject of the
12 state Medicaid programs' use or--or--or lack of
13 use of the average sale price information being
14 provided to the states by certain manufacturers?
15   A.  Yes, it's an e-mail indicating how are
16 you handling the pricing associated with Bayer and
17 TAP Pharmaceutical settlement agreements.
18   Q.  And then the second exhibit, Exhibit
19 Buska 061?
20   A.  Second Exhibit Buska 061 is where, then,
21 I had forwarded it to Duane Preshinger and Dan
22 Peterson, and then Duane Preshinger forwarded this

Page 587

1  on to Betty DeVaney, and said Betty, can you
2  please respond, thanks.
3    Q.  What responses did Montana Medicaid have
4  to these e-mail communications reflected in
5  Exhibit Buska 060 and Exhibit Buska 061?
6    A.  This is, as I indicated earlier in this
7  testimony, why I contacted Betty DeVaney to find
8  out what if--does she recall responding to this.
9  She does not recall, but she had indicated that if
10 any response would have been, we'd pay AWP minus
11 10 or 15 percent, whatever the time period here,
12 and that we do not use the Bayer TAP pricing
13 information for paying pharmaceutical services.
14 That's what she indicated to me.
15   Q.  You mentioned you also had--I believe
16 did you say you spoke with Duane Preshinger?
17   A.  No.
18   Q.  Or who--who did you say else?
19   A.  Dan Peterson.
20   Q.  Dan Peterson.  What did Mr. Peterson say
21 on that topic?
22   A.  Very same, as that any response we would

28 (Pages 584 to 587)

# Exhibit 59

Christopher J. Iacono  HIGHLY CONFIDENTIAL          June 9, 2005
Wilmington, Delaware

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

In Re:  PHARMACEUTICAL           : MDL DOCKET NO.
                                 : CIVIL ACTION #
INDUSTRY AVERAGE WHOLESALE       : 01CV12257-PBS
                                 :
PRICE LITIGATION                 : HIGHLY CONFIDENTIAL


-------------------------------------------------------
THIS DOCUMENT RELATES TO:

ALL ACTIONS
-------------------------------------------------------

VOLUME I Pages 1 - 170

Videotape Deposition of CHRISTOPHER J.

IACONO, taken pursuant to notice at the law offices of

Morris, Nichols, Arsht & Tunnell, 1201 North Market

Street, 18th Floor, Wilmington, Delaware, beginning at

9:27 a.m., on Friday, June 9, 2005, before Julie H.

Parrack, Registered Merit Reporter, Certified Realtime

Reporter and Notary Public, there being present:

- - -

cf58cf59-1f7f-4f2f-a4ca-1a7fb431a12f

Christopher J. Iacono   HIGHLY CONFIDENTIAL                    June 9, 2005
                        Wilmington, Delaware

Page 126

1   were responsible for Zoladex was based upon AWP, a
2   formula based upon AWP?
3           MS. LAWSON: Objection to form. And I also
4   don't think we've ever specified what time period
5   Mr. Iacono was responsible for Zoladex.
6    Q.  At any time.
7    A.  Yes, it's my understanding that AWP was a a,
8   benchmark in that calculation.
9    Q.  Isn't it true that AWP is also a benchmark for
10  calculation of reimbursement from third-party payers?
11          MS. LAWSON: Objection. There are
12  thousands of third-party payers.
13   A.  And to what trade?
14   Q.  Let's say with respect to Zoladex, I mean
15  Zoladex isn't only --
16   A.  No --
17   Q.  -- used by people who are on Medicare. So let's
18  say for Zoladex.
19   A.  I think we've established that, that it was, AWP
20  was a benchmark for Medicare Part B reimbursement.
21   Q.  No, outside of Medicare, I'm talking about
22  people who have prostate cancer and use Zoladex who

