# EXHIBIT 15



**PHARMACY'S FUNDAMENTAL REFERENCE™**

**1998**
DRUG TOPICS®
# RED BOOK®

**102nd YEAR OF PUBLICATION**

*DIRECTORY SERVICES GROUP*

Vice President of Directory Services: ...............Stephen B. Greenberg
Director of Product Management: ....................David P. Reiss

Senior Associate Product Manager:....................Thomas B. Young
Editor, Directory Services:........................................David W. Sifton
Publisher, Drug Topics: ..............................Harold E. Cohen, R. Ph.
Editor:.......................................................................Valentine Cardinale
Managing Editor:................................................................Judy C. Chi
Design Director:..................................................A. Michael Velthaus
Advertising Sales Manager: ...............................................Carol Jaxel
Account Managers:.......................................................Chris Colatriano
                                                                                              Cory Coleman
                                                                                              Mitch Halvorsen
                                                                                              Frank Karkowsky
                                                                                              Meg Schumaker
National Sales Manager, Trade Group:..........................Bill Gaffney
Promotion Manager:............................................................Donna R. Lynn
Director, Professional Support Services:.......Mukesh Mehta, R.Ph.
Senior Drug Information Specialist: ...........Thomas Fleming, R.Ph.
Drug Information Specialist: .......Maria Deutsch, M.S., R.Ph., C.D.E.
Vice President of Production: ...................................David A. Pitler
Director of Print Purchasing:................................Marjorie A. Duffy
Director of Production:.......................................Carrie Williams
Manager of Production:..............................................Lydia Biagioli
Senior Production Coordinator:...............................Amy B. Brooks
Electronic Publishing Coordinator:..................Joanne M. Pearson
Senior Digital Imaging Coordinator: ....................Shawn W. Cahill
Digital Imaging Coordinator: ............................Frank J. McElroy, III
Electronic Publishing Designer: ................ Robert K. Grossman
Director, Database and
Applications Development:........................................David Gottlieb
Project Manager: ............................................................Tim Jackson
Programmer/Analyst:.....................................Kenneth A. Perlman
Manager, Electronic Publishing:..................................John Pirone
Electronic Publishing Analyst:..................................John Bocchino
Database Supervisor:.......................................................Lola Nannas
Data Analysts:.................................................................Carol Flanagan
                                                                                              Roni Lane
                                                                                              Kristine Lawton
                                                                                              Enid Olayan
                                                                                              Linda Panke
                                                                                              Rose Sarju
Pharmaceutical Technician:.........................................Margo Krych

Copyright © 1998 and published by Medical Economics Company, Inc. at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed, or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK® and Drug Topics® are registered trademarks used herein under license.

**Officers of Medical Economics:**
*President and Chief Executive Officer:* Curtis B. Allen; *Vice President, Human Resources:* Pamela M. Bilash; *Vice President and Chief Information Officer:* Steven M. Bressler; *Vice President, Finance, and Chief Financial Officer:* Thomas W. Ehardt; *Vice President, New Business Planning:* Linda G. Hope; *Executive Vice President, Magazine Publishing:* Thomas F. Rice; *Senior Vice President, Operations:* John R. Ware

**MEDICAL ECONOMICS COMPANY**

ISBN: 1-56363-269-1
ISSN: 1072-1142

**4  Drug Reimbursement Information**
State AIDS Drug Assistance Programs ........................................................................61
Medicaid Federal Upper Limit Prices..........................................................................63
Medicaid Reimbursement for Drugs by State .............................................................68
*NEW!*  Pharmacy Benefit Managers ...........................................................................69
*NEW!*  NCPDP Standard Billing Units........................................................................71

**5  Manufacturer/Wholesaler Information**
Manufacturer Directory ..............................................................................................73
Pharmaceutical Wholesaler Directory ........................................................................85
OBRA Participating Manufacturers ............................................................................87
Return Goods Policies ................................................................................................93

**6  Catalogs**
Manufacturer Catalogs..............................................................................................S-1

**7  Product Identification**
Full-color photographs of over 1,000 prescription and over-the-counter products .................97
Look-Alike, Sound-Alike Drug Names .......................................................................122

**8  Rx Product Listings**
Key to Rx Product Listings, including standard dosage form descriptions; route of
 administration abbreviations; and ingredient abbreviations ................................125
*NEW!*  Top 200 Brand-Name Rx Drugs..................................................................130
*NEW!*  Top 200 Generic Rx Drugs .........................................................................131
Government-Approved New Molecular Entities in 1997 ............................................132
Generics Approved for the First Time in 1997 ..........................................................133
Rx Product Listings: Essential facts on prescription drugs and chemicals, including
 available forms, strengths, and package sizes; alternative sources; product numbers;
 and average wholesale and suggested retail prices........................................134

**9  OTC/Non-Drug Listings**
Key to OTC/Non-Drug Product Listings, including standard dosage form descriptions;
 route of administration abbreviations; and ingredient abbreviations ...................605
Top OTC Products ....................................................................................................609
Rx-to-OTC Switches, 1997 .......................................................................................609
*NEW!*  Guide to Herbal Medicines .........................................................................610
OTC/Non-Drug Product Listings: Essential facts on OTC drugs and non-drug products,
 including available forms, strengths, and package sizes; alternative sources;
 product numbers; and average wholesale and suggested retail prices. ...........612

**10  Home Care Reference**
Home Diagnostic Test Kits........................................................................................917
How to Use Drugs......................................................................................................921
Top Diagnostics ........................................................................................................925
Home Infusion Glossary ...........................................................................................926
Advertiser Index........................................................................................................931

Drug Topics® Red Book®
Five Paragon Drive
Montvale, NJ 07645-1742

Main Number:
(201) 358-7200
Customer Service:
(800) 222-3045
Advertising Sales:
(201) 358-7951

Database Services:
(800) 722-3062
Electronic Pricing
Clinical Databases
Patient Information

To order additional copies
of this 1998 Red Book or
a subscription to Red
Book UPDATE™,
Pharmacy's Fundamental
Monthly Reference®, call
(800) 678-5689 or fax
(515) 284-6714.

## How to Find an Rx Product

The layout of *Red Book* product listings allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal Upper Limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to section 8.)

Product quantities now appear in National Council for Prescription Drug Programs (NCPDP) standard billing units (e.g., ea, ml, gm). Please see Section 4, "Drug Reimbursement Information," for an explanation of the NCPDP standard. A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

> VALIUM (Roche Prod)
> diazepam
> TAB, PO, 10 mg,
> 100s ea, C-IV . . . . . . . . 00140-0005-01   108.92        AB

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers, suppliers, or distributors are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

> DIAZEPAM
> generic HCFA
> TAB, PO, 2 mg, 100s ea . . . . . . . . . . . . . .   2.09
> (Abbott Hosp)
> INJ, IJ (AMP)
> 5 mg/ml
> 2 ml 10s, C-IV . . . . . . 00074-3210-01   86.69        AP
> (Roche Prod) See VALIUM

Single-ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

| | |
|---|---|
| C-II | High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals. |
| C-III | Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| C-IV | Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| C-V | Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required. |
| Rx | Prescription only, not a controlled substance. |

## How to Read the Listings

The first line of an entry features the product or generic name. HCFA Federal Upper Limit price information is provided for all applicable multi-source product categories. The HCFA symbol can be found immediately following the generic product name. A complete listing of Federal Upper Limit prices appears in Section 6 (Third Party/Government Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the REPACK symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, product descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by National Drug Code (NDC) number. The Average Wholesale Price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product. For more information on Orange Book Codes, refer to the next page.

> | | Drug Class<br>Symbol | NDC<br>(National Drug Code) | | DP<br>(Direct Price) | |
> |---|---|---|---|---|---|
> | **PRODUCT NAME** (Manuf) | | | | | |
> | generic cross-reference | | | | | |
> | TAB, PO, 100 mg, 100s ea, C-V | 00839-7713-06 | | 9.79 | 7.25 | AB |
> | 1000s ea, C-V | 00839-7713-16 | | 93.96 | 69.50 | AB |
> | 360 mg, 100s ea, C-V | 00839-7714-06 | | 23.69 | 17.55 | AB |

(Labels: Route of Administration, Strength, Quantity, AWP (Average Wholesale Price), Form, OBC (Orange Book Code))

All prices are current as of the date *Red Book* went to press. However, actual prices paid by retailers may vary, and all prices are subject to change without notice. The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of *Red Book* does not warrant its accuracy. Information may be supplemented by subscribing to the monthly *Red Book UPDATE*, ReadyPrice™, *Red Book for Windows*™, *Red Book* database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product. The following abbreviations are used to indicate the ROA:

| | | | | | |
|---|---|---|---|---|---|
| BC | Buccal | | OP | | Ophthalmic |
| IH | Inhalation | | OT | | Otic |
| IJ | Injection | | PO | | Oral |
| IP | Implantation | | RC | | Rectal |
| IR | Irrigation | | SL | | Sublingual |
| MM | Mucous | | TD | | Transdermal |
| | Membrane | | TP | | Topical |
| NS | Nasal | | UR | | Urethral |
| | | | VG | | Vaginal |

## RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ADONITOL (A-A Spectrum)** | | | | |
| SEE SECTION 9 FOR MFG CATALOG | | | | |
| POW, 5 gm | 49452-0155-01 | 22.50 | | |
| 25 gm | 49452-0155-02 | 91.23 | | |
| **ADRENALIN (Parke-Davis)** | | | | |
| epinephrine hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml 10s | 00071-4188-03 | 14.46 | | |
| (VIAL) | | | | |
| 1 mg/ml, 30 ml | 00071-4011-13 | 9.81 | | |
| SOL, IH, 1:1000, 7.500 ml | 00071-3014-09 | 13.19 | | |
| NS, 1:1000, 30 ml | 00071-3003-13 | 9.81 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml 1 ml 10s | 54569-1578-00 | 14.46 | | |
| (VIAL) | | | | |
| 1 mg/ml 30 ml | 54569-1547-00 | 9.82 | | |
| SOL, NS, 1:1000, 30 ml | 54569-3401-00 | 90.00 | | |
| **ADRIAMYCIN PFS (Pharmacia/Upjohn)** | | | | |
| doxorubicin hydrochloride | | | | |
| INJ, IJ (VIAL, PF) | | | | |
| 2 mg/ml 5 ml | 00013-1135-91 | 51.21 | 40.97 | AP |
| 10 ml | 00013-1145-91 | 102.43 | 81.54 | AP |
| 25 ml | 00013-1156-79 | 256.06 | 204.85 | AP |
| 37.500 ml | 00013-1176-87 | 384.09 | 307.27 | AP |
| (M.D.V., P.F.) | | | | |
| 2 mg/ml, 100 ml | 00013-1155-33 | 1003.75 | 803.00 | AP |
| **ADRIAMYCIN RDF (Pharmacia/Upjohn)** | | | | |
| doxorubicin hydrochloride | | | | |
| PDR, IJ, 10 mg. ea | 00013-1086-91 | 48.76 | 39.01 | AP |
| 50 mg ea | 00013-1106-79 | 243.80 | 195.04 | AP |
| (M.D.V.) | | | | |
| 150 mg ea | 00013-1116-83 | 716.76 | 573.41 | |
| **ADRUCIL (Pharmacia/Upjohn)** | | | | |
| fluorouracil | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml | 00013-1035-91 | 2.65 | 2.12 | AP |
| 50 ml | 00013-1046-94 | 13.25 | 10.60 | AP |
| 100 ml | 00013-1056-94 | 26.50 | 21.20 | AP |
| **ADVANCED FORMULA AMINATE (Amide)** | | | | |
| vitamin, prenatal | | | | |
| TAB, PO, 100s ea | 52152-0071-02 | 16.95 | | |
| **ADVIL (Cheshire)** | | | | |
| REPACK | | | | |
| ibuprofen | | | | |
| SUS, PO, 100 mg/5 ml, | | | | |
| 119 ml | 55175-7398-01 | 11.40 | | BX |
| (Compamed) | | | | |
| REPACK | | | | |
| SUS, PO, 100 mg/5 ml, | | | | |
| 120 ml | 00403-3833-18 | 7.15 | | BX |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SUS, PO, 100 mg/5 ml, | | | | |
| 120 ml | 54868-1552-01 | 7.86 | | BX |
| (Xactdose) | | | | |
| REPACK | | | | |
| SUS, PO (5X10) | | | | |
| 100 mg/5 ml, | | | | |
| 5 ml 50s UD | 50962-0475-05 | 61.00 | 53.26 | BX |
| (SRN) | | | | |
| 100 mg/5 ml, | | | | |
| 5 ml 50s UD | 50962-0476-05 | 90.00 | 45.90 | BX |
| **AEROBID (Forest Pharm)** | | | | |
| flunisolide | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm | 00456-0672-99 | 59.64 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm | 54569-1013-00 | 59.64 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm | 52959-1198-00 | 49.95 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm | 54868-1883-01 | 51.79 | | |
| **AEROBID-M (Forest Pharm)** | | | | |
| flunisolide | | | | |
| ARD, IH (MENTHOL) | | | | |
| 0.25 mg/inh, 7 gm | 00456-0670-99 | 59.64 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AK-CIDE (Akorn)** | | | | |
| prednis ace/sulfacet sod | | | | |
| OIN, OP, 0.5%-10%, | | | | |
| 3.500 gm | 17478-0276-35 | 10.27 | | AT |
| SUS, OP, 0.5%-10%, 5 ml | 17478-0275-10 | 10.27 | | AT |
| (Allscripts) | | | | |
| REPACK | | | | |
| OIN, OP, 0.5%-10%, 3 gm | 54569-3571-00 | 11.70 | | AT |
| SUS, OP, 0.5%-10%, 5 ml | 54569-4473-00 | 10.27 | | AT |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| OIN, OP, 0.5%-10%, 4 gm | 54868-3696-00 | 8.21 | | |
| **AK-CON (Akorn)** | | | | |
| naphazoline hydrochloride | | | | |
| SOL, OP, 0.1%, 15 ml | 17478-0216-12 | 7.10 | | AT |
| **AK-DEX (Akorn)** | | | | |
| dexamethasone sodium phosphate | | | | |
| SOL, OP, 0.1%, 5 ml | 17478-0279-10 | 6.57 | | AT |
| **AK-DILATE (Akorn)** | | | | |
| phenylephrine hydrochloride | | | | |
| SOL, OP, 2.5%, 2 ml | 17478-0200-20 | 4.10 | | |
| 15 ml | 17478-0200-12 | 6.70 | | |
| 10%, 5 ml | 17478-0205-10 | 6.70 | | |
| **AK-FLUOR (Akorn)** | | | | |
| fluorescein sodium | | | | |
| INJ, IJ (AMP) | | | | |
| 10%, 5 ml | 17478-0254-10 | 5.46 | | |
| (VIAL) | | | | |
| 10%, 5 ml | 17478-0253-10 | 5.46 | | |
| (AMP) | | | | |
| 25%, 2 ml | 17478-0251-20 | 5.46 | | |
| (VIAL) | | | | |
| 25%, 2 ml | 17478-0250-20 | 5.46 | | |
| **AK-NEO-DEX (Akorn)** | | | | |
| dexameth sod phos/neo sulf | | | | |
| SOL, OP, 1 mg-3.5 mg/ml, | | | | |
| 5 ml | 17478-0277-10 | 8.40 | | AT |
| **AK-PENTOLATE (Akorn)** | | | | |
| cyclopentolate hydrochloride | | | | |
| SOL, OP, 1%, 2 ml | 17478-0100-20 | 5.35 | | AT |
| 15 ml | 17478-0100-12 | 10.61 | | AT |
| 2%, 2 ml | 17478-0097-20 | 7.44 | | AT |
| 15 ml | 17478-0097-10 | 12.44 | | AT |
| **AK-POLY-BAC (Akorn)** | | | | |
| bacitracin zn/polymyx | | | | |
| OIN, OP, 500 u-10,000 u/gm, | | | | |
| 3.500 gm | 17478-0238-35 | 10.40 | | AT |
| **AK-PRED (Akorn)** | | | | |
| prednisolone sodium phosphate | | | | |
| SOL, OP, 0.125%, 5 ml | 17478-0218-10 | 5.00 | | AT |
| 1%, 5 ml | 17478-0219-10 | 5.69 | | AT |
| 15 ml | 17478-0219-12 | 5.13 | | AT |
| (Allscripts) | | | | |
| REPACK | | | | |
| SOL, OP, 1%, 5 ml | 54569-1225-00 | 8.88 | | EE |
| **AK-SPORE (Akorn)** | | | | |
| bacitracin zn/neo/polymyx | | | | |
| OIN, OP | | | | |
| 400 u-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm | 17478-0235-35 | 6.90 | | |
| (Akorn) | | | | |
| gramicid/neo sulf/polymyx | | | | |
| SOL, OP, 10 ml | 17478-0790-11 | 11.48 | | |
| (Akorn) | | | | |
| bacitracin zn/hc/neo sulf/polymyx | | | | |
| OIN, OP, 3.500 gm | 17478-0232-35 | 6.30 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| OIN, OP, 3.500 gm | 54569-3340-00 | 6.30 | | EE |
| (Akorn) | | | | |
| hc/neo sulf/polymyx | | | | |
| SOL, OP, 1%-0.35%-10,000 u/ml, | | | | |
| 10 ml | 17478-0237-11 | 10.13 | | |
| SUS, OP, 1%-0.35%-10,000 u/ml, | | | | |
| 10 ml | 17478-0238-11 | 10.13 | | |
| **AK-SULF (Akorn)** | | | | |
| sulfacetamide sodium | | | | |
| OIN, OP, 10%, 3.500 gm | 17478-0227-35 | 3.39 | | AT |
| SOL, OP, 10%, 15 ml | 17478-0221-12 | 3.53 | | AT |
| **AK-T-CAINE PF (Akorn)** | | | | |
| tetracaine hydrochloride | | | | |
| SOL, OP (P.F.) | | | | |
| 0.5%, 15 ml | 17478-0245-12 | 13.94 | | |

**RED BOOK for Windows**

See **Special Offer**
Inside Back Cover or Call
**(800) 722-3062**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Allscripts) | | | | |
| REPACK | | | | |
| ARD, IH (MENTHOL) | | | | |
| 0.25 mg/inh, 7 gm | 54569-3976-00 | 59.64 | | |
| **AEROCHAMBER (Allscripts)** | | | | |
| device | | | | |
| DEV, (W/MASK, SMALL) | | | | |
| ea | 54569-4344-00 | 35.76 | | |
| ea | 54569-2294-00 | 26.51 | | |
| (Forest Pharm) | | | | |
| DEV, ea | 00456-3154-67 | 26.51 | | |
| ea | 00456-0745-13 | 35.76 | | |
| (W/MASK, LARGE) | | | | |
| ea | 00456-0746-13 | 35.76 | | |
| (W/MASK, SMALL) | | | | |
| ea | 00456-0744-13 | 35.76 | | |
| **AEROLATE III (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 65 mg, 100s ea | 00256-0159-01 | 17.06 | | |
| **AEROLATE JR (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 130 mg, 100s ea | 00256-0114-01 | 18.25 | | BC |
| **AEROLATE SR (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 260 mg, 100s ea | 00256-0115-01 | 20.00 | | BC |
| **AEROSOL 200 (Amend)** | | | | |
| silicon dioxide | | | | |
| POW, 4540 gm | 12317-1167-06 | 120.00 | | |
| **AFLAXEN (Intl Ethical)** | | | | |
| naproxen sodium | | | | |
| TAB, PO, 550 mg, | | | | |
| 100s ea UD | 11584-0465-01 | 95.77 | | EE |
| **AGAR (Amend)** | | | | |
| POW, (N.F.) | | | | |
| 125 gm | 17317-0009-04 | 12.00 | | |
| 500 gm | 17317-0009-01 | 28.00 | | |
| (Integra) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 05324-5057-35 | 18.57 | | |
| 500 gm | 05324-5057-45 | 42.96 | | |
| 2500 gm | 05324-5057-50 | 166.56 | | |
| **AGRYLIN (Roberts Pharm)** | | | | |
| anagrelide hydrochloride | | | | |
| CAP, PO, 0.5 mg, 100s ea | 54092-0003-01 | 420.00 | | |
| **AH-CHEW (WE Pharm)** | | | | |
| cpm/methscop/phenyleph | | | | |
| TAB, PO, 2 mg-1.25 mg-10 mg, | | | | |
| 100s ea | 59106-0003-01 | 50.40 | | |
| **AH-CHEW D (WE Pharm)** | | | | |
| phenylephrine hydrochloride | | | | |
| CTB, PO (BUBBLE GUM) | | | | |
| 10 mg, 100s ea | 59196-0007-01 | 50.40 | | |
| **AHF-M (Amer Red Cross)** | | | | |
| antihemophilic factor, human (monoclonal) | | | | |
| PDI, IJ (APPROX 250-1100 IU/VIAL) | | | | |
| ea | 52706-0460-01 | 0.83 | | |
| **AIMSCO (Delta Hi-Tech)** | | | | |
| insulin syringes/needles | | | | |
| SRN, (28G, 0.5CC) | | | | |
| 100s ea | 51709-8005-02 | 19.99 | | |
| (28G, 1CC) | | | | |
| 100s ea | 51709-8005-03 | 19.99 | | |
| (29G, 0.5CC, INDIVIDUAL) | | | | |
| 100s ea | 51709-8005-28 | 19.99 | | |
| (29G, 0.5CC, UNI-BODY) | | | | |
| 100s ea | 51709-8005-32 | 19.99 | | |
| (29G, 1CC, INDIVIDUAL) | | | | |
| 100s ea | 51709-8005-29 | 19.99 | | |
| (29G, 1CC, UNI-BODY) | | | | |
| 100s ea | 51709-8005-34 | 19.99 | | |
| **AIRET (Medeva)** | | | | |
| albuterol sulfate | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s | 53014-0075-25 | 49.48 | | AN |
| 3 ml 60s | 53014-0075-60 | 108.88 | | AN |

