# EXHIBIT 16



# 1999 DRUG TOPICS®
Next Edition: April 2000

# RED BOOK®

## THE PHARMACIST'S TRUSTED COMPANION FOR MORE THAN A CENTURY

### NEW SECTION:

Complete HERBAL REFERENCE with prices, indications, contraindications, interactions, herbal terminology, and details on the most popular products

## PLUS ALL THESE STANDARD FEATURES:

▨ **Emergency Information**
*Poison Centers, Antidotes, Drug Centers*

▨ **Clinical Reference**
*Interactions, Lab Values, Conversions*

▨ **Home Care Reference**
*Test Kits, Home Infusion, Handouts*

▨ **Reimbursement Guide**
*Medicaid Prices, PBMs, Third Parties*

▨ **Buyer's Guide**
*Manufacturers, Wholesalers, Returns*

▨ **Product Identification Guide**
*Over 1,000 Full-Color Drug Photos*

▨ **Complete Rx Drug Listings**
*All Forms, Strengths, Sizes, and Suppliers*

▨ **Complete OTC Listings**
*Thousands of Entries; All Approved OTCs*



*Request your free copy of our 136-page catalog of chemicals and equipment:*
1-800 772-8786.





**Spectrum Healthcare Products, Division of Spectrum Quality Products, Inc.**
1-800 772-8786 • Fax: (800) 525-1299 • www.spectrumchemical.com • email: sales@spectrumchemical.com

PH-044089



**1999**
DRUG TOPICS*
# RED BOOK®

## PHARMACY'S FUNDAMENTAL REFERENCE ™

### 103rd YEAR OF PUBLICATION

| | |
|---|---|
| Vice President of Directory Services: | Stephen B. Greenberg |
| Director of Product Management: | Mark A. Friedman |
| Senior Associate Product Manager: | Thomas B. Young |
| Editor, Directory Services: | David W. Sifton |
| Publisher, Drug Topics: | Harold E. Cohen, R. Ph. |
| Editor: | Valentine Cardinale |
| Managing Editor: | Judy C. Chi |
| Design Director: | A. Michael Velthaus |
| Advertising Sales Manager: | Carol Jaxel |
| Account Managers: | Chris Colatriano |
| | Cory Coleman |
| | Ron Gordon |
| | Frank Karkowsky |
| | Meg Shumaker-Ainley |
| National Sales Manager, Trade Group: | Bill Gaffney |
| Promotion Manager: | Donna R. Lynn |
| Director, Professional Support Services: | Mukesh Mehta, R.Ph. |
| Manager, Drug Information Services: | Thomas Fleming, R.Ph. |
| Drug Information Specialist: | Maria Deutsch, M.S., R.Ph., C.D.E. |
| Director of Production: | Carrie Williams |
| Manager of Production: | Kimberly H. Vivas |
| Senior Production Coordinator: | Amy B. Brooks |
| Senior Digital Imaging Coordinator: | Shawn W. Cahill |
| Digital Imaging Coordinator: | Frank J. McElroy, III |
| Electronic Publishing Designer: | Robert K. Grossman |
| Director, Database and Applications Development: | Anthony Donofrio |
| Project Manager: | Tim Jackson |
| Programmer, Database and Applications Development: | Kenneth A. Periman |
| Manager, Electronic Publishing: | John Pirone |
| Electronic Publishing Analyst: | John Bocchino |
| Database Administration Manager: | Lola Nannas |
| Data Research Specialist: | Enid Olayan |
| Red Book Data Coordinator: | Carol Flanagan |
| Data Specialists: | Roni Lane |
| | Linda Panke |
| | Kelly Petrison |
| Pharmaceutical Data Analyst: | Margo Krych |

Copyright © 1999 and published by Medical Economics Company, Inc. at Montvale, NJ 07645-1742. All rights reserved. None of the content of this publication may be reproduced, stored in a retrieval system, resold, redistributed, or transmitted in any form or by any means (electronic, mechanical, photocopying, recording, or otherwise) without the prior written permission of the publisher. RED BOOK® and Drug Topics® are registered trademarks used herein under license.

**Officers of Medical Economics Company:**
*President and Chief Executive Officer:* Curtis B. Allen; *Vice President, New Media:* L. Suzanne BeDell; *Vice President, Corporate Human Resources:* Pamela M. Bilash; *Vice President and Chief Information Officer:* Steven M. Bressler; *Vice President, Directory Services:* Stephen B. Greenberg; *Vice President, New Business Planning:* Linda G. Hope; *Executive Vice President, Healthcare Publishing and Communications:* Thomas J. Kelly; *Executive Vice President, Magazine Publishing:* Lee A. Maniscalco; *Vice President, Group Publisher:* Terrence W. Meacock; *Vice President, Business Integration:* David A. Pitler; *Vice President, Group Publisher:* Thomas C. Pizor; *Vice President, Magazine Business Management:* Eric Schlett; *Senior Vice President, Operations:* John R. Ware.

**M** Medical Economics Company

ISBN: 1-56363-303-5
ISSN: 1072-1142

PH-044091

*1999*
*DRUG TOPICS*

# RED BOOK

**CONTENTS**

**1 Emergency Information**
FDA MedWatch Form and Letter ................................................................5
Poison Antidote Chart ........................................................................7
Poison Control Centers .......................................................................10
Drug Information Centers .....................................................................15

**2 Clinical Reference Guide**
Drugs Which Should Not be Crushed ............................................................21
Sugar-Free Products ..........................................................................23
Alcohol-Free Products ........................................................................24
Sulfite-Containing Products ..................................................................25
Drugs Which May Cause Photosensitivity .......................................................26
Lactose- and Galactose-Free Drugs ...........................................................27
Vitamin Comparison Table .....................................................................28
Drug/Food Interactions .......................................................................30
Drug/Alcohol Interactions ....................................................................35
Drug/Tobacco Interactions ....................................................................37
Use-in-Pregnancy Ratings .....................................................................38
Drugs Excreted in Breast Milk ................................................................41
Tables for Pharmacy Calculations .............................................................42
Common Laboratory Test Values ................................................................43

**3 Home Care Reference**
Home Diagnostic Test Kits.....................................................................45
How to Use Drugs .............................................................................49
Top Diagnostics ..............................................................................55
*NEW!* Home Test Merchandising Summary .......................................................56
Home Infusion Glossary .......................................................................57

**4 Pharmacy and Healthcare Organizations**
National Pharmacy Organizations ..............................................................61
State Pharmacy Organizations .................................................................63
State Boards of Pharmacy .....................................................................64
State Drug Utilization Review Offices ........................................................65
Federal Government Offices....................................................................67
State Medicaid Drug Program Administrators ...................................................67
Pharmacy Buying Groups .......................................................................69
DEA Office Locations .........................................................................72
State Controlled Substances Scheduling Authorities ..........................................74
*NEW!* National Healthcare Support Organizations ............................................76

## 5  Drug Reimbursement Information

State AIDS Drug Assistance Programs.............................................................77
Medicaid Federal Upper Limit Prices.............................................................79
Medicaid Reimbursement for Drugs by State.................................................83
*NEW!*  Pharmacy Benefit Managers and Third Party Administrators..............................84
NCPDP Standard Billing Units.......................................................................91

## 6  Manufacturer/Wholesaler Information

Manufacturer Directory.................................................................................93
Pharmaceutical Wholesaler Directory.............................................................104
OBRA Participating Manufacturers..................................................................107
Return Goods Policies...................................................................................113

## 7  Product Identification

Full-color photographs of over 1,000 prescription and over-the-counter products ...............117
Look-Alike, Sound-Alike Drug Names ............................................................142

## 8  Rx Product Listings

Key to Rx Product Listings, including standard dosage form descriptions; route of
   administration abbreviations; and ingredient abbreviations...............................145
Top 200 Brand-Name Rx Drugs ....................................................................150
Top 200 Generic Rx Drugs ...........................................................................151
Government-Approved New Molecular Entities in 1998.....................................152
Generics Approved for the First Time in 1998................................................153
Rx Product Listings: Essential facts on prescription drugs and chemicals, including
   available forms, strengths, and package sizes; alternative sources; product numbers;
   and average wholesale and suggested retail prices........................................154

## 9  OTC/Non-Drug Listings

Key to OTC/Non-Drug Product Listings, including standard dosage form descriptions;
   route of administration abbreviations; and ingredient abbreviations.....................609
Top OTC Products ........................................................................................613
Rx-to-OTC Switches, 1998 ...........................................................................613
OTC/Non-Drug Product Listings: Essential facts on OTC drugs and non-drug  products,
   including available forms, strengths, and package sizes; alternative sources;
   product numbers; and average wholesale and suggested retail prices....................614

## 10  Complementary/Herbal Product Reference

*NEW!*  Popular Herbs.............................................................................................905
*NEW!*  Common Herbal Terminology...................................................................908
*NEW!*  Herbs That Require Supervision................................................................910
*NEW!*  Herbal Contraindications........................................................................910
*NEW!*  Herb/Drug Interactions...........................................................................911
*NEW!*  Dictionary of Scientific and Common Names...............................................913
*NEW!*  Verified Herbal Indications.......................................................................916
*NEW!*  Key to Complementary/Herbal Product Listings...........................................922
*NEW!*  Complementary/Herbal Product Listings: A comprehensive guide to the exploding
   herbal marketplace, including available sources, forms, strengths, and package sizes;
   product numbers; and average wholesale and suggested retail prices....................924
Advertiser Index..........................................................................................936

Drug Topics® Red Book®
Five Paragon Drive
Montvale, NJ 07645-1742

Main Number:
   (201) 358-7500
Customer Service:
   (800) 222-3045
Advertising Sales:
   (201) 358-7951

Database Services
(800) 722-3062
• Electronic Pricing
• Clinical Databases
• Patient Information

To order additional copies
of the *1999 Red Book*,
call (800) 678-5689, or
fax (515) 284-6714.
To order *Red Book
UPDATE, Pharmacy's
Fundamental Monthly
Reference™*, call
(800) 432-4570 or fax
(201) 722-2680.

Cover photo: Thomas Fleming, R.Ph.
*Red Book* gratefully acknowledges the
assistance of Richard Rosenthal, R.Ph.,
Morris Plains Pharmacy, Morris Plains, NJ.

## KEY TO Rx PRODUCT LISTINGS

### How to Find an Rx Product

The layout of *Red Book* product listings allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal Upper Limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to section 9. Information on complementary/herbal listings can be found in section 10.)

Product quantities now appear in National Council for Prescription Drug Programs (NCPDP) standard billing units (e.g., ea, ml, gm). Please see Section 5, "Drug Reimbursement Information," for an explanation of the NCPDP standard. A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, of the trademarked Valium, in the diazepam listing.

> **VALIUM (Roche Prod)**
> diazepam
> TAB, PO, 10 mg,
>   100s ea, C-IV .................00140-0005-01  106.92        **AB**

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers, suppliers, or distributors are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

> **DIAZEPAM**
> **HCFA**
> TAB, PO, 2 mg, 100s ea...................................2.09
> (Abbott Hosp)
> INJ, IJ (AMP)
>   5 mg/ml,
>   2 ml 10s, C-IV.................00074-3210-01   86.69      **AP**
> (Roche Prod) *See VALIUM*

Single-ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

| | |
|---|---|
| **C-II** | High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals. |
| **C-III** | Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-IV** | Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months. |
| **C-V** | Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required. |
| **Rx** | Prescription only; not a controlled substance. |

### How to Read the Listings

The first line of an entry features the product or generic name. HCFA Federal Upper Limit price information is provided for all applicable multi-source product categories.The **HCFA** symbol can be found immediately following the generic product name. A complete listing of Federal Upper Limit prices appears in Section 5 (Drug Reimbursement Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the **REPACK** symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, product descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by National Drug Code (NDC) number. The Average Wholesale Price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product. For more information on Orange Book Codes, refer to the next page.

> Drug Class          NDC                       DP
> Symbol     (National Drug Code)          (Direct Price)
>
> **PRODUCT NAME (Manuf)**
> generic cross-reference
> TAB, PO, 100 mg, 100s ea, C-IV ..........00839-7713-06        9.79      7.25    AB
>   1000s ea, C-IV ......................00839-7713-18     93.96     69.50    AB
>   300 mg, 100s ea, C-IV ...............00839-7714-06     23.89     17.55    AB
>
> Route of                                          AWP
> Administration  Strength  Quantity    (Average Wholesale Price)
>
>                                               OBC
> Form                                   (Orange Book Code)

All prices are current as of the date *Red Book* went to press. However, actual prices paid by retailers may vary, and all prices are subject to change without notice.The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of *Red Book* does not warrant its accuracy. Information may be supplemented by subscribing to the monthly *Red Book UPDATE*, ReadyPrice™, *Red Book* for Windows™, *Red Book* database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product.  The following abbreviations are used to indicate the ROA:

| | | | |
|---|---|---|---|
| BC | Buccal | OT | Otic |
| IH | Inhalation | PL | Intrapleural |
| IJ | Injection | PO | Oral |
| IP | Implantation | RC | Rectal |
| IR | Irrigation | SL | Sublingual |
| MM | Mucous | TD | Transdermal |
| | Membrane | TP | Topical |
| NS | Nasal | UR | Urethral |
| OP | Ophthalmic | VG | Vaginal |

PH-044251

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **ADRENALIN (Monarch)** | | | | |
| epinephrine hydrochloride | | | | |
| INJ, IU (AMP) | | | | |
| 1 mg/ml, 1 ml 10s . . . . . 00071-4188-03 | | 16.88 | | |
| (VIAL) | | | | |
| 1 mg/ml, 30 ml . . . . . . 81570-0401-11 | | 11.45 | | |
| SOL, IH, 1:100, 7.500 ml . . 00071-3814-09 | | 24.88 | | |
| NS, 1:1000, 30 ml . . . . 00071-3013-12 | | 11.45 | | |
| (Allscripts) | | | | |
| INJ, IU (AMP) | | | | |
| 1 mg/ml, 1 ml 10s . . . 54569-1578-00 | | 14.46 | | |
| (VIAL) | | | | |
| 1 mg/ml, 30 ml . . . . 54569-1547-00 | | 9.82 | | |
| SOL, NS, 1:1000, 30 ml . 54569-3401-00 | | 30.00 | | |
| (Compumed) | | | | |
| SOL, NS, 1:1000, 30 ml . . 00403-0185-18 | | 10.05 | | |
| **ADRIAMYCIN PFS (Pharmacia/Upjohn)** | | | | |
| doxorubicin hydrochloride | | | | |
| INJ, IU (VIAL, P.F.) | | | | |
| 2 mg/ml, 5 ml . . . . 00013-1136-91 | | 56.34 | 45.07 | AP |
| 10 ml . . . . . 00013-1146-91 | | 112.66 | 90.13 | AP |
| 25 ml . . . . . 00013-1159-79 | | 281.58 | 225.34 | AP |
| 37.500 ml . . 00013-1176-87 | | 422.51 | 338.01 | AP |
| (M.D.V., P.F.) | | | | |
| 2 mg/ml, 100 ml . . 00013-1166-83 | | 1104.13 | 883.30 | AP |
| **ADRIAMYCIN RDF (Pharmacia/Upjohn)** | | | | |
| doxorubicin hydrochloride | | | | |
| PDI, IU, 10 mg, ea . . . . . 00013-1006-91 | | 53.64 | 42.91 | AP |
| 50 mg, ea . . . . . 00013-1199-79 | | 268.18 | 214.54 | AP |
| (M.D.V.) | | | | |
| 150 mg, ea . . . . 00013-1116-83 | | 788.44 | 630.75 | |
| **ADRUCIL (Pharmacia/Upjohn)** | | | | |
| fluorouracil | | | | |
| INJ, IU (VIAL) | | | | |
| 50 mg/ml, 10 ml . . . 00013-1036-91 | | 3.20 | 2.56 | AP |
| -50 ml . . . . . 00013-1046-84 | | 16.04 | 12.83 | AP |
| 100 ml . . . . . 00013-1056-94 | | 32.06 | 25.65 | AP |
| **AEROBID (Forest Pharm)** | | | | |
| flunisolide | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm . . . . . . 00456-0672-99 | | 59.64 | | |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm . . . . . 54569-1013-00 | | 59.64 | | |
| (Pharma Pac) | | | | |
| **REPACK** | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm . . . . . 52959-1198-00 | | 49.05 | | |
| (Phys Total Care) | | | | |
| **REPACK** | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm . . . . 54868-1883-01 | | 70.75 | | |
| **AEROBID-M (Forest Pharm)** | | | | |
| flunisolide | | | | |
| ARD, IH (MENTHOL), | | | | |
| 0.25 mg/inh, 7 gm . . 00456-0670-99 | | 59.64 | | |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| ARD, IH (MENTHOL), | | | | |
| 0.25 mg/inh, 7 gm . . 54569-3976-00 | | 59.64 | | |



EasiVent™  DEY
Valved Holding Chamber

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AEROCHAMBER (Allscripts)** | | | | |
| device | | | | |
| DEV, (W/MASK, SMALL) | | | | |
| ea . . . . . . 54569-4344-00 | | 37.55 | | |
| ea . . . . . . 54569-2294-00 | | 27.84 | | |
| (Forest Pharm) | | | | |
| DEV, ea . . . . 00456-3154-67 | | 27.84 | | |
| (W/MASK) | | | | |
| ea . . . . . 00456-0745-13 | | 37.55 | | |
| (W/MASK, LARGE) | | | | |
| ea . . . . . 00456-0746-13 | | 37.55 | | |
| (W/MASK, SMALL) | | | | |
| ea . . . . . 00456-0744-13 | | 37.55 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AEROLATE III (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 65 mg, 100s ea . 00256-0150-01 | | 20.00 | | |
| **AEROLATE JR (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 130 mg, 100s ea . 00256-0114-01 | | 21.25 | | BC |
| **AEROLATE SR (Fleming)** | | | | |
| theophylline | | | | |
| CER, PO, 260 mg, 100s ea . 00256-0115-01 | | 23.00 | | BC |
| **AEROSIL 200 (Amend)** | | | | |
| silicon dioxide | | | | |
| POW, 4540 gm . . . . 17317-1187-06 | | 120.00 | | |
| **AFLAXEN (Intl Ethical)** | | | | |
| naproxen sodium | | | | |
| TAB, PO, 550 mg, | | | | |
| 100s ea UD . . . . 11584-0465-01 | | 95.77 | | EE |
| **AGAR (Amend)** | | | | |
| POW, (N.F.) | | | | |
| 125 gm . . . . . 17317-0009-04 | | 12.00 | | |
| 500 gm . . . . . 17317-8009-01 | | 26.00 | | |
| (Integra) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm . . . . . 05324-5057-35 | | 18.57 | | |
| 500 gm . . . . . 05324-5057-45 | | 42.96 | | |
| 2500 gm . . . . 05324-5057-60 | | 166.56 | | |
| **AGGRASTAT (Merck)** | | | | |
| tirofiban hydrochloride | | | | |
| INJ, IU (PREMIXED, 5.0 /P.C./P.F.) | | | | |
| 0.05 mg/ml, 500 ml . . 00006-3739-43 | | 840.00 | 700.00 | |
| (VIAL, P.F.) | | | | |
| 0.25 mg/ml, 50 ml . . 00006-3713-50 | | 420.00 | 350.00 | |
| **AGRYLIN (Roberts Pharm)** | | | | |
| anagrelide hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 0.5 mg, 100s ea . 54092-0063-01 | | 441.00 | | |
| **AH-CHEW (WE Pharm)** | | | | |
| cpm/methscop/phenyleph | | | | |
| CTB, PO, 2 mg-1.25 mg-10 mg, | | | | |
| 100s ea . . . . 59196-0083-01 | | 55.20 | | |
| **AH-CHEW D (WE Pharm)** | | | | |
| phenylephrine hydrochloride | | | | |
| CTB, PO (BUBBLE GUM) | | | | |
| 10 mg, 100s ea . . 59196-0007-01 | | 56.40 | | |
| **AIMSCO (Delta Hi-Tech)** | | | | |
| insulin syringes/needles | | | | |
| SRN (28G, 0.5CC) | | | | |
| 100s ea. . . . . 51709-0005-02 | | 24.00 | | |
| (28G, 1CC) | | | | |
| 100s ea. . . . . 51709-0005-03 | | 24.00 | | |
| (29G, 0.5CC, INDIVIDUAL) | | | | |
| 100s ea . . . . 51709-0005-28 | | 24.00 | | |
| (29G, 0.5CC, UNI-BODY) | | | | |
| 100s ea. . . . . 51709-0005-32 | | 24.00 | | |
| (29G, 1CC, INDIVIDUAL) | | | | |
| 100s ea . . . . . 51709-0005-29 | | 24.00 | | |
| (29G, 1CC, UNI-BODY) | | | | |
| 100s ea . . . . . 51709-0005-34 | | 24.00 | | |
| **AIRET (Medera)** | | | | |
| albuterol sulfate | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s. . . . . 53014-0075-25 | | 49.48 | | AN |
| 3 ml 60s. . . . . 53014-0075-60 | | 106.88 | | AN |
| **AK-CIDE (Akorn)** | | | | |
| prednis ace/sulfacet sod | | | | |
| OIN, OP, 0.5%-10%, | | | | |
| 3.500 gm . . . . . 17478-0275-35 | | 10.27 | | AT |
| SUS, OP, 0.5%-10%, 5 ml . 17478-0275-10 | | 10.27 | | AT |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| OIN, OP, 0.5%-10%, 3 gm . 54569-3571-00 | | 11.70 | | AT |
| SUS, OP, 0.5%-10%, 5 ml . 54569-4473-00 | | 10.27 | | AT |
| (Phys Total Care) | | | | |
| **REPACK** | | | | |
| SUS, OP, 0.5%-10%, 4 gm . 54868-3696-00 | | 8.27 | | AT |
| **AK-CON (Akorn)** | | | | |
| naphazoline hydrochloride | | | | |
| SOL, OP, 0.1%, 15 ml . . 17478-0216-12 | | 7.13 | | AT |
| **AK-DEX (Akorn)** | | | | |
| dexamethasone sodium phosphate | | | | |
| SOL, OP, 0.1%, 5 ml . . 17478-0279-10 | | 6.37 | | AT |
| **AK-DILATE (Akorn)** | | | | |
| phenylephrine hydrochloride | | | | |
| SOL, OP, 2.5%, 2 ml . . 17478-0200-20 | | 4.10 | | |
| 15 ml . . . . . 17478-0200-12 | | 6.70 | | |
| 10%, 5 ml . . . 17478-0205-18 | | 6.70 | | |

Electronic Drug Pricing and Clinical Information
RED BOOK™
Database Services – (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AK-FLUOR (Akorn)** | | | | |
| fluorescein sodium | | | | |
| INJ, IU (AMP,GLASS) | | | | |
| 10%, 5 ml . . . . 17478-0254-10 | | 5.46 | | |
| (S.D.V.) | | | | |
| 10%, 5 ml . . . . 17478-0253-10 | | 5.46 | | |
| (AMP,GLASS) | | | | |
| 25%, 2 ml . . . . 17478-0251-20 | | 5.46 | | |
| (S.D.V.) | | | | |
| 25%, 2 ml . . . . 17478-0250-20 | | 5.46 | | |
| **AK-NEO-DEX (Akorn)** | | | | |
| dexameth sod phos/neo suit | | | | |
| SOL, OP, 1 mg-3.5 mg/ml, | | | | |
| 5 ml . . . . . 17478-0277-10 | | 8.40 | | AT |
| **AK-PENTOLATE (Akorn)** | | | | |
| cyclopentolate hydrochloride | | | | |
| SOL, OP, 1%, 2 ml . . 17478-0109-20 | | 5.35 | | AT |
| 15 ml . . . . . 17478-0100-12 | | 10.61 | | AT |
| 2%, 2 ml . . . . 17478-0097-20 | | 7.44 | | AT |
| 15 ml . . . . . 17478-0097-10 | | 12.40 | | AT |
| **AK-POLY-BAC (Akorn)** | | | | |
| bacitracin zn/polymyx | | | | |
| OIN, OP (P.F.) | | | | |
| 500 u-10,000 u/gm, | | | | |
| 3.500 gm . . . . . 17478-0238-35 | | 11.93 | | AT |
| **AK-PRED (Akorn)** | | | | |
| prednisolone sodium phosphate | | | | |
| SOL, OP, 1%, 5 ml . . 17478-0219-10 | | 5.69 | | AT |
| 15 ml . . . . . 17478-0219-12 | | 8.13 | | AT |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| SOL, OP, 1%, 5 ml . . 54569-1225-00 | | 8.88 | | EE |
| **AK-SPORE (Akorn)** | | | | |
| bacitracin zn/neo/polymyx | | | | |
| OIN, OP (P.F.) | | | | |
| 400 u-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm . . . . . 17478-0235-35 | | 5.93 | | AT |
| (Akorn) | | | | |
| gramicid/neo suit/polymyx | | | | |
| SOL, OP, 10 ml . . . 17478-0790-11 | | 15.80 | | AT |
| **AK-SPORE HC (Akorn)** | | | | |
| bacitracin zn/hc/neo suit/polymyx | | | | |
| OIN, OP (P.F.) | | | | |
| 3.500 gm . . . . . 17478-0232-35 | | 6.30 | | AT |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| OIN, OP, 3.500 gm . . 54569-3340-00 | | 6.30 | | AT |
| (Akorn) | | | | |
| hc/neo suit/polymyx | | | | |
| SOL, OT, 1%-0.35%-10,000 u/ml, | | | | |
| 10 ml . . . . . 17478-0237-11 | | 12.50 | | AT |
| SUS, OT, 1%-0.35%-10,000 u/ml, | | | | |
| 10 ml . . . . . 17478-0236-11 | | 12.50 | | AT |
| **AK-SULF (Akorn)** | | | | |
| sulfacetamide sodium | | | | |
| OIN, OP, 10%, 3.500 gm . 17478-0227-35 | | 3.39 | | AT |
| SOL, OP, 10%, 15 ml . 17478-0221-12 | | 3.53 | | AT |
| **AK-TRACIN (Akorn)** | | | | |
| bacitracin | | | | |
| OIN, OP (P.F.) | | | | |
| 500 u/gm, 3.500 gm . 17478-0233-35 | | 8.75 | | AT |
| **AK-TROL (Akorn)** | | | | |
| dexameth/neo suit/polymyx | | | | |
| OIN, OP, 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm . . . . . 17478-0240-35 | | 8.20 | | AT |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml . . . . . 17478-0239-10 | | 9.00 | | AT |
| (Phys Total Care) | | | | |
| **REPACK** | | | | |
| OIN, OP, 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 4 gm . . . . . 54868-2943-00 | | 4.64 | | EE |