Page 127

1   aren't eligible for Medicare because they're too young
2   and are privately insured. Isn't the reimbursement
3   formula based upon AWP?
4           MS. LAWSON: If you know.
5           MR. WEXLER: Did you say "no"?
6           MS. LAWSON: No, I said -- no, I said if he
7   knows.
8           MR. WEXLER: Because if you did, I'm
9   putting you under oath.
10          MS. LAWSON: No, no, no, I did not.
11   A.  My general understanding is that that was the
12  case. But it represented such a minute percentage in the
13  case of Zoladex in patients that paid either out of
14  pocket or had private insurance to cover that that
15  weren't Medicare eligible given the nature of the disease
16  and the age population involved.
17   Q.  You left AstraZeneca four years ago?
18   A.  Yes.
19   Q.  In that four-year period, have you done any work
20  for them, consulting work?
21   A.  Yes, I've done some.
22   Q.  How many occasions?

Page 128

1    A.  It's hard to come up with a number. I wouldn't
2   be --
3    Q.  It's that many?
4    A.  Well, you know, different, different projects,
5   different groups, yeah. I don't know. Half a dozen to
6   10 maybe, I don't know.
7    Q.  What projects?
8    A.  Oh, varies. The area of expertise that we
9   provide cover three broad areas: marketing strategy -- I
10  think I testified to this earlier, I believe. Marketing
11  strategy, marketing process, and commercial to marketing
12  skills development.
13          So, for example, we've worked with the,
14  what's known as the AstraZeneca Academy for Business
15  Learning. It's sort of an in-house business school that
16  puts together curriculums and courses to educate an
17  appropriate constituency within the company around, and
18  to help them understand better business skills. Could be
19  marketing strategy, could be segmentation, so on and so
20  forth.
21          Work we've done has more to do with how the
22  courses are being perceived by those who attend, are they

Page 129

1   gaining value from it, how they may or may not be
2   applying learnings from it. And basically trying to get
3   some sense of areas that they think they need improvement
4   on or that the academy can provide additional courses on.
5   That's one area that we've worked in.
6    Q.  Are you under retainer?
7    A.  No.
8    Q.  By AstraZeneca?
9    A.  No, not at all.
10   Q.  Can you approximate how much you've made from
11  AstraZeneca over the four-year period?
12   A.  I'd like to think that that's proprietary
13  information to our company.
14   Q.  She designated this confidential. It can't go
15  anywhere.
16   A.  Okay. Really doesn't amount to a whole lot.
17  Cumulatively maybe perhaps a hundred to 200,000. That
18  would be sort of a range, and that's across, as I said,
19  multiple different kinds of projects, yeah.
20   Q.  Is AstraZeneca your largest client?
21   A.  It varies from period to period. Sometimes
22  AstraZeneca, there's a fair amount of business, in other

33 (Pages 126 to 129)

cf58cf59-1f7f-4f2f-a4ca-1a7fb431a12f

**Exhibit 60**

Carol L. Ware        HIGHLY CONFIDENTIAL    October 25, 2005
                          Boston, MA

Page 1

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

NO. 01CV12257-PBS

In re:  PHARMACEUTICAL           )

INDUSTRY AVERAGE WHOLESALE       )

PRICE LITIGATION                 )

                                 )

THIS DOCUMENT RELATES TO:        )

ALL ACTIONS                      )

_____  )

                DEPOSITION of CAROL L. WARE,

called as a witness by and on behalf of the

Plaintiffs, pursuant to the applicable provisions

of the Federal Rules of Civil Procedure, before P.