Recommend **SENOKOT® Laxatives** When the Rx May Constipate

*PURDUE FREDERICK*

BIOTU/**196**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **BIOTUSSIN AC** (Bio-Pharm) | | | | |
| codeine/gm | | | | |
| SYR, PO, 10 mg-100 mg/5 ml, | | | | |
| 120 ml, C-V . . . . . . . . 50741-0113-04 | | 2.96 | | |
| 480 ml, C-V . . . . . . . . 50741-0113-16 | | 8.50 | | |
| **BIOTUSSIN DAC** (Bio-Pharm) | | | | |
| codeine/pg/pseudoeph | | | | |
| LIQ, PO, 10 mg-100 mg-30 mg/5 ml, | | | | |
| 120 ml, C-V . . . . . . . . 50741-0115-04 | | 4.20 | | |
| 480 ml, C-V . . . . . . . . 50741-0115-16 | | 12.75 | | |
| **BIPERIDEN HYDROCHLORIDE** | | | | |
| (Knoll Labs) See AKINETON HCL | | | | |
| **BIS SUBSAL/METRONIDCTN** | | | | |
| (P&G Pharm) See HELIDAC | | | | |
| **BISACODYL** (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm . . . . . . . . . . . . 38779-0113-25 | | 25.00 | | |
| 100 gm . . . . . . . . . . . 38779-0113-10 | | 85.00 | | |
| 500 gm . . . . . . . . . . . 38779-0113-50 | | 340.00 | | |
| **BISMARK BROWN** (Amend) | | | | |
| color additives | | | | |
| POW, (C.I. 21000) | | | | |
| 25 gm . . . . . . . . . . . . 17317-1861-02 | | 23.80 | | |
| 100 gm . . . . . . . . . . . 17317-1861-03 | | 56.00 | | |
| **BISMUTH** (Baker, J.T.) | | | | |
| POW, (REAGENT) | | | | |
| 500 gm . . . . . . . . . . . 10106-1084-01 | | 235.85 | | |
| **BISMUTH CITRATE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (N.F.) . . . . . . . . 49452-1130-01 | | 27.55 | | |
| . . . . . . . . . . . . . . . 49452-1130-02 | | 79.30 | | |
| (Amend) | | | | |
| POW, 125 gm . . . . . . . 17317-0059-04 | | 30.10 | | |
| 500 gm . . . . . . . . . . . 17317-0059-01 | | 84.00 | | |
| 2270 gm . . . . . . . . . . 17317-0059-05 | | 301.00 | | |
| 11350 gm . . . . . . . . . 17317-0059-08 | | 950.00 | | |
| (Gallipot) | | | | |
| POW, (U.S.P VIII) | | | | |
| 454 gm . . . . . . . . . . . 51552-0271-16 | | 114.71 | | |
| SOL, 120 ml . . . . . . . . 51552-0271-04 | | 40.32 | | |
| (Medisca) | | | | |
| POW, 25 gm . . . . . . . . 38779-0717-25 | | 10.45 | | |
| 100 gm . . . . . . . . . . . 38779-0717-10 | | 31.35 | | |
| 500 gm . . . . . . . . . . . 38779-0717-50 | | 108.75 | | |
| **BISMUTH HYDROXIDE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (N.F.) . . . . . . . . 49452-1135-01 | | 61.60 | | |
| . . . . . . . . . . . . . . . 49452-1135-02 | | 115.25 | | |
| **BISMUTH (I) IODIDE** (A-A Spectrum) | | | | |
| bismuth subiodide | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| CRY, 25 gm . . . . . . . . 49452-1132-01 | | 37.50 | | |
| . . . . . . . . . . . . . . . 49452-1132-02 | | 117.42 | | |
| **BISMUTH NITRATE PENTAHYDRATE** (Baker, J.T.) | | | | |
| bismuth nitrate | | | | |
| CRY, (A.C.S., REAGENT) | | | | |
| 125 gm . . . . . . . . . . . 10106-1992-04 | | 82.60 | | |
| 500 gm . . . . . . . . . . . 10106-1992-01 | | 165.40 | | |
| **BISMUTH OXYCHLORIDE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (PURIFIED) . . . . . 49452-1116-01 | | 70.65 | | |
| . . . . . . . . . . . . . . . 49452-1116-02 | | 261.05 | | |
| (Amend) | | | | |
| POW, 125 gm . . . . . . . 17317-0768-04 | | 47.60 | | |
| 454 gm . . . . . . . . . . . 17317-0768-01 | | 147.00 | | |
| 2270 gm . . . . . . . . . . 17317-0768-05 | | 490.00 | | |
| **BISMUTH SUBCARBONATE** (Amend) | | | | |
| POW, (PURIFIED) | | | | |
| 125 gm . . . . . . . . . . . 17317-0861-10 | | 20.30 | | |
| 500 gm . . . . . . . . . . . 17317-0861-01 | | 60.20 | | |
| 2500 gm . . . . . . . . . . 17317-0861-05 | | 225.00 | | |
| 11350 gm . . . . . . . . . 17317-0861-08 | | 875.00 | | |
| (Baker, J.T.) | | | | |
| POW, (REAGENT) | | | | |
| 500 gm . . . . . . . . . . . 10106-1116-04 | | 98.65 | | |
| (Gallipot) | | | | |
| POW, (PURIFIED) | | | | |
| 120 gm . . . . . . . . . . . 51552-0455-04 | | 32.37 | | |
| (Humco) | | | | |
| POW, 454 gm . . . . . . . 00395-0261-01 | | 55.16 | | |
| (Mallinckrodt Lab) | | | | |
| POW, (PURIFIED) | | | | |
| 125 gm . . . . . . . . . . . 00406-0292-02 | | 21.65 | | |
| 500 gm . . . . . . . . . . . 00406-0292-12 | | 83.95 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Medisca) | | | | |
| POW, 25 gm . . . . . . . . 38779-0655-25 | | 8.65 | | |
| 100 gm . . . . . . . . . . . 38779-0655-10 | | 10.15 | | |
| 500 gm . . . . . . . . . . . 38779-0655-50 | | 52.25 | | |
| (Meridian Chemical) | | | | |
| POW, 25 gm . . . . . . . . 62991-2013-01 | | 8.50 | | |
| 100 gm . . . . . . . . . . . 62991-2013-02 | | 19.00 | | |
| 500 gm . . . . . . . . . . . 62991-2013-03 | | 60.00 | | |
| **BISMUTH SUBGALLATE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (U.S.P.) . . . . . . . 49452-1155-01 | | 21.35 | | |
| 125 gm . . . . . . . . . . . 49452-1155-02 | | 68.50 | | |
| 500 gm . . . . . . . . . . . 49452-1155-03 | | 205.70 | | |
| (Amend) | | | | |
| POW, (PURIFIED) | | | | |
| 125 gm . . . . . . . . . . . 17317-0062-04 | | 23.10 | | |
| 500 gm . . . . . . . . . . . 17317-0062-01 | | 75.60 | | |
| 2500 gm . . . . . . . . . . 17317-0062-05 | | 301.00 | | |
| 11350 gm . . . . . . . . . 17317-0062-08 | | 752.50 | | |
| (Baker, J.T.) | | | | |
| POW, (PURIFIED) | | | | |
| 125 gm . . . . . . . . . . . 10106-1131-04 | | 34.03 | | |
| 500 gm . . . . . . . . . . . 10106-1131-01 | | 110.21 | | |
| (Gallipot) | | | | |
| POW, (PURIFIED) | | | | |
| 100 gm . . . . . . . . . . . 51552-0202-09 | | 32.37 | | |
| 454 gm . . . . . . . . . . . 51552-0202-16 | | 91.71 | | |
| (Mallinckrodt Lab) | | | | |
| POW, 125 gm . . . . . . . 00406-0384-02 | | 32.51 | | |
| 500 gm . . . . . . . . . . . 00406-0384-12 | | 107.74 | | |
| (Medisca) | | | | |
| POW, 25 gm . . . . . . . . 38779-0658-25 | | 8.55 | | |
| 100 gm . . . . . . . . . . . 38779-0658-10 | | 23.75 | | |
| 500 gm . . . . . . . . . . . 38779-0658-50 | | 74.10 | | |
| **BISMUTH SUBIODIDE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, 25 gm . . . . . . . . 49452-1170-02 | | 58.30 | | |
| . . . . . . . . . . . . . . . 49452-1170-01 | | 166.00 | | |
| **BISMUTH SUBNITRATE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (U.S.P.) . . . . . . . 49452-1160-01 | | 21.40 | | |
| . . . . . . . . . . . . . . . 49452-1160-02 | | 72.70 | | |
| . . . . . . . . . . . . . . . 49452-1160-03 | | 214.00 | | |
| (Amend) | | | | |
| POW, (U.S.P.) | | | | |
| 125 gm . . . . . . . . . . . 17317-0063-04 | | 15.05 | | |
| 454 gm . . . . . . . . . . . 17317-0063-01 | | 49.60 | | |
| 2270 gm . . . . . . . . . . 17317-0063-05 | | 224.00 | | |
| 11350 gm . . . . . . . . . 17317-0063-08 | | 822.50 | | |
| (Baker, J.T.) | | | | |
| POW, (U.S.P.) | | | | |
| 125 gm . . . . . . . . . . . 10106-1140-04 | | 53.57 | | |
| 500 gm . . . . . . . . . . . 10106-1140-01 | | 92.09 | | |
| (Gallipot) | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 25 gm . . . . . . . . . . . . 51552-0162-25 | | 13.80 | | |
| 120 gm . . . . . . . . . . . 51552-0162-04 | | 32.37 | | |
| (Integra) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm . . . . . . . . . . . 05324-5104-35 | | 35.27 | | |
| 500 gm . . . . . . . . . . . 05324-5104-45 | | 95.52 | | |
| (Mallinckrodt Lab) | | | | |
| POW, (U.S.P.) | | | | |
| 125 gm . . . . . . . . . . . 00406-0308-02 | | 49.87 | | |
| 500 gm . . . . . . . . . . . 00406-0308-04 | | 144.63 | | |
| **BISMUTH SUBSALICYLATE** (Amend) | | | | |
| POW, (PURIFIED) | | | | |
| 125 gm . . . . . . . . . . . 17317-0064-04 | | 24.15 | | |
| 454 gm . . . . . . . . . . . 17317-0064-01 | | 72.45 | | |
| 2270 gm . . . . . . . . . . 17317-0064-05 | | 240.00 | | |
| 11350 gm . . . . . . . . . 17317-0064-08 | | 875.00 | | |
| **BISMUTH TRIBROMOPHENATE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| CRY, 25 gm . . . . . . . . 49452-3700-01 | | 36.05 | | |
| . . . . . . . . . . . . . . . 49452-3700-02 | | 120.00 | | |
| **BISMUTH TRICHLORIDE** (Baker, J.T.) | | | | |
| bismuth chloride | | | | |
| POW, (REAGENT) | | | | |
| 500 gm . . . . . . . . . . . 10106-1150-01 | | 251.50 | | |
| **BISOPROLOL FUMARATE** | | | | |
| (Lederle Labs) See ZEBETA | | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **BISOPROLOL/HCTZ** | | | | |
| (Lederle Labs) See ZIAC | | | | |
| **BITOLTEROL MESYLATE** | | | | |
| (Dura) See TORNALATE | | | | |
| **BITREX** (A-A Spectrum) | | | | |
| denatonium benzoate | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (N.F.) | | | | |
| 5 gm . . . . . . . . . . . . . 49452-2445-01 | | 12.50 | | |
| 10 gm . . . . . . . . . . . . 49452-2445-02 | | 49.80 | | |
| 25 gm . . . . . . . . . . . . 49452-2445-03 | | 178.50 | | |
| **BLACK PEPPER OIL** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| OIL, (F.C.C.) | | | | |
| 125 ml . . . . . . . . . . . . 49452-1285-02 | | 30.30 | | |
| 500 ml . . . . . . . . . . . . 49452-1285-02 | | 74.30 | | |
| **BLANDOL** (Amend) | | | | |
| mineral oil | | | | |
| OIL, (N.F.) | | | | |
| 480 ml . . . . . . . . . . . . 17317-1066-01 | | 4.20 | | |
| 3840 ml . . . . . . . . . . . 17317-1066-06 | | 21.00 | | |
| 19200 ml . . . . . . . . . . 17317-1066-08 | | 70.00 | | |
| **BLENOXANE** (Bristol-Myer Onc/Imm) | | | | |
| bleomycin sulfate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| PDI, I.J (VIAL) | | | | |
| 15 u. ea . . . . . . . . . . . 00015-3010-20 | | 304.60 | | AP |
| 30 u. ea . . . . . . . . . . . 00015-3063-01 | | 609.20 | | AP |
| **BLENOXANE VHA PLUS** (Bristol-Myer Onc/Imm) | | | | |
| bleomycin sulfate | | | | |
| PDI, I.J (VIAL) | | | | |
| 15 u. ea . . . . . . . . . . . 00015-3010-50 | | 304.60 | | AP |
| 30 u. ea . . . . . . . . . . . 00015-3063-26 | | 609.20 | | AP |
| **BLEOMYCIN SULFATE** | | | | |
| (Bristol-Myer Onc/Imm) See BLENOXANE | | | | |
| (Bristol-Myer Onc/Imm) See BLENOXANE VHA PLUS | | | | |
| (Pharmacia&Upjhn) | | | | |
| PDI, J (VIAL) | | | | |
| 15 u. ea . . . . . . . . . . . 00013-1616-78 | 309.98 | 247.98 | AP |
| 30 u. ea . . . . . . . . . . . 00013-1636-86 | 619.91 | 495.93 | AP |
| **BLEPH-10** (Allergan Inc) | | | | |
| sulfacetamide sodium | | | | |
| OIN, OP, 10%, 3.500 gm . . 00423-0311-84 | | 12.18 | | AT |
| SOL, OP, 10%, 2.500 ml . . 11980-0011-03 | | 4.06 | | AT |
| 5 ml . . . . . . . . . . . . . . 11980-0011-05 | | 14.01 | | AT |
| 15 ml . . . . . . . . . . . . . 11980-0011-15 | | 17.13 | | AT |
| (Allscrips) | | | | |
| REPACK | | | | |
| SOL, OP, 10%, 5 ml . . . . 54569-1268-00 | | 14.01 | | AT |
| 15 ml . . . . . . . . . . . . . 54569-1217-00 | | 16.55 | | AT |
| (Compumed) | | | | |
| REPACK | | | | |
| SOL, OP, 10%, 3 ml . . . . 00403-0467-18 | | 14.75 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| SOL, OP, 10%, 5 ml . . . . 52959-1186-00 | | 22.99 | | AT |
| 15 ml . . . . . . . . . . . . . 52959-1177-00 | | 24.00 | | AT |
| **BLEPHAMIDE** (Allergan Inc) | | | | |
| prednis ace/sulfacet sod | | | | |
| SUS, OP, 0.2%-10%, 5 ml . 11980-0822-05 | | 23.20 | | |
| 10 ml . . . . . . . . . . . . . 11980-0822-10 | | 34.41 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml . 54569-0860-00 | | 19.66 | | |
| 10 ml . . . . . . . . . . . . . 54569-1175-00 | | 29.16 | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml . 55175-1004-05 | | 21.36 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml . 52959-1152-01 | | 27.30 | | |
| 10 ml . . . . . . . . . . . . . 52959-1192-00 | | 34.70 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml . 54868-0534-01 | | 19.84 | | |
| 10 ml . . . . . . . . . . . . . 54868-0634-02 | | 31.65 | | |
| (Southwood) | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml . 58016-5234-05 | | 21.80 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free! (800) 722-3062

ReadyPrice®

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CARDEC-S (Alpharma USPD)** | | | | |
| carbinoxamine/pseudoeph | | | | |
| SYR, PO, 4 mg-60 mg/5 ml. | | | | |
| 480 ml . . . . . . . . . | 00472-0727-16 | 10.60 | | |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| SYR, PO, 4 mg-60 mg/5 ml. | | | | |
| 60 ml . . . . . . . . . | 60346-0908-04 | 10.11 | | |
| **CARDENE (Roche Labs)** | | | | |
| nicardipine hydrochloride | | | | |
| CAP, PO, 20 mg, 100s ea . | 00004-0183-01 | 44.70 | | AB |
| 500s ea . . . . . . . | 00004-0183-14 | 216.83 | | AB |
| 30 mg, 100s ea . . . | 00004-0184-01 | 71.09 | | AB |
| 500s ea . . . . . . . | 00004-0184-14 | 344.69 | | AB |
| **CARDENE IV (Wyeth-Ayerst)** | | | | |
| nicardipine hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 2.5 mg/ml | | | | |
| 10 ml 10s . . . . . . | 00008-0812-02 | 246.20 196.96 | | |
| **CARDENE SR (Roche Labs)** | | | | |
| nicardipine hydrochloride | | | | |
| CER, PO, 30 mg, 60s ea . | 00004-0180-01 | 41.92 | | |
| 200s ea . . . . . . . | 00004-0180-91 | 138.64 | | |
| 45 mg, 60s ea . . . . | 00004-0181-22 | 66.55 | | |
| 200s ea . . . . . . . | 00004-0181-91 | 221.60 | | |
| 60 mg, 60s ea . . . . | 00004-0182-22 | 79.68 | | |
| 200s ea . . . . . . . | 00004-0182-91 | 265.60 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CER, PO, 30 mg, 60s ea . | 54868-3817-00 | 41.75 | | |
| **CARDIODORON (Weleda)** | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 5%, 1 ml 12s . . . . | 00155-0179-90 | 9.45 | | |
| LIQ, TP, 50 ml . . . . | 55946-0179-15 | 7.95 | | |
| **CARDIODORON MITE (Weleda)** | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 12s . . . . . . | 00155-0175-90 | 9.45 | | |
| LIQ, TP, 50 ml . . . . | 55946-0175-15 | 7.95 | | |
| **CARDIODORON/MAGNESIA PHOSPHORICA 6X** | | | | |
| **(Weleda)** | | | | |
| homeopathic product | | | | |
| LIQ, TP, 50 ml . . . . | 55946-0180-15 | 7.95 | | |
| **CARDIODORON/MAGNESIA PHOSPHORICA 6X AA** | | | | |
| **(Weleda)** | | | | |
| homeopathic product | | | | |
| 1 ml 12s . . . . . . | 00155-0180-90 | 9.45 | | |
| **CARDIOPLEGIC SOLUTION** | | | | |
| (Abbott Hosp) See PLEGISOL | | | | |
| **CARDIOQUIN (Purdue Frederick)** | | | | |
| quinidine polygalacturonate | | | | |
| TAB, PO, 275 mg, 100s ea . | 00034-5470-80 | 126.29 | | |
| 500s ea . . . . . . . | 00034-5470-90 | 603.25 | | |
| **CARDIZEM (Hoechst Marion)** | | | | |
| diltiazem hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, 5 ml 6s . . | 00088-1790-32 | 79.32 | | AP |
| 10 ml 6s . . . . . . | 00088-1790-33 | 147.00 | | AP |
| PDL, IJ (LYO-JECT,5 MG/ML,6X5 ML) | | | | |
| 25 mg, 6s ea . . . . | 00088-1790-37 | 142.00 | | |
| TAB, PO, 30 mg, 100s ea . | 00088-1771-47 | 46.32 | | AB |
| 100s ea UD . . . . . | 00088-1771-49 | 53.10 | | AB |
| 500s ea . . . . . . . | 00088-1771-55 | 230.70 | | AB |
| 5000s ea . . . . . . | 00088-1771-90 | 2307.54 | | AB |
| 60 mg, 100s ea . . . | 00088-1772-47 | 73.63 | | AB |
| 100s ea UD . . . . . | 00088-1772-49 | 83.04 | | AB |
| 500s ea . . . . . . . | 00088-1772-55 | 361.68 | | AB |
| 5000s ea . . . . . . | 00088-1772-90 | 3618.00 | | AB |
| 90 mg, 100s ea . . . | 00088-1791-47 | 103.56 | | AB |
| 100s ea UD . . . . . | 00088-1791-49 | 117.00 | | AB |
| 120 mg, 100s ea . . | 00088-1792-47 | 138.24 | | AB |
| 100s ea UD . . . . . | 00088-1792-49 | 152.16 | | AB |
| **(Allscrips)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, 10 ml 6s . . | 54569-3973-00 | 147.00 | | AP |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 30 mg, 100s ea . | 54868-0678-00 | 54.16 | | AB |
| 60 mg, 100s ea . . . | 54868-0671-00 | 95.45 | | AB |
| **CARDIZEM CD (Hoechst Marion)** | | | | |
| diltiazem hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CER, PO, 120 mg, 30s ea . | 00088-1795-30 | 34.20 | | 8C |
| 90s ea . . . . . . . | 00088-1795-42 | 100.44 | | 8C |
| 100s ea UD . . . . . | 00088-1795-49 | 111.42 | | 8C |
| 5000s ea . . . . . . | 00088-1795-90 | 5585.04 | | 8C |
| 180 mg, 30s ea . . . | 00088-1796-30 | 42.36 | | 8C |
| 90s ea . . . . . . . | 00088-1796-42 | 121.26 | | 8C |
| 100s ea UD . . . . . | 00088-1796-49 | 133.98 | | 8C |
| 5000s ea . . . . . . | 00088-1796-90 | 6741.18 | | 8C |
| 240 mg, 30s ea . . . | 00088-1797-30 | 57.42 | | 8C |
| 90s ea . . . . . . . | 00088-1797-42 | 172.02 | | 8C |
| 100s ea UD . . . . . | 00088-1797-49 | 190.44 | | 8C |
| 5000s ea . . . . . . | 00088-1797-90 | 9563.16 | | 8C |
| 300 mg, 30s ea . . . | 00088-1798-30 | 75.24 | | 8C |
| 90s ea . . . . . . . | 00088-1798-42 | 222.90 | | 8C |
| 100s ea UD . . . . . | 00088-1798-49 | 245.40 | | 8C |
| 5000s ea . . . . . . | 00088-1798-90 | 12385.20 | | 8C |
| **(Allscrips)** | | | | |
| **REPACK** | | | | |
| CER, PO, 180 mg, 30s ea . | 54569-3803-00 | 42.36 | | 8C |
| 240 mg, 30s ea . . . | 54569-3804-00 | 57.42 | | 8C |
| 300 mg, 30s ea . . . | 54569-4448-00 | 71.44 | | 8C |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| CER, PO, 180 mg, 30s ea . | 00403-4496-30 | 37.95 | | 8C |
| 240 mg, 90s ea . . . | 00403-0921-74 | 153.95 | | 8C |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CER, PO, 180 mg, 30s ea . | 54868-2148-03 | 46.00 | | 8C |
| 240 mg, 30s ea . . . | 54868-2149-02 | 66.05 | | 8C |
| 300 mg, 30s ea . . . | 54868-2150-01 | 86.31 | | 8C |
| **CARDIZEM MONOVIAL (Hoechst Marion)** | | | | |
| diltiazem hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| PDL, IJ (5.0 V., GLASS) | | | | |
| 100 mg, 3s ea . . . | 00088-1788-16 | 172.40 | | AP |
| **CARDIZEM SR (Hoechst Marion)** | | | | |
| diltiazem hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CER, PO, 60 mg, 100s ea . | 00088-1777-47 | 86.40 | | AB |
| 500s ea . . . . . . . | 00088-1777-55 | 90.76 | | AB |
| 120 mg, 100s ea . . | 00088-1779-47 | 128.70 | | AB |
| **(Allscrips)** | | | | |
| **REPACK** | | | | |
| CER, PO, 60 mg, 30s ea . | 54569-2969-00 | 24.47 | | AB |
| 60s ea . . . . . . . | 54569-2969-01 | 48.94 | | AB |
| 90 mg, 30s ea . . . | 54569-2912-01 | 77.99 | | AB |
| 60s ea . . . . . . . | 54569-2912-02 | 62.89 | | AB |
| 100s ea . . . . . . | 54569-2912-90 | 92.31 | | AB |
| 120 mg, 30s ea . . | 54569-2815-01 | 37.56 | | AB |
| 100s ea . . . . . . | 54569-2815-00 | 121.56 | | AB |
| **CARDOXIN (Vita Elixir)** | | | | |
| digoxin | | | | |
| TAB, PO, 0.25 mg. | | | | |
| 1000s ea . . . . . . | 00181-0603-00 | 3.00 | | |
| **CARDURA (Pfizer U.S.P.G.)** | | | | |
| doxazosin mesylate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 1 mg, 100s ea . | 00049-2750-66 | 97.09 | 81.76 | |
| 100s ea UD . . . . . | 00049-2750-41 | 99.99 | 84.20 | |
| 2 mg, 100s ea . . . | 00049-2760-66 | 97.09 | 81.76 | |
| 100s ea UD . . . . . | 00049-2760-41 | 99.99 | 84.20 | |
| 4 mg, 100s ea . . . | 00049-2770-66 | 101.33 | 85.83 | |
| 100s ea UD . . . . . | 00049-2770-41 | 104.34 | 88.40 | |
| 8 mg, 100s ea . . . | 00049-2780-66 | 107.33 | 90.13 | |
| 100s ea UD . . . . . | 00049-2780-41 | 110.23 | 92.82 | |
| **(Allscrips)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 4 mg, 30s ea . | 54569-3250-00 | 30.67 | | |
| 8 mg, 100s ea . . . | 54569-3297-00 | 104.21 | | |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 4 mg, 100s ea . | 00403-0597-91 | 88.00 | | |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 2 mg, 30s ea . | 55289-0277-30 | 40.24 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 1 mg, 100s ea . | 54868-1758-01 | 92.27 | | |
| 2 mg, 30s ea . . . . | 54868-2151-01 | 33.21 | | |
| 100s ea . . . . . . | 54868-2151-00 | 107.94 | | |
| 4 mg, 30s ea . . . . | 54868-2640-01 | 33.18 | | |
| 8 mg, 30s ea . . . . | 54868-2419-00 | 34.78 | | |
| **CARDUUS BENEDICTUS 2X/PAEONIA 2X AA (Weleda)** | | | | |
| homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 12s . . . . . . | 00155-0179-90 | 9.45 | | |
| **CARE (Delta Hi-Tech)** | | | | |
| insulin syringes/needles | | | | |
| SRN, (29GX1/2, 0.5CC) | | | | |
| ea . . . . . . . . . | 00820-0915-29 | 19.99 | | |
| (29GX1/2, 1CC) | | | | |
| ea . . . . . . . . . | 00820-0910-29 | 19.99 | | |
| **CARENATE (Pecos)** | | | | |
| vitamin, prenatal | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea . . . . . . | 58879-0119-81 | 18.55 | | |
| **CARISOPRODOL** | | | | |
| **HCFA** | | | | |
| TAB, PO, 350 mg, 100s ea . | | 5.88 | | |
| **(Allscrips)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 350 mg, 7s ea . | 54569-3403-01 | 1.48 | | EE |
| 14s ea . . . . . . . | 54569-1709-07 | 2.96 | | EE |
| 20s ea . . . . . . . | 54569-1709-03 | 4.22 | | EE |
| 24s ea . . . . . . . | 54569-1709-05 | 5.07 | | EE |
| 28s ea . . . . . . . | 54569-3403-00 | 5.91 | | EE |
| 30s ea . . . . . . . | 54569-1709-00 | 6.34 | | EE |
| 40s ea . . . . . . . | 54569-1709-02 | 8.45 | | EE |
| 90s ea . . . . . . . | 54569-1709-01 | 10.56 | | EE |
| 60s ea . . . . . . . | 54569-1709-08 | 12.67 | | EE |
| 100s ea . . . . . . | 54569-1709-04 | 21.12 | | EE |
| **(American Health)** | | | | |
| TAB, PO, 350 mg, | | | | |
| 100s ea UD . . . . . | 62584-0644-01 | 10.92 | | AA |
| **(Amide)** | | | | |
| TAB, PO, 350 mg, 100s ea . | 52152-0136-02 | 12.95 | | AA |
| 500s ea . . . . . . . | 52152-0136-04 | 59.95 | | AA |
| 1000s ea . . . . . . | 52152-0136-05 | 113.95 | | AA |
| **(Cheshire)** | | | | |
| TAB, PO, 350 mg, 14s ea . | 55175-4087-09 | 5.15 | | EE |
| 15s ea . . . . . . . | 55175-4087-01 | 5.39 | | EE |
| 16s ea . . . . . . . | 55175-4087-06 | 5.57 | | EE |
| 20s ea . . . . . . . | 55175-4087-02 | 5.96 | | EE |
| 24s ea . . . . . . . | 55175-4087-04 | 6.29 | | EE |
| 28s ea . . . . . . . | 55175-4087-08 | 6.88 | | EE |
| 30s ea . . . . . . . | 55175-4087-03 | 7.33 | | EE |
| 40s ea . . . . . . . | 55175-4087-07 | 8.77 | | EE |
| 50s ea . . . . . . . | 55175-4087-05 | 8.66 | | EE |
| **(Compumed)** | | | | |
| TAB, PO, 350 mg, 20s ea . | 00403-1946-20 | 2.80 | | EE |
| 21s ea . . . . . . . | 00403-1946-21 | 2.55 | | EE |
| 30s ea . . . . . . . | 00403-1946-28 | 3.10 | | EE |
| 30s ea . . . . . . . | 00403-1946-30 | 3.15 | | EE |
| 40s ea . . . . . . . | 00403-1946-40 | 3.55 | | EE |
| 100s ea . . . . . . | 00403-1946-91 | 6.00 | | EE |
| **(Consolidated Midland)** | | | | |
| TAB, PO, 350 mg, 100s ea . | 00223-0657-01 | 3.75 | | EE |
| 500s ea . . . . . . . | 00223-0657-05 | 10.00 | | EE |
| 1000s ea . . . . . . | 00223-0657-07 | 22.50 | | FF |
| **(GM Pharm)** See VANADOM | | | | |
| **(GSMS)** | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 350 mg, 90s ea . . . | 60429-0035-90 | 11.78 | | AA |
| 100s ea . . . . . . | 60429-0035-12 | 16.45 | | AA |
| **(Genera)** | | | | |
| TAB, PO, 350 mg, 100s ea . | 00781-1050-01 | 12.37 | | AA |
| 500s ea . . . . . . . | 00781-1050-05 | 60.30 | | AA |
| **(Heartland)** | | | | |
| TAB, PO, 350 mg, 100s ea . | UD61392-0711-30 | 5.70 | | EE |
| (BLISTER PACK) | | | | |
| 15s ea UD . . . . . | 61392-0711-39 | 5.70 | | EE |
| 31s ea UD . . . . . | 61392-0711-31 | 5.89 | | EE |
| 32s ea UD . . . . . | 61392-0711-37 | 6.08 | | EE |
| 45s ea UD . . . . . | 61392-0711-45 | 8.55 | | EE |
| 60s ea UD . . . . . | 61392-0711-60 | 11.40 | | EE |
| 90s ea UD . . . . . | 61392-0711-90 | 17.10 | | EE |
| 1000s ea UD . . . . | 61392-0711-54 | 95.00 | | EE |
| 2000s ea UD . . . . | 61392-0711-54 | 190.00 | | EE |
| 10000s ea UD . . . | 61392-0711-91 | 1500.00 | | EE |
| **(Major)** | | | | |
| TAB, PO, 350 mg, 100s ea . | 00904-0355-60 | 12.40 | | AA |
| 500s ea . . . . . . . | 00904-0355-49 | 59.99 | | AA |
| 1000s ea . . . . . . | 00904-0355-80 | 66.00 | | AA |
| **(Medirex)** | | | | |
| TAB, PO (10X10) | | | | |
| 350 mg, 100s ea UD . | 57480-0345-01 | 20.50 | | AA |

**RED BOOK** Database Services...

Put the Power of RED BOOK on Your Computer. For information call toll-free. **(800) 722-3062**