Recommend  PURDUE FREDERICK
SENOKOT® Laxatives When the Rₓ May Constipate

AMOXI/**178**

RX

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 500 mg, 30s ea .........00332-3109-94 | | 13.75 | | AB |
| 50s ea ...............00093-3109-53 | | 23.35 | | AB |
| 500s ea ..............00093-3109-05 | | 184.48 | | AB |
| CTB, PO (CHERRY) | | | | |
| 125 mg, 100s ea ....00093-2267-01 | | 10.90 | | AB |
| 250 mg, 30s ea .....00093-2268-04 | | 7.40 | | AB |
| 100s ea ............00093-2268-01 | | 22.82 | | AB |
| 500s ea ............00093-2268-05 | | 101.00 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 80 ml ..............00093-4150-79 | | 3.12 | | AB |
| 100 ml .............00093-4150-73 | | 3.59 | | AB |
| 150 ml .............00093-4150-80 | | 4.14 | | AB |
| 250 mg/5 ml, 80 ml ..00093-4155-79 | | 5.35 | | AB |
| 100 ml .............00093-4155-73 | | 6.13 | | AB |
| 150 ml .............00093-4155-80 | | 7.11 | | AB |
| **(Traxton) See AMOXICOT** | | | | |
| **(UDL)** | | | | |
| CAP, PO (10X10) | | | | |
| 250 mg, 100s ea UD ..51079-0600-20 | | 26.10 | 20.20 | AB |
| 500 mg, 100s ea UD ..51079-0601-20 | | 49.00 | 37.80 | AB |
| **(URL)** | | | | |
| CAP, PO, 250 mg, 500s ea ..00677-0860-05 | | 94.50 | | AB |
| **(Warner Chilcott Gen)** | | | | |
| CAP, PO, 250 mg, 100s ea ..00047-0739-24 | | 24.76 | | AB |
| 250 mg, 500s ea .....00047-0731-30 | | 184.46 | | AB |
| CTB, PO, 250 mg, 100s ea ..00047-0838-24 | | 22.95 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 80 ml ..............00047-2500-79 | | 3.12 | | AB |
| 100 ml .............00047-2500-17 | | 3.59 | | AB |
| 150 ml .............00047-2500-18 | | 4.72 | | AB |
| 200 ml .............00047-2500-20 | | 8.75 | | AB |
| 250 mg/5 ml, 80 ml ..00047-2501-16 | | 5.35 | | AB |
| 100 ml .............00047-2501-17 | | 6.13 | | AB |
| 150 ml .............00047-2501-18 | | 7.11 | | AB |
| 200 ml .............00047-2501-20 | | 12.23 | | AB |
| **(Warrick)** | | | | |
| CTB, PO, 125 mg, 60s ea ..59930-1573-01 | | 7.85 | | AB |
| 100s ea ............59930-1573-02 | | 11.00 | | AB |
| 500s ea ............59930-1573-03 | | 52.25 | | AB |
| 250 mg, 60s ea .....59930-1611-01 | | 13.75 | | AB |
| 100s ea ............59930-1611-02 | | 22.85 | | AB |
| 500s ea ............59930-1611-03 | | 108.50 | | AB |
| **(Zenith Goldline)** | | | | |
| CTB, PO, 250 mg, 100s ea ..00182-1562-01 | | 22.82 | | AB |
| **AMOXICILLIN/CLARITHROMYCIN/LANSOPRAZOLE** | | | | |
| (Tap) See PREVPAC | | | | |
| **AMOXICILLIN/CLAVULANATE** | | | | |
| (SK Beecham Pharm) See AUGMENTIN | | | | |
| **AMOXICOT (Truxton)** | | | | |
| amoxicillin | | | | |
| CAP, PO, 250 mg, 100s ea ..00463-5019-01 | | 14.40 | | EE |
| 500 mg, 50s ea .....00463-5020-56 | | 15.00 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml .............00463-5015-01 | | 3.00 | | EE |
| 150 ml .............00463-5015-15 | | 3.90 | | EE |
| 250 mg/5 ml, | | | | |
| 100 ml .............00463-5016-01 | | 4.80 | | EE |
| 150 ml .............00463-5016-15 | | 6.00 | | EE |
| **AMOXIL (SK Beecham Pharm)** | | | | |
| amoxicillin | | | | |
| CAP, PO, 250 mg, 100s ea ..00029-6006-30 | | 21.60 | | |
| 500s ea ............00029-6006-32 | | 107.90 | | |
| 500 mg, 100s ea ....00029-6007-30 | | 40.40 | | |
| 500s ea ............00029-6007-32 | | 189.90 | | |
| CTB, PO, 125 mg, 60s ea ..00029-6004-39 | | 8.85 | | |
| 250 mg, 30s ea .....00029-6005-13 | | 7.60 | | |
| 100s ea ............00029-6005-30 | | 25.35 | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 5 ml UD ............00029-6008-18 | | 1.00 | | |
| 80 ml ..............00029-6008-21 | | 2.70 | | |
| 100 ml .............00029-6008-23 | | 3.10 | | |
| 150 ml .............00029-6008-22 | | 3.55 | | |
| 250 mg/5 ml, | | | | |
| 5 ml UD ............00029-6009-18 | | 1.05 | | |
| 80 ml ..............00029-6009-21 | | 4.60 | | |
| 100 ml .............00029-6009-23 | | 5.30 | | |
| 150 ml .............00029-6009-22 | | 6.10 | | |
| TAB, PO, 875 mg, 20s ea ..00029-6047-12 | | 13.45 | | |
| 100s ea ............00029-6047-20 | | 95.90 | | |
| 500s ea ............00029-6047-25 | | 468.75 | | |
| 500 mg, 20s ea .....00029-6046-12 | | 11.70 | | |
| 100s ea ............00029-6046-20 | | 55.35 | | |
| 500s ea ............00029-6046-25 | | 267.85 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Allscripts)** | | | | |
| REPACK | | | | |
| CTB, PO, 250 mg, 30s ea ..54569-0997-02 | | 7.61 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml .............54569-0092-00 | | 3.43 | | AB |
| 150 ml .............54569-0093-00 | | 4.32 | | AB |
| 250 mg/5 ml, 80 ml ..54569-0122-00 | | 4.94 | | AB |
| 100 ml .............54569-0107-00 | | 5.65 | | AB |
| 150 ml .............54569-0094-00 | | 6.64 | | AB |
| **(Cheshire)** | | | | |
| REPACK | | | | |
| CTB, PO, 125 mg, 30s ea ..55175-2841-00 | | 3.56 | | AB |
| 250 mg, 15s ea .....55175-2840-05 | | 8.24 | | AB |
| 30s ea .............55175-2840-00 | | 14.45 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 80 ml ..............55175-2836-08 | | 4.73 | | AB |
| 100 ml .............55175-2836-01 | | 4.94 | | AB |
| 150 ml .............55175-2836-05 | | 6.54 | | AB |
| 250 mg/5 ml, 80 ml ..55175-2838-08 | | 6.05 | | AB |
| 100 ml .............55175-2838-01 | | 6.42 | | AB |
| 150 ml .............55175-2838-05 | | 6.81 | | AB |
| **(Compound)** | | | | |
| REPACK | | | | |
| CAP, PO, 250 mg, 21s ea ..00463-0253-21 | | 3.30 | | AB |
| 30s ea .............00463-0263-30 | | 4.40 | | AB |
| 500 mg, 21s ea .....00463-0259-21 | | 5.30 | | AB |
| 30s ea .............00463-0259-30 | | 7.25 | | AB |
| CTB, PO, 250 mg, 30s ea ..00463-0263-30 | | 8.15 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 80 ml ..............00463-0269-18 | | 2.75 | | AB |
| 100 ml .............00463-0265-18 | | 3.00 | | AB |
| 150 ml .............00463-0267-18 | | 3.15 | | AB |
| 250 mg/5 ml, 80 ml ..00463-0275-18 | | 3.65 | | AB |
| 100 ml .............00463-0271-18 | | 4.15 | | AB |
| 150 ml .............00463-0273-18 | | 4.55 | | AB |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| CTB, PO, 250 mg, 30s ea ..52959-0012-30 | | 17.99 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 80 ml ..............52959-1005-02 | | 7.82 | | AB |
| 100 ml .............52959-1005-03 | | 8.72 | | AB |
| 150 ml .............52959-1005-10 | | 9.55 | | AB |
| 250 mg/5 ml, 80 ml ..52959-1006-02 | | 7.85 | | AB |
| 100 ml .............52959-1006-03 | | 8.99 | | AB |
| 150 ml .............52959-1006-01 | | 10.36 | | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 250 mg, 30s ea ..54868-0193-01 | | 4.55 | | AB |
| 500 mg, 20s ea .....54868-0346-02 | | 5.48 | | AB |
| 30s ea .............54868-0346-01 | | 7.64 | | AB |
| CTB, PO, 125 mg, 30s ea ..54868-1044-01 | | 6.18 | | AB |
| 250 mg, 30s ea .....54868-0807-01 | | 8.12 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml .............54868-0195-01 | | 2.28 | | AB |
| 150 ml .............54868-0195-01 | | 2.42 | | AB |
| 250 mg/5 ml, | | | | |
| 100 ml .............54868-0196-02 | | 3.40 | | AB |
| 150 ml .............54868-0196-01 | | 3.78 | | AB |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| CTB, PO, 125 mg, 20s ea ..60346-0169-20 | | 8.60 | | AB |
| 21s ea .............60346-0160-21 | | 8.86 | | AB |
| 30s ea .............60346-0160-30 | | 10.60 | | AB |
| 250 mg, 15s ea .....60346-0450-15 | | 8.66 | | AB |
| 21s ea .............60346-0450-21 | | 11.04 | | AB |
| 30s ea .............60346-0450-30 | | 17.15 | | AB |
| 60s ea .............60346-0450-80 | | 21.52 | | AB |
| **(Southwood)** | | | | |
| REPACK | | | | |
| CTB, PO, 125 mg, 30s ea ..58016-0108-30 | | 5.94 | | AB |
| 60s ea .............58016-0108-30 | | 7.10 | | AB |
| 250 mg, 15s ea .....58016-0105-15 | | 7.19 | | AB |
| 20s ea .............58016-0105-20 | | 9.38 | | AB |
| 21s ea .............58016-0105-21 | | 5.20 | | AB |
| 30s ea .............58016-0105-30 | | 7.50 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 80 ml ..............58016-1003-80 | | 5.77 | | AB |
| 100 ml .............58016-1003-10 | | 7.06 | | AB |
| 150 ml .............58016-1003-15 | | 7.94 | | AB |
| 250 mg/5 ml, | | | | |
| 100 ml .............58016-1005-01 | | 4.35 | | AB |
| **AMOXIL PEDIATRIC (SK Beecham Pharm)** | | | | |
| amoxicillin | | | | |
| PDR, PO (DROPS) | | | | |
| 50 mg/ml, 15 ml ....00029-6035-20 | | 1.80 | | AB |
| 30 ml ..............00029-6038-39 | | 3.45 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| REPACK | | | | |
| PDR, PO (DROPS) | | | | |
| 50 mg/ml, 15 ml ....55175-1217-01 | | 4.90 | | AB |
| 30 ml ..............55175-1217-00 | | 8.21 | | AB |
| **(Compumed)** | | | | |
| REPACK | | | | |
| PDR, PO (DROPS) | | | | |
| 50 mg/ml, 30 ml ....00403-0279-18 | | 5.69 | | AB |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| PDR, PO (DROPS) | | | | |
| 50 mg/ml, 15 ml ....60346-0091-51 | | 6.51 | | AB |
| 30 ml ..............60346-0091-26 | | 9.18 | | AB |
| **AMPHETAMINE & DEXTROAMPHETAMINE MIXTURE** | | | | |
| (Shire Richwood) See ADDERALL | | | | |
| **AMPHOCIN (Pharmacia/Upjohn)** | | | | |
| amphotericin b | | | | |
| PDI, IJ, 50 mg, ea. ea...00013-1405-44 | | 35.25 | 29.01 | AP |
| **AMPHOTEC (SEQUUS)** | | | | |
| amphotericin b cholesteryl sulfate complex | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 50 mg, ea. ..........61471-0115-12 | | 83.33 | | |
| 100 mg, ea. .........61471-0110-12 | | 160.00 | | |
| **AMPHOTERICIN B** | | | | |
| (Apothecon) See FUNGIZONE | | | | |
| (Apothecon) See FUNGIZONE | | | | |
| (Apothecon) See FUNGIZONE FOR TISSUE CULTURE | | | | |
| (Apothecon) See FUNGIZONE INTRAVENOUS | | | | |
| **(Gallipot)** | | | | |
| POW, 5 gm ea ........51552-0364-05 | | 49.68 | | |
| (U.S.P.) | | | | |
| 1000 gm ............51552-0364-00 | | 3600.00 | | |
| **(Gensia)** | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 50 mg, ea. ..........00703-9785-01 | | 12.25 | | AP |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 1 gm ...............38779-0191-06 | | 13.50 | | |
| 5 gm ...............38779-0191-03 | | 51.75 | | |
| 25 gm ..............38779-0191-04 | | 202.50 | | |
| 100 gm .............38779-0191-05 | | 601.88 | | |
| 1000 gm ............38779-0191-09 | | 3855.40 | | |
| **(Meridian Chemical)** | | | | |
| POW, IJ (U.S.P, ORAL GRADE) | | | | |
| 1 gm ...............62991-1173-01 | | 24.20 | | |
| 5 gm ...............62991-1173-02 | | 92.40 | | |
| 25 gm ..............62991-1173-03 | | 352.00 | | |

**AMPHOTERICIN B**
For Injection USP 50 mg Per Vial
WHOLESALER **OR** DIRECT
800-845-6655
Ⓣ Pharma-Tek INC

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Pharma-Tek)** | | | | |
| PDI, IJ (STERILE, LATEX-FREE) | | | | |
| 50 mg, ea. ..........39822-1055-05 | | 20.25 | | AP |
| **(Pharmacia/Upjohn) See AMPHOCIN** | | | | |
| **(Raway)** | | | | |
| PDI, IJ, 50 mg, ea. ...00686-9363-20 | | 25.00 | | EE |
| **(Solopak Labs)** | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 50 mg, ea. ..........39769-0363-20 | | 38.55 | | AP |
| **AMPHOTERICIN B 905 UG/MG (Gallipot)** | | | | |
| ampholericin b | | | | |
| POW, 0.100 gm .......51552-0364-01 | | 23.40 | | |
| 0.500 gm ...........51552-0364-50 | | 71.75 | | |
| 1 gm ...............51552-0364-10 | | 130.20 | | |
| **AMPHOTERICIN B CHOLESTERYL SULFATE COM-PLEX** | | | | |
| (SEQUUS) See AMPHOTEC | | | | |
| **AMPHOTERICIN B LIPID COMPLEX** | | | | |
| (Liposome) See ABELCET | | | | |
| **AMPHOTERICIN B LIPOSOME** | | | | |
| (Fujisawa) See AMBISOME | | | | |
| **AMPHYL (A-A Spectrum)** | | | | |
| LIQ, 4000 ml .........49452-0610-01 | | 51.40 | | |

*RED BOOK* Database Services...
Put the Power of *RED BOOK* on Your Computer. For information call toll-free. **(800) 722-3062**

ReadyPrice

RX PRODUCT LISTINGS                                                    215/BLEPH

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**BIOLOGICAL SKIN TEST ANTIGENS, MULTIPLE**
(Pasteur Merieux Conn) See *MULTITEST CMI*

**BIOLON** (Akorn)
sodium hyaluronate
LIQ, OP (SRN)
10 mg/ml, 0.500 ml. . . 17478-0891-22   81.25
1 ml. . . . . . . . . . . . 17478-0890-22   112.50

**BIOTIN** (A-A Spectrum)
POW, (F.C.C.)
0.500 gm. . . . . . . . 49452-1120-81   18.85
(U.S.P.)
0.500 gm. . . . . . . . 49452-1115-01   18.85
(F.C.C.)
1 gm . . . . . . . . . . . 49452-1120-02   28.25
(U.S.P.)
1 gm . . . . . . . . . . . 49452-1115-02   28.25
(F.C.C.)
1 gm . . . . . . . . . . . 49452-1120-03   106.90
(U.S.P.)
1 gm . . . . . . . . . . . 49452-1115-03   106.90
(Integra)
POW, (F.C.C.)
0.500 gm . . . . . . . . 05324-5079-50   26.26
1 gm . . . . . . . . . . . 05324-5079-10   41.66

**D-BIOTIN** (Amend)
biotin
POW, (F.C.C.)
1 gm . . . . . . . . . . . 17317-0812-07   30.10
120 ml . . . . . . . . . 17317-0812-08   112.00
100 gm. . . . . . . . . 17317-0812-03  1000.00
(Gallipot)
POW, (F.C.C.)
1 gm . . . . . . . . . . . 51552-0654-05   172.92

**BIOTUSSIN AC** (Bio-Pharm)
codeine/gg
SYR, PO, 10 mg-100 mg/5 ml.
120 ml, C-V. . . . . . 59741-0113-04    2.50
480 ml, C-V. . . . . . 59741-0113-16    8.50

**BIOTUSSIN DAC** (Bio-Pharm)
codeine/gg/pseudoeph
LIQ, PO, 10 mg-100 mg-30 mg/5 ml.
120 ml, C-V . . . . . . 59741-0115-04    4.20
480 ml, C-V . . . . . . 59741-0115-16   12.75

**BIPERIDEN HYDROCHLORIDE**
(Knoll Labs) See *AKINETON HCL*

**BIS SUBSAL/METRONID/TCN**
(P&G Pharm) See *HELIDAC*

**BISACODYL** (Medisca)
POW, (U.S.P.)
25 gm . . . . . . . . . . 38779-0113-04   37.50
100 gm. . . . . . . . . 38779-0113-05   137.50
500 gm. . . . . . . . . 38779-0113-08   531.25

**BISMARK BROWN** (Amend)
color additives
POW, (C.I. 21000)
25 gm . . . . . . . . . . 17317-1661-02   33.80
100 gm . . . . . . . . . 17317-1661-03   56.00

**BISMUTH** (Baker, J.T.)
POW, (REAGENT)
500 gm . . . . . . . . . 10106-1684-01   242.93

**BISMUTH CITRATE** (A-A Spectrum)
POW, 125 gm. . . . . . 49452-1130-01   27.65
500 gm. . . . . . . . . 49452-1130-02   79.80
(Amend)
POW, 125 gm. . . . . . 17317-0059-04   30.10
500 gm . . . . . . . . . 17317-0059-01   84.00
2270 gm . . . . . . . . 17317-0059-05   301.00
11350 gm . . . . . . . 17317-0059-08   950.00
(Gallipot)
POW, 113 gm . . . . . 51552-0271-04   45.36
(U.S.P. VIII)
454 gm . . . . . . . . . 51552-0271-16   131.70
(Medisca)
POW, 25 gm. . . . . . 38779-0717-04   12.38
100 gm. . . . . . . . . 38779-0717-05   37.13
500 gm . . . . . . . . . 38779-0717-08   124.88

**BISMUTH HYDROXIDE** (A-A Spectrum)
POW, 125 gm. . . . . . 49452-1135-01   35.89
500 gm . . . . . . . . . 49452-1135-02   115.25

**BISMUTH HI IODIDE** (A-A Spectrum)
bismuth subiodide
CRY, 25 gm . . . . . . 49452-1137-01   37.50
100 gm. . . . . . . . . 49452-1137-02   114.75

**BISMUTH NITRATE PENTAHYDRATE** (Baker, J.T.)
bismuth nitrate
CRY, (A.C.S., REAGENT)
125 gm . . . . . . . . . 10106-1092-04   85.08
500 gm. . . . . . . . . 10106-1092-01   170.36

**BISMUTH OXYCHLORIDE** (A-A Spectrum)
POW, (REAGENT)
25 gm . . . . . . . . . . 49452-1140-83   26.85
125 gm . . . . . . . . . 49452-1140-01   57.50
(Amend)
POW, 125 gm . . . . . 17317-0768-84   47.60
454 gm . . . . . . . . . 17317-0768-81   147.00
2270 gm . . . . . . . . 17317-0768-85   490.00

**BISMUTH SUBCARBONATE** (Amend)
POW, (PURIFIED)
125 gm. . . . . . . . . 17317-0061-10   20.30
500 gm. . . . . . . . . 17317-0061-01   60.20
2500 gm. . . . . . . . 17317-0061-05   225.00
11350 gm . . . . . . . 17317-0061-08   875.00
(Baker, J.T.)
POW, (REAGENT)
125 gm . . . . . . . . . 18106-1116-04   101.61
(Gallipot)
POW, (PURIFIED)
120 gm. . . . . . . . . 51552-0455-04   35.00
2270 gm . . . . . . . . 51552-0455-05   347.04
(Humco)
POW, 454 gm . . . . . 00395-0261-01   55.18
(Mallinckrodt Lab)
POW, (PURIFIED)
125 gm. . . . . . . . . 00486-8292-02   22.30
500 gm. . . . . . . . . 00486-8292-12   65.87
(Medisca)
POW, 25 gm . . . . . . 38779-0659-04   10.13
100 gm . . . . . . . . . 38779-0659-05   23.63
500 gm. . . . . . . . . 38779-0659-08   75.63
(Meridian Chemical)
POW, 25 gm . . . . . . 62991-2013-01    8.50
100 gm. . . . . . . . . 62991-2013-02   19.00
500 gm . . . . . . . . . 62991-2013-03   60.00

**BISMUTH SUBBALLATE** (A-A Spectrum)
POW, (REAGENT)
125 gm . . . . . . . . . 49452-1155-01   21.95
500 gm. . . . . . . . . 49452-1155-02   68.50
2500 gm . . . . . . . . 49452-1155-03   295.70
(Amend)
POW, (PURIFIED)
125 gm . . . . . . . . . 17317-0062-04   25.20
500 gm . . . . . . . . . 17317-0062-01   75.60
2590 gm. . . . . . . . 17317-0062-05   301.00
11350 gm . . . . . . . 17317-0062-08   752.50
(Baker, J.T.)
POW, (PURIFIED)
125 gm . . . . . . . . . 10106-1131-04   35.65
500 gm . . . . . . . . . 10106-1131-01   113.52
(Gallipot)
POW, (PURIFIED)
100 gm. . . . . . . . . 51552-0202-09   28.74
454 gm . . . . . . . . . 51552-0202-16   95.70
(Mallinckrodt Lab)
POW, 125 gm. . . . . . 00486-8304-02   33.46
500 gm. . . . . . . . . 00486-8304-12   110.97
(Medisca)
POW, 25 gm . . . . . . 38779-0658-04   10.13
100 gm. . . . . . . . . 38779-0658-05   26.13
500 gm. . . . . . . . . 38779-0658-08   87.75

**BISMUTH SUBIODIDE** (A-A Spectrum)
POW, 25 gm. . . . . . 49452-1170-02   59.40
100 gm. . . . . . . . . 49452-1170-01  194.50

**BISMUTH SUBNITRATE** (A-A Spectrum)
POW, (U.S.P.)
125 gm . . . . . . . . . 49452-1180-01   14.90
500 gm. . . . . . . . . 49452-1180-02   47.65
2500 gm. . . . . . . . 49452-1180-03  214.00
(Amend)
POW, (U.S.P.)
125 gm . . . . . . . . . 17317-0063-04   15.05
454 gm . . . . . . . . . 17317-0063-01   49.00
2270 gm . . . . . . . . 17317-0063-05  224.00
11350 gm . . . . . . . 17317-0063-08  822.50
(Baker, J.T.)
POW, (U.S.P.)
125 gm . . . . . . . . . 10106-1140-04   55.18
500 gm . . . . . . . . . 13106-1140-01   94.85

*Electronic Drug Pricing and Clinical Information*

**RED BOOK™**

Database Services — (800) 722-3062

(Gallipot)
POW, (U.S.P./N.F.)
25 gm . . . . . . . . . . 51552-0162-25   13.06
113.400 gm. . . . . . 51552-0162-04   30.60
454 gm . . . . . . . . . 51552-0162-16   95.70
(Integra)
POW, (U.S.P.)
100 gm . . . . . . . . . 05324-5184-35   35.27
500 gm . . . . . . . . . 05324-5184-45   95.52
(Mallinckrodt Lab)
POW, (U.S.P.)
125 gm. . . . . . . . . 00406-0308-02   51.37
500 gm. . . . . . . . . 00406-0308-04  148.57

**BISMUTH SUBSALICYLATE** (Amend)
POW, (PURIFIED)
125 gm . . . . . . . . . 17317-0064-04   24.15
454 gm . . . . . . . . . 17317-0064-01   72.45
2270 gm . . . . . . . . 17317-0064-06  240.00
11350 gm . . . . . . . 17317-0064-08  875.00

**BISMUTH TRIBROMOPHENATE** (A-A Spectrum)
POW, 25 gm . . . . . . 49452-1200-01   27.90
100 gm . . . . . . . . . 49452-1200-02   84.25

**BISMUTH TRICHLORIDE** (Baker, J.T.)
bismuth chloride
POW, (REAGENT)
125 gm . . . . . . . . . 10106-1158-01  759.05

**BISOPROLOL FUMARATE**
(Lederle Labs) See *ZEBETA*

**BISOPROLOL/HCTZ**
(Lederle Labs) See *ZIAC*

**BITOLTEROL MESYLATE**
(Dura) See *TORNALATE*

**BITREX** (A-A Spectrum)
denatonium benzoate
POW, (N.F.)
1 gm . . . . . . . . . . . 49452-2445-01   12.50
5 gm . . . . . . . . . . . 49452-2445-02   49.80
25 gm . . . . . . . . . . 49452-2445-03  179.50

**BLACK PEPPER OIL** (A-A Spectrum)
OIL, (F.C.C.)
125 ml . . . . . . . . . 49452-1265-01   29.20
500 ml . . . . . . . . . 49452-1285-02   74.80

**BLANDOL** (Amend)
mineral oil
OIL, (N.F.)
480 ml . . . . . . . . . 17317-1066-01    4.20
3840 ml . . . . . . . . 17317-1066-06   21.00
19200 ml . . . . . . . 17317-1066-08   70.00

**BLENOXANE** (Bristol-Myer Onc/Imm)
bleomycin sulfate
SEE SECTION 7 FOR COLOR PHOTO
PDI, IJ (VIAL)
15 u, ea . . . . . . . . . 00015-3010-20   304.60   AP
30 u, ea . . . . . . . . . 00015-3063-91   609.26   AP

**BLENOXANE VHA PLUS** (Bristol-Myer Onc/Imm)
bleomycin sulfate
PDI, IJ (VIAL)
15 u, ea . . . . . . . . . 00015-3010-26   304.60   AP
30 u, ea . . . . . . . . . 00015-3063-26   609.20   AP

**BLEOMYCIN SULFATE**
(Bristol-Myer Onc/Imm) See *BLENOXANE*
(Bristol-Myer Onc/Imm) See *BLENOXANE VHA PLUS*
(Pharmacia/Upjohn)
PDI, IJ (VIAL)
15 u, ea . . . . . . . . . 00013-1616-78  306.96  247.98  AP
30 u, ea . . . . . . . . . 00013-1636-86  619.91 495.93  AP

**BLEPH-10** (Allergan Inc)
sulfacetamide sodium
OIN, OP, 10%, 3.590 gm . . 00023-0311-04   12.18   AT
SOL, OP, 10%, 2.500 ml . . 11980-0011-03    4.08   AT
5 ml . . . . . . . . . . . 11980-0011-05   14.01   AT
15 ml . . . . . . . . . . 11980-0011-15   17.13   AT