Jodi Ohnemus, Notary Public, Certified Shorthand

Reporter, Certified Realtime Reporter, and

Registered Merit Reporter, within and for the

Commonwealth of Massachusetts, at the offices of

Mintz, Levin, Cohn, Ferris, Glovsky, and Popeo, PC,

One Financial Center, Boston, Massachusetts, on

Tuesday, 25 October, 2005, commencing at 9:20 a.m.

b66fe81B-f59e-453f-b0ff-39d2e66b7ce7

Carol L. Ware        HIGHLY CONFIDENTIAL    October 25, 2005
Boston, MA

| Page 118 |
| --- |

1    A.  Yes.
2    Q.  Who is Tom Chen?
3    A.  I don't remember.
4    Q.  On the top of the second page, it refers
5  to a summary of verbal coding information.
6    A.  Yes.
7    Q.  What is -- what is meant by "verbal coding
8  information"?
9    A.  Information that would have been relayed
10  to the hotline analyst over the telephone.
11    Q.  I see.
12      (AZ 36923-926 marked Exhibit Ware 025)
13    Q.  You've been handed Exhibit Ware 025, which is
14  document AZ0036923-36926.  What is this?
15    A.  I don't know.  I don't recognize this one.
16  (Witness reviews document.)  Okay.
17    Q.  Do you remember the "Dear Congress"
18  letters that are referred to?
19    A.  I do not.
20    Q.  Now, it says that it's a memo to Mike
21  Murray from you, dated June 14th, 1996 regarding
22  CIGNA Medicare Bulletin.  Do you doubt that you

| Page 119 |
| --- |

1  sent this?
2    A.  I do not doubt that I sent it.
3    Q.  Who is Mike Murray?
4    A.  I don't remember.
5    Q.  I predicted that.  Do you recall a Dr.
6  George Steffan?
7    A.  Dr. Grant Steffan?
8    Q.  Yes,
9    A.  Yes.
10    Q.  Who was Grant Steffan?
11    A.  The medical director for a -- I believe
12  the Colorado Medicare Part B carrier.
13    Q.  What do you recall about Doctor Steffan?
14    A.  I remember an issue --
15      (AZ 21569-571 marked Exhibit Ware 026)
16    A.  -- regarding a payment policy.
17    Q.  What policy was that?
18    A.  I don't recall.
19    Q.  Okay.  Why don't you take a look at
20  Exhibit Ware 026.
21    A.  Okay.
22    Q.  Perhaps that will refresh your

| Page 120 |
| --- |

1  recollection.
2    A.  (Witness reviews document.)  Okay.  My
3  recollection is refreshed.
4    Q.  Okay.  How so?
5    A.  I remember the specific issue now with
6  Doctor Steffan wanting to -- or changing the basis
7  of reimbursement from AWP to invoice costs, based
8  on some information he had obtained.
9    Q.  And what was S&FA -- or -- sorry -- well,
10  Parexel's response to that?
11    A.  We wanted to correct that situation.
12    Q.  Why?
13    A.  It could result in incorrect payment of
14  claims across -- across the state.
15    Q.  And what do you mean by "incorrect payment
16  of claims"?  People -- doctors would be paid too
17  much money?
18    A.  Doctors would not be paid according to
19  average whole price, which was the basis of
20  reimbursement.
21    Q.  All right.  So -- okay.  And why was it
22  important that doctors be paid on the basis of

| Page 121 |
| --- |

1  average wholesale price?  What was your
2  understanding of why that was important?
3    A.  Mine was just in keeping with accepted
4  practice, as much as I understood.
5    Q.  Did you understand that doctors would make
6  more money if they were reimbursed based on average
7  wholesale price, as opposed to estimated
8  acquisition costs?
9    A.  Yes, I understood that.
10    Q.  Did anyone express concern to you that
11  what Doctor Steffan was doing was affecting the
12  doctor's ability to make more money?
13    A.  Was not expressed in that -- in that way.
14    Q.  How was it expressed?
15    A.  And I -- I don't remember specifically.
16      (PXL 01270 marked Exhibit Ware 027)
17    Q.  Exhibit Ware 027 is PXL 01270.  What is this?
18    A.  An update to the Zeneca product manager
19  regarding some activity around some Medicare
20  carriers and the published average wholesale price.
21    Q.  What's -- this is something that you wrote
22  with Stephanie Wagoner?