**ReadyPrice**

CLEOC/**236**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(URL)** | | | | |
| SYR, PO, 0.5 mg/5 ml, | | | | |
| 120 ml .............00677-1441-41 | | 21.37 | | AA |
| **(Zenith Goldline)** | | | | |
| SYR, PO, 0.5 mg/5 ml, | | | | |
| 120 ml ............08192-6836-37 | | 22.45 | | AA |
| TAB, PO, 2.68 mg, 100s ea 00182-1936-01 | | 83.15 | | AB |
| **CLEOCIN HCL (Pharmacia/Upjohn)** | | | | |
| clindamycin hydrochloride | | | | |
| CAP, PO, 75 mg, 100s ea .. 00009-0331-02 | | 75.36 | 60.45 | AB |
| 150 mg, 16s ea .....00009-0225-01 | | 23.74 | 18.99 | AB |
| 100s ea ...........00009-0225-02 | | 139.50 | 111.60 | AB |
| 100s ea UD .........00009-0225-03 | | 143.85 | 115.08 | AB |
| 300 mg, 16s ea .....00009-0395-13 | | 47.31 | 37.85 | |
| 100s ea ...........00009-0395-14 | | 276.01 | 222.41 | |
| 100s ea UD .........00009-0395-02 | | 283.70 | 226.96 | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 150 mg, 20s ea .. 54569-0306-00 | | 29.68 | | AB |
| 28s ea .............54569-0306-02 | | 35.51 | | AB |
| 40s ea .............54569-0306-01 | | 53.42 | | AB |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 150 mg, 28s ea .. 00403-3491-28 | | 39.25 | | AB |
| **CLEOCIN PEDIATRIC (Pharmacia/Upjohn)** | | | | |
| clindamycin palmitate hydrochloride | | | | |
| GRAN, PO, 75 mg/5 ml, | | | | |
| 100 ml .............00009-0760-04 | | 13.41 | 10.73 | |
| **CLEOCIN PHOSPHATE (Pharmacia/Upjohn)** | | | | |
| clindamycin phosphate | | | | |
| INJ, IV, 150 mg/ml, | | | | |
| 2 ml 25s ...........00009-0870-26 | | 189.38 | 151.50 | AP |
| 4 ml 25s ...........00009-0775-26 | | 346.55 | 277.25 | AP |
| (ADD-VANTAGE) | | | | |
| 150 mg/ml, | | | | |
| 4 ml 25s ...........00009-3124-03 | | 367.50 | 294.00 | AP |
| 5 ml .............00009-3447-01 | | 19.41 | 15.53 | AP |
| 5 ml 25s ...........00009-0902-18 | | 462.19 | 369.75 | AB |
| (ADD-VANTAGE) | | | | |
| 150 mg/mm), | | | | |
| 6 ml 25s ...........00009-3443-03 | | 485.31 | 388.20 | AP |
| 60 ml 25s ..........00009-0726-09 | | 906.58 | 724.70 | AP |
| (PREMIX) | | | | |
| 600 mg/50 ml, | | | | |
| 50 ml .............00009-3375-02 | | 139.20 | 111.36 | AP |
| 900 mg/50 ml, | | | | |
| 50 ml. ............00009-3382-01 | | 8.06 | 4.85 | |
| **CLEOCIN T (Pharmacia/Upjohn)** | | | | |
| clindamycin phosphate | | | | |
| GEL, TP, 1%, 30 gm .......00009-3331-02 | | 23.58 | 18.35 | |
| 60 gm .............00009-3331-01 | | 42.46 | 33.97 | |
| LOT, TP, 1%, 60 ml ........00009-3329-01 | | 32.79 | 26.23 | |
| SOL, TP, 1%, 30 ml ........00009-3116-01 | | 12.70 | 10.96 | AT |
| 60 ml .............00009-3116-02 | | 26.78 | 21.42 | AT |
| SWA, TP (PLEDGETS) | | | | |
| 1%, 60s ea ..........00009-3116-14 | | 32.24 | 25.79 | AT |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| GEL, TP, 1%, 30 gm .......54588-1568-00 | | 22.04 | | |
| LOT, TP, 1%, 60 ml ........54569-2791-00 | | 29.18 | | |
| SOL, TP, 1%, 30 ml ........54569-9750-00 | | 13.70 | | AT |
| 60 ml .............54569-1149-00 | | 26.78 | | AT |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| GEL, TP, 1%, 60 gm .......54868-0288-00 | | 25.47 | | |
| LOT, TP, 1%, 60 ml ........54868-0944-00 | | 35.19 | | |
| SOL, TP, 1%, 60 ml ........54868-0209-01 | | 28.65 | | AT |
| **(Southwood)** | | | | |
| **REPACK** | | | | |
| SOL, TP, 1%, 30 ml ........58016-3614-10 | | 18.04 | | AT |
| **CLEOCIN VAGINAL (Pharmacia/Upjohn)** | | | | |
| clindamycin phosphate | | | | |
| CRE, VG (APPLICATORS) | | | | |
| 2%, 40 gm ..........00009-3448-01 | | 33.95 | 28.29 | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| CRE, VG (APPLICATORS) | | | | |
| 2%, 40 gm ..........54569-3723-00 | | 33.95 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CRE, VG (APPLICATORS) | | | | |
| 2%, 40 gm ..........54868-2988-00 | | 37.75 | | |
| **(Southwood)** | | | | |
| **REPACK** | | | | |
| CRE, VG, 2%, 40 gm .......58015-3513-40 | | 33.90 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CLIMARA (Berlex Labs)** | | | | |
| estradiol | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TDM, TD, 0.1 mg/24 hrs, | | | | |
| 4s ea .............50419-0452-04 | | 22.50 | | 8X |
| 0.05 mg/24 hrs, | | | | |
| 4s ea .............50419-0451-04 | | 21.42 | | 8X |
| **CLINACORT (Clint)** | | | | |
| triamcinolone diacetate | | | | |
| INJ, IA (VIAL) | | | | |
| 40 mg/ml, 5 ml. ....55553-8042-05 | | 14.00 | | EE |
| **CLINAGEN LA 40 (Clint)** | | | | |
| estradiol valerate | | | | |
| INJ, IU (VIAL) | | | | |
| 40 mg/ml, 10 ml ....55553-8244-10 | | 29.75 | | EE |
| **CLINALOG (Clint)** | | | | |
| triamcinolone acetonide | | | | |
| INJ, IU (VIAL) | | | | |
| 40 mg/ml, 5 ml. ....55553-0204-05 | | 23.75 | | EE |
| **CLINDA-DERM (Paddock)** | | | | |
| clindamycin phosphate | | | | |
| SOL, TP, 1%, 60 ml ........00574-0016-02 | | 24.10 | | AT |
| **CLINDAMYCIN (PD-RX Pharm)** | | | | |
| clindamycin hydrochloride | | | | |
| CAP, PO, 150 mg, | | | | |
| 20s ea .............55289-0441-97 | | 16.81 | | AB |
| 28s ea .............55289-0441-28 | | 29.46 | | AB |
| **CLINDAMYCIN HYDROCHLORIDE** | | | | |
| **META** | | | | |
| CAP, PO, 150 mg, 100s ea .. | | 52.01 | | AB |
| **(Allscripts)** | | | | |
| CAP, PO, 150 mg, 15s ea .. 54569-3456-01 | | 14.72 | | AB |
| 30s ea .............54569-3456-00 | | 29.43 | | AB |
| **(American Health)** | | | | |
| CAP, PO, 150 mg, | | | | |
| 100s ea UD .........62584-0338-01 | | 90.35 | | AB |
| **(Cheshire)** | | | | |
| CAP, PO, 150 mg, 20s ea .. 55175-2547-02 | | 22.75 | | EE |
| 28s ea .............55175-2547-08 | | 31.85 | | EE |
| 80s ea .............55175-2547-09 | | 46.27 | | EE |
| **(Compumed)** | | | | |
| CAP, PO, 150 mg, 24s ea .. 00493-4662-24 | | 13.85 | | EE |
| 28s ea .............00493-4662-28 | | 16.15 | | EE |
| **(Gallipot)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm ..............51552-0394-01 | | 56.93 | | |
| 5 gm ..............51552-0394-05 | | 143.52 | | |
| **(Greenstone)** | | | | |
| CAP, PO (UNIT OF USE) | | | | |
| 150 mg, 100s ea ....59762-3328-01 | | 98.10 | | AB |
| **(Heartland)** | | | | |
| CAP, PO, 150 mg, 30s ea UD 61392-0714-30 | | 33.72 | | AB |
| (BLISTER PACK) | | | | |
| 150 mg, 30s ea .....61392-0714-39 | | 33.72 | | AB |
| 31s ea UD ..........61392-0714-31 | | 34.84 | | AB |
| 32s ea UD ..........61392-0714-32 | | 35.96 | | AB |
| 45s ea UD ..........61392-0714-45 | | 50.58 | | AB |
| 60s ea UD ..........61392-0714-60 | | 67.43 | | AB |
| 90s ea UD ..........61392-0714-90 | | 101.15 | | AB |
| 500s ea UD .........61392-0714-51 | | 561.95 | | AB |
| 2000s ea UD ........61392-0714-54 | | 2247.80 | | AB |
| 10000s ea UD .......61392-0714-971 | | 11239.03 | | AB |
| **(Medisca)** | | | | |
| POW, 5 gm ..........38779-0630-15 | | 14.00 | | |
| 25 gm .............38779-0630-25 | | 65.00 | | |
| 100 gm ............38779-0630-16 | | 230.00 | | |
| 500 gm ............38779-0630-50 | | 1035.00 | | |
| **(Meridian Chemical)** | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm ..............62991-1034-01 | | 28.60 | | |
| 25 gm .............62991-1034-02 | | 138.60 | | |
| 100 gm ............62991-1034-02 | | 473.09 | | |
| **(Moore,H.L.)** | | | | |
| CAP, PO, 150 mg, 100s ea .. 00930-7534-06 | | 104.96 | 77.75 | AB |
| **(PD-RX Pharm) See CLINDAMYCIN** | | | | |
| **(Pharmacia/Upjohn) See CLEOCIN HCL** | | | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 150 mg, 3s ea ....54868-1857-04 | | 3.43 | | EE |
| 6s ea .............54868-1857-03 | | 5.53 | | EE |
| 20s ea .............54868-1857-02 | | 15.34 | | EE |
| 28s ea .............54868-1857-05 | | 20.94 | | EE |
| 40s ea .............54868-1857-01 | | 22.75 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Quality Care)** | | | | |
| CAP, PO, 150 mg, 3s ea ....60346-0016-03 | | 7.34 | | EE |
| 15s ea .............60346-0016-15 | | 22.89 | | EE |
| 20s ea .............60346-0016-20 | | 25.26 | | EE |
| 28s ea .............60346-0016-28 | | 32.78 | | EE |
| 30s ea .............60346-0016-30 | | 32.75 | | EE |
| **(Rawxy)** | | | | |
| CAP, PO, 150 mg, 180s ea 00686-3171-09 | | 59.00 | | AB |
| 100s ea UD .........00686-0598-20 | | 95.00 | | AB |
| **(Southwood)** | | | | |
| CAP, PO, 150 mg, 12s ea .. 58016-0747-12 | | 13.92 | | EE |
| 15s ea .............58016-0747-15 | | 17.40 | | EE |
| 20s ea .............58016-0747-20 | | 23.20 | | EE |
| 30s ea UD ..........58016-0747-30 | | 34.80 | | EE |
| 100s ea UD .........58016-0747-00 | | 116.01 | | EE |
| **(Teva)** | | | | |
| CAP, PO, 150 mg, 100s ea .. 00093-3171-01 | | 85.00 | | AB |
| **(Zenith Goldline)** | | | | |
| CAP, PO, 150 mg, 100s ea .. 00182-1282-01 | | 97.96 | | AB |
| **CLINDAMYCIN PALMITATE HYDROCHLORIDE** | | | | |
| **(Pharmacia/Upjohn) See CLEOCIN PEDIATRIC** | | | | |
| **CLINDAMYCIN PHOSPHATE** | | | | |
| **META** | | | | |
| SOL, TP, 1%, 30 ml ........ | | 5.28 | | |
| 60 ml. ............ | | 7.17 | | |
| **(Abbott Hosp)** | | | | |
| INJ, IU (VIAL, ADD-VANTAGE) | | | | |
| 150 mg/mm, | | | | |
| 2 ml 25s ...........00074-4053-03 | | 311.13 | 262.00 | AP |
| (VIAL, FLIPTOP) | | | | |
| 150 mg/mm, | | | | |
| 2 ml 25s ...........00074-4050-01 | | 308.75 | 260.00 | AP |
| 150 mg/mm, | | | | |
| 4 ml 25s ...........00074-4054-03 | | 571.76 | 481.50 | AP |
| (VIAL, FLIPTOP) | | | | |
| 150 mg/mm, | | | | |
| 4 ml 25s ...........00074-4051-01 | | 565.55 | 476.25 | AP |
| (VIAL, ADD-VANTAGE) | | | | |
| 150 mg/mm, | | | | |
| 6 ml 25s ...........00074-4055-03 | | 764.75 | 644.00 | AP |
| (VIAL, FLIPTOP) | | | | |
| 150 mg/mm, | | | | |
| 6 ml 25s ...........00074-4052-01 | | 757.33 | 637.75 | AP |
| (VIAL, BULK) | | | | |
| 150 mg/ml, 60 ml ...00074-4197-01 | | 248.44 | 209.21 | AP |
| **(Alpharma USPD)** | | | | |
| SOL, TP, 1%, 30 ml ........00472-0987-31 | | 9.74 | | AT |
| 60 ml .............00472-0987-92 | | 19.04 | | AT |
| **(Astra USA)** | | | | |
| INJ, I.U.(S.D.V) | | | | |
| 150 mg/ml, | | | | |
| 2 ml 25s ...........00186-1450-84 | | 31.25 | | AP |
| 4 ml 25s ...........00186-1451-84 | | 56.25 | | AP |
| 6 ml 25s ...........00186-1452-84 | | 75.00 | | AP |
| (M.D.V., BULK PACKAGE) | | | | |
| 150 mg/ml, | | | | |
| 60 ml. ............00186-1453-01 | | 137.50 | | AP |
| **(Cheshire)** | | | | |
| SOL, TP, 1%, 30 ml ........55175-2549-03 | | 9.75 | | EE |
| 60 ml. ............55175-2549-06 | | 13.23 | | EE |
| **(Copley)** | | | | |
| SOL, TP, 1%, 30 ml ........38245-0628-11 | | 10.97 | | AT |
| 60 ml .............38245-0626-12 | | 21.46 | | AT |

**CLINDAMYCIN PHOSPHATE**
Topical Solution USP 1%
**fougera** ®

| **(Fougera)** | | | | |
|---|---|---|---|---|
| SOL, TP, 1%, 30 ml ........00168-0291-30 | | 10.97 | | AT |
| 60 ml .............00168-0291-60 | | 21.46 | | AT |
| **(Geneva)** | | | | |
| SOL, TP, 1%, 30 ml ........00781-6800-90 | | 10.97 | | EE |
| 60 ml .............00781-6840-61 | | 21.45 | | EE |

**RED BOOK** Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

**ReadyPrice**

7 PRODUCT IDENTIFICATION

8 RX PRODUCTS A-CE

8 RX PRODUCTS CE-IN

CYSTE/254

IDENTIFICATION

RX PRODUCTS
CE-IN

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CYSTEMMS-V** (Trustan) | | | | |
| air calf/ben/byessy/methen/meth bt/pben sal | | | | |
| TAB, PO, 100s ea . . . . . 00463-6259-10 | 60.60 | | | |
| **L-CYSTINE** (A-A Spectrum) | | | | |
| cystine | | | | |
| SEE SECTION 8 FOR MFG CATALOG | | | | |
| DRY, (R.C.C.) | | | | |
| 25 gm . . . . . . . . . . . . . . 49452-2435-03 | 12.50 | | | |
| 100 gm . . . . . . . . . . . . 49452-2435-01 | 35.78 | | | |
| (Amend) | | | | |
| PDW, (C.P.) | | | | |
| 25 gm . . . . . . . . . . . . . 17317-0257-02 | 7.00 | | | |
| 100 gm . . . . . . . . . . . . 17317-0257-03 | 14.60 | | | |
| 500 gm . . . . . . . . . . . . 17317-0257-05 | 60.20 | | | |
| 1000 gm . . . . . . . . . . . 17317-0257-06 | 109.40 | | | |
| **CYSTINE/INOSITOL/METHIONINE/SOD PROPI-** | | | | |
| **ONATE/UREA** | | | | |
| (Hope) See AMINO ACID CERVICAL | | | | |
| (Miley) See AMINO ACID CERVICAL | | | | |
| (Qualitest) See CERVICAL AMINO ACID | | | | |
| **CYSTO-CONRAY** (Mallinckrodt Med) | | | | |
| iothalamate meglumine | | | | |
| INJ, IJ (VIAL) | | | | |
| 43%, 50 ml . . . . . . . . . . 00019-7649-15 | 7.88 | | | |
| (BOTTLE) | | | | |
| 43%, 250 ml . . . . . . . . . 00019-7649-03 | 23.95 | | | |
| **CYSTO-CONRAY II** (Mallinckrodt Med) | | | | |
| iothalamate meglumine | | | | |
| INJ, IJ (BOTTLE) | | | | |
| 17.2%, 250 ml . . . . . . . . 00019-3662-07 | 14.49 | | | |
| 500 ml . . . . . . . . . . . . . 00019-3662-09 | 21.03 | | | |
| **CYSTOGRAFIN** (Bracco Diag) | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ 30%, 100 ml 10s . . 00003-0149-53 | 231.61 185.29 | AI | | |
| 300 ml 6s . . . . . . . . . . . 00003-0149-55 | 260.19 208.15 | AI | | |
| **CYSTOGRAFIN-DILUTE** (Bracco Diag) | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ 18%, 300 ml 10s . . 00003-1410-30 | 243.71 194.97 | | | |
| (W/SETS) | | | | |
| 18%, 300 ml 10s . . . . . . 00003-1410-40 | 273.01 218.41 | | | |
| 500 ml 6s . . . . . . . . . . . 00003-1410-42 | 196.85 157.48 | | | |
| (W/SETS) | | | | |
| 18%, 500 ml 6s . . . . . . . 00003-1410-45 | 214.59 171.99 | | | |
| **CYSTOSPAZ** (Polymedica Pharma) | | | | |
| hyoscyamine | | | | |
| TAB, PO, 0.15 mg | | | | |
| 100s ea . . . . . . . . . . . . 61451-2225-01 | 43.13 | | | |
| **CYSTOSPAZ-M** (Polymedica Pharma) | | | | |
| hyoscyamine sulfate | | | | |
| CER, PO, 0.375 mg | | | | |
| 100s ea . . . . . . . . . . . . 61451-2260-01 | 48.19 | | | |
| **CYTADREN** (Novartis Pharm.) | | | | |
| aminoglutethimide | | | | |
| TAB, PO, 250 mg, 115s ea 00083-0024-30 | 123.23 | | | |
| **CYTARABINE** (Bedford) | | | | |
| PDI, IJ (VIAL) | | | | |
| 100 mg, 10s ea . . . . . . . 55390-0133-10 | 42.50 | | | |
| 500 mg, 10s ea . . . . . . . 55390-0132-10 | 250.00 | AP | | |
| 1 gm, ea . . . . . . . . . . . . 55390-0133-01 | 50.00 | AP | | |
| 2 gm, ea . . . . . . . . . . . . 55390-0134-01 | 98.93 | AP | | |
| (Faulding) | | | | |
| INJ, IJ (S.D.V. /P.F.) | | | | |
| 20 mg/ml, 5 ml 10s . . . . . 61703-0305-09 | 69.40 | | | |
| (M.D.V.) | | | | |
| 20 mg/ml, 25 ml 6s . . . . . 61703-0304-25 | 143.65 | | | |
| (P.F. BULK PACKAGE) | | | | |
| 20 mg/ml 50 ml 6s . . . . . 61703-0303-50 | 258.95 | | | |
| (Pharmacia/Upjohn) See CYTOSAR-U | | | | |
| (Schein) | | | | |
| PDI, IJ (M.D.V.) | | | | |
| 100 mg, ea . . . . . . . . . . 00364-2467-53 | 6.61 | AP | | |
| 500 mg, ea . . . . . . . . . . 00364-2468-54 | 26.28 | AP | | |
| **CYTOGAM** (Medimmune) | | | | |
| cytomegalovirus immune globulin intravenous, human | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 20 ml . . . . . . . . . . . . . . 60574-3102-01 | 320.08 | | | |
| 50 ml . . . . . . . . . . . . . . 60574-3101-01 | 511.48 | | | |
| **CYTOMEGALOVIRUS IMMUNE GLOBULIN INTRA-** | | | | |
| **VENOUS, HUMAN** | | | | |
| (Medimmune) See CYTOGAM | | | | |
| **CYTOMEL** (Jones Medical) | | | | |
| liothyronine sodium | | | | |
| TAB, PO, 0.005 mg | | | | |
| 100s ea . . . . . . . . . . . . 00087-3414-20 | 20.17 | | | |
| 0.025 mg, 100s ea . . . . . 00087-3416-20 | 24.32 | | | |
| 0.05 mg, 100s ea . . . . . . 00087-3417-20 | 37.14 | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 0.005 mg. | | | | |
| 30s ea . . . . . . . . . . . . . 54569-2968-00 | 5.45 | | | |
| 60s ea . . . . . . . . . . . . . 54569-2968-01 | 10.91 | | | |
| 90s ea . . . . . . . . . . . . . 54569-2968-02 | 16.98 | | | |
| 0.025 mg, 15s ea . . . . . . 54569-2953-01 | 3.63 | | | |
| 21s ea . . . . . . . . . . . . . 54569-2953-02 | 3.69 | | | |
| 30s ea . . . . . . . . . . . . . 54569-2953-00 | 6.57 | | | |
| 0.05 mg, 15s ea . . . . . . . 54569-2980-01 | 5.07 | | | |
| 30s ea . . . . . . . . . . . . . 54569-2980-01 | 10.04 | | | |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 0.025 mg. | | | | |
| 21s ea . . . . . . . . . . . . . 60346-0103-21 | 7.94 | | | |
| 30s ea . . . . . . . . . . . . . 60346-0103-30 | 11.71 | | | |
| 0.05 mg, 15s ea . . . . . . . 60346-0179-15 | 8.63 | | | |
| 30s ea . . . . . . . . . . . . . 60346-0179-30 | 15.10 | | | |
| **CYTOSAR-U** (Pharmacia/Upjohn) | | | | |
| cytarabine | | | | |
| PDI, IJ (M.D.V.) | | | | |
| 100 mg, ea . . . . . . . . . . 00009-0373-01 | 7.35  5.90 | AP | | |
| 500 mg, ea . . . . . . . . . . 00009-0473-01 | 29.33 23.46 | AP | | |
| (30 ML VIAL) | | | | |
| 1 gm, ea . . . . . . . . . . . . 00009-3295-01 | 55.71 44.57 | AP | | |
| 2 gm, ea . . . . . . . . . . . . 00009-3296-01 | 109.06 87.26 | AP | | |
| **CYTOTEC** (Searle) | | | | |
| misoprostol | | | | |
| TAB, PO, 100 mcg, 60s ea 00025-1451-60 | 33.66 | | | |
| 100s ea UD . . . . . . . . . . 00025-1451-34 | 58.85 | | | |
| 120s ea . . . . . . . . . . . . 00025-1451-68 | 67.30 | | | |
| 200 mcg, 60s ea . . . . . . 00025-1461-60 | 49.00 | | | |
| 100s ea . . . . . . . . . . . . 00025-1461-31 | 81.66 | | | |
| 100s ea UD . . . . . . . . . . 00025-1461-34 | 85.74 | | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mcg, 28s ea 54569-3426-00 | 14.70 | | | |
| 60s ea . . . . . . . . . . . . . 54569-3426-01 | 35.31 | | | |
| 200 mcg, 40s ea . . . . . . 54569-2765-01 | 30.56 | | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 200 mcg, 21s ea 55175-5150-01 | 26.35 | | | |
| 40s ea . . . . . . . . . . . . . 55175-5150-04 | 46.83 | | | |
| (Compumed) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mcg, | | | | |
| 120s ea . . . . . . . . . . . . 00403-4213-02 | 50.45 | | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mcg, 28s ea 55289-0246-28 | 21.38 | | | |
| 200 mcg, 4s ea . . . . . . . 55289-0698-04 | 6.37 | | | |
| 8s ea . . . . . . . . . . . . . . 55289-0698-08 | 11.46 | | | |
| 30s ea . . . . . . . . . . . . . 55289-0698-30 | 33.29 | | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mcg, 12s ea 52959-0353-12 | 15.18 | | | |
| 28s ea . . . . . . . . . . . . . 52959-0353-28 | 22.46 | | | |
| 40s ea . . . . . . . . . . . . . 52959-0353-30 | 23.91 | | | |
| 50s ea . . . . . . . . . . . . . 52959-0353-40 | 29.01 | | | |
| 60s ea . . . . . . . . . . . . . 52959-0354-00 | 40.57 | | | |
| 200 mcg, 30s ea . . . . . . 52959-0354-30 | 34.87 | | | |
| 40s ea . . . . . . . . . . . . . 52959-0354-40 | 48.76 | | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mcg, 30s ea 54868-2178-00 | 19.70 | | | |
| 40s ea . . . . . . . . . . . . . 54868-2176-03 | 24.92 | | | |
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 100 mcg, 10s ea 58016-0347-10 | 11.20 | | | |
| 12s ea . . . . . . . . . . . . . 58016-0347-12 | 11.92 | | | |
| 14s ea . . . . . . . . . . . . . 58016-0347-14 | 13.89 | | | |
| 15s ea . . . . . . . . . . . . . 58016-0347-15 | 14.87 | | | |
| 16s ea . . . . . . . . . . . . . 58016-0347-16 | 14.16 | | | |
| 20s ea . . . . . . . . . . . . . 58016-0347-20 | 16.40 | | | |
| 21s ea . . . . . . . . . . . . . 58016-0347-21 | 17.41 | | | |
| 28s ea . . . . . . . . . . . . . 58016-0347-28 | 18.84 | | | |
| 30s ea . . . . . . . . . . . . . 58016-0347-30 | 20.84 | | | |
| 36s ea . . . . . . . . . . . . . 58016-0347-36 | 21.80 | | | |
| 40s ea . . . . . . . . . . . . . 58016-0347-40 | 31.20 | | | |
| 60s ea . . . . . . . . . . . . . 58016-0347-60 | 48.20 | | | |
| 90s ea . . . . . . . . . . . . . 58016-0347-90 | 58.25 | | | |
| 200 mcg, 10s ea . . . . . . 58016-4504-10 | 13.00 | | | |
| 14s ea . . . . . . . . . . . . . 58016-4504-14 | 18.40 | | | |
| 15s ea . . . . . . . . . . . . . 58016-4504-15 | 20.00 | | | |
| 20s ea . . . . . . . . . . . . . 58016-4504-20 | 22.00 | | | |
| 30s ea . . . . . . . . . . . . . 58016-4504-30 | 27.50 | | | |
| 60s ea . . . . . . . . . . . . . 58016-4504-60 | 42.36 | | | |
| 100s ea . . . . . . . . . . . . 58016-4504-00 | 70.63 | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CYTOVENE** (Roche Labs) | | | | |
| ganciclovir | | | | |
| CAP, PO, 250 mg, 180s ea 00004-0269-48 | 719.56 | | | |
| 500 mg, 180s ea . . . . . . 00004-0278-48 | 1439.12 | | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CAP, PO, 250 mg, 180s ea 54868-3507-00 | 760.89 | | | |
| **CYTOVENE IV** (Roche Labs) | | | | |
| ganciclovir sodium | | | | |
| PDW, IJ (VIAL) | | | | |
| 500 mg, 25s ea . . . . . . . 00004-6540-03 | 691.76 | | | |
| **CYTOXAN** (Bristol-Myer Onc/Imm) | | | | |
| cyclophosphamide | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 25 mg, 100s ea . 00015-0504-01 | 131.03 | | | |
| 50 mg, 100s ea . . . . . . . 00015-0503-41 | 332.21 | | | |
| 100s ea . . . . . . . . . . . . 00015-0503-62 | 3162.15 | | | |
| **CYTOXAN LYOPHILIZED** (Bristol-Myer Onc/Imm) | | | | |
| cyclophosphamide | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| PDI, IJ (VIAL) | | | | |
| 100 mg, ea . . . . . . . . . . 00015-0539-41 | 8.45 | AP | | |
| 200 mg, ea . . . . . . . . . . 00015-0546-41 | 17.25 | AP | | |
| 500 mg, ea . . . . . . . . . . 00015-0547-41 | 25.71 | AP | | |
| 1 gm, ea . . . . . . . . . . . . 00015-0549-41 | 51.43 | AP | | |
| 2 gm, ea . . . . . . . . . . . . 00015-0549-41 | 102.89 | AP | | |
| **CYTRA-2** (Cypress Pharm) | | | | |
| cit acid/sod citr | | | | |
| SOL, PO (F.F., GRAPE) | | | | |
| 334 mg-500 mg/5 ml | | | | |
| 480 ml . . . . . . . . . . . . . 60258-0001-16 | 7.99 | | | |
| **CYTRA-3** (Cypress Pharm) | | | | |
| cit acid/pot citr/sod citr | | | | |
| SYR, PO (VANILLA) | | | | |
| 334 mg-550 mg-550 mg/5 ml | | | | |
| 480 ml . . . . . . . . . . . . . 60258-0002-16 | 12.05 | | | |
| **CYTRA-K** (Cypress Pharm) | | | | |
| cit acid/pot citr | | | | |
| SOL, PO (A.F., S.F., CHERRY) | | | | |
| 334 mg-1100 mg/5 ml | | | | |
| 480 ml . . . . . . . . . . . . . 60258-0003-16 | 12.95 | | | |
| **CYTUSS HC** (Cypress Pharm) | | | | |
| cpm/hydrocodone/phenyleph | | | | |
| SYR, PO (A.F., D.F., S.F. PEACH) | | | | |
| 2 mg-2.5 mg-5 mg/5 ml, | | | | |
| 480 ml, C-III . . . . . . . . . 60258-0704-16 | 16.50 | | | |
| **D-AMINE-SR** (Alphagen) | | | | |
| cpm/pseudoeph | | | | |
| CER, PO, 8 mg-120 mg, | | | | |
| 100s ea . . . . . . . . . . . . 59743-0053-01 | 18.29 | | | |
| 500s ea . . . . . . . . . . . . 59743-0053-05 | 93.05 | | | |
| **D-FEDA II** (WE Pharm) | | | | |
| gg/pseudoeph | | | | |
| TER, PO, 600 mg-60 mg | | | | |
| 100s ea . . . . . . . . . . . . 59195-0005-01 | 43.95 | | | |
| **D-PAN** (Meril) | | | | |
| dexpanthenol | | | | |
| INJ, IJ, 250 mg/ml, | | | | |
| 10 ml . . . . . . . . . . . . . . 30727-0316-70 | 8.85 | | | |
| 30 ml . . . . . . . . . . . . . . 30727-0316-80 | 12.75 | | | |
| **D.A. CHEWABLE** (Dura) | | | | |
| cpm/methscop/phenyleph | | | | |
| CTB, PO, 2 mg-1.25 mg-10 mg, | | | | |
| 100s ea . . . . . . . . . . . . 51479-0013-01 | 55.50 | | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| CTB, PO, 2 mg-1.25 mg 10 mg, | | | | |
| 20s ea . . . . . . . . . . . . . 54569-3963-00 | 10.80 | | | |
| (Southwood) | | | | |
| REPACK | | | | |
| CTB, PO, 2 mg-1.25 mg-10 mg, | | | | |
| 60s ea . . . . . . . . . . . . . 58016-0798-30 | 14.35 | | | |
| 80s ea . . . . . . . . . . . . . 58016-0798-60 | 26.97 | | | |
| 100s ea . . . . . . . . . . . . 58016-0798-00 | 43.51 | | | |
| **D.A. II** (Dura) | | | | |
| cpm/methscop/phenyleph | | | | |
| TER, PO (CAPLET) | | | | |
| 4 mg-1.25 mg-10 mg | | | | |
| 100s ea . . . . . . . . . . . . 51479-0028-01 | 57.28 | | | |
| **D.H.E. 45** (Novartis Pharm.) | | | | |
| dihydroergotamine mesylate | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml 10s . . . . . 00078-0041-01 | 126.46 | | | |
| **DACARBAZINE** | | | | |
| (Bayer Pharm) See DTIC-DOME | | | | |