*Recommend*
**SENOKOT® Laxatives** *When the Rx May Constipate*

*PURDUE FREDERICK*

PH-044321

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CARDIODORON/MAGNESIA PHOSPHORICA 6X** (Weleda) homeopathic product | | | | |
| LIQ, TP, 50 ml ... | 55946-0180-15 | 7.95 | | |
| **CARDIODORON/MAGNESIA PHOSPHORICA 6X AA** (Weleda) homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 12s ... | 00155-0186-96 | 9.45 | | |
| **CARDIOPLEGIC SOLUTION** (Abbott Hosp) *See PLEGISOL* | | | | |
| **CARDIOQUIN** (Purdue Frederick) quinidine polygalacturonate | | | | |
| TAB, PO, 275 mg, 100s ea ... | 00034-5470-40 | 135.13 | | |
| 500s ea ... | 00034-5470-90 | 645.49 | | |
| **CARDIZEM** (Hoechst Marion) diltiazem hydrochloride SEE SECTION 7 FOR COLOR PHOTO | | | | |
| INJ, IJ (VIAL) | | | | |
| 5 mg/ml, 5 ml 6s ... | 00088-1790-32 | 85.80 | | AP |
| 10 ml 6s ... | 00088-1790-33 | 159.00 | | AP |
| PDI, IJ (LYO-JECT 5 MG/ML,5X5 ML) | | | | |
| 25 mg, 6s ea ... | 00088-1789-17 | 147.90 | | |
| TAB, PO, 30 mg, 100s ea ... | 00088-1771-47 | 50.76 | | AB |
| 500s ea ... | 00088-1771-55 | 249.54 | | AB |
| 5000s ea ... | 00088-1771-90 2495.82 | | | AB |
| 60 mg, 100s ea ... | 00088-1772-47 | 79.68 | | AB |
| 100s ea UD ... | 00088-1772-49 | 91.20 | | AB |
| 500s ea ... | 00088-1772-55 | 391.20 | | AB |
| 5000s ea ... | 00088-1772-90 3913.20 | | | AB |
| 90 mg, 100s ea ... | 00088-1792-47 | 112.02 | | AB |
| 120 mg, 100s ea ... | 00088-1792-47 | 146.64 | | AB |
| 100s ea UD ... | 00088-1792-49 | 164.52 | | AB |
| (Compuned) | | | | |
| *REPACK* | | | | |
| TAB, PO, 120 mg, 90s ea ... | 00403-0935-74 | 95.45 | | AB |
| (Phys Total Care) | | | | |
| *REPACK* | | | | |
| TAB, PO, 30 mg, 100s ea ... | 54868-0670-00 | 54.16 | | AB |
| 60 mg, 100s ea ... | 54868-0671-00 | 90.73 | | AB |
| **CARDIZEM CD** (Hoechst Marion) diltiazem hydrochloride SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CER, PO, 120 mg, 30s ea ... | 00088-1795-30 | 37.02 | | BC |
| 90s ea ... | 00088-1795-40 | 106.66 | | BC |
| 100s ea UD ... | 00088-1795-49 | 120.48 | | BC |
| 5000s ea ... | 00088-1795-90 6040.74 | | | BC |
| 180 mg, 30s ea ... | 00088-1796-30 | 45.78 | | BC |
| 90s ea ... | 00088-1796-42 | 131.16 | | BC |
| 100s ea UD ... | 00088-1796-49 | 144.90 | | BC |
| 5000s ea ... | 00088-1796-90 7291.26 | | | BC |
| 240 mg, 30s ea ... | 00088-1797-30 | 62.10 | | BC |
| 90s ea ... | 00088-1797-42 | 186.06 | | BC |
| 100s ea UD ... | 00088-1797-49 | 205.98 | | BC |
| 5000s ea ... | 00088-1797-9010343.46 | | | BC |
| 300 mg, 30s ea ... | 00088-1798-30 | 81.36 | | BC |
| 90s ea ... | 00088-1798-42 | 241.14 | | BC |
| 100s ea UD ... | 00088-1798-49 | 265.44 | | BC |
| 5000s ea ... | 00088-1798-9013395.64 | | | BC |
| (Allscripts) | | | | |
| *REPACK* | | | | |
| CER, PO, 180 mg, 30s ea ... | 54569-3603-00 | 44.04 | | BC |
| 240 mg, 30s ea ... | 54569-3804-00 | 59.70 | | BC |
| 300 mg, 30s ea ... | 54569-4440-00 | 78.24 | | BC |
| (Compuned) | | | | |
| *REPACK* | | | | |
| CER, PO, 180 mg, 30s ea ... | 00403-4499-30 | 37.95 | | BC |
| 240 mg, 90s ea ... | 00403-0021-74 | 153.95 | | BC |
| (Phys Total Care) | | | | |
| *REPACK* | | | | |
| CER, PO, 180 mg, 30s ea ... | 54868-2148-03 | 50.63 | | BC |
| 240 mg, 30s ea ... | 54868-2149-00 | 71.42 | | BC |
| 300 mg, 30s ea ... | 54868-2150-01 | 86.31 | | BC |
| **CARDIZEM MONOVIAL** (Hoechst Marion) diltiazem hydrochloride | | | | |
| PDI, IJ (5 O V., GLASS) | | | | |
| 100 mg, 3s ea ... | 00088-1788-16 | 127.32 | | AP |
| **CARDIZEM SR** (Hoechst Marion) diltiazem hydrochloride SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CER, PO, 60 mg, 100s ea ... | 00088-1777-47 | 93.48 | | AB1 |
| 90 mg, 100s ea ... | 00088-1778-47 | 106.80 | | AB1 |
| 120 mg, 100s ea ... | 00088-1779-47 | 139.20 | | AB1 |
| (Allscripts) | | | | |
| *REPACK* | | | | |
| CER, PO, 90 mg, 60s ea ... | 54569-2912-02 | 62.99 | | AB1 |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **CARDURA** (Pfizer U.S.P.G.) doxazosin mesylate SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 1 mg, 100s ea ... | 00049-2750-66 | 99.63 | 83.89 | |
| 100s ea UD ... | 00049-2750-41 | 102.59 | 86.39 | |
| 2 mg, 100s ea ... | 00049-2760-66 | 99.63 | 83.89 | |
| 100s ea UD ... | 00049-2760-41 | 102.59 | 86.39 | |
| 4 mg, 100s ea ... | 00049-2770-66 | 104.58 | 88.36 | |
| 100s ea UD ... | 00049-2770-41 | 107.71 | 90.70 | |
| 8 mg, 100s ea ... | 00049-2780-66 | 109.81 | 92.47 | |
| 100s ea UD ... | 00049-2780-41 | 113.09 | 95.23 | |
| (Allscripts) | | | | |
| *REPACK* | | | | |
| TAB, PO, 4 mg, 30s ea ... | 54559-3250-00 | 31.49 | | |
| (Compuned) | | | | |
| *REPACK* | | | | |
| TAB, PO, 1 mg, 30s ea ... | 00403-5355-39 | 30.00 | | |
| 2 mg, 30s ea ... | 00403-5341-39 | 30.00 | | |
| 4 mg, 30s ea ... | 00403-0597-30 | 25.80 | | |
| 100s ea ... | 00403-0597-01 | 88.00 | | |
| (PD-RX Pharm) | | | | |
| *REPACK* | | | | |
| TAB, PO, 2 mg, 30s ea ... | 55289-0277-30 | 41.62 | | |
| (Phys Total Care) | | | | |
| *REPACK* | | | | |
| TAB, PO, 1 mg, 30s ea ... | 54868-1768-01 | 34.07 | | |
| 2 mg, 30s ea ... | 54868-2151-01 | 34.07 | | |
| 100s ea ... | 54868-2151-02 | 110.24 | | |
| 4 mg, 30s ea ... | 54868-2649-01 | 35.71 | | |
| 8 mg, 30s ea ... | 54868-3419-00 | 34.78 | | |
| **CARDUIS BENEDICTUS 2X/PAEONIA 2X AA** (Weleda) homeopathic product | | | | |
| INJ, IJ (AMP) | | | | |
| 1 ml 12s ... | 00155-0179-90 | 9.45 | | |
| **CARE** (Delta Hi-Tech) insulin syringes/needles | | | | |
| SRN, (29G1X1/2, 0.5CC) | | | | |
| ea ... | 00820-0615-29 | 24.00 | | |
| (29GX1/2, 1CC) | | | | |
| ea ... | 00820-0910-29 | 24.00 | | |
| **CARENATE** (Pecos) vitamin, prenatal | | | | |
| TAB, PO (CAPLET) | | | | |
| 100s ea ... | 59879-0119-01 | 18.95 | | |
| **CARISOPRODOL** (Allscripts) | | | | |
| TAB, PO, 350 mg, 7s ea ... | 54569-3403-01 | 1.48 | | EE |
| 14s ea ... | 54559-1709-07 | 2.96 | | EE |
| 20s ea ... | 54559-1709-03 | 4.22 | | EE |
| 24s ea ... | 54559-1709-05 | 5.07 | | EE |
| 28s ea ... | 54559-3403-00 | 5.91 | | EE |
| 30s ea ... | 54559-1709-00 | 6.34 | | EE |
| 40s ea ... | 54559-1709-02 | 8.45 | | EE |
| 50s ea ... | 54559-1709-01 | 10.56 | | EE |
| 60s ea ... | 54559-1709-08 | 12.67 | | EE |
| 100s ea ... | 54559-1709-04 | 21.12 | | EE |
| (American Health) | | | | |
| TAB, PO, 350 mg, | | | | |
| 100s ea UD ... | 62584-0644-01 | 18.92 | | AA |
| (Amide) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 52152-0136-02 | 49.99 | | AA |
| 500s ea ... | 52152-0136-04 | 225.99 | | AA |
| 1000s ea ... | 52152-0136-05 | 399.99 | | AA |
| (Cardinal Pharm) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 41764-0330-15 | 15.51 | | AA |
| 20s ea ... | 41764-0330-20 | 21.18 | | AA |
| 30s ea ... | 41764-0330-30 | 22.02 | | AA |
| 50s ea ... | 41764-0330-50 | 101.08 | | AA |
| 1000s ea ... | 41764-0330-10 | 198.96 | | AA |
| (Cheshire) | | | | |
| TAB, PO, 350 mg, 14s ea ... | 55175-4087-09 | 5.92 | | EE |
| 15s ea ... | 55175-4087-16 | 6.04 | | EE |
| 16s ea ... | 55175-4087-06 | 6.41 | | EE |
| 20s ea ... | 55175-4087-02 | 8.85 | | EE |
| 24s ea ... | 55175-4087-04 | 7.23 | | EE |
| 28s ea ... | 55175-4087-08 | 7.91 | | EE |
| 30s ea ... | 55175-4087-03 | 8.43 | | EE |
| 40s ea ... | 55175-4087-07 | 9.61 | | EE |
| 66s ea ... | 55175-4087-05 | 9.96 | | EE |
| (Compuned) | | | | |
| TAB, PO, 350 mg, 20s ea ... | 00403-1946-20 | 2.80 | | EE |
| 21s ea ... | 00403-1946-21 | 2.85 | | EE |
| 28s ea ... | 00403-1946-28 | 3.10 | | EE |
| 30s ea ... | 00403-1946-30 | 3.15 | | EE |
| 40s ea ... | 00403-1946-40 | 3.55 | | EE |
| 100s ea ... | 00403-1946-01 | 6.00 | | EE |
| (Consolidated Midland) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 00223-0657-01 | 8.75 | | EE |
| 500s ea ... | 00223-0657-05 | 40.00 | | EE |
| 1000s ea ... | 00223-0657-02 | 77.50 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**RED BOOK** for Windows® Special Offer for 1999 (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (GM Pharm) *See VANADOM* | | | | |
| (GSMS) | | | | |
| TAB, PO (UNIT OF USE) | | | | |
| 350 mg, 90s ea ... | 60429-0035-90 | 12.96 | | AA |
| 120s ea ... | 60429-0035-12 | 17.04 | | AA |
| (Geneva) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 00781-1050-01 | 47.70 | | AA |
| 500s ea ... | 00781-1050-05 | 229.10 | | AA |
| (Heartland) | | | | |
| TAB, PO, 350 mg, 30s ea UD61362-0711-30 | | 5.70 | | EE |
| (BLISTER PACK) | | | | |
| 350 mg, 90s ea ... | 61392-0711-99 | 5.70 | | EE |
| 31s ea UD ... | 61392-0711-31 | 5.89 | | EE |
| 33s ea UD ... | 61392-0711-32 | 6.09 | | EE |
| 45s ea UD ... | 61392-0711-45 | 8.55 | | EE |
| 60s ea UD ... | 61392-0711-60 | 11.40 | | EE |
| 90s ea UD ... | 61392-0711-90 | 17.10 | | EE |
| 500s ea UD ... | 61392-0711-51 | 95.00 | | EE |
| 2000s ea UD ... | 61392-0711-54 | 380.00 | | EE |
| 500s ea UD ... | 61392-0711-91 1900.00 | | | EE |
| (Major) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 00904-0355-60 | 59.99 | | AA |
| 500s ea ... | 00904-0355-46 | 284.95 | | AA |
| 1000s ea ... | 00904-0355-80 | 523.76 | | AA |
| (Medirex) | | | | |
| TAB, PO (10X10) | | | | |
| 350 mg, 100s ea UD ... | 57480-0345-01 | 20.50 | | AA |
| (Medisca) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm ... | 38779-0499-05 | 41.63 | | |
| 500 gm ... | 38779-0499-08 | 177.75 | | |
| (Moore,H.L.) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 00839-6246-06 | 12.22 | 9.05 | AA |
| 1000s ea ... | 00839-6246-16 | 70.88 | 52.50 | AA |
| (Mutual) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 53489-0118-01 | 59.62 | | AA |
| 500s ea ... | 53489-0118-05 | 285.37 | | AA |
| 1000s ea ... | 53489-0118-10 | 524.69 | | AA |
| (PD-RX Pharm) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 55289-0049-10 | 4.47 | | AA |
| 14s ea ... | 55289-0049-14 | 4.80 | | AA |
| 15s ea ... | 55289-0049-15 | 5.03 | | AA |
| 20s ea ... | 55289-0049-20 | 5.22 | | AA |
| 21s ea ... | 55289-0049-21 | 5.54 | | AA |
| 24s ea ... | 55289-0049-24 | 5.76 | | AA |
| 30s ea ... | 55289-0049-30 | 6.05 | | AA |
| 40s ea ... | 55289-0049-40 | 6.71 | | AA |
| 60s ea ... | 55289-0049-60 | 9.00 | | AA |
| 90s ea ... | 55289-0049-90 | 12.83 | | AA |
| 100s ea UD ... | 55289-0049-01 | 14.33 | | AA |
| (Pharma Pac) | | | | |
| TAB, PO, 350 mg, 14s ea ... | 52959-0026-14 | 12.88 | | EE |
| 15s ea ... | 52959-0026-15 | 13.65 | | EE |
| 20s ea ... | 52959-0026-20 | 16.99 | | EE |
| 25s ea ... | 52959-0026-25 | 19.75 | | EE |
| 28s ea ... | 52959-0026-28 | 21.56 | | EE |
| 36s ea ... | 52959-0026-30 | 22.79 | | EE |
| 30s ea ... | 52959-0026-32 | 24.35 | | EE |
| 40s ea ... | 52959-0026-40 | 27.60 | | EE |
| 50s ea ... | 52959-0026-50 | 31.15 | | EE |
| 55s ea ... | 52959-0026-57 | 32.24 | | EE |
| 60s ea ... | 52959-0026-60 | 35.39 | | EE |
| 100s ea ... | 52959-0026-00 | 51.10 | | EE |
| (Phys Total Care) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 54868-0816-07 | 9.27 | | EE |
| 100s ea UD ... | 54868-0816-02 | 16.54 | | EE |
| 21s ea ... | 54868-0816-01 | 19.45 | | EE |
| 30s ea ... | 54868-0816-03 | 23.62 | | EE |
| 50s ea ... | 54868-0816-04 | 38.36 | | EE |
| 60s ea ... | 54868-0816-06 | 45.63 | | EE |
| 100s ea ... | 54868-0816-00 | 74.72 | | EE |
| (Qualitest) | | | | |
| TAB, PO, 350 mg, 100s ea ... | 00603-2582-21 | 59.61 | | AA |
| 500s ea ... | 00603-2582-28 | 286.36 | | AA |
| 1000s ea ... | 00603-2582-32 | 566.30 | | AA |

Recommend **SENOKOT®** Laxatives When the R$_X$ May Constipate PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Cheshire)**
**REPACK**
TER, PO, 5 mg-120 mg,
20s ea .......... 55175-2778-02  36.24

**(Compumed)**
**REPACK**
TER, PO, 5 mg-120 mg,
20s ea .......... 00403-5323-20  27.15
60s ea .......... 00403-5323-71  66.00

**(PD-RX Pharm)**
**REPACK**
TER, PO, 10 mg-240 mg,
10s ea .......... 55289-0351-10  39.10
5 mg-120 mg,
10s ea .......... 55289-0836-10  17.97
20s ea .......... 55289-0836-20  35.58

**(Pharma Pac)**
**REPACK**
TER, PO, 5 mg-120 mg,
10s ea .......... 52959-0443-15  24.34
20s ea .......... 52959-0443-20  31.15
30s ea .......... 52959-0443-30  45.60

**(Phys Total Care)**
**REPACK**
TER, PO, 5 mg-120 mg,
30s ea .......... 54868-3483-00  43.04
60s ea .......... 54868-3483-01  86.07

**CLARITIN-D 24 HOUR (Schering)**
loratadine/pseudoeph suit
TER, PO, 10 mg-240 mg,
100s ea .......... 00085-1233-01  246.65
(10X10, HOSPITAL USE)
10 mg-240 mg,
100s ea UD .......... 00085-1233-02  246.65

**(Allscripts)**
**REPACK**
TER, PO, 10 mg-240 mg,
10s ea .......... 54569-4382-00  24.06
30s ea .......... 54569-4382-01  70.43

**(Cheshire)**
**REPACK**
TER, PO, 10 mg-240 mg,
10s ea .......... 55175-2789-01  37.57
473 ml .......... 55175-2789-03  92.30

**CLAVULANATE/TICARCILLIN**
(SK Beecham Pharm) See TIMENTIN

**CLEARPLEX (Med-Derm)**
benzoyl peroxide
GEL, TP, 5%, 45 gm .......... 45565-0530-18  3.75
10%, 45 gm .......... 45565-0531-18  3.94

**CLEARTUSS DH (Econolab)**
gg/hydrocodone
SYR, PO (A.F., D.F., S.F.)
100 mg-5 mg-6ml,
473 ml .......... 55953-0770-16  28.95

**CLEMASTINE FUMARATE**
**HCFA**
TAB, PO, 2.68 mg,
.......... 38.22

**(Alphama USPD)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 00472-0857-04  21.10  AA

**(Boca Pharmacal)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 64376-0401-40  19.50  AA

**(Cheshire)**
TAB, PO, 2.68 mg, 20s ea .......... 55175-2326-02  14.70  EE

**(Copley)**
SYR, PO (FRUIT)
0.5 mg/5 ml,
120 ml .......... 38245-0268-14  21.35  AA
480 ml .......... 38245-0268-07  75.80  AA

**(Geneva)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 00781-6128-04  19.95  AA
(CITRUS, S.F., D.F.)
0.5 mg/5 ml,
120 ml .......... 50752-0284-31  19.95  EE
480 ml .......... 00781-6131-16  75.81  EE
TAB, PO, 1.34 mg, 100s ea 00781-1358-01  33.00
2.68 mg, 100s ea .... 00781-1359-01  86.05  EE

**(Major)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 00904-1524-00  16.75  AA
TAB, PO, 2.68 mg, 100s ea 00904-7679-60  82.10  AB

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Medirex)**
TAB, PO (10X10)
2.68 mg,
100s ea UD .......... 57480-0445-01  128.00  AB

**(Medisca)**
POW, (U.S.P.)
1 gm .......... 38779-0243-86  84.38
5 gm .......... 38779-0243-83  344.25

**(Moore, H.L.)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 00839-7625-65  20.41  15.12  AA

**(Morton Grove)**
SYR, PO (APRICOT/PEACH)
0.5 mg/5 ml,
120 ml .......... 60432-0732-04  22.00

**(Novartis Consumer)** See TAVIST

**(Novartis Pharm.)** See TAVIST

**(Pharma Pac)**
TAB, PO, 2.68 mg, 20s ea.. 52959-0501-20  21.57  EE

**(Phys Total Care)**
TAB, PO, 2.68 mg, 20s ea.. 54868-3007-01  10.58  EE

**(Qualitest)**
SYR, PO (FRUIT)
0.5 mg/5 ml,
120 ml .......... 00603-1696-54  16.50  AA

**(Schein)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 00364-2445-77  18.52  AA

**(Silarx)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 54838-0514-40  19.50  AA

**(Southwood)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 58016-4155-04  23.95  EE
TAB, PO, 2.68 mg, 12s ea.. 58016-9656-12  12.59  EE
15s ea .......... 58016-9656-15  15.74  EE
20s ea .......... 58016-9656-20  20.99  EE
30s ea .......... 58016-0956-30  31.48  EE
30s ea .......... 58016-9656-30  31.48  EE

**(Teva)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 00093-0309-12  19.50  AA
TAB, PO, 2.68 mg, 100s ea 00093-0308-01  86.08  AB

**(URL)**
SYR, PO, 0.5 mg/5 ml,
120 ml .......... 00677-1441-41  21.37  AA

**CLEOCIN HCL (Pharmacia/Upjohn)**
clindamycin hydrochloride
CAP, PO, 75 mg, 100s ea.. 00009-0331-02  92.11  73.69  AB
150 mg, 16s ea .......... 00009-0225-01  28.94  23.15  AB
100s ea .......... 00009-0225-02  170.05  136.04  AB
16s ea UD .......... 00009-0225-03  175.35  140.28  AB
300 mg, 16s ea .......... 00009-0395-13  58.75  47.01
100s ea .......... 00009-0395-14  336.90  271.12
100s ea UD .......... 00009-0395-02  352.35  281.88

**(Allscripts)**
**REPACK**
CAP, PO, 150 mg, 20s ea .. 54569-0306-00  34.13  AB
28s ea .......... 54569-0306-02  35.51  AB
56s ea .......... 54569-0306-01  61.43  AB

**(Compumed)**
**REPACK**
CAP, PO, 150 mg, 28s ea .. 00403-3691-28  39.25  AB

**CLEOCIN PEDIATRIC (Pharmacia/Upjohn)**
clindamycin palmitate hydrochloride
GRR, PO, 75 mg/5 ml,
100 ml .......... 00009-0760-04  17.44  13.95

**CLEOCIN PHOSPHATE (Pharmacia/Upjohn)**
clindamycin phosphate
INJ, IJ, 150 mg/ml,
2 ml 25s .......... 00009-0870-26  189.38  151.50  AP
4 ml 25s .......... 00009-0775-26  346.56  277.25  AP
(ADD-VANTAGE)
150 mg/ml,
4 ml 25s .......... 00009-3124-03  367.50  294.00  AP
6 ml 25s .......... 00009-9902-18  462.19  369.75  AP
(ADD-VANTAGE)
150 mg/ml,
6 ml 25s .......... 00009-3447-03  485.31  368.25  AP
60 ml 25s .......... 00009-0728-09  905.86  724.70  AP
(PREMIX)
300 mg/50 ml,
50 ml 24s .......... 00009-3381-02  131.40  105.12  AP
600 mg/50 ml,
50 ml 24s .......... 00009-3375-02  201.19  160.95  AP
900 mg/50 ml,
50 ml 24s .......... 00009-3382-02  232.50  186.00

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**CLEOCIN T (Pharmacia/Upjohn)**
clindamycin phosphate
GEL, TP, 1%, 30 gm .......... 00009-3331-02  28.25  22.60
60 gm .......... 00009-3331-01  50.89  40.71
LOT, TP, 1%, 60 ml .......... 00009-3229-01  39.30  31.44
SOL, TP, 1%, 30 ml .......... 00009-3116-01  16.43  13.14  AT
60 ml .......... 00009-3116-02  32.09  25.67  AT
SWA, TP (PLEDGETS)
1%, 60s ea .......... 00009-3116-14  37.25  29.80  AT

**(Allscripts)**
**REPACK**
GEL, TP, 1%, 30 gm, ea.... 54569-1558-00  26.40
LOT, TP, 1%, 60 ml .......... 54569-2791-00  29.18
SOL, TP, 1%, 30 ml .......... 54569-0750-00  15.35  AT
60 ml .......... 54569-1149-00  29.99  AT

**(Phys Total Care)**
**REPACK**
GEL, TP, 1%, 30 gm .......... 54868-0208-00  25.47
LOT, TP, 1%, 60 ml .......... 54868-0944-01  35.19
SOL, TP, 1%, 60 ml .......... 54868-0209-01  28.85  AT

**(Southwood)**
**REPACK**
SOL, TP, 1%, 30 ml .......... 58016-3014-10  18.04  AT

**CLEOCIN VAGINAL (Pharmacia/Upjohn)**
clindamycin phosphate
CRE, VG (3 DISPOSABLE APPLICATOR)
2%, 21 gm .......... 00009-3446-04  35.36  28.29
(7 DISPOSABLE APPLICATOR)
2%, 40 gm .......... 00009-3448-01  39.96  31.97

**(Allscripts)**
**REPACK**
CRE, VG (APPLICATORS)
2%, 40 gm .......... 54569-3723-00  33.95

**(Phys Total Care)**
**REPACK**
CRE, VG (APPLICATORS)
2%, 40 gm .......... 54868-2988-00  37.75

**(Southwood)**
**REPACK**
CRE, VG, 2%, 40 gm .......... 58016-3513-48  33.90

**CLIMARA (Berlex Labs)**
estradiol
SEE SECTION 7 FOR COLOR PHOTO
TDM, TD, 0.1 mg/24 hrs,
4s ea .......... 50419-0452-04  24.56  BX
0.075 mg/24 hrs,
4s ea .......... 50419-0453-04  24.00  BX
0.05 mg/24 hrs,
4s ea .......... 50419-0451-04  23.38  BX

**(Allscripts)**
**REPACK**
TDM, TD, 0.1 mg/24 hrs,
4s ea .......... 54569-4357-80  140.64  BX

**CLINACORT (Clint)**
triamcinolone diacetate
INJ, IJ (VIAL)
40 mg/ml, 5 ml .......... 55553-0042-05  14.00  EE

**CLINAGEN LA 40 (Clint)**
estradiol valerate
INJ, IJ (VIAL)
40 mg/ml, 10 ml .......... 55553-0244-10  29.75

**CLINALOG (Clint)**
triamcinolone acetonide
INJ, IJ (VIAL)
40 mg/ml, 5 ml .......... 55553-0204-05  23.75

**CLINDA-DERM (Paddock)**
clindamycin phosphate
SOL, TP, 1%, 60 ml .......... 00574-0016-02  20.26

**CLINDAMYCIN (PD-RX Pharm)**
clindamycin hydrochloride
CAP, PO, 150 mg,
25s ea UD .......... 55289-0441-97  16.81  AB
28s ea .......... 55289-0441-28  29.48  AB

**CLINDAMYCIN HYDROCHLORIDE (Allscripts)**
CAP, PO, 150 mg, 15s ea.. 54569-3455-01  14.78  AB
30s ea .......... 54569-3455-00  29.57  AB

**(Cheshire)**
CAP, PO, 150 mg, 20s ea.. 55175-2547-02  22.75  EE
28s ea .......... 55175-2547-04  31.85  EE
56s ea .......... 55175-2547-04  43.33  EE
80s ea .......... 55175-2547-06  46.27  EE

**(Compumed)**
CAP, PO, 150 mg, 3s ea .. 00403-4662-03  2.90  EE
6s ea .......... 00403-4662-06  3.75  EE
24s ea .......... 00403-4662-24  9.00  EE
28s ea .......... 00403-4662-28  11.00  EE
100s ea .......... 00403-4662-01  43.60  EE

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Heartland)**
TAB, PO, 4 mg, 30s ea .... 61392-0209-30 ... 4.98 ... AA
60s ea .............. 61392-0209-60 ... 9.96 ... AA
90s ea UD ............. 61392-0209-90 ... 14.94 ... AA
500s ea UD ............ 61392-0209-51 ... 83.03 ... AA
2000s ea UD ........... 61392-0209-54 ... 332.10 ... AA
3000s ea UD ........... 61392-0209-56 ... 498.15 ... AA
10000s ea UD .......... 61392-0209-91 ... 1660.50 ... AA

**(Major)**
SYR, PO, 2 mg/5 ml, 480 ml .. 00904-1146-16 ... 10.43 ... AA
TAB, PO, 4 mg, 100s ea ... 00904-1145-60 ... 6.35 ... AA
(10X10)
4 mg, 100s ea UD .... 00904-1145-61 ... 19.12 ... AA
1000s ea ........... 00904-1145-80 ... 49.00 ... AA

**(Marlec)**
TAB, PO, 4 mg, 100s ea ... 52555-0043-01 ... 6.55 ... AA
500s ea ............ 52555-0043-10 ... 54.10 ... AA

**(Medirex)**
TAB, PO (10X10)
4 mg, 100s ea UD ... 57430-0428-01 ... 18.45 ... AA

**(Merck) See PERIACTIN**

**(Moore,H.L.)**
TAB, PO, 4 mg, 100s ea .... 00839-7866-06 ... 4.71 ... 3.49 ... AA
1000s ea ........... 00839-7866-16 ... 30.50 ... 22.59 ... AA

**(PD-RX Pharm)**
TAB, PO, 4 mg, 20s ea ..... 55289-0089-20 ... 4.58 ... AA

**(Pharm Corp/America)**
TAB, PO, 4 mg, 20s ea .... 51655-0203-52 ... 2.80 ... EE

**(Phys Total Care)**
TAB, PO, 4 mg, 24s ea ... 54868-1332-01 ... 1.89 ... EE
30s ea .............. 54868-1332-04 ... 2.04 ... EE
100s ea ............. 54868-1332-05 ... 2.51 ... EE

**(Qualitest)**
TAB, PO, 4 mg, 100s ea ... 00603-3098-21 ... 7.18 ... AA
1000s ea ........... 00603-3098-32 ... 53.01 ... AA

**(Quality Care)**
SYR, PO, 2 mg/5 ml, 120 ml .. 60346-0768-04 ... 9.60 ... EE
TAB, PO, 4 mg, 4s ea ...... 60346-0788-44 ... 3.95 ... EE
1000s ea ........... 60346-0788-30 ... 12.21 ... EE