31  (Pages 118 to 121)

b66fe818-f59e-453f-b0ff-39d2e66b7ce7

Carol L. Ware        HIGHLY CONFIDENTIAL        October 25, 2005
Boston, MA

Page 122

1    A.  Yes.
2    Q.  And you sent it to Keith Patterson, and I
3  guess it's dated July 10th, 1996.
4    A.  Yes.
5    Q.  Now, what do you mean by "allowable"?
6    A.  The maximum -- the maximum amount that
7  Medicare would recognize in payment for a product.
8    Q.  And what -- what were you correcting here?
9    A.  In this memo --
10     MS. LEARY:  If you recall.
11   A.  I -- it looks like a discrepancy between
12  published amounts.  I -- I don't remember this
13  issue.
14   Q.  Well, does it appear to you that
15  MetraHealth and Xact were using a lower allowable
16  than Parexel believed was correct?
17     MS. LEARY:  Objection.
18   A.  I'm sorry.  Would you repeat the question.
19     MR. WEXLER:  Can you read it back.
20     (Question read back.)
21   A.  Yes, it appears that way.
22   Q.  And so, does it appear that you were

Page 123

1  taking steps to rectify that?
2     MS. LEARY:  Objection.  Objection.
3    Q.  You can --
4     MS. LEARY:  Are you asking her to read
5  from the document?
6     MR. WEXLER:  No.
7    A.  It appears so.
8     (PXL 01258-1266 marked Exhibit Ware 028)
9    Q.  All right.  Exhibit Ware 028 is PXL 01258
10  through -- through a page that doesn't have a
11  number on it.  The last one I have is 265, and then
12  it looks like something's cut off at the bottom of
13  the attachment.
14     MS. LEARY:  Well, it's actually dated 266
15  just look above -- or stamped 266.
16     MR. WEXLER:  Oh, there.  There it is.  So,
17  it's 258 through 266.
18   Q.  Is that your signature on the first page?
19   A.  Yes.
20   Q.  And this is a fax that you sent to Keith
21  Patterson and Mark Reisenauer August 6, 1996?
22   A.  Yes.

Page 124

1    Q.  You reference in the second paragraph of
2  the text here is to "Paula"?
3    A.  Yes.
4    Q.  Who is she?
5    A.  Paula Jordan was the project manager for
6  this account.
7    Q.  For the Zeneca account?
8    A.  Yes.
9    Q.  Okay.  Now, you say, "Paula and I
10  recommended that we send a bulletin to reps and
11  providers in the States of North Dakota, South
12  Dakota, Wyoming, and Colorado informing them of
13  this new development."  Was that done?
14   A.  I don't remember.  I don't remember.
15   Q.  What made this great news?
16   A.  It was a reversal of original news that
17  limited reimbursement to an amount less than the
18  allowable.
19   Q.  Well, what made that great news?
20   A.  Providers could be paid appropriately.
21   Q.  And in this instance, "appropriately" is
22  they could be paid more, correct?

Page 125

1    A.  Based on average whole price, as opposed
2  to invoice cost.
3    Q.  Which is significantly more, correct?
4    A.  I don't remember the difference for these
5  -- for this product.
6    Q.  Well, you were -- it -- you were excited
7  enough to tell Mark and Keith that it was great
8  news, right?
9    A.  Uh-huh.
10   Q.  Were they -- had they discussed the issue
11  with you?
12   A.  I don't remember.
13   Q.  Do you remember having a sense that it was
14  serious to them?
15   A.  I'm not sure how to characterize that.  It
16  was -- it was concerning to the providers in those
17  states, and therefore, concerning to the --
18  concerning to the product managers, because those
19  were their customers.
20   Q.  And because of -- because it was
21  concerning, S&FA took steps to rectify the problem,
22  right?

32  (Pages 122 to 125)

b66fe818-f59e-453f-b0ff-39d2e66b7ca7