**RED BOOK** Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free: (800) 722-3062

ReadyPrice

DEMER/258

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Medirsa)** | | | | |
| POW (U.S.P.) | | | | |
| 5 gm ... | 38779-0426-15 | 17.10 | | |
| 25 gm ... | 38779-0426-25 | 86.40 | | |
| 100 gm ... | 38779-0426-10 | 218.70 | | |
| **DEMEROL HYDROCHLORIDE (Abbott Hosp)** | | | | |
| meperidine hydrochloride | | | | |
| INJ, IJ (CARPUJECT,22GX1-1/4") | | | | |
| 25 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1176-01 | 5.42 | 4.56 | AP |
| (CARPUJECT,INTERLINK) | | | | |
| 25 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1176-21 | 10.25 | 8.63 | AP |
| (CARPUJECT,LUER LOCK) | | | | |
| 25 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1176-31 | 6.84 | 5.76 | AP |
| (UNI-NEST AMP) | | | | |
| 50 mg/ml, | | | | |
| 0.500 ml 25s, C-II ... | 00074-1263-01 | 13.47 | 11.34 | AP |
| (UNI-NEST AMP) | | | | |
| 50 mg/ml, | | | | |
| 0.500 ml 25s, C-II ... | 00074-1266-01 | 13.47 | 11.34 | AP |
| (CARPUJECT,22GX1-1/4") | | | | |
| 50 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1178-01 | 5.93 | 4.99 | AP |
| (CARPUJECT,INTERLINK) | | | | |
| 50 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1178-21 | 10.84 | 9.13 | AP |
| (CARPUJECT,LUER LOCK) | | | | |
| 50 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1178-31 | 7.35 | 6.19 | AP |
| (UNI-AMP,5X5) | | | | |
| 50 mg/ml, | | | | |
| 1 ml 25s, C-II ... | 00074-1253-01 | 13.66 | 11.52 | AP |
| (UNI-AMP,5X5) | | | | |
| 50 mg/ml, | | | | |
| 1 ml 25s, C-II ... | 00074-1267-01 | 13.66 | 11.52 | AP |
| (UNI-AMP,5X5) | | | | |
| 50 mg/ml, | | | | |
| 1.500 ml 25s, C-II ... | 00074-1254-01 | 13.64 | 11.74 | AP |
| 50 mg/ml, | | | | |
| 1.500 ml 25s, C-II ... | 00074-1269-01 | 13.84 | 11.74 | AP |
| (UNI-AMP,5X5) | | | | |
| 50 mg/ml, | | | | |
| 2 ml 25s, C-II ... | 00074-1255-02 | 14.24 | 11.99 | AP |
| (UNI-NEST AMP) | | | | |
| 50 mg/ml, | | | | |
| 2 ml 25s, C-II ... | 00074-1271-02 | 14.24 | 11.99 | AP |
| (M.D.V.) | | | | |
| 50 mg/ml, | | | | |
| 30 ml, C-II ... | 00074-1181-30 | 21.19 | 17.84 | AP |
| (CARPUJECT,22GX1-1/4") | | | | |
| 75 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1179-01 | 6.40 | 5.39 | AP |
| (CARPUJECT,INTERLINK) | | | | |
| 75 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1179-21 | 10.98 | 9.25 | AP |
| (CARPUJECT,LUER LOCK) | | | | |
| 75 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1179-31 | 7.83 | 6.59 | AP |
| (CARPUJECT,22GX1-1/4") | | | | |
| 100 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1180-01 | 6.91 | 5.82 | AP |
| (CARPUJECT,INTERLINK) | | | | |
| 100 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1180-21 | 11.58 | 9.75 | AP |
| (CARPUJECT,LUER LOCK) | | | | |
| 100 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 00074-1180-31 | 8.34 | 7.02 | AP |
| (UNI-AMP,5X5) | | | | |
| 100 mg/ml, | | | | |
| 1 ml 25s, C-II ... | 00074-1256-01 | 14.24 | 11.99 | AP |
| (UNI-NEST AMP) | | | | |
| 100 mg/ml, | | | | |
| 1 ml 25s, C-II ... | 00074-2046-01 | 14.24 | 11.99 | AP |
| (M.D.V.) | | | | |
| 100 mg/ml, | | | | |
| 20 ml, C-II ... | 00074-1201-20 | 27.76 | 23.38 | AP |
| **(Sanofi Pharm)** | | | | |
| SYR, PO, 50 mg/5 ml, | | | | |
| 480 ml, C-II ... | 00024-0332-06 | 87.99 | | |
| TAB, PO (BLISTER PACK,INSTIT USE) | | | | |
| 50 mg, | | | | |
| 25s ea UD, C-II ... | 00024-0335-02 | 17.92 | | AA |
| 100s ea, C-II ... | 00024-0335-04 | 78.39 | | AA |
| 500s ea, C-II ... | 00024-0335-06 | 358.90 | | AA |
| 100 mg, | | | | |
| 100s ea, C-II ... | 00024-0337-04 | 149.10 | | AA |
| 500s ea, C-II ... | 00024-0337-06 | 703.67 | | AA |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (UNI-NEST AMP) | | | | |
| 50 mg/ml, | | | | |
| 0.500 ml 25s, C-II ... | 55175-5013-01 | 25.73 | | AP |
| (CARPUJECT) | | | | |
| 50 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 55175-4496-01 | 16.75 | | AP |
| (UNI-NEST AMP) | | | | |
| 50 mg/ml, | | | | |
| 1 ml 25s, C-II ... | 55175-4498-01 | 25.90 | | AP |
| (M.D.V.) | | | | |
| 50 mg/ml, | | | | |
| 30 ml, C-II ... | 55175-4497-01 | 26.80 | | AP |
| (CARPUJECT) | | | | |
| 75 mg/ml, | | | | |
| 1 ml 10s, C-II ... | 55175-5000-01 | 12.33 | | AP |
| (UNI-NEST AMP) | | | | |
| 100 mg/ml, | | | | |
| 1 ml 25s, C-II ... | 55175-5001-01 | 26.37 | | AP |
| TAB, PO, 50 mg, | | | | |
| 25s ea, C-II ... | 55175-5029-01 | 23.87 | | AA |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (UNI-AMP) | | | | |
| 50 mg/ml, | | | | |
| 25 ea, C-II ... | 54868-3230-01 | 17.49 | | AP |
| (M.D.V.) | | | | |
| 100 mg/ml, | | | | |
| 20 ml, C-II ... | 54868-3510-00 | 32.19 | | AP |
| TAB, PO, 50 mg, | | | | |
| 100s ea, C-II ... | 54868-1071-00 | 23.67 | | AA |
| 50s ea, C-II ... | 54868-1071-01 | 27.53 | | AA |
| **DEMI-COF (Econolab)** | | | | |
| rpm/codeine/phenyleph/hi | | | | |
| SYR, PO, 480 ml  C-V ... | 55053-0610-16 | 29.95 | | |
| **DEMSER (Merck)** | | | | |
| metyrosine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 250 mg  100s ea ... | 00006-0689-68 | 153.65 | 122.92 | |
| **DEMULEN 1/35-21 (Searle)** | | | | |
| ethinyl estradiol/ethynodiol | | | | |
| TAB, PO (COMPACK  6X21) | | | | |
| 35 mcg-1 mg, | | | | |
| 126s ea ... | 00025-0151-07 | 166.59 | | AB |
| (COMPACK, 24X21) | | | | |
| 35 mcg-1 mg, | | | | |
| 504s ea ... | 00025-0151-24 | 633.24 | | AB |
| **DEMULEN 1/35-28 (Searle)** | | | | |
| ethinyl estradiol/ethynodiol | | | | |
| TAB, PO (COMPACK, 6X28) | | | | |
| 35 mcg-1 mg, | | | | |
| 168s ea ... | 00025-0161-09 | 166.27 | | AB |
| (COMPACK, 24X28) | | | | |
| 35 mcg-1 mg, | | | | |
| 672s ea ... | 00025-0161-24 | 639.74 | | AB |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 35 mcg-1 mg, | | | | |
| 28s ea ... | 54868-0404-00 | 27.05 | | AB |
| **DEMULEN 1/50-21 (Searle)** | | | | |
| ethinyl estradiol/ethynodiol | | | | |
| TAB, PO (COMPACK, 6X21) | | | | |
| 50 mcg-1 mg, | | | | |
| 126s ea ... | 00025-0071-07 | 185.76 | | AB |
| (COMPACK, 24X21) | | | | |
| 50 mcg-1 mg, | | | | |
| 504s ea ... | 00025-0071-24 | 644.89 | | AB |
| **DEMULEN 1/50-28 (Searle)** | | | | |
| ethinyl estradiol/ethynodiol | | | | |
| TAB, PO (COMPACK  6X28) | | | | |
| 50 mcg-1 mg, | | | | |
| 168s ea ... | 00025-0081-09 | 187.48 | | AB |
| (COMPACK, 24X28) | | | | |
| 50 mcg-1 mg, | | | | |
| 672s ea ... | 00025-0081-24 | 651.12 | | AB |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 50 mcg-1 mg, | | | | |
| 28s ea ... | 54868-3790-00 | 50.07 | | AB |
| **DENAVIR (SK Beecham Cons)** | | | | |
| penciclovir | | | | |
| CRE, TP, 1%, 2 gm ... | 00135-0315-51 | 20.57 | | |
| **2-DEOXY-D-GLUCOSE (A-A Spectrum)** | | | | |
| deoxy-d-glucose | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW (REAGENT) | | | | |
| 1 gm ... | 49452-2450-01 | 27.50 | | |
| 5 gm ... | 49452-2450-02 | 58.00 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **2'-DEOXYCYTIDINE HYDROCHLORIDE (A-A Spectrum)** | | | | |
| deoxycytidine hydrochloride | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| 1 gm ... | 49452-2867-01 | 52.50 | | |
| **DEOXYRIBONUCLEIC ACID  (A-A Spectrum)** | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| 1 gm ... | 49452-2455-01 | 28.50 | | |
| 5 gm ... | 49452-2455-01 | 74.50 | | |
| **DEP ANDROGYN (Forest Pharm)** | | | | |
| estradiol cyp/testosterone cyp | | | | |
| INJ, IJ (VIAL) | | | | |
| 2 mg-50 mg/ml | | | | |
| 10 ml, C-III ... | 00456-1026-10 | 44.00 | | AO |
| **DEP SYNOGEN (Forest Pharm)** | | | | |
| estradiol cypionate | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml  10 ml ... | 00456-1021-10 | 13.00 | | AO |
| **DEP MEDALONE 40 (Forest Pharm)** | | | | |
| methylprednisolone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml ... | 00456-4640-05 | 13.00 | | SP |
| **DEP MEDALONE 80 (Forest Pharm)** | | | | |
| methylprednisolone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 80 mg/ml, 5 ml ... | 00456-4680-05 | 50.00 | | SP |
| **DEPACON (Abbott Pharm)** | | | | |
| valproate sodium | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 100 mg/ml | | | | |
| 5 ml 10s ... | 00074-1564-10 | 90.00 | 72.00 | |
| **DEPAKENE (Abbott Pharm)** | | | | |
| valproic acid | | | | |
| CAP, PO, 250 mg, 100s ea ... | 00074-5681-13 | 120.91 | 110.24 | AB |
| 250 mg, 100s ea UD ... | 00074-5681-11 | 139.85 | 111.71 | AB |
| SYR, PO, 250 mg/5 ml, | | | | |
| 480 ml ... | 00074-5682-16 | 133.80 | 112.67 | AA |
| **DEPAKOTE (Abbott Pharm)** | | | | |
| divalproex sodium | | | | |
| ECT, PO, 125 mg, 100s ea ... | 00074-6212-13 | 34.65 | 29.53 | |
| (10X10) | | | | |
| 125 mg, 100s ea UD ... | 00074-6212-11 | 36.54 | 30.63 | |
| 250 mg, 100s ea ... | 00074-6214-13 | 68.38 | 57.50 | |
| (10X10) | | | | |
| 250 mg, 100s ea UD ... | 00074-6214-11 | 73.95 | 59.08 | |
| 500s ea ... | 00074-6213-53 | 341.89 | 287.99 | |
| 500 mg, 100s ea ... | 00074-6215-13 | 136.10 | 108.19 | |
| (10X10) | | | | |
| 500 mg, 100s ea UD ... | 00074-6215-11 | 134.81 | 107.59 | |
| 500s ea ... | 00074-6215-53 | 633.50 | 526.95 | |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| ECT, PO, 250 mg, 30s ea ... | 00103-3347-30 | 20.75 | | |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| ECT, PO, 250 mg, 100s ea ... | 54868-1268-01 | 76.23 | | |
| 500 mg, 100s ea ... | 54868-2544-01 | 133.06 | | |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| ECT, PO, 250 mg, 30s ea ... | 55887-7028-01 | 31.63 | | |
| **DEPAKOTE SPRINKLES (Abbott Pharm)** | | | | |
| divalproex sodium | | | | |
| ECC, PO, 125 mg, 100s ea ... | 00074-6114-13 | 35.01 | 29.48 | |
| (10X10) | | | | |
| 125 mg, 100s ea UD ... | 00074-6114-11 | 38.73 | 30.96 | |
| **DEPEN (Wallace)** | | | | |
| penicillamine | | | | |
| TAB, PO, 250 mg, 100s ea ... | 00037-4401-01 | 127.60 | | |
| **DEPO-COBOLIN (Legere)** | | | | |
| vitamin b12 | | | | |
| INJ, IJ (VIAL) | | | | |
| 1000 mcg/ml, 30 ml ... | 25332-0076-10 | 9.95 | | EB |
| **DEPO-ESTRADIOL (Pharmacia/Upjohn)** | | | | |
| estradiol cypionate | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, 5 ml ... | 00009-0271-01 | 17.38 | 14.38 | AO |
| **(Allscrips)** | | | | |
| **REPACK** | | | | |
| INJ, IJ, 5 mg/ml, 5 ml ... | 54569-2540-00 | 17.96 | | AO |
| **DEPO-MEDROL (Pharmacia/Upjohn)** | | | | |
| methylprednisolone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 20 mg/ml, 5 ml ... | 00009-0274-01 | 11.46 | 9.17 | BP |
| (S.D.V.) | | | | |
| 40 mg/ml, 1 ml ... | 00009-3073-01 | 5.76 | 4.61 | BP |
| 1 ml 25s ... | 00009-3073-03 | 144.06 | 115.25 | BP |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062
ReadyPrice

PH-045461

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (M.D.V.) | | | | |
| 40 mg/ml, 5 ml ..... | 00009-0280-02 | 20.93 | 16.74 | BP |
| 5 ml 25s.... | 00009-0280-51 | 523.13 | 418.50 | BP |
| 10 ml ..... | 00009-0280-06 | 39.00 | 30.40 | BP |
| 10 ml 25s.... | 00009-0280-52 | 951.88 | 761.50 | BP |
| (S.D.V.) | | | | |
| 80 mg/ml, 1 ml... | 00009-3475-01 | 9.53 | 7.62 | BP |
| 1 ml 25s . .... | 00009-3475-03 | 238.13 | 190.50 | BP |
| (M.D.V.) | | | | |
| 80 mg/ml, 5 ml.. | 00009-0306-02 | 38.08 | 30.46 | BP |
| 5 ml 25s | 00009-0306-12 | 951.88 | 761.50 | BP |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 40 mg/ml, 1 ml.... | 54569-2213-00 | 5.76 | | BP |
| (VIAL) | | | | |
| 40 mg/ml, 1 ml 25s | 54569-3946-00 | 144.06 | | BP |
| (M.D.V.) | | | | |
| 40 mg/ml, 5 ml ..... | 54569-1901-01 | 20.93 | | BP |
| .. 10 ml ..... | 54569-4265-00 | 38.08 | | BP |
| (S.D.V.) | | | | |
| 80 mg/ml, 1 ml | 54569-3374-00 | 9.53 | | BP |
| (M.D.V.) | | | | |
| 80 mg/ml, 5 ml ..... | 54569-2232-00 | 38.08 | | BP |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 80 mg/ml, 1 ml ..... | 00403-4237-18 | 6.50 | | BP |
| 5 ml.... | 00403-0031-18 | 16.95 | | BP |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 40 mg/ml, 10 ml | 54868-3898-00 | 19.43 | | |
| 80 mg/ml, 5 ml | 54858-1185-00 | 19.42 | | |
| **DEPO-PREDATE (Legere)** | | | | |
| methylprednisolone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 10 ml ..... | 25332-0121-03 | 14.95 | | |
| 80 mg/ml, 10 ml ..... | 25332-0862-05 | 14.95 | | EE |
| **DEPO-PROVERA (Pharmacia/Upjohn)** | | | | |
| medroxyprogesterone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 400 mg/ml | | | | |
| 2.500 ml.. | 00009-0626-01 | 110.39 | 88.31 | |
| 10 ml..... | 00009-0626-02 | 419.09 | 335.27 | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 400 mg/ml | | | | |
| 2.500 ml.... | 54569-3558-00 | 110.49 | | |
| 10 ml. ...... | 54569-3557-00 | 419.09 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 400 mg/ml, 3 ml | 54868-3348-01 | 101.49 | | |
| **DEPO-PROVERA CONTRACEPTIVE (Pharmacia/Upjohn)** | | | | |
| medroxyprogesterone acetate | | | | |
| INJ, IJ (SRN, PREFILLED) | | | | |
| 150 mg/ml, 1 ml | 00009-7376-01 | 44.54 | 35.63 | |
| (VIAL) | | | | |
| 150 mg/ml, 1 ml | 00009-0746-30 | 44.54 | 35.63 | |
| (SRN, PREFILLED) | | | | |
| 150 mg/ml, 1 ml 6s.. | 00009-7376-02 | 267.20 | 213.76 | |
| 1 ml 24s. .... | 00009-7376-03 | 1068.79 | 855.03 | |
| (VIAL) | | | | |
| 150 mg/ml, | | | | |
| 1 ml 25s .... | 00009-0746-35 | 1113.13 | 890.65 | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 150 mg/ml, 5 ml ..... | 54868-3913-00 | 207.85 | | |
| **DEPO-TESTADIOL (Pharmacia/Upjohn)** | | | | |
| estradiol cyp/testosterone cyp | | | | |
| INJ, IJ (VIAL) | | | | |
| 2 mg-50 mg/ml | | | | |
| 10 ml, C-III ....... | 00009-0253-02 | 31.76 | 25.41 | AO |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 2 mg-50 mg/ml, | | | | |
| 10 ml, C-III ..... | 54569-4199-00 | 31.76 | | AO |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 2 mg-50 mg/ml | | | | |
| 10 ml, C-III ..... | 00403-3787-18 | 15.00 | | AO |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **DEPO-TESTOSTERONE (Pharmacia/Upjohn)** | | | | |
| testosterone cypionate | | | | |
| INJ, IJ (VIAL) | | | | |
| 100 mg/ml, | | | | |
| 10 ml, C-III .... | 00009-0347-02 | 38.89 | 31.11 | AO |
| 200 mg/ml, | | | | |
| 1 ml, C-III . ..... | 00009-0417-01 | 12.75 | 10.20 | AO |
| 10 ml, C-III .. | 00009-0417-02 | 69.76 | 55.81 | AO |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 200 mg/ml, | | | | |
| 10 ml, C-III ..... | 54569-1411-00 | 69.76 | | AO |
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 200 mg/ml, | | | | |
| 10 ml, C-III ..... | 55175-5087-01 | 60.31 | | AO |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 200 mg/ml, | | | | |
| 10 ml, C-III ..... | 00403-3049-18 | 18.45 | | AO |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (VIAL) | | | | |
| 200 mg/ml, | | | | |
| 10 ml, C-III ..... | 54868-0216-00 | 56.42 | | AO |
| **DEPOGEN (Hyrex)** | | | | |
| estradiol cypionate | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, 10 ml ..... | 00314-0855-70 | 7.82 | | AO |
| **DEPOJECT-40 (Merz)** | | | | |
| methylprednisolone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 10 ml | 00259-0367-10 | 29.60 | | BP |
| **DEPOJECT-80 (Merz)** | | | | |
| methylprednisolone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 80 mg/ml, 5 ml ..... | 00259-0388-05 | 29.60 | | BP |
| **DEPONIT (Schwarz)** | | | | |
| nitroglycerin | | | | |
| TDM, TD, 0.2 mg/hr, | | | | |
| 30s ea ...... | 00091-4195-01 | 48.96 | | |
| (INSTIT. USE) | | | | |
| 0.2 mg/hr, 36s ea.... | 00091-4195-31 | 48.96 | | |
| 100s ea... . .. | 00091-4195-11 | 163.24 | | |
| 0.4 mg/hr, 30s ea .... | 00091-4196-01 | 56.15 | | |
| (INSTIT. USE) | | | | |
| 0.4 mg/hr, 36s ea .... | 00091-4196-31 | 56.15 | | |
| 100s ea .... | 00091-4196-11 | 187.16 | | |
| **DEPOPRED (Hyrex)** | | | | |
| methylprednisolone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml ..... | 00314-0840-75 | 10.76 | | BP |
| 10 ml.... | 00314-0842-70 | 15.27 | | BP |
| 80 mg/ml, 5 ml ..... | 00314-0841-75 | 15.60 | | BP |
| **DEPOTEST (Hyrex)** | | | | |
| testosterone cypionate | | | | |
| INJ, IJ (VIAL) | | | | |
| 100 mg/ml | | | | |
| 10 ml, C-III ....... | 00314-0875-70 | 12.80 | | AO |
| 200 mg/ml | | | | |
| 10 ml, C-III ....... | 00314-0835-70 | 17.30 | | AO |
| **DEPOTESTOGEN (Hyrex)** | | | | |
| estradiol cyp/testosterone cyp | | | | |
| INJ, IJ (VIAL) | | | | |
| 2 mg-50 mg/ml, | | | | |
| 10 ml, C-III ..... | 00314-0875-70 | 10.90 | | AO |
| **DEPROIST W/CODEINE (Cheshire)** | | | | |
| **REPACK** | | | | |
| codeine/gp/pseudoeph | | | | |
| LIQ, PO (CHERRY) | | | | |
| 10 mg-100 mg-30 mg/5 ml, | | | | |
| 118 ml, C-V .... | 55175-2640-01 | 6.63 | | |
| **DERMA-CAS (Hill Derm)** | | | | |
| phenol/resorcinol | | | | |
| GEL, TP 3%-10%, 30 ml .. | 28105-0198-01 | 6.25 | | |
| **DERMA-SMOOTHE/FS (Hill Derm)** | | | | |
| fluocinolone acetonide | | | | |
| OIL, TP, 0.01%, 120 ml.... | 28105-0149-04 | 17.76 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**RED BOOK™ for Windows®**
See Special Offer
Inside Back Cover or Call
**(800) 722-3062**

| | | | | |
|---|---|---|---|---|
| **DERMABASE (Paddock)** | | | | |
| ointment base | | | | |
| OIN, 480 gm ..... | 00574-0071-18 | 10.95 | | |
| 19200 gm ... | 00574-0071-40 | 357.55 | | |
| **DERMACIN (Pedinol)** | | | | |
| fluocinonide | | | | |
| CRE, TP, 0.05%, 30 gm .. | 00884-6793-01 | 12.03 | | LE |
| **DERMACORT (Solvay)** | | | | |
| hydrocortisone | | | | |
| CRE, TP, 1%, 454 gm ..... | 00032-6002-53 | 27.71 | | AT |
| LOT, TP, 1%, 118 ml ..... | 00032-6806-74 | 9.64 | | AT |
| **DERMATODORON (Weleda)** | | | | |
| homeopathic product | | | | |
| LIQ, TP, 50 ml ... | 55946-0222-15 | 7.95 | | |
| **DERMATOP (Hoechst Marion)** | | | | |
| prednicarbate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CRE, TP, 0.1%, 15 gm ... | 00039-0088-15 | 11.94 | | |
| 60 gm.... | 00039-0088-68 | 31.38 | | |
| **DERMATOPHAGOIDES FARINAE (Alk)** | | | | |
| allergenic extracts | | | | |
| INJ, IJ, 10,000 au/ml, | | | | |
| 5 ml ..... | 53298-3105-05 | 47.75 | | |
| 20 ml.... | 53298-3105-03 | 156.60 | | |
| **DERMATOPHAGOIDES PTERONYSSINUS (Alk)** | | | | |
| allergenic extracts | | | | |
| INJ, IJ, 10,000 au/ml, | | | | |
| 5 ml ..... | 53298-3005-05 | 52.90 | | |
| 20 ml.... | 53298-3005-03 | 172.30 | | |
| **DESAL II (Alphagen)** | | | | |
| gg/phenylephrine/pseudoeph | | | | |
| TER, PO, 690 mg-60 mg | | | | |
| 100s ea. ..... | 59743-0050-01 | 38.90 | | |
| **DESENSITIZER (Lorvic)** | | | | |
| cmc/edetate disodium/sod hydrex/strontium | | | | |
| SOL, TP (GELLED AQUEOUS) | | | | |
| 15 ml ..... | 00273-8168-01 | 2.42 | | |
| 60 ml..... | 00273-8168-02 | 6.95 | | |
| **DESERPIDINE/METHYCLOTHIAZIDE** | | | | |
| (Abbott Pharm) See ENDURONYL | | | | |
| (Abbott Pharm) See ENDURONYL FORTE | | | | |
| **DESFERAL (Novartis Pharm.)** | | | | |
| deferoxamine mesylate | | | | |
| PDR, IJ, 500 mg, 4s ea. | 00083-3801-04 | 46.33 | | |
| **DESFLURANE** | | | | |
| (Ohmeda) See SUPRANE | | | | |
| **DESIPRAMINE HYDROCHLORIDE** | | | | |
| **HCFA** | | | | |
| TAB, PO, 10 mg, 100s ea. ...... | | 14.54 | | |
| 25 mg, 100s ea. ..... | | 6.36 | | |
| 50 mg, 100s ea ..... | | 9.85 | | |
| 75 mg, 100s ea ..... | | 11.63 | | |
| 100 mg, 100s ea..... | | 46.69 | | |
| **(Allscripts)** | | | | |
| TAB, PO, 25 mg, 30s ea .. | 54569-0404-01 | 3.10 | | EE |
| 100s ea | 54569-0404-00 | 27.00 | | EE |
| 50 mg, 30s ea .. | 54569-1201-02 | 16.80 | | EE |
| 100s ea.. | 54569-1201-00 | 49.15 | | EE |
| **(American Health)** | | | | |
| TAB, PO, 25 mg, 100s ea UD | 00362584-0661-01 | 45.81 | | AB |
| 100s ea UD... | 52584-0663-01 | 64.58 | | AB |
| 75 mg, 100s ea UD... | 52584-0664-01 | 70.69 | | AB |
| **(Eon)** | | | | |
| TAB, PO, 10 mg, 100s ea... | 00185-0029-01 | 25.19 | | AB |
| 500s ea.... | 00185-0029-05 | 27.90 | | AB |
| 500s ea ... | 00185-0019-05 | 106.52 | | AB |
| 1000s ea .... | 00185-0019-10 | 210.05 | | AB |
| 50 mg, 100s ea .. | 00185-0721-01 | 59.35 | | AB |
| 500s ea.... | 00185-0721-05 | 212.10 | | AB |
| 1000s ea.... | 00185-0721-10 | 309.00 | | AB |
| 75 mg, 100s ea .. | 00185-0722-01 | 72.10 | | AB |
| 500s ea.... | 00185-0722-05 | 215.00 | | AB |
| 100 mg, 100s ea .. | 00185-0736-01 | 100.32 | | AB |
| 500s ea.... | 00185-0736-05 | 249.95 | | AB |
| 150 mg, 50s ea.... | 00185-0760-53 | 109.50 | | AB |

Recommend
**SENOKOT® Laxatives** *When the R$_x$ May Constipate*
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Family Phcy)** | | | | |
| OIL, 480 ml | 52735-0513-34 | 2.10 | | |
| **(Fujisawa)** See MURI-LUBE | | | | |
| **(Marlex)** | | | | |
| OIL, (U.S.P.) | | | | |
| 120 ml | 10135-6110-04 | 0.96 | | |
| 480 ml | 10135-0110-08 | 1.68 | | |
| **(McKesson)** | | | | |
| OIL, 480 ml | 49348-0984-36 | 2.09 | | |
| 480 ml | 37937-0022-38 | 2.99 | | |
| **(Phys Total Care)** | | | | |
| OIL, 480 ml | 54868-2403-80 | 5.59 | | |
| 960 ml | 54868-2403-81 | 9.36 | | |
| **(Rxway)** | | | | |
| OIL, 2 ml 100s | 00686-1254-25 | 200.00 | | |
| 10 ml 100s | 00686-2254-25 | 280.00 | | |
| **(Roxane)** | | | | |
| OIL, 10 ml 25s | 00054-8577-11 | 33.87 | | |
| 30 ml 25s | 00054-8578-11 | 48.59 | | |
| 30 ml 100s UD | 00054-8575-04 | 45.44 | | |

**MINERAL OIL EXTRA HEAVY (A-A Spectrum)**
mineral oil
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| OIL, 4000 ml | 49452-4750-02 | 19.90 | | |
| 20000 ml | 49452-4750-03 | 69.50 | | |
| **(Amer Drug)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml | 00714-0046-16 | 26.43 | | |
| 3840 ml | 00714-0046-28 | 13.04 | | |
| **(Consolidated Midland)** | | | | |
| OIL, 480 ml | 00223-6554-01 | 3.50 | | |
| 3840 ml | 00223-6554-02 | 24.50 | | |

**MINERAL OIL HEAVY (A-A Spectrum)**
mineral oil
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| OIL, (U.S.P.) | | | | |
| 4000 ml | 49452-4740-02 | 19.90 | | |
| 20000 ml | 49452-4740-03 | 69.50 | | |
| **(Amer Drug)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml | 00714-0045-16 | 25.44 | | |
| 3840 ml | 00714-0045-28 | 12.45 | | |
| **(Baker, J.T.)** | | | | |
| OIL, (U.S.P.) | | | | |
| 500 ml | 10106-2705-01 | 14.34 | | |
| **(Humco)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml | 00395-1685-16 | 2.26 | | |
| 3840 ml | 00395-1685-28 | 23.26 | | |
| **(Integra)** | | | | |
| OIL, (U.S.P.) | | | | |
| 500 ml | 05324-5122-50 | 16.70 | | |
| 4000 ml | 05324-5122-65 | 37.75 | | |
| **(Paddock)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml | 00574-0618-16 | 3.05 | | |
| 3840 ml | 00574-0618-10 | 22.75 | | |