**(Raway)**
TAB, PO, 4 mg, 100s ea UD .. 00686-0159-20 ... 5.55 ... AA

**(Rugby)**
SYR, PO, 2 mg/5 ml, 480 ml .. 00536-1930-85 ... 10.75 ... AA

**(Sidmak)**
TAB, PO, 4 mg, 100s ea .... 50111-0314-01 ... 15.95 ... AA
1000s ea ........... 50111-0314-03 ... 108.00 ... AA

**(Southwood)**
SYR, PO, 2 mg/5 ml, 120 ml .. 58016-0245-24 ... 5.75 ... EE
TAB, PO, 4 mg, 12s ea .... 58016-0410-12 ... 4.88 ... EE
15s ea ............. 58016-0410-15 ... 6.10 ... EE
20s ea ............. 58016-0410-20 ... 6.14 ... EE
30s ea ............. 58016-0410-30 ... 12.20 ... EE
100s ea ............ 58016-0410-00 ... 40.68 ... EE

**(Zenith Goldline)**
TAB, PO, 4 mg, 100s ea UD .. 00182-1132-89 ... 19.45 ... AA
100s ea ............ 00172-2929-60 ... 6.55 ... AA
1000s ea ........... 00172-2929-80 ... 53.93 ... AA

**CYSTADANE (Orphan Medi)**
betaine
PDR, PO, 1 gm/scoopful
180 gm ......... 52161-0004-20 ... 153.23

**CYSTAGON (Mylan)**
cysteamine bitartrate
CAP, PO, 50 mg, 100s ea ... 00378-9040-01 ... 41.76
50 mg, 100s ea ..... 00378-9040-05 ... 181.55
150 mg, 100s ea ..... 00378-9041-05 ... 143.98
500s ea ........... 00378-9045-05 ... 529.07

**CYSTEAMINE BITARTRATE
(Mylan) See CYSTAGON**

**L-CYSTEINE (A-A Spectrum)**
cysteine
POW, 25 gm .......... 49452-2410-03 ... 12.25
100 gm ............. 49452-2410-01 ... 34.50

**(Gensia)**
cysteine hydrochloride
INJ, IJ (S D V)
50 mg/ml,
10ml 10s .......... 00703-5324-03 ... 101.25
(BULK PACKAGE)
50 mg/ml,
10ml 10s .......... 00703-5328-03 ... 505.00

**L-CYSTEINE HCL (Abbott Hosp)**
cysteine hydrochloride
INJ, IJ (SRN)
50 mg/ml,
10 ml 10s .......... 00074-8975-18 ... 205.68 173.20
(VIAL, FLIPTOP)
50 mg/ml,
10 ml 10s .......... 00074-7160-01 ... 192.61 162.20

**CYSTEINE HYDROCHLORIDE
(Abbott Hosp) See L-CYSTEINE HCL**

**(Amer Regent) See L-CYSTEINE HYDROCHLORIDE**

**(B. Braun/McGaw)**
INJ, IJ (S D V)
50 mg/ml, 10 ml ... 00264-6009-03 ... 12.35

**(Gensia) See L-CYSTEINE**

**L-CYSTEINE HCL MONOHYDRATE (A-A Spectrum)**
cysteine hydrochloride
POW, (U.S.P.)
25 gm ............. 49452-2412-03 ... 10.25
100 gm ............ 49452-2412-01 ... 28.50

**L-CYSTEINE HYDROCHLORIDE (Amer Regent)**
cysteine hydrochloride
INJ, IJ (S D V, P.F.)
50 mg/ml, 10 ml 10s .. 00517-2064-05 ... 44.38
(VIAL)
50 mg/ml, 50 ml .... 00517-2050-05 ... 103.00

**L-CYSTEINE HYDROCHLORIDE MONOHYDRATE
(Amend)**
cysteine hydrochloride
POW, (C.P.)
25 gm ............. 17317-0256-02 ... 6.30
100 gm ............ 17317-0256-03 ... 12.50
500 gm ............ 17317-0256-05 ... 60.20
1000 gm ........... 17317-0256-06 ... 100.00

**CYSTEMON-V (Truxton)**
atr sulf/ben/hyoscy/methen/meth bl/phen sal
TAB, PO, 1000s ea ..... 00463-8259-10 ... 60.00

**L-CYSTINE (A-A Spectrum)**
cystine
DRY, (F.C.C.)
25 gm ............. 49452-2435-03 ... 12.50
100 gm ............ 49452-2435-01 ... 35.75

**(Amend)**
POW, (C.P.)
25 gm ............. 17317-0257-02 ... 7.00
100 gm ............ 17317-0257-03 ... 14.00
500 gm ............ 17317-0257-05 ... 60.20
1000 gm ........... 17317-0257-06 ... 100.00

**CYSTINE/INOSITOL/METHIONINE/SOD PROPIONATE/UREA
(Hope) See AMINO ACID CERVICAL**

**(Miles) See AMINO-CERV**

**(Qualitest) See CERVICAL AMINO ACID**

**CYSTO-CONRAY (Mallinckrodt Med)**
iothalamate meglumine
INJ, IJ (VIAL)
43%, 50 ml ......... 00019-7649-15 ... 7.88
(BOTTLE)
43%, 250 ml ........ 00019-7649-03 ... 23.98

**CYSTO-CONRAY II (Mallinckrodt Med)**
iothalamate meglumine
INJ, IJ (BOTTLE)
17.2%, 250 ml ...... 00019-0862-03 ... 14.49
500 ml ........... 00019-0862-09 ... 21.00

**CYSTOGRAFIN (Bracco Diag)**
diatrizoate meglumine
INJ, IJ, 30%, 100 ml 10s .. 00270-0149-66 ... 231.61 185.29 AT
300 ml 6s .......... 00270-0149-55 ... 250.19 200.15 AT

**CYSTOGRAFIN-DILUTE (Bracco Diag)**
diatrizoate meglumine
INJ, IJ, 18%, 300 ml 10s .. 00270-1410-30 ... 243.71 194.97
(W/SETS)
18%, 300 ml 10s .... 00270-1410-35 ... 273.01 218.41
500 ml 6s .......... 00270-1410-40 ... 196.85 157.48
(W/SETS)
18%, 500 ml 6s ..... 00270-1410-45 ... 214.99 171.99

**CYSTOSPAZ (Polymedica Pharma)**
hyoscyamine
TAB, PO, 0.15 mg,
100s ea ........... 61451-2225-01 ... 43.13

**CYSTOSPAZ-M (Polymedica Pharma)**
hyoscyamine sulfate
CER, PO, 0.375 mg,
100s ea ........... 61451-2260-01 ... 48.19

**CYTADREN (Novartis Pharm.)**
aminoglutethimide
TAB, PO, 250 mg, 100s ea .. 00083-0024-30 ... 128.40

**CYTARABINE (Bedford)**
PDI, IJ (VIAL)
100 mg, 10s ea .... 55390-0131-10 ... 62.50 ... AP
500 mg, 10s ea .... 55390-0132-10 ... 250.00 ... AP
1 gm, ea .......... 55390-0133-01 ... 50.00 ... AP
2 gm, ea .......... 55390-0134-01 ... 96.90 ... AP

**(Faulding Pharm)**
INJ, IJ (S D V, P.F.)
20 mg/ml, 5 ml 10s .. 61703-0305-05 ... 69.40
(M.D.V.)
20 mg/ml, 25 ml 5s .. 61703-0304-25 ... 143.65
(P.F.,BULK PACKAGE)
20 mg/ml, 50 ml 5s .. 61703-0303-50 ... 268.95

**(Pharmacia/Upjohn) See CYTOSAR-U**

**(Schein)**
PDI, IJ (M.D.V.)
100 mg, ea ........ 00364-2467-53 ... 6.51 ... AP
500 mg, ea ........ 00364-2468-54 ... 26.28 ... AP

**CYTOGAM (MedImmune)**
cytomegalovirus immune globulin intravenous, human
INJ, IJ (S D V, P.F.)
50 ml ............. 60574-3181-01 ... 511.44

**CYTOMEGALOVIRUS IMMUNE GLOBULIN (Amer Red Cross-Blood)**
cytomegalovirus immune globulin intravenous, human
INJ, IJ (S D V, P.F.,DISTR MA&ME)
50 ml ............. 52769-0119-02 ... 390.00

**CYTOMEGALOVIRUS IMMUNE GLOBULIN INTRA-
VENOUS, HUMAN
(Amer Red Cross-Blood) See CYTOMEGALOVIRUS
IMMUNE GLOBULIN**

**(MedImmune) See CYTOGAM**

**CYTOMEL (Jones Pharma)**
liothyronine sodium
TAB, PO, 0.005 mg,
100s ea ........... 52604-3414-01 ... 26.35
0.025 mg, 100s ea .. 52604-3416-01 ... 31.75
0.05 mg, 100s ea ... 52604-3417-01 ... 48.50

**(Allscripts)**
REPACK
TAB, PO, 0.005 mg,
30s ea ............ 54569-2968-00 ... 6.05
60s ea ............ 54569-2968-01 ... 10.91
90s ea ............ 54569-2968-02 ... 16.36
0.025 mg, 15s ea ... 54569-2953-01 ... 2.63
21s ea ............ 54569-2953-02 ... 3.69
30s ea ............ 54569-2953-00 ... 7.30
0.05 mg, 15s ea .... 54569-2980-01 ... 5.02
30s ea ............ 54569-2980-01 ... 10.04

**(Quality Care)**
REPACK
TAB, PO, 0.025 mg,
15s ea ............ 60346-0103-21 ... 7.94
30s ea ............ 60346-0103-30 ... 11.21
0.05 mg, 15s ea .... 60346-0179-15 ... 8.63
30s ea ............ 60346-0179-30 ... 15.10

**CYTOSAR-U (Pharmacia/Upjohn)**
cytarabine
PDI, IJ (M.D.V.)
100 mg, ea ........ 00009-0257-01 ... 8.14 ... 6.51 AP
500 mg, ea ........ 00009-0473-01 ... 32.33 ... 25.86 AP
(30 ML VIAL)
1 gm, ea .......... 00009-3295-01 ... 61.43 ... 45.14 AP
2 gm, ea .......... 00009-3296-01 ... 120.25 ... 96.20 AP

**CYTOTEC (Searle)**
misoprostol
TAB, PO, 100 mcg, 60s ea .. 00025-1451-60 ... 37.04
100s ea UD ........ 00025-1451-34 ... 64.77
120s ea ........... 00025-1451-20 ... 74.06
200 mcg, 60s ea .... 00025-1461-60 ... 53.93
100s ea ........... 00025-1461-34 ... 89.86
100s ea UD ........ 00025-1461-34 ... 94.35

**(Allscripts)**
REPACK
TAB, PO, 100 mcg, 28s ea .. 54569-3426-00 ... 14.70
60s ea ............ 54569-3426-01 ... 35.31
200 mcg, 60s ea .... 54569-2765-01 ... 30.56

**(Cheshire)**
REPACK
TAB, PO, 200 mcg, 21s ea .. 55175-5150-01 ... 26.35
40s ea ............ 55175-5150-04 ... 45.83

**RED BOOK** Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free: **(800) 722-3062**
**ReadyPrice**

PH-044380

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

TAB, PO, 50 mg,
25s ea, C-II ........ 54868-1071-00 .... 23.67 ...... AA
30s ea, C-II ........ 54868-1071-01 .... 27.93 ...... AA

**DEMI-COF (Econolab)**
cpm/codeine/phenyleph/hi
SYR, PO, 480 ml, C-V ... 55053-0610-16 .... 29.95

**DEMSER (Merck)**
metyrosine
SEE SECTION 7 FOR COLOR PHOTO
CAP, PO, 250 mg, 100s ea .00006-0690-68 .158.25 126.50

**DEMULEN 1/35-21 (Searle)**
ethinyl estradiol/ethynodiol
TAB, PO (COMPACK, 6X21)
35 mcg-1 mg,
126s ea ........... 00025-0151-07 .176.42 ...... AB
(COMPACK, 24X21)
35 mcg-1 mg,
504s ea ........... 00025-0151-24 .670.60 ...... AB

**DEMULEN 1/35-28 (Searle)**
ethinyl estradiol/ethynodiol
TAB, PO (COMPACK, 6X28)
35 mcg-1 mg,
168s ea ........... 00025-0161-09 .178.20 ...... AB
(COMPACK, 24X28)
35 mcg-1 mg,
672s ea ........... 00025-0161-24 .677.48 ...... AB
**[Phys Total Care]**
**REPACK**
TAB, PO, 35 mcg-1 mg,
28s ea ............ 54868-0404-00 .. 27.05 ...... AB

**DEMULEN 1/50-21 (Searle)**
ethinyl estradiol/ethynodiol
TAB, PO (COMPACK, 6X21)
50 mcg-1 mg,
126s ea ........... 00025-0071-07 .196.72 ...... AB
(COMPACK, 24X21)
50 mcg-1 mg,
504s ea ........... 00025-0071-24 .708.73 ...... AB

**DEMULEN 1/50-28 (Searle)**
ethinyl estradiol/ethynodiol
TAB, PO (COMPACK, 6X28)
50 mcg-1 mg,
168s ea ........... 00025-0081-09 .198.54 ...... AB
(COMPACK, 24X28)
50 mcg-1 mg,
672s ea ........... 00025-0081-24 .715.58 ...... AB
**[Phys Total Care]**
**REPACK**
TAB, PO, 50 mcg-1 mg,
28s ea ............ 54868-3790-00 .. 30.07 ...... AB

**DENAVIR (SK Beecham Cons)**
penciclovir
CRE, TP, 1%, 2 gm ..... 00135-0315-51 .. 22.38

**2-DEOXY-D-GLUCOSE (A-A Spectrum)**
deazy-d-glucose
POW, (REAGENT)
1 gm .............. 49452-2450-01 .. 17.25
5 gm .............. 49452-2450-02 .. 59.80
[Gallipot]
POW, 1 gm ......... 51552-0579-01 .. 24.00

**2'-DEOXYCYTIDINE HYDROCHLORIDE (A-A Spectrum)**
deoxycytidine hydrochloride
POW, 5 gm ......... 49452-2447-01 .. 92.50

**DEOXYRIBONUCLEIC ACID (A-A Spectrum)**
POW, 25 gm ........ 49452-2466-08 .. 28.50
100 gm ............ 49452-2466-01 .. 74.80

**DEP ANDROGYN (Forest Pharm)**
estradiol cyp/testosterone cyp
INJ, IJ (VIAL)
2 mg-50 mg/ml,
10 ml, C-III ...... 00456-1020-10 .. 14.00 ...... AO

**DEP GYNOGEN (Forest Pharm)**
estradiol cypionate
INJ, IJ (VIAL)
5 mg/ml, 10 ml .... 00456-1021-10 .. 10.00 ...... AO

**DEP MEDALONE 40 (Forest Pharm)**
methylprednisolone acetate
INJ, IJ (VIAL)
40 mg/ml, 5 ml .... 00456-4846-05 .. 14.50 ...... BP

**DEP MEDALONE 80 (Forest Pharm)**
methylprednisolone acetate
INJ, IJ (VIAL)
80 mg/ml, 5 ml .... 00456-4886-05 .. 21.00 ...... BP

**DEPACON (Abbott Pharm)**
valproate sodium
INJ, IJ (S.D.V.)
100 mg/ml,
5 ml 10s .......... 00074-1564-10 .. 94.50 .75.60

**DEPAKENE (Abbott Pharm)**
valproic acid
CAP, PO, 250 mg, 100s ea .00074-5681-13 .146.94 123.74 AB
(10X10)
SYR, PO, 250 mg/5 ml,
480 ml ............ 00074-5682-16 .146.94 123.74 AB

**DEPAKOTE (Abbott Pharm)**
divalproex sodium
ECT, PO, 125 mg, 100s ea .00074-6212-13 .. 39.09 .32.92
(10X10)
125 mg, 100s ea UD .00074-6212-11 .. 43.03 .34.42
250 mg, 100s ea ... 00074-6214-13 .. 76.75 .64.63
(10X10)
250 mg, 100s ea UD .00074-6214-11 .. 82.66 .66.13
500s ea ........... 00074-6215-53 .383.74 323.15
500 mg, 100s ea ... 00074-6215-13 .141.55 119.20
(10X10)
500 mg, 100s ea UD .00074-6215-11 .150.88 120.70
500s ea ........... 00074-6215-53 .707.75 596.00
**[Compumed]**
**REPACK**
ECT, PO, 250 mg, 30s ea .00403-3347-30 .. 20.75
**[Phys Total Care]**
**REPACK**
ECT, PO, 250 mg, 100s ea .54868-1208-01 .. 77.81
500 mg, 100s ea ... 54868-2544-01 .135.10
**[Quality Care]**
**REPACK**
ECT, PO, 250 mg, 30s ea .62682-7028-01 .. 31.60

**DEPAKOTE SPRINKLES (Abbott Pharm)**
divalproex sodium
ECC, PO, 125 mg, 100s ea .00074-6114-13 .. 39.30 .33.09
(10X10)
125 mg, 100s ea UD .00074-6114-11 .. 43.24 .34.56

**DEPEN (Wallace)**
penicillamine
TAB, PO, 250 mg, 100s ea .00037-4401-01 .197.66

**DEPO-COBOLIN (Legere)**
vitamin b12
INJ, IJ (VIAL)
1000 mcg/ml, 30 ml .25332-0078-10 .. 9.95 ...... EE

**DEPO-ESTRADIOL (Pharmacia/Upjohn)**
estradiol cypionate
INJ, IJ (VIAL)
5 mg/ml, 5 ml ..... 00009-0271-01 .. 20.76 .16.61 AO

**[Compumed]**
**REPACK**
INJ, IJ, 5 mg/ml, 5 ml .. 54569-2580-00 .. 19.78 ...... AO

**DEPO-MEDROL (Pharmacia/Upjohn)**
methylprednisolone acetate
INJ, IJ (M.D.V.)
20 mg/ml, 5 ml .... 00009-0274-01 .. 12.15 .. 9.72 BP
(S.D.V.)
40 mg/ml, 1 ml .... 00009-3073-01 .. 6.11 .. 4.89 BP
1 ml 25s .......... 00009-3073-03 .152.81 122.25 BP
(M.D.V.)
40 mg/ml, 5 ml .... 00009-0280-02 .. 22.18 .17.74 BP
5 ml 25s .......... 00009-0280-51 .554.38 443.50 BP
10 ml ............. 00009-0280-01 .. 43.35 .32.29 BP
10 ml 25s ......... 00009-0280-52 1009.06 807.25 BP
(S.D.V.)
80 mg/ml, 1 ml .... 00009-3475-01 .. 10.10 .. 8.08 BP
1 ml 25s .......... 00009-3475-03 .252.50 202.00 BP
(M.D.V.)
80 mg/ml, 5 ml .... 00009-0306-02 .. 40.35 .32.29 BP
5 ml 25s .......... 00009-0306-12 1009.06 807.25 BP
**[Allscripts]**
**REPACK**
INJ, IJ (S.D.V.)
40 mg/ml, 1 ml .... 54569-2213-00 .. 6.11 ...... BP
(M.D.V.)
40 mg/ml, 1 ml 25s .54569-3946-00 .152.81 ...... BP
(M.D.V.)
80 mg/ml, 1 ml .... 54569-1981-01 .. 22.18 ...... BP
10 ml ............. 54569-4265-00 .. 40.36 ...... BP
(S.D.V.)
80 mg/ml, 1 ml .... 54569-3374-00 .. 10.10 ...... BP
80 mg/ml, 5 ml .... 54569-2232-00 .. 40.36 ...... BP

**RED BOOK™**
*for Windows®*
Special Offer
for 1999
(800) 722-3062

**[Compumed]**
**REPACK**
INJ, IJ (VIAL)
40 mg/ml, 5 ml .... 00403-0029-16 .. 10.75 ...... BP
80 mg/ml, 1 ml .... 00403-4237-18 .. 6.50 ...... BP
5 ml .............. 00403-0031-16 .. 16.95 ...... BP
**[Phys Total Care]**
**REPACK**
INJ, IJ (M.D.V.)
40 mg/ml, 10 ml ... 54868-3896-00 .. 21.75 ...... BP
80 mg/ml, 5 ml .... 54868-1185-00 .. 21.75 ...... BP

**DEPO-PREDATE (Legere)**
methylprednisolone acetate
INJ, IJ (VIAL)
40 mg/ml, 10 ml ... 25332-0121-03 .. 14.95 ...... EE
80 mg/ml, 5 ml .... 25332-0062-05 .. 14.95 ...... EE

**DEPO-PROVERA (Pharmacia/Upjohn)**
medroxyprogesterone acetate
INJ, IJ (VIAL)
400 mg/ml,
2.500 ml .......... 00009-0626-01 .110.39 .88.31
10 ml ............. 00009-0626-02 .419.09 335.27
**[Allscripts]**
**REPACK**
INJ, IJ (VIAL)
400 mg/ml,
2.500 ml .......... 54569-3958-00 .137.99
10 ml ............. 54569-3957-00 .523.86
**[Phys Total Care]**
**REPACK**
INJ, IJ (VIAL)
400 mg/ml,
2.500 ml .......... 54868-3348-01 .156.44

**DEPO-PROVERA CONTRACEPTIVE (Pharmacia/Upjohn)**
medroxyprogesterone acetate
INJ, IJ (SRN, PREFILLED)
150 mg/ml, 1 ml ... 00009-7376-01 .. 48.10 .38.48
(VIAL)
150 mg/ml, 1 ml ... 00009-0746-30 .. 48.10 .38.48
(SRN, PREFILLED)
150 mg/ml, 1 ml 6s .00009-7376-02 .288.60 230.88
1 ml 24s .......... 00009-7376-03 1154.40 923.52
(VIAL)
150 mg/ml,
1 ml 25s .......... 00009-0746-35 1202 50 962.08

**[Compumed]**
**REPACK**
INJ, IJ, 150 mg/ml, 1 ml ..00403-5043-18 .. 48.50

**DEPO-TESTADIOL (Pharmacia/Upjohn)**
estradiol cyp/testosterone cyp
INJ, IJ (VIAL)
2 mg/testosterone cyp
10 ml, C-III ...... 00009-0253-02 .. 38.69 .29.35 AO
**[Allscripts]**
**REPACK**
INJ, IJ (VIAL)
2 mg-50 mg/ml,
10 ml, C-III ...... 54569-4199-00 .. 34.94 ...... AO
**[Compumed]**
**REPACK**
INJ, IJ, 2 mg-50 mg/ml,
10 ml, C-III ...... 00403-3797-18 .. 15.00 ...... AO

**DEPO-TESTOSTERONE (Pharmacia/Upjohn)**
testosterone cypionate
INJ, IJ (VIAL)
100 mg/ml,
10 ml, C-III ...... 00009-0347-02 .. 44.91 .35.93 AO
200 mg/ml,
10 ml, C-III ...... 00009-0417-01 .. 14.73 .11.78 AO
10 ml, C-III ...... 00009-0417-02 .. 80.58 .64.46 AO
**[Allscripts]**
**REPACK**
INJ, IJ (VIAL)
200 mg/ml,
10 ml, C-III ...... 54569-1411-00 .. 76.74 ...... AO

Recommend
**SENOKOT® Laxatives** *When the R$_X$ May Constipate*
PURDUE FREDERICK

# RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Roche Labs) See BEROCCA PLUS | | | | |
| (Rugby) See MAGNA-C-7 FORTE | | | | |
| **(Rugby)** | | | | |
| TAB, PO, 100s ea . . . . . . . . . . . . 00536-4746-01 | | 9.79 | | |
| (Schein) See BERPLEX PLUS | | | | |
| (Schwarz) See NIFEREX-PN | | | | |
| (Seneca) See CAROMEGA | | | | |
| (Seneca) See SENETONIC | | | | |
| (UCB Pharma) See VICON FORTE | | | | |
| (URL) See B-COMPLEX PLUS | | | | |
| (URL) See PRENATAL-M | | | | |
| (Vigorex) See VIGOREX | | | | |
| (Zenith Goldline) See B-PLEX PLUS | | | | |
| **MINERAL OIL** | | | | |
| (APP) See MURI-LUBE | | | | |
| **(Amend)** | | | | |
| OIL, (N.F.) | | | | |
| 19200 ml . . . . . . . . . . . . . . . 17317-1065-08 | | 75.60 | | |
| OIL, 480 ml . . . . . . . . . . . . . 17317-9370-01 | | 4.20 | | |
| 480 ml . . . . . . . . . . . . . . 17317-9371-01 | | 4.20 | | |
| 500 ml . . . . . . . . . . . . . . 17317-9369-01 | | 4.20 | | |
| 500 ml . . . . . . . . . . . . . . 17317-9155-01 | | 4.20 | | |
| 3840 ml . . . . . . . . . . . . . 17317-9369-05 | | 21.00 | | |
| 3840 ml . . . . . . . . . . . . . 17317-9155-06 | | 21.00 | | |
| 3840 ml . . . . . . . . . . . . . 17317-9370-05 | | 21.00 | | |
| 3840 ml . . . . . . . . . . . . . 17317-9371-05 | | 21.00 | | |
| **(Amer Drug)** | | | | |
| OIL, 480 ml . . . . . . . . . . . . . 00714-8099-16 | | 1.56 | | |
| (PALE) | | | | |
| 3840 ml . . . . . . . . . . . . . 00714-0099-23 | | 7.69 | | |
| **(Bergen Brunswig)** | | | | |
| OIL, 480 ml . . . . . . . . . . . . . 24385-0685-16 | | 2.82 | | |
| OIL, 480 ml . . . . . . . . . . . . . 24385-0673-16 | | 2.96 | | |
| **(Century)** | | | | |
| OIL, 3840 ml . . . . . . . . . . . . . 00436-0454-23 | | 17.00 | | |
| **(Danison)** | | | | |
| OIL, 480 ml . . . . . . . . . . . . . 08295-1195-16 | | 1.61 | | |
| **(Family Phcy)** | | | | |
| OIL, 480 ml . . . . . . . . . . . . . 52735-0513-34 | | 2.10 | | |
| **(Marlex)** | | | | |
| OIL, (U.S.P.) | | | | |
| 120 ml . . . . . . . . . . . . . . 10135-0118-04 | | 2.91 | | |
| 180 ml . . . . . . . . . . . . . . 10135-0118-06 | | 2.77 | | |
| 480 ml . . . . . . . . . . . . . . 10135-0118-08 | | 4.02 | | |
| **(McKesson)** | | | | |
| OIL, 480 ml . . . . . . . . . . . . . 49348-0804-38 | | 2.99 | | |
| 480 ml . . . . . . . . . . . . . . 37937-0022-38 | | 2.99 | | |
| **(Phys Total Care)** | | | | |
| OIL, ml . . . . . . . . . . . . . . 54868-2403-00 | | 5.69 | | |
| ml . . . . . . . . . . . . . . 54868-2403-01 | | 9.13 | | |
| **(Rasway)** | | | | |
| OIL, 2 ml 100s . . . . . . . . . . . 00686-1254-25 | | 200.00 | | |
| 10 ml 100s . . . . . . . . . . . 00686-2254-25 | | 280.00 | | |
| **(Roxane)** | | | | |
| OIL, 10 ml 25s . . . . . . . . . . . . 00054-8577-11 | | 33.87 | | |
| 30 ml 25s . . . . . . . . . . . . 00054-8578-11 | | 48.59 | | |
| 30 ml 100s UD . . . . . . . . . 00054-8575-94 | | 45.44 | | |
| **MINERAL OIL EXTRA HEAVY (A-A Spectrum)** | | | | |
| mineral oil | | | | |
| OIL, 4000 ml . . . . . . . . . . . . . 49452-4750-02 | | 19.90 | | |
| 20000 ml . . . . . . . . . . . . 49452-4750-03 | | 69.50 | | |
| **(Amer Drug)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml . . . . . . . . . . . . . . 00714-0046-16 | | 26.43 | | |
| 3840 ml . . . . . . . . . . . . . 00714-0046-28 | | 13.04 | | |
| **(Consolidated Midland)** | | | | |
| OIL, 480 ml . . . . . . . . . . . . . 00223-6554-81 | | 3.50 | | |
| 3840 ml . . . . . . . . . . . . . 00223-6554-82 | | 24.50 | | |
| **MINERAL OIL HEAVY (A-A Spectrum)** | | | | |
| mineral oil | | | | |
| OIL, (U.S.P.) | | | | |
| 4000 ml . . . . . . . . . . . . . 49452-4740-02 | | 19.90 | | |
| 20000 ml . . . . . . . . . . . . 49452-4740-03 | | 69.50 | | |
| **(Amer Drug)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml . . . . . . . . . . . . . . 00714-0045-16 | | 25.44 | | |
| 3840 ml . . . . . . . . . . . . . 00714-0045-28 | | 12.45 | | |
| **(Baker, J.T.)** | | | | |
| OIL, (U.S.P.) | | | | |
| 500 ml . . . . . . . . . . . . . . 10106-2705-01 | | 14.77 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Humco)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml . . . . . . . . . . . . . . 00395-1685-16 | | 2.26 | | |
| 3840 ml . . . . . . . . . . . . . 00395-1685-28 | | 23.26 | | |
| **(Integra)** | | | | |
| OIL, (U.S.P.) | | | | |
| 500 ml . . . . . . . . . . . . . . 05324-5122-50 | | 16.70 | | |
| 4000 ml . . . . . . . . . . . . . 05324-5122-65 | | 37.75 | | |
| **(Paddock)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml . . . . . . . . . . . . . . 00574-0618-16 | | 3.20 | | |
| 3840 ml . . . . . . . . . . . . . 00574-0618-10 | | 23.65 | | |
| **MINERAL OIL LIGHT (A-A Spectrum)** | | | | |
| mineral oil | | | | |
| OIL, (N.F.) | | | | |
| 4000 ml . . . . . . . . . . . . . 49452-4729-02 | | 19.90 | | |
| 20000 ml . . . . . . . . . . . . 49452-4729-03 | | 69.50 | | |
| **(Amer Drug)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml . . . . . . . . . . . . . . 00714-0094-15 | | 23.13 | | |
| 3840 ml . . . . . . . . . . . . . 00714-0094-28 | | 12.15 | | |
| **(Consolidated Midland)** | | | | |
| OIL, 480 ml . . . . . . . . . . . . . 00223-6553-01 | | 3.25 | | |
| 3840 ml . . . . . . . . . . . . . 00223-6553-02 | | 22.50 | | |
| **(Humco)** | | | | |
| OIL, (U.S.P.) | | | | |
| 480 ml . . . . . . . . . . . . . . 00395-1673-16 | | 3.02 | | |
| 3840 ml . . . . . . . . . . . . . 00395-1673-28 | | 22.92 | | |
| **(Integra)** | | | | |
| OIL, (U.S.P.) | | | | |
| 500 ml . . . . . . . . . . . . . . 05324-5013-50 | | 16.70 | | |
| 4000 ml . . . . . . . . . . . . . 05324-5013-65 | | 37.75 | | |
| **MINERAL OIL MEDIUM (A-A Spectrum)** | | | | |
| mineral oil | | | | |
| OIL, (N.F.) | | | | |
| 4000 ml . . . . . . . . . . . . . 49452-4734-02 | | 19.90 | | |
| 20000 ml . . . . . . . . . . . . 49452-4734-03 | | 69.50 | | |
| **MINERAL OIL WHITE (Mallinckrodt Lab)** | | | | |
| mineral oil | | | | |
| OIL, (U.S.P.) . . . . . . . . . . . . 00406-8357-04 | | 11.07 | | |
| **MINERALS, MULTI** | | | | |
| (APP) See M.T.E.-4 | | | | |
| (APP) See M.T.E.-4 CONCENTRATE | | | | |
| (APP) See M.T.E.-5 | | | | |
| (APP) See M.T.E.-5 CONCENTRATE | | | | |
| (APP) See M.T.E.-6 | | | | |
| (APP) See M.T.E.-6 CONCENTRATE | | | | |
| (APP) See M.T.E.-7 | | | | |
| (APP) See MULTILYTE 20 | | | | |
| (APP) See MULTILYTE 40 | | | | |
| (APP) See NEOTRACE-4 | | | | |
| (APP) See P.T.E.-4 | | | | |
| (APP) See P.T.E.-5 | | | | |
| (APP) See PEDTRACE-4 | | | | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (SRM, UNIV. ADDITIVE) | | | | |
| 5 ml 10s . . . . . . . . . . . . . 00074-4823-15 | | 103.67 | 87.30 | |
| (VIAL, FLIPTOP) | | | | |
| 5 ml 25s . . . . . . . . . . . . . 00074-4592-10 | | 130.92 | 110.25 | |
| (VIAL, PINTOP) | | | | |
| 5 ml 25s . . . . . . . . . . . . . 00074-4008-01 | | 197.72 | 166.50 | |
| (VIAL, FLIPTOP) | | | | |
| 50 ml 25s . . . . . . . . . . . . 00074-4592-50 | | 1341.88 | 130.00 | |
| (Amer Regent) See MULTITRACE-4 CONCENTRATED | | | | |
| (Amer Regent) See MULTITRACE-4 NEONATAL | | | | |
| (Amer Regent) See MULTITRACE-4 PEDIATRIC | | | | |
| (Amer Regent) See MULTITRACE-4 REGULAR | | | | |
| (Amer Regent) See MULTITRACE-5 | | | | |
| (Amer Regent) See MULTITRACE-5 CONCENTRATE | | | | |
| **(Amer Regent)** | | | | |
| INJ, IJ (M.O.V.) | | | | |
| 10 ml 25s . . . . . . . . . . . . 00517-9310-25 | | 132.81 | | |
| **(Rasway)** | | | | |
| INJ, IJ (M.O.V.) | | | | |
| 10 ml 25s . . . . . . . . . . . . 00686-7410-25 | | 160.00 | | |
| (Solopak Labs) See CONTE-PAK-4 | | | | |
| (Solopak Labs) See MULTE-PAK-4 | | | | |
| (Solopak Labs) See MULTE-PAK-5 | | | | |

Electronic Drug Pricing and Clinical Information

**RED BOOK™**

Database Services — (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Solopak Labs) See PEDTE-PAK-4 | | | | |
| **MINERALS, MULTIVITAMIN, MULTI** | | | | |
| SEE MIN, MULTI/VIT, MULTI | | | | |
| **MINIBORE EXTENSION (Abbott Hosp)** | | | | |
| device | | | | |
| SET, (60" W/SLIDE CLAMP/LUER) | | | | |
| 50s ea. . . . . . . . . . . . . . . 00074-1739-01 | | 450.06 | 379.00 | |
| (36" W/SLIDE CLAMP/LUER) | | | | |
| 120s ea. . . . . . . . . . . . . . 00074-1738-01 | | 862.13 | 726.00 | |
| **MINIBORE I.V. EXTENSION (Solopak Medical)** | | | | |
| device | | | | |
| SET, (60" MALE TO FEMALE) | | | | |
| 50s ea. . . . . . . . . . . . . . . 59747-0731-15 | | 77.50 | | |
| **MINIPRESS (Pfizer U.S.P.G.)** | | | | |
| prazosin hydrochloride | | | | |
| CAP, PO, 1 mg, 250s ea . . . . . . 00069-4310-71 | | 116.31 | 97.95 | AB |
| 1000s ea . . . . . . . . . . . . . 00069-4310-82 | | 456.04 | 384.03 | AB |
| 2 mg, 250s ea . . . . . . . . . . 00069-4370-71 | | 161.93 | 136.36 | AB |
| 5 mg, 250s ea . . . . . . . . . . 00069-4380-71 | | 276.01 | 232.43 | AB |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 1 mg, 100s ea . . . . . . 54569-0583-02 | | 44.16 | | AB |
| 2 mg, 60s ea . . . . . . . . . . 54569-0584-00 | | 34.60 | | AB |
| 5 mg, 60s ea . . . . . . . . . . 54569-0585-00 | | 62.87 | | AB |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 1 mg, 30s ea . . . . . . 54868-0704-01 | | 16.54 | | AB |
| **MINITRAN (3M Pharm)** | | | | |
| nitroglycerin | | | | |
| TDM, TD, 0.1 mg/hr, | | | | |
| 36s ea . . . . . . . . . . . . . 00089-0301-02 | | 46.86 | | AB1 |
| 4400s ea . . . . . . . . . . . . 00089-0301-40 | | 6864.00 | | AB1 |
| 0.2 mg/hr, 30s ea . . . . . . . . 00089-0302-02 | | 47.70 | | AB1 |
| 4400s ea . . . . . . . . . . . . 00089-0302-40 | | 7022.40 | | AB1 |
| 0.4 mg/hr, 30s ea . . . . . . . . 00089-0303-02 | | 53.10 | | AB1 |
| 4400s ea . . . . . . . . . . . . 00089-0303-40 | | 7814.40 | | AB1 |
| 0.6 mg/hr, 30s ea . . . . . . . . 00089-0304-02 | | 57.96 | | AB1 |
| 4400s ea . . . . . . . . . . . . 00089-0304-40 | | 8500.80 | | AB1 |
| **(Allscripts)** | | | | |
| TDM, TD, 0.1 mg/hr, | | | | |
| 33s ea . . . . . . . . . . . . . 54569-3811-00 | | 38.52 | | AB1 |
| 0.2 mg/hr, 33s ea . . . . . . . . 54569-3812-00 | | 39.00 | | AB1 |
| 0.4 mg/hr, 33s ea . . . . . . . . 54569-3813-00 | | 43.44 | | AB1 |
| 0.6 mg/hr, 33s ea . . . . . . . . 54569-3814-00 | | 47.64 | | AB1 |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TDM, TD, 0.2 mg/hr, | | | | |
| 30s ea . . . . . . . . . . . . . 54868-2716-01 | | 47.27 | | AB1 |
| **MINIZIDE (Pfizer U.S.P.G.)** | | | | |
| polythiazide/prazosin | | | | |
| CAP, PO, 0.5 mg-1 mg, | | | | |
| 100s ea. . . . . . . . . . . . . 00069-4380-66 | | 69.06 | 58.16 | |
| 0.5 mg-2 mg, | | | | |
| 100s ea. . . . . . . . . . . . . 00069-4229-66 | | 86.96 | 73.23 | |
| 0.5 mg-5 mg, | | | | |
| 100s ea. . . . . . . . . . . . . 00069-4369-66 | | 131.90 | 111.07 | |
| **MINK OIL LIGHT (A-A Spectrum)** | | | | |
| mineral oil | | | | |
| OIL, 100 ml . . . . . . . . . . . . . 49452-4760-01 | | 17.40 | | |
| 500 ml . . . . . . . . . . . . . . 49452-4760-02 | | 39.80 | | |
| **MINOCIN (Lederle Labs)** | | | | |
| minocycline hydrochloride | | | | |
| CAP, PO (PELLET-FILLED) | | | | |
| 50 mg, 100s ea . . . . . . . . . 00005-5343-23 | | 200.18 | 160.14 | AB |
| 250s ea . . . . . . . . . . . . . 00005-5343-27 | | 495.43 | 399.54 | AB |
| 100 mg, 50s ea . . . . . . . . . 00005-5344-18 | | 165.74 | 133.39 | AB |
| 250s ea . . . . . . . . . . . . . 00005-5344-27 | | 831.91 | 665.53 | AB |
| PDI, IJ, 100 mg, ea . . . . . . . . 00205-5305-94 | | 39.81 | 36.51 | |
| SUS, PO, 50 mg/5 ml, | | | | |
| ea . . . . . . . . . . . . . . . 00005-5313-55 | | 37.36 | 29.89 | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| CAP, PO (PELLET-FILLED) | | | | |
| 100 mg, 14s ea . . . . . . . . . 54569-2899-00 | | 38.10 | | AB |
| 22s ea . . . . . . . . . . . . . 54569-2899-01 | | 69.29 | | AB |
| 60s ea . . . . . . . . . . . . . 54569-2899-03 | | 163.27 | | AB |
| 100s ea . . . . . . . . . . . . . 54569-2899-02 | | 272.12 | | AB |

Recommend
**SENOKOT® Laxatives** When the Rx May Constipate

PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NEOSAR** (Pharmacia/Upjohn) | | | | |
| cyclophosphamide | | | | |
| POI. IJ (S.O.V.) | | | | |
| 100 mg. ea | 00013-5606-93 | 6.29 | 5.03 | AP |
| 200 mg. ea | 00013-5616-93 | 11.94 | 9.55 | AP |
| 500 mg. ea | 00013-5626-93 | 25.06 | 20.05 | AP |
| 1 gm. ea | 00013-5636-70 | 50.15 | 40.12 | AP |
| 2 gm. ea | 00013-5646-70 | 100.28 | 80.22 | AP |
| **NEOSPORIN** (Monarch) | | | | |
| bacitracin zn/neo/polymyx | | | | |
| OIN, OP | | | | |
| 400 u-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm | 00081-8732-85 | 27.79 | | AT |
| (Allscripts) | | | | |
| REPACK | | | | |
| OIN, OP | | | | |
| 400 u-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm | 54569-0875-00 | 23.82 | | AT |
| (Monarch) | | | | |
| gramicid/neo sulf/polymyx | | | | |
| SOL, OP, 10 ml | 00173-0728-64 | 27.79 | | AT |
| (Allscripts) | | | | |
| REPACK | | | | |
| SOL, OP, 10 ml | 54569-0874-00 | 23.82 | | AT |
| (Compumed) | | | | |
| REPACK | | | | |
| SOL, OP, 10 ml | 00403-1465-18 | 20.00 | | AT |
| **NEOSPORIN G.U. IRRIGANT** (Monarch) | | | | |
| neo sulf/poly/myx | | | | |
| SOL, IR (AMP) | | | | |
| 40 mg-200,000 u/ml, | | | | |
| 1 ml 10s | 00173-0748-64 | 87.34 | | AT |
| 1 ml 50s | 61570-0047-50 | 420.90 | | AT |
| 40 mg-200,000 u/ml, | | | | |
| 20 ml | 00173-0544-90 | 101.59 | | AT |
| (Compumed) | | | | |
| REPACK | | | | |
| SOL, IR, 40 mg-200,000 u/ml, | | | | |
| 1 ml 10s | 00403-4497-18 | 71.50 | | AT |
| **NEOSTIGMINE BROMIDE** | | | | |
| (ICN) See PROSTIGMIN BROMIDE | | | | |
| **NEOSTIGMINE METHYLSULFATE** (APP) | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.5 mg/ml, 10 ml | 53323-0382-10 | 7.86 | | |
| 1 mg/ml, 10 ml | 53323-0383-10 | 10.37 | | |
| (Abbott Hosp) | | | | |
| INJ, IJ (VIAL, FLIPTOP) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 10s | 00074-3722-01 | 128.73 | 198.40 | |
| 1 mg/ml, 10 ml 10s | 00074-3723-01 | 154.47 | 138.50 | |
| (Amer Regent) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 10s | 00517-0034-10 | 50.00 | | |
| 1 mg/ml, 10 ml 10s | 00517-0033-10 | 50.00 | | |
| (Baxter PPI) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| (M.D.V.) | | | | |
| | 10019-0271-02 | 36.00 | | |
| 0.5 mg/ml | | | | |
| 1 mg/ml, 10 ml 10s | 10019-0271-10 | 24.00 | | |
| 1 mg/ml, 10 ml 10s | 10019-0270-10 | 25.80 | | |
| (Elkins-Sinn) | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.5 mg/ml 10 ml | 00641-2545-41 | 6.56 | 5.25 | |
| 1 mg/ml, 10 ml | 00641-2540-41 | 8.75 | 7.00 | |
| (Gensia) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 1 ml 10s | 00703-2711-03 | 38.75 | | |
| (M.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 10s | 00703-2714-03 | 69.75 | | |
| 1 mg/ml, 10 ml 10s | 00703-2704-03 | 81.25 | | |
| (ICN) See PROSTIGMIN | | | | |
| (Marsam) | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.5 mg/ml 10 ml | 08209-7750-20 | 14.63 | | |
| 1 mg/ml, 10 ml | 08209-7800-20 | 9.90 | | |
| (Raway) | | | | |
| INJ, IJ (VIAL) | | | | |
| 0.5 mg/ml | | | | |
| 10 ml 20s | 00685-2714-03 | 55.00 | | |
| 1 mg/ml, 10 ml 10s | 05686-2784-03 | 17.00 | | |
| (Schein) | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 0.6 mg/ml, 10 ml | 00364-2368-54 | 14.63 | | |
| **NEOTHYLLINE** (Teva) | | | | |
| dyphylline | | | | |
| TAB, PO, 200 mg, 100s va | 00093-0038-01 | 13.78 | | BP |
| 400 mg, 100s ea | 00093-0037-01 | 16.66 | | BP |
| **NEOTRACE-4** (APP) | | | | |
| minerals, multi | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 2 ml | 63323-0141-02 | 6.33 | | |
| **NEPHPLEX RX** (Nephro-Tech) | | | | |
| folic acid/iron/vit b comp/vit c | | | | |
| TAB, PO, 100s ea | 59528-0317-01 | 24.15 | | |
| **NEPHRAMINE** (R&D) | | | | |
| amino acids | | | | |
| INJ, IJ, 5.4%, 250 ml | 54391-1909-55 | 82.60 | | |
| **NEPHRO-FER RX** (R&D) | | | | |
| fe fum/folic acid | | | | |
| TAB, PO (3X10) | | | | |
| 324 mg-1 mg, | | | | |
| 30s ea UD | 54391-1313-08 | 12.89 | | |
| **NEPHRO-VITE + FE** (R&D) | | | | |
| dextrose/elect | | | | |
| TAB, PO (3X10) | | | | |
| 30s ea UD | 54391-2213-08 | 22.10 | | |
| **NEPHRO-VITE RX** (R&D) | | | | |
| folic acid/vit b comp/vit c | | | | |
| TAB, PO, 100s ea | 54391-1002-01 | 51.59 | | |
| **NEPHROCAPS** (Fleming) | | | | |
| folic acid/vit b comp/vit c | | | | |
| CAP, PO (SOFTGEL) | | | | |
| 100s ea | 00256-0185-01 | 18.50 | | |
| **NEPHRON FA** (Nephro-Tech) | | | | |
| dss/folic acid/iron/vit b comp/vit c | | | | |
| TAB, PO, 100s ea | 59528-4456-01 | 23.50 | | |
| **NEPTAZANE** (Wyeth-Ayerst) | | | | |
| methazolamide | | | | |
| TAB, PO, 25 mg, 100s ea | 57796-0756-23 | 53.59 | 50.87 | AB |
| 50 mg, 100s ea | 57796-0757-23 | 94.93 | 75.94 | AB |
| (Compumed) | | | | |
| REPACK | | | | |
| TAB, PO, 50 mg, 100s ea | 00483-2415-01 | 67.20 | | AB |
| **NESACAINE** (Astra Pharm L.P.) | | | | |
| chloroprocaine hydrochloride | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 1%, 30 ml | 00186-0971-66 | 18.83 | | |
| 2%, 30 ml | 00186-0972-65 | 15.30 | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 1%, 30 ml | 54569-3508-00 | 17.43 | | |
| 2%, 30 ml | 54569-1631-01 | 16.56 | | |
| **NESACAINE-MPF** (Astra Pharm L.P.) | | | | |
| chloroprocaine hydrochloride | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 2%, 20 ml | 00186-0991-66 | 22.26 | | AP |
| 3%, 20 ml | 00186-0992-66 | 23.38 | | AP |
| **NESTABS CBF** (Fielding) | | | | |
| vitamin, prenatal | | | | |
| TAB, PO, 100s ea | 00421-1997-01 | 28.13 | | |
| **NESTABS FA** (Fielding) | | | | |
| vitamin, prenatal | | | | |
| TAB, PO, 100s ea | 00421-1594-01 | 18.75 | | |
| **NETILMICIN SULFATE** | | | | |
| (Schering) See NETROMYCIN | | | | |
| **NETROMYCIN** (Schering) | | | | |
| netilmicin sulfate | | | | |
| INJ, IJ (VIAL) | | | | |
| 100 mg/ml, | | | | |
| 1.500 ml 10s | 00085-0264-02 | 157.03 | | |
| **NEUCALM 50** (Legere) | | | | |
| hydroxyzine hydrochloride | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml | 23332-0049-10 | 9.25 | | EE |
| **NEUMEGA** (Genetics Inst) | | | | |
| oprelvekin | | | | |
| POI, IJ (VIAL, PF) | | | | |
| 5 mg, ea | 58394-0004-01 | 235.00 | 188.00 | |
| 75 ea | 58394-0004-02 | 1645.00 | 1316.00 | |
| **NEUPOGEN** (Amgen) | | | | |
| filgrastim (g-csf) | | | | |
| SEE SECTION 2 FOR COLOR PHOTO | | | | |
| INJ, IJ (VIAL) | | | | |
| 300 mcg/ml, 1 ml | 55513-0347-01 | 165.30 | | |
| 1 ml | 55513-0530-01 | 165.30 | | |
| 1 ml 10s | 55513-0347-10 | 1653.00 | | |
| 1 ml 10s | 55513-0530-10 | 1653.00 | | |
| 1.600 ml | 55513-0536-01 | 263.30 | | |
| 1.600 ml | 55513-0546-01 | 263.30 | | |
| 1.600 ml 10s | 55513-0536-10 | 2633.00 | | |
| 1.600 ml 10s | 55513-0546-10 | 2633.00 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| INJ, IJ (VIAL, PF.) | | | | |
| 300 mcg/ml, 1 ml | 54868-2522-00 | 176.85 | | |
| **NEUROFORTE-R** (Intl Ethical) | | | | |
| vitamin b12 | | | | |
| INJ, IJ (VIAL) | | | | |
| 1000 mcg/ml, 10 ml | 11584-1825-01 | 12.51 | | EE |
| **NEUROFORTE-SIX** (Intl Ethical) | | | | |
| vit b comp/vit c | | | | |
| INJ, IJ (VIAL) | | | | |
| 10 ml | 11584-1818-06 | 17.69 | | |
| **NEURONTIN** (Parke-Davis) | | | | |
| gabapentin | | | | |
| SEE SECTION 2 FOR COLOR PHOTO | | | | |
| CAP, PO, 100 mg, | | | | |
| 50s ea UD | 00071-0803-40 | 24.96 | | |
| 100s ea | 00071-0803-24 | 42.93 | | |
| 300 mg, 50s ea UD | 00071-0805-40 | 58.69 | | |
| 100s ea | 00071-0805-24 | 107.32 | | |
| 400 mg, 50s ea UD | 00071-0806-40 | 68.14 | | |
| 100s ea | 00071-0806-24 | 126.79 | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 30s ea | 52959-0586-30 | 30.72 | | |
| 300 mg, 30s ea | 52959-0434-30 | 80.00 | | |
| 100s ea | 52959-0434-00 | 137.05 | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CAP, PO, 100 mg, 100s ea | 54868-3529-00 | 51.06 | | |
| 400 mg, 30s ea | 54868-3531-00 | 46.63 | | |
| **NEUT** (Abbott Hosp) | | | | |
| sodium bicarbonate | | | | |
| INJ, IJ (ADD-VANTAGE) | | | | |
| 4%, 5 ml 25s | 00074-6609-02 | 161.80 | 135.25 | |
| **NEUTREXIN** (U.S. Bioscience) | | | | |
| trimetrexate glucuronate | | | | |
| POI, IJ (S.D.V.) | | | | |
| 25 mg, 10s ea | 58178-0020-10 | 660.00 | | |
| 50s ea | 58178-0020-50 | 3300.00 | | |
| **NEVIRAPINE** | | | | |
| (Roxane) See VIRAMUNE | | | | |
| **NIACIN** | | | | |
| MCFA | | | | |
| TAB, PO, 500 mg, 100s ea | | 2.99 | | |
| (A-A Spectrum) | | | | |
| POW, (F.C.C.) | | | | |
| 100 gm | 49452-4845-01 | 6.90 | | |
| (U.S.P.) | | | | |
| 100 gm | 49452-4844-01 | 6.90 | | |
| (F.C.C.) | | | | |
| 1000 gm | 49452-4845-02 | 26.85 | | |
| (U.S.P.) | | | | |
| 1000 gm | 49452-4840-02 | 26.85 | | |
| (Amend) | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm | 17317-0379-02 | 5.00 | | |
| 125 gm | 17317-0379-04 | 11.00 | | |
| 500 gm | 17317-0379-05 | 23.00 | | |
| 1000 gm | 17317-0379-06 | 28.00 | | |
| (Gallipot) | | | | |
| POW, (U.S.P.N.F.) | | | | |
| 100 gm | 51552-0534-99 | 14.34 | | |
| 500 gm | 51552-0534-50 | 35.92 | | |
| (U.S.P.) | | | | |
| 1000 gm | 51552-0559-01 | 47.82 | | |
| (Integra) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 05324-5123-35 | 14.70 | | |
| 500 gm | 05324-5123-45 | 34.00 | | |
| (KOS Pharm) See NIASPAN | | | | |
| (Upsher-Smith) See NIACOR | | | | |
| **NIACINAMIDE** (A-A Spectrum) | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 49452-4850-01 | 7.50 | | |
| 1000 gm | 49452-4050-02 | 24.85 | | |
| 5000 gm | 49452-4850-03 | 110.00 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062
ReadyPrice