**MINERAL OIL LIGHT (A-A Spectrum)**
mineral oil
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| OIL, (U.S.P.) | | | | |
| 4000 ml | 49452-4720-02 | 19.90 | | |
| 20000 ml | 49452-4720-03 | 69.50 | | |
| **(Amer Drug)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml | 00714-0094-16 | 23.13 | | |
| 3840 ml | 00714-0094-28 | 12.15 | | |
| **(Consolidated Midland)** | | | | |
| OIL, 480 ml | 00223-6563-01 | 3.25 | | |
| 3840 ml | 00223-6553-02 | 22.50 | | |
| **(Humco)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml | 00395-1673-16 | 3.02 | | |
| 3840 ml | 00395-1673-28 | 22.92 | | |
| **(Integra)** | | | | |
| OIL, (U.S.P.) | | | | |
| 500 ml | 05324-5013-50 | 16.70 | | |
| 4000 ml | 05324-5013-65 | 37.75 | | |

**MINERAL OIL MEDIUM (A-A Spectrum)**
mineral oil
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| OIL, (U.S.P.) | | | | |
| 4000 ml | 49452-4730-02 | 19.90 | | |
| 20000 ml | 49452-4730-03 | 69.50 | | |

**MINERAL OIL WHITE (Mallinckrodt Lab)**
mineral oil

| | NDC | AWP | | |
|---|---|---|---|---|
| OIL, (U.S.P.) | | | | |
| 500 ml | 00406-6357-04 | 10.75 | | |

**MINERALS, MULTI (Abbott Hosp)**
INJ, IJ (SRN, UNIV. ADDITIVE)

| | NDC | AWP | DP | |
|---|---|---|---|---|
| 5 ml 10s | 00074-4523-15 | 98.64 | 83.10 | |
| (VIAL, FLIPTOP) | | | | |
| 5 ml 25s | 00074-4592-10 | 124.69 | 105.00 | |
| (VIAL, FLIPTOP) | | | | |
| 5 ml 25s | 00074-4098-01 | 188.22 | 158.50 | |
| (VIAL, FLIPTOP) | | | | |
| 5 ml 25s | 00074-4592-50 | 1278.05 | 1076.25 | |

(Amer Regent) See MULTITRACE-4 CONCENTRATED
(Amer Regent) See MULTITRACE-4 NEONATAL
(Amer Regent) See MULTITRACE-4 PEDIATRIC
(Amer Regent) See MULTITRACE-4 REGULAR
(Amer Regent) See MULTITRACE-5
(Amer Regent) See MULTITRACE-5 CONCENTRATE

**(Amer Regent)**
INJ, IJ (M.D.V.)

| | NDC | AWP | | |
|---|---|---|---|---|
| 10 ml 25s | 00517-9310-25 | 132.81 | | |

(Fujisawa) See M.T.E.-4
(Fujisawa) See M.T.E.-4 CONCENTRATED
(Fujisawa) See M.T.E.-5
(Fujisawa) See M.T.E.-5 CONCENTRATED
(Fujisawa) See M.T.E.-6
(Fujisawa) See M.T.E.-7
(Fujisawa) See MULTILYTE 20
(Fujisawa) See MULTILYTE 40
(Fujisawa) See NEOTRACE-4
(Fujisawa) See P.T.E.-4
(Fujisawa) See P.T.E.-5
(Fujisawa) See PEDTRACE -4

**(Rxway)**
INJ, IJ (M.D.V.)

| | NDC | AWP | | |
|---|---|---|---|---|
| 10 ml 25s | 00686-7410-25 | 160.30 | | |

(Solopak Labs) See CONTE-PAK-4
(Solopak Labs) See MULTE-PAK-4
(Solopak Labs) See MULTE-PAK-5
(Solopak Labs) See PEDTE-PAK-4

**MINERALS, MULTIVITAMIN, MULTI**
SEE MIN, MULTIVIT, MULTI

**MINIBORE EXTENSION (Abbott Hosp)**
device
SET, (36" W/LUER LOCK)

| | NDC | AWP | DP | |
|---|---|---|---|---|
| 120s ea. | 00074-5473-01 | 820.80 | 691.20 | |
| (63" W/SLIDE CLAMP/LUER) | | | | |
| 50s ea. | 00074-1739-01 | -228.69 | 361.00 | |
| (36" W/SLIDE CLAMP/LUER) | | | | |
| 120s ea. | 00074-1738-01 | 820.80 | 691.20 | |

**MINIBORE I.V. EXTENSION (Solopak Medical)**
device
SET, (60" MALE TO FEMALE)

| | NDC | AWP | | |
|---|---|---|---|---|
| 50s ea. | 58747-0731-15 | 77.50 | | |

**MINIPRESS (Pfizer U.S.P.G.)**
prazosin hydrochloride
SEE SECTION 7 FOR COLOR PHOTO

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 1 mg, 250s ea | 00069-4310-71 | 113.38 | 95.47 | AB |
| 1000s ea | 00069-4310-82 | 444.49 | 374.30 | AB |
| 2 mg, 250s ea | 00069-4370-71 | 157.83 | 132.90 | AB |
| 1000s ea | 00069-4370-82 | 618.70 | 521.01 | AB |
| 5 mg, 250s ea | 00069-4380-71 | 259.01 | 226.54 | AB |

**(Allscrips)**
REPACK

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO, 1 mg, 100s ea | 54569-0583-02 | 44.16 | | AB |
| 2 mg, 60s ea | 54569-0584-00 | 34.60 | | AB |
| 5 mg, 60s ea | 54569-0585-00 | 62.87 | | AB |

**(Phys Total Care)**
REPACK

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO, 1 mg, 30s ea | 54868-0704-01 | 16.14 | | AB |

**MINITRAN (3M Pharm)**
nitroglycerin
TDM, TD (AB RATED TO NITRO-DUR)

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| 0.1 mg/hr, 30s ea | 00089-0301-02 | 42.30 | | AB1 |
| 0.2 mg/hr, 30s ea | 00089-0302-02 | 42.84 | | AB1 |
| 0.4 mg/hr, 30s ea | 00089-0303-02 | 47.70 | | AB1 |
| 0.6 mg/hr, 30s ea | 00089-0304-02 | 57.32 | | AB1 |

**Electronic Drug Pricing and Clinical Information**
**RED BOOK™**
Database Services - (800) 722-3062

**(Allscrips)**
REPACK
TDM, TD (AB RATED TO NITRO-DUR)

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| 0.1 mg/hr, 33s ea | 54569-3811-00 | 38.52 | | EE |
| 0.2 mg/hr, 33s ea | 54569-3812-00 | 39.00 | | EE |
| 0.4 mg/hr, 33s ea | 54569-3813-09 | 43.44 | | EE |
| 0.6 mg/hr, 33s ea | 54569-3814-00 | 47.64 | | EE |

**(Phys Total Care)**
REPACK
TDM, TD (AB RATED TO NITRO-DUR)

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| 0.2 mg/hr, 30s ea | 54868-2716-01 | 47.27 | | EE |
| 33s ea | 54868-2716-00 | 47.27 | | EE |
| 0.4 mg/hr, 33s ea | 54868-3470-00 | 47.27 | | EE |
| 0.6 mg/hr, 33s ea | 54868-3338-00 | 57.58 | | EE |

**MINIZIDE (Pfizer U.S.P.G.)**
polythiazide/prazosin
SEE SECTION 7 FOR COLOR PHOTO

| | NDC | AWP | DP | |
|---|---|---|---|---|
| CAP, PO, 0.5 mg -1 mg, | | | | |
| 100s ea | 00069-4300-66 | 67.33 | 56.69 | |
| 0.5 mg-2 mg, | | | | |
| 100s ea | 00069-4320-66 | 84.75 | 71.32 | |
| 0.5 mg-5 mg, | | | | |
| 100s ea | 00069-4360-66 | 128.56 | 108.26 | |

**MINK OIL LIGHT (A-A Spectrum)**
mink oil
SEE SECTION 6 FOR MFG CATALOG

| | NDC | AWP | | |
|---|---|---|---|---|
| OIL, (U.S.P.) | | | | |
| 100 ml | 49452-4760-01 | 17.40 | | |
| 500 ml | 49452-4760-02 | 39.80 | | |

**MINOCIN (Lederle Labs)**
minocycline hydrochloride

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO (PELLET-FILLED) | | | | |
| 50 mg, 100s ea | 00005-5343-23 | 195.49 | 156.33 | AB |
| 250s ea | 00005-5343-27 | 497.73 | 390.18 | AB |
| 100 mg, 50s ea | 00005-5344-18 | 162.83 | 130.26 | AB |
| 250s ea | 00005-5344-27 | 412.41 | 649.93 | AB |
| PDH, IJ, 100 mg ea | 00205-5305-94 | 38.76 | 31.09 | |
| SUS, PO, 50 mg/5 ml, | | | | |
| 60 ml | 00005-5313-56 | 36.49 | 29.19 | |

**(Allscrips)**
REPACK

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO (PELLET-FILLED) | | | | |
| 50 mg, 100s ea | 54569-2899-00 | 38.10 | | AB |
| 22s ea | 54569-2899-01 | 69.29 | | AB |
| 60s ea | 54569-2899-03 | 163.27 | | AB |
| 100s ea | 54569-2899-02 | 212.12 | | AB |

**(Compumed)**
REPACK

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO (PELLET-FILLED) | | | | |
| 50 mg, 30s ea | 00403-3735-30 | 50.35 | | AB |
| 60s ea | 00403-3735-71 | 92.30 | | AB |
| 100 mg, 50s ea | 00403-3805-50 | 119.30 | | AB |

**MINOCYCLINE HYDROCHLORIDE**

| | NDC | AWP | | |
|---|---|---|---|---|
| CAP, PO, 50 mg, 100s ea | | 40.43 | | |
| 100 mg, 50s ea | | 40.43 | | |

**(Barr)**

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO, 50 mg, 100s ea | 00555-0932-02 | 120.00 | | AB |
| 1000s ea | 00555-0932-05 | 1051.80 | | AB |
| 100 mg, 50s ea | 00555-0933-10 | 189.05 | | AB |
| 1000s ea | 00555-0933-05 | 1754.40 | | AB |

**(Cheshire)**

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO, 100 mg, 30s ea | 55172-4975-03 | 28.55 | | EE |

**(Compumed)**

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO, 50 mg, 30s ea | 00403-3736-30 | 16.70 | | EE |

**(ESI Lederle Generics)**

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO, 50 mg, 100s ea | 59911-5869-01 | 125.00 | | AB |
| 100 mg, 50s ea | 59911-5870-01 | 99.90 | | AB |

**(Lederle Labs)** See MINOCIN

**(Major)**

| | NDC | AWP | | OBC |
|---|---|---|---|---|
| CAP, PO, 50 mg, 100s ea | 00904-7682-60 | 120.55 | | AX |
| 100 mg, 50s ea | 00904-7683-51 | 97.45 | | AB |

**(Medicis)** See DYNACIN

**(Medisca)**
PCW, (U.S.P.)

| | NDC | AWP | | |
|---|---|---|---|---|
| 5 gm | 38779-0240-15 | 41.40 | | |
| 25 gm | 38779-0240-25 | 177.35 | | |
| 100 gm | 38779-0240-10 | 661.50 | | |

Recommend **SENOKOT® Laxatives** **When the Rx May Constipate**  PURDUE FREDERICK

NEO-DECADRON (Allscripts)
REPACK
dexameth sod phos/neo sulf
OAE, OP 1 mg-3.5 mg/gm
15 gm .......... 54569-3313-06   11.75
OIN, OP 0.5 mg-3.5 mg/gm
3.500 gm .......... 54569-1823-01   6.24

(Pharma Pac)
REPACK
OIN, OP 0.5 mg-3.5 mg/gm
3.500 gm .......... 52959-1386-03   19.25

(Phys Total Care)
REPACK
OAE, OP 1 mg-3.5 mg/gm
15 gm .......... 54868-0973-01   13.63
SOL, OP 1 mg-3.5 mg/ml
1 gm .......... 54868-0655-01   7.05
NEO-DECADRON OCUMETER (Merck)
dexameth sod phos/neo sulf
SOL, OP 1 mg-3.5 mg/ml
5 ml .......... 00006-7639-03   10.78  13.42  AT

(Allscripts)
REPACK
SOL, OP 1 mg-3.5 mg/ml
5 ml .......... 54569-0873-00   10.78
(Phys Total Care)
REPACK
SOL, OP 1 mg-3.5 mg/ml
5 ml .......... 54868-2793-00   20.13   AT
NEO-DEX (Qualitest)
dexameth sod phos/neo sulf
SOL, OP 1 mg-3.5 mg/ml
5 ml .......... 00603-7284-37   9.55
NEO-DEXAIR (Cheshire)
REPACK
dexameth sod phos/neo sulf
SOL, OP 1 mg-3.5 mg/ml
5 ml .......... 55175-1780-05   10.73   EE
NEO-DEXAMETH (Major)
dexameth sod phos/neo sulf
SOL, OP 1 mg-3.5 mg/ml
5 ml .......... 00904-5112-05   9.95   AT
NEO-FORTE (Advanced Nutr)
vitamin, prenatal
CAP, PO .90s ea .......... 10898-1700-01   6.15
NEO-FRADIN (Pharma-Tek)
neomycin sulfate
SOL, PO .125 mg/5 ml
480 ml .......... 39822-9330-05   25.05
NEO-SYNEPHRINE (Compounded)
REPACK
phenylephrine hydrochloride
SOL, OP 10% , 5 ml .......... 00403-4405-18   17.05
NEO-SYNEPHRINE HCL (Abbott Hosp)
phenylephrine hydrochloride
INJ, IJ (AMP)
10 mg/ml, 1 ml 25s .......... 00074-1800-01   204.63  174.00
(CARPUJECT 2.2/2X1-1-2")
10 mg/ml, 1 ml 50s .......... 00074-1703-01   114.83  95.51
(Sanofi Pharm)
SOL, OP (MONO-DROP)
2.5% , 15 ml .......... 00024-1358-01   23.18
10% , 5 ml .......... 00024-1359-01   20.80
(Allscripts)
REPACK
INJ, IJ (AMP)
10 mg/ml, 1 ml 25s .......... 54569-3564-00   204.71
3.500 gm .......... 54569-1585-00   15.13
NEO-SYNEPHRINE VISCOUS (Sanofi Pharm)
phenylephrine hydrochloride
SOL, OP (MONO-DROP)
10% , 5 ml .......... 00024-1362-01   20.28
NEOBEE M-5 (Amend)
coconut oil
OIL, 480 ml .......... 17317-1367-01   17.50
3840 ml .......... 17317-1367-06   77.00
20540 ml .......... 17317-1367-08   225.75
NEOCIDIN (Major)
bacitracin zn/neo/polymyx
OIN, OP
400 u-3.5 mg-10,000 u/gm,
3.500 gm .......... 00904-0912-38   5.50
(Major)
gramicidin/neo sulf/polymyx
SOL, OP 10 ml .......... 00904-3016-10   7.90   AT

NEOCIN (Ocusoft)
bacitracin zn/neo/polymyx
OIN, OP
400 u-3.5 mg-10,000 u/gm,
3.500 gm .......... 54799-0532-35   3.70  2.95  AT
NEOCIN-PG (Ocusoft)
gramicidin/neo sulf/polymyx
SOL, OP, 10 ml .......... 54799-0512-10   7.45  5.95  EE
NEOFRIN (Ocusoft)
phenylephrine hydrochloride
SOL, OP 2.5% , 15 ml .......... 54799-2530-15   5.56  4.45
10% , 5 ml .......... 54799-0531-05   5.56  4.45
NEOLUS HYPODERMIC NEEDLES (Terumo)
needles, hypodermic/syringes
NDL, (18G X 1" TW)
100s ea .......... 08970-6000-01   8.10
(18GX1-1/2" TW)
100s ea .......... 08970-6000-11   8.10
(19G X 1 TW)
100s ea .......... 08970-6000-01   6.15
(19GX1-1/2" TW)
100s ea .......... 08970-6000-01   8.10
(20G X 1" TW)
100s ea .......... 08970-6000-01   8.10
(20GX1-1/2" U.TW)
100s ea .......... 08970-6000-01   8.10
(21G X 1" U.TW)
100s ea .......... 08970-6000-70   8.10
(21GX1-1/2" U.TW)
100s ea .......... 08970-6000-01   8.10
(22G X 1 U.TW)
100s ea .......... 08970-6000-01   5.12
(22GX1-1/2" U.TW)
100s ea .......... 08970-6001-01   8.10
(23GX1-1/2" U.TW)
100s ea .......... 08970-6001-01   8.10
(23G X 1" TW)
100s ea .......... 08970-6001-01   8.10
(23GX1-1/2" U.TW)
100s ea .......... 08970-6001-01   8.10
(25G X 1" TW)
100s ea .......... 08970-6001-01   8.10
(25GX5/8" TW)
100s ea .......... 08970-6001-01   8.10
(26GX1/2" R.W)
100s ea .......... 08970-6001-51   8.10
(27GX1/2" R.W)
100s ea .......... 08970-6001-51   8.10
NEOMYCIN SULFATE (A-A Spectrum)
SEE SECTION 6 FOR MFG CATALOG
POW, (U.S.P.)
10 gm .......... 49452-4830-01   6.40   EE
50 gm .......... 49452-4830-02   19.50   EE
(Amend)
POW, (U.S.P.)
10 gm .......... 17317-0378-01   7.60   EE
50 gm .......... 17317-0378-06   18.20   EE
(U.S.P.)
10 gm .......... 17317-0378-00   18.20   EE
(Medisca)
POW, (MICRO) (U.S.P)
15 gm .......... 35279-6143-01   4.25   EE
25 gm .......... 38719-0148-25   9.60   EE
100 gm .......... 38719-0148-10   23.80   EE
(Moore,H.L.)
TAB, PO, 500 mg 100s ea .00889-5996-06   15.10  13.45  AA
(Paddock)
POW, (U.S.P.) MICRONIZED
10 gm .......... 00574-8440-10   6.55   AA
100 gm .......... 00574-8440-01   27.00   AA
(Pharma-Tek) See NEO-FRADIN
(Pharma-Tek)
POW, (U.S.P. MICRONIZED)
10 gm .......... 39822-0300-02   5.75   AA
50 gm .......... 39822-0300-05   15.75   AA
100 gm .......... 39822-0300-01   18.25   AA
(Quality Care)
TAB, PO, 500 mg, 6s ea .00346-0879-06   6.65   EE
(Roway)
TAB, PO, 500 mg, 100s ea .00686-1177-09   18.00   AA
100s ea UD .......... 00686-0615-20   20.00
(Roxane)
TAB, PO, 500 mg, 100s ea .00054-4600-25   36.63   AA
(MMUD)
500 mg, 100s ea UD .00054-8600-25   57.05   AA
(Rugby)
TAB, PO, 500 mg, 100s ea .00536-4064-01   20.63   AA

(Schein)
TAB, PO, 500 mg, 100s ea. 00364-2005-01   26.27   AA
(Teva)
TAB, PO, 500 mg, 100s ea .00093-1177-01   5.18   AA
(UDL)
TAB, PO, 500 mg, 100s ea .51079-0815-40   18.85  16.76  AA
(10X10)
500 mg, 100s ea UD .51079-0615-20   39.84  26.84  AA
(Zenith Goldline)
TAB, PO, 500 mg, 100s ea .00182-0673-01   21.70
NEOPOLYDEX (Cheshire)
dexameth/neo sulf/polymyx
OIN, OP, 1 mg-3.5 mg-10,000 u/gm
3.500 gm .......... 55175-2147-01   6.13   EE
SUS, OP, 1 mg-3.5 mg-10,000 u/ml,
5 ml .......... 55175-2144-05   7.86   EE
NEOPTIC (Qualitest)
bacitracin zn/neo/polymyx
OIN, OP
400 u-3.5 mg-10,000 u/gm,
3.500 gm .......... 00603-7286-70   2.34   AT
(Qualitest)
gramicidin/neo sulf/polymyx
SOL, OP, 10 ml .......... 00603-7225-39   11.40   AT
NEORAL (Novartis Pharm.)
cyclosporine
CAP, PO (SOFTGEL)
25 mg, 30s ea UD .......... 00078-0246-15   43.30
100 mg, 30s ea UD .......... 00078-0248-15   173.08
SOL, PO, 100 mg/ml
50 ml .......... 00078-0274-02   319.41
NEOSAR (Pharmacia/Upjohn)
cyclophosphamide
POW, IJ (5 D V)
100 mg, ea .......... 00013-5606-93   5.71  4.57  AP
200 mg, ea .......... 00013-5616-93   15.85  8.68  AP
500 mg, ea .......... 00013-5626-93   22.79  18.23  AP
1 gm, ea .......... 00013-5636-70   45.58  36.47  AP
2 gm, ea .......... 00013-5646-70   91.16  72.93  AP
NEOSPORIN (Monarch)
bacitracin zn/neo/polymyx
OIN, OP
400 u-3.5 mg-10,000 u/gm,
3.500 gm .......... 00081-0732-66   23.62   AT
(Allscripts)
REPACK
OIN, OP
400 u-3.5 mg-10,000 u/gm,
3.500 gm .......... 54569-0875-00   18.92   AT
(Monarch)
gramicidin/neo sulf/polymyx
SOL, OP, 10 ml .......... 00173-0728-69   23.37   AT
(Allscripts)
REPACK
SOL, OP, 10 ml .......... 54569-0874-00   18.85
NEOSPORIN G.U. IRRIGANT (Monarch)
neo sulf/polymyx
SOL, IN (AMP)
40 mg-200,000 u/ml,
1 ml 10s .......... 00173-0748-10   22.63   AT
1 ml 50s .......... 00173-0748-05   374.16   AT
(M.O.V.)
40 mg-200,000 u/ml,
20 ml .......... 00173-0544-00   90.30   AT
(Compounded)
REPACK
SOL, IR 40 mg-200,000 u/ml,
1 ml 50s .......... 00403-4497-16   60.55   AT
NEOSTHARINE BROMIDE
(ICN) See PROSTIGMIN BROMIDE
NEOSTIGMINE METHYLSULFATE (Abbott Hosp)
INJ, IJ (VIAL, FLIPTOP)
0.5 mg/ml,
10 ml 10s .......... 00074-3722-01   65.56  60.30
1 mg/ml, 10 ml 10s .00074-3723-01   231.84  102.60

Recommend SENOKOT® Laxatives When the Rx May Constipate   PURDUE FREDERICK

PH-045644

RX PRODUCT LISTINGS

**513/RENOV**

| PROD/MFR | NDC | AWP | DP | DBC |
|---|---|---|---|---|
| **D & C RED #30** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm . . . . . . . . . | 17317-0912-01 | .315.00 | | |
| 2270 gm . . . . . . . | 17317-0912-05 | 1505.00 | | |
| 11350 gm . . . . . . . | 17317-0912-08 | 7175.00 | | |
| **D & C RED #33** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm . . . . . . . . . | 17317-0915-01 | 133.00 | | |
| 2270 gm . . . . . . . | 17317-0915-05 | 650.00 | | |
| 11350 gm . . . . . . . | 17317-0915-08 | 2975.00 | | |
| **D & C RED #34** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm . . . . . . . . . | 17317-0858-01 | .38.00 | | |
| 2270 gm . . . . . . . | 17317-0858-05 | 175.00 | | |
| 11350 gm . . . . . . . | 17317-0858-08 | 675.00 | | |
| **D & C RED #36** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm . . . . . . . . . | 17317-0916-01 | 56.00 | | |
| 2270 gm . . . . . . . | 17317-0916-05 | 258.00 | | |
| 11350 gm . . . . . . . | 17317-0916-08 | 1069.00 | | |
| **D & C RED #6** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm . . . . . . . . . | 17317-0850-01 | 147.00 | | |
| 2270 gm . . . . . . . | 17317-0850-05 | 685.00 | | |
| 11350 gm . . . . . . . | 17317-0850-08 | 3150.00 | | |
| **F D & C RED #3** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm . . . . . . . . . | 17317-0851-01 | 64.00 | | |
| 2270 gm . . . . . . . | 17317-0851-05 | 343.00 | | |
| 11350 gm . . . . . . . | 17317-0851-08 | 1505.00 | | |
| **F D & C RED #40** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm . . . . . . . . . | 17317-0853-01 | 51.40 | | |
| 2270 gm . . . . . . . | 17317-0853-05 | 229.00 | | |
| 11350 gm . . . . . . . | 17317-0853-08 | 675.00 | | |
| **F D & C RED #3** (Gallipot) | | | | |
| color additives | | | | |
| POW, (C.I. 45430) | | | | |
| 25 gm . . . . . . . | 51552-0341-25 | 13.80 | | |
| 454 gm . . . . . . . | 51552-0341-16 | 100.97 | | |
| **F D & C RED #40** (Gallipot) | | | | |
| color additives | | | | |
| POW, (C.I. 16035) | | | | |
| 25 gm . . . . . . . | 51552-0248-25 | 10.35 | | |
| 454 gm . . . . . . . | 51552-0248-16 | 45.43 | | |
| **REDERM** (Med-Derm) | | | | |
| hydrocortisone | | | | |
| LOT, TP, 1%, 120 ml . . . . . . | 45565-0502-22 | 3.60 | | EE |
| **REGITINE** (Allscripts) | | | | |
| **REPACK** | | | | |
| phentolamine mesylate | | | | |
| POI, IJ (VIAL) | | | | |
| 5 mg, 25 ea . . . . . . | 54569-2250-00 | 60.67 | | |
| **REGLAN** (Robins Pharm) | | | | |
| metoclopramide hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 5 mg/ml, 2 ml 25s . . . | 00031-6709-95 | 52.55 | 42.04 | AP |
| (S D V) | | | | |
| 5 mg/ml, 10 ml 25s . | 00031-6709-78 | 227.09 | 181.57 | AP |
| 30 ml 25s . . . . . | 00031-6709-24 | 613.03 | 490.42 | AP |
| SYR, PO, 5 mg/5 ml, | | | | |
| 480 ml . . . . . | 00031-6705-25 | 55.60 | 44.48 | AA |
| TAB, PO, 5 mg, 100s ea . | 00031-6705-63 | 47.15 | 37.73 | AB |
| (DIS-CO PACK) | | | | |
| 5 mg, 100s ea UD . | 00031-6705-64 | 47.35 | 37.88 | AB |
| 10 mg, 100s ea . . | 00031-6701-63 | 74.35 | 59.48 | AB |
| (DIS-CO-PACK) | | | | |
| 10 mg, 100s ea UD . | 00031-6701-64 | 74.35 | 59.48 | AB |
| 500s ea . . . . . | 00031-6701-70 | 350.06 | 280.05 | AB |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 5 mg, 100s ea . | 54569-2448-00 | 41.46 | | AB |
| 10 mg, 30s ea . . . | 54569-0433-01 | 21.18 | | AB |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 30s ea . | 55289-0975-30 | 22.41 | | AB |
| **REGONOL** (Organon) | | | | |
| pyridostigmine bromide | | | | |
| INJ, IJ (AMP, 5Rh) | | | | |
| 5 mg/ml, 2 ml 25s . . | 00052-0460-02 | 36.93 | | AP |
| (VIAL, SRh) | | | | |
| 5 mg/ml, 5 ml 25s . . | 00052-0460-05 | 32.44 | | AP |
| **REGRANEX** (Ortho-McNeil Pharm) | | | | |
| becaplermin | | | | |
| GEL, TP, 0.01%, 15 gm . . | 00045-0810-15 | 315.00 | | |