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **RECTASOL-HC (Bio-Pharm)** | | | | |
| hydrocortisone acetate | | | | |
| SUP, RC, 25 mg, 12s ea .... | 59741-0301-12 | 15.90 | | |
| 24s ea ..................... | 59741-0301-24 | 29.60 | | |
| 50s ea ..................... | 59741-0301-50 | 49.50 | | |
| 100s ea .................... | 59741-0301-49 | 39.95 | | |
| **D & C RED #17 (A-A Spectrum)** | | | | |
| color additives | | | | |
| POW, (C.I. 26100) | | | | |
| 100 gm ............... | 49452-0084-01 | 39.50 | | |
| **D & C RED #22 (A-A Spectrum)** | | | | |
| color additives | | | | |
| POW, (C.I. 45380) | | | | |
| 100 gm ............... | 49452-0085-01 | 29.50 | | |
| **D & C RED #28 (A-A Spectrum)** | | | | |
| color additives | | | | |
| POW, (C.I. 45410) | | | | |
| 100 gm ............... | 49452-0086-01 | 39.50 | | |
| **D & C RED #33 (A-A Spectrum)** | | | | |
| color additives | | | | |
| POW, (C.I. 17200) | | | | |
| 100 gm ............... | 49452-2442-02 | 49.50 | | |
| 500 gm ............... | 49452-2442-01 | 149.75 | | |
| **D & C RED #4 (A-A Spectrum)** | | | | |
| color additives | | | | |
| POW, (C.I. 14700) | | | | |
| 100 gm ............... | 49452-0087-01 | 34.50 | | |
| **D & C RED #6 (A-A Spectrum)** | | | | |
| color additives | | | | |
| POW, (C.I. 15850) | | | | |
| 100 gm ............... | 49452-0088-01 | 34.50 | | |
| **F D & C RED #3 (A-A Spectrum)** | | | | |
| color additives | | | | |
| POW, (C.I. 45430) | | | | |
| 100 gm ............... | 49452-3600-02 | 23.25 | | |
| 500 gm ............... | 49452-3600-01 | 79.50 | | |
| **F D & C RED #40 (A-A Spectrum)** | | | | |
| color additives | | | | |
| POW, (F.D.C. C.I. 16035) | | | | |
| 100 gm ............... | 49452-3610-02 | 14.50 | | |
| 500 gm ............... | 49452-3610-01 | 44.80 | | |
| **D & C RED #117 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0911-01 | 154.00 | | |
| 2270 gm .......... | 17317-0911-05 | 735.00 | | |
| 11350 gm .......... | 17317-0911-08 | 3500.00 | | |
| **D & C RED #22 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0913-01 | 112.00 | | |
| 2270 gm .......... | 17317-0913-05 | 500.00 | | |
| 11350 gm .......... | 17317-0913-08 | 2397.50 | | |
| **D & C RED #28 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0914-01 | 154.00 | | |
| 2270 gm .......... | 17317-0914-05 | 735.00 | | |
| 11350 gm .......... | 17317-0914-08 | 3500.00 | | |
| **D & C RED #30 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0912-01 | 315.00 | | |
| 2270 gm .......... | 17317-0912-05 | 1505.00 | | |
| 11350 gm .......... | 17317-0912-08 | 7175.00 | | |
| **D & C RED #33 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0915-01 | 133.00 | | |
| 2270 gm .......... | 17317-0915-05 | 630.00 | | |
| 11350 gm .......... | 17317-0915-08 | 2975.00 | | |
| **D & C RED #34 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0858-01 | 49.00 | | |
| 2270 gm .......... | 17317-0858-05 | 175.00 | | |
| 11350 gm .......... | 17317-0858-08 | 675.00 | | |
| **D & C RED #36 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0916-01 | 56.00 | | |
| 2270 gm .......... | 17317-0916-05 | 238.00 | | |
| 11350 gm .......... | 17317-0916-08 | 1050.00 | | |
| **D & C RED #6 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0805-01 | 147.00 | | |
| 2270 gm .......... | 17317-0805-05 | 665.00 | | |
| 11350 gm .......... | 17317-0805-08 | 3150.00 | | |
| **F D & C RED #3 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0851-01 | 84.00 | | |
| 2270 gm .......... | 17317-0851-05 | 343.00 | | |
| 11350 gm .......... | 17317-0851-08 | 1605.00 | | |
| **F D & C RED #40 (Amend)** | | | | |
| color additives | | | | |
| POW, 454 gm .......... | 17317-0853-01 | 51.40 | | |
| 2270 gm .......... | 17317-0853-05 | 175.00 | | |
| 11350 gm .......... | 17317-0853-08 | 675.00 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **F D & C RED #3 (Gallipot)** | | | | |
| color additives | | | | |
| POW, (C.I. 45430) | | | | |
| 25 gm ............... | 51552-0341-25 | 14.40 | | |
| 454 gm ............... | 51552-0341-16 | 119.75 | | |
| **F D & C RED #40 (Gallipot)** | | | | |
| color additives | | | | |
| POW, (ALUM LAKE) | | | | |
| 25 gm ............... | 51552-0577-25 | 14.40 | | |
| (C.I. 16035) | | | | |
| 25 gm ............... | 51552-0248-25 | 10.80 | | |
| 454 gm ............... | 51552-0248-16 | 53.76 | | |
| **REDERM (Med-Derm)** | | | | |
| hydrocortisone | | | | |
| LOT, TP, 1%, 120 ml ..... | 45565-0502-22 | 8.50 | | EE |
| **REFLUDAN (Hoechst Marion)** | | | | |
| lepirudin | | | | |
| PDI, IJ (VIAL) | | | | |
| 50 mg, 10s ea .......... | 00688-2150-57 | 1260.00 | | |
| **REGLAN (Robins Pharm)** | | | | |
| metoclopramide hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 5 mg/ml, 2 ml 25s .... | 00031-6709-95 | 52.55 | 42.04 | AP |
| (S.D.V.) | | | | |
| 5 mg/ml, 10 ml 25s... | 00031-6709-78 | 227.09 | 181.67 | AP |
| 30 ml 25s... | 00031-6709-24 | 613.03 | 490.42 | AP |
| SYR, PO, 5 mg/5 ml, | | | | |
| 480 ml ............. | 00031-6705-25 | 57.49 | 45.99 | AA |
| TAB, PO, 5 mg, 100s ea .. | 00031-6705-63 | 48.76 | 39.01 | AB |
| 10 mg, 100s ea .. | 00031-6705-63 | 76.88 | 61.50 | AB |
| (DIS-CO-PACK) | | | | |
| 10 mg, 100s ea UD .... | 00031-6701-64 | 76.88 | 61.50 | AB |
| 500s ea .. | 00031-6701-70 | 365.46 | 292.37 | AB |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 5 mg, 100s ea .. | 54569-2448-00 | 41.46 | | AB |
| 10 mg, 30s ea .... | 54569-0433-01 | 21.18 | | AB |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| SYR, PO, 5 mg/5 ml, | | | | |
| 480 ml ............. | 00403-1801-84 | 49.25 | | AA |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 30s ea .. | 55289-0975-30 | 22.41 | | AB |
| **REGONOL (Organon)** | | | | |
| pyridostigmine bromide | | | | |
| INJ, IJ (AMP, SRN) | | | | |
| 5 mg/ml, 2 ml 25s .. | 00052-0460-02 | 38.59 | | AP |
| (VIAL, SRN) | | | | |
| 5 mg/ml, 5 ml 25s.... | 00052-0460-05 | 96.60 | | AP |
| **REGRANEX (Ortho-McNeil Pharm)** | | | | |
| becaplermin | | | | |
| GEL, TP, 0.01%, 15 gm.... | 00045-0810-15 | 396.54 | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| **RELAFEN (SK Beecham Pharm)** | | | | |
| nabumetone | | | | |
| TAB, PO, 500 mg, 100s ea | 00029-4851-20 | 121.10 | | |
| (INST/C. USE) | | | | |
| 500 mg, 100s ea .. | 00029-4851-21 | 121.10 | | |
| 750 mg, 100s ea .. | 00029-4852-20 | 143.05 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 14s ea .. | 54569-3535-04 | 16.16 | | |
| 15s ea ... | 54569-3535-01 | 17.32 | | |
| 20s ea ... | 54569-3535-05 | 23.09 | | |
| 28s ea ... | 54569-3535-02 | 32.33 | | |
| 42s ea ... | 54569-3535-03 | 48.49 | | |
| 60s ea ... | 54569-3535-00 | 69.27 | | |
| 180s ea .. | 54569-8535-00 | 183.56 | | |
| 750 mg, 30s ea .. | 54569-3845-00 | 40.91 | | |
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 10s ea .. | 55175-2786-01 | 22.59 | | |
| 14s ea .. | 55175-2786-04 | 25.56 | | |
| 15s ea .. | 55175-2786-05 | 26.35 | | |
| 20s ea .. | 55175-2786-02 | 45.16 | | |
| 28s ea .. | 55175-2786-08 | 46.67 | | |
| 30s ea .. | 55175-2786-03 | 48.07 | | |
| 750 mg, 20s ea .. | 55175-2785-02 | 48.12 | | |
| 28s ea .. | 55175-2785-08 | 56.59 | | |
| **(Compumed)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 14s ea .. | 00403-4143-14 | 17.85 | | |
| 15s ea .. | 00403-4143-15 | 18.05 | | |
| 20s ea .. | 00403-4143-20 | 24.05 | | |
| 30s ea .. | 00403-4143-30 | 36.10 | | |
| 60s ea .. | 00403-4143-71 | 69.65 | | |
| 750 mg, 14s ea .. | 00403-4845-14 | 36.60 | | |
| 30s ea .. | 00403-4845-30 | 39.25 | | |
| 45s ea .. | 00403-4845-01 | 117.25 | | |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 10s ea .. | 55289-0015-10 | 17.37 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**RED BOOK™**
*for Windows®*
**Special Offer
for 1999**
**(800) 722-3062**

| | | | | |
|---|---|---|---|---|
| 14s ea .... | 55289-0015-14 | 25.30 | | |
| 20s ea .... | 55289-0015-20 | 36.61 | | |
| 28s ea .... | 55289-0015-28 | 45.87 | | |
| 30s ea .... | 55289-0015-30 | 53.44 | | |
| 60s ea .... | 55289-0015-60 | 103.12 | | |
| 750 mg, 30s ea .. | 55289-0721-30 | 58.05 | | |
| **(Pharma Pac)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 20s ea .. | 52959-0227-20 | 37.05 | | |
| 28s ea .. | 52959-0227-28 | 50.68 | | |
| 30s ea .. | 52959-0227-30 | 54.01 | | |
| 40s ea .. | 52959-0227-40 | 69.95 | | |
| 60s ea .. | 52959-0227-60 | 98.73 | | |
| 750 mg, 20s ea .. | 52959-0373-20 | 37.05 | | |
| 28s ea .. | 52959-0373-28 | 51.82 | | |
| 30s ea .. | 52959-0373-30 | 54.76 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 20s ea .. | 54868-2014-00 | 27.26 | | |
| 30s ea .. | 54868-2014-02 | 38.12 | | |
| 40s ea .. | 54868-2014-04 | 50.44 | | |
| 60s ea .. | 54868-2014-03 | 79.41 | | |
| 750 mg, 30s ea .. | 54868-3208-00 | 93.57 | | |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 6s ea .. | 60346-0316-06 | 14.41 | | |
| 14s ea .. | 60346-0316-14 | 27.39 | | |
| 20s ea .. | 60346-0316-20 | 35.40 | | |
| 28s ea .. | 60346-0316-28 | 42.09 | | |
| 42s ea .. | 60346-0316-42 | 60.02 | | |
| 60s ea .. | 60346-0316-60 | 79.63 | | |
| 750 mg, 6s ea .. | 60346-0925-06 | 17.04 | | |
| 25s ea .. | 60346-0925-20 | 41.83 | | |
| 30s ea .. | 60346-0925-30 | 50.59 | | |
| **(Southwood)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 500 mg, 6s ea .. | 58016-0677-06 | 8.09 | | |
| 10s ea .. | 58016-0677-10 | 13.68 | | |
| 12s ea .. | 58016-0677-12 | 15.94 | | |
| 14s ea .. | 58016-0677-14 | 20.16 | | |
| 15s ea .. | 58016-0677-15 | 21.80 | | |
| 20s ea .. | 58016-0677-20 | 25.37 | | |
| 30s ea .. | 58016-0677-30 | 35.06 | | |
| 50s ea .. | 58016-0677-50 | 53.50 | | |
| 100s ea .. | 58016-0677-00 | 102.20 | | |
| **RELAGESIC (Intl Ethical)** | | | | |
| apap/phenyltol | | | | |
| TAB, PO, 650 mg-50 mg, | | | | |
| 100s ea .......... | 11584-0476-01 | 39.65 | | |
| **REMERON (Organon)** | | | | |
| mirtazapine | | | | |
| TAB, PO, 15 mg, 30s ea .. | 00052-0105-30 | 67.04 | | |
| 100s ea UD ..... | 00052-0105-64 | 223.45 | | |
| 30 mg, 30s ea ... | 00052-0107-30 | 69.07 | | |
| 100s ea UD .. | 00052-0107-60 | 230.23 | | |
| **REMICADE (Centocor)** | | | | |
| infliximab | | | | |
| PDI, IJ (S.D.V.,P.F.) | | | | |
| 100 mg, ea ... | 57894-0030-01 | 585.00 | 450.00 | |
| **REMIFENTANIL HYDROCHLORIDE** | | | | |
| (Glaxo Wellcome) See ULTIVA | | | | |
| **REMULAR-S (Intl Ethical)** | | | | |
| chlorzoxazone | | | | |
| TAB, PO, 250 mg, 100s ea | 11584-1033-01 | 34.89 | | EE |
| **REMACININ (Guardian)** | | | | |
| cit acid/gluconolactone/mg carb | | | | |
| SOL, IR, 500 ml .......... | 00327-0011-05 | 24.78 | 24.76 | |
| **RENAGEL (Genzyme)** | | | | |
| sevelamer hydrochloride | | | | |
| CAP, PO, 403 mg, 200s ea | 58468-4709-01 | 110.40 | | |
| **RENAMIN (Clintec)** | | | | |
| amino acids | | | | |
| INJ, IJ, 6.5%, | | | | |
| 250 ml 12s ...... | 00338-0471-02 | 900.00 | | |
| 500 ml 12s ...... | 00338-0471-03 | 1800.00 | | |
| **RENESE (Pfizer U.S.P.G.)** | | | | |
| polythiazide | | | | |
| TAB, PO, 1 mg, 100s ea .. | 00069-3750-66 | 46.33 | 39.01 | |
| 2 mg, 100s ea .. | 00069-3760-66 | 60.63 | 51.05 | |
| 4 mg, 100s ea .. | 00069-3770-66 | 101.34 | 85.34 | |
| **RENO-30 (Bracco Diag)** | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ (VIAL) | | | | |
| 30%, 50 ml 25s .... | 00270-0804-45 | 269.00 | 215.20 | AT |

*Recommend*
PURDUE FREDERICK
**SENOKOT® Laxatives** *When the R$_X$ May Constipate*

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (F.C.C.) | | | | |
| 2270 gm | 17317-2353-05 | 25.00 | | |
| (REAGENT) | | | | |
| 2500 gm | 17317-1666-05 | 45.00 | | |
| (F.C.C.) | | | | |
| 11350 gm | 17317-2353-08 | 87.50 | | |
| (REAGENT) | | | | |
| 12000 gm | 17317-1666-08 | 120.00 | | |
| POW. (PHOTO GRADE) | | | | |
| 454 gm | 17317-1587-01 | 6.30 | | |
| 2270 gm | 17317-1587-05 | 16.05 | | |
| 11350 gm | 17317-1587-08 | 56.25 | | |
| (Gallipot) | | | | |
| 454 gm | 51552-0193-16 | 19.32 | | |
| 2270 gm | 51552-0193-65 | 65.04 | | |
| (Baker, J.T.) | | | | |
| POW. (A.C.S. REAGENT) | | | | |
| 500 gm | 10106-3922-01 | 29.61 | | |
| 2500 gm | 10106-3922-05 | 91.62 | | |
| 12000 gm | 10106-3922-07 | 197.86 | | |
| (Meridian Chemical) | | | | |
| 500 gm | 92991-2063-01 | 12.00 | | |
| **SODIUM SULFITE EXSICCATED** (Baker, J.T.) | | | | |
| sodium sulfite | | | | |
| POW. (PURIFIED) | | | | |
| 500 gm | 10106-3888-01 | 22.90 | | |
| **SODIUM TARTRATE DIHYDRATE (A-A Spectrum)** | | | | |
| sodium tartrate | | | | |
| POW. (PURIFIED) | | | | |
| 500 gm | 49452-7865-01 | 29.50 | | |
| 2500 gm | 49452-7865-02 | 124.75 | | |
| (Baker, J.T.) | | | | |
| CRY. (A.C.S. REAGENT) | | | | |
| 500 gm | 10106-3930-01 | 68.79 | | |
| 2500 gm | 10106-3930-05 | 318.22 | | |
| **SODIUM TETRADECYL SULFATE** | | | | |
| (Elkins-Sinn) See SOTRADECOL | | | | |
| **SODIUM THIOCYANATE** (Baker, J.T.) | | | | |
| CRY. (A.C.S. REAGENT) | | | | |
| 500 gm | 10106-3938-01 | 59.64 | | |
| 2500 gm | 10106-3938-05 | 315.13 | | |
| **SODIUM THIOSALICYLATE** (Clint) | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 30 ml | 55553-0009-38 | 36.00 | | |
| (Hyrex) See REXOLATE | | | | |
| (Hyrex) | | | | |
| INJ, IJ, 50 mg/ml, 30 ml | 00521-5146-30 | 70.01 | | |
| 30 ml | 00314-5729-30 | 30.59 | | |
| **SODIUM THIOSULFATE** (Amend) | | | | |
| CRY. | | | | |
| 500 gm | 17317-0533-01 | 9.80 | | |
| 2270 gm | 17317-0533-05 | 35.00 | | |
| 11350 gm | 17317-0533-08 | 131.25 | | |
| POW. (A.C.S. REAGENT) | | | | |
| 500 gm | 17317-1383-05 | 9.80 | | |
| 2500 gm | 17317-1383-07 | 27.00 | | |
| 12000 gm | 17317-1383-08 | 92.40 | | |
| (Amer Regent) | | | | |
| INJ, IJ (S.D.V., P.F.) | | | | |
| 10%, ea | 00517-1019-05 | 37.50 | | |
| 25%, 50 ml | 00517-5819-01 | 22.50 | | |
| (Consolidated Midland) | | | | |
| INJ, IJ (VIAL) | | | | |
| 10%, 10 ml 20s | 00223-8573-05 | 75.00 | | |
| (AMPULES) | | | | |
| 10s+ 10 ml 25s | 00223-8573-10 | 300.00 | | |
| (VIAL) | | | | |
| 25%, 30 ml | 00223-8573-50 | 68.00 | | |
| (Gallipot) | | | | |
| CRY. (U.S.P.) | | | | |
| 454 gm | 51552-0512-01 | 20.22 | | |
| (Hope) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 25%, 50 ml | 60267-0823-50 | 22.49 | | |
| (Humco) | | | | |
| GRA, 454 gm | 00395-2745-01 | 6.51 | | |
| (Mallinckrodt Lab) | | | | |
| CRY. (U.S.P.) | | | | |
| 500 gm | 00406-7763-04 | 28.11 | | |
| 2500 gm | 00406-7763-06 | 96.94 | | |
| (Meridian Chemical) | | | | |
| POW. (U.S.P./N.F.) | | | | |
| 500 gm | 62991-1210-01 | 12.00 | | |
| 1000 gm | 62991-1210-02 | 18.00 | | |
| (Prometic Pharma) | | | | |
| INJ, IJ (S.D.V.,P.F.) | | | | |
| 10%, 10 ml | 62174-0531-51 | 12.54 | | |
| 25%, 50 ml | 62174-0532-74 | 24.32 | | |
| (Raway) | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 10%, 10 ml 20s | 00686-1819-05 | 240.00 | | |
| 25%, 50 ml | 00686-5019-01 | 180.00 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **SODIUM THIOSULFATE PENTAHYDRATE (A-A Spectrum)** | | | | |
| sodium thiosulfate | | | | |
| CRY. (U.S.P.) | | | | |
| 500 gm | 49452-7070-01 | 8.75 | | |
| 2500 gm | 49452-7070-02 | 31.50 | | |
| 12000 gm | 49452-7070-03 | 116.00 | | |
| **SODIUM THIOSULFATE ANHYDROUS** (Baker, J.T.) | | | | |
| sodium thiosulfate | | | | |
| GRA. (REAGENT) | | | | |
| 500 gm | 10106-3954-01 | 45.53 | | |
| 2500 gm | 10106-3954-05 | 157.13 | | |
| **SODIUM THIOSULFATE PENTAHYDRATE** (Baker, J.T.) | | | | |
| sodium thiosulfate | | | | |
| CRY. (A.C.S., REAGENT) | | | | |
| 500 gm | 10106-3646-01 | 37.34 | | |
| 1000 gm | 10106-3646-19 | 63.45 | | |
| 2500 gm | 10106-3646-05 | 122.16 | | |
| (Integra) | | | | |
| CRY. (U.S.P.) | | | | |
| 500 gm | 05324-5150-45 | 19.66 | | |
| 500 gm | 05324-5150-60 | 50.82 | | |
| **SODIUM TRIMETAPHOSPHATE (A-A Spectrum)** | | | | |
| POW. (F.C.C.) | | | | |
| 500 gm | 49452-7878-01 | 14.50 | | |
| 2500 gm | 49452-7878-02 | 39.75 | | |
| 12000 gm | 49452-7878-03 | 124.35 | | |
| **SODIUM TRIPOLYPHOSPHATE (A-A Spectrum)** | | | | |
| POW. (F.C.C.) | | | | |
| 500 gm | 49452-7880-01 | 9.50 | | |
| 2500 gm | 49452-7880-02 | 30.75 | | |
| (Integra) | | | | |
| POW. (F.C.C.) | | | | |
| 500 gm | 05324-5298-45 | 15.35 | | |
| 2500 gm | 05324-5298-60 | 36.71 | | |
| **SODIUM TUNGSTATE** (Amend) | | | | |
| POW. (REAGENT) | | | | |
| 500 gm | 17317-2019-01 | 185.15 | | |
| **SODIUM TUNGSTATE DIHYDRATE** (Amend) | | | | |
| sodium tungstate | | | | |
| POW. (C.P.) | | | | |
| 113 gm | 10106-3964-04 | 66.54 | | |
| 500 gm | 10106-3964-01 | 135.94 | | |
| **SODIUM-L-LACTATE 60% (A-A Spectrum)** | | | | |
| sodium lactate | | | | |
| SOL. (U.S.P.) | | | | |
| 500 ml | 49452-0845-01 | 11.25 | | |
| 2500 ml | 49452-0845-02 | 48.95 | | |
| 12000 ml | 49452-0845-03 | 160.50 | | |
| **SOF-WICK X-RAY DETECTABLE LAP** (J&J Medical) | | | | |
| device | | | | |
| PAD, (STERILE,14"X14") | | | | |
| 16s | 50091-0025-72 | 8.15 | | |
| **SOLAQUIN FORTE** (ICN) | | | | |
| hydroquinone | | | | |
| GEL, TP, 4%, 30 gm | 00187-0396-31 | 35.94 | | |
| GEL, TP, 4%, 30 gm | 00187-0523-31 | 35.94 | | |
| (Cheshire) | | | | |
| **REPACK** | | | | |
| GEL, TP, 4%, 30 gm | 55175-3018-01 | 47.50 | | |
| (Southwood) | | | | |
| **REPACK** | | | | |
| CRE, TP, 4%, 15 gm | 58016-3189-01 | 18.56 | | |
| **SOLGANAL** (Schering) | | | | |
| aurothioglucose | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml | 00085-0460-03 | 148.24 | | |
| (Allscripts) | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml | 54569-2576-00 | 138.36 | | |
| **SOLOMIDLINE CATHETER W/INTRODUCER** (Solopak Medical) | | | | |
| catheter | | | | |
| CAT, (18 GG X 8" W/4FR) | | | | |
| 10s ea | 59747-0718-28 | 437.50 | | |
| (20 GG X 8" W/3 FR) | | | | |
| 10s ea | 59747-0719-20 | 437.50 | | |
| KIT, (18 GG X 8" W/4 FR) | | | | |
| 10s ea | 59747-0718-18 | 750.00 | | |
| (20 GG X 8" W/3 FR) | | | | |
| 10s ea | 59747-0719-08 | 750.00 | | |
| **SOLOPICC CATHETER W/INTRODUCER** (Solopak Medical) | | | | |
| catheter | | | | |
| CAT, (18 GG X 22" W/4 FR) | | | | |
| 10s ea | 59747-0718-56 | 500.00 | | |
| (20 GG X 22" W/3 FR) | | | | |
| 10s ea | 59747-0719-48 | 500.00 | | |
| KIT, (18 GG X 22" W/4 FR) | | | | |
| 10s ea | 59747-0718-22 | 812.50 | | |
| (20 GG X 22" W/3 FR) | | | | |
| 10s ea | 59747-0719-22 | 812.50 | | |
| **SOLU-CORTEF** (Pharmacia/Upjohn) | | | | |
| hydrocortisone sodium succinate | | | | |
| PDI, IJ, 100 mg, ea | 00009-0825-01 | 3.26 | 2.61 | AP |
| 100 mg, ea | 00009-0900-13 | 3.34 | 2.67 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**RED BOOK™**
*for Windows*®

**Special Offer
for 1999
(800) 722-3062**

| | | | | |
|---|---|---|---|---|
| (ACT-O-VIAL, 25 PACK) | | | | |
| 100 mg, 25s ea | 00009-0980-20 | 63.44 | 66.75 | AP |
| (ACT-O-VIAL) | | | | |
| 250 mg, ea | 00009-0909-08 | 7.58 | 6.05 | AP |
| (ACT-O-VIAL, 25 PACK) | | | | |
| 250 mg, 25s ea | 00009-0909-16 | 189.06 | 151.25 | AP |
| (ACT-O-VIAL) | | | | |
| 500 mg, ea | 00009-0912-05 | 14.71 | 11.77 | AP |
| 1 gm, ea | 00009-0920-03 | 29.29 | 23.43 | AP |
| (Compumed) | | | | |
| **REPACK** | | | | |
| PDI, IJ (ACT-O-VIAL) | | | | |
| 100 mg, ea | 00483-3613-18 | 3.80 | | AP |
| 250 mg, ea | 00483-4227-18 | 4.20 | | AP |
| **SOLU-MEDROL** (Pharmacia/Upjohn) | | | | |
| methylprednisolone sodium succinate | | | | |
| PDI, IJ (ACT-O-VIAL, 25 PACK) | | | | |
| 40 mg, ea | 00009-0113-12 | 2.13 | 1.70 | AP |
| (ACT-O-VIAL, 25 PACK) | | | | |
| 125 mg, ea | 00009-0190-05 | 53.13 | 42.50 | AP |
| (ACT-O-VIAL) | | | | |
| 125 mg, ea | 00009-0190-06 | 5.64 | 4.51 | AP |
| 25s ea | 00009-0190-16 | 140.54 | 112.75 | AP |
| 500 mg, ea | 00009-0765-02 | 21.26 | 17.01 | AP |
| (VIAL) | | | | |
| 500 mg, ea | 00009-0758-01 | 18.95 | 15.16 | AP |
| 1 gm, ea | 00009-3309-03 | 34.13 | 27.30 | AP |
| (VIAL) | | | | |
| 1 gm, ea | 00009-0669-01 | 31.80 | 25.44 | AP |
| (W/DILUENT) | | | | |
| 2 gm, ea | 00009-0796-01 | 57.98 | 46.38 | AP |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| PDI, IJ (ACT-O-VIAL 25 PACK) | | | | |
| 40 mg, 25s ea | 54569-3934-00 | 53.13 | | AP |
| (Compumed) | | | | |
| **REPACK** | | | | |
| PDI, IJ (ACT-O-VIAL) | | | | |
| 40 mg, ea | 00483-4041-18 | 3.80 | | AP |
| 125 mg, ea | 00483-4227-18 | 4.10 | | AP |
| (Phys Total Care) | | | | |
| **REPACK** | | | | |
| PDI, IJ (ACT-O-VIAL) | | | | |
| 125 mg, ea | 54868-3637-00 | 3.73 | | AP |
| (W/DILUENT) | | | | |
| 500 mg, ea | 54868-3623-00 | 8.37 | | AP |
| **SOLUREX** (Hyrex) | | | | |
| dexamethasone sodium phosphate | | | | |
| INJ, IJ (VIAL) | | | | |
| 4 mg/ml, 5 ml | 00314-0896-75 | 3.71 | | AP |
| 10 ml | 00314-0896-70 | 5.77 | | AP |
| 10 ml | 00314-0896-30 | 13.38 | | AP |
| **SOLUREX LA** (Hyrex) | | | | |
| dexamethasone acetate | | | | |
| INJ, IJ (VIAL) | | | | |
| 8 mg/ml, 5 ml | 00314-0897-75 | 12.17 | | BP |
| **SOLUTION ADMINISTRATION SET** (Bracco Diag) | | | | |
| device | | | | |
| SET, (STER.,NONPYRO FLUID PATH) | | | | |
| 10s ea | 00270-0834-31 | 54.26 | 43.41 | |
| **SOLUTION TRANSFER DEVICE** (Bracco Diag) | | | | |
| device | | | | |
| DEV, (W/SCAPS,MALE/MALE ADAPT) | | | | |
| 10s ea | 00270-0061-10 | 87.50 | 70.00 | |
| **SOLUVITE C.T.** (Pharmics) | | | | |
| sod fl/vit, multi | | | | |
| CTB, PO (D.F.,S.F.,GRAPE) | | | | |
| 1 mg, 100s ea | 00813-0076-01 | 14.64 | 10.24 | |
| **SOLUVITE-F** (Pharmics) | | | | |
| sod fl/vit a/vit c/vit d | | | | |
| LIQ, PO (DROPS) | | | | |
| 0.25 mg/0.6 ml, 57 ml | 00813-0077-57 | 5.36 | 3.76 | |
| **SOMA** (Wallace) | | | | |
| carisoprodol | | | | |
| TAB, PO, 350 mg, 100s ea | 00037-2001-01 | 240.65 | | AA |
| 10s x UD | 00037-2001-05 | 243.35 | | AA |
| 500s ea | 00037-2001-03 | 1162.50 | | AA |
| (Allscripts) | | | | |
| **REPACK** | | | | |
| TAB, PO, 350 mg, 12s ea | 54569-0834-03 | 21.99 | | AA |
| 30s ea | 54569-0834-04 | 46.36 | | AA |
| 21s ea | 54569-0834-05 | 40.23 | | AA |

*Recommend*
**SENOKOT® Laxatives** When the R$_X$ May Constipate

*PURDUE FREDERICK*

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Phys Total Care)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| CRE, TP, 0.25%, 15 gm .... | 54868-0978-01 | 21.06 | | AB |
| 60 gm ............... | 54868-0978-02 | 57.20 | | AB |
| OIN, TP, 0.25%, 15 gm .... | 54868-2662-01 | 23.55 | | AB |
| 60 gm ............... | 54868-2662-02 | 56.78 | | AB |

**(Southwood)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| CRE, TP, 0.25% 15 gm .... | 58016-3187-01 | 23.90 | | AB |

**TOPICORT LP (Medicis)**
desoximetasone

| | | | | |
|---|---|---|---|---|
| CRE, TP, 0.05%, 15 gm .... | 00039-0012-23 | 15.12 | | AB |
| 60 gm ............... | 00039-0012-60 | 36.42 | | AB |