| PROD/MFR | NDC | AWP | DP | DBC |
|---|---|---|---|---|
| **RELAFEN** (SK Beecham Pharm) | | | | |
| nabumetone | | | | |
| TAB, PO, 500 mg, 100s ea | 00029-4851-20 | 115.45 | | |
| (INSTIT. USE) | | | | |
| 500 mg  100s ea . . . | 00029-4851-21 | 115.45 | | |
| 750 mg, 100s ea . . . | 00029-4652-20 | 136.35 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 14s ea | 54569-3535-04 | 18.16 | | |
| 15s ea . . . . . . | 54569-3535-01 | 17.32 | | |
| 20s ea . . . . . . | 54569-3535-05 | 23.09 | | |
| 28s ea . . . . . . | 54569-3535-02 | 32.33 | | |
| 42s ea . . . . . . | 54569-3535-03 | 48.49 | | |
| 60s ea . . . . . . | 54569-3535-00 | 69.27 | | |
| 90s ea . . . . . . | 54569-8525-00 | 103.96 | | |
| 750 mg, 30s ea . . . | 54569-3845-00 | 40.91 | | |
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 100s ea | 55175-2766-01 | 81.58 | | |
| 14s ea . . . . . . | 55175-2766-08 | 24.41 | | |
| 15s ea . . . . . . | 55175-2766-05 | 25.54 | | |
| 20s ea . . . . . . | 55175-2766-10 | 43.11 | | |
| 28s ea . . . . . . | 55175-2766-06 | 44.55 | | |
| 30s ea . . . . . . | 55175-2766-03 | 45.42 | | |
| 750 mg, 20s ea . . . | 55175-2765-00 | 45.92 | | |
| 28s ea . . . . . . | 55175-2765-06 | 54.60 | | |
| **(Compound)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 14s ea | 00403-4143-14 | 17.65 | | |
| 15s ea . . . . . . | 00403-4143-15 | 18.00 | | |
| 20s ea . . . . . . | 00403-4143-20 | 24.05 | | |
| 30s ea . . . . . . | 00403-4143-30 | 36.10 | | |
| 60s ea . . . . . . | 00403-4143-71 | 59.76 | | |
| 750 mg, 14s ea . . . | 00403-4845-14 | 36.60 | | |
| 30s ea . . . . . . | 00403-4845-30 | 39.25 | | |
| 100s ea . . . . . . | 00403-4845-01 | 117.25 | | |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg 10s ea | 55289-0815-10 | 16.24 | | |
| 14s ea . . . . . . | 55289-0815-14 | 24.15 | | |
| 15s ea . . . . . . | 55289-0815-20 | 23.79 | | |
| 28s ea . . . . . . | 55289-0815-28 | 46.62 | | |
| 30s ea . . . . . . | 55289-0815-30 | 50.01 | | |
| 60s ea . . . . . . | 55289-0915-60 | 91.89 | | |
| 750 mg, 30s ea . . . | 55289-0721-30 | 54.45 | | |
| **(Pharma Pac)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 20s ea | 52959-8227-20 | 37.05 | | |
| 28s ea . . . . . . | 52959-9227-28 | 50.68 | | |
| 30s ea . . . . . . | 52959-9227-30 | 54.61 | | |
| 28s ea . . . . . . | 52959-0227-63 | 69.73 | | |
| 750 mg, 20s ea . . . | 52959-8373-20 | 37.05 | | |
| 28s ea . . . . . . | 52959-8073-28 | 51.82 | | |
| 30s ea . . . . . . | 52959-0373-30 | 54.76 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 20s ea | 54868-7014-00 | 26.27 | | |
| 30s ea . . . . . . | 54868-2014-00 | 36.73 | | |
| 60s ea . . . . . . | 54868-7014-04 | 48.58 | | |
| 90s ea . . . . . . | 54868-7014-03 | 76.47 | | |
| 750 mg, 60s ea . . . | 54868-2208-00 | 90.12 | | |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 6s ea | 60346-0318-06 | 14.41 | | |
| 14s ea . . . . . . | 60346-0316-14 | 27.09 | | |
| 20s ea . . . . . . | 60346-0316-20 | 35.40 | | |
| 28s ea . . . . . . | 60346-0316-28 | 48.09 | | |
| 42s ea . . . . . . | 60346-0315-42 | 60.02 | | |
| 60s ea . . . . . . | 60346-0316-60 | 79.63 | | |
| 750 mg, 6s ea . . . | 60346-0925-36 | 17.04 | | |
| 20s ea . . . . . . | 60346-0925-20 | 41.63 | | |
| 30s ea . . . . . . | 60346-0925-30 | 50.59 | | |
| **(Southwood)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 8s ea | 58016-0677-36 | 8.69 | | |
| 10s ea . . . . . . | 58016-0677-10 | 19.68 | | |
| 12s ea . . . . . . | 58016-0677-12 | 12.26 | | |
| 14s ea . . . . . . | 58016-0677-14 | 20.16 | | |
| 15s ea . . . . . . | 58016-0677-15 | 21.60 | | |
| 25s ea . . . . . . | 58016-0677-20 | 35.31 | | |
| 30s ea . . . . . . | 58016-0677-30 | 35.08 | | |
| 100s ea . . . . . . | 58016-0677-01 | 102.20 | | |
| **RELAGESIC** (Intl Ethical) | | | | |
| apap/phenylfet | | | | |
| TAB, PO, 650 mg-50 mg. | | | | |
| 100s . . . . . . | 11584-0476-01 | 39.65 | | |
| **RELAXAZONE** (Belan) | | | | |
| chlorzoxazone | | | | |
| TAB, PO, 500 mg, 100s ea | 44437-0193-01 | 34.00 | | AA |

| PROD/MFR | NDC | AWP | DP | DBC |
|---|---|---|---|---|

Electronic Drug Pricing and Clinical Information

**RED BOOK™**

Database Services - (800) 722-3062

| | | | | |
|---|---|---|---|---|
| **REMERON** (Organon) | | | | |
| mirtazapine | | | | |
| TAB, PO, 15 mg, 30s ea . . | 00052-0105-30 | 64.15 | | |
| 100s ea UD . . . . . | 00052-0105-90 | 213.84 | | |
| 30 mg, 30s ea . . . . | 00052-0107-30 | 66.10 | | |
| 100s ea UD . . . . . | 00052-0107-90 | 220.32 | | |
| **REMIFENTANIL HYDROCHLORIDE** | | | | |
| (Glaxo Wellcome) See ULTIVA | | | | |
| **REMULAR-S** (Intl Ethical) | | | | |
| chlorzoxazone | | | | |
| TAB, PO, 250 mg, 100s ea . | 11584-1003-01 | 34.99 | | EE |
| **RENACIDIN** (Guardian) | | | | |
| cit acid/gluconolactone/mg carb | | | | |
| SOL, IR, 500 ml . . . . | 00327-0011-05 | 24.78 | 24.78 | |
| **RENAMIN** (Clintec) | | | | |
| amino acids | | | | |
| INJ, IJ, 6.5%, | | | | |
| 250 ml 12s . . . . | 00338-0471-12 | 900.00 | | |
| 500 ml 12s . . . . | 00338-0471-03 | 1800.00 | | |
| **RENESE** (Pfizer U.S.P.G.) | | | | |
| polythiazide | | | | |
| TAB, PO, 1 mg, 100s ea . | 00069-3758-66 | 45.15 | 38.02 | |
| 2 mg, 100s ea . . . | 00069-3758-66 | 59.00 | 49.76 | |
| 4 mg, 100s ea . . . | 00069-3770-66 | 98.73 | 83.18 | |
| **RENESE-R** (Pfizer U.S.P.G.) | | | | |
| polythiazide/reserpine | | | | |
| TAB, FO, 2 mg-0.25 mg, | | | | |
| 100s ea . . . . | 00069-4450-66 | 85.76 | 72.17 | |
| **RENO-30** (Bracco Diag) | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ (VIAL) | | | | |
| 30%, 50 ml 25s . . . | 00003-0804-45 | 251.40 | 201.12 | AT |
| **RENO-60** (Bracco Diag) | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ (VIAL) | | | | |
| 60%, 10 ml 10s . . . | 00003-0696-17 | 50.71 | 40.57 | AP |
| 30 ml 25s . . . . | 00003-0696-20 | 191.55 | 153.56 | AP |
| 50 ml 25s . . . . | 00003-0696-50 | 288.99 | 230.44 | AP |
| (BOTTLE) | | | | |
| 60%, 100 ml 10s . . . | 00003-0698-55 | 230.44 | 184.36 | AP |
| 60%, 150 ml 10s | | | | |
| (BOTTLE) . . . . | 00003-0696-70 | 310.31 | 265.45 | AP |
| 60%, 150 ml 10s . . . | 00003-0696-65 | 268.05 | 238.42 | AP |
| **RENO-CAL-76** (Bracco Diag) | | | | |
| diatrizoate meg/diatrizoate sod | | | | |
| INJ, IJ (S.D.V) | | | | |
| 66%-10%, 50 ml 25s . | 00270-0860-20 | 410.16 | 328.13 | AP |
| (S.D. BOTTLE) | | | | |
| 66%-10%, | | | | |
| 100 ml 10s . . . . | 00270-0860-30 | 328.30 | 262.64 | AP |
| 150 ml 10s . . . . | 00270-0860-40 | 453.13 | 304.50 | AP |
| 200 ml 10s . . . . | 00270-0860-50 | 656.23 | 524.98 | AP |
| **RENO-DIP** (Bracco Diag) | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ, 30%, 300 ml 10s | 00003-0809-75 | 348.61 | 278.89 | AP |
| (INSOLUTION ADMIN. SET) | | | | |
| 30%, 300 ml 10s . . . | 00003-0809-76 | 375.35 | 300.68 | AP |
| **RENOGRAFIN-60** (Bracco Diag) | | | | |
| diatrizoate meg/diatrizoate sod | | | | |
| INJ, IJ (VIAL) | | | | |
| 52%-8%, 10 ml 10s . . | 00003-0707-17 | 51.75 | 41.40 | |
| 30 ml 25s . . . . | 00003-0707-20 | 196.01 | 156.81 | |
| 50 ml 25s . . . . | 00003-0707-50 | 294.20 | 235.36 | |
| (BOTTLE) | | | | |
| 52%-8%, 100 ml 10s . | 00003-0707-55 | 235.36 | 188.29 | |
| **RENOGRAFIN-76** (Bracco Diag) | | | | |
| diatrizoate meg/diatrizoate sod | | | | |
| INJ, IJ (VIAL) | | | | |
| 66%-10%, 50 ml 25s . | 00003-0821-50 | 410.16 | 328.13 | AP |
| (BOTTLE) | | | | |
| 66%-10%, | | | | |
| 100 ml 10s . . . . | 00003-0821-55 | 328.30 | 262.64 | AP |
| 200 ml 10s . . . . | 00003-0821-10 | 656.23 | 524.98 | AP |
| **RENOVA** (Ortho-McNeil Pharm) | | | | |
| tretinoin | | | | |
| CRE, TP, 0.05%, 40 gm . . | 00062-0185-05 | 51.12 | | |
| 60 gm . . . . . . | 00062-0185-03 | 85.22 | | |

Recommend **SENOKOT®** Laxatives **When the R𝐱 May Constipate**    PURDUE FREDERICK

OTC/NON-DRUG PRODUCTS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **SODIUM THIOCYANATE** (Baker, J.T.) | | | | |
| CRY, (A.C.S. REAGENT) | | | | |
| 500 gm | 10106-3938-01 | 86.00 | | |
| 2500 gm | 10106-3938-05 | 305.95 | | |
| **SODIUM THIOSALICYLATE** (Cilet) | | | | |
| INJ, U (VIAL) | | | | |
| 50 mg/ml, 30 ml | 55553-0093-30 | 36.00 | | |
| **(Hyrex)** See REXOLATE | | | | |
| (Hyrex) | | | | |
| INJ, U, 50 mg/ml, 30 ml | 00521-5146-30 | 30.59 | | |
| 30 ml | 00314-5720-30 | 30.59 | | |
| **SODIUM THIOSULFATE** (Amend) | | | | |
| CRY, (U.S.P.) | | | | |
| 500 gm | 17317-0533-01 | 9.80 | | |
| 2270 gm | 17317-0333-05 | 35.00 | | |
| 11350 gm | 17317-0533-08 | 131.25 | | |
| POW, (A.C.S. REAGENT) | | | | |
| 500 gm | 17317-1383-05 | 12.00 | | |
| 2500 gm | 17317-1383-01 | 27.00 | | |
| 12000 gm | 17317-1383-08 | 92.40 | | |
| (Amer Regent) | | | | |
| INJ, U (S.D.V., P.F.) | | | | |
| 10%, 10 ml 5s | 00517-1019-05 | 37.50 | | |
| 25%, 50 ml | 00517-5019-01 | 22.50 | | |
| (Consolidated Midland) | | | | |
| INJ, U (VIAL) | | | | |
| 10%, 10 ml 10s | 00223-8573-05 | 75.00 | | |
| (AMPOULES) | | | | |
| 10%, 10 ml 25s | 00223-8573-10 | 300.00 | | |
| (VIAL) | | | | |
| 25%, 30 ml | 00223-8573-50 | 8.00 | | |
| (Hope) | | | | |
| INJ, U (S.D.V.) | | | | |
| 25%, 50 ml | 60267-0823-50 | 12.49 | | |
| (Humco) | | | | |
| GRA, 454 gm | 00395-2745-01 | 6.51 | | |
| (Mallinckrodt Lab) | | | | |
| CRY, (U.S.P.) | | | | |
| 500 gm | 00486-7763-04 | 25.35 | | |
| 2500 gm | 00406-7763-06 | 94.12 | | |
| (Meridian Chemical) | | | | |
| POW, (U.S.P./N.F.) | | | | |
| 500 gm | 62991-1210-01 | 12.00 | | |
| 1000 gm | 62991-1210-02 | 18.00 | | |
| (Raway) | | | | |
| INJ, U (S.D.V.) | | | | |
| 10%, 10 ml 20s | 00686-1019-05 | 240.00 | | |
| 25%, 50 ml 10s | 10098-5019-01 | 180.00 | | |
| (Taylor Pharm) | | | | |
| INJ, U, 10%, 10 ml 5s | 11098-0509-10 | 32.50 | | |
| 25%, 50 ml | 11098-0502-50 | 31.46 | | |
| **SODIUM THIOSULFATE PENTAHYDRATE** | | | | |
| (A-A Spectrum) | | | | |
| sodium thiosulfate | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| CRY, (U.S.P.) | | | | |
| 500 gm | 49452-7870-01 | 8.75 | | |
| 2500 gm | 49452-7870-02 | 31.50 | | |
| 12000 gm | 49452-7870-04 | 115.00 | | |
| **SODIUM THIOSULFATE ANHYDROUS** (Baker, J.T.) | | | | |
| sodium thiosulfate | | | | |
| GRA, (REAGENT) | | | | |
| 500 gm | 10106-3954-01 | 44.20 | | |
| 2500 gm | 10106-3954-05 | 152.55 | | |
| **SODIUM THIOSULFATE PENTAHYDRATE** (Baker, J.T.) | | | | |
| sodium thiosulfate | | | | |
| CRY, (A.C.S. REAGENT) | | | | |
| 500 gm | 10106-3946-01 | 36.25 | | |
| 1000 gm | 10106-3946-19 | 61.60 | | |
| 2500 gm | 10106-3946-05 | 118.60 | | |
| (Integra) | | | | |
| CRY, (U.S.P.) | | | | |
| 500 gm | 05324-5158-45 | 19.56 | | |
| 2500 gm | 05324-5158-60 | 50.82 | | |
| **SODIUM TRIMETAPHOSPHATE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (F.C.C.) | | | | |
| 500 gm | 49452-7880-01 | | | |
| 2500 gm | 49452-7880-02 | | | |
| **SODIUM TRIPOLYPHOSPHATE** (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, (REAGENT) | | | | |
| 500 gm | 49452-7900-01 | | | |
| 2500 gm | 49452-7900-02 | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Integra) | | | | |
| POW, (F.C.C.) | | | | |
| 500 gm | 05324-5298-45 | 15.35 | | |
| 2500 gm | 05324-5298-60 | 36.71 | | |
| **SODIUM TUNGSTATE** (Amend) | | | | |
| POW, (REAGENT) | | | | |
| 500 gm | 17317-2019-01 | 186.15 | | |
| **SODIUM TUNGSTATE DIHYDRATE** (Baker, J.T.) | | | | |
| sodium tungstate | | | | |
| POW, (C.P.) | | | | |
| 113 gm | 10106-3964-04 | 64.60 | | |
| 500 gm | 10106-3964-01 | 132.95 | | |
| **SODIUM-L-LACTATE 60%** (A-A Spectrum) | | | | |
| sodium lactate | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| SOL, (U.S.P.) | | | | |
| 500 ml | 49452-6046-01 | 11.25 | | |
| 4000 ml | 49452-6046-02 | 48.95 | | |
| 20000 ml | 49452-6046-23 | 168.50 | | |
| **SOF-WICK X-RAY DETECTABLE LAP** (J&J Medical) | | | | |
| device | | | | |
| PAD, (STERILE,14"X14") | | | | |
| 5s ea | 56091-0025-72 | 8.15 | | |
| **SOLAQUIN FORTE** (ICN) | | | | |
| hydroquinone | | | | |
| CRE, TP, 4%, 30 gm | 00187-0396-31 | 35.94 | | |
| GEL, TP, 4%, 30 gm | 00187-0523-31 | 35.94 | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| GEL, TP, 4%, 30 gm | 55175-3018-01 | 34.06 | | |
| (Southwood) | | | | |
| REPACK | | | | |
| CRE, TP, 4%, 15 gm | 58816-3189-01 | 18.56 | | |
| **SOLGANAL** (Schering) | | | | |
| aurothioglucose | | | | |
| INJ, U (VIAL) | | | | |
| 50 mg/ml, 10 ml | 00085-0450-03 | 138.36 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| INJ, U (VIAL) | | | | |
| 50 mg/ml, 10 ml | 54569-2576-00 | 138.36 | | |
| **SOLOMDLINE CATHETER W/INTRODUCER** (Solopak Medical) | | | | |
| catheter | | | | |
| CAT, (18 GG X 8' W/4 FR) | | | | |
| 10s ea | 59747-0718-20 | 437.50 | | |
| (20 GG X 8' W/3 FR) | | | | |
| 10s ea | 59747-0719-20 | 437.50 | | |
| KIT, (18 GG X 8' W/4 FR) | | | | |
| 10s ea | 59747-0718-00 | 750.00 | | |
| (20 GG X 8' W/3 FR) | | | | |
| 10s ea | 59747-0719-00 | 750.00 | | |
| **SOLOPICC CATHETER W/INTRODUCER** (Solopak Medical) | | | | |
| catheter | | | | |
| CAT, (18 GG X 22' W/4 FR) | | | | |
| 10s ea | 59747-0718-56 | 500.00 | | |
| (20 GG X 22' W/3 FR) | | | | |
| 10s ea | 59747-0719-56 | 500.00 | | |
| KIT, (18 GG X 22' W/4 FR) | | | | |
| 10s ea | 59747-0718-22 | 812.50 | | |
| (20 GG X 22' W/4 FR) | | | | |
| 10s ea | 59747-0719-22 | 812.50 | | |
| **SOLU-CORTEF** (Pharmacia/Upjohn) | | | | |
| hydrocortisone sodium succinate | | | | |
| PDI, U, 100 mg, ea | 00009-0825-01 | 3.26 | 2.61 | AP |
| (ACT-O-VIAL) | | | | |
| 100 mg, ea | 00009-0900-13 | 3.34 | 2.67 | AP |
| (ACT-O-VIAL, 25 PACK) | | | | |
| 100 mg, ea | 00009-0900-15 | 3.34 | 2.67 | AP |
| 25s ea | 00009-0900-20 | 83.44 | 66.75 | AP |
| (ACT-O-VIAL) | | | | |
| 250 mg, ea | 00009-0989-08 | 7.56 | 6.05 | AP |
| (ACT-O-VIAL, 25 PACK) | | | | |
| 250 mg, 25s ea | 00009-0909-16 | 189.06 | 151.25 | AP |
| (ACT-O-VIAL) | | | | |
| 500 mg, ea | 00009-0912-05 | 14.71 | 11.77 | AP |
| 1 gm, ea | 00009-0920-03 | 29.29 | 23.43 | AP |
| **SOLU-MEDROL** (Pharmacia/Upjohn) | | | | |
| methylprednisolone sodium succinate | | | | |
| PDI, U (ACT-O-VIAL) | | | | |
| 40 mg, ea | 00009-0113-12 | 2.13 | 1.70 | AP |
| (ACT-O-VIAL, 25 PACK) | | | | |
| 40 mg, 25s ea | 00009-0113-19 | 53.13 | 42.50 | AP |
| (ACT-O-VIAL) | | | | |
| 125 mg, ea | 00009-0190-09 | 5.64 | 4.51 | AP |
| 25s ea | 00009-0190-16 | 140.94 | 112.75 | AP |
| 500 mg, ea | 00009-0765-02 | 21.26 | 17.01 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**RED BOOK™**
*for Windows*®

See Special Offer
Inside Back Cover or Call
(800) 722-3062

| | | | | |
|---|---|---|---|---|
| (VIAL) | | | | |
| 500 mg, ea | 00009-0758-01 | 18.95 | 15.16 | AP |
| (W/DILUENT) | | | | |
| 500 mg, ea | 00009-0887-01 | 21.26 | 17.01 | AP |
| (ACT-O-VIAL) | | | | |
| 1 gm, ea | 00009-3389-01 | 34.13 | 27.30 | AP |
| (VIAL) | | | | |
| 1 gm, ea | 00009-0690-01 | 31.80 | 25.44 | AP |
| (W/DILUENT) | | | | |
| 2 gm, ea | 00009-0796-01 | 57.98 | 46.38 | AP |
| (Allscripts) | | | | |
| REPACK | | | | |
| PDI, U (ACT-O-VIAL 25 PACK) | | | | |
| 40 mg, 25s ea | 54569-3934-00 | 53.13 | | AP |
| (Compound) | | | | |
| REPACK | | | | |
| PDI, U (ACT-O-VIAL) | | | | |
| 40 mg, ea | 00403-4841-18 | 3.80 | | AP |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| PDI, U (ACT-O-VIAL) | | | | |
| 125 mg, ea | 54868-3637-00 | 3.55 | | AP |
| (W/DILUENT) | | | | |
| 500 mg, ea | 54868-3623-00 | 7.92 | | AP |
| **SOLUREX** (Hyrex) | | | | |
| dexamethasone sodium phosphate | | | | |
| INJ, U (VIAL) | | | | |
| 4 mg/ml, 5 ml | 00314-0896-75 | 3.20 | | AP |
| 10 ml | 00314-0896-78 | 4.95 | | AP |
| 30 mg/ml, 5 ml | 00314-0896-30 | 12.16 | | AP |
| **SOLUREX LA** (Hyrex) | | | | |
| dexamethasone acetate | | | | |
| INJ, U (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00314-0897-75 | 12.17 | | BP |
| **SOLUTION ADMINISTRATION SET** (Bracco Diag) | | | | |
| device | | | | |
| SET, 10s ea | 00003-0904-31 | 54.26 | 43.41 | |
| **SOLUVITE-CT** (Pharmics) | | | | |
| soid li/vit, multi | | | | |
| CTB, PO, 1 mg, 100s ea | 00813-0078-01 | 13.57 | 10.31 | |
| **SOLUVITE-F** (Pharmics) | | | | |
| sod li/vit a/vit c/vit d | | | | |
| LIQ, PO (DROPS) | | | | |
| 0.25 mg/0.6 ml | | | | |
| 50 ml | 00813-0077-57 | 4.97 | 3.78 | |
| **SOMA** (Wallace) | | | | |
| carisoprodol | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 350 mg, 100s ea | 00037-2001-01 | 216.22 | | AA |
| 100s ea UD | 00037-2001-03 | 216.68 | | AA |
| 500s ea | 00037-2001-03 | 1044.83 | | AA |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 350 mg, 12s ea | 54569-0834-02 | 21.99 | | AA |
| 20s ea | 54569-0834-04 | 36.66 | | AA |
| 21s ea | 54569-0834-05 | 45.92 | | AA |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 350 mg, 30s ea | 55175-5188-03 | 66.03 | | AA |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 350 mg, 20s ea | 55289-0578-20 | 62.05 | | AA |
| 40s ea | 55289-0578-40 | 123.87 | | AA |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 350 mg, 100s ea | 54868-0620-00 | 225.69 | | AA |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 350 mg, 20s ea | 60346-0149-20 | 68.91 | | AA |
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 350 mg, 21s ea | 58016-0391-21 | 41.88 | | AA |

**9**
OTC/NON-DRUG PRODUCTS

Recommend
**SENOKOT® Laxatives** When the R$_X$ May Constipate

PURDUE FREDERICK

**RED BOOK for Windows®**
See Special Offer
Inside Back Cover or Call
(800) 722-3062

**OTC/NON-DRUG PRODUCTS**

| PROD/MFR | NDC | AWP | DP | DBC |
|---|---|---|---|---|

**TOLUENE (Amend)**
LIQ, (PURE)
480 ml ........ 17317-0581-81 ... 5.06
(A.C.S., REAGENT)
500 ml ........ 17317-1385-81 ... 7.70
(PURE)
3840 ml ........ 17317-0581-60 ... 15.40
(A.C.S., REAGENT)
4000 ml ........ 17317-1385-65 ... 21.00
19200 ml ........ 17317-1385-86 ... 70.00
(PURE)
19200 ml ........ 17317-0581-08 ... 68.20

**(Baker, J.T.)**
LIQ, (A.C.S., REAGENT)
500 ml ........ 10106-9460-01 ... 15.06
4000 ml ........ 10106-9460-03 ... 83.80

**(Mallinckrodt Lab)**
LIQ, (A.C.S.)
500 ml ........ 00406-8608-04 ... 12.42

**TOLUIDINE BLUE 1% (A-A Spectrum)**
toluidine blue
SEE SECTION 9 FOR MFG CATALOG
SOL, 100 ml ........ 49452-7850-01 ... 10.05
500 ml ........ 49452-7850-02 ... 18.35

**TOLUIDINE BLUE O (A-A Spectrum)**
SEE SECTION 9 FOR MFG CATALOG
POW, (C.I. 52040)
10 gm ........ 49452-7840-01 ... 20.00
25 gm ........ 49452-7840-02 ... 34.95
100 gm ........ 49452-7840-03 ... 98.50

**(Amend)**
POW, (C.I. 52040)
25 gm ........ 17317-0326-02 ... 55.00

**TOMOCAT (Lafayette Pharm)**
barium sulfate
CNT, PO (STRAWBERRY)
5%, 145 ml 24s UD .. 59081-0222-24 ... 84.89

**TOMOCAT 1000 (Lafayette Pharm)**
barium sulfate
CNT, PO (STRAWBERRY)
5%, 225 ml 24s .... 59081-0222-08 ... 84.01

**TOMYCINE (Ciba Ophth)**
tobramycin
SOL, OP, 0.3%, 5 ml .... 54768-0901-05 ... 9.38 ... EE

**TONOCARD (Astra Merck)**
tocainide hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 400 mg, 100s ea .. 51113-0707-50 ... 83.48
100s ea UD ........ 51113-0707-28 ... 88.18
600 mg, 100s ea .... 51113-0709-60 ... 106.40
100s ea UD ........ 51113-0709-28 ... 111.12

**TONOJUG (Lafayette Pharm)**
barium sulfate
PDR, PO (CHERRY)
1200 gm 8s ........ 59081-0223-08 ... 98.72

**TONOPAQUE (Lafayette Pharm)**
barium sulfate
PDR, PO (CHERRY)
180 gm 36s UD .... 59081-0223-36 ... 87.17
11350 gm ........ 59081-0223-01 ... 103.75

**TOPAMAX (Ortho-McNeil Pharm)**
topiramate
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 25 mg, 60s ea .... 00045-0639-65 ... 67.98
100 mg, 60s ea .... 00045-0641-65 ... 154.84
200 mg, 60s ea .... 00045-0642-65 ... 181.27

**TOPICORT (Hoechst Marion)**
desoximetasone
SEE SECTION 7 FOR COLOR PHOTO
CRE, TP, 0.25%, 15 gm .. 00039-0011-23 ... 19.26
60 gm .... 00039-0011-60 ... 46.26
GEL, TP, 0.05%, 15 gm .. 00039-0014-23 ... 16.74
60 gm .... 00039-0014-60 ... 41.04
OIN, TP, 0.25%, 15 gm .. 00039-0025-15 ... 19.08
60 gm .... 00039-0025-60 ... 45.90

**(Allscripts)**
REPACK
GEL, TP, 0.05%, 15 gm .. 54569-2346-00 ... 15.09

**(Cheshire)**
REPACK
GEL, TP, 0.05%, 15 gm .. 55175-4430-05 ... 20.91

**(Compound)**
REPACK
CRE, TP, 0.25%, 15 gm .. 00403-2117-18 ... 17.70 ... AB
OIN, TP, 0.25%, 15 gm .. 00403-4347-18 ... 15.50 ... AB
60 gm .... 00403-5729-10 ... 44.00 ... AB

**(Phys Total Care)**
REPACK
CRE, TP, 0.25%, 15 gm .. 54868-0976-01 ... 17.19 ... AB
60 gm .... 54868-0976-02 ... 53.46 ... AB
OIN, TP, 0.25%, 15 gm .. 54868-2662-01 ... 21.63 ... AB
60 gm .... 54868-2662-02 ... 49.64 ... AB

**(Southwood)**
REPACK
CRE, TP, 0.25%, 15 gm .. 58016-3187-01 ... 23.90 ... AB

**TOPICORT LP (Hoechst Marion)**
desoximetasone
SEE SECTION 7 FOR COLOR PHOTO
CRE, TP, 0.05%, 15 gm .. 00039-0012-23 ... 14.52 ... AB
60 gm .... 00039-0012-60 ... 35.04 ... AB

**TOPICYCLINE (Roberts Pharm)**
tetracycline hydrochloride
SOL, TP, 2.2 mg/ml
.... 54092-0315-70 ... 59.83

**TOPIRAMATE**
(Ortho-McNeil Pharm) See TOPAMAX

**TOPOSAR (Pharmacia/Upjohn)**
etoposide
INJ, IJ (M.U.V.)
20 mg/ml, 5 ml .. 00013-7336-91 ... 143.31 114.65 AP
10 ml .... 00013-7346-94 ... 286.63 229.30 AP
25 ml .... 00013-7356-88 ... 695.65 558.92 AP

**TOPOTECAN HYDROCHLORIDE**
(SK Beecham Pharm) See HYCAMTIN

**TOPPER DRESSING NONSTERILE (J&J Medical)**
device
SPG, TP (3X3', GAUZE COVER FACING)
100s ea .... 56091-0064-13 ... 4.00
(3X4',NONWOVEN FACING)
100s ea .... 56091-0064-17 ... 4.00
(4X3',NONWOVEN FACING)
100s ea .... 56091-0064-18 ... 5.00
(4X4',GAUZE COVER FACING)
100s ea .... 56091-0064-11 ... 8.00
(4X4',NONWOVEN FACING)
100s ea .... 56091-0064-15 ... 7.00
(8X4',NONWOVEN FACING)
100s ea .... 56091-0064-16 ... 8.00