**TOPIRAMATE**
(Ortho-McNeil Pharm) See TOPAMAX

**TOPOSAR (Pharmacia/Upjohn)**
etoposide
INJ, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 20 mg/ml, 5 ml .... | 00013-7336-91 | 157.65 | 126.12 | AP |
| 10 ml ............ | 00013-7346-94 | 315.29 | 252.23 | AP |
| 25 ml ............ | 00013-7356-88 | 768.51 | 614.81 | AP |

**TOPOTECAN HYDROCHLORIDE**
(SK Beecham Pharm) See HYCAMTIN

**TOPROL XL (Astra Pharm L.P.)**
metoprolol succinate
SEE SECTION 7 FOR COLOR PHOTO

| | | | | |
|---|---|---|---|---|
| TER, PO, 50 mg, 100s ea .... | 00186-1090-05 | 55.78 | | |
| 100 mg, 100s ea ... | 00186-1092-05 | 83.81 | | |
| 200 mg, 100s ea ... | 00186-1094-05 | 167.60 | | |

**(Allscripts)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TER, PO, 50 mg, 30s ea .... | 54569-4441-00 | 15.94 | | |
| 100 mg, 30s ea .... | 54569-4442-00 | 23.95 | | |

**(Compumed)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TER, PO, 50 mg, 30s ea .... | 00403-5343-30 | 18.00 | | |
| 100 mg, 30s ea .... | 00403-5353-30 | 27.00 | | |
| 200 mg, 30s ea .... | 00403-5349-30 | 50.20 | | |

**(Phys Total Care)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TER, PO, 50 mg, 50s ea .... | 54868-3587-00 | 32.42 | | |

**TORADOL (Roche Labs)**
ketorolac tromethamine

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 100s ea .... | 00004-0273-01 | 105.52 | | AB |

**(Allscripts)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 8s ea .... | 54569-3539-02 | 10.55 | | AB |
| 10s ea ........... | 54569-3539-07 | 13.19 | | AB |
| 15s ea ........... | 54569-3539-13 | 19.78 | | AB |
| 20s ea ........... | 54569-3539-91 | 26.38 | | AB |

**(Cheshire)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 4s ea .... | 55175-2540-04 | 11.91 | | AB |
| 8s ea ............ | 55175-2540-01 | 21.63 | | AB |
| 15s ea ........... | 55175-2540-05 | 26.85 | | AB |
| 20s ea ........... | 55175-2540-02 | 37.06 | | AB |
| 24s ea ........... | 55175-2540-03 | 45.41 | | AB |
| 30s ea ........... | 55175-2540-08 | 48.52 | | AB |

**(Compumed)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 10s ea .... | 00403-4137-10 | 14.50 | | AB |
| 12s ea ........... | 00403-4137-12 | 16.20 | | AB |
| 15s ea ........... | 00403-4137-15 | 21.70 | | AB |
| 20s ea ........... | 00403-4137-20 | 27.95 | | AB |
| 30s ea ........... | 00403-4137-30 | 36.70 | | AB |
| 40s ea ........... | 00403-4137-40 | 50.40 | | AB |
| 70s ea ........... | 00403-4137-70 | 66.90 | | AB |

**(PD-RX Pharm)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 8s ea .... | 55289-0985-08 | 16.47 | | AB |
| 12s ea ........... | 55289-0985-15 | 30.60 | | AB |
| 20s ea ........... | 55289-0985-20 | 41.32 | | AB |
| 30s ea ........... | 55289-0985-30 | 59.65 | | AB |
| 40s ea ........... | 55289-0985-40 | 81.72 | | AB |

**(Pharma Pac)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 6s ea .... | 52959-0224-06 | 15.33 | | AB |
| 10s ea ........... | 52959-0224-10 | 19.06 | | AB |
| 14s ea ........... | 52959-0224-14 | 22.66 | | AB |
| 15s ea ........... | 52959-0224-15 | 26.39 | | AB |
| 12s ea ........... | 52959-0224-15 | 28.21 | | AB |
| 20s ea ........... | 52959-0224-20 | 36.84 | | AB |
| 30s ea ........... | 52959-0224-30 | 54.41 | | AB |
| 40s ea ........... | 52959-0224-40 | 70.36 | | AB |
| 60s ea ........... | 52959-0224-60 | 104.06 | | AB |

**(Phys Total Care)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 15s ea .... | 54868-2285-02 | 24.45 | | AB |
| 20s ea ........... | 54868-2285-04 | 32.21 | | AB |
| 30s ea ........... | 54868-2285-04 | 45.14 | | AB |
| 40s ea ........... | 54868-2285-03 | 63.25 | | AB |

**(Quality Care)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 8s ea .... | 60346-0446-08 | 21.16 | | AB |
| 10s ea ........... | 60346-0446-10 | 23.77 | | AB |
| 12s ea ........... | 60346-0446-12 | 28.31 | | AB |
| 15s ea ........... | 60346-0446-15 | 31.25 | | AB |
| 20s ea ........... | 60346-0446-20 | 42.49 | | AB |
| 25s ea UD ....... | 60346-0446-25 | 44.92 | | AB |
| 30s ea ........... | 60346-0446-30 | 52.59 | | AB |
| 40s ea ........... | 60346-0446-40 | 64.47 | | AB |

**(Southwood)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 8s ea .... | 58016-0371-08 | 11.50 | | AB |
| 10s ea ........... | 58016-0371-10 | 17.10 | | AB |
| 12s ea ........... | 58016-0371-12 | 14.19 | | AB |
| 14s ea ........... | 58016-0371-14 | 22.46 | | AB |
| 15s ea ........... | 58016-0371-16 | 24.06 | | AB |
| 20s ea ........... | 58016-0371-20 | 29.21 | | AB |
| 21s ea ........... | 58016-0371-21 | 28.31 | | AB |
| 30s ea ........... | 58016-0371-30 | 39.31 | | AB |
| 40s ea ........... | 58016-0371-40 | 54.94 | | AB |
| 100s ea ......... | 58016-0371-00 | 118.87 | | AB |

**TORADOL IM (Roche Labs)**
ketorolac tromethamine
INJ, IJ (TUBEX, 22GX1-1/4")

| | | | | |
|---|---|---|---|---|
| 30 mg, 1 ml ...... | 00004-6924-09 | 7.44 | | |

**(Allscripts)**
**REPACK**
INJ, IJ (TUBEX, 22G X1 1/4")

| | | | | |
|---|---|---|---|---|
| 30 mg/ml, 2 ml .... | 54569-3736-01 | 9.29 | | |
| (TUBEX, 22G X 1 1/4") | | | | |
| 30 mg/ml, 10 ml ... | 54569-3736-00 | 92.90 | | |

**TORADOL IV (Roche Labs)**
ketorolac tromethamine
INJ, IJ (TUBEX BLUNT POINTE)

| | | | | |
|---|---|---|---|---|
| 15 mg/ml, 1 ml 10s... | 00004-6920-86 | 70.27 | | |
| 30 mg/ml, 1 ml 10s.. | 00004-6922-86 | 73.60 | | |

**TORADOL IV/IM (Roche Labs)**
ketorolac tromethamine
INJ, IJ (TUBEX, 22GX1-1/2")

| | | | | |
|---|---|---|---|---|
| 15 mg/ml, 1 ml 10s.. | 00004-6921-86 | 67.64 | | |
| (V/AL) | | | | |
| 15 mg/ml, 1 ml 10s.. | 00004-6925-86 | 60.54 | | |
| (TUBEX, 22X1/2") | | | | |
| 30 mg/ml, 1 ml 10s.. | 00004-6923-86 | 70.85 | | |
| (V/AL) | | | | |
| 30 mg/ml, 1 ml 10s.. | 00004-6926-86 | 63.48 | | |
| 2 ml ........... | 00004-6927-09 | 5.67 | | |

**(Allscripts)**
**REPACK**
INJ, IJ (TUBEX, 22GX1/2")

| | | | | |
|---|---|---|---|---|
| 30 mg/ml, 1 ml 10s.. | 54569-3822-00 | 88.56 | | |

**(Phys Total Care)**
**REPACK**
INJ, IJ (TUBEX, 22GX1/2")

| | | | | |
|---|---|---|---|---|
| 30 mg/ml, 1 ml .... | 54868-3843-00 | 10.75 | | |
| (TUBEX, 22GX1-1/2") | | | | |
| 30 mg/ml, 1 ml 10s.. | 54868-1763-00 | 108.61 | | |

**TORECAN (Roxane)**
thiethylperazine maleate
INJ, IJ (AMP)

| | | | | |
|---|---|---|---|---|
| 5 mg/ml, 2 ml 10s... | 00054-1781-07 | 105.63 | | |
| 2 ml 100s ........ | 00054-1701-25 | 447.84 | | |
| TAB, PO, 10 mg, 100s ea. | 00054-4748-25 | 54.30 | | |
| (10X10) | | | | |
| 10 mg 100s ea UD | 00054-8748-25 | 72.99 | | |

**(Allscripts)**
**REPACK**

| | | | | |
|---|---|---|---|---|
| TAB, PO, 10 mg, 30s ea .. | 54569-2010-01 | 16.29 | | |

**TOREMIFENE CITRATE**
(Schering) See FARESTON

**TORNALATE (Dura)**
bitolterol mesylate
ARA, IH, 0.37 mg/inh.

| | | | | |
|---|---|---|---|---|
| 15 ml ........... | 51479-0012-01 | 43.68 | | |
| SOL, IH, 0.2%, 30 ml ... | 51479-0011-03 | 15.75 | | |
| 60 ml ........... | 51479-0011-06 | 29.85 | | |

**(Allscripts)**
**REPACK**
ARA, IH, 0.37 mg/inh.

| | | | | |
|---|---|---|---|---|
| 15 ml ........... | 54569-1005-00 | 43.68 | | |
| SOL, IH, 0.2%, 30 ml .. | 54569-3959-00 | 15.75 | | |
| 60 ml ........... | 54569-3960-00 | 26.53 | | |

**(Cheshire)**
**REPACK**
ARA, IH, 0.37 mg/inh.

| | | | | |
|---|---|---|---|---|
| 15 ml ........... | 55175-2573-01 | 37.49 | | |

**(Phys Total Care)**
**REPACK**
ARA, IH, 0.37 mg/inh.

| | | | | |
|---|---|---|---|---|
| 15 ml ........... | 54868-3549-00 | 51.47 | | |

**(Southwood)**
**REPACK**
ARA, IH, 0.37 mg/inh.

| | | | | |
|---|---|---|---|---|
| 15 ml ........... | 58016-6523-60 | 34.28 | | |

**TORSEMIDE**
(Roche Labs) See DEMADEX

**TOTACILLIN (SK Beecham Pharm)**
ampicillin

| | | | | |
|---|---|---|---|---|
| CAP, PO, 250 mg, 500s ea. | 00029-5615-32 | 57.25 | | AB |
| 500 mg, 500s ea ... | 00029-5620-32 | 104.55 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml ........... | 00029-5625-23 | 1.50 | | AB |
| 200 ml ........... | 00029-5625-24 | 2.95 | | AB |
| 250 mg/5 ml, | | | | |
| 100 ml ........... | 00029-5630-23 | 2.10 | | AB |
| 200 ml ........... | 00029-5630-24 | 4.20 | | AB |

**TOUCH II VACUUM ERECTION SYSTEM (Mentor)**
device

| | | | | |
|---|---|---|---|---|
| KIT, (RECHARG BATTERY, 3 RINGS) | | | | |
| ea ........... | 83317-8500-29 | 364.00 | | |

**TOURO ARX (Dartmouth)**
brompten/pseudoeph

| | | | | |
|---|---|---|---|---|
| CER, PO, 6 mg-60 mg, | | | | |
| 100s ea .......... | 58869-0301-01 | 67.86 | | |

**TOURO ALLERGY (Dartmouth)**
brompten/pseudoeph

| | | | | |
|---|---|---|---|---|
| CER, PO, 5.75 mg-60 mg, | | | | |
| 100s ea .......... | 58869-0401-01 | 67.86 | | |

**TOURO DM (Dartmouth)**
dm/gg

| | | | | |
|---|---|---|---|---|
| TER, PO, 30 mg-575 mg, | | | | |
| 100s ea .......... | 58869-0411-01 | 64.30 | | |

**TOURO EX (Dartmouth)**
guaifenesin

| | | | | |
|---|---|---|---|---|
| TER, PO, 575 mg, 100s ea. | 58869-0421-01 | 43.16 | | |

**TOURO LA (Dartmouth)**
gg/pseudoeph

| | | | | |
|---|---|---|---|---|
| TER, PO, 500 mg-120 mg, | | | | |
| 100s ea .......... | 58869-0536-01 | 63.96 | | |

**TPN ELECTROLYTES (Abbott Hosp)**
elect/min, multi
INJ, IJ (SRN)

| | | | | |
|---|---|---|---|---|
| 20 ml 10s ........ | 00074-5882-19 | 141.79 | 119.40 | |
| (VIAL, FLIPTOP) | | | | |
| 20 ml 25s ........ | 00074-5779-01 | 216.13 | 182.00 | |
| (VIAL, PINTOP) | | | | |
| 20 ml 25s ........ | 00074-5861-01 | 275.80 | 232.25 | |
| (VIAL, FLIPTOP, BULK) | | | | |
| 100 ml 25s ....... | 00074-3296-06 | 714.28 | 601.50 | |

**TPN ELECTROLYTES III (Abbott Hosp)**
elect/min, multi
INJ, IJ (VIAL, FLIPTOP)

| | | | | |
|---|---|---|---|---|
| 20 ml 25s ........ | 00074-3844-01 | 227.95 | 187.75 | |
| (VIAL, FLIPTOP, BULK) | | | | |
| 20 ml 25s ........ | 00074-3298-06 | 736.55 | 620.25 | |

**TRAC TABS 2X (Hyrex)**
air sulf/hm/hyoscy/methen/meth bl/phen sal

| | | | | |
|---|---|---|---|---|
| TAB, PO, 100s ea .. | 00314-0408-01 | 23.28 | | |
| 1000s ea ........ | 00314-0408-10 | 176.92 | | |

**TRACELYTE (APP)**
elect/min, multi
INJ, IJ (S.D.V.,P.F.)

| | | | | |
|---|---|---|---|---|
| 40 ml ........... | 63323-0208-20 | 11.57 | | |

**TRACELYTE W/DOUBLE ELECTROLYTES (APP)**
elect/min, multi
INJ, IJ (S.D.V.,P.F.)

| | | | | |
|---|---|---|---|---|
| 40 ml ........... | 00469-1550-60 | 11.57 | | |

**TRACELYTE II (APP)**
elect/min, multi
INJ, IJ (S.D.V.,P.F.)

| | | | | |
|---|---|---|---|---|
| 40 ml ........... | 00469-1470-40 | 12.24 | | |

**TRACELYTE II W/DOUBLE ELECTROLYTES (APP)**
elect/min, multi
INJ, IJ (S.D.V.,P.F.)

| | | | | |
|---|---|---|---|---|
| 40 ml ........... | 00469-1570-60 | 11.57 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free: (800) 722-3062

ReadyPrice

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**VICODIN (Knoll Labs)**
agap/hydrocodone
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 500 mg-5 mg.
(R.N.P., 4X25)
| 100s ea, C-III .....00044-0727-02 | 46.62 | 38.85 | AA |

(Allscripts)
REPACK
TAB, PO, 500 mg-5 mg.
| 10s ea, C-III .....54569-0032-91 | 4.48 | | AA |
| 12s ea, C-III .....54569-0032-28 | 4.72 | | AA |
| 16s ea, C-III .....54569-0032-32 | 8.87 | | AA |
| 20s ea, C-III .....54569-0032-25 | 11.09 | | AA |
| 30s ea, C-III .....54569-0032-03 | 9.83 | | AA |
| 40s ea, C-III .....54569-0032-04 | 12.35 | | AA |

(Compamad)
REPACK
TAB, PO, 500 mg-5 mg.
| 10s ea, C-III .....00403-2277-10 | 5.50 | | AA |
| 12s ea, C-III .....00403-2277-12 | 6.50 | | AA |
| 15s ea, C-III .....00403-2277-15 | 7.50 | | AA |
| 30s ea, C-III .....00403-2277-30 | 14.75 | | AA |

(PD-RX Pharm)
REPACK
TAB, PO, 500 mg-5 mg.
| 12s ea, C-III .....55289-0116-12 | 6.97 | | AA |

(Phys Total Care)
REPACK
TAB, PO, 500 mg-5 mg.
| 30s ea, C-III .....54868-0982-01 | 18.22 | | AA |

(Quality Care)
REPACK
TAB, PO, 500 mg-5 mg.
| 10s ea, C-III .....60346-0657-12 | 11.75 | | AA |
| 20s ea, C-III .....60346-0657-20 | 18.88 | | AA |
| 40s ea, C-III .....60346-0657-40 | 26.30 | | AA |

**VICODIN ES (Knoll Labs)**
agap/hydrocodone
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 750 mg-7.5 mg.
| 100s ea, C-III .....00044-0728-02 | 51.41 | 42.84 | AA |
750 mg-7.5 mg.
(R.N.P., 4X25)
| 100s ea UD, C-III .....00044-0728-41 | 61.18 | 50.98 | AA |
| 500s ea, C-III .....00044-0728-03 | 240.18 | 200.15 | AA |

(Allscripts)
REPACK
TAB, PO, 750 mg-7.5 mg.
| 10s ea, C-III .....54569-2736-00 | 8.12 | | AA |
| 12s ea, C-III .....54569-2736-03 | 7.34 | | AA |
| 20s ea, C-III .....54569-2736-05 | 9.18 | | AA |
| 30s ea, C-III .....54569-2736-11 | 12.24 | | AA |
| 40s ea, C-III .....54569-2736-02 | 19.35 | | AA |

(Phys Total Care)
REPACK
TAB, PO, 750 mg-7.5 mg.
| 30s ea, C-III .....54868-3031-00 | 19.91 | | AA |

(Quality Care)
REPACK
TAB, PO, 750 mg-7.5 mg.
| 20s ea, C-III .....60346-0943-20 | 18.63 | | AA |
| 30s ea, C-III .....60346-0943-30 | 24.32 | | AA |
| 100s ea, C-III .....60346-0943-90 | 62.56 | | AA |

(Southwood)
REPACK
TAB, PO, 750 mg-7.5 mg.
| 16s ea, C-III .....58016-0192-16 | 9.38 | | AA |
| 30s ea, C-III .....58016-0192-30 | 11.56 | | AA |

**VICODIN HP (Knoll Labs)**
agap/hydrocodone
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 660 mg-10 mg.
| 100s ea, C-III .....00044-0725-02 | 77.99 | 48.77 | AA |
| 500s ea, C-III .....00044-0725-03 | 323.85 | 218.04 | AA |

(Pharma Pac)
REPACK
TAB, PO, 660 mg-10 mg.
| 20s ea, C-III .....52959-0513-20 | 22.75 | | AA |

**VICODIN TUSS (Allscripts)**
REPACK
gg/hydrocodone
SYR, PO (A.F.,S.F.,CHERRY)
100 mg-5 mg-5 mL.
| 480 mL, C-III .....54569-3975-00 | 64.08 | | |

**VICODIN TUSS EXPECTORANT (Knoll Labs)**
gg/hydrocodone
SEE SECTION 7 FOR COLOR PHOTO
SYR, PO (A.F.,D.F.,S.F.,CHERRY)
| 480 mL, C-III .....00044-0730-15 | 64.09 | 28.00 | |

**VICON FORTE (UCB Pharma)**
min, multi/vit, multi
SEE SECTION 7 FOR COLOR PHOTO
CAP, PO, 60s ea .....50474-0316-23 | 29.55 |
.....50474-0316-21 | 42.01 |
| 500s ea .....50474-0216-24 | 277.28 |

**VICOPROFEN (Knoll Labs)**
hydrocodone/ibuprofen
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 7.5 mg-200 mg.
| 100s ea, C-III .....00044-0723-02 | 89.30 | | |

(4X25)
7.5 mg-200 mg.
| 100s ea UD, C-III .....00044-0723-41 | 102.70 |
| 500s ea, C-III .....00044-0723-03 | 418.50 | 334.60 |

(PD-RX Pharm)
REPACK
TAB, PO, 7.5 mg-200 mg.
| 15s ea, C-III .....55289-0348-15 | 19.27 | | |

(Pharma Pac)
REPACK
TAB, PO, 7.5 mg-200 mg.
| 20s ea, C-III .....52959-0522-20 | 29.78 | |
| 30s ea, C-III .....52959-0522-30 | 39.80 | |

(Pharma Pac)
REPACK
TAB, PO, 7.5 mg-200 mg.
| 40s ea, C-III .....52959-0522-40 | 51.55 | | |

**VICOTUSS (Southwood)**
gg/hydrocodone
SYR, PO, 100 mg-5 mg-5 mL.
| 120 mL, C-III .....58016-4184-04 | 11.50 | |
| 480 mL, C-III .....58016-4184-16 | 41.95 | |

**VIDARABINE**
(Monarch) See VIRA-A

**VIDEX (Bristol-Myer Onc/Imm)**
didanosine
SEE SECTION 7 FOR COLOR PHOTO
CTB, PO (MANDARIN ORANGE)
| 25 mg, 60s ea .....00087-6658-01 | 27.21 | 22.58 |
| 50 mg, 60s ea .....00087-6652-01 | 54.41 | 45.15 |
| 100 mg, 60s ea .....00087-6652-01 | 106.60 | 93.28 |
| 150 mg, 60s ea .....00087-6653-01 | 163.22 | 135.45 |
PDR, PO, 100 mg, 30s ea .....00087-6614-43 | 54.41 | 45.15 |
| 167 mg, 30s ea .....00087-6615-43 | 90.87 | 75.41 |
| 250 mg, 30s ea .....00087-6616-43 | 136.01 | 112.87 |

(Allscripts)
REPACK
CTB, PO, 100 mg, 60s ea .....54569-3557-00 | 92.63 |
| 150 mg, 60s ea .....54569-3971-00 | 132.97 |

(Compamad)
REPACK
CTB, PO, 100 mg, 60s ea .....00403-4501-18 | 82.50 |

(Phys Total Care)
REPACK
CTB, PO, 100 mg, 60s ea .....54868-2502-01 | 122.56 |

**VIDEX PEDIATRIC (Bristol-Myer Onc/Imm)**
didanosine
PDR, PO, 10 mg/mL.
| 120 mL .....00087-6632-41 | 34.70 | 28.80 |
| 240 mL .....00087-6633-41 | 72.52 | 60.18 |

**VIGOREX (Vigorex)**
min, multi/vit, multi
CAP, PO .....61098-0100-10 | 42.00 |

**VINBLASTINE SULFATE (A-A Spectrum)**
POW, (U.S.P.)
| 0.001 gm .....49452-8112-01 | 9.75 |
| 0.010 gm .....49452-8112-02 | 24.50 |
| 0.025 gm .....49452-8112-03 | 82.50 |

(APP)
INJ, IJ (VIAL)
| 10 mg, 10 mL .....63323-0278-10 | 43.23 |

(Bedford)
PDI, IJ (VIAL)
| 10 mg, 10s ea .....55390-0091-10 | 212.50 | AP |

(Faulding Pharm)
PDI, IJ (VIAL)
| 10 mg, ea .....61703-0310-18 | 37.50 | AP |

(Lilly) See VELBAN

**VINCASAR PFS (Pharmacia/Upjohn)**
vincristine sulfate
INJ, IJ (VIAL)
| 1 mg/mL, 1 mL .....00013-7456-45 | 43.23 | 34.58 | AP |
| 2 mL .....00013-7466-85 | 86.46 | 69.17 | AP |

**VINCRISTINE SULFATE (A-A Spectrum)**
CRY, (U.S.P.)
| 1 mg .....49452-8114-01 | 23.65 |
| 5 mg .....49452-8114-02 | 75.90 |
| 25 mg .....49452-8114-03 | 340.00 |

(Faulding Pharm)
INJ, IJ (S.D.V.,P.F.)
| 1 mg/mL, 1 mL .....61703-0309-06 | 31.75 | AP |
| 2 mL .....61703-0309-15 | 38.25 | AP |

(Lilly) See ONCOVIN

(Pharmacia/Upjohn) See VINCASAR PFS

**VINORELBINE TARTRATE**
(Glaxo Wellcome) See NAVELBINE

**VIO-MOORE (Moore,H.L.)**
pancrelipase
TAB, PO, 100s ea .....00839-7618-05 | 12.81 | 9.49 |

---

**RED BOOK™**
*for Windows*®
**Special Offer for 1999**
**(800) 722-3062**

**VIOKASE (Paddock)**
amylase/lipase/protease
POW, PO, 240 gm .....00574-9115-25 | 136.10 |
TAB, PO
30,000 u-8000 u-30,000 u.
| 100s ea .....00574-9111-63 | 33.60 |
| 500s ea .....00574-9111-7D | 156.20 |

**D & C VIOLET #2 (A-A Spectrum)**
color additives
POW, (C.I. 60725)
| 1 gm .....49452-8688-01 | 54.50 |

(Amend)
POW, 454 gm .....17317-0918-01 | 196.00 |
(EXTERNAL WATER SOLUBLE)
| 454 gm .....17317-0917-01 | 210.00 |
| 2270 gm .....17317-0918-05 | 945.00 |
(EXTERNAL WATER SOLUBLE)
| 2270 gm .....17317-0917-05 | 1015.00 |
| 11350 gm .....17317-0918-08 | 4550.00 |
(EXTERNAL WATER SOLUBLE)
| 11350 gm .....17317-0917-08 | 4900.00 |

**VIQUIN FORTE (ICN)**
hydroquinone
CRE, TP (W/AHA)
| 4%, 30 gm .....00187-0398-31 | 41.45 |

**VIRA-A (Monarch)**
vidarabine
OIN, OP, 3%, 3.500 gm .....00071-3577-07 | 24.81 |

**VIRACEPT (Agouron)**
nelfinavir mesylate
POW, PO, 50 mg/1 gm.
| 144 gm .....63010-0011-90 | 59.45 |
TAB, PO (CAPLET)
| 250 mg, 270s ea .....63010-0010-27 | 583.20 |

(Cheshire)
REPACK
TAB, PO (CAPLET)
| 250 mg, 27s ea .....55175-5208-07 | 70.59 |

(Phys Total Care)
REPACK
TAB, PO (CAPLET)
| 250 mg, 270s ea .....54868-3947-00 | 619.79 |

**VIRAMUNE (Roxane)**
nevirapine
SUS, PO, 50 mg/5 mL.
| 240 mL .....00054-3565-68 | 55.20 |
TAB, PO, 200 mg, 60s ea .....00054-4647-21 | 254.68 |
| 100s ea .....00054-4647-25 | 424.60 |
(10X10,BLISTER PACK)
| 200 mg, 100s ea UD .....00054-8647-25 | 432.00 |

(PD-RX Pharm)
REPACK
TAB, PO, 200 mg, 3s ea .....55289-0392-63 | 16.82 |

(Phys Total Care)
REPACK
TAB, PO, 200 mg, 100s ea .....54868-3844-00 | 472.59 |

**VIRAZOLE (ICN)**
ribavirin
PDR, IH, 6 gm, 4s ea .....00187-0097-01 | 5279.40 |

**VIRILON (Star)**
methyltestosterone
CAP, PO, 10 mg.
| 100s ea, C-III .....00076-0301-03 | 36.00 | BP |
.....00076-0301-04 | 335.20 | BP |

**VIRILON IM (Star)**
testosterone cypionate
INJ, IJ (M.D.V.)
200 mg/mL.
| 10 mL, C-III .....00076-0301-10 | 30.19 | AO |

**VIROPTIC (Monarch)**
trifluridine
SOL, OP, 1%, 7.500 mL .....00173-0968-02 | 74.44 | AT |

(Allscripts)
REPACK
SOL, OP, 1%, 7.500 mL .....54569-2168-00 | 66.65 | AT |

(Phys Total Care)
REPACK
SOL, OP, 1%, 8 mL .....54868-1175-00 | 79.01 | AT |

---

Recommend
**SENOKOT® Laxatives** *When the Rₓ May Constipate*
PURDUE FREDERICK

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**ZINCATE (Paddock)**
zinc sulfate