**TOPROL XL (Astra USA)**
metoprolol succinate
TER, PO, 50 mg, 100s ea .. 00186-1090-05 ... 53.12
100 mg, 100s ea .. 00186-1092-05 ... 79.82
200 mg, 100s ea .. 00186-1094-05 ... 159.52

**(Allscripts)**
REPACK
TER, PO, 50 mg, 30s ea .. 54569-4441-00 ... 15.18
100 mg, 30s ea .. 54569-4442-00 ... 22.81

**(Phys Total Care)**
REPACK
TER, PO, 50 mg, 50s ea .. 54868-3587-00 ... 27.44

**TORADOL (Roche Labs)**
ketorolac tromethamine
TAB, PO, 10 mg, 100s ea .. 00004-0773-01 ... 131.89

**(Allscripts)**
REPACK
TAB, PO, 10 mg, 8s ea .. 54569-3539-02 ... 10.29
10s ea .... 54569-3539-07 ... 12.87
15s ea .... 54569-3529-03 ... 19.36
20s ea .... 54569-3539-01 ... 25.73

**(Cheshire)**
REPACK
TAB, PO, 10 mg, 4s ea .. 55175-2540-04 ... 11.91
10s ea .... 55175-2540-01 ... 21.63
15s ea .... 55175-2540-05 ... 26.85
20s ea .... 55175-2540-02 ... 37.66
30s ea .... 55175-2540-03 ... 45.41
30s ea .... 55175-2540-03 ... 48.52

**(Compound)**
REPACK
TAB, PO, 10 mg, 10s ea .. 00403-4137-10 ... 14.50
12s ea .... 00403-4137-12 ... 16.20
15s ea .... 00403-4137-15 ... 21.70
20s ea .... 00403-4137-20 ... 27.95
30s ea .... 00403-4137-30 ... 36.70
40s ea .... 00403-4137-40 ... 50.40
56s ea .... 00403-4137-70 ... 66.90
100s ea .... 00403-4137-01 ... 119.70 ... AB

**(PD-RX Pharm)**
REPACK
TAB, PO, 10 mg, 8s ea .. 55289-0985-08 ... 16.47 ... AB
15s ea .... 55289-0985-15 ... 30.37 ... AB
20s ea .... 55289-0985-20 ... 41.32 ... AB
30s ea .... 55289-0985-30 ... 59.65 ... AB
40s ea .... 55289-0985-40 ... 81.72 ... AB

**(Pharma Pac)**
REPACK
TAB, PO, 10 mg, 8s ea .. 52959-0224-08 ... 15.33 ... AB
14s ea .... 52959-0224-10 ... 19.06 ... AB
14s ea .... 52959-0224-14 ... 26.39 ... AB
15s ea .... 52959-0224-15 ... 28.21 ... AB
25s ea .... 52959-0224-20 ... 36.54 ... AB
30s ea .... 52959-0224-30 ... 54.41 ... AB
40s ea .... 52959-0224-40 ... 70.36 ... AB
60s ea .... 52959-0224-60 ... 104.06 ... AB

**(Phys Total Care)**
REPACK
TAB, PO, 10 mg, 15s ea .. 54868-2285-02 ... 23.38 ... AB
20s ea .... 54868-2285-01 ... 31.45 ... AB
30s ea .... 54868-2285-04 ... 44.06 ... AB
40s ea .... 54868-2285-03 ... 61.72 ... AB

**(Quality Care)**
REPACK
TAB, PO, 10 mg, 8s ea .. 60346-0446-08 ... 21.18 ... AB
10s ea .... 60346-0446-12 ... 23.77 ... AB
12s ea .... 60346-0446-12 ... 26.31 ... AB
13s ea .... 60346-0446-15 ... 31.25 ... AB
20s ea .... 60346-0446-20 ... 42.49 ... AB
25s ea UD .... 60346-0446-25 ... 44.92 ... AB
30s ea .... 60346-0446-30 ... 50.59 ... AB
40s ea .... 60346-0446-40 ... 64.47 ... AB

**(Southwood)**
REPACK
TAB, PO, 10 mg, 8s ea .. 58016-0371-08 ... 11.50 ... AB
10s ea .... 58016-0371-10 ... 17.10 ... AB
14s ea .... 58016-0371-14 ... 14.19 ... AB
14s ea .... 58016-0371-14 ... 22.46 ... AB
15s ea .... 58016-0371-15 ... 24.06 ... AB
20s ea .... 58016-0371-20 ... 29.21 ... AB
21s ea .... 58016-0371-21 ... 29.31 ... AB
30s ea .... 58016-0371-30 ... 39.31 ... AB
40s ea .... 58016-0371-40 ... 54.94 ... AB
100s ea .... 58016-0371-00 ... 118.87 ... AB

**TORADOL IM (Roche Labs)**
ketorolac tromethamine
INJ, IJ (TUBEX, 27GX1-1/4')
30 mg/ml, 2 ml .. 00004-6924-09 ... 9.29

**TORADOL IV (Roche Labs)**
ketorolac tromethamine
INJ, IJ (TUBEX BLUNT POINTE)
15 mg/ml, 1 ml 10s .. 00004-6920-06 ... 67.63
30 mg/ml, 1 ml 10s .. 00004-6922-06 ... 91.99

**TORADOL IV/IM (Roche Labs)**
ketorolac tromethamine
INJ, IJ (TUBEX, 22GX1-1/2')
15 mg/ml, 1 ml 10s .. 00004-6921-06 ... 84.55
(TUBEX, 22GX1/2')
30 mg/ml, 1 ml 10s .. 00004-6923-06 ... 86.56

**(Allscripts)**
REPACK
INJ, IJ (TUBEX, 22GX1/2')
30 mg/ml, 1 ml 6s .. 54569-3422-00 ... 35.40

**(Phys Total Care)**
REPACK
INJ, IJ (TUBEX, 22GX1/2')
30 mg/ml, 1 ml .. 54868-3843-00 ... 10.75
(TUBEX, 22GX1 1/2')
30 mg/ml, 1 ml 10s .. 54868-1763-00 ... 102.24

**TORECAN (Roxane)**
thiethylperazine maleate
INJ, IJ (AMP)
5 mg/ml, 2 ml 20s .. 00054-1701-07 ... 105.63
2 ml 100s .. 00054-1701-25 ... 447.84
TAB, PO, 10 mg, 100s ea .. 00054-4748-25 ... 54.30
(10X10)
10 mg, 100s ea UD .. 00054-8748-25 ... 52.29

Recommend **SENOKOT® Laxatives When the Rx May Constipate** — PURDUE FREDERICK

PH-045774

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-5 mg. | | | | |
| 12s ea, C-III . . . . . . 55289-0116-12 | 8.97 | | AA | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-5 mg. | | | | |
| 30s ea, C-III . . . . . . 54868-0982-01 | 16.95 | | AA | |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg-5 mg. | | | | |
| 12s ea, C-III . . . . . . 60346-0657-12 | 11.75 | | AA | |
| 20s ea, C-III . . . . . . 60346-0657-20 | 18.88 | | AA | |
| 40s ea, C-III . . . . . . 60346-0657-40 | 26.30 | | AA | |
| VICODIN ES (Knoll Labs) | | | | |
| apap/hydrocodone | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 750 mg-7.5 mg. | | | | |
| 100s ea, C-III . . . . . 00044-0728-02 | 49.43 | 41.19 | AA | |
| (R.N.P. 4X2S) | | | | |
| 750 mg-7.5 mg, | | | | |
| 100s ea, C-III . . . . . 00044-0728-01 | 58.82 | 49.02 | AA | |
| 500s ea, C-III . . . . . 00044-0728-03 | 230.94 | 192.45 | AA | |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 750 mg-7.5 mg. | | | | |
| 18s ea, C-III . . . . . . 54569-2736-00 | 5.88 | | AA | |
| 12s ea, C-III . . . . . . 54569-2736-03 | 7.08 | | AA | |
| 15s ea, C-III . . . . . . 54569-2736-05 | 8.82 | | AA | |
| 20s ea, C-III . . . . . . 54569-2736-01 | 11.76 | | AA | |
| 30s ea, C-III . . . . . . 54569-2736-07 | 17.65 | | AA | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 750 mg-7.5 mg, | | | | |
| 30s ea, C-III . . . . . . 54868-3031-00 | 19.21 | | AA | |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 750 mg-7.5 mg. | | | | |
| 30s ea, C-III . . . . . . 60346-0943-20 | 18.63 | | AA | |
| 36s ea, C-III . . . . . . 60346-0943-30 | 24.32 | | AA | |
| 100s ea, C-III . . . . . 60346-0943-00 | 62.56 | | AA | |
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 750 mg-7.5 mg. | | | | |
| 18s ea, C-III . . . . . . 58016-0192-16 | 9.38 | | AA | |
| 20s ea, C-III . . . . . . 58016-0192-20 | 11.56 | | AA | |
| VICODIN HP (Knoll Labs) | | | | |
| apap/hydrocodone | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 660 mg-10 mg. | | | | |
| 100s ea, C-III . . . . . 00044-0725-02 | 74.39 | 46.85 | AA | |
| 500s ea, C-III . . . . . 00044-0725-03 | 323.35 | 218.04 | AA | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| TAB, PO, 660 mg-10 mg. | | | | |
| 30s ea, C-III . . . . . . 52959-0513-20 | 11.10 | | AA | |
| VICODIN TUSS (Allscrips) | | | | |
| REPACK | | | | |
| gg/hydrocodone | | | | |
| SYR, PO (A.F.,S.F.,CHERRY) | | | | |
| 100 mg-5 mg/5 mL, | | | | |
| 120 mL, C-III . . . . . 54569-3975-00 | 64.08 | | | |
| VICODIN TUSS EXPECTORANT (Knoll Labs) | | | | |
| gg/hydrocodone | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| SYR, PO (A.F.,S.F.,CHERRY) | | | | |
| 100 mg-5 mg/5 mL, | | | | |
| 480 mL, C-III . . . . . 00044-0730-16 | 64.08 | 28.00 | | |
| VICON FORTE (UCB Pharma) | | | | |
| min, multi/vit, multi | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 60s ea . . . . . 50474-0316-22 | 26.67 | | | |
| 100s ea UD . . . . . . . 50474-0316-27 | 36.69 | | | |
| 500s ea. . . . . . . . . . 50474-0316-24 | 210.45 | | | |
| VICOPROTLEN (Knoll Labs) | | | | |
| hydrocodone/ibuprofen | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 7.5 mg-200 mg, | | | | |
| 100s ea, C-III . . . . . 00044-0723-02 | 89.30 | | | |
| (4X2S) | | | | |
| 7.5 mg-200 mg, | | | | |
| 100s ea UD, C-III . . . 00044-0723-01 | 102.70 | | | |
| VICOTUSS (Southwood) | | | | |
| gg/hydrocodone | | | | |
| SYR, PO, 100 mg-5 mg/5 mL, | | | | |
| 120 mL, C-III . . . . . 58016-4184-04 | 11.50 | | | |
| 480 mL, C-III . . . . . 58016-4184-16 | 41.95 | | | |
| VIDARABINE | | | | |
| (Parke-Davis) See VIRA-A | | | | |
| VIDEX (Bristol-Myer Onc/Imm) | | | | |
| didanosine | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CTB, PO (MANDARIN ORANGE) | | | | |
| 25 mg, 60s ea . . . . . 00087-9650-01 | 25.40 | 21.68 | | |
| 50 mg, 60s ea . . . . . 00087-6651-01 | 50.60 | 42.16 | | |
| 100 mg, 60s ea . . . . 00087-6652-01 | 101.57 | 84.29 | | |
| 150 mg, 60s ea . . . . 00087-6653-01 | 152.36 | 126.46 | | |
| PO, 75 mg, 100 mg, 30s ea 00087-6614-43 | 56.80 | 42.16 | | |
| 167 mg, 30s ea . . . . 00087-6615-43 | 84.83 | 70.40 | | |
| 250 mg, 30s ea . . . . 00087-6616-43 | 126.99 | 105.38 | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| CTB, PO, 100 mg, 60s ea . 54569-3657-00 | 82.63 | | | |
| 150 mg, 60s ea . . . . 54569-3971-00 | 132.97 | | | |
| (Compound) | | | | |
| REPACK | | | | |
| CTB, PO, 100 mg, 60s ea . 00403-4581-18 | 82.50 | | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CTB, PO, 100 mg, 60s ea . 54868-2502-01 | 114.46 | | | |
| VIDEX PEDIATRIC (Bristol-Myer Onc/Imm) | | | | |
| didanosine | | | | |
| PDR, PO, 2 gm, 120 gm . . 00087-6632-41 | 33.66 | 28.10 | | |
| 4 gm, 240 gm . . . . . 00087-6633-41 | 67.71 | 56.19 | | |
| VIGOREX (Vigorex) | | | | |
| min, multi/vit, multi | | | | |
| TAB, PO, 100s ea . . . . . 61098-0100-10 | 42.00 | | | |
| VINBLASTINE SULFATE (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, I (U.S.P.) | | | | |
| 10 mg . . . . . . . . . 49452-8112-01 | 67.53 | | | |
| 25 mg . . . . . . . . . 49452-8112-02 | 95.00 | | | |
| 25 gm . . . . . . . . . 49452-8112-03 | 95.00 | | | |
| (Bedford) | | | | |
| PDI, LI (VIAL) | | | | |
| 10 mg, 10s ea. . . . . 55390-0091-10 | 212.50 | | AP | |
| (Faulding) | | | | |
| PDI, LI (VIAL) | | | | |
| 10 mg, ea. . . . . . . . 61703-0310-18 | 37.50 | | AP | |
| (Fujisawa) | | | | |
| INJ, LI (VIAL) | | | | |
| 1 mg/mL, 10 mL . . . . 00469-2780-30 | 43.20 | 32.50 | | |
| (Lilly) See VELBAN | | | | |
| VINCASAR PFS (Pharmacia/Upjohn) | | | | |
| vincristine sulfate | | | | |
| INJ, LI (VIAL) | | | | |
| 1 mg/mL, 1 mL . . . . . 00013-7456-86 | 39.30 | 31.44 | AP | |
| 2 mL . . . . . . . . . . 00013-7456-85 | 73.60 | 62.68 | AP | |
| VINCRISTINE SULFATE (A-A Spectrum) | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| CRY (U.S.P.) | | | | |
| 1 gm . . . . . . . . . . 49452-8114-01 | 175.30 | | | |
| 5 gm . . . . . . . . . . 49452-8114-02 | 340.00 | | | |
| 25 gm . . . . . . . . . 49452-8114-03 | 340.00 | | | |
| (Faulding) | | | | |
| INJ, LI (S.D.V.,P.F.) | | | | |
| 1 mg/mL, 1 mL . . . . . 61703-0309-06 | 31.75 | | AP | |
| 2 mL . . . . . . . . . . 61703-0309-16 | 38.25 | | AP | |
| (Lilly) See ONCOVIN | | | | |
| (Pharmacia/Upjohn) See VINCASAR PFS | | | | |
| VINORELBINE TARTRATE | | | | |
| (Glaxo Wellcome) See NAVELBINE | | | | |
| VIO-MOORE (Moore,H.L.) | | | | |
| pancrelipase | | | | |
| TAB, PO, 100s ea . . . . . 00839-7618-06 | 12.31 | 9.49 | | |
| VIOKASE (Paddock) | | | | |
| pancrelipase | | | | |
| POW, PO, 120 gm . . . . . 00031-9115-12 | 68.74 | | | |
| 240 gm . . . . . . . . . 00031-9115-13 | 118.15 | | | |
| TAB, PO, 100s ea . . . . . 00031-9111-63 | 28.51 | | | |
| 500s ea . . . . . . . . 00031-9111-70 | 129.24 | | | |
| (Allscrips) | | | | |
| REPACK | | | | |
| TAB, PO, 100s ea . . . . . 54569-1583-01 | 24.83 | | | |
| D & C VIOLET #2 (A-A Spectrum) | | | | |
| color additive | | | | |
| SEE SECTION 6 FOR MFG CATALOG | | | | |
| POW, T (NOT CERT) | | | | |
| 100 gm . . . . . . . . 49452-0991-01 | 61.80 | | | |
| (Amend) | | | | |
| POW, 454 gm . . . . . . . 17317-0918-01 | 196.60 | | | |
| (EXTERNAL WATER SOLUBLE) | | | | |
| 454 gm . . . . . . . . 17317-0917-01 | 210.00 | | | |
| 2270 gm . . . . . . . . 17317-0918-05 | 945.00 | | | |
| (EXTERNAL WATER SOLUBLE) | | | | |
| 2270 gm . . . . . . . . 17317-0917-05 | 1015.90 | | | |
| 11350 gm . . . . . . . 17317-0918-08 | 4550.00 | | | |
| (EXTERNAL WATER SOLUBLE) | | | | |
| 11350 gm . . . . . . . 17317-0917-08 | 4900.00 | | | |
| VIQUIN FORTE (ICN) | | | | |
| hydroquinone | | | | |
| CRE, TP (W/AHA) | | | | |
| 4%, 30 gm . . . . . . . 00187-0398-31 | 41.45 | | | |
| VIRA-A (Parke-Davis) | | | | |
| vidarabine | | | | |
| OIN, OP, 3%, 3.500 gm. . . 00071-3677-07 | 20.77 | | | |
| VIRACEPT (Agouron) | | | | |
| nelfinavir mesylate | | | | |
| POR, PO, 50 mg/1 gm . | | | | |
| 144 gm . . . . . . . . 63010-0911-90 | 59.45 | | | |
| TAB, PO (CAPLET) | | | | |
| 250 mg, 270s ea . . . 63010-0910-27 | 557.28 | | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO (CAPLET) | | | | |
| 250 mg, 270s ea . . . 54868-3947-00 | 607.65 | | | |
| VIRAMUNE (Roxane) | | | | |
| nevirapine | | | | |
| TAB, PO, 200 mg, 60s ea . 00054-4647-25 | 424.80 | | | |
| (10X10,BLISTER PACK) | | | | |
| 200 mg, 100s ea UD . 00054-8647-25 | 432.00 | | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 200 mg, 100s ea. 54868-3844-00 | 459.26 | | | |
| VIRAZOLE (ICN) | | | | |
| ribavirin | | | | |
| POR, IH, 6 gm, 4s ea . . . 53095-0907-14 | 5279.40 | | | |
| VIRIDIUM (Vita Elixir) | | | | |
| phenazopyridine hydrochloride | | | | |
| TAB, PO, 200 mg, 100s ea . 00181-0530-00 | 12.00 | | | |
| VIRILON (Star) | | | | |
| methyltestosterone | | | | |
| CAP, PO, 10 mg, | | | | |
| 100s ea, C-III . . . . . 00076-0301-03 | 43.20 | BP | |
| 1000s ea, C-III . . . . 00076-0301-04 | 400.24 | BP | |
| VIRILON IM (Star) | | | | |
| testosterone cypionate | | | | |
| INJ, LI (M.D.V.) | | | | |
| 100 mg/mL, | | | | |
| 10 mL, C-III . . . . . . 00076-0301-10 | 29.00 | AO | |
| VIROPTIC (Monarch) | | | | |
| trifluridine | | | | |
| SOL, OP, 1%, 7.500 mL . . 00173-0968-02 | 66.66 | AT | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SOL, OP, 1%, 7.500 mL . . 54569-2108-00 | 66.66 | AT | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| SOL, OP, 1%, 8 mL . . . . 54868-1175-06 | 70.61 | AT | |
| (Southwood) | | | | |
| REPACK | | | | |
| SOL, OP, 1%, 7.500 mL . . 58016-6459-01 | 55.94 | AT | |
| VISCOAT (Alcon Surgical) | | | | |
| chondroitin/sod hyaluronate | | | | |
| SOL, OP (SRN) | | | | |
| 40 mg-30 mg/mL, | | | | |
| 0.500 mL. . . . . . . . 00065-1639-05 | 129.25 | | | |
| VISIPAQUE (Nycomed) | | | | |
| iodixanol | | | | |
| INJ, LI (VIAL) | | | | |
| 55%, 50 ml 10s. . . . . 00407-2222-01 | 567.06 | | | |
| (BOTTLE) | | | | |
| 55%, 100 ml 10s. . . . 00407-2222-02 | 1111.06 | | | |
| (FLEXIBLE CONTAINER) | | | | |
| 55%, 100 ml 10s. . . . 00407-2222-12 | 1148.00 | | | |
| (BOTTLE, 200 ML) | | | | |
| 55%, 150 ml 10s. . . . 00407-2222-03 | 1620.47 | | | |
| (FLEXIBLE CONTAINER) | | | | |
| 55%, 150 ml 10s. . . . 00407-2222-13 | 1674.47 | | | |
| (BOTTLE) | | | | |
| 55%, 200 ml 10s. . . . 00407-2222-04 | 2079.41 | | | |
| (FLEXIBLE CONTAINER) | | | | |
| 55%, 200 ml 10s. . . . 00407-2222-14 | 2079.41 | | | |
| (VIAL) | | | | |
| 65.2%, 50 ml 10s. . . . 00407-2223-01 | 617.53 | | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**ZINC GLUCONATE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (U.S.P.)
 500 gm......... 49452-8298-91 .. 22.30
 2500 gm........ 49452-8298-92 .. 86.65
 12000 gm....... 49452-8298-03 . 270.00

**(Meridian Chemical)**
POW, (U.S.P./N.F.)
 100 gm ......... 62991-1167-01 .. 45.00
 500 gm ......... 62991-1167-02 . 112.50

**ZINC IODIDE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (PURIFIED)
 25 gm........... 49452-8310-01 .. 12.50
 100 gm ......... 49452-8310-02 .. 29.65
 500 gm ......... 49452-8310-03 .. 67.20

**ZINC MONOMETHIONINE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, 25 gm ..... 49452-8315-01 .. 12.55
 125 gm ......... 49452-8315-02 .. 39.90
 500 gm ......... 49452-8315-03 .. 96.40

**ZINC NITRATE HEXAHYDRATE (Baker, J.T.)**
zinc nitrate
CRY, (U.S.P.)
 500 gm ......... 10106-4344-01 .. 43.45
 2500 gm ........ 10106-4344-05 . 141.15

**ZINC OXIDE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (U.S.P.)
 500 gm ......... 49452-8325-01 ... 7.20
 2500 gm ........ 49452-8325-02 .. 21.50
 12000 gm ....... 49452-8325-03 .. 96.75

**(Amend)**
POW, (A.C.S., REAGENT)
 500 gm ......... 17317-1203-01 .. 14.00
 (U.S.P.)
 500 gm ......... 17317-0612-01 ... 8.05
 227.0 gm ....... 17317-0612-05 .. 22.40
 (A.C.S., REAGENT)
 2500 gm ........ 17317-1203-05 .. 56.00
 (U.S.D.V.)
 11350 gm ....... 17317-0612-08 . 100.00
 (A.C.S., REAGENT)
 12000 gm ....... 17317-1203-08 . 180.00
 (U.S.P.)
 22700 gm ....... 17317-0612-09 . 140.00

**(Amer Drug)**
DIN, 480 gm .... 00714-0050-16 ... 5.51
 2400 gm ........ 00714-0050-80 ... 4.72

**(Baker, J.T.)**
POW, (U.S.P.)
 500 gm ......... 10106-4369-01 .. 16.84

**(Gallipot)**
POW, (U.S.P.)
 454 gm ......... 51552-9083-16 ... 8.97

**(Humco)**
POW, (U.S.P.)
 454 gm ......... 00395-3501-01 .. 11.53

**(Integra)**
POW, (U.S.P.)
 500 gm ......... 05324-5052-45 .. 16.70
 2500 gm ........ 05324-5052-60 .. 38.48

**(Lorane Oil)**
POW, 30 gm ..... 23535-5170-50 ... 1.35
 120 gm ......... 23535-5170-89 ... 2.59
 480 gm ......... 23535-5170-19 ... 4.95

**(Mallinckrodt Lab)**
POW, (U.S.P.)
 500 gm ......... 00406-8824-04 .. 11.73
 2500 gm ........ 00406-8824-05 .. 81.51

**(Medisca)**
POW, (U.S.P.)
 500 gm ......... 38779-8055-54 ... 7.60
 1000 gm ........ 38779-8055-00 .. 11.40

**(Paddock)**
POW, (U.S.P.)
 454 gm ......... 00574-0690-16 .. 10.13

**ZINC PEROXIDE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (U.S.P.)
 500 gm ......... 49452-8330-01 .. 24.60
 2500 gm ........ 49452-8330-02 .. 96.00

**ZINC PHENOLSULFONATE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (U.S.P.)
 500 gm ......... 49452-8340-01 .. 24.60
 2500 gm ........ 49452-8340-02 .. 96.00

**ZINC PICOLINATE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (300-400 MESH)
 500 gm ......... 49452-8345-01 ... 9.20
 100 gm ......... 49452-8345-02 .. 23.55
 100 gm ......... 49452-8345-03 .. 17.60
 500 gm ......... 49452-8345-04 .. 75.90

**ZINC STEARATE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (U.S.P.)
 500 gm ......... 49452-8350-01 ... 9.75
 2500 gm ........ 49452-8350-02 .. 33.50
 12000 gm ....... 49452-8350-03 . 127.60

**(Baker, J.T.)**
POW, (U.S.P.)
 500 gm ......... 10106-4375-01 .. 18.66
 2000 gm ........ 10106-4375-05 .. 79.47

**(Gallipot)**
POW, (U.S.C.)
 120 gm ......... 51552-0500-04 ... 4.72

**(Integra)**
POW, (U.S.P.)
 500 gm ......... 05324-5162-45 .. 18.15
 2500 gm ........ 05324-5162-60 .. 53.00

**ZINC SULFATE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (REC., DRIED)
 500 gm ......... 49452-8360-01 .. 10.25
 2500 gm ........ 49452-8360-02 .. 44.50

**(Amend)**
CRY, (REAGENT)
 500 gm ......... 17317-1618-01 .. 23.80
 2500 gm ........ 17317-1618-05 .. 84.00
POW, (PURIFIED, U.S.P.)
 454 gm ......... 17317-0618-10 .. 14.00

**(Amer Drug)**
POW, 480 gm .... 00714-0121-16 ... 2.04
 2400 gm ........ 00714-0121-80 ... 1.85

**(Amer Regent)**
INJ, IJ (S.D.V., P.F.)
 1 mg/ml, 10 ml 25s... 00517-6110-25 .. 62.19
INJ, IJ (S.D.V., P.F.)
 5 mg/ml, 5 ml 25s .. 00517-8185-25 . 124.59

**(Gallipot)**
GRA, (U.S.P./N.F.)
 454 gm ......... 51552-0220-16 .. 14.38
 2270 gm ........ 51552-0220-95 .. 57.21

**(Integra)**
GRA, (U.S.P., F.C.C.)
 500 gm ......... 05324-5163-45 .. 18.49
 2500 gm ........ 05324-5163-60 .. 62.73

**(Mallinckrodt Lab)**
GRA (U.S.P.)
 500 gm ......... 00406-8872-12 .. 43.23
 2500 gm ........ 00406-8872-07 . 119.96
POW, 500 gm .... 00406-8868-04 .. 46.93

**(McGull)**
INJ, IJ (S.D.V.)
 1 mg/ml, 10 ml. .. 49072-0993-10 ... 1.19

**(Medisca)**
POW, (U.S.P., DRIED)
 454 gm ......... 38779-0102-44 .. 10.88

**(Meridian Chemical)**
GRA, (U.S.P.)
 500 gm ......... 62991-1168-01 .. 10.00

**(Paddock)** See ZINCATE

**(Raway)**
INJ, IJ (VIAL)
 1 mg/ml, 10 ml 25s .. 00686-6110-25 .. 40.00
 5 mg/ml, 5 ml 25s ... 00686-8185-25 .. 69.00

**(Solopak Labs)** See ZINCA-PAK

**(Upshor-Smith)**
CAP, PO, 220 mg, 100s ea .. 00245-0080-11 .. 13.31

**ZINC SULFATE HEPTAHYDRATE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
GRA, (U.S.P.)
 500 gm ......... 49452-8375-01 ... 9.75
 2500 gm ........ 49452-8375-02 .. 30.50

**(Baker, J.T.)**
GRA, (U.S.P., F.C.C.)
 500 gm ......... 10106-4364-01 .. 15.47

**(Gallipot)**
GRA, (U.S.P.)
 10 gm .......... 51552-0220-10 ... 4.60

**ZINC SULFATE MONOHYDRATE (Paddock)**
zinc sulfate
POW, (U.S.P.)
 4594 gm......... 00574-0695-16 .. 16.69

**ZINC UNDECYLENATE (A-A Spectrum)**
SEE SECTION 6 FOR MFG CATALOG
POW, (U.S.P.)
 100 gm ......... 49452-8380-01 ... 7.50

**(Amend)**
POW, (U.S.P.)
 125 gm ......... 17317-0619-04 ... 7.70
 500 gm ......... 17317-0619-01 .. 18.90
 2270 gm ........ 17317-0619-05 .. 70.00
 11350 gm ....... 17317-0619-08 . 332.50

**(Integra)**
POW, (U.S.P.)
 100 gm ......... 05324-5322-35 .. 14.70
 500 gm ......... 05324-5322-45 .. 34.00

**ZINCA-PAK (Solopak Labs)**
zinc sulfate
INJ, IJ (S.D.V.)
 1 mg/ml, 10 ml 25s... 38769-0043-10 .. 62.50
 (VIAL)
 5 mg/ml, 5 ml 25s.... 38769-0845-05 . 125.00