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 220 mg, 100s ea | 00574-9157-01 | 9.65 | | |
| 1000s ea | 00574-9167-10 | 69.85 | | |

**ZINECARD (Pharmacia/Upjohn)**
dexrazoxane
PDI, IJ (S.D.V.)

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 250 mg, ea | 00013-5715-62 | 158.49 | 126.79 | |
| 500 mg, ea | 00013-8725-69 | 316.95 | 253.56 | |

**ZITHROMAX (Pfizer U.S.P.G.)**
azithromycin dihydrate
SEE SECTION 7 FOR COLOR PHOTO
PDI, IJ, 500 mg, 10s s ea — 00069-3150-83   237.09 199.65

| (UNIT OF USE) | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 15 ml | 00069-3110-19 | 27.74 | 23.36 | |
| 200 mg/5 ml, 15 ml | 00046-0720-19 | 27.74 | 23.36 | |
| 22.500 ml | 00069-3130-19 | 27.74 | 23.36 | |
| 30 ml | 00069-3140-19 | 27.74 | 23.36 | |
| (SINGLE DOSE PACKETS) | | | | |
| 1 gm/packet, 3s ea | 00046-3051-75 | 61.05 | 51.41 | |
| 10s ea | 00069-3051-07 | 203.49 | 171.36 | |
| TAB, PO, 250 mg, 30s ea | 00069-3050-30 | 198.56 | 165.53 | |
| 50s ea UD | 00069-3063-80 | 327.64 | 275.90 | |
| 600 mg, 30s ea | 00069-3880-30 | 471.71 | 397.23 | |

(Allscripts)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, ea | 54589-3631-02 | 6.22 | | |
| 4s ea | 54589-3631-01 | 24.88 | | |
| 6s ea | 54589-3631-09 | 37.31 | | |
| 30s ea | 54589-3531-03 | 186.55 | | |
| PDR, PO, 100 mg/5 ml, | | | | |
| 15 ml | 54589-4232-09 | 27.04 | | |
| 200 mg/5 ml, 15 ml | 54589-4230-09 | 27.04 | | |
| 22.500 ml | 54589-4231-00 | 27.04 | | |
| 30 ml | 54589-4417-00 | 27.04 | | |
| TAB, PO, 250 mg, 3s ea | 54589-4522-01 | 19.16 | | |
| 4s ea | 54589-4522-00 | 25.55 | | |

(Cheshire)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, 11s ea | 55175-2741-01 | 79.10 | | |
| PDR, PO, 100 mg/5 ml, | | | | |
| 15 ml | 55175-5225-01 | 36.50 | | |
| 200 mg/5 ml, 15 ml | 55175-5226-01 | 36.50 | | |
| 22.500 ml | 55175-5228-07 | 36.50 | | |
| 30 ml | 55175-5228-03 | 36.50 | | |
| TAB, PO, 250 mg, 6s ea | 55175-5223-06 | 57.18 | | |

(Compound)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| PDR, PO, 100 mg/5 ml, | | | | |
| 15 ml | 00403-5151-18 | 25.00 | | |
| 30 ml | 00403-8313-18 | 25.00 | | |

(PD-RX Pharm)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 250 mg, 4s ea | 55289-0310-84 | 36.68 | | |
| 6s ea | 55289-0310-06 | 54.23 | | |

(Pharma Pac)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, 5s ea | 52959-0339-05 | 55.79 | | |
| 6s ea | 52959-0339-06 | 58.05 | | |
| PDR, PO, 200 mg/5 ml, | | | | |
| 15 ml | 52959-1423-03 | 30.15 | | |
| 22.500 ml | 52959-1423-06 | 30.15 | | |

(Phys Total Care)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, 4s ea | 54868-2150-01 | 29.27 | | |
| 6s ea | 54868-2150-02 | 43.32 | | |

(Quality Care)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, 4s ea | 60346-0670-44 | 43.10 | | |
| 6s ea | 60346-0670-06 | 58.97 | | |
| 11s ea | 60346-0670-11 | 115.37 | | |
| TAB, PO, 250 mg, 4s ea | 62682-1022-04 | 24.89 | | |

(Southwood)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, 5s ea | 58016-0380-05 | 55.05 | | |

**ZITHROMAX Z-PAK (Pfizer U.S.P.G.)**
azithromycin dihydrate
SEE SECTION 7 FOR COLOR PHOTO

| TAB, PO (3X6) | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 250 mg, 18s ea | 00069-3060-75 | 117.96 | 99.34 | |

(Allscripts)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, 6s ea | 54589-4163-00 | 87.32 | | |
| TAB, PO, 250 mg, 6s ea | 54589-4497-00 | 38.33 | | |

(Pharma Pac)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, 6s ea | 52959-1424-03 | 60.74 | | |
| TAB, PO, 250 mg, 6s ea | 52959-0505-06 | 50.74 | | |

(Phys Total Care)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CAP, PO, 250 mg, 6s ea | 54868-3233-01 | 40.39 | | |

**ZOCOR (Merck)**
simvastatin
SEE SECTION 7 FOR COLOR PHOTO

| TAB, PO (UNIT OF USE) | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 5 mg, 60s ea | 00006-0725-61 | 106.84 | 85.47 | |
| 90s ea | 00006-0726-54 | 180.26 | 128.21 | |
| 100s ea UD | 00006-0726-28 | 178.02 | 142.46 | |
| (UNIT OF USE) | | | | |
| 10 mg, 60s ea | 00006-0735-61 | 130.89 | 104.71 | |
| 90s ea | 00006-0735-54 | 196.33 | 157.06 | |
| 100s ea UD | 00006-0735-28 | 216.14 | 174.51 | |
| (BULK PACKAGE) | | | | |
| 10 mg, 1000s ea | 00006-0735-82 | 2181.45 | 1745.16 | |
| 10000s ea | 00006-0735-87 | 21814.59 | 17451.56 | |
| (UNIT OF USE) | | | | |
| 20 mg, 60s ea | 00006-0740-61 | 228.33 | 182.66 | |
| 100s ea UD | 00006-0740-28 | 380.54 | 304.43 | |
| (BULK PACKAGE) | | | | |
| 20 mg, 1000s ea | 00006-0749-81 | 3805.41 | 3044.33 | |
| 10000s ea | 00006-0749-87 | 38054.16 | 30443.33 | |
| (UNIT OF USE) | | | | |
| 40 mg, 60s ea | 00006-0543-81 | 228.33 | 182.66 | |
| 80 mg, 60s ea | 00006-0543-61 | 228.33 | 182.66 | |

(Allscripts)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 10 mg, 3s ea | 54569-4180-00 | 13.67 | | |
| 30s ea | 54569-4180-01 | 63.00 | | |
| 20 mg, 30s ea | 54569-4403-00 | 109.86 | | |
| (UNIT OF USE) | | | | |
| 40 mg, 30s ea | 54569-4404-00 | 106.17 | | |

(Phys Total Care)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 10 mg, 30s ea | 54868-2639-01 | 72.32 | | |
| TAB, PO, 100s ea | 54868-3184-00 | 118.39 | | |

**ZODIAC-100 (EconoMed)**
min, multi/vit, multi

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 100s ea | 38130-0045-01 | 10.96 | 9.15 | |

**ZOFRAN (Chiesa)**
ondansetron hydrochloride
SEE SECTION 7 FOR COLOR PHOTO

| INJ, IJ (S.D.V.) | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 2 mg/ml, 2 ml 5s | 00173-0442-02 | 122.26 | | |
| (M.D.V.) | | | | |
| 2 mg/ml, 20 ml | 00173-0442-00 | 244.43 | | |
| (PREMIXED BAG) | | | | |
| 32 mg/50 ml, 50 ml | 00173-0451-00 | 206.41 | | |
| SOL, PO, 4 mg/5 ml, | | | | |
| 50 ml | 00173-0489-00 | 155.30 | | |
| TAB, PO (1X3 DAILY PACK) | | | | |
| 4 mg, 3s ea | 00173-0446-04 | 45.72 | | |
| 30s ea | 00173-0446-08 | 457.20 | | |
| 100s ea UD | 00173-0446-02 | 1523.74 | | |
| (1X3 DAILY PACK) | | | | |
| 8 mg, 3s ea | 00173-0447-04 | 78.14 | | |
| 30s ea | 00173-0447-00 | 761.53 | | |
| 100s ea UD | 00173-0447-02 | 2538.40 | | |

(Allscripts)
REPACK

| INJ, IJ (S.D.V.) | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 2 mg/ml, 2 ml 5s | 54569-4198-00 | 122.26 | | |

(Phys Total Care)
REPACK

| TAB, PO (1X3 DAILY PACK) | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 4 mg, 3s ea | 54868-3508-00 | 52.27 | | |
| 30s ea | 54868-3508-01 | 479.20 | | |
| (1X3 DAILY PACK) | | | | |
| 8 mg, 3s ea | 54868-3509-00 | 66.72 | | |

**ZOLADEX (Zeneca)**
goserelin acetate
SEE SECTION 7 FOR COLOR PHOTO

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| IMP, IJ, 3.6 mg, ea | 00310-0960-36 | 459.99 | | |
| 10.8 mg, ea | 00310-0951-30 | 1409.98 | | |

**ZOLMITRIPTAN**
(Zeneca) See ZOMIG

**ZOLOFT (Pfizer U.S.P.G.)**
sertraline hydrochloride
SEE SECTION 7 FOR COLOR PHOTO

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 25 mg, 50s ea | 00049-4960-50 | 109.98 | 92.61 | |
| 50 mg, 100s ea | 00049-4900-66 | 227.14 | 191.27 | |
| 100s ea UD | 00049-4900-41 | 227.14 | 191.27 | |
| 500s ea | 00049-4900-73 | 1135.59 | 956.28 | |
| 5000s ea | 00049-4900-94 | 11355.96 | 9552.92 | |
| 100 mg, 100s ea | 00049-4910-66 | 233.70 | 196.80 | |
| 100s ea UD | 00049-4910-41 | 233.70 | 196.80 | |
| 500s ea | 00049-4910-73 | 1168.46 | 983.96 | |
| 5000s ea | 00049-4910-94 | 11684.73 | 9839.77 | |

(Allscripts)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 25 mg, 7s ea | 54569-4529-00 | 15.01 | | |
| 30s ea | 54569-4529-01 | 30.01 | | |
| 30s ea | 54569-4529-02 | 64.31 | | |

**Zinc Sulfate 220 mg.**
$ 32.00 1000 capsules
$ 9.25 100 UNIT DOSE
**Alto Pharmaceuticals, Inc.**
Call Toll Free (800) 330-2891

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 50 mg, 7s ea | 54569-3724-05 | 15.50 | | |
| 14s ea | 54569-3724-03 | 30.99 | | |
| 28s ea | 54569-3724-04 | 33.21 | | |
| 30s ea | 54569-3724-00 | 65.41 | | |
| 60s ea | 54569-3724-02 | 132.83 | | |
| 90s ea | 54569-3570-00 | 181.99 | | |
| 100s ea UD | 54569-3724-01 | 221.38 | | |
| 100 mg, 14s ea | 54569-3575-01 | 31.89 | | |
| 30s ea | 54569-3575-02 | 68.33 | | |
| 30s ea | 54569-3575-00 | 227.78 | | |

(Cheshire)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 50 mg, 14s ea | 55175-2714-04 | 41.86 | | |
| 30s ea | 55175-2714-03 | 72.22 | | |
| 60s ea | 55175-2714-06 | 144.48 | | |
| 100 mg, 28s ea | 55175-2716-08 | 72.22 | | |

(Compound)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 50 mg, 30s ea | 00403-4721-30 | 61.00 | | |
| 100 mg, 30s ea | 00403-4321-90 | 59.45 | | |
| 100s ea | 00403-4321-01 | 198.50 | | |

(PD-RX Pharm)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 50 mg, 30s ea | 55289-0409-30 | 98.24 | | |
| 30s ea | 55289-0409-60 | 174.97 | | |

(Pharma Pac)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 50 mg, 14s ea | 52959-0361-14 | 42.65 | | |
| 30s ea | 52959-0361-30 | 84.97 | | |

(Phys Total Care)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 50 mg, 15s ea | 54868-2192-03 | 36.60 | | |
| 20s ea | 54868-2192-04 | 51.18 | | |
| 30s ea | 54868-2637-04 | 52.63 | | |
| 30s ea | 54868-2192-01 | 72.01 | | |
| 100s ea | 54868-2192-00 | 236.72 | | |
| 100 mg, 15s ea | 54868-2637-01 | 87.80 | | |
| 30s ea | 54868-2637-00 | 78.35 | | |
| 100s ea | 54868-2637-03 | 243.54 | | |

(Quality Care)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 50 mg, 30s ea | 60346-0516-30 | 81.96 | | |
| 90s ea | 60346-0516-58 | 135.70 | | |
| 100 mg, 15s ea | 60346-0707-15 | 49.24 | | |
| 30s ea | 60346-0707-30 | 97.57 | | |

(Southwood)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| TAB, PO, 50 mg, 30s ea | 58016-0366-30 | 66.50 | | |
| 90s ea | 58016-0366-60 | 133.00 | | |
| 100 mg, 30s ea | 58016-0137-30 | 67.73 | | |
| 60s ea | 58016-0137-60 | 135.46 | | |

**ZOLPIDEM TARTRATE**
(Searle) See AMBIEN

**ZOMIG (Zeneca)**
zolmitriptan
SEE SECTION 7 FOR COLOR PHOTO

| TAB, PO (BLISTER PACK, 1X6) | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 2.5 mg, 6s ea | 00310-0210-20 | 81.74 | | |
| (BLISTER PACK, 1X3) | | | | |
| 5 mg, 3s ea | 00310-0211-25 | 46.48 | | |

**ZONALON (Madris)**
doxepin hydrochloride

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CRE, TP, 5%, 30 gm | 52761-0523-30 | 23.57 | | |
| 45 gm | 52761-0523-45 | 31.82 | | |

(Phys Total Care)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CRE, TP, 5%, 30 gm | 54868-3494-00 | 28.33 | | |

**ZONE-A (Forest Pharm)**
hc ace/pramoxine

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| LOT, TP, 1%-1%, 60 ml | 00785-5500-02 | 19.30 | | |

(Allscripts)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| CRE, TP, 1%-1%, 30 gm | 54569-1135-00 | 15.96 | | |
| LOT, TP, 1%-1%, 60 ml | 54569-1510-00 | 17.50 | | |

(Cheshire)
REPACK

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| LOT, TP, 1%-1%, 60 ml | 55175-2206-06 | 23.62 | | |

**ZONE-A FORTE (Forest Pharm)**
hc ace/pramoxine

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| LOT, TP, 2.5%-1%, 60 ml | 00785-5502-02 | 24.08 | | |

Recommend
SENOKOT® Laxatives When the Rx May Constipate
PURDUE FREDERICK

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Cheshire)**
**REPACK**
LOT, TP, 2.5%-1%, 60 ml .. 55175-2209-06   28.20

**ZONE-A-FORTE (Compumed)**
**REPACK**
he ace/pramoxine
LOT, TP, 2.5%-1%, 60 ml .. 00403-2351-18   18.95

**ZORPRIN (Par)**
aspirin
TER, PO, 800 mg, 100s ea .49884-0057-01   58.68

**(Allscripts)**
**REPACK**
TER, PO, 800 mg, 40s ea .54569-0033-03   13.12
  60s ea .......... 54569-0033-01   19.68
  100s ea .......... 54569-0033-00   32.80

**ZOSYN (Lederle Labs)**
piperacillin/tazobactam
INJ, IJ (FROZEN,S.D. GALAXY PLC.)
  4 gm-0.5 gm,
   100 ml 12s .......... 00206-8822-02   293.81 235.05
  40 mg-5 mg/ml,
   50 ml 24s .......... 00206-8826-02   293.81 235.05
  60 mg 7.5 mg/ml,
   50 ml 24s .......... 00206-8821-02   440.70 352.56
PDI, IJ (ADD-VANTAGE)
  2 gm-0.25 gm,
   10s ea .......... 00206-8452-17   108.64   86.91
   (VIAL)
  2 gm-0.25 gm,
   10s ea .......... 00206-8452-16   105.54   84.43
   (ADD-VANTAGE)
  3 gm-0.375 gm,
   10s ea .......... 00206-8454-17   161.41 129.13
   (VIAL)
  3 gm-0.375 gm,
   10s ea .......... 00206-8454-55   158.30 126.64
   (ADD-VANTAGE)
  4 gm-0.5 gm,
   10s ea .......... 00206-8455-17   214.18 171.34
   (VIAL)
  4 gm-0.5 gm,
   10s ea .......... 00206-8455-25   211.08 168.86
   (BULK VIAL)
  36 gm-4.5 gm, ea .. 00206-8620-11   189.99 151.99

**ZOTO-HC (Horizon Pharm Corp)**
chloroxyl/hc/pramoxine
SOL, OT, 1 mg-10 mg-10 mg/ml,
  10 ml .......... 59630-0135-01   15.95

**ZOVIA 1/35 (Watson)**
ethinyl estradiol/ethynodiol
TAB, PO (6 X 21)
  126s ea .......... 52544-0532-21   145.73     AB
  (6 X 28)
  35 mcg-1 mg,
  168s ea .......... 52544-0383-28   145.73     AB

**ZOVIA 1/50 (Watson)**
ethinyl estradiol/ethynodiol
TAB, PO (6 X 21)
  50 mcg-1 mg,
  126s ea .......... 52544-0533-21   161.94     AB
  (6 X 28)
  50 mcg-1 mg,
  168s ea .......... 52544-0384-28   161.94     AB

**ZOVIRAX (Glaxo Wellcome)**
acyclovir
SEE SECTION 7 FOR COLOR PHOTO
CAP, PO, 200 mg, 100s ea .00173-0991-55   129.34
  (2X5X10)
  200 mg, 100s ea UD .00173-0991-56   147.31
OIN, TP, 5%, 3 gm .......... 00173-0993-41   20.48
  15 gm .......... 00173-0993-94   47.33
SUS, PO, 200 mg/5 ml,
  473 ml .......... 00173-0953-96   111.46
TAB, PO, 400 mg, 100s ea .00173-0944-55   251.00
  800 mg, 100s ea .00173-0945-55   468.08
  (10X10)
  800 mg, 100s ea UD .00173-0945-56   497.82

**(Allscripts)**
**REPACK**
CAP, PO, 200 mg, 15s ea .54569-0091-00   15.36
  25s ea .......... 54569-0091-06   33.06
  35s ea .......... 54569-0091-07   47.12
  50s ea .......... 54569-0091-01   67.31
  100s ea .......... 54569-0091-03   134.62
  120s ea .......... 54569-0091-04   117.16
OIN, TP, 5%, 3 gm .......... 54566-2047-00   18.71
  15 gm .......... 54566-2047-02   43.25
TAB, PO, 400 mg, 30s ea .54569-4192-00   88.80
  800 mg, 25s ea .54569-3848-00   96.62
  35s ea .......... 54569-3848-01   135.27     AB

**(Cheshire)**
**REPACK**
CAP, PO, 200 mg, 20s ea .55175-0316-80   29.81     AB
  25s ea .......... 55175-0316-99   36.35     AB
  30s ea .......... 55175-0316-83   43.01     AB
  35s ea .......... 55175-0316-30   50.15     AB
  40s ea .......... 55175-0316-64   55.95     AB
  50s ea .......... 55175-0316-01   67.16     AB
  100s ea .......... 55175-0316-06   127.50     AB
OIN, TP, 5%, 3 gm .......... 55175-2394-01   25.01
  15 gm .......... 55175-2394-05   44.93
TAB, PO, 400 mg, 21s ea .55175-0317-01   59.08     AB
  35s ea .......... 55175-0317-05   81.92     AB

**(Compumed)**
**REPACK**
CAP, PO, 200 mg, 25s ea .00403-2359-25   28.00     AB
  30s ea .......... 00403-2359-30   33.50     AB
  35s ea .......... 00403-2359-35   39.10     AB
  50s ea .......... 00403-2359-50   55.85     AB
OIN, TP, 5%, 3 gm .......... 00403-5497-18   19.20
  15 gm .......... 00403-2351-18   36.15
TAB, PO, 400 mg, 25s ea .00403-4807-25   48.35     AB
  60s ea .......... 00403-4807-60   110.95     AB
  800 mg, 25s ea .00403-4907-25   95.30     AB

**(PD-RX Pharm)**
**REPACK**
CAP, PO, 200 mg, 10s ea .55289-0006-10   19.96     AB
  25s ea .......... 55289-0006-25   57.85     AB
  35s ea .......... 55289-0006-35   58.01     AB
  50s ea .......... 55289-0006-50   79.26     AB
TAB, PO, 400 mg, 12s ea .55289-0691-12   37.53     AB
  15s ea .......... 55289-0691-15   45.01     AB
  25s ea .......... 55289-0691-25   70.97     AB
  800 mg, 15s ea .55289-0564-15   53.81     AB
  20s ea .......... 55289-0564-20   123.03     AB
  48s ea .......... 55289-0564-48   295.80     AB

**(Pharma Pac)**
**REPACK**
CAP, PO, 200 mg, 25s ea .52959-0330-25   37.80     AB
  50s ea .......... 52959-0330-50   67.58     AB

**(Phys Total Care)**
**REPACK**
CAP, PO, 200 mg, 25s ea .54868-0163-02   35.94     AB
  30s ea .......... 54868-0163-03   42.39     AB
  40s ea .......... 54868-0163-06   56.80     AB
  50s ea .......... 54868-0163-01   70.69     AB
  100s ea .......... 54868-0163-04   132.49     AB
  120s ea .......... 54868-0163-05   158.76     AB
OIN, TP, 5%, 3 gm .......... 54868-0165-02   22.80
  15 gm .......... 54868-0165-01   51.47
TAB, PO, 400 mg, 15s ea .54868-3825-00   46.15     AB
  21s ea .......... 54868-3325-01   57.84     AB
  800 mg, 25s ea .54868-2184-03   134.96     AB
  30s ea .......... 54868-2184-02   152.80     AB
  50s ea .......... 54868-2184-04   253.89     AB
  100s ea .......... 54868-2184-00   506.80     AB

**(Quality Care)**
**REPACK**
CAP, PO, 200 mg, 4s ea .. 60346-0006-44   11.16     AB
  10s ea .......... 60346-0006-10   22.29     AB
  15s ea .......... 60346-0006-15   29.80     AB
  20s ea .......... 60346-0005-29   36.02     AB
  25s ea .......... 60346-0005-25   44.74     AB
  30s ea .......... 60346-0005-30   45.85     AB
  35s ea .......... 60346-0005-35   53.33     AB
  48s ea .......... 60346-0005-48   67.90     AB
SUS, PO, 200 mg/5 ml,
  100 ml .......... 60346-0854-34   33.47     AB
  200 ml .......... 60346-0854-41   41.37     AB
TAB, PO, 400 mg, 15s ea .82682-1013-01   58.04     AB
  800 mg, 25s ea .60346-0726-25   115.75     AB

**(Southwood)**
**REPACK**
CAP, PO, 200 mg, 10s ea .58016-0157-10   15.30     AB
  14s ea .......... 58016-0157-14   20.62     AB
  15s ea .......... 58016-0157-15   22.09     AB
  20s ea .......... 58016-0157-20   29.40     AB
  24s ea .......... 58016-0157-24   32.19     AB
  25s ea .......... 58016-0157-25   38.25     AB
  30s ea .......... 58016-0157-30   44.40     AB
  40s ea .......... 58016-0157-40   52.50     AB
  50s ea .......... 58016-0157-50   62.19     AB
  60s ea .......... 58016-0157-60   70.48     AB
  100s ea .......... 58016-0157-99   97.63     AB
OIN, TP, 5%, 15 gm .......... 58016-3103-00   37.60

**(Glaxo Wellcome)**
acyclovir sodium
PDI, IJ, 500 mg, 10s ea .. 00173-0995-01   555.12     AP
  1000 mg, 10s ea .00173-0952-01   1190.23     AP

**(Allscripts)**
**REPACK**
PDI, IJ, 500 mg, 10s ea .. 54569-4156-00   509.04     AP

**ZTUSS EXPECTORANT (Huckaby)**
cpm/gg/hydrocodone/pseudoeph
ELI, PO, 480 ml, C-III ..... 58487-0379-18   47.06

**ZYBAN (Glaxo Wellcome)**
bupropion hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
TER, PO (ADVANTAGE PACK)
  150 mg, 60s ea ..... 00173-0556-01   83.74
  (REFILL)
  150 mg, 60s ea ..... 00173-0556-02   83.74

**(Cheshire)**
**REPACK**
TER, PO (ADVANTAGE PACK)
  150 mg, 60s ea ..... 55175-5170-06   91.25

**(Pharma Pac)**
**REPACK**
TER, PO (ADVANTAGE PACK)
  150 mg, 30s ea ..... 52959-6487-30   49.47

**ZYDONE (Endo Labs)**
apap/hydrocodone
CAP, PO, 500 mg-5 mg,
  100s ea, C-III ..... 63481-8091-70   45.50     AA

**ZYFLO FILMTAB (Abbott Pharm)**
zileuton
TAB, PO, 600 mg, 100s ea .00074-8038-22   82.53   69.49

**ZYLOPRIM (Faro Pharms)**
allopurinol
TAB, PO, 100 mg, 100s ea .00173-0996-55   23.26     AB
  300 mg, 100s ea ..... 00173-0998-55   63.72     AB
  500s ea .......... 00173-0998-54   313.46     AB

**(Phys Total Care)**
**REPACK**
TAB, PO, 300 mg, 10s ea .54868-9678-02   22.91     AB

**ZYMASE (Organon)**
amylase/lipase/protease
ECC, PO, 100s ea ..... 00052-0393-01   65.76

**ZYMECOT (Trenton)**
dehydrotholic acid/enz
TAB, PO, 1000s ea .......... 00463-6279-10   59.40

**ZYPREXA (Lilly)**
olanzapine
TAB, PO, 2.5 mg, 60s ea .. 00002-4112-60   280.70
  5 mg, 60s ea .......... 00002-4115-60   331.54
  10 mg, 60s ea .......... 00002-4115-60   552.56
  7.5 mg, 60s ea .......... 00002-4116-60   331.54
  100s ea UD .......... 00002-4116-33   552.56
  10 mg, 60s ea .......... 00002-4117-60   504.02
  100s ea UD .......... 00002-4117-33   840.04

**ZYRTEC (Pfizer U.S.P.G.)**
cetirizine hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
SYR, PO (D.F.S.F. BANANA-GRAPE)
  5 mg-5 ml, 120 ml ... 00069-5530-47   27.19   22.69
  480 ml .......... 00069-5530-93   108.69   91.53
TAB, PO, 5 mg, 100s ea .00069-5500-66   185.99 156.62
  10 mg, 100s ea .00069-5510-66   185.99 156.62

**(Allscripts)**
**REPACK**
SYR, PO (D.F.S.F. BANANA-GRAPE)
  5 mg-5 ml, 120 ml .. 54569-4509-00   26.49
TAB, PO, 5 mg, 14s ea .. 54569-4312-00   24.71
  10 mg, 5s ea .......... 54569-4299-01   9.06
  14s ea .......... 54569-4299-00   25.38
  30s ea .......... 54569-4299-02   54.38

**(Cheshire)**
**REPACK**
TAB, PO, 10 mg, 5s ea .. 55175-6040-05   11.80
  10s ea .......... 55175-6040-10   23.59
  14s ea .......... 55175-6040-34   33.03

**(PD-RX Pharm)**
**REPACK**
TAB, PO, 10 mg, 25s ea .55289-0108-25   62.64
  30s ea .......... 55289-0108-30   76.95

**(Pharma Pac)**
**REPACK**
TAB, PO, 10 mg, 15s ea .52959-0482-15   39.59

**(Phys Total Care)**
**REPACK**
TAB, PO, 10 mg, 10s ea .54868-3876-02   20.52
  20s ea .......... 54868-3876-01   42.12
  30s ea .......... 54868-3876-00   59.15
  50s ea .......... 54868-3876-04   103.54
  60s ea .......... 54868-3876-03   117.19

**(Quality Care)**
**REPACK**
TAB, PO, 10 mg, 15s ea .. 60346-0036-15   40.60
  30s ea .......... 60346-0036-30   64.22

**RED BOOK** Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll free: **(800) 722-3062**    **ReadyPrice**