**ZINCATE (Paddock)**
zinc sulfate
CAP, PO, 220 mg, 100s ea .. 00574-9167-01 ... 9.56
 1000s ea ....... 00574-9167-10 .. 68.45

**ZINECARD (Pharmacia/Upjohn)**
dexrazoxane
PDI, IJ (S.D.V.)
 250 mg, ea ..... 00013-8715-62 . 152.39 121.91
 500 mg, ea ..... 00013-8725-89 . 304.76 243.81

**ZITAMIN (Econolab)**
vitamin, prenatal
TAB, PO, 100s ea .. 55053-0950-01 .. 20.50

**ZITHROMAX (Pfizer U.S.P.G.)**
azithromycin dihydrate
SEE SECTION 7 FOR COLOR PHOTO
PDR, IJ, 500 mg, 10s ea .. 00069-3150-83 . 231.08 194.59
PDR, PO, 100 mg/5 ml,
 15 ml........... 00069-3110-19 .. 27.04  22.77
 200 mg/5 ml, 15 ml .. 00069-3120-19 .. 27.04  22.77
 22.500 ml ...... 00069-3120-19 .. 27.04  22.77
 30 ml .......... 00069-3140-19 .. 27.04  22.77
 (SINGLE DOSE PACKETS)
 1 gm/packet,
 1 gm 3s ........ 00069-3051-75 .. 59.50  50.11
 1 gm 10s ....... 00069-3051-07 . 198.34 167.02
TAB, PO, 250 mg, 30s ea .. 00069-3060-30 . 191.59 161.34
 50s ea UD ...... 00069-3060-86 . 319.33 268.91
 600 mg, 30s ea .. 00069-3080-30 . 459.75 387.16

**(Allscrips)**
**REPACK**
CAP, PO, 250 mg, ea... 54569-3631-02 ... 6.22
 4s ea .......... 54569-3631-04 .. 24.88
 6s ea .......... 54569-3631-00 .. 37.31
 30s ea ......... 54569-3631-03 . 186.56
PDR, PO, 100 mg/5 ml,
 15 ml........... 54569-4232-00 .. 26.33
 200 mg/5 ml, 15 ml .. 54569-4230-00 .. 26.33
 22.500 ml ...... 54569-4230-00 .. 26.33
 30 ml .......... 54569-4417-00 .. 26.33

**(Cheshire)**
**REPACK**
CAP, PO, 250 mg, 11s ea .. 55175-2741-01 .. 79.10
 30s ea ......... 55175-5220-06 .. 55.46

**(Compumed)**
**REPACK**
PDR, PO, 200 mg/5 ml,
 15 ml........... 00403-5151-18 .. 25.00
 30 ml .......... 00403-0313-18 .. 25.00

**(PD-RX Pharm)**
**REPACK**
TAB, PO, 250 mg, 4s ea .. 55289-0310-04 .. 36.66

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

PH-045809

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Pharma Pac)**
REPACK
CAP, PO, 250 mg, 5s ea . . 52959-0339-05 — 55.79
6s ea . . . . . . . . . . . . . 52959-0339-06 — 58.95
PDR, PO, 200 mg/5 ml . . .
15 ml . . . . . . . . . . . . 52959-1423-03 — 30.15
22.500 ml . . . . . . . . 52959-1423-06 — 30.15

**4 mg, 3s ea .**
REPACK
CAP, PO, 250 mg, 4s ea . . 54868-2190-01 — 29.27
6s ea . . . . . . . . . . . . . 54868-2190-02 — 43.32

**(Quality Care)**
REPACK
CAP, PO, 250 mg, 4s ea . . 60346-0670-44 — 40.10
6s ea . . . . . . . . . . . . . 60346-0670-06 — 50.27
11s ea . . . . . . . . . . . . 60346-0670-71 — 115.37
TAB, PO, 250 mg, 4s ea . . 62682-1022-04 — 20.64

**(Southwood)**
REPACK
CAP, PO, 250 mg, 6s ea . . 54016-0380-05 — 55.06

**ZITHROMAX Z-PAK (Pfizer U.S.P.G.)**
azithromycin dihydrate
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO (3-PAK)
250 mg, 18s ea . . . . . . . 00069-3060-75 — 114.98 98.82

**(Allscrips)**
REPACK
CAP, PO, 250 mg, 6s ea . . 54569-4163-00 — 37.12

**(Pharma Pac)**
REPACK
CAP, PO, 250 mg, 6s ea . . 52959-1424-03 — 60.74

**(Phys Total Care)**
REPACK
CAP, PO, 250 mg, 6s ea . . 54868-3203-01 — 40.39

**ZOCOR (Merck)**
simvastatin
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO (UNIT OF USE)
5 mg, 60s ea . . . . . . . . 00006-0726-61 — 105.84 85.47
90s ea . . . . . . . . . . . . 00006-0726-54 — 163.26 128.21
100s ea UD . . . . . . . . 00006-0726-28 — 178.08 142.46
(UNIT OF USE)
10 mg, 60s ea . . . . . . . 00006-0735-61 — 125.98 100.78
90s ea . . . . . . . . . . . . 00006-0735-54 — 188.95 151.17
100s ea UD . . . . . . . . 00006-0735-28 — 210.01 168.01
(BULK PACKAGE)
10 mg, 1000s ea . . . . . . 00006-0735-82 — 2099.581679.66
10000s ea . . . . . . . . . 00006-0735-8720995.8316796.66
(UNIT OF USE)
20 mg, 60s ea . . . . . . . 00006-0740-61 — 219.76 175.61
100s ea UD . . . . . . . . 00006-0740-28 — 366.28 293.02
(BULK PACKAGE)
20 mg, 1000s ea . . . . . . 00006-0740-82 3662.702930.16
10000s ea . . . . . . . . . 00006-0740-8736627.0929301.66
(UNIT OF USE)
40 mg, 60s ea . . . . . . . 00006-0749-61 — 219.76 175.81

**(Allscrips)**
REPACK
TAB, PO, 10 mg, 7s ea . . . 54569-4180-00 — 13.67
30s ea . . . . . . . . . . . . 54569-4180-01 — 60.87
(UNIT OF USE)
40 mg, 30s ea . . . . . . . 54569-4404-00 — 106.17

**(Phys Total Care)**
REPACK
TAB, PO, 10 mg, 30s ea . . 54868-2630-01 — 67.33
20 mg, 30s ea . . . . . . . 54868-3104-00 — 114.42

**ZODEAC-100 (EconoMed)**
min, multi/vit, multi
TAB, PO, 100s ea . . . . . . 38130-0045-01 — 10.98 9.15

**ZOFRAN (Cerenex)**
ondansetron hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
INJ, IJ (S.D.V.)
2 mg/ml, 2 ml 5s . . . . . 00173-0442-02 — 122.26
(M.D.V.)
2 mg/ml, 20 ml . . . . . . 00173-0442-00 — 244.43
(PREMIXED BAG)
32 mg/50 ml . . . . . . . 00173-0461-00 — 206.41
SOL, PO, 4 mg/5 ml,
50 ml . . . . . . . . . . . . 00173-0489-00 — 138.22
TAB, PO (1X3 DAILY PACK)
4 mg, 3s ea . . . . . . . . . 00173-0446-04 — 41.45
30s ea . . . . . . . . . . . . 00173-0446-00 — 408.22
100s ea UD . . . . . . . . 00173-0446-00 1382.20
(1X3 DAILY PACK)
8 mg, 3s ea . . . . . . . . . 00173-0447-04 — 69.07
30s ea . . . . . . . . . . . . 00173-0447-00 — 676.97
100s ea UD . . . . . . . . 00173-0447-02 2302.61

**(Allscrips)**
REPACK
INJ, IJ (S.D.V.)
2 mg/ml, 2 ml 5s . . . . . 54569-4198-00 — 122.26

**(Phys Total Care)**
REPACK
TAB, PO (1X3 DAILY PACK)
4 mg, 3s ea . . . . . . . . . 54868-3508-00 — 40.25
30s ea . . . . . . . . . . . . 54868-3508-01 — 367.54
(1X3 DAILY PACK)
8 mg, 3s ea . . . . . . . . . 54868-3509-00 — 68.48

**ZOLADEX (Zeneca)**
goserelin acetate
SEE SECTION 7 FOR COLOR PHOTO
IMP, IP, 3.6 mg, ea . . . . . 00310-0960-36 — 439.24
10.8 mg, ea . . . . . . . . . 00310-0961-30 1317.74

**ZOLMITRIPTAN**
(Zeneca) See ZOMIG

**ZOLOFT (Pfizer U.S.P.G.)**
sertraline hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 25 mg, 50s ea . . 00049-4960-50 — 107.19 90.26
50 mg, 100s ea . . . . . . 00049-4900-66 — 221.38 186.42
100s ea UD . . . . . . . . 00049-4900-11 — 221.38 186.42
500s ea . . . . . . . . . . . 00049-4900-73 1106.81 932.05
5000s ea . . . . . . . . . . 00049-4900-9411068.199320.58
100 mg, 100s ea . . . . . . 00049-4910-66 — 227.78 191.81
100s ea UD . . . . . . . . 00049-4910-11 — 227.78 191.81
500s ea . . . . . . . . . . . 00049-4910-73 1138.86 959.04
5000s ea . . . . . . . . . . 00049-4910-9411388.839590.42

**(Allscrips)**
REPACK
TAB, PO, 50 mg, 14s ea . . 54569-3724-03 — 30.18
30s ea . . . . . . . . . . . . 54569-3724-00 — 64.67
60s ea . . . . . . . . . . . . 54569-3724-02 — 129.33
90s ea . . . . . . . . . . . . 54569-8570-00 — 191.98
100s ea . . . . . . . . . . . 54569-3724-01 — 215.55

**(Cheshire)**
REPACK
TAB, PO, 50 mg, 14s ea . . 55175-2714-04 — 40.64
30s ea . . . . . . . . . . . . 55175-2714-03 — 70.12
60s ea . . . . . . . . . . . . 55175-2714-08 — 140.27
100 mg, 28s ea . . . . . . . 55175-2716-08 — 70.12

**(Compumed)**
REPACK
TAB, PO, 50 mg, 30s ea . . 00403-4721-30 — 61.00
100 mg, 30s ea . . . . . . . 00403-4321-30 — 59.45
100s ea . . . . . . . . . . . 00403-4321-01 198.50

**(PD-RX Pharm)**
REPACK
TAB, PO, 50 mg, 30s ea . . 55289-0409-30 — 91.77
60s ea . . . . . . . . . . . . 55289-0409-60 174.97

**(Pharma Pac)**
REPACK
TAB, PO, 50 mg, 14s ea . . 52959-0351-14 — 42.65
30s ea . . . . . . . . . . . . 52959-0351-30 — 84.97

**(Phys Total Care)**
REPACK
TAB, PO, 50 mg, 15s ea . . 54868-2192-03 — 35.67
20s ea . . . . . . . . . . . . 54868-2192-04 — 49.57
20s ea . . . . . . . . . . . . 54868-2637-04 — 51.27
30s ea . . . . . . . . . . . . 54868-2637-00 — 70.15
100 mg, 15s ea . . . . . . . 54868-2192-00 330.51
30s ea . . . . . . . . . . . . 54868-2637-00 — 35.63
100s ea . . . . . . . . . . . 54868-2637-01 237.16

**(Quality Care)**
REPACK
TAB, PO, 50 mg, 30s ea . . 60346-0516-30 — 81.96
60s ea . . . . . . . . . . . . 60346-0516-59 — 135.70
100 mg, 15s ea . . . . . . . 60346-0707-15 — 49.24
30s ea . . . . . . . . . . . . 60346-0707-30 — 97.57

**(Southwood)**
REPACK
TAB, PO, 50 mg, 30s ea . . 58016-0366-30 — 66.50
60s ea . . . . . . . . . . . . 58016-0366-60 — 133.00
100 mg, 30s ea . . . . . . . 58016-0137-30 — 87.73
100s ea . . . . . . . . . . . 58016-0137-60 — 135.46

**ZOLPIDEM TARTRATE**
(Searle) See AMBIEN

**ZOMIG (Zeneca)**
zolmitriptan
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO (BLISTER PACK 1X6)
2.5 mg, 6s ea . . . . . . . . 00310-0210-20 — 78.78
(BLISTER PACK 1X3)
5 mg, 3s ea . . . . . . . . . 00310-0211-25 — 44.76

**Zinc Sulfate 220 mg.**
$ 32.00 1000 capsules
$ 9.25 100 UNIT DOSE
**Alto Pharmaceuticals, Inc.**
Call Toll Free (800) 330-2891

**ZONALON (Genderm Corp.)**
doxepin hydrochloride
CRE, TP, 5%, 30 gm. . . . . 52761-0523-30 — 21.82 18.19
45 gm . . . . . . . . . . . . 52761-0523-45 — 29.46 24.55

**(Phys Total Care)**
REPACK
CRE, TP, 5%, 30 gm. . . . . 54868-3494-00 — 25.06

**ZONE-A (Forest Pharm)**
hc ace/pramoxine
LOT, TP, 1%-1%, 60 ml . . 00785-5500-02 — 18.38

**(Allscrips)**
REPACK
CRE, TP, 1%-1%, 30 gm. . 54569-1135-00 — 15.06
LOT, TP, 1%-1%, 60 ml . . 54569-1510-00 — 17.50

**(Cheshire)**
REPACK
LOT, TP, 1%-1%, 60 ml . . 55175-2260-06 — 23.62

**ZONE-A FORTE (Forest Pharm)**
hc ace/pramoxine
LOT, TP, 2.5%-1%, 60 ml . 00785-5502-02 — 22.93

**(Allscrips)**
REPACK
LOT, TP, 2.5%-1%, 60 ml . 55175-2209-06 — 28.20

**ZONE-A-FORTE (Compumed)**
hc ace/pramoxine
LOT, TP, 2.5%-1%, 60 ml . 00403-2351-18 — 15.95

**ZORPRIN (Par)**
aspirin
TER, PO, 800 mg, 100s ea . 49884-0057-01 — 40.83

**(Allscrips)**
REPACK
TER, PO, 800 mg, 60s ea . 54569-0033-03 — 13.12
60s ea . . . . . . . . . . . . 54569-0033-01 — 19.68
100s ea . . . . . . . . . . . 54569-0033-00 — 32.80

**ZOSYN (Lederle Labs)**
piperacillin/tazobactam
POI, IJ (ADD-VANTAGE)
2 gm-0.25 gm,
10s ea . . . . . . . . . . . . 00206-8452-17 — 105.06 84.05
(VIAL)
2 gm-0.25 gm,
10s ea . . . . . . . . . . . . 00206-8452-16 — 102.06 81.65
(ADD-VANTAGE)
3 gm-0.375 gm,
10s ea . . . . . . . . . . . . 00206-8454-17 — 156.10 124.88
(VIAL)
3 gm-0.375 gm,
10s ea . . . . . . . . . . . . 00206-8454-55 — 153.10 122.48
(ADD-VANTAGE)
4 gm-0.5 gm,
10s ea . . . . . . . . . . . . 00206-8455-17 — 207.14 165.71
(VIAL)
4 gm-0.5 gm,
10s ea . . . . . . . . . . . . 00206-8455-25 — 204.14 163.31
(BULK VIAL)
36 gm-4.5 gm, ea . . . . . 00206-8620-11 — 183.74 146.99

**ZOTO-HC (Horizon Pharm Corp)**
chloroxyl/hc/pramoxine
SOL, OT, 1 mg-10 mg-10 mg/ml,
10 ml . . . . . . . . . . . . 59530-0135-01 — 15.95

**ZOVIA 1/35 (Watson)**
ethinyl estradiol/ethynodiol
TAB, PO (6 X 21)
35 mcg-1 mg,
126s ea . . . . . . . . . . . 52544-0532-21 134.94 — AB
(6 X 28)
35 mcg-1 mg,
168s ea . . . . . . . . . . . 52544-0383-28 134.94 — AB

**ZOVIA 1/50 (Watson)**
ethinyl estradiol/ethynodiol
TAB, PO (6 X 21)
50 mcg-1 mg,
126s ea . . . . . . . . . . . 52544-0533-21 149.94 — AB
(6 X 28)
50 mcg-1 mg,
168s ea . . . . . . . . . . . 52544-0384-28 149.94 — AB

**9**
OTC/NON-DRUG PRODUCTS

Recommend
**SENOKOT® Laxatives** When the R$_X$ May Constipate
PURDUE FREDERICK

ZOVIR/**604**

1998 RED BOOK

PY-ZY

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**novopharm** USA
**1-800-426-0769**
**ACYCLOVIR
CAPSULES &
TABLETS
Compare to
ZOVIRAX®**

**ZOVIRAX (Glaxo Wellcome)**
acyclovir
SEE SECTION 7 FOR COLOR PHOTO

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 200 mg, 100s ea .. 00173-0991-55 | | 118.19 | | AB |
| (2X5X10) | | | | |
| 200 mg, 100s ea UD.. 00173-0991-56 | | 134.62 | | AB |
| OIN, TP, 5%, 3 gm ..... 00173-0993-41 | | 18.71 | | |
| 15 gm ........ 00173-0993-94 | | 43.25 | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 473 ml .......... 00173-0953-95 | | 101.84 | | AB |
| TAB, PO, 400 mg, 100s ea. 00173-0949-55 | | 229.34 | | AB |
| 800 mg, 100s ea ... 00173-0945-55 | | 445.66 | | AB |
| (10X10) | | | | |
| 800 mg, 100s ea UD.. 00173-0945-56 | | 454.88 | | |

(Allscrips)
**REPACK**
| CAP, PO, 200 mg, 15s ea .. 54569-0091-00 | | 15.36 | | AB |
| 25s ea ......... 54569-0091-00 | | 32.50 | | AB |
| 35s ea .......... 54569-0091-02 | | 45.50 | | AB |
| 50s ea .......... 54569-0091-01 | | 65.01 | | AB |
| 100s ea ......... 54569-0091-03 | | 102.42 | | AB |
| 120s ea .......... 54569-0091-04 | | 117.15 | | AB |
| OIN, TP, 5%, 3 gm ..... 54569-2047-00 | | 18.07 | | |
| 15 gm ......... 54569-8792-00 | | 41.77 | | AB |
| TAB, PO, 400 mg, 30s ea . 54569-4788-00 | | 68.45 | | AB |
| 800 mg, 25s ea ... 54569-3848-00 | | 96.62 | | AB |
| 35s ea .......... 54569-3848-01 | | 135.27 | | AB |

(Cheshire)
**REPACK**
| CAP, PO, 200 mg, 25s ea . 55175-0316-00 | | 29.61 | | AB |
| 25s ea ......... 55175-0316-05 | | 56.38 | | AB |
| 30s ea .......... 55175-0316-03 | | 43.01 | | AB |
| 35s ea .......... 55175-0316-02 | | 50.16 | | AB |
| 40s ea .......... 55175-0316-04 | | 55.95 | | AB |
| 50s ea .......... 55175-0316-01 | | 67.16 | | AB |
| 100s ea ......... 55175-0316-06 | | 127.50 | | AB |
| OIN, TP, 5%, 15 gm .... 55175-2394-05 | | 44.93 | | |
| TAB, PO, 400 mg, 21s ea. 55175-0317-01 | | 56.81 | | AB |
| 35s ea .......... 55175-0317-05 | | 81.92 | | AB |

(Compuned)
**REPACK**
| CAP, PO, 200 mg, 25s ea . 00403-2359-25 | | 28.00 | | AB |
| 30s ea .......... 00403-2359-30 | | 32.60 | | AB |
| 35s ea .......... 00403-2359-35 | | 37.25 | | AB |
| 50s ea .......... 00403-2359-50 | | 51.70 | | AB |
| OIN, TP, 5%, 3 gm .... 00403-5097-18 | | 19.20 | | |
| 15 gm ......... 00403-2261-18 | | 36.15 | | |
| TAB, PO, 400 mg, 25s ea . 00403-4607-25 | | 48.35 | | AB |
| 60s ea .......... 00403-4607-60 | | 110.95 | | AB |
| 800 mg, 25s ea ... 00403-4007-25 | | 95.39 | | AB |

(PD-RX Pharm)
**REPACK**
| CAP, PO, 200 mg, 10s ea . 55289-0006-10 | | 19.93 | | AB |
| 25s ea .......... 55289-0006-25 | | 57.85 | | AB |
| 35s ea .......... 55289-0006-35 | | 58.81 | | AB |
| 50s ea .......... 55289-0006-50 | | 79.26 | | AB |

---

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 400 mg, 12s ea .. 55289-0691-12 | | 37.53 | | AB |
| 15s ea .......... 55289-0691-15 | | 43.53 | | AB |
| 25s ea .......... 55289-0691-25 | | 70.97 | | AB |
| 600 mg, 15s ea .. 55289-0564-15 | | 89.74 | | AB |
| 20s ea .......... 55289-0564-20 | | 119.64 | | AB |
| 35s ea .......... 55289-0564-48 | | 295.80 | | AB |

(Pharma Pac)
**REPACK**
| CAP, PO, 200 mg, 25s ea . 52959-0330-25 | | 37.80 | | AB |
| 50s ea .......... 52959-0330-50 | | 67.58 | | AB |

(Phys Total Care)
**REPACK**
| CAP, PO, 200 mg, 25s ea . 54868-0163-02 | | 34.75 | | |
| 30s ea .......... 54868-0163-03 | | 41.46 | | |
| 40s ea .......... 54868-0163-04 | | 54.89 | | |
| 50s ea .......... 54868-0163-01 | | 68.32 | | |
| 100s ea ......... 54868-0163-04 | | 128.00 | | |
| OIN, TP, 5%, 3 gm .... 54868-0163-05 | | 153.36 | | |
| 15 gm ......... 54868-0165-02 | | 20.81 | | |
| TAB, PO, 400 mg, 15s ea . 54868-2184-01 | | 47.33 | | |
| 21s ea .......... 54868-3025-90 | | 36.25 | | |
| 800 mg, 25s ea .. 54868-3025-01 | | 50.28 | | |
| 30s ea .......... 54868-2184-03 | | 119.30 | | |
| 50s ea .......... 54868-2184-02 | | 135.05 | | |
| 100s ea ......... 54868-2184-04 | | 224.31 | | |
| | 54868-2184-00 | 447.44 | | |

(Quality Care)
**REPACK**
| CAP, PO, 200 mg, 4s ea .. 60346-0006-44 | | 11.16 | | |
| 10s ea .......... 60346-0006-10 | | 22.29 | | |
| 15s ea .......... 60346-0006-15 | | 29.80 | | |
| 20s ea .......... 60346-0006-20 | | 36.02 | | |
| 25s ea .......... 60346-0006-25 | | 44.74 | | |
| 30s ea .......... 60346-0006-30 | | 45.85 | | |
| 38s ea .......... 60346-0006-33 | | 53.33 | | |
| 48s ea .......... 60346-0006-48 | | 67.90 | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 100 ml .......... 60346-0854-34 | | 33.47 | | |
| 200 ml .......... 60346-0854-71 | | 41.37 | | |
| TAB, PO, 400 mg, 15s ea . 62582-1013-01 | | 59.04 | | AB |
| 800 mg, 25s ea .. 60346-0735-25 | | 115.75 | | AB |

(Southwest)
**REPACK**
| CAP, PO, 200 mg, 10s ea . 58016-0157-10 | | 15.30 | | AB |
| 14s ea .......... 58016-0157-14 | | 20.62 | | AB |
| 15s ea .......... 58016-0157-15 | | 22.09 | | AB |
| 20s ea .......... 58016-0157-20 | | 29.43 | | AB |
| 24s ea .......... 58016-0157-24 | | 32.19 | | AB |
| 25s ea .......... 58016-0157-25 | | 38.25 | | AB |
| 30s ea .......... 58016-0157-30 | | 44.60 | | AB |
| 40s ea .......... 58016-0157-40 | | 52.50 | | AB |
| 50s ea .......... 58016-0157-50 | | 62.19 | | AB |
| 60s ea .......... 58016-0157-60 | | 70.48 | | AB |
| 100s ea ......... 58016-0157-00 | | 97.63 | | AB |
| OIN, TP, 5%, 15 gm ... 58016-3133-00 | | 37.60 | | |

(Glaxo Wellcome)
acyclovir sodium
SEE SECTION 7 FOR COLOR PHOTO
| POI, IJ, 500 mg, 10s ea .. 00173-0995-01 | | 595.12 | | AP |
| 1000 mg, 10s ea .. 00173-0992-01 | | 1190.23 | | AP |

(Allscrips)
**REPACK**
| POI, IJ, 500 mg, 10s ea .. 54569-4158-00 | | 509.04 | | AP |

**ZTUSS EXPECTORANT (Huckaby)**
cpm/gg/hydrocodone/pseudoeph
| ELI, PO, 450 ml, C-III .... 58407-0378-16 | | 47.06 | | |

**ZYBAN (Glaxo Wellcome)**
bupraplon hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
| TER, PO (ADVANTAGE PACK) | | | | |
| 150 mg, 60s ea ... 00173-0556-01 | | 79.75 | | |
| (REFILL) | | | | |
| 150 mg, 60s ea ... 00173-0556-02 | | 79.75 | | |

---

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Cheshire) | | | | |
| **REPACK** | | | | |
| TER, PO (ADVANTAGE PACK) | | | | |
| 150 mg, 60s ea ... 55175-5170-06 | | 91.25 | | |

(Pharma Pac)
**REPACK**
| TER, PO (ADVANTAGE PACK) | | | | |
| 150 mg, 30s ea ... 52959-0487-30 | | 49.47 | | |

**ZYDONE (Endo Labs)**
apap/hydrocodone
| CAP, PO, 500 mg-5 rrg, | | | | |
| 100s ea, C-III ..... 00056-0891-70 | | 41.58 | | A4 |

**ZYFLO FILMTAB (Abbott Pharm)**
zileuton
| TAB, PO, 600 mg, 120s ea. 00074-8036-22 | | 75.00 | 63.15 | |

**ZYLOPRIM (Glaxo Wellcome)**
allopurinol
SEE SECTION 7 FOR COLOR PHOTO
| TAB, PO, 100 mg, 100s ea. 00173-0996-55 | | 22.48 | | AB |
| 300 mg, 100s ea .. 00173-0998-55 | | 61.57 | | AB |
| 500s ea .......... 00173-0998-70 | | 392.66 | | AB |

(Phys Total Care)
**REPACK**
| TAB, PO, 300 mg, 35s ea . 54868-0678-02 | | 21.87 | | AB |

**ZYMASE (Organon)**
pancrelipase
| ECC, PO, 100s ea ...... 00052-8393-91 | | 62.93 | | |

**ZYMECOT (Traxton)**
dehydrocholic acid/enz
| TAB, PO, 100s ea ...... 00403-6279-10 | | 59.40 | | |

**ZYPREXA (Lilly)**
olanzapine
| TAB, PO, 2.5 mg, 60s ea .. 00002-4112-60 | | 273.59 | | |
| 5 mg, 30s ea ... 00002-4115-60 | | 323.14 | | |
| 100s ea UD .. 00002-4115-33 | | 538.56 | | |
| 7.5 mg, 60s ea .. 00002-4116-60 | | 323.14 | | |
| 100s ea UD .. 00002-4116-33 | | 538.56 | | |
| 10 mg, 60s ea ... 00002-4117-60 | | 491.26 | | |
| 100s ea UD .. 00002-4117-33 | | 816.75 | | |

**ZYRTEC (Pfizer U.S.P.G.)**
cetirizine hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
SYR, PO (D.F,S.F BANANA-GRAPE)
| 5 mg/5 ml, 120 ml... 00069-5538-47 | | 26.49 | 22.31 | |
| 480 ml ......... 00069-5530-93 | | 105.94 | 89.21 | |
| TAB, PO, 5 mg, 100s ea .. 00069-5560-66 | | 181.26 | 152.65 | |
| 10 mg, 100s ea .. 00069-5510-66 | | 181.26 | 152.65 | |

(Allscrips)
**REPACK**
| TAB, PO, 5 mg, 14s ea .. 54569-4312-00 | | 24.71 | | |
| 10 mg, 14s ea... 54569-4299-00 | | 24.71 | | |
| 30s ea .......... 54569-4299-02 | | 52.95 | | |

(Cheshire)
**REPACK**
| TAB, PO, 10 mg, 10s ea .. 55175-8040-01 | | 22.90 | | |

(PD-RX Pharm)
**REPACK**
| TAB, PO, 10 mg, 25s ea .. 55289-0108-25 | | 62.64 | | |
| 30s ea .......... 55289-0108-30 | | 75.15 | | |

(Pharma Pac)
**REPACK**
| TAB, PO, 10 mg, 15s ea .. 52959-0482-15 | | 39.59 | | |

(Phys Total Care)
**REPACK**
| TAB, PO, 10 mg, 10s ea .. 54868-3876-02 | | 20.00 | | |
| 20s ea .......... 54868-3876-01 | | 41.05 | | |
| 30s ea .......... 54868-3876-00 | | 57.66 | | |
| 60s ea .......... 54868-3876-03 | | 114.14 | | |

(Quality Care)
**REPACK**
| TAB, PO, 10 mg, 15s ea .. 60346-0036-15 | | 40.80 | | |
| 30s ea .......... 60346-0036-30 | | 64.22 | | |

RED BOOK™ Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
**ReadyPrice**™