# EXHIBIT 17



# 2000 DRUG TOPICS
# RED BOOK

## THE PHARMACIST'S TRUSTED COMPANION FOR MORE THAN A CENTURY



**Inside:**
Your complete guide to Rx and OTC drug pricing, PLUS dozens of valuable reference guides.

**Includes:**

Emergency Contacts and Poison Antidote Chart

Interaction Tables, Lab Values, and Standard Conversions

Pharmacy Management and Professional Development Resources

Professional Organizations and Agencies

Drug Reimbursement Guide

Manufacturer/Wholesaler Information

Color Drug Identification Section

Comprehensive Handbook of Herbal Remedies



*Request your free copy of our catalog of chemicals and equipment:*
*1-800 772-8786.*





Spectrum Healthcare Products, Division of Spectrum Laboratory Products, Inc.
1-800 772-8786 • Fax (800) 525-2299 • www.spectrumchemical.com • email: sales@spectrumchemical.com

**2000**

*DRUG TOPICS*®

# RED BOOK ®

**CONTENTS**

## 1  Emergency Information

Poison Antidote Chart.................................................................................................6
Poison Control Centers..............................................................................................9
Drug Information Centers ........................................................................................13
FDA MedWatch Form and Letter...........................................................................17
*NEW!*  Vaccine Adverse Event Reporting Form...................................................................19

## 2  Clinical Reference Guide

Drugs That Should Not be Crushed .......................................................................21
Sugar-Free Products ...............................................................................................25
Alcohol-Free Products .............................................................................................28
Sulfite-Containing Products.....................................................................................30
Drugs That May Cause Photosensitivity.................................................................31
Lactose- and Galactose-Free Drugs .......................................................................33
Vitamin Comparison Table.......................................................................................35
Drug/Food Interactions............................................................................................37
Drug/Alcohol Interactions........................................................................................41
Drug/Tobacco Interactions.......................................................................................43
Use-in-Pregnancy Ratings.......................................................................................44
Drugs Excreted in Breast Milk ...............................................................................49
Tables for Pharmacy Calculations ..........................................................................50
Common Laboratory Test Values ............................................................................51

## 3  Practice Management and Professional Development

*NEW!*  Disease Management Programs ............................................................................53
*NEW!*  Disease Management Credentialing .....................................................................54
*NEW!*  Nontraditional Pharm.D. Programs .....................................................................55
*NEW!*  Buying and Selling Pharmacies...........................................................................61
*NEW!*  Dosing Instructions in Spanish ...........................................................................62

## 4  Pharmacy and Healthcare Organizations

National Pharmacy Organizations...........................................................................65
State Pharmacy Organizations.................................................................................67
State Boards of Pharmacy .......................................................................................68
State Drug Utilization Review Offices .....................................................................69
Federal Government Offices.....................................................................................71
State Medicaid Drug Program Administrators .........................................................72
Pharmacy Buying Groups ........................................................................................73
DEA Office Locations ...............................................................................................76
State Controlled Substances Scheduling Authorities .............................................78
*NEW!*  Web Sites Worth Watching...................................................................................80

PH-039676

## 5  Drug Reimbursement Information
State AIDS Drug Assistance Programs ....................................................................81
Medicaid Federal Upper Limit Prices ....................................................................83
Medicaid Reimbursement for Drugs by State ........................................................87
Pharmacy Benefit Managers ..................................................................................88
NCPDP Standard Billing Units ..............................................................................95

## 6  Manufacturer/Wholesaler Information
Manufacturer Directory ..........................................................................................97
Pharmaceutical Wholesaler Directory ..................................................................108
OBRA Participating Manufacturers ......................................................................111
Return Goods Policies ..........................................................................................117

## 7  Product Identification
Full-color photographs of over 1,000 prescription and over-the-counter products ...............121
Look-Alike, Sound-Alike Drug Names ..................................................................146

## 8  Rx Product Listings
Key to Rx Product Listings, including standard dosage form descriptions; route of
    administration abbreviations; and ingredient abbreviations....................................149
Top 200 Brand-Name Rx Drugs ............................................................................155
Top 200 Generic Rx Drugs ....................................................................................156
Government-Approved New Molecular Entities in 1999 ........................................157
Generics Approved for the First Time in 1999 ......................................................158
Rx Product Listings: Essential facts on prescription drugs and chemicals, including
    available forms, strengths, and package sizes; alternative sources; product numbers;
    and average wholesale and direct prices. ..........................................................159

## 9  OTC/Non-Drug Product Listings
Key to OTC/Non-Drug Product Listings, including standard dosage form descriptions;
    route of administration abbreviations; and ingredient abbreviations....................581
Top OTC Products ................................................................................................585
Rx-to-OTC Switches, 1999 ..................................................................................585
OTC/Non-Drug Product Listings: Essential facts on OTC drugs and non-drug products,
    including available forms, strengths, and package sizes; alternative sources;
    product numbers; and average wholesale and suggested retail prices....................586

## 10  Complementary/Herbal Product Reference
Popular Herbs........................................................................................................869
Common Herbal Terminology................................................................................872
Herbs That Require Supervision ..........................................................................875
Herbal Contraindications......................................................................................876
Herb/Drug Interactions ........................................................................................877
Dictionary of Scientific and Common Names ......................................................879
Verified Herbal Indications ..................................................................................882
Key to Complementary/Herbal Product Listings..................................................887
Complementary/Herbal Product Listings: A comprehensive guide to the exploding
    herbal marketplace, including available sources, forms, strengths, and package sizes;
    product numbers; and average wholesale and suggested retail prices......................889
Advertiser Index....................................................................................................900

Drug Topics® Red Book®
Five Paragon Drive
Montvale, NJ 07645-1742

Main Number:
   (201) 358-7500
Customer Service:
   (800) 222-3045
Advertising Sales:
   (201) 358-7423

Database Services:
(800) 722-3062
• Electronic Pricing
• Clinical Databases
• Patient Information

To order additional copies
of the 2000 Red Book,
call (800) 678-5689, or
fax (515) 284-6714.
To order Red Book
UPDATE, Pharmacy's
Fundamental Monthly
Reference™, call
(800) 432-4570 or fax
(201) 722-2680.

RX PRODUCT LISTINGS

## KEY TO Rx PRODUCT LISTINGS

### How to Find an Rx Product

The layout of *Red Book* product listings allows for easier identification of Rx products, manufacturer names, generic cross-references, HCFA Federal Upper Limit prices for Medicaid reimbursement, and repackagers of pharmaceutical products. Products are listed alphabetically by their prevailing names, as explained below. (For information on how to locate and interpret OTC and non-drug product listings, refer to section 9. Information on complementary/herbal listings can be found in section 10.)

Product quantities now appear in National Council for Prescription Drug Programs (NCPDP) standard billing units (e.g., ea, ml, gm). Please see Section 5, "Drug Reimbursement Information," for an explanation of the NCPDP standard.  A conversion table can be found in Section 2, "Clinical Reference Guide."

**Trademarked Name:** Detailed product information is available under the actual brand name rather than the generic name; i.e., "Valium" product information is listed under "Valium" rather than under diazepam. However, you will find a cross-reference under Roche, the manufacturer of Valium, in the diazepam listing.

---

**VALIUM (Roche Prod)**
diazepam
TAB, PO, 10 mg,
   100s ea, C-IV ....................00140-0006-01   108.92   **AB**

---

**Generic Name:** In-depth product information on generic products can be found by locating the generic product name, under which the various manufacturers, suppliers, or distributors are listed alphabetically; i.e., diazepam features several dozen generic manufacturers. Manufacturers listed under their trademarked product name feature a cross-reference to that name.

---

**DIAZEPAM**
**HCFA**
TAB, PO, 2 mg, 100s ea ...........................................2.09
**(Abbott Hosp)**
INJ, IJ (AMP)
   5 mg/ml,
   2 ml 10s, C-IV....................00074-3210-01   86.69   **AP**
**(Roche Prod)** *See VALIUM*

---

Single-ingredient generic names are spelled out in full. Multi-ingredient products (two or more) are listed in the alphabetical order of their ingredients using the standard abbreviations listed on the following pages.

---

### Drug Class Symbols

The following descriptive symbols indicate a product's status under the Controlled Substances Act of 1970. They apply to all entries under the product name or dosage form in which they appear. Use these symbols only as a guide. Check the manufacturer's label for definitive information.

**C-II**   High Potential for Abuse. Prescriptions must be written in ink or typewritten and signed by the practitioner. Verbal prescriptions must be confirmed in writing within 72 hours and may be given only in a genuine emergency. No renewals.

**C-III**   Some Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months.

**C-IV**   Low Potential for Abuse. Prescriptions may be oral or written. Up to 5 renewals are permitted within 6 months.

**C-V**   Subject to State and Local Regulation. Abuse potential is low; a prescription may not be required.

**Rx**   Prescription only; not a controlled substance.

---

### How to Read the Listings

The first line of an entry features the product or generic name. HCFA Federal Upper Limit price information is provided for all applicable multi-source product categories. The **HCFA** symbol can be found immediately following the generic product name. A complete listing of Federal Upper Limit prices appears in Section 5 (Drug Reimbursement Information).

Manufacturers are listed alphabetically within generic listings. Repackagers of products feature the **REPACK** symbol next to their names. For trade name listings, generic cross-references appear in lower case on the following line.

A three-letter abbreviation indicates the form of the drug; i.e., CAP indicates capsules, TAB indicates tablets, etc. For a key to additional abbreviations, refer to the table on the following page.

Route of administration, descriptive information, strength, quantity, and drug class symbol (where applicable) appear next, followed by National Drug Code (NDC) number. The Average Wholesale Price (AWP), Direct Price (DP), and the Orange Book Code (OBC) complete the entry for each product. For more information on Orange Book Codes, refer to the next page.

---

| | Drug Class<br>Symbol | NDC<br>(National Drug Code) | | DP<br>(Direct Price) | |
|---|---|---|---|---|---|
| **PRODUCT NAME (Manuf)** | | | | | |
| generic cross-reference | | | | | |
| TAB, PO, 100 mg, 100s ea, C-V | .........00839-7713-08 | | 9.79 | 7.25 | AB |
|   1000s ea, C-V | ............00839-7713-16 | | 93.96 | 69.60 | AB |
|   300 mg, 100s ea, C-V | ...........00839-7714-06 | | 23.80 | 17.55 | NB |

Route of · Strength · Quantity        AWP<br>Administration      (Average Wholesale Price)

Form                        OBC<br>(Orange Book Code)

---

All prices are current as of the date *Red Book* went to press. However, actual prices paid by retailers may vary, and all prices are subject to change without notice. The prices shown here are based on data obtained from manufacturers, distributors, and other suppliers. While great care has been exercised in compiling this information, the publisher of *Red Book* does not warrant its accuracy. Information may be supplemented by subscribing to the monthly *Red Book UPDATE*, ReadyPrice™, *Red Book* for Windows™, *Red Book* database services, or by obtaining prices published in catalogs or other printed materials disseminated by manufacturers or distributors.

### ROUTE OF ADMINISTRATION ABBREVIATIONS

Route of Administration (ROA) refers to the intake or application method of a product. The following abbreviations are used to indicate the ROA:

| | | | |
|---|---|---|---|
| **BC** ............Buccal | | **OT** ..............Otic | |
| **IH** ...............Inhalation | | **PL** ..............Intrapleural | |
| **IJ** ................Injection | | **PO** ..............Oral | |
| **IP** ...............Implantation | | **RC** ..............Rectal | |
| **IR** ...............Irrigation | | **SL** ..............Sublingual | |
| **MM** .............Mucous | | **TD** ..............Transdermal | |
|             Membrane | | **TP** ..............Topical | |
| **NS** ..............Nasal | | **UR** ..............Urethral | |
| **OP** .............Ophthalmic | | **VG** ..............Vaginal | |

ADIPI/**164**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 37.5 mg, | | | | |
| 30s ea, C-IV.....54888-0479-01 | | 42.56 | | AA |
| **(Quality Care)** | | | | |
| REPACK | | | | |
| TAB, PO, 37.5 mg, | | | | |
| 7s ea, C-IV.....60346-0344-07 | | 18.98 | | AA |
| 14s ea, C-IV.....60346-0344-14 | | 28.60 | | AA |
| **ADIPIC ACID (A-A Spectrum)** | | | | |
| POW, (F.C.C.) | | | | |
| 25 gm.....49462-0150-03 | | 7.50 | | |
| 500 gm.....49452-0150-01 | | 24.50 | | |
| 3000 gm.....49452-0150-02 | | 49.75 | | |
| **ADMINISTRATION SET W/IN-LINE FILTER (Clintec)** | | | | |
| device | | | | |
| SET, (1.2 MICRON FILTER) | | | | |
| ea.....00338-1505-43 | | 18.66 | 14.98 | |
| **ADONITOL (A-A Spectrum)** | | | | |
| POW, 5 gm.....49452-0155-01 | | 19.50 | | |
| 25 gm.....49452-0155-02 | | 64.75 | | |
| **ADRENALIN (Monarch)** | | | | |
| epinephrine hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml 10s.....61570-0418-81 | | 17.39 | | |
| (VIAL) | | | | |
| 1 mg/ml, 30 ml.....61570-0401-11 | | 14.74 | | |
| SOL, IN, 1:100, 7.500 ml.....61570-0301-41 | | 25.63 | | |
| NS, 1:1000, 30 ml.....61570-0380-31 | | 14.74 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| INJ, IJ (AMP) | | | | |
| 1 mg/ml, 1 ml 10s.....54569-1578-00 | | 16.88 | | |
| (VIAL) | | | | |
| 1 mg/ml, 30 ml.....54569-1547-00 | | 9.82 | | |
| SOL, NS, 1:1000, 30 ml.....54569-4726-00 | | 10.99 | | |
| **ADRIAMYCIN PFS (Pharmacia/Upjohn)** | | | | |
| doxorubicin hydrochloride | | | | |
| INJ, IJ (VIAL, P.F.) | | | | |
| 2 mg/ml, 5 ml.....00013-1136-91 | | 56.34 | 45.07 | AP |
| 10 ml.....00013-1146-91 | | 112.66 | 90.13 | AP |
| 25 ml.....00013-1156-79 | | 281.68 | 225.34 | AP |
| 37.500 ml.....00013-1176-87 | | 422.51 | 328.01 | AP |
| (M.O.V., P.F.) | | | | |
| 150 mg, ea.....00013-1166-83 | | 1104.13 | 883.30 | AP |
| **ADRIAMYCIN RDF (Pharmacia/Upjohn)** | | | | |
| doxorubicin hydrochloride | | | | |
| PDI, IJ, 10 mg, ea.....00013-1086-91 | | 53.64 | 42.91 | AP |
| 20 mg, ea.....00013-1096-91 | | 107.28 | 85.82 | AP |
| 50 mg, ea.....00013-1106-79 | | 268.18 | 214.54 | AP |
| (M.O.V.) | | | | |
| 150 mg, ea.....00013-1116-83 | | 788.44 | 630.75 | |
| **ADRUCIL (Pharmacia/Upjohn)** | | | | |
| fluorouracil | | | | |
| INJ, IJ (VIAL) | | | | |
| 50 mg/ml, 10 ml.....00013-1036-91 | | 3.20 | 2.56 | AP |
| 50 ml.....00013-1046-94 | | 16.04 | 12.83 | AP |
| 100 ml.....00013-1056-94 | | 32.06 | 25.65 | AP |
| **AEROBID (Forest Pharm)** | | | | |
| flunisolide | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm.....00456-0672-99 | | 63.22 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm.....54569-1013-00 | | 63.22 | | |
| **(Pharma Pac)** | | | | |
| REPACK | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm.....52959-1198-00 | | 76.06 | | |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| ARD, IH, 0.25 mg/inh, | | | | |
| 7 gm.....54888-1883-01 | | 70.75 | | |
| **AEROBID-M (Forest Pharm)** | | | | |
| flunisolide | | | | |
| ARD, IH (MENTHOL), | | | | |
| 0.25 mg/inh, 7 gm.....00456-0670-99 | | 63.22 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| ARD, IH (MENTHOL), | | | | |
| 0.25 mg/inh, 7 gm.....54569-3976-00 | | 63.22 | | |

EasiVent™ Valved Holding Chamber — DEY

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AEROCHAMBER (Allscripts)** | | | | |
| device | | | | |
| DEV, (W/MASK, SMALL) | | | | |
| ea.....54569-4344-00 | | 40.61 | | |
| ea.....54569-2294-00 | | 30.12 | | |
| **(Forest Pharm)** | | | | |
| DEV, ea.....00459-3154-67 | | 30.12 | | |
| (W/MASK) | | | | |
| ea.....00459-0745-13 | | 40.61 | | |
| (W/MASK, LARGE) | | | | |
| ea.....00459-0746-13 | | 40.61 | | |
| (W/MASK, SMALL) | | | | |
| ea.....00459-0744-13 | | 40.61 | | |
| **AEROLATE III (Fleming)** | | | | |
| theophylline | | | | |
| C12, PO, 65 mg, 100s ea.....00259-0150-01 | | 20.00 | | |
| **AEROLATE JR (Fleming)** | | | | |
| theophylline | | | | |
| C12, PO, 130 mg, 100s ea.....00259-0114-01 | | 21.25 | | BC |
| **AEROLATE SR (Fleming)** | | | | |
| theophylline | | | | |
| C12, PO, 260 mg, 100s ea.....00259-0115-01 | | 23.00 | | BC |
| **AEROSIL 200 (Amend)** | | | | |
| silicon dioxide | | | | |
| POW, 454.0 gm.....17317-1187-06 | | 129.50 | | |
| **AFLAXEN (Intl Ethical)** | | | | |
| naproxen sodium | | | | |
| TAB, PO, 550 mg, | | | | |
| 100s ea UD.....11584-0465-01 | | 95.77 | | EE |
| **AGAR (Amend)** | | | | |
| POW, (N.F.) | | | | |
| 125 gm.....17317-0009-04 | | 11.60 | | |
| 500 gm.....17317-0009-01 | | 29.40 | | |
| **(Integra)** | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm.....05324-5857-35 | | 18.57 | | |
| 500 gm.....05324-5857-45 | | 42.96 | | |
| 2500 gm.....05324-5857-60 | | 186.36 | | |
| **AGENERASE (Glaxo Wellcome)** | | | | |
| amprenavir | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 50 mg, 480s ea.....00173-0679-00 | | 211.48 | | |
| 150 mg, 240s ea.....00173-0672-00 | | 317.22 | | |
| SOL, PO (GRAPE BUBBLEGUM MINT) | | | | |
| 15 mg/ml, 240 ml.....00173-0687-00 | | 31.72 | | |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| CAP, PO, 150 mg, 240s ea.....54569-4813-00 | | 302.40 | | |
| **AGGRASTAT (Merck)** | | | | |
| tirofiban hydrochloride | | | | |
| INJ, IJ (PREMIXED,S.D.,P.C.,P.F.) | | | | |
| 0.05 mg/ml, 500 ml.....00006-3739-43 | | 840.00 | 700.00 | |
| (VIAL,P.F.) | | | | |
| 0.25 mg/ml, 50 ml.....00005-3713-50 | | 420.00 | 350.00 | |
| **AGGRENOX (Boehr Ingelheim)** | | | | |
| aspirin/dipyridamole | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO, 25 mg-200 mg, | | | | |
| 60s ea.....00597-0001-60 | | 88.50 | | |
| **AGRYLIN (Roberts Labs)** | | | | |
| anagrelide hydrochloride | | | | |
| CAP, PO, 0.5 mg, 100s ea.....54092-0063-01 | | 471.88 | | |
| **AH-CHEW (WE Pharm)** | | | | |
| cpm/methscop/phenyleph | | | | |
| CTB, PO, 2 mg-1.25 mg-10 mg, | | | | |
| 100s ea.....59195-0003-01 | | 57.60 | | |
| **AH-CHEW D (WE Pharm)** | | | | |
| phenylephrine hydrochloride | | | | |
| CTB, PO (BUBBLE GUM) | | | | |
| 10 mg, 100s ea.....59195-0007-01 | | 57.60 | | |
| **AIMSCO (Delta Hi-Tech)** | | | | |
| insulin syringes/needles | | | | |
| SRN, (28G, 0.5CC) | | | | |
| 100s ea.....51703-0005-02 | | 24.00 | | |
| (28G, 1CC) | | | | |
| 100s ea.....51703-0005-03 | | 24.00 | | |
| (29G, 0.5CC, INDIVIDUAL) | | | | |
| 100s ea.....51703-0005-28 | | 24.00 | | |
| (29G, UNI-BODY) | | | | |
| 100s ea.....51703-0005-32 | | 24.00 | | |
| (29G, 1CC, INDIVIDUAL) | | | | |
| 100s ea.....51703-0005-29 | | 24.00 | | |
| (29G, 1CC, UNI-BODY) | | | | |
| 100s ea.....51703-0005-34 | | 24.00 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **AIMSCO ULTRA-THIN. II (Delta Hi-Tech)** | | | | |
| insulin syringes/needles | | | | |
| SRN, (30GX5/16,0.5CC) | | | | |
| 52s ea.....51709-0006-18 | | 24.00 | | |
| (30GX5/16,1CC) | | | | |
| 100s ea.....51709-0006-20 | | 24.00 | | |
| **AIRET (Medeva)** | | | | |
| albuterol sulfate | | | | |
| SOL, IH, 0.083%, | | | | |
| 3 ml 25s.....53014-0075-25 | | 49.46 | | AN |
| 3 ml 60s.....53014-0075-60 | | 106.88 | | AN |
| **AK-CIDE (Akorn)** | | | | |
| prednis acn/sulfacel sod | | | | |
| OIN, OP, 0.5%-10%, | | | | |
| 3.500 gm.....17478-0276-35 | | 10.27 | | AT |
| SUS, OP, 0.5%-10%, 5 ml.....17478-0219-10 | | 10.27 | | AT |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| OIN, OP, 0.5%-10%, 4 gm.....54868-3696-00 | | 8.27 | | AT |
| **AK-CON (Akorn)** | | | | |
| naphazoline hydrochloride | | | | |
| SOL, OP, 0.1%, 15 ml.....17478-0216-12 | | 7.13 | | AT |
| **AK-DEX (Akorn)** | | | | |
| dexamethasone sodium phosphate | | | | |
| SOL, OP, 0.1%, 5 ml.....17478-0219-10 | | 14.70 | | AT |
| **AK-DILATE (Akorn)** | | | | |
| phenylephrine hydrochloride | | | | |
| SOL, OP, 2.5%, 2 ml.....17478-0208-20 | | 4.10 | | AT |
| 15 ml.....17478-0208-12 | | 6.70 | | |
| 10%, 5 ml.....17478-0205-10 | | 6.70 | | AT |
| **AK-FLUOR (Akorn)** | | | | |
| fluorescein sodium | | | | |
| INJ, IJ (AMP,GLASS) | | | | |
| 10%, 5 ml.....17478-0254-10 | | 5.46 | | |
| (S.D.V.) | | | | |
| 10%, 5 ml.....17478-0253-10 | | 5.46 | | |
| (AMP,GLASS) | | | | |
| 25%, 2 ml.....17478-0251-20 | | 5.46 | | |
| (S.D.V.) | | | | |
| 25%, 2 ml.....17478-0250-20 | | 5.46 | | |
| **AK-PENTOLATE (Akorn)** | | | | |
| cyclopentolate hydrochloride | | | | |
| SOL, OP, 1%, 2 ml.....17478-0100-20 | | 5.35 | | AT |
| 15 ml.....17478-0100-12 | | 10.61 | | AT |
| **AK-POLY-BAC (Akorn)** | | | | |
| bacitracin zn/polymyx | | | | |
| OIN, OP (P.F.) | | | | |
| 500 u-10,000 u/gm, | | | | |
| 3.500 gm.....17478-0238-35 | | 11.93 | | AT |
| **AK-PRED (Akorn)** | | | | |
| prednisolone sodium phosphate | | | | |
| SOL, OP, 1%, 5 ml.....17478-0219-10 | | 13.70 | | AT |
| 15 ml.....17478-0219-12 | | 27.65 | | AT |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| SOL, OP, 1%, 5 ml.....54569-1225-00 | | 13.65 | | |
| **AK-SPORE (Akorn)** | | | | |
| bacitracin zn/neo/polymyx | | | | |
| OIN, OP (P.F.) | | | | |
| 400 u-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm.....17478-0235-35 | | 5.90 | | |
| **(Akorn)** | | | | |
| gramicid/neo sulf/polymyx | | | | |
| SOL, OP, 10 ml.....17478-0760-11 | | 22.70 | | AT |
| **AK-SPORE HC (Akorn)** | | | | |
| bacitracin zn/hc/neo sulf/polymyx | | | | |
| OIN, OP (P.F.) | | | | |
| 3.500 gm.....17478-0232-35 | | 6.30 | | AT |
| **(Allscripts)** | | | | |
| REPACK | | | | |
| OIN, OP, 3.500 gm.....54569-3340-00 | | 6.30 | | AT |
| **(Akorn)** | | | | |
| hc/neo sulf/polymyx | | | | |
| SOL, OP, 1%-0.35%-10.000 u/ml, | | | | |
| 10 ml.....17478-0237-11 | | 27.45 | | AT |
| SUS, OP, 1%-0.35%-10,000 u/ml, | | | | |
| 10 ml.....17478-0236-11 | | 27.45 | | AT |
| **AK-SULF (Akorn)** | | | | |
| sulfacetamide sodium | | | | |
| OIN, OP, 10%, 3.500 gm.....17478-0227-35 | | 3.39 | | AT |
| SOL, OP, 10%, 15 ml.....17478-0221-12 | | 3.53 | | AT |
| **AK-T-CAINE (Akorn)** | | | | |
| tetracaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml.....17478-0245-12 | | 6.20 | | |
| **AK-TAINE (Akorn)** | | | | |
| proparacaine hydrochloride | | | | |
| SOL, OP, 0.5%, 15 ml.....17478-0263-12 | | 11.25 | | AT |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

PH-039852

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| CTB, PO, PDR, PO, 125 mg/5 ml, | | | | |
| 80 ml . . . . . . . . . . . 55175-2836-08 | | 4.73 | | AB |
| 100 ml . . . . . . . . . . 55175-2836-01 | | 4.94 | | AB |
| 150 ml . . . . . . . . . . 55175-2836-85 | | 6.54 | | AB |
| 250 mg/5 ml, 80 ml . . 55175-2836-08 | | 6.05 | | AB |
| 100 ml . . . . . . . . . . 55175-2836-01 | | 6.42 | | AB |
| 150 ml . . . . . . . . . . 55175-2836-05 | | 6.81 | | AB |
| TAB, PO, 875 mg, 20s ea . 55175-0030-02 | | 25.63 | | |
| **(Pharma Pac)** | | | | |
| **REPACK** | | | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 80 ml . . . . . . . . . . . 52959-1005-02 | | 7.82 | | AB |
| 100 ml . . . . . . . . . . 52959-1005-03 | | 8.72 | | AB |
| 150 ml . . . . . . . . . . 52959-1005-01 | | 9.55 | | AB |
| 250 mg/5 ml, 80 ml . . 52959-1006-02 | | 7.85 | | AB |
| 100 ml . . . . . . . . . . 52959-1006-03 | | 8.99 | | AB |
| 150 ml . . . . . . . . . . 52959-1006-01 | | 10.36 | | AB |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 250 mg, 30s ea . 54868-0193-01 | | 4.55 | | AB |
| 500 mg, 20s ea . . . 54868-0348-02 | | 5.48 | | AB |
| 30s ea . . . . . . . . . 54868-0348-01 | | 7.64 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml . . . . . . . . . . 54868-0195-02 | | 2.28 | | AB |
| 150 ml . . . . . . . . . . 54868-0195-01 | | 2.42 | | AB |
| 250 mg/5 ml, | | | | |
| 100 ml . . . . . . . . . . 54868-0196-02 | | 3.40 | | AB |
| 150 ml . . . . . . . . . . 54868-0196-01 | | 3.78 | | AB |
| **AMOXIL PEDIATRIC (SK Beecham Pharm)** | | | | |
| amoxicillin | | | | |
| PDR, PO (DROPS, BUBBLE GUM) | | | | |
| 50 mg/ml, 15 ml . . . 00029-6035-20 | | 1.80 | | AB |
| 30 ml . . . . . . . . . . 00029-6038-39 | | 3.45 | | AB |
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| PDR, PO (DROPS) | | | | |
| 50 mg/ml, 15 ml . . . 55175-1217-01 | | 4.90 | | AB |
| 30 ml . . . . . . . . . . 55175-1217-00 | | 8.21 | | AB |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| PDR, PO (DROPS) | | | | |
| 50 mg/ml, 15 ml . . . 60346-0091-51 | | 6.51 | | AB |
| 30 ml . . . . . . . . . . 60346-0091-26 | | 9.18 | | AB |
| **AMPHETAMINE & DEXTROAMPHETAMINE MIXTURE** | | | | |
| (Shire Richwood) See ADDERALL | | | | |
| **AMPHOCIN (Pharmacia/Upjohn)** | | | | |
| amphotericin b | | | | |
| PDI, IJ, 50 mg, ea . . . . . 00013-1405-44 | | 36.26 | 29.01 | AP |
| **AMPHOTEC (Alza)** | | | | |
| amphotericin b cholesteryl sulfate complex | | | | |
| PDI (J)(S.D.V.) | | | | |
| 50 mg, ea . . . . . . . . 61471-0115-12 | | 93.33 | | |
| 100 mg, ea . . . . . . . 61471-0116-12 | | 160.00 | | |
| **AMPHOTERICIN B (Abbott Hosp)** | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 50 mg, ea . . . . . . . . 00703-9785-01 | | 11.64 | 9.83 | AP |
| (Apothecon) See FUNGIZONE | | | | |
| (Apothecon) See FUNGIZONE FOR TISSUE CULTURE | | | | |
| (Apothecon) See FUNGIZONE INTRAVENOUS | | | | |
| **(Gallipot)** | | | | |
| POW, 5 gm . . . . . . . . 51552-0304-05 | | 49.68 | | |
| (U.S.P.) | | | | |
| 1000 gm . . . . . . . . . 51552-0304-04 | | 3600.00 | | |
| **(Medisca)** | | | | |
| POW (U.S.P.) | | | | |
| 1 gm . . . . . . . . . . . 38779-0191-06 | | 13.50 | | |
| 5 gm . . . . . . . . . . . 38779-0191-03 | | 51.75 | | |
| 25 gm . . . . . . . . . . 38779-0191-04 | | 202.50 | | |
| 100 gm . . . . . . . . . . 38779-0191-05 | | 601.88 | | |
| 1000 gm . . . . . . . . . 38779-0191-00 | | 9855.40 | | |
| **(Meridian Chemical)** | | | | |
| POW (U.S.P., ORAL GRADE) | | | | |
| 1 gm . . . . . . . . . . . 52991-1173-01 | | 33.00 | | |
| 5 gm . . . . . . . . . . . 52991-1173-02 | | 105.00 | | |
| 25 gm . . . . . . . . . . 52991-1173-04 | | 285.00 | | |
| **(Pharma-Tek)** | | | | |
| PDI, IJ (STERILE,LATEX-FREE) | | | | |
| 50 mg, ea . . . . . . . . 39822-1055-85 | | 10.00 | | AP |
| (Pharmacia/Upjohn) See AMPHOCIN | | | | |
| **(Raway)** | | | | |
| PDI, IJ, 50 mg, ea . . . . 00686-0363-20 | | 25.00 | | EE |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Solopak Labs)** | | | | |
| PDI, IJ (S.D.V.) | | | | |
| 50 mg, ea . . . . . . . . 39769-0363-20 | | 38.55 | | AP |
| **AMPHOTERICIN B 90S UG/MG (Gallipot)** | | | | |
| amphotericin b | | | | |
| POW, 0.100 gm . . . . . 51552-0304-01 | | 23.40 | | |
| 0.500 gm . . . . . . . . 51552-0314-60 | | 71.76 | | |
| 1 gm . . . . . . . . . . . 51552-0304-10 | | 130.20 | | |
| **AMPHOTERICIN B CHOLESTERYL SULFATE COMPLEX** | | | | |
| (Alza) See AMPHOTEC | | | | |
| **AMPHOTERICIN B LIPID COMPLEX** | | | | |
| (Liposome) See ABELCET | | | | |
| **AMPHOTERICIN B LIPOSOME** | | | | |
| (Fejisawa) See AMBISOME | | | | |
| **AMPHYL (A-A Spectrum)** | | | | |
| LIQ(4000 ml) . . . . . . . 49152-0810-01 | | 57.50 | | |
| **AMPICILLIN** | | | | |
| **HCFA** | | | | |
| CAP, PO, 250 mg, 100s ea . . . . . . . . | | 10.42 | | |
| 500 mg, 100s ea . . . . . . . . . | | 13.43 | | |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml . . . . . . . . . . . . . . . . | | 2.25 | | |
| 200 ml . . . . . . . . . . . . . . . . | | 3.98 | | |
| 250 mg/5 ml | | | | |
| 100 ml . . . . . . . . . . . . . . . . | | 3.15 | | |
| 200 ml . . . . . . . . . . . . . . . . | | 5.48 | | |
| **(Allscripts)** | | | | |
| CAP, PO, 250 mg, 28s ea . 54569-1719-02 | | 3.34 | | EE |
| 40s ea . . . . . . . . . 54569-1719-00 | | 4.77 | | EE |
| 500 mg, 28s ea . . . . 54569-2411-01 | | 6.00 | | EE |
| 40s ea . . . . . . . . . 54569-2411-00 | | 8.57 | | EE |
| **(Apothecon) See PRINCIPEN** | | | | |
| **(Cardinal Pharm)** | | | | |
| CAP, PO, 250 mg, 21s ea . 63874-0113-21 | | 6.29 | | EE |
| 28s ea . . . . . . . . . 63874-0113-28 | | 7.60 | | EE |
| 40s ea . . . . . . . . . 63874-0113-40 | | 9.78 | | EE |
| 500s ea . . . . . . . . 63874-0113-50 | | 99.80 | | EE |
| 500 mg, 21s ea . . . . 63874-0114-21 | | 7.99 | | EE |
| 28s ea . . . . . . . . . 63874-0114-28 | | 11.00 | | EE |
| 30s ea . . . . . . . . . 63874-0114-30 | | 11.58 | | EE |
| 40s ea . . . . . . . . . 63874-0114-40 | | 13.80 | | EE |
| 500s ea . . . . . . . . 63874-0114-50 | | 164.15 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml . . . . . . . . . . 63874-0145-10 | | 7.49 | | EE |
| 200 ml . . . . . . . . . . 63874-0145-20 | | 9.69 | | EE |
| 250 mg/5 ml, 100 ml . 63874-0146-10 | | 9.62 | | EE |
| 200 ml . . . . . . . . . . 63874-0146-20 | | 12.59 | | EE |
| **(Cheshire)** | | | | |
| CAP, PO, 250 mg, 20s ea . 55175-0960-02 | | 5.98 | | AB |
| 28s ea . . . . . . . . . 55175-0960-08 | | 6.13 | | AB |
| 30s ea . . . . . . . . . 55175-0960-03 | | 6.63 | | AB |
| 40s ea . . . . . . . . . 55175-0960-04 | | 7.35 | | AB |
| 500 mg, 20s ea . . . . 55175-0967-02 | | 7.33 | | AB |
| 28s ea . . . . . . . . . 55175-0967-08 | | 8.06 | | AB |
| 30s ea . . . . . . . . . 55175-0967-03 | | 9.14 | | AB |
| 40s ea . . . . . . . . . 55175-0967-00 | | 9.99 | | AB |
| **(Consolidated Pharma)** | | | | |
| CAP, PO, 250 mg, 100s ea . 61423-0800-09 | | 11.93 | | AB |
| 500s ea . . . . . . . . 61423-0800-40 | | 57.50 | | AB |
| 1000s ea . . . . . . . . 61423-0800-75 | | 110.50 | | AB |
| 500 mg, 100s ea . . . 61423-0805-09 | | 15.65 | | AB |
| 100s ea . . . . . . . . 61423-0805-15 | | 21.25 | | AB |
| 500s ea . . . . . . . . 61423-0805-75 | | 102.50 | | AB |
| PDR, PO, 100s ea, | | | | |
| 100 ml . . . . . . . . . . 61423-0810-10 | | 2.87 | | AB |
| 150 ml . . . . . . . . . . 61423-0810-15 | | 3.85 | | AB |
| 200 ml . . . . . . . . . . 61423-0810-20 | | 4.45 | | AB |
| 250 mg/5 ml, 100 ml . 61423-0815-10 | | 3.90 | | AB |
| 150 ml . . . . . . . . . . 61423-0815-15 | | 4.95 | | AB |
| 200 ml . . . . . . . . . . 61423-0815-20 | | 6.50 | | AB |
| **(Major)** | | | | |
| CAP, PO, 250 mg, 100s ea . 00904-2017-60 | | 11.75 | | AB |
| 500 mg, 100s ea . . . 00904-2073-60 | | 19.95 | | AB |
| 500s ea . . . . . . . . 00904-2073-40 | | 86.50 | | AB |
| **(Marnel) See MARCILLIN** | | | | |
| **(Mova)** | | | | |
| CAP, PO, 250 mg, 100s ea . 55370-0880-07 | | 11.98 | | AB |
| 500s ea . . . . . . . . 55370-0880-08 | | 57.65 | | AB |
| 500 mg, 100s ea . . . 55370-0881-07 | | 21.90 | | AB |
| 500s ea . . . . . . . . 55370-0881-08 | | 103.50 | | AB |
| PDR, PO (BUBBLE GUM) | | | | |
| 125 mg/5 ml, | | | | |
| 100 ml . . . . . . . . . . 55370-0882-13 | | 3.25 | | AB |
| 200 ml . . . . . . . . . . 55370-0882-40 | | 4.90 | | AB |
| 250 mg/5 ml, 100 ml . 55370-0883-13 | | 4.05 | | AB |
| 200 ml . . . . . . . . . . 55370-0883-40 | | 6.90 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 250 mg 10s ea . 55289-0023-10 | | 2.32 | | AB |
| 20s ea . . . . . . . . . 55289-0023-20 | | 3.75 | | AB |
| 28s ea . . . . . . . . . 55289-0023-28 | | 4.30 | | AB |
| 30s ea . . . . . . . . . 55289-0023-30 | | 4.50 | | AB |
| 40s ea . . . . . . . . . 55289-0023-40 | | 5.25 | | AB |
| 100s ea . . . . . . . . 55289-0023-01 | | 11.13 | | AB |
| 500 mg, 4s ea . . . . 55289-0024-04 | | 2.25 | | AB |
| 7s ea . . . . . . . . . . 55289-0024-07 | | 2.63 | | AB |
| 10s ea . . . . . . . . . 55289-0024-10 | | 3.15 | | AB |
| 20s ea . . . . . . . . . 55289-0024-20 | | 5.40 | | AB |
| 25s ea UD . . . . . . . 55289-0024-97 | | 9.75 | | AB |
| 28s ea . . . . . . . . . 55289-0024-28 | | 7.35 | | AB |
| 30s ea . . . . . . . . . 55289-0024-30 | | 4.38 | | AB |
| 30s ea . . . . . . . . . 55289-0024-40 | | 7.88 | | AB |
| 40s ea . . . . . . . . . 55289-0024-40 | | 8.75 | | AB |
| 40s ea . . . . . . . . . 55864-0033-40 | | 5.65 | | AB |
| **(Par)** | | | | |
| CAP, PO, 250 mg, 100s ea . 49884-0574-01 | | 11.93 | | AB |
| 100s ea . . . . . . . . 49884-0627-01 | | 11.93 | | AB |
| 500s ea . . . . . . . . 49884-0574-05 | | 57.50 | | AB |
| 500s ea . . . . . . . . 49884-0627-05 | | 57.50 | | AB |
| 500 mg, 100s ea . . . 49884-0575-01 | | 21.28 | | AB |
| 100s ea . . . . . . . . 49884-0628-01 | | 21.28 | | AB |
| 500s ea . . . . . . . . 49884-0575-05 | | 107.70 | | AB |
| 500s ea . . . . . . . . 49884-0628-05 | | 102.70 | | AB |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml . . . . . . . . . . 49884-0575-47 | | 2.87 | | AB |
| 100 ml . . . . . . . . . . 49884-0629-47 | | 2.87 | | AB |
| 200 ml . . . . . . . . . . 49884-0576-70 | | 4.63 | | AB |
| 200 ml . . . . . . . . . . 49884-0629-70 | | 4.63 | | AB |
| 250 mg/5 ml, 100 ml . 49884-0577-47 | | 3.90 | | AB |
| 100 ml . . . . . . . . . . 49884-0630-47 | | 3.90 | | AB |
| 200 ml . . . . . . . . . . 49884-0577-70 | | 6.70 | | AB |
| 200 ml . . . . . . . . . . 49884-0630-70 | | 6.70 | | AB |
| **(Pharm Corp/America)** | | | | |
| CAP, PO, 250 mg, 40s ea . 55155-0104-51 | | 7.21 | | EE |
| **(Pharma Pac)** | | | | |
| CAP, PO, 500 mg, 20s ea . 52959-0389-20 | | 9.05 | | EE |
| 28s ea . . . . . . . . . 52959-0389-28 | | 10.80 | | EE |
| 30s ea . . . . . . . . . 52959-0389-30 | | 11.30 | | EE |
| PDR, PO, 250 mg/5 ml, | | | | |
| 200 ml . . . . . . . . . . 52959-1425-03 | | 10.55 | | EE |
| **(Phys Total Care)** | | | | |
| CAP, PO, 250 mg, 30s ea . 54868-3111-03 | | 3.81 | | EE |
| 40s ea . . . . . . . . . 54868-3111-01 | | 4.64 | | EE |
| 100s ea . . . . . . . . 54868-3111-05 | | 9.60 | | EE |
| 500s ea . . . . . . . . 54868-3111-00 | | 42.00 | | EE |
| 500 mg, 7s ea . . . . 54868-3113-01 | | 2.36 | | EE |
| 20s ea . . . . . . . . . 54868-3113-07 | | 4.28 | | EE |
| 28s ea . . . . . . . . . 54868-3113-02 | | 5.45 | | EE |
| 30s ea . . . . . . . . . 54868-3113-05 | | 5.75 | | EE |
| 40s ea . . . . . . . . . 54868-3113-03 | | 7.21 | | EE |
| 100s ea . . . . . . . . 54868-3113-08 | | 10.16 | | EE |
| 100s ea . . . . . . . . 54868-3113-00 | | 16.04 | | EE |
| PDR, PO, 125 mg/5 ml, | | | | |
| 100 ml . . . . . . . . . . 54868-4129-01 | | 4.36 | | EE |
| 200 ml . . . . . . . . . . 54868-4129-02 | | 7.47 | | EE |
| 250 mg/5 ml, 200 ml . 54868-4131-01 | | 5.43 | | EE |
| **(Quality Care)** | | | | |
| CAP, PO, 250 mg, 6s ea . 60346-0082-06 | | 6.30 | | EE |
| 10s ea . . . . . . . . . 60346-0082-10 | | 4.65 | | EE |
| 20s ea . . . . . . . . . 60346-0082-20 | | 6.71 | | EE |
| 28s ea . . . . . . . . . 60346-0082-28 | | 7.37 | | EE |
| 30s ea . . . . . . . . . 60346-0082-30 | | 5.90 | | EE |
| 40s ea . . . . . . . . . 60346-0082-40 | | 10.13 | | EE |
| 500 mg, 7s ea . . . . 60346-0593-07 | | 5.15 | | EE |
| 10s ea . . . . . . . . . 60346-0593-10 | | 6.41 | | EE |
| 12s ea . . . . . . . . . 60346-0593-12 | | 5.15 | | EE |
| 15s ea . . . . . . . . . 60346-0593-15 | | 6.60 | | EE |
| 20s ea . . . . . . . . . 60346-0593-20 | | 8.06 | | EE |
| 28s ea . . . . . . . . . 60346-0593-28 | | 12.26 | | EE |
| 30s ea . . . . . . . . . 60346-0593-30 | | 9.75 | | EE |
| 40s ea . . . . . . . . . 60346-0593-40 | | 12.94 | | EE |
| **(Raway)** | | | | |
| CAP, PO, 250 mg, 100s ea . 00686-3111-09 | | 5.95 | | AB |
| 100s ea UD . . . . . . 00686-0602-00 | | 10.00 | | AB |
| 500 mg, 100s ea . . . 00686-3313-09 | | 10.95 | | AB |
| 100s ea UD . . . . . . 00686-0603-20 | | 17.55 | | AB |
| **(Schein)** | | | | |
| CAP, PO, 500 mg, 500s ea . 00364-2902-05 | | 94.05 | | AB |

RED BOOK Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062    ReadyPrice

BISMU/**216**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Gallipot)** | | | | |
| POW (PURIFIED) | | | | |
| 100 gm | 51552-0202-99 | 28.74 | | |
| 454 gm | 51552-0202-16 | 95.70 | | |
| **(Mallinckrodt Lab)** | | | | |
| POW, 125 gm | 00406-0304-02 | 33.49 | | |
| 500 gm | 00406-0304-12 | 110.97 | | |
| **(Medisca)** | | | | |
| POW, 25 gm | 38779-0658-04 | 10.13 | | |
| 100 gm | 38779-0658-05 | 28.*3 | | |
| 500 gm | 38779-0658-08 | 87.75 | | |
| **BISMUTH SUBIODIDE** (A-A Spectrum) | | | | |
| POW, 25 gm | 49452-1170-02 | 59.40 | | |
| 100 gm | 49452-1170-01 | 194.50 | | |
| **BISMUTH SUBNITRATE** (A-A Spectrum) | | | | |
| POW, (U.S.P.) | | | | |
| 125 gm | 49452-1180-01 | 14.90 | | |
| 500 gm | 49452-1180-02 | 47.65 | | |
| 2500 gm | 49452-1180-03 | 214.00 | | |
| **(Amend)** | | | | |
| POW, (U.S.P.) | | | | |
| 125 gm | 17317-0063-04 | 16.80 | | |
| 454 gm | 17317-0063-01 | 52.50 | | |
| 2270 gm | 17317-0063-05 | 231.00 | | |
| **(Baker, J.T.)** | | | | |
| POW, (U.S.P.) | | | | |
| 125 gm | 10106-1140-04 | 55.13 | | |
| 500 gm | 10106-1140-01 | 94.85 | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P.,N.F.) | | | | |
| 25 gm | 51552-0162-25 | 13.08 | | |
| 113 400 gm | 51552-0162-04 | 30.60 | | |
| 454 gm | 51552-0162-16 | 95.70 | | |
| **(Integra)** | | | | |
| POW, (U.S.P.) | | | | |
| 100 gm | 05324-5184-35 | 35.27 | | |
| 500 gm | 05324-5184-45 | 95.52 | | |
| **(Mallinckrodt Lab)** | | | | |
| POW, (U.S.P.) | | | | |
| 125 gm | 00406-0308-02 | 51.37 | | |
| 500 gm | 00406-0308-04 | 148.97 | | |
| **BISMUTH SUBSALICYLATE** (Amend) | | | | |
| POW, (PURIFIED) | | | | |
| 454 gm | 17317-0064-01 | 56.00 | | |
| 2270 gm | 17317-0064-05 | 245.00 | | |
| 11350 gm | 17317-0064-08 | 875.00 | | |
| **BISMUTH TRIBROMOPHENATE** (A-A Spectrum) | | | | |
| POW, 25 gm | 49452-1200-01 | 27.20 | | |
| 100 gm | 49452-1200-02 | 74.20 | | |
| **BISMUTH TRICHLORIDE** (Baker, J.T.) | | | | |
| bismuth chloride | | | | |
| POW (REAGENT) | | | | |
| 500 gm | 10106-1150-01 | 258.05 | | |
| **BISOPROLOL FUMARATE** | | | | |
| (Lederle Labs) See ZEBETA | | | | |
| **BISOPROLOL/HCTZ** | | | | |
| (Lederle Labs) See ZIAC | | | | |
| **BITOLTEROL MESYLATE** | | | | |
| (Dura) See TORNALATE | | | | |
| **BITREX** (A-A Spectrum) | | | | |
| denatonium benzoate | | | | |
| POW, (N.F.) | | | | |
| 1 gm | 49452-2445-01 | 14.50 | | |
| 5 gm | 49452-2445-02 | 54.80 | | |
| 25 gm | 49452-2445-03 | 185.20 | | |
| **BLACK PEPPER OIL** (A-A Spectrum) | | | | |
| OIL, (F.C.C.) | | | | |
| 125 ml | 49452-1205-01 | 39.75 | | |
| 500 ml | 49452-1205-02 | 124.50 | | |
| **BLANDOL** (Amend) | | | | |
| mineral oil | | | | |
| OIL, (N.F.) | | | | |
| 480 ml | 17317-1066-01 | 4.90 | | |
| 3840 ml | 17317-1066-06 | 21.00 | | |
| 19200 ml | 17317-1066-08 | 70.00 | | |
| **BLENOXANE** (Bristol-Myer Onc/Imm) | | | | |
| bleomycin sulfate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| POI, IJ (VIAL) | | | | |
| 15 u. ea | 00015-3010-20 | 304.60 | AP |
| 30 u. ea | 00015-3063-26 | 609.20 | AP |
| **BLENOXANE VHA PLUS** (Bristol-Myer Onc/Imm) | | | | |
| bleomycin sulfate | | | | |
| POI, IJ (VIAL) | | | | |
| 15 u. ea | 00015-3010-20 | 304.60 | AP |
| 30 u. ea | 00015-3063-26 | 609.20 | AP |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **BLEOMYCIN SULFATE** | | | | |
| (Bristol-Myer Onc/Imm) See BLENOXANE | | | | |
| (Bristol-Myer Onc/Imm) See BLENOXANE VHA PLUS | | | | |
| (Pharmacia/Upjohn) | | | | |
| POI, IJ (VIAL) | | | | |
| 15 u. ea | 00013-1516-78 | 309.98 247.98 | AP |
| 30 u. ea | 00013-1536-86 | 619.91 495.93 | AP |
| **BLEPH-10** (Allergan Inc) | | | | |
| sulfacetamide sodium | | | | |
| OIN, OP, 10%, 3.500 gm | 00023-0311-04 | 13.15 | AT |
| SOL, OP, 10%, 2.500 ml | 11980-0011-03 | 4.40 | AT |
| 5 ml | 11980-0011-05 | 15.14 | AT |
| 15 ml | 11980-0011-15 | 18.50 | AT |
| *(Allscripts)* | | | | |
| REPACK | | | | |
| SOL, OP, 10%, 5 ml | 54569-1208-00 | 15.14 | AT |
| *(Pharma Pac)* | | | | |
| REPACK | | | | |
| SOL, OP, 10%, 5 ml | 52956-1186-00 | 22.99 | AT |
| 15 ml | 52956-1177-00 | 24.00 | AT |
| **BLEPHAMIDE** (Allergan Inc) | | | | |
| prednis ace/sulfacet sod | | | | |
| SUS, OP, 0.2%-10%, 5 ml | 11980-0022-05 | 27.05 | |
| 10 ml | 11980-0322-10 | 40.14 | |
| *(Allscripts)* | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml | 54569-0860-00 | 27.05 | |
| 10 ml | 54569-1175-00 | 40.14 | |
| *(Cheshire)* | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml | 55175-1004-01 | 21.36 | |
| *(Pharma Pac)* | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml | 52956-1192-01 | 34.38 | |
| 10 ml | 52956-1192-00 | 43.83 | |
| *(Phys Total Care)* | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml | 54866-0634-01 | 29.44 | |
| 10 ml | 54866-0634-02 | 43.40 | |
| *(Southwood)* | | | | |
| REPACK | | | | |
| SUS, OP, 0.2%-10%, 5 ml | 58016-6234-01 | 23.95 | |
| **BLEPHAMIDE S.O.P.** (Allergan Inc) | | | | |
| prednis ace/sulfacet sod | | | | |
| OIN, OP, 0.2%-10%, | | | | |
| 3.500 gm | 00023-0313-04 | 26.48 | |
| *(Allscripts)* | | | | |
| OIN, OP, 0.2%-10%, | | | | |
| 3.500 gm | 54569-0861-00 | 26.48 | |
| *(Pharma Pac)* | | | | |
| OIN, OP, 0.2%-10% | | | | |
| 3.500 gm | 52959-1363-03 | 30.32 | |
| *(Southwood)* | | | | |
| OIN, OP, 0.2%-10%, | | | | |
| 3.500 gm | 58016-6428-00 | 22.96 | |
| **BLOCADREN** (Merck) | | | | |
| timolol maleate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 5 mg, 100s ea | 00006-0059-68 | 49.01 39.21 | AB |
| 10 mg, 100s ea | 00006-0136-68 | 60.61 48.49 | AB |
| 20 mg, 100s ea | 00006-0437-68 | 111.83 99.46 | AB |
| **BLOOD ADMINISTRATION W/CAIR CLAMP** (Abbott Hosp) | | | | |
| device | | | | |
| SET, (10S*, LATEX-FREE, OL) | 00074-5039-48 | 702.81 591.84 | |
| **BLOOD COLLECTION** (Abbott Hosp) | | | | |
| device | | | | |
| SET, (36*, 17GX1-7/8* IV NDL) | | | | |
| 48s ea | 00074-4736-48 | 542.64 456.96 | |
| **BLOOD SECONDARY** (Abbott Hosp) | | | | |
| device | | | | |
| SET, (36*, SLIDE CLAMP) | | | | |
| 48s ea | 00074-4602-58 | 585.98 493.44 | |
| **F D & C BLUE #1** (A-A Spectrum) | | | | |
| color additives | | | | |
| POW, (C.I. 42090) | | | | |
| 100 gm | 49452-2940-03 | 21.65 | |
| 500 gm | 49452-2940-01 | 67.80 | |
| **F D & C BLUE #2** (A-A Spectrum) | | | | |
| color additives | | | | |
| POW, (C.I. 73015) | | | | |
| 100 gm | 49452-2950-02 | 27.50 | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 500 gm | 49452-2950-01 | 80.75 | | |
| **F D & C BLUE #1** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm | 17317-0847-01 | 154.00 | |
| **F D & C BLUE #2** (Amend) | | | | |
| color additives | | | | |
| POW, 454 gm | 17317-0849-01 | 175.00 | |
| **F D & C BLUE #1** (Gallipot) | | | | |
| color additives | | | | |
| POW, (ALUM LAKE) | | | | |
| 25 gm | 51552-0651-25 | 14.40 | |
| (C.I. ERIOGLAUCINE) | | | | |
| 25 gm | 51552-0108-25 | 14.40 | |
| 454 gm | 51552-0108-10 | 101.70 | |
| **F D & C BLUE #2** (Gallipot) | | | | |
| color additives | | | | |
| POW, (C.I. 73015) | | | | |
| 25 gm | 51552-0247-25 | 14.40 | |
| 454 gm | 51552-0247-16 | 118.50 | |
| **BOCA-HIST DM** (Boca Pharmacal) | | | | |
| bromphen/dm/ppa | | | | |
| SYR, PO (A.F.,S.F.) | | | | |
| 2 mg-10 mg-12.5 mg/5 mL | | | | |
| 473 ml | 64376-0406-16 | 22.90 | |
| **BONTRIL PDM** (Carnrick) | | | | |
| phendimetrazine tartrate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 35 mg | | | | |
| 100s ea, C-III | 00086-0048-10 | 14.25 | AA |
| 1000s ea, C-III | 00086-0048-90 | 63.75 | AA |
| *(Allscripts)* | | | | |
| REPACK | | | | |
| TAB, PO, 35 mg | | | | |
| 30s ea, C-III | 54569-0390-02 | 4.08 | AA |
| 60s ea, C-III | 54569-0390-05 | 8.16 | AA |
| *(Quality Care)* | | | | |
| REPACK | | | | |
| TAB, PO, 35 mg | | | | |
| 7s ea, C-III | 62682-7064-07 | 3.00 | AA |
| 14s ea, C-III | 62682-7064-04 | 4.75 | AA |
| 30s ea, C-III | 62682-7064-03 | 8.78 | AA |
| 42s ea, C-III | 62682-7064-04 | 14.70 | AA |
| **BONTRIL SLOW-RELEASE** (Carnrick) | | | | |
| phendimetrazine tartrate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CER, PO, 105 mg | | | | |
| 100s ea, C-III | 00086-0047-10 | 28.65 | BC |
| *(Allscripts)* | | | | |
| REPACK | | | | |
| CER, PO, 105 mg, | | | | |
| 14s ea, C-III | 54569-1798-02 | 4.01 | BC |
| 30s ea, C-III | 54569-1798-03 | 8.60 | BC |
| *(Cheshire)* | | | | |
| REPACK | | | | |
| CER, PO, 105 mg | | | | |
| 30s ea, C-III | 55175-2176-03 | 13.88 | BC |
| *(Quality Care)* | | | | |
| REPACK | | | | |
| CER, PO, 105 mg | | | | |
| 7s ea, C-III | 62682-7034-01 | 7.88 | BC |
| 14s ea, C-III | 62682-7034-02 | 11.87 | BC |
| 30s ea, C-III | 62682-7034-03 | 16.71 | BC |
| **BORAX** (Humco) | | | | |
| boric acid | | | | |
| GRA, 454 gm | 00395-0285-01 | 8.19 | |
| *(Gallipot)* | | | | |
| sodium borate | | | | |
| GRA, (TECHNICAL) | | | | |
| 113 400 gm | 51552-0281-04 | 3.96 | |
| 454 gm | 51552-0281-16 | 12.30 | |
| **BORIC ACID** (A-A Spectrum) | | | | |
| CRY, (N.F.) | | | | |
| 500 gm | 49452-1210-01 | 7.25 | |
| 2500 gm | 49452-1210-02 | 26.90 | |
| 12000 gm | 49452-1210-03 | 120.50 | |
| GRA, 500 gm | 49452-1220-01 | 7.25 | |
| 2500 gm | 49452-1220-02 | 26.90 | |
| 12000 gm | 49452-1220-03 | 120.50 | |
| POW, 500 gm | 49452-1230-01 | 7.25 | |
| 2500 gm | 49452-1230-02 | 26.90 | |
| 12000 gm | 49452-1230-03 | 120.50 | |
| **(Amend)** | | | | |
| GRA, (N.F.) | | | | |
| 500 gm | 17317-0687-01 | 9.80 | |
| 2270 gm | 17317-0687-05 | 35.00 | |


**RED BOOK** Database Services... Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062**   **ReadyPrice**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**CARDIODORON MITE (Weleda)**
homeopathic product
INJ, IJ (AMP)
| 1 ml 12s | 00155-0175-90 | 9.45 | | |
| LIQ, PO, 50 ml | 55946-0175-15 | 7.95 | | |

**CARDIODORON/MAGNESIA PHOSPHORICA 6X (Weleda)**
homeopathic product
| LIQ, PO, 50 ml | 55946-0180-15 | 7.95 | | |

**CARDIODORON/MAGNESIA PHOSPHORICA 6X AA (Weleda)**
homeopathic product
INJ, IJ (AMP)
| 1 ml 12s | 00155-0180-90 | 9.45 | | |

**CARDIOLITE (Du Pont Pharm)**
technetium tc-99m sestamibi
KIT, IJ (2 VIALS)
| ea | 11994-0001-52 | 1380.00 | | |
| (5 VIALS) ea | 11994-0001-55 | 3450.00 | | |
| (30 VIALS) ea | 11994-0001-58 | 20700.00 | | |

**CARDIOPLEGIC SOLUTION** (Abbott Hosp) See PLEGISOL

**CARDIZEM (Hoechst Marion)**
diltiazem hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
INJ, IJ (VIAL)
| 5 mg/ml, 5 ml 6s | 00088-1790-32 | 85.80 | | AP |
| 10 ml 6s | 00088-1790-33 | 159.00 | | AP |
PDI, IJ (LYO-JECT 5 MG/ML 6X5 ML)
| 25 mg 6s ea | 00088-1789-17 | 147.90 | | |
TAB, PO, 30 mg, 100s ea
| | 00088-1771-47 | 50.76 | | AB |
| 500s ea | 00088-1771-55 | 249.54 | | AB |
| 5000s ea | 00088-1771-80 | 2495.82 | | AB |
| 60 mg, 100s ea | 00088-1772-47 | 79.68 | | AB |
| 500s ea | 00088-1772-55 | 391.20 | | AB |
| 5000s ea | 00088-1772-80 | 3913.20 | | AB |
| 90 mg, 100s ea | 00088-1791-47 | 112.02 | | AB |
| 120 mg, 100s ea | 00088-1792-47 | 146.64 | | AB |

(Phys Total Care) REPACK
| TAB, PO, 60 mg, 100s ea | 54868-0671-00 | 90.73 | | AB |

**CARDIZEM CD (Hoechst Marion)**
diltiazem hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
| CER, PO, 120 mg, 30s ea | 00088-1795-30 | 37.02 | | AB3 |
| 90s ea | 00088-1795-42 | 108.66 | | AB3 |
| 100s ea UD | 00088-1795-49 | 120.48 | | AB3 |
| 5000s ea | 00088-1795-90 | 6040.74 | | AB3 |
| 180 mg, 30s ea | 00088-1796-30 | 45.78 | | AB3 |
| 90s ea | 00088-1796-42 | 131.16 | | AB3 |
| 100s ea UD | 00088-1796-49 | 144.90 | | AB3 |
| 5000s ea | 00088-1796-90 | 7291.26 | | AB3 |
| 240 mg, 30s ea | 00088-1797-30 | 62.10 | | AB3 |
| 90s ea | 00088-1797-42 | 186.06 | | AB3 |
| 100s ea UD | 00088-1797-49 | 205.98 | | AB3 |
| 5000s ea | 00088-1797-90 | 10343.45 | | AB3 |
| 300 mg, 30s ea | 00088-1798-30 | 81.35 | | AB3 |
| 90s ea | 00088-1798-42 | 241.14 | | AB3 |
| 100s ea UC | 00088-1798-49 | 265.44 | | AB3 |
| 5000s ea | 00088-1798-90 | 13365.84 | | AB3 |
| 360 mg, 60s ea | 00088-1792-42 | 262.32 | | |

(Allscripts) REPACK
| CER, PO, 180 mg, 30s ea | 54569-3803-00 | 45.78 | | AB3 |
| 240 mg, 30s ea | 54569-3804-00 | 62.10 | | AB3 |
| 300 mg, 30s ea | 54569-4440-00 | 78.24 | | AB3 |

(Phys Total Care) REPACK
| CER, PO, 180 mg, 30s ea | 54868-2148-03 | 52.61 | | AB3 |
| 240 mg, 30s ea | 54868-2148-02 | 74.24 | | AB3 |
| 300 mg, 30s ea | 54868-2150-01 | 86.31 | | AB3 |

**CARDIZEM MONOVIAL (Hoechst Marion)**
diltiazem hydrochloride
PDI, IJ (S.D.V. GLASS)
| 100 mg, 3s ea | 00088-1788-16 | 127.32 | | AP |

**CARDIZEM SR (Hoechst Marion)**
diltiazem hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
| CER, PO, 60 mg, 100s ea | 00088-1777-47 | 93.46 | | AB1 |
| 90 mg, 100s ea | 00088-1778-47 | 106.80 | | AB1 |
| 120 mg, 100s ea | 00088-1779-47 | 139.20 | | AB1 |

(Allscripts) REPACK
| CER, PO, 90 mg, 60s ea | 54569-2912-02 | 52.99 | | AB1 |

**CARDURA (Pfizer U.S.P.G.)**
doxazosin mesylate
SEE SECTION 7 FOR COLOR PHOTO
| TAB, PO, 1 mg, 100s ea | 00049-2750-66 | 102.71 | | 86.49 |
| 100s ea UD | 00049-2750-41 | 105.78 | | 89.07 |
| 2 mg, 100s ea | 00049-2760-66 | 102.71 | | 86.49 |
| 100s ea UD | 00049-2760-41 | 105.78 | | 89.07 |
| 4 mg, 100s ea | 00049-2770-66 | 107.91 | | 90.79 |
| 100s ea UD | 00049-2770-41 | 111.34 | | 93.51 |
| 8 mg, 100s ea | 00049-2780-66 | 113.21 | | 95.34 |
| 100s ea UD | 00049-2780-41 | 116.59 | | 98.18 |

(Allscripts) REPACK
| TAB, PO, 4 mg, 30s ea | 54569-3250-00 | 32.31 | | |

(PD-RX Pharm) REPACK
| TAB, PO, 2 mg, 30s ea | 55289-0277-30 | 41.62 | | |

(Phys Total Care) REPACK
| TAB, PO, 1 mg, 30s ea | 54868-1768-01 | 34.93 | | |
| 2 mg, 30s ea | 54868-2151-01 | 34.93 | | |
| 60s ea | 54868-2151-00 | 68.68 | | |
| 100s ea | 54868-2151-02 | 113.10 | | |
| 4 mg, 30s ea | 54868-2640-01 | 35.73 | | |
| 8 mg, 30s ea | 54868-3419-00 | 34.78 | | |

**CARDUUS BENEDICTUS 2X/PAEONIA 2X AA (Weleda)**
homeopathic product
INJ, IJ (AMP)
| 1 ml 12s | 00155-0179-90 | 9.45 | | |

**CARE (Delta Hi-Tech)**
insulin syringes/needles
SRN, (29GX1/2, 0.5CC)
| ea | 00820-0915-29 | 24.00 | | |
| (29GX1/2, 1CC) ea | 00820-0910-29 | 24.00 | | |

**CARENATE (Pecos)**
vitamin, prenatal
TAB, PO (CAPLET)
| 100s ea | 59879-0119-01 | 18.95 | | |

**CARISOPRODOL (A-A Spectrum)**
POW, (U.S.P.)
| 25 gm | 49452-1781-01 | 12.45 | | |
| 100 gm | 49452-1781-42 | 32.95 | | |
| 500 gm | 49452-1781-83 | 135.20 | | |

(Allscripts)
| TAB, PO, 350 mg, 7s ea | 54569-3403-01 | 5.13 | | EE |
| 12s ea | 54569-3403-04 | 8.80 | | EE |
| 14s ea | 54569-1709-07 | 10.27 | | EE |
| 20s ea | 54569-1709-03 | 14.67 | | EE |
| 24s ea | 54569-1709-05 | 17.60 | | EE |
| 28s ea | 54569-3403-00 | 20.03 | | EE |
| 30s ea | 54569-1709-00 | 22.32 | | EE |
| 40s ea | 54569-1709-02 | 29.34 | | EE |
| 50s ea | 54569-1709-01 | 36.67 | | EE |
| 60s ea | 54569-1709-08 | 44.00 | | EE |
| 90s ea | 54569-3403-05 | 66.01 | | EE |
| 100s ea | 54569-1709-04 | 73.34 | | EE |

(American Health)
TAB, PO, 350 mg,
| 100s ea UD | 62584-0844-01 | 18.92 | | AA |

(Amlda)
| TAB, PO, 350 mg, 100s ea | 52152-0136-02 | 59.62 | | AA |
| 500s ea | 52152-0136-04 | 286.37 | | AA |
| 1000s ea | 52152-0136-05 | 524.70 | | AA |

(Cardinal Pharm)
| TAB, PO, 350 mg, 15s ea | 63874-0330-15 | 25.63 | | AA |
| 20s ea | 63874-0330-20 | 34.22 | | AA |
| 30s ea | 63874-0330-30 | 51.32 | | AA |
| 100s ea | 63874-0330-50 | 101.08 | | AA |

(Cheshire)
| TAB, PO, 350 mg, 14s ea | 55175-4087-09 | 17.23 | | EE |
| 15s ea | 55175-4087-01 | 17.57 | | EE |
| 16s ea | 55175-4087-06 | 18.64 | | EE |
| 20s ea | 55175-4087-02 | 19.94 | | EE |
| 24s ea | 55175-4087-04 | 21.03 | | EE |
| 28s ea | 55175-4087-08 | 23.01 | | EE |
| 40s ea | 55175-4087-03 | 24.53 | | EE |
| 48s ea | 55175-4087-07 | 27.67 | | EE |
| 56s ea | 55175-4087-05 | 28.98 | | EE |

(Consolidated Midland)
| TAB, PO, 350 mg, 100s ea | 00223-0657-01 | 8.75 | | EE |
| 500s ea | 00223-0657-05 | 40.00 | | EE |
| 1000s ea | 00223-0657-02 | 77.50 | | EE |

(GM Pharm) See VANACOM

(Geneva)
| TAB, PO, 350 mg, 100s ea | 00781-1050-01 | 59.62 | | EE |
| 500s ea | 00781-1050-05 | 286.38 | | EE |

(Heartland)
| TAB, PO, 350 mg, 30s ea UD | 61392-0711-30 | 5.70 | | EE |
| (BLISTER PACK) 350 mg, 30s ea | 61392-0711-39 | 5.70 | | EE |
| 31s ea UD | 61392-0711-31 | 5.89 | | EE |
| 32s ea UD | 61392-0711-32 | 6.08 | | EE |
| 45s ea UD | 61392-0711-45 | 8.55 | | EE |
| 60s ea UD | 61392-0711-60 | 11.40 | | EE |
| 90s ea UD | 61392-0711-90 | 17.10 | | EE |
| 500s ea UD | 61392-0711-51 | 95.00 | | EE |
| 2000s ea UD | 61392-0711-54 | 380.00 | | EE |
| 10000s ea UD | 61392-0711-91 | 1900.00 | | EE |

(Major)
| TAB, PO, 350 mg, 100s ea | 00904-0355-60 | 59.99 | | AA |
| 500s ea | 00904-0355-40 | 284.95 | | AA |
| 1000s ea | 00904-0355-80 | 523.76 | | AA |

(Medirex)
TAB, PO (10X10)
| 350 mg, 100s ea UD | 57480-0345-01 | 122.50 | | AA |

(Medisca)
POW, (U.S.P.)
| 100 gm | 38779-0499-05 | 41.63 | | |
| 500 gm | 38779-0499-08 | 177.75 | | |

(Mutual)
| TAB, PO, 350 mg, 100s ea | 53489-0110-01 | 59.62 | | AA |
| 500s ea | 53489-0110-05 | 286.37 | | AA |
| 1000s ea | 53489-0110-10 | 524.69 | | AA |

(PD-RX Pharm)
| TAB, PO, 350 mg, 10s ea | 55289-0049-10 | 4.47 | | AA |
| 14s ea | 55289-0049-14 | 4.80 | | AA |
| 15s ea | 55289-0049-15 | 5.03 | | AA |
| 20s ea | 55289-0049-20 | 5.22 | | AA |
| 21s ea | 55289-0049-21 | 5.54 | | AA |
| 25s ea | 55289-0049-24 | 5.76 | | AA |
| 30s ea | 55289-0049-30 | 6.49 | | AA |
| 40s ea | 55289-0049-48 | 6.71 | | AA |
| 60s ea | 55289-0049-60 | 9.00 | | AA |
| 90s ea | 55289-0049-90 | 12.83 | | AA |
| 100s ea | 55289-0049-01 | 14.33 | | AA |

(Pharm Corp/America)
| TAB, PO, 350 mg, 20s ea | 51655-0376-52 | 12.46 | | EE |

(Pharma Pac)
| TAB, PO, 350 mg, 14s ea | 52959-0026-14 | 25.67 | | EE |
| 15s ea | 52959-0026-15 | 27.50 | | EE |
| 20s ea | 52959-0026-20 | 35.76 | | EE |
| 25s ea | 52959-0026-25 | 43.25 | | EE |
| 28s ea | 52959-0026-28 | 49.07 | | EE |
| 30s ea | 52959-0026-30 | 53.48 | | EE |
| 32s ea | 52959-0026-32 | 53.48 | | EE |
| 40s ea | 52959-0026-40 | 66.60 | | EE |
| 50s ea | 52959-0026-50 | 82.95 | | EE |
| 52s ea | 52959-0026-52 | 86.69 | | EE |
| 60s ea | 52959-0026-60 | 98.86 | | EE |
| 100s ea | 52959-0026-00 | 78.50 | | EE |

(Phys Total Care)
| TAB, PO, 350 mg, 10s ea | 54868-0816-07 | 9.27 | | EE |
| 20s ea | 54868-0816-02 | 16.54 | | EE |
| 24s ea | 54868-0816-01 | 19.45 | | EE |
| 30s ea | 54868-0816-03 | 23.82 | | EE |
| 50s ea | 54868-0816-05 | 38.36 | | EE |
| 60s ea | 54868-0816-04 | 45.63 | | EE |
| 100s ea | 54868-0816-06 | 74.72 | | EE |

(Qualitest)
| TAB, PO, 350 mg, 100s ea | 00603-2582-21 | 59.61 | | AA |
| 500s ea | 00603-2582-28 | 286.36 | | AA |
| 1000s ea | 00603-2582-32 | 566.30 | | AA |

(Quality Care)
| TAB, PO, 350 mg, 10s ea | 60346-0635-10 | 4.61 | | AA |
| 12s ea | 60346-0635-12 | 8.27 | | EE |
| 15s ea | 60346-0635-15 | 14.98 | | EE |
| 20s ea | 60346-0635-20 | 27.66 | | EE |
| 30s ea | 60346-0635-30 | 31.44 | | EE |
| 40s ea | 60346-0635-40 | 43.50 | | EE |
| 50s ea | 60346-0635-50 | 41.25 | | EE |

(Schein)
| TAB, PO, 350 mg, 100s ea | 00364-0475-01 | 59.63 | | AA |
| 500s ea | 00364-0475-05 | 286.38 | | AA |
| 1000s ea | 00364-0475-02 | 524.70 | | AA |

(Southwood)
| TAB, PO, 350 mg, 10s ea | 58016-0261-10 | 25.25 | | EE |
| 12s ea | 58016-0261-12 | 30.30 | | EE |
| 14s ea | 58016-0261-14 | 35.35 | | EE |
| 15s ea | 58016-0261-15 | 37.88 | | EE |
| 16s ea | 58016-0261-16 | 40.40 | | EE |
| 18s ea | 58016-0261-18 | 45.45 | | EE |
| 20s ea | 58016-0261-20 | 50.50 | | EE |
| 21s ea | 58016-0261-21 | 53.03 | | EE |
| 24s ea | 58016-0261-24 | 60.60 | | EE |

PH-039919

RX PRODUCT LISTINGS                                    **251**/CLIND

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**CLEARPLEX (Med-Derm)**
benzoyl peroxide
| GEL, TP, 5%, 45 gm | 45585-0530-10 | 3.75 | | |
| 10%, 45 gm | 45585-0531-10 | 3.94 | | |

**CLEARTUSS DH (Econolab)**
gg/hydrocodone
| SYR, PO (A.F., D.F., S.F.) | | | | |
| 100 mg-5 mg/5 ml. | | | | |
| 473 ml. C-III | 55053-0770-16 | 28.95 | | |

**CLEMASTINE FUMARATE**
**HCFA**
| TAB, PO, 2.68 mg. | | | | |
| 100s ea | | 38.22 | | |

**(Alpharma USPD)**
| SYR, PO, 0.5 mg/5 ml. | | | | |
| 120 ml | 00472-0857-04 | 21.40 | | AA |

**(Boca Pharmacal)**
| SYR, PO, 0.5 mg/5 ml. | | | | |
| 120 ml | 64376-0401-40 | 19.50 | | AA |

**(Cheshire)**
| TAB, PO, 2.68 mg, 20s ea | 55175-2326-02 | 14.70 | | EE |

**(Geneva)**
| SYR, PO (D.F.,S.F.,CITRUS) | | | | |
| 0.5 mg/5 ml. | | | | |
| 120 ml | 00781-6131-04 | 19.95 | | EE |
| 480 ml | 00781-6131-16 | 75.81 | | EE |
| TAB, PO, 1.34 mg, 100s ea | 00781-1358-01 | 33.00 | | |
| 2.68 mg, 100s ea. | 00781-1350-01 | 86.05 | | AB |

**(Major)**
| SYR, PO, 0.5 mg/5 ml. | | | | |
| 120 ml | 00904-1524-09 | 16.75 | | AA |
| TAB, PO, 2.68 mg, 100s ea | 00904-7679-60 | 82.10 | | AB |

**(Medisca)**
| POW. (U.S.P.) | | | | |
| 1 gm | 38779-0243-06 | 84.38 | | |
| 5 gm | 38779-0243-03 | 344.25 | | |

**(Morton Grove)**
| SYR, PO (APRICOT/PEACH) | | | | |
| 0.5 mg/5 ml. | | | | |
| 120 ml | 60432-0732-04 | 22.00 | | AA |

**(Novartis Consumer)** *See TAVIST*

**(Novartis Pharm.)** *See TAVIST*

**(Pharma Pac)**
| TAB, PO, 2.68 mg, 20s ea. | 52959-0501-20 | 21.57 | | |

**(Phys Total Care)**
| TAB, PO, 2.68 mg, 20s ea. | 54868-3007-01 | 10.58 | | EE |

**(Qualitest)**
| SYR, PO (FRUIT) | | | | |
| 0.5 mg/5 ml. | | | | |
| 120 ml | 00603-1096-54 | 16.50 | | AA |

**(Quality Care)**
| TAB, PO, 2.68 mg, 7s ea. | 62682-8005-07 | 6.68 | | EE |

**(Sitara)**
| SYR, PO, 0.5 mg/5 ml. | | | | |
| 120 ml | 54838-0514-40 | 19.50 | | AA |

**(Teva)**
| SYR, PO, 0.5 mg/5 ml. | | | | |
| 120 ml | 00093-0309-12 | 19.50 | | AA |
| (FRUIT) | | | | |
| 0.5 mg/5 ml. | | | | |
| 120 ml | 38245-0268-14 | 21.35 | | AA |
| 480 ml | 38245-0268-07 | 75.80 | | AA |
| TAB, PO, 2.68 mg, 100s ea. | 00093-0306-01 | 86.05 | | AB |

**(URL)**
| SYR, PO, 0.5 mg/5 ml. | | | | |
| 120 ml | 00677-1675-41 | 22.40 | | |

**CLEOCIN HCL (Pharmacia/Upjohn)**
clindamycin hydrochloride
| CAP, PO, 75 mg, 100s ea | 00009-0331-02 | 96.71 | 77.37 | AB |
| 150 mg, 16s ea | 00009-0225-01 | 30.39 | 24.31 | AB |
| 100s ea | 00009-0225-02 | 178.55 | 142.84 | AB |
| 100s ea UD | 00009-0225-03 | 184.11 | 147.29 | AB |
| 300 mg, 16s ea | 00009-0395-13 | 61.70 | 49.36 | |
| 100s ea | 00009-0395-14 | 355.85 | 284.66 | |
| 100s ea UD | 00009-0395-02 | 369.96 | 295.97 | |

**(Allscripts)**
**REPACK**
| CAP, PO, 150 mg, 20s ea | 54569-0306-00 | 37.99 | | AB |
| 36s ea | 54569-0306-01 | 65.12 | | AB |

**CLEOCIN PEDIATRIC (Pharmacia/Upjohn)**
clindamycin palmitate hydrochloride
| GRR, PO, 75 mg/5 ml. | | | | |
| 100 ml | 00009-0760-04 | 18.31 | 14.65 | |

**CLEOCIN PHOSPHATE (Pharmacia/Upjohn)**
clindamycin phosphate
| INJ, IJ, 150 mg/ml. | | | | |
| 2 ml 25s | 00009-0870-26 | 206.23 | 164.96 | AP |
| 4 ml 25s | 00009-0775-26 | 377.41 | 301.93 | AP |
| (ADD-VANTAGE) | | | | |
| 150 mg/ml. | | | | |
| 4 ml 25s | 00009-3124-03 | 400.21 | 320.17 | AP |
| 2 ml 25s | 00009-9902-11 | 77.03 | 61.63 | AP |
| 6 ml 25s | 00009-9902-18 | 503.33 | 402.66 | AP |
| (ADD-VANTAGE) | | | | |
| 150 mg/ml. | | | | |
| 6 ml 25s | 00009-3447-03 | 528.50 | 422.80 | AP |
| 60 ml 25s | 00009-0728-06 | 986.50 | 789.20 | AP |
| (PREMIX) | | | | |
| 300 mg/50 ml. | | | | |
| 50 ml 24s | 00009-3381-02 | 143.10 | 114.48 | AP |
| 600 mg/50 ml. | | | | |
| 50 ml 24s | 00009-3375-02 | 219.69 | 175.27 | AP |
| 900 mg/50 ml. | | | | |
| 50 ml 24s | 00009-3382-02 | 281.04 | 224.83 | |

**CLEOCIN T (Pharmacia/Upjohn)**
clindamycin phosphate
| GEL, TP, 1%, 30 gm | 00009-3331-02 | 30.76 | 24.61 | |
| 60 gm | 00009-3331-01 | 55.41 | 44.33 | |
| LOT, TP, 1%, 60 ml | 00009-3329-01 | 42.80 | 34.24 | |
| SOL, TP, 1%, 30 ml | 00009-3115-01 | 17.89 | 14.31 | AT |
| 60 ml | 00009-3115-02 | 34.94 | 27.95 | AT |
| SWA, TP (PLEDGETS) | | | | |
| 1%, 60s ea | 00009-3116-14 | 40.56 | 32.45 | AT |

**(Allscripts)**
**REPACK**
| GEL, TP, 1%, 30 gm | 54569-1968-00 | 30.76 | | |
| SOL, TP, 1%, 30 ml | 54569-0750-00 | 17.89 | | AT |
| 60 ml | 54569-1149-00 | 34.94 | | AT |

**(Phys Total Care)**
**REPACK**
| GEL, TP, 1%, 30 gm | 54868-0206-00 | 30.40 | | |
| LOT, TP, 1%, 60 ml | 54868-0944-01 | 48.92 | | |
| SOL, TP, 1%, 60 ml | 54868-0209-01 | 34.46 | | |

**(Southwood)**
**REPACK**
| SOL, TP, 1%, 30 ml | 58016-3014-10 | 18.04 | | AT |

**CLEOCIN VAGINAL (Pharmacia/Upjohn)**
clindamycin phosphate
| CRE, VG (3 DISPOSABLE APPLICATOR) | | | | |
| 2%, 21 gm | 00009-3448-04 | 35.36 | 28.29 | |
| (7 DISPOSABLE APPLICATOR) | | | | |
| 2%, 40 gm | 00009-3448-01 | 39.96 | 31.97 | |

**(Allscripts)**
**REPACK**
| CRE, VG (APPLICATORS) | | | | |
| 2%, 40 gm | 54569-3723-00 | 39.96 | | |

**(Phys Total Care)**
**REPACK**
| CRE, VG (APPLICATORS) | | | | |
| 2%, 40 gm | 54868-2988-00 | 45.72 | | |

**CLIMARA (Berlex Labs)**
estradiol
SEE SECTION 7 FOR COLOR PHOTO
| TDM, TD, 0.1 mg/24 hrs. | | | | |
| 4s ea | 50419-0452-04 | 27.56 | | BX |
| 0.025 mg/24 hrs. | | | | |
| 4s ea | 50419-0454-04 | 25.44 | | BX |
| 0.075 mg/24 hrs. | | | | |
| 4s ea | 50419-0453-04 | 26.94 | | BX |
| 0.05 mg/24 hrs. | | | | |
| 4s ea | 50419-0451-04 | 26.19 | | BX |

**(Allscripts)**
**REPACK**
| TDM, TD, 0.1 mg/24 hrs. | | | | |
| 4s ea | 54569-4357-01 | 26.30 | | BX |
| 24s ea | 54569-4357-00 | 153.00 | | BX |
| 0.05 mg/24 hrs. | | | | |
| 4s ea | 54569-4711-00 | 25.00 | | BX |

**(Phys Total Care)**
**REPACK**
| TDM, TD, 0.05 mg/24 hrs. | | | | |
| 4s ea | 54868-4089-00 | 27.96 | | |

**CLINACORT (Clint)**
triamcinolone diacetate
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml | 55553-0042-05 | 14.00 | | EE |

**CLINAGEN LA 40 (Clint)**
estradiol valerate
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 10 ml | 55553-0244-10 | 29.75 | | EE |


**Electronic Drug Pricing and Clinical Information**
**RED BOOK**
Database Services - (800) 722-3062

**CLINALOG (Clint)**
triamcinolone acetonide
| INJ, IJ (VIAL) | | | | |
| 40 mg/ml, 5 ml | 55553-0204-05 | 23.75 | | EE |

**CLINDA-DERM (Paddock)**
clindamycin phosphate
| SOL, TP, 1%, 60 ml | 00574-0016-02 | 20.26 | | AT |

**CLINDAMYCIN (PD-RX Pharm)**
clindamycin hydrochloride
| CAP, PO, 150 mg, 4s ea | 55289-0441-04 | 4.43 | | AB |
| 26s ea UD | 55289-0441-97 | 16.81 | | AB |
| 28s ea | 55289-0441-28 | 29.48 | | AB |
| 80s ea | 55289-0441-80 | 47.64 | | AB |

**CLINDAMYCIN HYDROCHLORIDE (Allscripts)**
**REPACK**
| CAP, PO, 150 mg, 15s ea | 54569-3456-01 | 14.78 | | AB |
| 30s ea | 54569-3456-00 | 34.33 | | AB |

**(Cheshire)**
| CAP, PO, 150 mg, 20s ea | 55175-2547-02 | 22.75 | | EE |
| 28s ea | 55175-2547-08 | 31.85 | | EE |
| 40s ea | 55175-2547-04 | 43.33 | | EE |
| 80s ea | 55175-2547-09 | 46.27 | | EE |

**(Gallipot)**
| POW. (U.S.P.) | | | | |
| 1 gm | 51552-0394-01 | 59.40 | | |
| 25 gm | 51552-0394-05 | 149.76 | | |

**(Greenstone)**
| CAP, PO (UNIT OF USE) | | | | |
| 150 mg, 100s ea | 59762-3326-01 | 114.25 | | AB |

**(Heartland)**
| CAP, PO, 150 mg, 30s ea UD | 61392-0714-30 | 33.72 | | AB |
| (BLISTER PACK) | | | | |
| 150 mg, 30s ea | 61392-0714-39 | 33.72 | | AB |
| 31s ea UD | 61392-0714-31 | 34.84 | | AB |
| 32s ea UD | 61392-0714-32 | 35.96 | | AB |
| 45s ea UD | 61392-0714-45 | 50.58 | | AB |
| 60s ea UD | 61392-0714-60 | 67.43 | | AB |
| 90s ea UD | 61392-0714-90 | 101.15 | | AB |
| 500s ea UD | 61392-0714-51 | 561.95 | | AB |
| 2000s ea UD | 61392-0714-54 | 2247.60 | | AB |
| 2000s ea UD | 61392-0714-9111239.00 | | | AB |

**(Medisca)**
| POW, 5 gm | 38779-0085-03 | 15.75 | | |
| 25 gm | 38779-0005-04 | 73.13 | | |
| 100 gm | 38779-0005-05 | 258.75 | | |

**(Meridian Chemical)**
| POW. (U.S.P.) | | | | |
| 5 gm | 62991-1034-01 | 39.00 | | |
| 25 gm | 62991-1034-02 | 189.00 | | |
| 100 gm | 62991-1034-03 | 630.00 | | |

**(PD-RX Pharm)** *See CLINDAMYCIN*

**(Pharmacia/Upjohn)** *See CLEOCIN HCL*

**(Phys Total Care)**
| CAP, PO, 150 mg, 3s ea | 54868-1857-04 | 3.32 | | EE |
| 6s ea | 54868-7357-03 | 5.31 | | EE |
| 20s ea | 54868-1857-02 | 14.58 | | EE |
| 28s ea | 54868-1857-05 | 19.87 | | EE |
| 40s ea | 54868-1857-01 | 21.55 | | EE |
| 100s ea | 54868-1857-00 | 51.30 | | EE |

**(Quality Care)**
| CAP, PO, 150 mg, 3s ea | 60346-0018-03 | 9.17 | | EE |
| 15s ea | 60346-0018-15 | 28.61 | | EE |
| 20s ea | 60346-0018-20 | 31.58 | | EE |
| 28s ea | 60346-0018-28 | 41.93 | | EE |
| 30s ea | 60346-0018-30 | 32.75 | | EE |

**(Raway)**
| CAP, PO, 150 mg, 100s ea | 00585-3171-09 | 59.00 | | AB |
| 100s ea UD | 00585-0598-20 | 95.00 | | AB |

**(Schein)**
| CAP, PO, 150 mg, 100s ea | 00364-2337-01 | 114.50 | | AB |

**(Southwood)**
| CAP, PO, 150 mg, 12s ea | 58016-0453-12 | 13.92 | | EE |
| 15s ea | 58016-0453-15 | 17.40 | | EE |
| 20s ea | 58016-0453-20 | 23.20 | | EE |
| 30s ea | 58016-0453-30 | 34.80 | | EE |
| 100s ea | 58016-0453-00 | 116.07 | | EE |

Recommend **SENOKOT® Laxatives** When the Rx May Constipate   PURDUE FREDERICK

PH-039938

CYTAR/**268**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**(Faulding Pharm)**
INJ, IJ (S.D.V., P.F.)
  20 mg/ml, 5 ml 10s ... 61703-0305-09 ... 69.40
  (M.D.V.)
  20 mg/ml 25 ml ss. ... 61703-0304-25 ... 145.65
  (P.F. BULK PACKAGE)
  20 mg/ml, 50 ml ss. ... 61703-0303-50 ... 268.95
  (P.F.,S.D.V.)
  100 mg/ml 20 ml ... 61703-0319-22 ... 100.00

**(Pharmacia/Upjohn)** See CYTOSAR-U

**CYTARABINE LIPOSOME**
(Chiron Corporation) See DEPOCYT

**CYTARABINE VHA +** (Bedford)
cytarabine
PDI, IJ (VIAL)
  100 mg, 10s ss ... 55390-0806-10 ... 62.50 ... AP
  500 mg, 10s ss ... 55390-0807-10 ... 250.00 ... AP
  1 gm. ea. ... 55390-0808-01 ... 50.00 ... AP
  2 gm. ea. ... 55390-0809-01 ... 98.90 ... AP

**CYTOGAM (Medimmune)**
cytomegalovirus immune globulin intravenous, human
INJ, IJ (S.D.V.,P.F.)
  50 ml. ... 60574-3101-01 ... 644.41

**CYTOMEGALOVIRUS IMMUNE GLOBULIN (Amer Red Cross-Blood)**
cytomegalovirus immune globulin intravenous, human
INJ, IJ (S.D.V.,P.F.,DISTR MA&ME)
  50 ml. ... 52769-0119-02 ... 390.00

**CYTOMEGALOVIRUS IMMUNE GLOBULIN INTRAVENOUS, HUMAN**
(Amer Red Cross-Blood) See CYTOMEGALOVIRUS IMMUNE GLOBULIN

(Medimmune) See CYTOGAM

**CYTOMEL (Jones Pharma)**
liothyronine sodium
TAB, PO, 0.005 mg.
  100s ea. ... 52604-3414-01 ... 42.12
  0.025 mg. 100s ea. ... 52604-3416-01 ... 50.75
  0.05 mg. 100s ea. ... 52604-3417-01 ... 77.52

(Allscripts)
REPACK
TAB, PO, 0.005 mg.
  30s ea ... 54569-2968-00 ... 10.53
  60s ea ... 54569-2968-01 ... 13.97
  90s ea ... 54569-2968-02 ... 28.46
  0.025 mg. 30s ea ... 54569-2053-00 ... 12.69
  45s ea ... 54569-2053-05 ... 17.15
  60s ea ... 54569-2053-06 ... 22.86
  0.05 mg 30s ea ... 54569-2980-01 ... 17.46

(Quality Care)
REPACK
TAB, PO, 0.025 mg.
  21s ea ... 60346-0103-21 ... 8.28
  30s ea ... 60346-0103-30 ... 11.70
  0.05 mg. 15s ea. ... 60346-0179-15 ... 9.00
  30s ea ... 60346-0179-30 ... 15.76

**CYTOSAR-U (Pharmacia/Upjohn)**
cytarabine
PDI, IJ (M.D.V.)
  100 mg. ea ... 00009-0373-01 ... 6.55 ... 6.34 AP
  500 mg. ea ... 00009-0473-01 ... 33.94 ... 27.15 AP
  (30 ML VIAL)
  1 gm. ea. ... 00009-3295-01 ... 64.50 ... 51.60 AP
  2 gm. ea ... 00009-3295-02 ... 128.26 ... 101.01 AP

**CYTOTEC (Searle)**
misoprostol
TAB, PO, 100 mcg, 60s ea ... 00025-1451-60 ... 35.97
  100s ea UD ... 00025-1451-34 ... 69.88
  120s ea ... 00025-1451-20 ... 75.91
  200 mcg, 60s ea ... 00025-1461-60 ... 58.19
  100s ea UD ... 00025-1461-34 ... 96.96
  120s ea UD ... 00025-1461-20 ... 101.80

(Allscripts)
REPACK
TAB, PO, 100 mcg, 60s ea ... 54569-3426-01 ... 38.86

(Cheshire)
REPACK
TAB, PO, 200 mcg, 21s ea ... 55175-5150-01 ... 26.55
  40s ea ... 55175-5150-04 ... 46.83

(PD-RX Pharm)
REPACK
TAB, PO, 100 mcg, 28s ea ... 55289-0248-28 ... 21.28
  100s. 4s ea ... 55289-0698-01 ... 6.57
  8s ea. ... 55289-0698-08 ... 12.24
  30s ea ... 55289-0698-30 ... 34.45

**(Pharma Pac)**
REPACK
TAB, PO, 100 mcg, 12s ea ... 52959-0353-12 ... 18.09
  28s ea ... 52959-0353-28 ... 25.44
  30s ea ... 52959-0353-30 ... 26.87
  40s ea ... 52959-0353-40 ... 35.05
  60s ea ... 52959-0353-60 ... 53.66
  200 mcg, 12s ea ... 52959-0354-12 ... 20.81
  30s ea ... 52959-0354-30 ... 42.44
  40s ea ... 52959-0354-40 ... 54.78
  60s ea ... 52959-0354-01 ... 149.05

(Phys Total Care)
REPACK
TAB, PO, 100 mcg, 30s ea ... 54866-2176-00 ... 21.95
  40s ea ... 54866-2176-03 ... 28.87

(Southwood)
REPACK
TAB, PO, 100 mcg, 10s ea ... 58016-0347-10 ... 11.20
  12s ea ... 58016-0347-12 ... 11.92
  14s ea ... 58016-0347-14 ... 13.88
  15s ea ... 58016-0347-15 ... 14.67
  16s ea ... 58016-0347-16 ... 15.75
  20s ea ... 58016-0347-20 ... 16.40
  21s ea ... 58016-0347-21 ... 17.61
  24s ea ... 58016-0347-24 ... 18.64
  28s ea ... 58016-0347-28 ... 21.84
  30s ea ... 58016-0347-30 ... 23.40
  40s ea ... 58016-0347-40 ... 31.20
  60s ea ... 58016-0347-60 ... 46.80
  120s ea ... 58016-0347-08 ... 58.20
  200 mcg, 10s ea ... 58016-0190-10 ... 8.92
  14s ea ... 58016-0190-14 ... 12.49
  15s ea ... 58016-0190-15 ... 13.38
  20s ea ... 58016-0190-20 ... 17.84
  30s ea ... 58016-0190-30 ... 26.76
  60s ea ... 58016-0190-60 ... 53.51
  100s ea ... 58016-0190-00 ... 89.19

**CYTOVENE (Roche Labs)**
ganciclovir
CAP, PO, 250 mg, 180s ea ... 00004-0269-48 ... 719.56
  500 mg, 180s ea ... 00004-0278-48 ... 1439.12

(Phys Total Care)
REPACK
CAP, PO, 250 mg, 180s ea ... 54868-3507-00 ... 830.09

**CYTOVENE IV (Roche Labs)**
ganciclovir sodium
PDI, IJ (VIAL)
  500 mg, 25s ea ... 00004-5940-03 ... 891.76

(Allscripts)
REPACK
PDI, IJ (VIAL)
  500 mg, 25s ea ... 54569-4738-00 ... 891.76

**CYTOXAN (Bristol-Myer Onc/Imm)**
cyclophosphamide
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 25 mg, 100s ea ... 00015-0504-01 ... 222.95 ... AB
  50 mg, 100s ea ... 00015-0503-01 ... 436.16 ... AB
  1000s ea ... 00015-0503-02 ... 3897.01 ... AB

**CYTOXAN LYOPHILIZED (Bristol-Myer Onc/Imm)**
cyclophosphamide
SEE SECTION 7 FOR COLOR PHOTO
PDI, IJ (VIAL)
  100 mg. ea ... 00015-0539-41 ... 6.45 ... AP
  200 mg. ea ... 00015-0546-41 ... 12.25 ... AP
  500 mg. ea ... 00015-0547-41 ... 25.71 ... AP
  1 gm. ea. ... 00015-0548-41 ... 51.43 ... AP
  2 gm. ea ... 00015-0549-41 ... 102.89 ... AP

**CYTOXAN LYOPHILIZED VHA PLUS (Bristol-Myer Onc/Imm)**
cyclophosphamide
PDI, IJ (VIAL)
  500 mg. ea ... 00015-0547-12 ... 25.71 ... AP
  1 gm. ea ... 00015-0548-12 ... 51.43 ... AP
  2 gm. ea ... 00015-0549-12 ... 102.89 ... AP

**CYTRA-2 (Cypress Pharm)**
cit acid/sod citr
SOL, PO (A.F. D.F. S.F. GRAPE)
  473 ml ... 60258-0001-16 ... 9.49

**CYTRA-3 (Cypress Pharm)**
cit acid/pot citr/sod citr
SYR, PO (VANILLA)
  334 mg-550 mg-500 mg-5ml
  473 ml ... 60258-0002-16 ... 16.95

**CYTRA-K (Cypress Pharm)**
cit acid/pot citr
SOL, PO (A.F. S.F. CHERRY)
  334 mg-1100 mg-5 ml.
  473 ml ... 60258-0003-16 ... 16.95

**CYTRA-K CRYSTALS (Cypress Pharm)**
cit acid/pot citr
PDR, PO (PACKETS,S.F.FRUIT)
  1002 mg-3300 mg/packet.
  100s ea ... 60258-0005-01 ... 50.99

**CYTUSS HC (Cypress Pharm)**
cpm/hydrocodone/phenyleph
SYR, PO (A.F. D.F., S.F. PEACH)
  2 mg-2.5 mg-5 mg/5 ml.
  473 ml. C-III ... 60258-0704-16 ... 16.50

**D&C YELLOW #10 (Gallipot)**
color additives
POW (C147005)
  5 gm ... 51552-0518-05 ... 12.00

**D-AMINE-SR (Alphagen)**
cpm/pseudoeph
CER, PO, 8 mg-120 mg.
  100s ea ... 59743-0053-01 ... 18.25
  500s ea ... 59743-0053-05 ... 93.05

**D-FEDA II (WE Pharm)**
pg/pseudoeph
TER, PO, 600 mg-60 mg.
  100s ea ... 59196-0005-01 ... 49.80

**D-PAN (Merit)**
dexpanthenol
INJ, IJ, 250 mg/ml.
  10 ml ... 30727-0316-70 ... 8.85
  30 ml ... 30727-0316-80 ... 12.75

**D.A. CHEWABLE (DJ Pharma)**
cpm/methscop/phenyleph
CTB, PO, 2 mg-1.25 mg-10 mg.
  100s ea ... 64455-0013-01 ... 70.16

(Southwood)
REPACK
CTB, PO, 2 mg-1.25 mg-10 mg.
  30s ea ... 58016-0798-30 ... 14.35
  60s ea ... 58016-0798-60 ... 26.97
  100s ea ... 58016-0798-00 ... 43.51

**D.A. II (DJ Pharma)**
cpm/methscop/phenyleph
TER, PO (CAPLET)
  4 mg-1.25 mg-10 mg.
  100s ea ... 64455-0028-01 ... 72.41

**D.E.T. DRY EYE TEST (Akorn)**
fluorescein sodium
TES, OP (STRIP,2X50)
  0.12 mg, 100s ea ... 17478-0893-36 ... 37.44

**D.H.E. 45 (Novartis Pharm.)**
dihydroergotamine mesylate
INJ, IJ (AMP)
  1 mg/ml, 1 ml ea ... 00078-0041-01 ... 138.25

**DACARBAZINE (APP)**
PDI, IJ (VIAL)
  100 mg. ea ... 63323-0127-10 ... 13.35 ... AP
  200 mg. ea ... 63323-0128-20 ... 26.65 ... AP

(Abbott Hosp)
PDI IJ (S.D.V.) **
  200 mg ea ... 00703-5075-01 ... 23.75 21.28 AP
  (VIAL)
  200 mg, 10s ea ... 00703-5075-03 ... 219.81 212.80 AP

(Bayer Pharm) See DTIC-DOME

(Medisca)
POW (U.S.P.)
  1 gm ... 38779-0212-06 ... 23.63
  5 gm ... 38779-0212-03 ... 101.25

**DACLIZUMAB**
(Roche Labs) See ZENAPAX

**DACTINOMYCIN**
(Merck) See COSMEGEN

**DALALONE D.P. (Allscripts)**
REPACK
dexamethasone acetate
INJ, IJ (VIAL)
  16 mg/ml, 5 ml ... 54569-3953-00 ... 25.00

**DALFOPRISTIN/QUINUPRISTIN**
(RPR) See SYNERCID

PH-039955

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**DEMULEN 1/50-28 (Searle)**
ethinyl estradiol/ethynodiol
TAB. PO (COMPACK, 9X28)

| | | | | |
|---|---|---|---|---|
| 50 mcg-1 mg, 168s ea. (COMPACK, 24X28) | 00025-0081-09 | 208.27 | | AB |
| 50 mcg-1 mg, 672s ea. | 00025-0081-24 | 786.42 | | AB |

**(Phys Total Care)**
REPACK
TAB. PO, 50 mcg-1 mg,

| 28s ea | 54868-3790-00 | 31.83 | | AB |
|---|---|---|---|---|

**DENAVIR (SK Beecham Cons)**
penciclovir
CRE. TP (TUBE)

| 1%, 1.500 gm | 00135-0315-52 | 22.90 | | |
|---|---|---|---|---|

**DENILEUKIN DIFTITOX**
(Ligand) See ONTAK

**2-DEOXY-D-GLUCOSE (A-A Spectrum)**
deoxy-d-glucose
POW. (REAGENT)

| 1 gm | 49452-2456-01 | 17.25 | | |
|---|---|---|---|---|
| 5 gm | 49452-2456-02 | 58.60 | | |

**(Gallipot)**

| POW. 1 gm | 51552-0579-01 | 24.00 | | |
|---|---|---|---|---|

**2'-DEOXYCYTIDINE HYDROCHLORIDE (A-A Spectrum)**
deoxycytidine hydrochloride

| POW, 1 gm | 49452-2447-01 | 98.75 | | |
|---|---|---|---|---|

**DEOXYRIBONUCLEIC ACID (A-A Spectrum)**

| POW, 25 gm | 49452-2456-03 | 49.75 | | |
|---|---|---|---|---|
| 100 gm | 49452-2456-01 | 147.10 | | |

**DEPACON (Abbott Pharm)**
valproate sodium
INJ, IJ (S.D.V.)

| 100 mg/ml, 5 ml 10s | 00074-1564-10 | 98.50 | 82.08 | |
|---|---|---|---|---|

**DEPAKENE (Abbott Pharm)**
valproic acid
CAP. PO, 250 mg, 100s ea

| | | | | |
|---|---|---|---|---|
| 250 mg, 100s ea | 00074-5681-13 | 154.14 | 129.80 | AB |
| 250 mg, 100s ea UD | 00074-5681-11 | 158.76 | 133.69 | AB |
| SYR. PO, 250 mg/5 ml, 480 ml | 00074-5682-16 | 162.26 | 136.64 | AA |

**DEPAKOTE (Abbott Pharm)**
divalproex sodium
ECT. PO, 125 mg, 100s ea UD (10X10)

| | | | | |
|---|---|---|---|---|
| 125 mg, 100s ea | 00074-6212-13 | 42.24 | 35.57 | |
| (10X10) | | | | |
| 125 mg, 100s ea UD | 00074-6212-11 | 44.48 | 37.07 | |
| 250 mg, 100s ea | 00074-6214-13 | 82.93 | 69.83 | |
| (10X10) | | | | |
| 250 mg, 100s ea UD | 00074-6214-11 | 85.60 | 71.33 | |
| 500s ea | 00074-6214-53 | 414.61 | 349.15 | |
| 500 mg, 100s ea | 00074-6215-13 | 152.94 | 128.79 | |
| (10X10) | | | | |
| 500 mg, 100s ea UD | 00074-6215-11 | 156.35 | 130.29 | |
| 500s ea | 00074-6215-53 | 764.69 | 643.95 | |

**(Phys Total Care)**
REPACK
ECT. PO, 250 mg, 100s ea

| | | | | |
|---|---|---|---|---|
| ECT. PO, 250 mg, 100s ea | 54868-1208-01 | 87.27 | | |
| 500 mg, 100s ea | 54868-2544-01 | 163.73 | | |

**(Quality Care)**
REPACK

| ECT. PO, 250 mg, 30s ea | 62682-7028-01 | 32.98 | | |
|---|---|---|---|---|

**DEPAKOTE SPRINKLES (Abbott Pharm)**
divalproex sodium
ECC. PO, 125 mg, 100s ea

| | | | | |
|---|---|---|---|---|
| ECC. PO, 125 mg, 100s ea | 00074-6114-13 | 42.45 | 35.75 | |
| (10X10) | | | | |
| 125 mg, 100s ea UD | 00074-6114-11 | 44.70 | 37.25 | |

**DEPEN (Wallace)**
penicillamine

| TAB. PO, 250 mg, 100s ea | 00037-4401-01 | 217.93 | | |
|---|---|---|---|---|

**DEPO-COBOLIN (Legere)**
vitamin b12
INJ, IJ (VIAL)

| 1000 mcg/ml, 30 ml | 25332-0078-10 | 17.95 | | EE |
|---|---|---|---|---|

**DEPO-ESTRADIOL (Pharmacia/Upjohn)**
estradiol cypionate
INJ, IJ (VIAL)

| 5 mg/ml, 5 ml | 00009-0271-01 | 22.51 | 18.09 | AO |
|---|---|---|---|---|

**(Allscripts)**
REPACK
INJ, IJ 5 mg/ml, 5 ml

| INJ, IJ 5 mg/ml, 5 ml | 54569-2580-00 | 22.51 | | |
|---|---|---|---|---|

**(Phys Total Care)**
REPACK
INJ, IJ

| 5 mg/ml, 5 ml | 54868-1728-00 | 12.09 | | |
|---|---|---|---|---|

**DEPO-MEDROL (Pharmacia/Upjohn)**
methylprednisolone acetate
INJ, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 20 mg/ml, 5 ml | 00039-0274-01 | 12.51 | 10.01 | BP |
| (S.D.V.) | | | | |
| 40 mg/ml, 1 ml | 00039-3073-01 | 6.30 | 5.04 | BP |
| 1 ml 25s | 00039-3073-03 | 157.50 | 126.00 | BP |
| (M.D.V.) | | | | |
| 40 mg/ml, 5 ml | 00039-0280-02 | 22.84 | 18.27 | BP |
| 5 ml 25s | 00039-0280-51 | 570.94 | 456.75 | BP |
| 10 ml | 00039-0280-03 | 41.58 | 33.26 | BP |
| 10 ml 25s | 00039-0280-52 | 1039.38 | 831.50 | BP |
| (S.D.V.) | | | | |
| 80 mg/ml, 1 ml | 00039-3475-01 | 10.40 | 8.32 | BP |
| 1 ml 25s | 00039-3475-03 | 260.00 | 208.00 | BP |
| (M.D.V.) | | | | |
| 80 mg/ml, 5 ml | 00039-0306-02 | 41.58 | 33.26 | BP |
| 5 ml 25s | 00039-0306-12 | 1035.38 | 831.50 | BP |

**(Allscripts)**
REPACK
INJ, IJ (S.D.V.)

| | | | | |
|---|---|---|---|---|
| 40 mg/ml, 1 ml | 54569-2213-00 | 6.30 | | BP |
| (VIAL) | | | | |
| 40 mg/ml, 1 ml 25s | 54569-3946-00 | 157.50 | | BP |
| (M.D.V.) | | | | |
| 40 mg/ml, 5 ml | 54569-1901-01 | 22.18 | | BP |
| 5 ml 25s | 54569-4265-00 | 41.58 | | BP |
| (S.D.V.) | | | | |
| 80 mg/ml, 1 ml | 54569-3374-00 | 10.40 | | BP |
| 80 mg/ml, 5 ml | 54569-2232-00 | 41.58 | | BP |

**(Phys Total Care)**
REPACK
INJ, IJ (M.D.V.)

| | | | | |
|---|---|---|---|---|
| 40 mg/ml, 10 ml | 54868-3696-00 | 27.84 | | BP |
| 80 mg/ml, 5 ml | 54868-1185-00 | 27.04 | | BP |

**DEPO-PREDATE (Legere)**
methylprednisolone acetate
INJ, IJ (VIAL)

| 40 mg/ml, 10 ml | 25332-0121-03 | 14.95 | | |
|---|---|---|---|---|

**DEPO-PROVERA (Pharmacia/Upjohn)**
medroxyprogesterone acetate
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 400 mg/ml, 2.500 ml | 00009-0626-01 | 110.39 | 88.31 | |
| 10 ml | 00009-0626-02 | 419.09 | 335.27 | |

**(Allscripts)**
REPACK
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 400 mg/ml, 2.500 ml | 54569-3958-00 | 110.39 | | |
| 10 ml | 54569-3957-00 | 419.09 | | |

**(Phys Total Care)**
REPACK
INJ, IJ (VIAL)

| 400 mg/ml, 2.500 ml | 54868-3348-01 | 156.44 | | |
|---|---|---|---|---|

**DEPO-PROVERA CONTRACEPTIVE (Pharmacia/Upjohn)**
medroxyprogesterone acetate
INJ, IJ (SRN, PREFILLED)

| | | | | |
|---|---|---|---|---|
| 150 mg/ml, 1 ml | 00009-7376-01 | 48.10 | 38.46 | |
| (VIAL) | | | | |
| 150 mg/ml, 1 ml | 00009-0746-30 | 48.10 | 38.46 | |
| (SRN, PREFILLED) | | | | |
| 150 mg/ml 1 ml 6s | 00009-7376-02 | 288.60 | 230.88 | |
| 1 ml 24s | 00009-7376-03 | 1154.40 | 923.52 | |
| (VIAL) | | | | |
| 150 mg/ml, 1 ml | 00009-0746-01 | 48.10 | 38.46 | |
| 1 ml 25s | 00009-0746-35 | 1202.50 | 962.00 | |

**(Phys Total Care)**
REPACK
INJ, IJ (SRN, PREFILLED)

| 150 mg/ml, 1 ml 6s | 54868-4100-00 | 308.43 | | |
|---|---|---|---|---|

**DEPO-TESTADIOL (Pharmacia/Upjohn)**
estradiol cyp/testosterone cyp
INJ, IJ (VIAL)

| 2 mg-50 mg/ml, 10 ml, C-III | 00009-0253-02 | 39.95 | 31.96 | AO |
|---|---|---|---|---|

**(Allscripts)**
REPACK
INJ, IJ (VIAL)

| 2 mg-50 mg/ml, 10 ml, C-III | 54569-4199-00 | 39.95 | | AO |
|---|---|---|---|---|

**DEPO-TESTOSTERONE (Pharmacia/Upjohn)**
testosterone cypionate
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 100 mg/ml, 10 ml, C-III | 00009-0347-02 | 47.16 | 37.73 | AO |
| 200 mg/ml, 1 ml, C-III | 00009-0417-01 | 15.46 | 12.37 | AO |
| 10 ml C-III | 00009-0417-02 | 84.60 | 67.68 | AO |

**(Allscripts)**
REPACK
INJ, IJ (VIAL)

| 10 ml, C-III | 54569-1411-00 | 84.60 | | AO |
|---|---|---|---|---|

**(Cheshire)**
REPACK
INJ, IJ (VIAL)

| 200 mg/ml, 10 ml, C-III | 55175-5007-01 | 60.31 | | AO |
|---|---|---|---|---|

**(Phys Total Care)**
REPACK
INJ, IJ (VIAL)

| 200 mg/ml, 10 ml, C-III | 54868-0216-00 | 46.12 | | AO |
|---|---|---|---|---|

**DEPOCYT (Chiron Corporation)**
cytarabine liposome
INJ, IJ (S.D.V.)

| 10 mg/ml, 5 ml | 53905-0331-01 | 1955.00 | 1626.56 | |
|---|---|---|---|---|

**DEPOGEN (Hyrex)**
estradiol cypionate
INJ, IJ (VIAL)

| 5 mg/ml, 10 ml | 00314-0855-70 | 8.61 | | AO |
|---|---|---|---|---|

**DEPOJECT-40 (Merz)**
methylprednisolone acetate
INJ, IJ (VIAL)

| 40 mg/ml, 10 ml | 00259-0387-10 | 10.08 | | |
|---|---|---|---|---|

**DEPOJECT-80 (Merz)**
methylprednisolone acetate
INJ, IJ (VIAL)

| 80 mg/ml, 5 ml | 00259-0388-05 | 13.98 | | |
|---|---|---|---|---|

**DEPONIT (Schwarz)**
nitroglycerin
TDM. TD, 0.2 mg/hr,

| | | | | |
|---|---|---|---|---|
| 30s ea | 00091-4195-01 | 50.66 | | |
| (INST IT. USE) | | | | |
| 0.2 mg/hr, 30s ea | 00091-4195-31 | 50.68 | | |
| 100s ea | 00091-4195-11 | 168.95 | | |
| 0.4 mg/hr, 30s ea | 00091-4196-01 | 58.11 | | |
| (INST IT. USE) | | | | |
| 0.4 mg/hr, 30s ea | 00091-4196-31 | 58.11 | | |
| 100s ea | 00091-4196-11 | 193.71 | | |

**DEPOPRED (Hyrex)**
methylprednisolone acetate
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 40 mg/ml, 5 ml | 00314-0840-75 | 11.64 | | BP |
| 10 ml | 00314-0842-70 | 16.80 | | BP |
| 80 mg/ml, 5 ml | 00314-0841-75 | 15.60 | | BP |

**DEPOTEST (Hyrex)**
testosterone cypionate
INJ, IJ (VIAL)

| | | | | |
|---|---|---|---|---|
| 100 mg/ml, 10 ml, C-III | 00314-0815-70 | 12.80 | | AO |
| 200 mg/ml, 10 ml, C-III | 00314-0835-70 | 17.80 | | AO |

**DEPOTESTOGEN (Hyrex)**
estradiol cyp/testosterone cyp
INJ, IJ (VIAL)

| 2 mg-50 mg/ml, 10 ml, C-III | 00314-0875-70 | 10.90 | | AO |
|---|---|---|---|---|

**DEPROIST W/CODEINE (Cheshire)**
REPACK
codeine/gg/pseudoeph
LIQ, PO (CHERRY)

| 10 mg-100 mg-30 mg/5 ml, 118 ml, C-V | 55175-2548-01 | 6.63 | | |
|---|---|---|---|---|

**DERMA-CAS (Hill Derm)**
phenol/resorcinol

| GEL. TP, 3%-10%, 30 ml | 28105-0198-01 | 6.25 | | |
|---|---|---|---|---|

**DERMA-SMOOTHE/FS (Hill Derm)**
fluocinolone acetonide

| OIL, TP, 0.01%, 120 ml | 28105-0149-04 | 20.19 | | |
|---|---|---|---|---|

**DERMA-SMOOTHE/FS ATOPIC PAK (Hill Derm)**
fluocinolone acetonide
OIL, TP (W/8 OZ. MOISTURIZER)

| 0.01%, 360 ml | 28105-0125-12 | 38.46 | | |
|---|---|---|---|---|

**DERMABASE (Paddock)**
ointment base

| OIN, 460 gm | 00574-0071-16 | 11.40 | | |
|---|---|---|---|---|
| 19200 gm | 00574-0071-40 | 348.75 | | |

**DERMATODORON (Weleda)**
homeopathic product

| LIQ, PO, 50 ml | 55946-0222-15 | 7.95 | | |
|---|---|---|---|---|

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPrice

PH-039959

## RX PRODUCT LISTINGS

**415/MIRAP**

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(APP)** See M.T.E.-6 CONCENTRATE | | | | |
| **(APP)** See M.T.E.-7 | | | | |
| **(APP)** See MULTILYTE 20 | | | | |
| **(APP)** See MULTILYTE 40 | | | | |
| **(APP)** See NEOTRACE-4 | | | | |
| **(APP)** See P.T.E.-4 | | | | |
| **(APP)** See P.T.E.-5 | | | | |
| **(APP)** See PEDTRACE-4 | | | | |
| **(Abbott Hosp)** | | | | |
| INJ, IJ (SRN, UNIV ADDITIVE) | | | | |
| 5 ml 10s.................. 00074-4623-15 | 108.69 | 91.70 | |
| (VIAL, FLIPTOP) | | | | |
| 5 ml 25s.................. 00074-4592-10 | 137.45 | 115.75 | |
| (VIAL, PINTOP) | | | | |
| 5 ml 25s.................. 00074-4098-01 | 207.52 | 174.75 | |
| (VIAL, FLIPTOP) | | | | |
| 50 ml 25s................. 00074-4592-60 | 149.89 | 971 | 186.50 | |
| **(Amer Regent)** See MULTITRACE-4 CONCENTRATED | | | | |
| **(Amer Regent)** See MULTITRACE-4 NEONATAL | | | | |
| **(Amer Regent)** See MULTITRACE-4 PEDIATRIC | | | | |
| **(Amer Regent)** See MULTITRACE-4 REGULAR | | | | |
| **(Amer Regent)** See MULTITRACE-5 | | | | |
| **(Amer Regent)** See MULTITRACE-5 CONCENTRATE | | | | |
| **(Amer Regent)** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 ml 25s.................. 00517-9310-25 | 132.81 | | |
| **(Raway)** | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 10 ml 25s.................. 00686-7410-25 | 160.00 | | |
| **(Solopak Labs)** See CONTE-PAK-4 | | | | |
| **(Solopak Labs)** See MULTE-PAK-4 | | | | |
| **(Solopak Labs)** See MULTE-PAK-5 | | | | |
| **(Solopak Labs)** See PEDTE-PAK-4 | | | | |
| **MINERALS, MULTI/VITAMIN, MULTI** | | | | |
| SEE MIN, MULT/VIT, MULTI | | | | |
| **MINI TRANSFER PIN (APP)** | | | | |
| device | | | | |
| DEV. (VENTED) | | | | |
| ea.................. 63323-0905-90 | 1.94 | | |
| **MINIBORE EXTENSION (Abbott Hosp)** | | | | |
| device | | | | |
| SET, (60" W/SLIDE CLAMP/LUER) | | | | |
| 50s ea.................. 00074-1739-01 | 450.06 | 379.00 | |
| (36" W/SLIDE CLAMP/LUER) | | | | |
| 120s ea.................. 00074-1738-01 | 862.13 | 726.00 | |
| **MINIBORE I.V. EXTENSION (Solopak Medical)** | | | | |
| device | | | | |
| SET, (60" MALE TO FEMALE) | | | | |
| 50s ea.................. 59747-0731-15 | 77.50 | | |
| **MINIMED SYRINGE RESERVOIR (MiniMed)** | | | | |
| device | | | | |
| ACC, (3 ML) | | | | |
| 24s ea.................. 76380-0103-24 | 84.00 | 70.00 | |
| **MINIPRESS (Pfizer U.S.P.G.)** | | | | |
| prazosin hydrochloride | | | | |
| CAP, PO, 1 mg, 250s ea... 00069-4380-71 | 119.93 | 100.99 | AB |
| 2 mg, 250s ea........ 00069-4370-71 | 186.95 | 140.59 | AB |
| 5 mg, 250s ea........ 00069-4380-71 | 284.58 | 239.64 | AB |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| CAP, PO, 1 mg, 30s ea.... 54868-0784-01 | 16.54 | AB |
| 2 mg, 100s ea....... 54868-1290-01 | 86.75 | AB |
| **MINITRAN (3M Pharm)** | | | | |
| nitroglycerin | | | | |
| TDM, TD, 0.1 mg/hr, | | | | |
| 30s ea.................. 00089-0301-02 | 46.96 | AB1 |
| 4400s ea............. 00089-0301-40 | 5964.00 | AB1 |
| 0.2 mg/hr, 30s ea... 00089-0302-02 | 47.70 | AB1 |
| 4400s ea............. 00089-0302-40 | 7022.40 | AB1 |
| 0.4 mg/hr, 30s ea... 00089-0303-02 | 53.10 | AB1 |
| 4400s ea............. 00089-0303-40 | 7614.40 | AB1 |
| 0.6 mg/hr, 30s ea... 00089-0304-02 | 57.96 | AB1 |
| 4400s ea............. 00089-0304-40 | 8500.80 | AB1 |
| **(Phys Total Care)** | | | | |
| REPACK | | | | |
| TDM, TD, 0.2 mg/hr, | | | | |
| 30s ea.................. 54868-2716-01 | 56.71 | AB1 |

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **MINIZIDE (Pfizer U.S.P.G.)** | | | | |
| polythiazide/prazosin | | | | |
| CAP, PO, 0.5 mg-1 mg, | | | | |
| 100s ea.................. 00069-4380-66 | 71.20 | 59.96 | |
| 0.5 mg-2 mg, | | | | |
| 100s ea.............. 00069-4320-66 | 89.66 | 75.50 | |
| 0.5 mg-5 mg, | | | | |
| 100s ea.............. 00069-4360-66 | 135.98 | 114.51 | |
| **MINK OIL LIGHT (A-S Spectrum)** | | | | |
| **MINOCIN (Lederle Labs)** | | | | |
| minocycline hydrochloride | | | | |
| CAP, PO (PELLET-FILLED) | | | | |
| 50 mg, 100s ea........ 00005-5343-23 | 208.99 | 167.19 | AB |
| 50 mg, 50s ea........ 00005-5344-18 | 174.68 | 139.26 | AB |
| 250s ea.............. 00005-5344-27 | 868.51 | 694.81 | AB |
| PDL, IJ, 100 mg, ea... 00285-5305-94 | 41.55 | 33.24 | |
| SUS, PO, 50 mg/5 ml, | | | | |
| 60 ml.................. 00005-5313-56 | 39.01 | 31.21 | |
| **MINOCYCLINE HYDROCHLORIDE** | | | | |
| **HIM** | | | | |
| CAP, PO, 50 mg, 100s ea. | 40.43 | |
| 100 mg, 50s ea........ | 40.43 | |
| **(Barr)** | | | | |
| CAP, PO, 50 mg, 100s ea. 00555-0932-02 | 120.00 | AB |
| 1000s ea............. 00555-0932-05 | 1051.80 | AB |
| 100 mg, 50s ea....... 00555-0933-10 | 100.05 | AB |
| 1000s ea............. 00555-0933-05 | 1754.40 | AB |
| **(Breckenridge)** | | | | |
| CAP, PO, 100 mg, 50s ea. 51991-0034-52 | 95.95 | AB |
| **(Cheshire)** | | | | |
| CAP, PO, 100 mg, 50s ea. 55175-4075-03 | 28.55 | EE |
| **(ESI Lederle Generics)** | | | | |
| CAP, PO, 50 mg, 100s ea. 59911-5869-01 | 125.00 | AB |
| 100 mg, 50s ea....... 59911-5870-01 | 99.90 | AB |
| **(Global Pharm)** | | | | |
| CAP, PO, 50 mg, 100s ea. 00115-7017-01 | 144.50 | AB |
| 100 mg, 50s ea....... 00115-7018-06 | 123.00 | AB |
| **(Lederle Labs)** See MINOCIN | | | | |
| **(Medicis)** See DYNACIN | | | | |
| **(Medicis)** See VECTRIN | | | | |
| **(Mikart)** | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm.................. 38779-0240-03 | 34.88 | |
| 25 gm................ 38779-0240-04 | 147.38 | |
| 100 gm............... 38779-0240-05 | 556.88 | |
| **(PD-RX Pharm)** | | | | |
| CAP, PO, 50 mg, 30s ea.. 55289-0202-30 | 20.25 | AB |
| 100 mg, 30s ea....... 55289-0281-30 | 37.12 | AB |
| **(Par)** | | | | |
| CAP, PO, 50 mg, 100s ea. 49884-0643-01 | 144.50 | EE |
| 100 mg, 50s ea....... 49884-0644-03 | 123.00 | EE |
| **(Phys Total Care)** | | | | |
| CAP, PO, 100 mg, 30s ea. 54868-2391-02 | 16.99 | EE |
| 60s ea............... 54868-2391-01 | 32.64 | EE |
| **(Quality Care)** | | | | |
| CAP, PO, 50 mg, 14s ea.. 63346-0831-14 | 22.88 | EE |
| 30s ea............... 60346-0830-60 | 58.62 | EE |
| 100 mg, 60s ea....... 60346-0831-60 | 98.76 | EE |
| **(Schein)** | | | | |
| CAP, PO, 50 mg, 100s ea. 00364-2497-01 | 144.50 | AB |
| 100 mg, 50s ea....... 00364-2498-50 | 123.00 | AB |
| **(Southwood)** | | | | |
| CAP, PO, 50 mg, 15s ea.. 58016-0873-15 | 21.40 | EE |
| 20s ea............... 58016-0873-20 | 32.90 | EE |
| 30s ea............... 58016-0873-30 | 47.35 | EE |
| 100s ea.............. 58016-0875-00 | 163.35 | EE |
| 100 mg, 15s ea....... 58016-0284-15 | 40.80 | EE |
| 20s ea............... 58016-0284-20 | 54.40 | EE |
| 30s ea............... 58016-0284-30 | 81.60 | EE |
| 50s ea............... 58016-0284-50 | 136.06 | EE |
| **(Teva)** | | | | |
| CAP, PO, 50 mg, 100s ea. 00093-3165-01 | 144.45 | AB |
| 100 mg, 50s ea....... 00093-3167-53 | 122.95 | AB |
| **MINOXIDIL (A-S Spectrum)** | | | | |
| **(Gallipot)** | | | | |
| POW, (U.S.P.) | | | | |
| 5 gm.................. 51552-0536-05 | 28.80 | |
| 25 gm................ 51552-0536-25 | 84.00 | |
| 100 gm............... 51552-0536-99 | 315.00 | |

| PROD. MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**Electronic Drug Pricing and Clinical Information**
**RED BOOK™**
Database Services — (800) 722-3062

| | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Major)** | | | | |
| TAB, PO, 2.5 mg, 100s ea. 00904-1279-60 | 26.80 | AB |
| 10 mg, 100s ea....... 00904-1280-60 | 53.50 | AB |
| **(Meridian Chemical)** | | | | |
| CRY, (U.S.P.) | | | | |
| 25 gm................ 82991-1105-01 | 255.00 | |
| 100 gm............... 82991-1105-02 | 810.00 | |
| **(Par)** | | | | |
| TAB, PO, 2.5 mg, 100s ea. 49884-0256-01 | 58.75 | AB |
| 10 mg, 100s ea....... 49884-0257-01 | 129.00 | AB |
| 500s ea.............. 49884-0257-05 | 613.00 | AB |
| **(Pharmacia/Upjohn)** See LONITEN | | | | |
| **(Schein)** | | | | |
| TAB, PO, 2.5 mg, 100s ea. 00364-2172-01 | 58.78 | AB |
| 500s ea.............. 00364-2172-05 | 279.18 | AB |
| 10 mg, 100s ea....... 00364-2173-01 | 129.14 | AB |
| 500s ea.............. 00364-2173-05 | 613.41 | AB |
| **(Southwood)** | | | | |
| TAB, PO, 2.5 mg, 30s ea.. 58016-0915-30 | 11.10 | EE |
| 10 mg, 30s ea........ 58016-0914-30 | 9.63 | EE |
| **(URL)** | | | | |
| TAB, PO, 10 mg, 100s ea.. 00677-1162-01 | 129.09 | AB |
| **MINTEZOL (Merck)** | | | | |
| thiabendazole | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CTB, PO, 500 mg, 36s ea.. 00006-0907-36 | 41.58 | 33.26 | |
| SUS, PO, 500 mg/5 ml, | | | | |
| 120 ml................ 00006-3331-60 | 24.14 | 19.31 | |
| **MIO-REL (Isti Ethical)** | | | | |
| orphenadrine citrate | | | | |
| INJ, IJ (AMP) | | | | |
| 30 mg/ml, 2 ml 5s.... 11584-1016-05 | 29.89 | EE |
| 2 ml 10s............. 11584-1016-02 | 142.50 | EE |
| **MIOCHOL-E STERI-TAGS (Ciba Ophth)** | | | | |
| acetylcholine chloride | | | | |
| PDR, OP (W/ELECTROLYTE DILUENT) | | | | |
| 1:100, 2 ml.......... 58768-0773-52 | 28.38 | |
| **MIOCHOL-E SYSTEM PAK (Ciba Ophth)** | | | | |
| acetylcholine chloride | | | | |
| PDR, OP (W/ELECTROLYTE DILUENT) | | | | |
| 1:100, 2 ml.......... 58768-0773-53 | 30.55 | |
| **MIOSTAT (Alcon Surgical)** | | | | |
| carbachol | | | | |
| SOL, OP (INTRAOCULAR) | | | | |
| 0.01%, | | | | |
| 1.500 ml 12s......... 00065-0023-16 | 316.30 | AT |
| **MIRADON (Key)** | | | | |
| anisindione | | | | |
| TAB, PO, 50 mg, 100s ea. 00085-0795-05 | 48.70 | |
| **MIRALAX (Braintree)** | | | | |
| polyethylene glycol | | | | |
| POW, PO, 255 gm....... 52268-0600-02 | 16.25 | |
| 527 gm............... 52268-0800-03 | 37.50 | |
| **MIRALUMA (Du Pont Pharm)** | | | | |
| technetium tc-99m sestamibi | | | | |
| KIT, IJ, (2 VIALS) | | | | |
| ea.................. 11994-0001-02 | 788.00 | |
| (5 VIALS) | | | | |
| ea.................. 11994-0001-05 | 1970.00 | |
| (30 VIALS) | | | | |
| ea.................. 11994-0001-30 | 11820.00 | |
| **MIRAPEX (Pharmacia/Upjohn)** | | | | |
| pramipexole dihydrochloride | | | | |
| TAB, PO, 0.125 mg, | | | | |
| 63s ea............... 00009-0002-02 | 47.75 | 38.20 | |
| 0.25 mg, 90s ea...... 00009-0004-02 | 90.54 | 72.43 | |
| 100s ea UD........... 00009-0004-06 | 106.66 | 81.33 | |
| 0.5 mg, 90s ea....... 00009-0006-02 | 177.66 | 142.13 | |
| 100s ea UD........... 00009-0006-06 | 207.23 | 165.78 | |
| 1 mg, 90s ea......... 00009-0006-02 | 177.66 | 142.13 | |
| (INSTITUTIONAL USE) | | | | |
| 1 mg, 100s ea UD..... 00009-0006-06 | 207.23 | 165.78 | |
| 1.5 mg, 90s ea....... 00009-0037-02 | 177.66 | 142.13 | |
| (INSTITUTIONAL USE) | | | | |
| 1.5 mg, 100s ea UD... 00009-0037-06 | 207.23 | 165.78 | |

Recommend
**SENOKOT® Laxatives** When the Rx May Constipate
PURDUE FREDERICK

**PRODUCTS**

PH-040104

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **NEO SULF/POLYMYX/PREDNIS ACE** (Allergan Inc) See POLY PRED | | | | |
| **NEO-DECADRON OCUMETER** (Merck) dexameth sod phos/neo sulf | | | | |
| SOL, OP, 1 mg-3.5 mg/ml, | | | | |
| 5 ml . . . . . . . . . . 00006-7639-03 | | 17.84 | 14.27 | AT |
| **(Phys Total Care)** REPACK | | | | |
| SOL, OP, 1 mg-3.5 mg/ml, | | | | |
| 5 ml . . . . . . . . . . 54868-2798-00 | | 20.69 | | AT |
| **NEO-DEX (Qualitest)** dexameth sod phos/neo sulf | | | | |
| SOL, OP, 1 mg-3.5 mg/ml, | | | | |
| 5 ml . . . . . . . . . . 00603-7204-37 | | 14.68 | | AT |
| **NEO-DEXAMETH (Major)** dexameth sod phos/neo sulf | | | | |
| 5 ml . . . . . . . . . . 00904-5112-05 | | 14.25 | | AT |
| **NEO-FRADIN (Pharma-Tek)** neomycin sulfate | | | | |
| SOL, PO, 125 mg/5 ml, | | | | |
| 480 ml . . . . . . . . . 39822-0330-05 | | 25.05 | | |
| **NEO-SYNEPHRINE HCL (Abbott Hosp)** phenylephrine hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 10 mg/ml, 1 ml 25s . 00874-1800-01 | | 228.00 | 192.00 | |
| (CARP/JECT,22GX1 1/4") | | | | |
| 10 mg/ml, 1 ml 50s . 00074-1793-01 | | 126.47 | 106.50 | |
| (Sanofi-Synthelabo) | | | | |
| SOL, OP (MONO-DROP) | | | | |
| 2.5%, 15 ml . . . . . 00024-1358-01 | | 23.44 | | |
| 10%, 5 ml . . . . . . 00024-1359-01 | | 22.39 | | |
| **NEO-SYNEPHRINE VISCOUS (Sanofi-Synthelabo)** phenylephrine hydrochloride | | | | |
| SOL, OP (MONO-DROP) | | | | |
| 10%, 5 ml . . . . . . 00024-1362-01 | | 21.73 | | |
| **NEOASMA (Tarmac)** gg/theo | | | | |
| SOL, PO, 100 mg-125 mg, | | | | |
| 48s ea . . . . . . . . 11096-0216-01 | | 7.26 | | |
| 200s ea . . . . . . . 11096-0216-02 | | 27.29 | | |
| **NEOBEE M-5 (Amend)** coconut oil | | | | |
| OIL, 480 ml . . . . . . 17317-1367-01 | | 14.00 | | |
| 3840 ml . . . . . . . . 17317-1367-06 | | 70.00 | | |
| 20640 ml . . . . . . . 17317-1367-08 | | 240.80 | | |
| **NEOCIDIN (Major)** bacitracin zn/neo/polymyx | | | | |
| OIN, OP | | | | |
| 400 g-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm . . . . . . . 00904-3012-38 | | 5.50 | | AT |
| **(Major)** gramicidin/neo sulf/polymyx | | | | |
| SOL, OP, 10 ml . . . . 00904-3016-16 | | 22.41 | | AT |
| **NEOCIN-PG (Ocusoft)** gramicid/neo sulf/polymyx | | | | |
| SOL, OP, 10 ml . . . . 54799-0512-10 | | 20.62 | 14.85 | EE |
| **NEOFRIN (Ocusoft)** phenylephrine hydrochloride | | | | |
| SOL, OP, 2.5%, 15 ml . 54799-0530-15 | | 6.19 | 4.45 | |
| 10%, 5 ml . . . . . . 54799-0531-05 | | 6.56 | 4.45 | |
| **NEOLUS HYPODERMIC NEEDLES (Terumo)** needles, hypodermic/syringes | | | | |
| NDL, (18G X 1" T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-11 | | 8.10 | | |
| (18GX1-1/2" T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-21 | | 8.10 | | |
| (19G X 1" T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-31 | | 8.10 | | |
| (19GX1-1/2" T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-41 | | 8.10 | | |
| (20G X 1" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-51 | | 8.10 | | |
| (20GX1-1/2" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-61 | | 8.10 | | |
| (21G X 1" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-70 | | 8.10 | | |
| (21GX1-1/2" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-71 | | 8.10 | | |
| (22G X 1" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6000-91 | | 8.10 | | |
| (22GX1-1/2" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6001-01 | | 8.10 | | |
| (22GX3/4" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6001-71 | | 8.10 | | |
| (23G X 1" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6001-11 | | 8.10 | | |
| (23GX1-1/2" U T.W.) | | | | |
| 100s ea . . . . . . . 08970-6001-21 | | 8.10 | | |
| (25G X 1" T.W.) | | | | |
| 100s ea . . . . . . . 08970-6001-41 | | 8.10 | | |
| (25GX5/8" T.W.) | | | | |
| 100s ea . . . . . . . 08970-6001-31 | | 8.10 | | |
| (26GX1/2" R.W.) | | | | |
| 100s ea . . . . . . . 08970-6001-51 | | 8.10 | | |
| (27GX1/2" R.W.) | | | | |
| 100s ea . . . . . . . 08970-6001-61 | | 8.10 | | |
| **NEOMYCIN SULFATE (A-A Spectrum)** POW (U.S.P.) | | | | |
| 25 gm . . . . . . . . 49452-4530-01 | | EE | | |
| 100 gm . . . . . . . 49452-4530-02 | | EE | | |
| **(Amend)** POW, (U.S.P.) | | | | |
| 10 gm . . . . . . . . 17317-0378-01 | | 8.40 | | EE |
| 25 gm . . . . . . . . 17317-0378-08 | | 21.00 | | EE |
| (U.S.P.) | | | | |
| 50 gm . . . . . . . . 17317-0378-00 | | 21.00 | | EE |
| **(Medisca)** POW, (MICRO, U.S.P.) | | | | |
| 10 gm . . . . . . . . 38779-0148-01 | | 6.38 | | |
| 25 gm . . . . . . . . 38779-0148-02 | | 27.00 | | |
| 100 gm . . . . . . . 38779-0148-05 | | 41.63 | | |
| **(Paddock)** POW, (U.S.P. MICRONIZED) | | | | |
| 10 gm . . . . . . . . 00574-0440-10 | | 9.23 | | AA |
| 100 gm . . . . . . . 00574-0440-01 | | 29.25 | | AA |
| **(Pharma-Tek)** See NEO-FRADIN | | | | |
| **(Pharma-Tek)** POW, (U.S.P. MICRONIZED) | | | | |
| 25 gm . . . . . . . . 39822-0300-02 | | 5.75 | | AA |
| 50 gm . . . . . . . . 39822-0300-05 | | 15.75 | | AA |
| 100 gm . . . . . . . 39822-0300-01 | | 18.75 | | AA |
| **(Quality Care)** TAB, PO, 500 mg, 6s ea . 60346-0879-06 | | 6.65 | | EE |
| **(Raway)** TAB, PO, 500 mg, 100s ea 00686-1177-09 | | 18.00 | | AA |
| 100s ea UD . . . . . 00686-0015-20 | | 20.00 | | AA |
| **(Teva)** TAB, PC, 500 mg, 100s ea 00093-1177-01 | | 51.69 | | AA |
| **(UDL)** TAB, PC (10X10) | | | | |
| 500 mg, 100s ea UD . 51079-0015-20 | | 70.54 | 63.86 | AA |
| **(Zenith Goldline)** TAB, PO, 500 mg, 100s ea 00182-0673-01 | | 51.69 | | AA |
| **NEOPOLYDEX (Cheshire)** dexameth/neo sulf/polymyx | | | | |
| OIN, OP, 1 mg-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm . . . . . . . 55175-2147-01 | | 6.13 | | EE |
| SUS, OP, 1 mg-3.5 mg-10,000 u/ml, | | | | |
| 5 ml . . . . . . . . . . 55175-2144-05 | | 7.88 | | EE |
| **NEOPTIC (Qualitest)** bacitracin zn/neo/polymyx | | | | |
| OIN, OP | | | | |
| 400 u-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm . . . . . . . 00603-7226-78 | | 4.00 | | |
| **(Qualitest)** gramicid/neo sulf/polymyx | | | | |
| SOL, OP, 10 ml . . . . 00603-7225-39 | | 22.68 | | |
| **NEORAL (Novartis Pharm.)** cyclosporine | | | | |
| CAP, PO (SOFTGEL,) | | | | |
| 25 mg, 30s ea UD . . 00078-0246-15 | | 45.85 | | 8X |
| 100 mg, 30s ea UD . 00078-0248-15 | | 183.21 | | 8X |
| SOL, PO, 100 mg/ml, | | | | |
| 50 ml . . . . . . . . . 00078-0274-22 | | 332.83 | | 8X |
| **NEOSAR (Pharmacia/Upjohn)** cyclophosphamide | | | | |
| POW, IJ (S.D.V.) | | | | |
| 100 mg, ea . . . . . 00013-5606-93 | | 6.29 | 5.03 | AP |
| 200 mg, ea . . . . . 00013-5616-93 | | 11.94 | 9.55 | AP |
| 500 mg, ea . . . . . 00013-5626-93 | | 25.06 | 20.05 | AP |
| 1 gm, ea . . . . . . 00013-5636-70 | | 50.15 | 40.12 | AP |
| 2 gm, ea . . . . . . 00013-5646-70 | | 100.28 | 80.22 | AP |
| **NEOSCAN (Nycomed)** INJ, IJ (VIAL) | | | | |
| 2 mg/ml, 3ml . . . . 17156-0202-12 | | 170.00 | | 8S |
| 5 ml . . . . . . . . . 17156-0202-15 | | 343.00 | | 8S |
| **NEOSPORIN (Monarch)** bacitracin zn/neo/polymyx | | | | |
| OIN, OP | | | | |
| 400 u-3.5 mg-10,000 u/gm, | | | | |
| 3.500 gm . . . . . . . 61570-0045-35 | | 28.34 | | AT |
| **(Monarch)** gramicid/neo sulf/polymyx | | | | |
| SOL, OP, 10 ml . . . . 61570-0045-10 | | 28.34 | | AT |
| **(Allscripts)** REPACK | | | | |
| SOL, OP, 10 ml . . . . 54569-0874-00 | | 27.79 | | AT |
| **(Phys Total Care)** REPACK | | | | |
| SOL, OP, 10 ml . . . . 54868-0593-00 | | 31.96 | | AT |
| **NEOSPORIN G.U. IRRIGANT (Monarch)** neo sulf/polymyx | | | | |
| SOL, IR (AMP) | | | | |
| 40 mg-200,000 u/ml, | | | | |
| 1 ml 10s . . . . . . 61570-0047-10 | | 93.84 | | AT |
| 1 ml 50s . . . . . . 61570-0047-50 | | 458.78 | | AT |
| (M.D.V.) | | | | |
| 40 mg-200,000 u/ml, | | | | |
| 20 ml . . . . . . . . 61570-0048-20 | | 110.73 | | AT |
| **NEOSTIGMINE BROMIDE (ICN)** See PROSTIGMIN BROMIDE | | | | |
| **NEOSTIGMINE METHYLSULFATE (APP)** INJ, IJ (M.D.V.) | | | | |
| 0.5 mg/ml, 10 ml . . 63323-0382-10 | | 7.86 | | |
| 1 mg/ml, 10 ml . . . 63323-0383-10 | | 10.37 | | |
| **(Abbott Hosp)** INJ, IJ (VIAL, FLIPTOP) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 10s . . . . . 00074-3722-01 | | 135.14 | 113.86 | |
| 1 mg/ml, 10 ml 10s . 00074-3723-01 | | 172.66 | 145.49 | |
| **(Amer Regent)** INJ, IJ (M.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 10s . . . . . 00517-0034-10 | | 50.00 | | |
| 1 mg/ml, 10 ml 10s . 00517-0033-10 | | 50.00 | | |
| **(Baxter PPI)** INJ, IJ (S.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 1 ml 10s . . . . . . 10019-0271-02 | | 9.00 | | |
| (M.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 10s . . . . . 10019-0271-10 | | 7.80 | | |
| 1 mg/ml, 10 ml 10s . 10019-0270-10 | | 7.80 | | |
| **(Gensia)** INJ, IJ (S.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 1 ml 10s . . . . . . 00703-2711-03 | | 38.75 | | |
| (M.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 10s . . . . . 00703-2714-03 | | 65.75 | | |
| 1 mg/ml, 10 ml 10s . 00703-2704-03 | | 81.25 | | |
| **(ICN)** See PROSTIGMIN | | | | |
| **(Raway)** INJ, IJ (M.D.V.) | | | | |
| 0.5 mg/ml, | | | | |
| 10 ml 20s . . . . . 00686-2714-03 | | 55.00 | | |
| 1 mg/ml, 10 ml 10s . 00686-2704-03 | | 17.00 | | |
| **NEOTHYLLINE (Teva)** dyphylline | | | | |
| TAB, PO, 200 mg, 100s ea 00093-0030-01 | | 13.73 | | 8P |
| 400 mg, 100s ea . . 00093-0037-01 | | 16.86 | | 8P |
| **NEOTRACE-4 (APP)** minerals, multi | | | | |
| INJ, IJ (S.D.V.,P.F.) | | | | |
| 2 ml . . . . . . . . . 63323-0141-02 | | 6.33 | | |
| **NEOTUSS-D (A. G. Marin)** dm/gg/pseudoeph | | | | |
| LIQ, PO (ALS EOF/GRAPE-MENTHOL) | | | | |
| 30 mg-200 mg-30 mg/5 ml, | | | | |
| 480 ml . . . . . . . . 12539-0777-16 | | 42.38 | | |
| **NEPHPLEX RX (Nephro-Tech)** folic acid/vit b comp/vit c | | | | |
| TAB, PO, 100s ea . . . 59528-0317-01 | | 24.95 | | |
| **NEPHRAMINE (R&D)** amino acids | | | | |
| INJ, IJ, 5.4%, 250 ml . 54391-1909-55 | | 87.60 | | |
| **NEPHRO-FER RX (R&D)** fe fum/folic acid | | | | |
| TAB, PO (3X10) | | | | |
| 324 mg-1 mg, | | | | |
| 30s ea UD . . . . . 54391-1313-08 | | 12.89 | | |
| **NEPHRO-VITE + FE (R&D)** dextrose/elect | | | | |
| TAB, PO (3X10) | | | | |
| 30s ea UD . . . . . 54391-2213-08 | | 22.10 | | |

**RED BOOK Database Services...** Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062**  **ReadyPrice**

PH-040121

REFLU/**498**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **REFLUDAN** (Hoechst Marion) | | | | |
| lepirudin | | | | |
| PDI, IJ (VIAL) | | | | |
| 50 mg, 10s ea . . . . . . . . 00088-2150-57 | 1260.00 | | | |
| **REGLAN** (Robins Pharm) | | | | |
| metoclopramide hydrochloride | | | | |
| INJ, IJ (AMP) | | | | |
| 5 mg/ml, 2 ml 25s . . . . 00031-6709-95 | 52.55 | 42.04 | AP | |
| (S.D.V.) | | | | |
| 5 mg/ml, 10 ml 25s . . . 00031-6709-78 | 227.09 | 181.67 | AP | |
| 30 ml 25s . . . . . . . . 00031-6709-24 | 613.03 | 490.42 | AP | |
| SYR, PO, 5 mg/5 ml. | | | | |
| ea . . . . . . . . . . . . . . 00031-6706-25 | 60.01 | 48.01 | AA | |
| TAB, PO, 5 mg, 100s ea . . 00031-6705-63 | 50.91 | 40.73 | AB | |
| 10 mg, 100s ea . . . . . 00031-6701-63 | 80.26 | 64.21 | AB | |
| (DIS-CO-PACK) | | | | |
| 10 mg, 100s ea UD . . . 00031-6701-74 | 76.88 | 61.50 | AB | |
| 500s ea . . . . . . . . . 00031-6701-70 | 385.20 | 308.16 | AB | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 10 mg, 30s ea . . 55289-0975-30 | 22.41 | | AB | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 10 mg, 33s ea . . 54868-0513-00 | 28.37 | | AB | |
| 100s ea . . . . . . . . . 54868-0513-01 | 88.00 | | AB | |
| **REGONOL** (Organon) | | | | |
| pyridostigmine bromide | | | | |
| INJ, IJ (AMP, SRN) | | | | |
| 5 mg/ml, 2 ml 25s . . . . 00052-0460-02 | 40.13 | | AP | |
| (VIAL, SRN) | | | | |
| 5 mg/ml, 5 ml 25s . . . . 00052-0460-05 | 100.46 | | AP | |
| **REGRANEX** (Ortho-McNeil Pharm) | | | | |
| becaplermin | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| GEL, TP, 0.01%, 15 gm . . . 00045-0810-15 | 412.40 | | | |
| **REJUVESOL** (Cytosol) | | | | |
| adenine/dd phos/inosine/mono sod phos/pyrovate | | | | |
| INJ, IJ, 50 ml 12s . . . . . . 23731-7000-05 | 229.00 | 229.90 | | |
| **RELAFEN** (SK Beecham Pharm) | | | | |
| nabumetone | | | | |
| TAB, PO, 500 mg, 100s ea . 00029-4851-20 | 121.10 | | | |
| (INSTIT-USE) | | | | |
| 500 mg, 100s ea . . . . 00029-4851-21 | 121.10 | | | |
| 750 mg, 100s ea . . . . 00029-4852-20 | 143.05 | | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 14s ea . . 54569-3535-04 | 16.18 | | | |
| 15s ea . . . . . . . . . . 54569-3535-01 | 17.32 | | | |
| 20s ea . . . . . . . . . . 54569-3535-05 | 23.09 | | | |
| 28s ea . . . . . . . . . . 54569-3535-02 | 32.33 | | | |
| 42s ea . . . . . . . . . . 54569-3535-03 | 48.49 | | | |
| 60s ea . . . . . . . . . . 54569-3535-00 | 69.27 | | | |
| 180s ea . . . . . . . . . 54569-3535-08 | 183.90 | | | |
| 750 mg, 20s ea . . . . . 54569-3845-02 | 28.61 | | | |
| 30s ea . . . . . . . . . . 54569-3845-00 | 40.91 | | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 10s ea . . 55175-2786-01 | 22.59 | | | |
| 14s ea . . . . . . . . . . 55175-2786-04 | 26.58 | | | |
| 15s ea . . . . . . . . . . 55175-2786-05 | 26.35 | | | |
| 20s ea . . . . . . . . . . 55175-2786-00 | 45.18 | | | |
| 28s ea . . . . . . . . . . 55175-2786-02 | 46.07 | | | |
| 30s ea . . . . . . . . . . 55175-2786-03 | 46.07 | | | |
| 750 mg, 20s ea . . . . . 55175-2785-00 | 48.12 | | | |
| 28s ea . . . . . . . . . . 55175-2785-08 | 56.59 | | | |
| (PD-RX Pharm) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 10s ea . . 55289-0015-10 | 17.37 | | | |
| 14s ea . . . . . . . . . . 55289-0015-29 | 25.39 | | | |
| 20s ea . . . . . . . . . . 55289-0015-20 | 36.81 | | | |
| 28s ea . . . . . . . . . . 55289-0015-28 | 49.67 | | | |
| 30s ea . . . . . . . . . . 55289-0015-30 | 53.44 | | | |
| 40s ea . . . . . . . . . . 55289-0015-40 | 68.75 | | | |
| 60s ea . . . . . . . . . . 55289-0015-60 | 103.12 | | | |
| 90s ea . . . . . . . . . . 55289-0721-20 | 44.14 | | | |
| 54s ea . . . . . . . . . . 55289-0721-30 | 58.05 | | | |
| (Pharma Pac) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 20s ea . . 52959-0227-20 | 37.05 | | | |
| 30s ea . . . . . . . . . . 52959-0227-28 | 50.68 | | | |
| 40s ea . . . . . . . . . . 52959-0227-30 | 54.01 | | | |
| 40s ea . . . . . . . . . . 52959-0227-40 | 69.05 | | | |
| 60s ea . . . . . . . . . . 52959-0227-60 | 98.73 | | | |
| 750 mg, 20s ea . . . . . 52959-0373-20 | 37.05 | | | |
| 28s ea . . . . . . . . . . 52959-0373-28 | 51.62 | | | |
| 54s ea . . . . . . . . . . 52959-0373-30 | 54.76 | | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| (Phys Total Care) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 20s ea . . 54868-2814-00 | 28.33 | | | |
| 30s ea . . . . . . . . . . 54868-2814-02 | 35.93 | | | |
| 40s ea . . . . . . . . . . 54868-2814-04 | 56.53 | | | |
| 60s ea . . . . . . . . . . 54868-2814-03 | 83.34 | | | |
| 750 mg, 30s ea . . . . . 54868-3208-01 | 47.37 | | | |
| 60s ea . . . . . . . . . . 54868-3208-00 | 93.57 | | | |
| (Quality Care) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 6s ea . . . 60346-0316-06 | 14.41 | | | |
| 14s ea . . . . . . . . . . 60346-0316-14 | 27.39 | | | |
| 20s ea . . . . . . . . . . 60346-0316-20 | 35.40 | | | |
| 24s ea . . . . . . . . . . 60346-0315-28 | 42.09 | | | |
| 42s ea . . . . . . . . . . 60346-0316-42 | 60.02 | | | |
| 60s ea . . . . . . . . . . 60346-0316-60 | 79.63 | | | |
| 750 mg, 8s ea . . . . . . 60346-0925-06 | 17.04 | | | |
| 20s ea . . . . . . . . . . 60346-0925-20 | 41.63 | | | |
| 40s ea . . . . . . . . . . 60346-0925-30 | 50.59 | | | |
| (Southwood) | | | | |
| REPACK | | | | |
| TAB, PO, 500 mg, 6s ea . . . 58016-0677-06 | 7.27 | | | |
| 10s ea . . . . . . . . . . 58016-0677-10 | 12.11 | | | |
| 12s ea . . . . . . . . . . 58016-0677-12 | 14.53 | | | |
| 14s ea . . . . . . . . . . 58016-0677-14 | 16.95 | | | |
| 15s ea . . . . . . . . . . 58016-0677-15 | 18.17 | | | |
| 20s ea . . . . . . . . . . 58016-0677-20 | 24.22 | | | |
| 24s ea . . . . . . . . . . 58016-0677-24 | 29.06 | | | |
| 28s ea . . . . . . . . . . 58016-0677-28 | 33.90 | | | |
| 30s ea . . . . . . . . . . 58016-0677-30 | 36.33 | | | |
| 40s ea . . . . . . . . . . 58016-0677-40 | 48.44 | | | |
| 50s ea . . . . . . . . . . 58016-0577-50 | 60.55 | | | |
| 60s ea . . . . . . . . . . 58016-0677-60 | 72.66 | | | |
| 45s ea . . . . . . . . . . 58016-0677-40 | 121.10 | | | |
| 750 mg, 10s ea . . . . . 58016-0396-10 | 14.26 | | | |
| 20s ea . . . . . . . . . . 58016-0396-20 | 28.55 | | | |
| 28s ea . . . . . . . . . . 58016-0396-28 | 39.97 | | | |
| 30s ea . . . . . . . . . . 58016-0396-30 | 42.83 | | | |
| 45s ea . . . . . . . . . . 58016-0396-60 | 85.65 | | | |
| 60s ea . . . . . . . . . . 58016-0396-40 | 85.65 | | | |
| 100s ea . . . . . . . . . 58016-0396-00 | 142.75 | | | |
| **RELAGESIC** (Intl Ethical) | | | | |
| apap/phenytol | | | | |
| TAB, PO, 650 mg-50 mg, | | | | |
| 100s ea . . . . . . . . . 11584-0476-01 | 39.65 | | | |
| **RELENZA** (Glaxo) | | | | |
| zanamivir | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| DSK, INI (5X4,W/DISKHALER) | | | | |
| 4 mg/inh, 20s ea . . . . . 00173-0681-01 | 44.40 | | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| DSK, INI, 4 mg/inh, | | | | |
| 20s ea . . . . . . . . . . 54569-4830-00 | 44.40 | | | |
| **RELIEFBAND WB-2** (Woodside Biomedical) | | | | |
| device | | | | |
| KIT, (DISPOSABLE 48 HOUR) | | | | |
| ea . . . . . . . . . . . . . 08111-2000-01 | 25.95 | | | |
| **RELIEFBAND WB-6** (Woodside Biomedical) | | | | |
| device | | | | |
| KIT, (DISPOSABLE 6 DAY) | | | | |
| ea . . . . . . . . . . . . . 08111-6000-01 | 49.95 | | | |
| **RELIEFBAND WB-R** (Woodside Biomedical) | | | | |
| device | | | | |
| KIT, (REUSABLE) | | | | |
| ea . . . . . . . . . . . . . 08111-9000-01 | 79.95 | | | |
| **REMERON** (Organon) | | | | |
| mirtazapine | | | | |
| TAB, PO, 15 mg, 30s ea . . . 00052-0105-30 | 69.72 | | | |
| 100s ea UD . . . . . . . 00052-0105-90 | 232.40 | | | |
| 30 mg, 30s ea . . . . . . 00052-0107-30 | 71.83 | | | |
| 100s ea UD . . . . . . . 00052-0107-90 | 239.44 | | | |
| 45 mg, 30s ea . . . . . . 00052-0109-30 | 76.50 | | | |
| **REMICADE** (Centocor) | | | | |
| infliximab | | | | |
| PDI, IJ (S.D.V.,P.F.) | | | | |
| 100 mg, ea . . . . . . . 57894-0030-01 | 611.33 | 470.25 | |
| **REMIFENTANIL HYDROCHLORIDE** | | | | |
| (Abbott Hosp) See ULTIVA | | | | |
| **REMULAR-S** (Intl Ethical) | | | | |
| chlorzoxazone | | | | |
| TAB, PO, 250 mg, 100s ea . 11584-1033-01 | 34.89 | | EE | |
| **RENACIDIN** (Guardian) | | | | |
| cit acid/gluconolactone/mg carb | | | | |
| SOL, IR, 500 ml | | | | |
| ea . . . . . . . . . . . . . 00327-0011-05 | 24.78 | 24.78 | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **RENAGEL** (Genzyme) | | | | |
| sevelamer hydrochloride | | | | |
| CAP, PO, 403 mg, 260s ea . 58468-4709-01 | 110.40 | | | |
| **RENAMIN** (Clintec) | | | | |
| amino acids | | | | |
| INJ, IJ, 6.5%, | | | | |
| 250 ml 12s . . . . . . . 00338-0471-02 | 900.00 | | | |
| 500 ml 12s . . . . . . . 00338-0471-03 | 1800.00 | | | |
| **RENESE** (Pfizer U.S.P.G.) | | | | |
| polythiazide | | | | |
| TAB, PO, 1 mg, 100s ea . . . 00069-3750-66 | 47.76 | 40.22 | |
| 2 mg, 100s ea . . . . . . 00069-3760-66 | 62.50 | 52.63 | |
| 4 mg, 100s ea . . . . . . 00069-3770-66 | 104.49 | 87.99 | |
| **RENO-30** (Bracco Diag) | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ (VIAL) | | | | |
| 30%, 50 ml 25s . . . . . 00270-0804-45 | 287.63 | 230.26 | AT |
| **RENO-60** (Bracco Diag) | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ (VIAL) | | | | |
| 60%, 10 ml 10s . . . . . 00270-0696-17 | 50.71 | 40.57 | AP |
| 50 ml 25s . . . . . . . . 00270-0696-50 | 288.05 | 230.44 | AP |
| (BOTTLE) | | | | |
| 60%, 100 ml 10s . . . . 00270-0696-55 | 230.44 | 184.35 | AP |
| (W/SFTS) | | | | |
| 60%, 150 ml 10s . . . . 00270-0696-70 | 319.31 | 255.45 | AP |
| (BOTTLE) | | | | |
| 60%, 200 ml 10s . . . . 00270-0696-65 | 298.05 | 238.42 | AP |
| **RENO-CAL-76** (Bracco Diag) | | | | |
| diatrizoate meg/diatrizoate sod | | | | |
| INJ, IJ (S.D.V.) | | | | |
| 66%-10%, 50 ml 25s . . 00270-0860-20 | 410.16 | 328.13 | AP |
| (S.D. BOTTLE) | | | | |
| 66%-10%, | | | | |
| 100 ml 10s . . . . . . . 00270-0860-30 | 328.30 | 262.64 | AP |
| 150 ml 10s . . . . . . . 00270-0860-40 | 493.13 | 394.50 | AP |
| 200 ml 10s . . . . . . . 00270-0860-50 | 656.23 | 524.98 | AP |
| **RENO-DIP** (Bracco Diag) | | | | |
| diatrizoate meglumine | | | | |
| INJ, IJ, 30%, 300 ml 10s . . 00270-0809-75 | 348.61 | 278.89 | AP |
| W/SOLUTION ADMIN. SET. | | | | |
| 30%, 300 ml 10s . . . . 00270-0809-76 | 375.95 | 300.68 | AP |
| **RENOGRAFIN-60** (Bracco Diag) | | | | |
| diatrizoate meg/diatrizoate sod | | | | |
| INJ, IJ (VIAL) | | | | |
| 52%-8%, 10 ml 10s . . . 00270-0707-17 | 59.25 | 47.40 | |
| 50 ml 25s . . . . . . . . 00270-0707-50 | 294.20 | 235.36 | |
| (BOTTLE) | | | | |
| 52%-8%, 100 ml 10s . . 00270-0707-55 | 235.36 | 188.29 | |
| **RENOVA** (Ortho-McNeil Pharm) | | | | |
| tretinoin | | | | |
| CRE, TP, 0.05%, 20 gm . . . 00062-0185-60 | 29.64 | | | |
| 40 gm . . . . . . . . . . 00062-0185-05 | 57.94 | | | |
| 60 gm . . . . . . . . . . 00062-0185-03 | 73.86 | | | |
| (Allscripts) | | | | |
| REPACK | | | | |
| CRE, TP, 0.05%, 40 gm . . . 54569-4261-00 | 57.84 | | | |
| 60 gm . . . . . . . . . . 54569-4262-00 | 73.86 | | | |
| (Cheshire) | | | | |
| REPACK | | | | |
| CRE, TP, 0.05%, 40 gm . . . 55175-5190-01 | 62.48 | | | |
| (Phys Total Care) | | | | |
| REPACK | | | | |
| CRE, TP, 0.05%, 40 gm . . . 54868-3710-00 | 38.04 | | | |
| 60 gm . . . . . . . . . . 54868-3710-01 | 75.99 | | | |
| **RENTAMINE** (Major) | | | | |
| carbetapentane tan/cpm tan/eph tan/phenyleph tan | | | | |
| TAB, PO . . . . . . . . . . . 00904-1665-60 | 54.29 | | | |
| **RENTAMINE PEDIATRIC** (Major) | | | | |
| carbetapentane tan/cpm tan/eph tan/phenyleph tan | | | | |
| SUS, PO, 480 ml . . . . . . . 00904-1656-16 | 58.95 | | | |
| **REOPRO** (Lilly) | | | | |
| abciximab | | | | |
| INJ, IJ (VIAL) | | | | |
| 2 mg/ml, 5 ml . . . . . . 00002-7140-01 | 540.02 | | | |
| **REPAGLINIDE** | | | | |
| (Novo Nordisk) See PRANDIN | | | | |
| **REPAN** (Everett) | | | | |
| apap/butalb/caff | | | | |
| TAB, PO, 325 mg-50 mg-40 mg, | | | | |
| 100s ea . . . . . . . . . 00642-0162-10 | 35.10 | | | |
| **REPAN CF** (Everett) | | | | |
| apap/butal | | | | |
| TAB, PO, 650 mg-50 mg, | | | | |
| 100s ea . . . . . . . . . 00642-0166-10 | 37.40 | | | |

**RED BOOK** Database Services
Put the Power of RED BOOK on Your Computer. For information call toll-free: **(800) 722-3062**

ReadyPric

PH-040187

RX PRODUCT LISTINGS

**521/SOLUT**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**SODIUM SULFITE ANHYDROUS (Gallipot)**
sodium sulfite
GRA. (F.C.C.)
454 gm ..............51552-0193-16      19.32
2270 gm ............51552-0193-05      65.04

(Baker, J.T.)
POW. (A.C.S. REAGENT)
500 gm ..............10106-3922-01      29.61
2500 gm ............10106-3922-05      91.62
12000 gm ..........10106-3922-07     197.88

(Meridian Chemical)
POW. (F.C.C.)
500 gm ..............62991-2063-01      36.00

**SODIUM SULFITE EXSICCATED (Baker, J.T.)**
sodium sulfite
POW. (PURIFIED)
500 gm ..............10106-3888-01      22.90

**SODIUM TARTRATE DIHYDRATE (A-A Spectrum)**
sodium tartrate
POW. (PURIFIED)
500 gm ..............49452-7065-01      29.50
2500 gm ............49452-7065-02     124.75

(Baker, J.T.)
CRY. (A.C.S. REAGENT)
500 gm ..............10106-3930-01      88.79
2500 gm ............10106-3930-05     318.22

**SODIUM TETRADECYL SULFATE**
(Elkins-Sinn) See SOTRADECOL

**SODIUM THIOCYANATE (Baker, J.T.)**
CRY. (A.C.S. REAGENT)
500 gm ..............10106-3938-01      90.64
2500 gm ............10106-3938-05     515.13

**SODIUM THIOSALICYLATE (Clint)**
INJ, IU (VIAL)
50 mg/ml, 30 ml .....S5553-0009-30      36.00

(Hyrex) See REXOLATE

**SODIUM THIOSULFATE (Amend)**
CRY. (U.S.P.)
500 gm ..............17317-0533-01       5.00
2270 gm ............17317-0533-05      35.00
11350 gm ..........17317-0533-08     131.25

(Amer Regent)
INJ, IU (U.S.P., P.F.)
10%, 10 ml 5s .......00517-1019-05      37.50
25%, 50 ml ..........00517-5019-01      22.50

(Consolidated Midland)
INJ, IU (VIAL)
10%, 10 ml 6s .......00223-8573-05      75.00
(AMPULES)
10%, 10 ml 25s ......00223-8573-10     100.00
(VIAL)
25%, 30 ml ..........00223-8573-50       8.00

(Gallipot)
CRY, (U.S.P.)
454 gm ..............51552-0512-01       7.97

(Hope)
INJ, IU (S.O.V.)
25%, 50 ml ..........60257-0823-50      22.49

(Lyphomed)
454 gm ..............00395-2745-01       6.91

(Mallinckrodt Lab)
INJ. (U.S.P.)
500 gm ..............00406-7763-04      26.11
2500 gm ............00406-7763-06      56.94

(Meridian Chemical)
INJ (U.S.P./N.F.)
500 gm ..............62991-1210-01      36.60
2500 gm ............62991-1210-05     105.60

(Romatic Pharma)
INJ, IU (S.O.V. P.F.)
25%, 10 ml ..........62174-0531-51      12.54
25%, 10 ml ..........62174-0532-74      24.32

(Spectrum)
CRY. 10 ml 20s ......00686-1019-05     240.00
CRY. 50 ml 20s ......00686-5019-01     180.00

**SODIUM THIOSULFATE PENTAHYDRATE (A-A Spectrum)**
500 gm ..............49452-7070-01       8.76
2500 gm ............49452-7070-02      31.50
12000 gm ..........49452-7070-03     115.00

---

**SODIUM THIOSULFATE ANHYDROUS (Baker, J.T.)**
sodium thiosulfate
GRA. (REAGENT)
500 gm ..............10106-3954-01      46.53
2500 gm ............10106-3954-05     157.13

**SODIUM THIOSULFATE PENTAHYDRATE (Baker, J.T.)**
sodium thiosulfate
CRY. (A.C.S., REAGENT)
500 gm ..............10106-3946-01      37.34
1000 gm ............10106-3946-19      43.64
2500 gm ............10106-3946-05     122.16

(Integra)
CRY. (U.S.P.)
500 gm ..............05324-5150-45      19.66
2500 gm ............05324-5150-60      59.82

**SODIUM TRIMETAPHOSPHATE (A-A Spectrum)**
POW. (F.C.C.)
500 gm ..............49452-7076-01      14.50
2500 gm ............49452-7076-02      39.75
12000 gm ..........49452-7076-03     124.35

**SODIUM TRIPOLYPHOSPHATE (A-A Spectrum)**
POW. (F.C.C.)
500 gm ..............49452-7080-01       9.50

(Integra)
POW. (U.S.P.)
500 gm ..............05324-5298-45      15.35
2500 gm ............05324-5298-60      35.71

**SODIUM TUNGSTATE DIHYDRATE (Baker, J.T.)**
sodium tungstate
POW. (A.C.P.)
113 gm ..............10106-3964-04      66.14
500 gm ..............10106-3964-01     136.91

**SODIUM-L-LACTATE 60% (A-A Spectrum)**
sodium lactate
SOL. (U.S.P.)
500 ml ..............49452-0046-01      13.25
4000 ml ............49452-0046-02      48.95
20000 ml ..........49452-0046-03     169.50

**SOF-SET NON-NEEDLE INFUSION (MiniMed)**
device
SET, (CANNULA 24"/POLYFIN TBNG)
24s ea ..............76300-0111-24     222.00 185.00
(CANNULA 24"/POLYFIN TBNG)
24s ea ..............76300-0112-24     222.00 185.00

**SOF-SET QR (MiniMed)**
device
DEV. (W/24" TUBING)
12s ea ..............76300-0116-12     138.00 115.00
(W/42" TUBING)
12s ea ..............76300-0115-12     138.00 115.00

**SOF-SET QR NON-NEEDLE INFUSION (MiniMed)**
device
SET. (TEFLON CANNULA 24"TUBING)
12s ea ..............76300-0316-12     144.00 120.00
(TEFLON CANNULA A-42"TUBING)
12s ea ..............76300-0215-12     144.00 120.00

**SOLAQUIN FORTE (ICN)**
hydroquinone
CRE, TP. 4%, 36 gm.....00187-0396-31     44.50
GEL, TP. 4%, 30 gm.....00187-0523-31     44.50

(Cheshire)
**REPACK**
GEL, TP. 4%, 30 gm .....55175-3015-01     47.50

(Southwood)
**REPACK**
CRE, TP. 4%, 15 gm .....58016-3189-01     18.50

**SOLGANAL (Schering)**
aurothioglucose
INJ. IU (VIAL)
50 mg/ml, 10 ml ......00085-0486-03     148.24

(Allscripts)
**REPACK**
INJ. IU (VIAL)
50 mg/ml, 10 ml ......54569-2576-00     148.24

(Phys Total Care)
**REPACK**
INJ. IU (VIAL)
50 mg/ml, 10 ml ......54868-1132-00     165.29

**SOLOMIDLINE CATHETER W/INTRODUCER (Solopak Medical)**
catheter
CAT. (18 GG X 6" W/AFR)
10s ea ..............59747-0718-28     437.50
(20 GG X 8" W/3 FR)
10s ea ..............59747-0719-28     437.50

---



**RED BOOK™**
*for Windows*℠
**Special Offer
for 2000**
**(800) 722-3062**

KIT, (18 GG X 6" W/4 FR)
10s ea ..............59747-0718-08     750.00
(20 GG X 8" W/3 FR)
10s ea ..............59747-0719-08     750.00

**SOLOPICC CATHETER W/INTRODUCER (Solopak Medical)**
catheter
CAT. (18 GG X 22" W/4 FR)
10s ea ..............59747-0718-56     500.00
(20 GG X 22" W/3 FR)
10s ea ..............59747-0719-56     500.00
KIT, (18 GG X 22" W/4 FR)
10s ea ..............59747-0718-22     312.50
(20 GG X 22" W/3 FR)
10s ea ..............59747-0719-22     312.50

**SOLU-CORTEF (Pharmacia/Upjohn)**
hydrocortisone sodium succinate
POI, IU, 100 mg. ea ....00009-0825-01     3.36    2.69 AP
100 mg. ea .............00009-0900-13     3.44    2.75 AP
(ACT-O-VIAL 25 PACK)
250 mg. ea .............00009-0909-08    85.94   68.75 AP
(ACT-O-VIAL)
250 mg. ea .............00009-0909-08     7.79    6.23 AP
(ACT-O-VIAL 25 PACK)
250 mg. 25s ea .........00009-0909-16   194.69  155.75 AP
(ACT-O-VIAL)
500 mg. ea .............00009-0912-05    15.15   12.12 AP
1 gm. ea ...............00009-0920-03    30.16   24.13 AP

(Phys Total Care)
**REPACK**
POI, IU (VIAL)
100 mg, 2s ea ..........54868-0605-00     4.08          AP

**SOLU-MEDROL (Pharmacia/Upjohn)**
methylprednisolone sodium succinate
POI, IU (ACT-O-VIAL)
40 mg. ea ..............00009-0113-12     2.19    1.75 AP
(ACT-O-VIAL 25 PACK)
40 mg. 25s ea ..........00009-0113-19    54.69   43.75 AP
(ACT-O-VIAL)
125 mg. ea .............00009-0190-09     5.81    4.65 AP
25s ea .................00009-0190-16   311.16  116.25 AP
500 mg. ea .............00009-0765-02    21.90   17.52 AP
(ACT-O-VIAL)
500 mg. ea .............00009-9758-01    19.51   15.61 AP
(VIAL)
1 gm. ea ...............00009-0698-01    32.75   26.20 AP
(W/DILUENT)
2 gm. ea ...............00009-0796-01    59.71   47.77 AP

(Allscripts)
**REPACK**
POI, IU (ACT-O-VIAL 25 PACK)
40 mg, 25s ea .........54569-3934-00     54.69         AP

(Phys Total Care)
**REPACK**
POI, IU (S.D.V.)
40 mg. ea .............54868-0768-00      3.05         AP
(ACT-O-VIAL)
125 mg. ea ...........54868-3637-00      3.72         AP
(W/DILUENT)
500 mg. ea ...........54868-3623-00      8.37         AP

**SOLUREX (Hyrex)**
dexamethasone sodium phosphate
INJ IU (VIAL)
4 mg/ml, 5 ml .........00314-0896-75     3.71         AP
10 mg/ml, 10 ml .......00314-0896-50     5.77         AP
10 mg/ml, 10 ml .......00314-0896-30    13.38         AP

**SOLUREX LA (Hyrex)**
dexamethasone acetate
INJ, IU (VIAL)
8 mg/ml, 5 ml .........00314-0897-75    12.17         BP

**SOLUTION ADMINISTRATION SET (Bracco Diag)**
device
SET, (STER./NONPYRO FLUID PATH)
10s ea ................00270-0604-31    124.50        AP

**NOKOT® Laxatives   When the Rx May Constipate**

PURDUE FREDERICK

**9 OTC/NON-DRUG PRODUCTS**

PH-040210

RX PRODUCT LISTINGS

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **TOLFRINIC** (Ascher) | | | | |
| fe fum/vit b12/vit c | | | | |
| TAB, PO, 400 mg-25 mcg-100 mg. | | | | |
| 30s ea UD ......... | 00225-0195-15 | 10.14 | | |
| **TOLINASE** (Pharmacia/Upjohn) | | | | |
| tolazamide | | | | |
| TAB, PO (UNIT OF USE): | | | | |
| 100 mg, 100s ea ... | 00009-0070-02 | 40.21 | 32.17 | AB |
| 250 mg, 100s ea ... | 00009-0114-05 | 84.68 | 67.80 | AB |
| 2000s ea .......... | 00009-0114-04 | 820.12 | 132.84 | AB |
| (UNIT OF USE) | | | | |
| 500 mg, 100s ea .... | 00009-0477-06 | 162.83 | 130.26 | AB |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 100 mg. | | | | |
| 25s ea UD ......... | 55289-0269-97 | 15.73 | | AB |
| **TOLMETIN SODIUM** | | | | |
| **MSN** | | | | |
| CAP, PO, 400 mg, 100s ea..... | | 26.25 | | |
| TAB, PO, 600 mg, 100s ea..... | | 91.95 | | |
| **(Heartland)** | | | | |
| CAP, PO, 400 mg, 100s ea UD | 61392-0573-30 | 24.17 | | |
| (BLISTER PACK) | | | | |
| 400 mg, 30s ea .... | 61392-0573-39 | 24.17 | | |
| 31s ea UD ....... | 61392-0573-31 | 24.97 | | |
| 32s ea UD ....... | 61392-0573-32 | 25.78 | | |
| 45s ea UD ....... | 61392-0573-45 | 36.25 | | |
| 60s ea UD ....... | 61392-0573-60 | 48.33 | | |
| 90s ea UD ....... | 61392-0573-90 | 72.50 | | |
| 500s ea UD ...... | 61392-0573-61 | 402.75 | | |
| 2000s ea UD ..... | 61392-0573-64 | 1611.00 | | |
| 3000s ea UD ..... | 61392-0573-66 | 2416.50 | | |
| 4000s ea UD ..... | 61392-0573-91 | 3055.50 | | |
| **(Major)** | | | | |
| CAP, PO, 400 mg, 100s ea ... | 00904-7653-60 | 78.45 | | AB |
| **(Medirex)** | | | | |
| CAP, PO (10X10) | | | | |
| 400 mg, 100s ea UD | 57480-0360-01 | 109.90 | | |
| **(Mylan)** | | | | |
| TAB, PO, 200 mg, 100s ea | 53489-0506-01 | 51.00 | | AB |
| **(Mylan)** | | | | |
| CAP, PO, 400 mg, 100s ea | 00378-6200-01 | 118.00 | | AB |
| TAB, PO, 600 mg, 100s ea | 00378-0313-01 | 129.40 | | AB |
| **(Novapharm)** | | | | |
| CAP, PO, 400 mg, 100s ea | 55953-0815-40 | 112.44 | | AB |
| 500s ea .......... | 55953-0815-70 | 548.14 | | AB |
| TAB, PO, 600 mg, 100s ea UD | 55953-0815-89 | 1068.18 | | AB |
| **(Ortho-McNeil Pharm)** See TOLECTIN 600 | | | | |
| **(Ortho-McNeil Pharm)** See TOLECTIN DS | | | | |
| **(Pharm Corp/America)** | | | | |
| CAP, PO, 400 mg, 24s ea | 51655-0562-30 | 15.21 | | AB |
| **(Pharma Pac)** | | | | |
| CAP, PO, 400 mg, 30s ea | 52959-0342-30 | 26.75 | | EE |
| **(Phys Total Care)** | | | | |
| CAP, PO, 600 mg, 30s ea | 54868-2421-01 | 47.51 | | EE |
| 90s ea ........... | 54868-2121-00 | 63.20 | | EE |
| 100s ea .......... | 54868-2421-00 | 105.62 | | EE |
| **(Purepac)** | | | | |
| CAP, PO, 400 mg, 100s ea | 00228-2520-10 | 109.60 | | AB |
| 500s ea .......... | 00228-2520-50 | 537.24 | | AB |
| TAB, PO, 600 mg, 100s ea | 00228-2486-10 | 123.60 | | AB |
| 300s ea .......... | 00228-2486-50 | 605.64 | | AB |
| **(Qualitest)** | | | | |
| TAB, PO, 400 mg, 21s ea UD | 00603-6130-21 | 107.06 | | AB |
| **(Quality Care)** | | | | |
| CAP, PO, 400 mg, 21s ea | 60346-0615-21 | 16.46 | | EE |
| 30s ea ........... | 60346-0615-30 | 23.79 | | EE |
| TAB, PO, 600 mg, 30s ea | 60346-0907-30 | 47.18 | | EE |
| (UD) | | | | |
| TAB, PO, 400 mg, 60s ea | 00093-0213-01 | 31.30 | | AB |
| 100s ea .......... | 00093-0213-05 | 385.25 | | AB |
| TAB, PO, 600 mg, 100s ea | 00677-1425-01 | 51.00 | | AB |
| **TOLMETIN SODIUM** (Allscripts) | | | | |
| TAB, PO, 400 mg, 14s ea | 54569-3730-01 | 11.48 | | AB |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Gallipot)** | | | | |
| POW, (U.S.P.N.F.) | | | | |
| 10 gm .......... | 51552-0198-10 | 25.20 | | |
| 50 gm .......... | 51552-0198-50 | 96.00 | | |
| **(Medisca)** | | | | |
| POW, (U.S.P.) | | | | |
| 25 gm .......... | 38779-0152-04 | 44.88 | | |
| 50 gm .......... | 38779-0152-10 | 80.00 | | |
| **TOLTERODINE TARTRATE** | | | | |
| (Pharmacia/Upjohn) See DETROL | | | | |
| **TOLU-BALSAM** (A-A Spectrum) | | | | |
| POW, (U.S.P.) | | | | |
| 120 gm ........... | 49452-7830-01 | 35.00 | | |
| 454 gm ........... | 49452-7830-02 | 94.00 | | |
| **TOLUENE** (Amend) | | | | |
| LIQ, (U.S.P.) | | | | |
| 480 ml ........... | 17317-0581-01 | 4.90 | | |
| (A.C.S. REAGENT) | | | | |
| 500 ml ........... | 17317-1385-01 | 7.00 | | |
| (PURE) | | | | |
| 3840 ml .......... | 17317-0581-60 | 13.30 | | |
| (A.C.S. REAGENT) | | | | |
| 4000 ml .......... | 17317-1385-05 | 28.00 | | |
| 19250 ml ......... | 17317-1385-08 | 72.80 | | |
| (PURE) | | | | |
| 19200 ml ......... | 17317-0581-08 | 49.00 | | |
| **(Baker, J.T.)** | | | | |
| LIQ, (A.C.S. REAGENT) | | | | |
| 500 ml ........... | 10106-9460-01 | 19.62 | | |
| 4000 ml .......... | 10106-9460-03 | 86.31 | | |
| **(Mallinckrodt Lab)** | | | | |
| LIQ, (A.C.S.) | | | | |
| 19 ml ............ | 00406-8698-04 | 12.79 | | |
| **TOLUIDINE BLUE 1%** (A-A Spectrum) | | | | |
| toluidine blue | | | | |
| SOL, 100 ml ...... | 49452-7830-01 | 10.35 | | |
| 500 ml ........... | 49452-7830-02 | 25.00 | | |
| **TOLUIDINE BLUE O** (A-A Spectrum) | | | | |
| POW, (C.I. 52040) | | | | |
| 10 gm ........... | 49452-7840-01 | 10.35 | | |
| 25 gm ........... | 49452-7840-02 | 22.00 | | |
| 100 gm .......... | 49452-7840-03 | 69.00 | | |
| **TOMOCAT** (Lafayette Pharm) | | | | |
| barium sulfate | | | | |
| CNT, PO (STRAWBERRY) | | | | |
| 5%, 14s ml 24s UD | 59081-0222-24 | 81.45 | | |
| **TOMOCAT 1000** (Lafayette Pharm) | | | | |
| barium sulfate | | | | |
| CNT, PO (STRAWBERRY) | | | | |
| 5%, 225 ml 24s | 59081-0222-08 | 80.65 | | |
| **TOMYCINE** (Ciba Ophth) | | | | |
| tobramycin | | | | |
| SOL, OP, 0.3%, 5 ml ... | 58768-0901-05 | 10.24 | | EE |
| **TONOCARD** (Astra Zeneca LP) | | | | |
| tocainide hydrochloride | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TAB, PO, 400 mg, 100s ea | 00186-0707-68 | 88.31 | | |
| 100s ea UD ....... | 00186-0707-28 | 93.22 | | |
| TAB, PO, 600 mg, 100s ea | 00186-0709-68 | 112.55 | | |
| **TOMOJUG** (Lafayette Pharm) | | | | |
| barium sulfate | | | | |
| POR, PO (CHERRY) | | | | |
| 60%, 1300 gm 8s ea | 59081-0223-08 | 94.15 | | |
| **TONOPAQUE** (Lafayette Pharm) | | | | |
| barium sulfate | | | | |
| POR, PO (CHERRY) | | | | |
| 95%, 180 gm 36s UD. | 59081-0213-36 | 82.37 | | |
| 11350 gm ......... | 59081-0213-01 | 99.88 | | |
| **TOPAMAX** (Ortho-McNeil Pharm) | | | | |
| topiramate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| CAP, PO (SPRINKLE) | | | | |
| 15 mg, 60s ea ... | 00045-0647-65 | 71.48 | | |
| 25 mg, 60s ea ... | 00045-0645-65 | 86.43 | | |
| TAB, PO, 25 mg, 60s ea | 00045-0639-65 | 75.56 | | |
| 100 mg, 60s ea ... | 00045-0641-65 | 177.19 | | |
| 200 mg, 60s ea ... | 00045-0642-65 | 207.44 | | |
| **TOPICORT** (Medicis) | | | | |
| desoximetasone | | | | |
| CRE, TP, 0.25%, 15 gm | 99207-0911-15 | 21.24 | | AB |
| 60 gm ........... | 99207-0911-60 | 51.01 | | AB |
| GEL, TP, 0.05%, 15 gm | 99207-0014-15 | 18.44 | | AB |
| 60 gm ........... | 99207-0014-60 | 45.22 | | AB |
| OIN, TP, 0.25%, 15 gm | 99207-0025-15 | 21.55 | | AB |
| 60 gm ........... | 99207-0025-60 | 50.63 | | AB |

**RED BOOK™ for Windows®**
**Special Offer for 2000**
(800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| GEL, TP, 0.05%, 15 gm | 55175-4420-05 | 20.91 | | AB |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CRE, TP, 0.25%, 15 gm | 54868-0976-01 | 21.06 | | AB |
| 60 gm ........... | 54868-0976-02 | 57.20 | | AB |
| OIN, TP, 0.25%, 15 gm | 54868-2662-01 | 49.83 | | AB |
| 60 gm ........... | 54868-2662-02 | 56.78 | | AB |
| **(Southwood)** | | | | |
| CRE, TP, 0.25%, 15 gm | 58016-3187-01 | 23.90 | | |
| **TOPICORT LP** (Medicis) | | | | |
| desoximetasone | | | | |
| CRE, TP, 0.05%, 15 gm | 00035-0912-23 | 16.03 | | AB |
| 60 gm ........... | 99207-0012-60 | 38.61 | | AB |
| **TOPIRAMATE** | | | | |
| (Ortho-McNeil Pharm) See TOPAMAX | | | | |
| **TOPOSAR** (Pharmacia/Upjohn) | | | | |
| etoposide | | | | |
| INJ, IJ (M.D.V.) | | | | |
| 20 mg/ml, 5 ml ... | 00013-7336-91 | 157.65 | 126.12 | AP |
| 10 ml ........... | 00013-7345-94 | 315.29 | 252.23 | AP |
| 25 ml ........... | 00013-7356-88 | 789.51 | 614.81 | AP |
| **TOPOTECAN HYDROCHLORIDE** | | | | |
| (SK Beecham Pharm) See HYCAMTIN | | | | |
| **TOPROL XL** (Astra Zeneca LP) | | | | |
| metoprolol succinate | | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | | |
| TER, PO, 50 mg, 100s ea | 00186-1090-05 | 58.30 | | |
| 100 mg, 100s ea | 00186-1092-05 | 87.59 | | |
| 200 mg, 100s ea | 00186-1094-05 | 175.15 | | |
| **(Allscripts)** | | | | |
| TER, PO, 50 mg, 30s ea | 54569-4441-00 | 16.74 | | |
| 100 mg, 30s ea | 54569-4442-00 | 25.15 | | |
| **(Phys Total Care)** | | | | |
| TER, PO, 50 mg, 30s ea | 54868-3587-00 | 32.42 | | |
| **TORADOL** (Roche Labs) | | | | |
| ketorolac tromethamine | | | | |
| TAB, PO, 10 mg, 30s ea | 00004-0273-01 | 105.52 | | AB |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 8s ea | 54569-3539-02 | 3.44 | | AB |
| 10s ea .......... | 54569-3539-07 | 10.55 | | AB |
| 15s ea .......... | 54569-3539-03 | 15.83 | | AB |
| 20s ea .......... | 54569-3539-01 | 21.10 | | AB |
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 4s ea | 55175-2540-04 | 11.91 | | AB |
| 10s ea .......... | 55175-2540-05 | 21.63 | | AB |
| 15s ea .......... | 55175-2540-06 | 26.85 | | AB |
| 20s ea .......... | 55175-2540-02 | 37.06 | | AB |
| 28s ea .......... | 55175-2540-08 | 45.41 | | AB |
| 30s ea .......... | 55175-2540-03 | 48.52 | | AB |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 8s ea | 55289-0985-08 | 16.47 | | AB |
| 10s ea .......... | 55289-0985-15 | 30.69 | | AB |
| 20s ea .......... | 55289-0985-20 | 41.32 | | AB |
| 30s ea .......... | 55289-0985-30 | 59.65 | | AB |
| 60s ea .......... | 55289-0985-49 | 81.72 | | AB |
| **(Pharma Pac)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 8s ea | 52959-0224-08 | 15.33 | | AB |
| 10s ea .......... | 52959-0224-10 | 19.06 | | AB |
| 12s ea .......... | 52959-0224-12 | 22.68 | | AB |
| 14s ea .......... | 52959-0224-14 | 26.35 | | AB |
| 15s ea .......... | 52959-0224-15 | 28.23 | | AB |
| 20s ea .......... | 52959-0224-20 | 36.84 | | AB |
| 30s ea .......... | 52959-0224-30 | 54.41 | | AB |
| 40s ea .......... | 52959-0224-40 | 70.36 | | AB |
| 60s ea .......... | 52959-0224-60 | 104.06 | | AB |

**SENOKOT® Laxatives When the Rx May Constipate**   PURDUE FREDERICK

**9 OTC/NON-DRUG PRODUCTS**

VICOT/**566**

| PROD/MFR | NDC | AWP | OP OBC |
|---|---|---|---|
| **VICOTUSS (Southwood)** | | | |
| gg/hydrocodone | | | |
| SYR, PO, 100 mg-5 mg/5 ml, | | | |
| 120 ml, C-III . . . . . 58016-4184-04 | | 11.50 | |
| 480 ml, C-III . . . . . 58016-4184-16 | | 41.95 | |
| **VIDARABINE** | | | |
| (Monarch) See VIRA-A | | | |
| **VIDEX (Bristol-Myer Onc/Imm)** | | | |
| didanosine | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | |
| CTB, PO (MANDARIN ORANGE) | | | |
| 25 mg, 60s ea . . . . . 00087-6650-01 | | 28.44 | 23.60 |
| 50 mg, 60s ea . . . . . 00087-6651-01 | | 56.86 | 47.19 |
| 100 mg, 60s ea . . . . . 00087-6652-01 | | 113.69 | 94.35 |
| 150 mg, 60s ea . . . . . 00087-6653-01 | | 170.57 | 141.55 |
| 200 mg, 60s ea . . . . . 00087-6665-15 | | 227.40 | 186.71 |
| PDR, PO (S.O. PACKET) | | | |
| 100 mg, 30s ea . . . . . 80087-6514-43 | | 56.85 | 47.18 |
| 167 mg, 30s ea . . . . . 80087-6815-43 | | 94.95 | 78.80 |
| 250 mg, 30s ea . . . . . 00087-6616-43 | | 142.13 | 117.95 |
| (Allscripts) | | | |
| REPACK | | | |
| CTB, PO (MANDARIN ORANGE) | | | |
| 100 mg, 12s ea . . . . . 54569-4313-01 | | 21.67 | |
| (Phys Total Care) | | | |
| REPACK | | | |
| CTB, PO (MANDARIN ORANGE) | | | |
| 100 mg, 60s ea . . . . . 54868-2502-00 | | 128.06 | |
| **VIDEX PEDIATRIC (Bristol-Myer Onc/Imm)** | | | |
| didanosine | | | |
| PDR, PO, 20 mg/ml, | | | |
| 120 ml . . . . . 00087-6632-41 | | 34.70 | 28.80 |
| 200 ml . . . . . 00087-6633-41 | | 78.61 | 67.89 |
| **VINATAL (Breckenridge)** | | | |
| vitamin, prenatal | | | |
| TAB, PO, 200s ea . . . . . 51991-0158-08 | | 16.95 | |
| **VINATE 90 (Breckenridge)** | | | |
| vitamin, prenatal | | | |
| TAB, PO, 100s ea . . . . . 51991-0152-01 | | 20.95 | |
| (Major) | | | |
| REPACK | | | |
| TAB, PO (10X10) | | | |
| 100s ea uD . . . . . 00904-5367-61 | | 18.95 | |
| **VINATE H (Breckenridge)** | | | |
| vitamins, prenatal | | | |
| TAB, PO, 100s ea . . . . . 51991-0155-01 | | 20.95 | |
| **VINATE ULTRA (Breckenridge)** | | | |
| vitamin, prenatal | | | |
| TAB, PO (10X10) | | | |
| 100s ea uD . . . . . 51991-0154-11 | | 23.95 | |
| **VINBLASTINE SULFATE (A A Spectrum)** | | | |
| POW, (V.S.P.) | | | |
| 5 mg . . . . . 49452-8112-01 | | 12.62 | |
| 25 mg . . . . . 49452-8112-42 | | 24.00 | |
| 25 mg . . . . . 49452-8112-43 | | | |
| (APP) | | | |
| INJ, IJ (VIAL) | | | |
| 1 mg/ml, 10 ml . . . . . 63323-0278-10 | | 43.23 | |
| (Bedford) | | | |
| PDI, IJ (VIAL) | | | |
| 10 mg, 10s ea . . . . . 55390-0091-10 | | 212.50 | AP |
| (Faulding Pharm) | | | |
| PDI, IJ (VIAL) | | | |
| 10 mg, ea. . . . . 61703-0310-18 | | 37.50 | AP |
| (Lilly) See VELBAN | | | |
| **VINCASAR PFS (Pharmacia/Upjohn)** | | | |
| vincristine sulfate | | | |
| INJ, IJ (VIAL) | | | |
| 1 mg/ml, 1 . . . . . 00013-7456-86 | | 43.23 | 34.58 AP |
| 2 ml . . . . . 00013-7466-86 | | 86.46 | 69.17 AP |
| **VINCRISTINE SULFATE (A A Spectrum)** | | | |
| DRY, (V.S.P.) | | | |
| 2 mg . . . . . 49452-8114-01 | | | |
| 5 mg . . . . . 49452-8114-42 | | | |
| 5 mg . . . . . 49452-8114-43 | | | |
| (Abbott Hosp) | | | |
| INJ, IJ (S.D.V.) | | | |
| 1 mg/ml, 1 ml . . . . . 00703-4402-11 | | 35.77 | 30.12 EE |
| 2 ml . . . . . 00703-4412-11 | | 71.54 | 60.24 EE |
| (Faulding Pharm) | | | |
| INJ, IJ (S.D.V.,P.F.) | | | |
| 1 mg/ml, 1 ml . . . . . 61703-0309-06 | | 31.75 | AP |
| 2 ml . . . . . 61703-0309-16 | | 38.25 | AP |
| (Lilly) See ONCOVIN | | | |

| PROD/MFR | NDC | AWP | OP OBC |
|---|---|---|---|
| (Pharmacia/Upjohn) See VINCASAR PFS | | | |
| **VINORELBINE TARTRATE** | | | |
| (Glaxo Wellcome) See NAVELBINE | | | |
| **VIOKASE (Paddock)** | | | |
| amylase/lipase/protease | | | |
| POW, PO, 240 gm . . . . . 00574-9115-25 | | 138.10 | |
| TAB, PO | | | |
| 30,000 u-8000 u-30,000 u, | | | |
| 100s ea . . . . . 00574-9111-63 | | 33.80 | |
| 500s ea. . . . . 00574-9111-70 | | 156.20 | |
| (Amend) | | | |
| POW, 454 gm . . . . . 17317-0918-01 | | 273.00 | |
| (EXTERNAL WATER SOLUBLE) | | | |
| 454 gm . . . . . 17317-0917-01 | | 273.00 | |
| **VIOXX (Merck)** | | | |
| rofecoxib | | | |
| SEE SECTION 7 FOR COLOR PHOTO | | | |
| SUS, PO (UNIT OF USE, STRAWBERRY) | | | |
| 12.5 mg/5 ml, | | | |
| 150 ml . . . . . 00006-3784-64 | | 106.00 | 90.00 |
| 25 mg/5 ml, 150 ml . . . . . 00006-3785-64 | | 108.00 | 90.00 |
| TAB, PO (UNIT OF USE) | | | |
| 12.5 mg, 30s ea . . . . . 00006-0074-31 | | 72.72 | 60.60 |
| 100s ea UD . . . . . 00006-0074-28 | | 242.40 202.00 | |
| 100s ea. . . . . 00006-0074-68 | | 242.40 202.00 | |
| (BULK PACKAGE) | | | |
| 12.5 mg, 1000s ea . . . . . 00006-0074-82 | | 2424.00 2020.00 | |
| 8000s ea . . . . . 00006-0074-80 | | 19392.00 16160.00 | |
| (UNIT OF USE) | | | |
| 25 mg, 30s ea. . . . . 00006-0110-31 | | 72.72 | 60.60 |
| 100s ea UD . . . . . 00006-0110-28 | | 242.40 202.00 | |
| 100s ea. . . . . 00006-0110-68 | | 242.40 202.00 | |
| (BULK PACKAGE) | | | |
| 25 mg, 1000s ea . . . . . 00006-0110-82 | | 2424.00 2020.00 | |
| 8000s ea . . . . . 00006-0110-80 | | 19392.00 16160.00 | |
| (PD-RX Pharm) | | | |
| REPACK | | | |
| TAB, PO, 25 mg, 14s ea . . . . . 55289-0480-14 | | 62.85 | |
| (Phys Total Care) | | | |
| REPACK | | | |
| TAB, PO, 25 mg, 10s ea . . . . . 54868-4116-00 | | 29.69 | |
| **VIQUIN FORTE (ICN)** | | | |
| hydroquinone | | | |
| CRE, TP (W/AHA) | | | |
| 4%, 30 gm. . . . . 00187-0398-31 | | 41.45 | |
| **VIRA-A (Monarch)** | | | |
| vidarabine | | | |
| OIN, OP, 3%, 3.500 gm . . . . . 61570-0357-71 | | 27.05 | |
| **VIRACEPT (Agouron)** | | | |
| nelfinavir mesylate | | | |
| PDR, PO, 50 mg/1 gm, | | | |
| 144 gm . . . . . 63010-0011-90 | | 59.45 | |
| TAB, PO (CAPLET) | | | |
| 250 mg, 270s ea . . . . . 63010-0010-27 | | 609.12 | |
| 300s ea. . . . . 63010-0010-30 | | 676.80 | |
| (Cheshire) | | | |
| REPACK | | | |
| TAB, PO (CAPLET) | | | |
| 250 mg, 27s ea . . . . . 95175-5208-67 | | 70.59 | |
| (Phys Total Care) | | | |
| REPACK | | | |
| TAB, PO (CAPLET) | | | |
| 250 mg, 270s ea . . . . . 54868-3947-00 | | 619.79 | |
| **VIRAMUNE (Roxane)** | | | |
| nevirapine | | | |
| SUS, PO, 50 mg/5 ml, | | | |
| 240 ml . . . . . 00054-3905-59 | | 60.34 | |
| TAB, PO, 200 mg, 60s ea . . . . . 00054-4647-21 | | 278.84 | |
| 100s ea . . . . . 00054-4647-25 | | 464.40 | |
| (10X10 BLISTER PACK) | | | |
| 200 mg, 100s ea UD . . . . . 00054-8947-25 | | 472.20 | |
| (Allscripts) | | | |
| REPACK | | | |
| TAB, PO, 200 mg, 3s ea . . . . . 54569-4561-01 | | 13.93 | |
| 60s ea . . . . . 54569-4561-00 | | 278.84 | |
| (PD-RX Pharm) | | | |
| REPACK | | | |
| TAB, PO, 200 mg, 3s ea . . . . . 55289-0392-03 | | 18.82 | |
| (Phys Total Care) | | | |
| REPACK | | | |
| TAB, PO, 200 mg, 100s ea . . . . . 54868-3844-00 | | 472.59 | |

| PROD/MFR | NDC | AWP | OP OBC |
|---|---|---|---|
| **VIRAZOLE (ICN)** | | | |
| ribavirin | | | |
| PDR, IH, 6 gm, 4s ea. . . . . 00187-0807-01 | | 5279.40 | |
| **VIRILON (Star)** | | | |
| methyltestosterone | | | |
| CAP, PO, 10 mg, | | | |
| 100s ea, C-III . . . . . 00076-0301-03 | | 36.00 | |
| 1000s ea, C-III . . . . . 00076-0301-04 | | 336.20 | |
| **VIRILON IM (Star)** | | | |
| testosterone cypionate | | | |
| INJ, IJ (M.D.V.) | | | |
| 200 mg/ml, | | | |
| 10 ml, C-III . . . . . 00076-0301-10 | | 30.19 | |
| **VIROPTIC (Monarch)** | | | |
| trifluridine | | | |
| SOL, OP, 1%, 7.500 ml . . . . . 00173-0968-02 | | 79.65 | |
| (Allscripts) | | | |
| REPACK | | | |
| SOL, OP, 1%, 7.500 ml . . . . . 54569-2108-00 | | 79.65 | |
| (Phys Total Care) | | | |
| REPACK | | | |
| SOL, OP, 1%, 8 ml . . . . . 54868-1175-00 | | 90.54 | |
| (Southwood) | | | |
| REPACK | | | |
| SOL, OP, 1%, 7.500 ml . . . . . 58016-6459-01 | | 95.94 | |
| **VISCOAT (Alcon Surgical)** | | | |
| chondroitin/sod hyaluronate | | | |
| SOL, OP (SRN) | | | |
| 40 mg-30 mg/ml, | | | |
| 0.500 ml . . . . . 08065-1839-05 | | 126.00 | |
| 0.750 ml . . . . . 08065-1839-75 | | 165.60 | |
| **VISIPAQUE (Nycomed)** | | | |
| iodixanol | | | |
| INJ, IJ (VIAL) | | | |
| 55%, 50 ml 10s . . . . . 00407-2222-01 | | 567.06 | |
| (BOTTLE) | | | |
| 55%, 100 ml 10s . . . . . 00407-2222-02 | | 1111.96 | |
| (FLEXIBLE CONTAINER) | | | |
| 55%, 100 ml 10s . . . . . 00407-2222-12 | | 1148.00 | |
| (BOTTLE, 200 ML) | | | |
| 55%, 150 ml 10s . . . . . 00407-2222-03 | | 1670.47 | |
| (FLEXIBLE CONTAINER) | | | |
| 55%, 150 ml 10s . . . . . 00407-2222-13 | | 1674.47 | |
| (BOTTLE) | | | |
| 55%, 200 ml 10s . . . . . 00407-2222-04 | | 2012.35 | |
| (FLEXIBLE CONTAINER) | | | |
| 65.2%, 50 ml 10s . . . . . 00407-2223-01 | | 617.53 | |
| (BOTTLE) | | | |
| 65.2%, 100 ml 10s . . . . . 00407-2223-02 | | 1234.59 | |
| (FLEXIBLE CONTAINER) | | | |
| 65.2%, 100 ml 10s . . . . . 00407-2223-12 | | 1275.65 | |
| (BOTTLE, 200 ML) | | | |
| 65.2%, 150 ml 10s . . . . . 00407-2223-03 | | 1704.35 | |
| (FLEXIBLE CONTAINER) | | | |
| 65.2%, 150 ml 10s . . . . . 00407-2223-13 | | 1761.13 | |
| (BOTTLE) | | | |
| 65.2%, 200 ml 10s . . . . . 00407-2223-04 | | 2089.53 | |
| (FLEXIBLE CONTAINER) | | | |
| 65.2%, 200 ml 10s . . . . . 00407-2223-14 | | 2169.53 | |
| **VISKEN (Novartis Pharm.)** | | | |
| pindolol | | | |
| TAB, PO, 5 mg, 100s ea . . . . . 00078-0111-05 | | 103.55 | |
| 10 mg, 100s ea . . . . . 00078-0073-05 | | 137.13 | |
| **VISTACOT (Truxton)** | | | |
| hydroxyzine hydrochloride | | | |
| INJ, IJ (VIAL) | | | |
| 50 mg/ml, 10 ml . . . . . 00463-1101-10 | | 6.30 | |
| **VISTARIL (Pfizer U.S.P.G.)** | | | |
| hydroxyzine pamoate | | | |
| CAP, PO, 25 mg, 100s ea . . . . . 00069-5410-66 | | 96.14 | 80.3 |
| 50 mg, 100s ea . . . . . 00069-5420-66 | | 117.20 | |
| 100 mg, 100s ea . . . . . 00069-5430-66 | | 144.00 | 121 |
| SUS, PO, 25 mg/5 ml, | | | |
| 120 ml ea. . . . . 00069-5440-97 | | 146.69 | 122 |
| 480 ml . . . . . 00069-5440-93 | | 146.69 | 122 |
| (Phys Total Care) | | | |
| REPACK | | | |
| CAP, PO, 25 mg, 100s ea . . . . . 54868-0169-01 | | 103.82 | |
| **VISTARIL IM (Pfizer U.S.P.G.)** | | | |
| hydroxyzine hydrochloride | | | |
| INJ, IJ (VIAL) | | | |
| 50 mg/ml, 10 ml . . . . . 00049-5469-74 | | 19.31 | |

RED BOOK™ Database Services…
Put the Power of RED BOOK on Your Computer. For information call toll-free: (800) 722-3062

ReadyPri

# RX PRODUCT LISTINGS

**PROD/MFR   NDC   AWP   DP   OBC**

**(Amend)**
POW, (U.S.P.)
500 gm .......... 17317-0612-01 — 8.70
2270 gm ........ 17317-0612-05 — 35.00
11350 gm ....... 17317-0612-98 — 105.00

**(Amer Drug)**
POW, (U.S.P.)
480 gm ...... 00714-0060-16 — 5.51
2400 gm ..... 00714-0060-60 — 4.72

**(Baker, J.T.)**
POW, (U.S.P.)
500 gm ......... 10106-4360-01 — 17.35

**(Gallipot)**
POW, (U.S.P.)
454 gm ...... 51552-0083-16 — 10.20

**(Hamco)**
POW, (U.S.P.)
454 gm ...... 00395-3501-01 — 11.53

**(Integra)**
POW, (U.S.P.)
500 gm ..... 05324-5052-45 — 16.70
2500 gm .... 05324-5052-60 — 38.48

**(Lorann Oil)**
POW, 30 gm ......... 23535-6170-50 — 1.35
120 gm ...... 23535-6170-80 — 2.50
480 gm ...... 23535-6170-10 — 4.85

**(Mallinckrodt Lab)**
POW, (U.S.P.)
500 gm ...... 00406-8824-04 — 12.08
2500 gm ..... 00406-8824-05 — 83.96

**(Medisca)**
POW, (U.S.P.)
500 gm ...... 38779-0055-08 — 11.25
1000 gm ..... 38779-0055-09 — 18.00

**(Paddock)**
POW, (U.S.P.)
454 gm ...... 00574-0690-16 — 10.91

*[following entries partially obscured]*

...OXIDE (A-A Spectrum)... 49452-8336-01 — 37.50
...49452-8336-02 — 124.75
...SULFONATE (A-A Spectrum)... 49452-8345-01 — 23.00
...49452-8345-02 — 49.75
...NATE (A-A Spectrum)... 49452-8345-02 — 9.75
...49452-8345-03 — 18.50
...49452-8345-04 — 75.00

...NC PYRITHIONE (Gallipot)
pyrithione zinc
10 gm ...... 51552-0539-10 — 35.40
25 gm ...... 51552-0539-25 — 144.00
... (A-A Spectrum) ... 49452-8356-01 — 9.75
49452-8356-02 — 18.50
49452-8356-03 — 127.00

...J.T.)
(U.S.P.)
500 gm ...... 10106-4375-01 — 19.22
500 gm ...... 10106-4375-05 — 81.85
...(U.S.P.)
1400 gm ...... 51552-0500-04 — 5.64
...... 51552-0500-16 — 17.94
...... 05324-5162-45 — 13.15
...... 05324-5162-60 — 53.00
...... 00714-0121-16 — 2.04
...... 00714-0121-80 — 1.55
...... 00517-6110-25 — 62.19
5 ml 25s ..... 00517-8105-25 — 124.69

**(Gallipot)**
GRA, (U.S.P.)
.......... 51552-0220-16 — 4.80

**(Integra)**
GRA, (U.S.P., F.C.C.)
500 gm ...... 05324-5163-45 — 19.49
2500 gm ..... 05324-5163-60 — 62.73

**(Mallinckrodt Lab)**
GRA, (U.S.P.)
500 gm ...... 00406-8872-12 — 44.53
2500 gm ..... 00406-8872-07 — 123.46
POW, 500 gm ... 00406-8868-04 — 48.34

**(McGuff)**
INJ, IJ (S.O.V.)
1 mg/ml, 10 ml .... 49072-0993-10 — 1.19

**(Medisca)**
POW, (U.S.P., DRIED)
454 gm ...... 38779-0102-08 — 15.75

**(Meridian Chemical)**
GRA, (U.S.P.)
500 gm ...... 62991-1168-01 — 30.00

**(Paddock)** See ZINCATE

**(Raway)**
INJ, IJ (VIAL)
1 mg/ml, 10 ml 25s... 00686-6110-25 — 40.00
5 mg/ml, 5 ml 25s.... 00686-8105-25 — 60.00

**(Solopak Labs)** See ZINCA-PAK

**(Upsher-Smith)**
CAP, PO, 200 mg 100s... 00245-0080-11 — 13.31

**ZINC SULFATE HEPTAHYDRATE (A-A Spectrum)**
zinc sulfate
GRA, (U.S.P.)
2500 gm ...... 49452-8370-01 — 8.93
2500 gm ...... 49452-8370-02 — 29.30

**(Baker, J.T.)**
GRA, (U.S.P., F.C.C.)
500 gm ...... 10106-4384-01 — 15.93

**(Gallipot)**
GRA, (U.S.P.)
454 gm ...... 51552-0220-16 — 17.40
2270 gm ..... 51552-0220-05 — 71.70

**ZINC UNDECYLENATE (A-A Spectrum)**
POW, (U.S.P.)
100 gm ...... 49452-8380-01 — 7.95

**(Amend)**
POW, (U.S.P.)
500 gm ...... 17317-0619-01 — 19.30
2270 gm ..... 17317-0619-05 — 58.60
11350 gm .... 17317-0619-98 — 280.00

**(Integra)**
POW, (U.S.P.)
100 gm ...... 05324-5322-35 — 14.70
500 gm ...... 05324-5322-45 — 34.00

**ZINCA-PAK (Solopak Labs)**
zinc sulfate
INJ, IJ (S.O.V.)
1 mg/ml, 10 ml 25s... 39769-0043-10 — 62.50
(VIAL)
5 mg/ml, 5 ml 25s.... 39769-0045-05 — 125.00

**ZINCATE (Paddock)**
zinc sulfate
CAP, PO, 220 mg, 100s ea 00574-9167-01 — 9.93
1000s ea ...... 00574-9167-16 — 71.25

**ZINECARD (Pharmacia/Upjohn)**
dexrazoxane
PDI, IJ (U.S.D.V.)
250 mg, ea ..... 00013-8715-62 — 169.59 135.67
500 mg, ea ..... 00013-8725-89 — 339.14 271.31

**ZITHROMAX (Pfizer U.S.P.G.)**
azithromycin dihydrate
SEE SECTION 7 FOR COLOR PHOTO
POI, IJ, 500 mg 10s ea .. 00069-3150-83 — 244.44 205.84
PDR, PO, 100 mg/5 ml,
15 ml ........ 00069-3110-19 — 28.60 24.08
200 mg/5 ml, 15 ml .. 00069-3120-19 — 28.60 24.08
22.500 ml .... 00069-3130-19 — 28.60 24.08
30 ml ........ 00069-3140-19 — 28.60 24.08
(SINGLE DOSE PACKETS)
1 gm/packet, 3s ea ... 00069-3051-75 — 62.94 53.00
10s ea ....... 00069-3051-07 — 209.80 176.68
TAB, PO, 250 mg, 30s ea .. 00069-3060-30 — 202.66 170.68
50s ea UD .... 00069-3060-86 — 337.79 284.45
600 mg, 30s ea .. 00069-3080-30 — 486.33 409.54

**Zinc Sulfate 220 mg.**
$ 32.00 1000 capsules
$ 9.25 100 UNIT DOSE
**Alto Pharmaceuticals, Inc.**
Call Toll Free (800) 330-2891

**(Allscripts)**
REPACK
POW, PO, 100 mg/5 ml.
15 ml ..... 54569-4232-00 — 27.74
200 mg/5 ml, 15 ml .. 54569-4220-00 — 27.74
22.500 ml .... 54569-4231-00 — 27.74
30 ml ..... 54569-4417-00 — 27.74
TAB, PO, 250 mg, 3s ea .. 54569-4522-01 — 19.16
4s ea ..... 54569-4522-00 — 26.21

**(Cheshire)**
REPACK
PDR, PO, 100 mg/5 ml.
15 ml ..... 55175-5225-01 — 38.69
200 mg/5 ml, 15 ml .. 55175-5226-01 — 38.69
22.500 ml .... 55175-5226-02 — 38.69
30 ml ..... 55175-5225-03 — 38.69
TAB, PO, 250 mg, 4s ea .. 55175-5219-04 — 40.09
6s ea ..... 55175-5220-06 — 60.04

**(PD-RX Pharm)**
REPACK
TAB, PO, 250 mg, 4s ea .. 55289-0310-04 — 36.66
6s ea ..... 55289-0310-06 — 54.23
14s ea .... 55289-0310-14 — 129.70

**(Pharma Pac)**
REPACK
PDR, PO, 200 mg/5 ml.
15 ml ..... 52959-1423-03 — 35.76
22.500 ml .... 52959-1423-06 — 35.26

**(Phys Total Care)**
REPACK
PDR, PO, 100 mg/5 ml.
15 ml ..... 54868-4076-00 — 31.91
200 mg/5 ml, 15 ml .. 54868-4077-00 — 31.91

**(Quality Care)**
REPACK
TAB, PO, 250 mg, 4s ea .. 62682-1022-04 — 24.99

**(Southwood)**
REPACK
TAB, PO, 250 mg, 6s ea .. 58016-1235-06 — 39.24
15s ea .... 58016-1235-15 — 98.10
15s ea .... 58016-1235-15 — 98.10
20s ea .... 58016-1235-20 — 130.60
20s ea .... 58016-1235-28 — 183.17
30s ea .... 58016-1235-30 — 196.21

**ZITHROMAX Z-PAK (Pfizer U.S.P.G.)**
azithromycin dihydrate
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO
250 mg, 18s ea .. 00069-3060-75 — 121.63 102.42

**(Allscripts)**
REPACK
TAB, PO, 250 mg, 6s ea .. 54569-4497-00 — 39.32

**(Pharma Pac)**
REPACK
TAB, PO, 250 mg, 6s ea .. 52959-0505-06 — 60.74

**ZOCOR (Merck)**
simvastatin
SEE SECTION 7 FOR COLOR PHOTO
TAB  PO (UNIT OF USE)
5 mg, 90s ea ... 00006-0726-61 — 106.82 89.47
30s ea .... 00006-0726-54 — 160.26 128.21
100s ea UD .... 00006-0726-28 — 178.03 142.46
(UNIT OF USE)
10 mg, 60s ea ... 00006-0735-61 — 130.89 104.71
90s ea .... 00006-0735-54 — 196.33 157.06
100s ea UD .... 00006-0735-28 — 218.14 174.51
(BULK PACKAGE)
10 mg, 1000s ea .. 00006-0735-82 — 2181 451745 16
10000s ea ..... 00006-0735-872 — 1814 581745160
(UNIT OF USE)
20 mg, 60s ea ... 00006-0740-61 — 228.33 182.66
100s ea UD .... 00006-0740-28 — 380.54 304.43
(BULK PACKAGE)
20 mg, 100s ea .. 00006-0740-82 — 3803 413044 33

**NOKOT® Laxatives** When the R$_X$ May Constipate  PURDUE FREDERICK

**9  OTC/NON-DRUG PRODUCTS**

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| 10000s ea | 00006-0740-87 | 38054.16 | 30443.33 | |
| **(UNIT OF USE)** | | | | |
| 40 mg, 60s ea | 00006-0749-61 | 228.33 | 182.66 | |
| 80 mg, 60s ea | 00006-0543-61 | 228.33 | 182.66 | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 30s ea | 54569-4180-01 | 65.44 | | |
| 20 mg, 30s ea | 54569-4403-00 | 114.17 | | |
| **(UNIT OF USE)** | | | | |
| 40 mg, 30s ea | 54569-4404-00 | 114.17 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 10 mg, 30s ea | 54868-2639-01 | 75.09 | | |
| 20 mg, 30s ea | 54868-3104-00 | 122.95 | | |

**ZODEAC-100 (EconoMed)**
min, multi/vit, multi

| | | | | |
|---|---|---|---|---|
| TAB, PO, 100s ea | 38130-0645-01 | 10.98 | 9.15 | |

**ZOFRAN (Cerenex)**
ondansetron hydrochloride
SEE SECTION 7 FOR COLOR PHOTO

| INJ, IJ (S.D.V) | | | | |
|---|---|---|---|---|
| 2 mg/ml, 2 ml 5s | 00173-0442-02 | 128.24 | | |
| **(M.D.V.)** | | | | |
| 2 mg/ml, 20 ml | 00173-0442-03 | 256.40 | | |
| **(PREMIXED BAG)** | | | | |
| 32 mg/50 ml, 50 ml | 00173-0461-00 | 206.41 | | |
| SOL, PO (STRAWBERRY) | | | | |
| 4 mg/5 ml, 50 ml | 00173-0489-00 | 161.99 | | |
| TAB, PO (1X3 DAILY PACK) | | | | |
| 4 mg, 3s ea UD | 00173-0446-04 | 47.66 | | |
| 30s ea | 00173-0446-00 | 476.86 | | |
| 100s ea UD | 00173-0446-02 | 1589.26 | | |
| **(1X3 DAILY PACK)** | | | | |
| 8 mg, 3s ea UD | 00173-0447-04 | 79.42 | | |
| 30s ea | 00173-0447-00 | 794.28 | | |
| 100s ea UD | 00173-0447-02 | 2647.55 | | |
| 24 mg, 4s ea UD | 00173-0680-00 | 79.42 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| INJ, IJ (S.D.V) | | | | |
| 2 mg/ml, 2 ml 5s | 54569-4198-00 | 128.24 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO (1X3 DAILY PACK) | | | | |
| 4 mg, 3s ea | 54868-3508-00 | 52.27 | | |
| 30s ea | 54868-3508-01 | 479.20 | | |
| **(1X3 DAILY PACK)** | | | | |
| 8 mg, 3s ea | 54868-3509-00 | 86.72 | | |

**ZOFRAN ODT (Cerenex)**
ondansetron
SEE SECTION 7 FOR COLOR PHOTO

| ODT, PO (STRAWBERRY) | | | | |
|---|---|---|---|---|
| 4 mg, 30s ea UD | 00173-0569-00 | 476.96 | | |
| 8 mg, 30s ea UD | 00173-0570-00 | 794.28 | | |

**ZOLADEX (Astra Zeneca)**
goserelin acetate
SEE SECTION 7 FOR COLOR PHOTO

| IMP, IP 3.6 mg, ea | 00310-0960-36 | 469.99 | | |
|---|---|---|---|---|
| 10.8 mg, ea | 00310-0961-30 | 1409.98 | | |

**ZOLMITRIPTAN**
(Astra Zeneca) See ZOMIG

**ZOLOFT (Pfizer U.S.P.G.)**
sertraline hydrochloride
SEE SECTION 7 FOR COLOR PHOTO

| TAB, PO, 25 mg, 100s ea | 00049-4960-50 | 113.39 | 95.46 | |
|---|---|---|---|---|
| 50 mg, 100s ea | 00049-4900-66 | 234.18 | 197.20 | |
| 100s UD | 00049-4900-41 | 234.18 | 197.20 | |
| 500s ea | 00049-4900-73 | 1170.78 | 985.92 | |
| 5000s ea | 00049-4900-94 | 11738.00 | 9859.37 | |
| 100 mg, 100s ea | 00049-4910-66 | 240.95 | 202.90 | |
| 100s ea UD | 00049-4910-41 | 240.95 | 202.90 | |
| 500s ea | 00049-4910-73 | 1204.70 | 1014.48 | |
| 5000s ea | 00049-4910-94 | 12046.95 | 10144.90 | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 25 mg, 7s ea | 54569-4529-00 | 15.40 | | |
| 14s ea | 54569-4529-01 | 30.79 | | |
| 50 mg, 7s ea | 54569-3724-05 | 15.90 | | |
| 14s ea | 54569-3724-04 | 34.07 | | |
| 30s ea | 54569-3724-00 | 68.14 | | |
| 90s ea | 54569-8579-00 | 181.98 | | |
| 100 mg, 14s ea | 54569-3575-01 | 92.72 | | |
| 15s ea | 54569-3575-03 | 35.06 | | |
| 30s ea | 54569-3575-02 | 70.11 | | |
| 90s ea | 54569-3575-00 | 233.70 | | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| TAB, PO 50 mg, 14s ea | 55175-2714-04 | 44.37 | | |
| 30s ea | 55175-2714-03 | 76.55 | | |
| 60s ea | 55175-2714-06 | 153.15 | | |
| 10C mg, 28s ea | 55175-2716-08 | 76.85 | | |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 50 mg, 30s ea | 55289-0489-30 | 98.24 | | |
| 60s ea | 55289-0489-60 | 174.97 | | |
| **(Pharma Pac)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 50 mg, 14s ea | 52959-0361-14 | 51.10 | | |
| 30s ea | 52959-0361-30 | 59.57 | | |
| 100s ea | 52959-0361-00 | 315.00 | | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 50 mg, 15s ea | 54868-2192-03 | 37.52 | | |
| 20s ea | 54868-2192-04 | 52.48 | | |
| 30s ea | 54868-2537-04 | 53.97 | | |
| 60s ea | 54868-2192-01 | 73.86 | | |
| 100s ea | 54868-2192-00 | 242.86 | | |
| 100 mg, 15s ea | 54868-2537-01 | 38.57 | | |
| 30s ea | 54868-2637-00 | 80.36 | | |
| 100s ea | 54868-2537-03 | 249.87 | | |
| **(Quality Care)** | | | | |
| **REPACK** | | | | |
| TAB, PO, 50 mg, 30s ea | 60346-0516-30 | 81.96 | | |
| 50s ea | 60346-0516-50 | 135.70 | | |
| 100 mg, 15s ea | 60346-0707-15 | 49.24 | | |
| 30s ea | 60346-0707-30 | 97.57 | | |
| **(Southwood)** | | | | |
| **REPACK** | | | | |
| TAB, P.O, 50 mg, 30s ea | 58016-0366-30 | 66.50 | | |
| 60s ea | 58016-0366-60 | 133.00 | | |
| 100 mg, 30s ea | 58016-0137-30 | 67.73 | | |
| 60s ea | 58016-0137-60 | 135.46 | | |

**ZOLPIDEM TARTRATE**
(Searle) See AMBIEN

**ZOMIG (Astra Zeneca)**
zolmitriptan
SEE SECTION 7 FOR COLOR PHOTO

| TAB, PO (BLISTER PACK.1X6) | | | | |
|---|---|---|---|---|
| 2.5 mg, 6s ea | 00310-0210-20 | 85.01 | | |
| **(BLISTER PACK,1X3)** | | | | |
| 5 mg, 3s ea | 00310-0211-25 | 48.34 | | |

**ZONALON (Bioglan)**
doxepin hydrochloride

| CRE, TP 5%, 30 gm | 52761-0523-30 | 25.57 | 19.65 | |
|---|---|---|---|---|
| 45 gm | 99207-0523-45 | 31.82 | 26.51 | |
| **(Phys Total Care)** | | | | |
| **REPACK** | | | | |
| CRE, TP 5%, 30 gm | 54868-3494-00 | 28.33 | | |

**ZONE-A (Forest Pharm)**
hc ace/pramoxine

| LOT, TP, 1%-1%, 60 ml | 00785-5500-02 | 20.46 | | |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| LOT, TP 1%-1%, 60 ml | 55175-2208-06 | 23.62 | | |

**ZONE-A FORTE (Forest Pharm)**
hc ace/pramoxine

| LOT, TP, 2.5%-1%, 60 ml | 00785-5502-02 | 26.96 | | |
|---|---|---|---|---|
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| LOT, TP 2.5%-1%, 60 ml | 55175-2209-06 | 28.20 | | |

**ZORPRIN (Par)**
aspirin

| TER, PO, 800 mg, 100s ea | 49884-0557-01 | 71.65 | | |
|---|---|---|---|---|

**ZOSYN (Lederle Labs)**
piperacillin/tazobactam

| INJ, IJ (FROZEN,S.D. GALAXY PG ) | | | | |
|---|---|---|---|---|
| 4 gm-0.5 gm/100 ml, | | | | |
| 100 ml 12s | 00206-8922-02 | 293.81 | 235.05 | |
| 40 mg-5 mg/ml, | | | | |
| 40 ml 24s | 00206-8920-02 | 293.81 | 255.05 | |
| 60 mg-7.5 mg/ml, | | | | |
| 60 ml 24s | 00206-8921-02 | 440.70 | 352.56 | |
| PDI, IJ (ADD-VANTAGE) | | | | |
| 2 gm-0.25 gm, | | | | |
| 10s ea | 00206-8452-17 | 112.25 | 89.00 | |
| **(VIAL)** | | | | |
| 2 gm-0.25 gm, | | | | |
| 10s ea | 00206-8452-16 | 108.08 | 86.46 | |

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|
| **(ADD-VANTAGE)** | | | | |
| 3 gm-0.375 gm, | | | | |
| 10s ea | 00206-8454-17 | 165.29 | 132.23 | |
| **(VIAL)** | | | | |
| 3 gm-0.375 gm, | | | | |
| 10s ea | 00206-8454-55 | 162.10 | 129.68 | |
| **(ADD-VANTAGE)** | | | | |
| 4 gm-0.5 gm, | | | | |
| 10s ea | 00206-8455-17 | 219.31 | 175.45 | |
| **(VIAL)** | | | | |
| 4 gm-0.5 gm, | | | | |
| 10s ea | 00206-8455-25 | 216.14 | 172.91 | |
| **(BULK VIAL)** | | | | |
| 36 gm-4.5 gm, | | | | |
| ea | 00206-8620-11 | 194.55 | 155.64 | |

**ZOTO-HC (Allscripts)**
chloroxyl/hc/pramoxine

| SOL, OT, 1 mg-10 mg-10 mg/ml, | | | | |
|---|---|---|---|---|
| 10 ml. | 54569-4796-00 | 15.95 | | |
| **(Horizon Pharm Corp)** | | | | |
| SOL, OT, 1 mg-10 mg-10 mg/ml, | | | | |
| 10 ml | 55630-0135-01 | 18.25 | | |

**ZOVIA 1/35E (Watson)**
ethinyl estradiol/ethynodiol

| TAB, PO (6 X 21) | | | | |
|---|---|---|---|---|
| 35 mcg-1 mg, | | | | |
| 126s ea | 52544-0532-21 | 159.57 | | AB |
| **(6 X 28)** | | | | |
| 35 mcg-1 mg, | | | | |
| 168s ea. | 52544-0383-28 | 159.57 | | AB |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| TAB, PO 35 mcg-1 mg, | 54569-4817-00 | 26.59 | | |

**ZOVIA 1/50E (Watson)**
ethinyl estradiol/ethynodiol

| TAB, PO (6 X 21) | | | | |
|---|---|---|---|---|
| 50 mcg-1 mg, | | | | |
| 126s ea | 52544-0533-21 | 177.32 | | AB |
| **(6 X 28)** | | | | |
| 50 mcg-1 mg, | | | | |
| 168s ea | 52544-0384-28 | 177.32 | | AB |

**ZOVIRAX (Glaxo Wellcome)**
acyclovir
SEE SECTION 7 FOR COLOR PHOTO

| CAP, PO, 200 mg, 100s ea | 00173-0991-55 | 130.63 | | |
|---|---|---|---|---|
| **(2X5X10)** | | | | |
| 200 mg, 100s ea UD | 00173-0991-56 | 148.79 | | |
| OIN, TP, 5%, 3 gm | 00173-0993-41 | 20.69 | | |
| 15 gm | 00173-0993-94 | 47.90 | | |
| SUS, PO, 200 mg/5 ml, | | | | |
| 473 ml | 00173-0953-96 | 112.57 | | |
| TAB, PO, 400 mg, 100s ea | 00173-0949-55 | 253.51 | | |
| 800 mg, 100s ea | 00173-0945-55 | 492.96 | | |
| **(10X10)** | | | | |
| 800 mg, 100s ea UD | 00173-0945-56 | 502.80 | | |
| **(Allscripts)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 200 mg, 25s ea | 54569-0091-00 | 37.28 | | |
| 30s ea | 54569-0091-02 | 51.56 | | |
| 60s ea | 54569-0091-01 | 73.66 | | |
| OIN, TP, 5%, 3 gm | 54569-2047-00 | 20.69 | | |
| 15 gm | 54569-9792-00 | 47.90 | | |
| TAB, PO, 400 mg, 20s ea | 54569-4192-01 | 50.20 | | |
| 30s ea | 54569-4192-00 | 76.05 | | |
| **(Cheshire)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 200 mg, 20s ea | 55175-0316-06 | 32.66 | | |
| 25s ea | 55175-0316-05 | 40.11 | | |
| 30s ea | 55175-0316-03 | 47.41 | | |
| 35s ea | 55175-0316-07 | 55.34 | | |
| 40s ea | 55175-0316-04 | 61.68 | | |
| 50s ea | 55175-0316-08 | 74.39 | | |
| 100s ea | 55175-0316-06 | 140.55 | | |
| OIN, TP, 5%, 3 gm | 55175-2394-03 | 27.36 | | |
| 15 gm | 55175-2394-02 | 72.35 | | |
| TAB, PO, 400 mg, 21s ea | 55175-0317-01 | 62.62 | | |
| 30s ea | 55175-0317-03 | 90.31 | | |
| **(PD-RX Pharm)** | | | | |
| **REPACK** | | | | |
| CAP, PO, 200 mg, 10s ea | 55289-0006-10 | 13.69 | | |
| 20s ea | 55289-0006-25 | 57.85 | | |
| 35s ea | 55289-0006-35 | 58.81 | | |
| 100s ea | 55289-0006-50 | 79.29 | | |
| TAB, PO, 400 mg, 12s ea | 55289-0691-12 | 37.53 | | |
| 15s ea | 55289-0691-15 | 43.07 | | |

RED BOOK Database Services...
Put the Power of RED BOOK on Your Computer. For information call toll-free (800) 722-3062
ReadyPrice

PH-040267

RX PRODUCT LISTINGS

**579/ZYRTE**



| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

**novopharm** USA
1-800-426-0769
ACYCLOVIR CAPSULES
& TABLETS
Compare to ZOVIRAX®

**ZOVIRAX (PD-RX Pharm)**
REPACK
acyclovir
SEE SECTION 7 FOR COLOR PHOTO
TAB, PO, 400 mg, 25s ea .. 55289-0691-25 ... 70.97 ... AB
800 mg, 15s ea ...... 55289-0564-15 ... 53.81 ... AB
20s ea ............ 55289-0564-20 ... 133.45 ... AB
48s ea ............ 55289-0564-48 ... 295.80 ... AB

**(Pharma Pac)**
REPACK
CAP, PO, 200 mg, 25s ea .. 52959-0330-25 ... 72.89 ... AB
30s ea ............ 52959-0330-50 ... 137.50 ... AB
100s ea ........... 52959-0330-00 ... 260.00 ... AB

**(Phys Total Care)**
REPACK
CAP, PO, 200 mg, 25s ea .. 54868-0163-02 ... 35.94 ... AB
30s ea ............ 54868-0163-03 ... 46.83 ... AB
40s ea ............ 54868-0163-06 ... 69.04 ... AB
50s ea ............ 54868-0163-01 ... 77.76 ... AB
100s ea ........... 54868-0163-04 ... 144.89 ... AB
120s ea ........... 54868-0163-05 ... 173.61 ... AB
OIN, TP, 5%, 3 gm .... 54868-0165-02 ... 24.69
15 gm ............ 54868-0165-01 ... 56.27
TAB, PO, 400 mg, 15s ea .. 54868-3025-00 ... -41.65 ... AB
21s ea ........... 54868-3025-01 ... 57.84 ... AB
800 mg, 25s ea .... 54868-2184-02 ... 134.96 ... AB
30s ea ........... 54868-2184-02 ... 162.80 ... AB
50s ea ........... 54868-2184-04 ... 253.89 ... AB
100s ea .......... 54868-2184-00 ... 506.90 ... AB

**(Quality Care)**
REPACK
CAP, PO, 200 mg, 4s ea .... 60346-0009-44 ... 11.19 ... AB
10s ea ............ 60346-0009-10 ... 22.29 ... AB
15s ea ............ 60346-0009-15 ... 29.89 ... AB
25s ea ............ 60346-0009-29 ... 36.02 ... AB
100s ea ........... 60346-0009-04 ... 44.74 ... AB
30s ea ............ 60346-0009-30 ... 45.95 ... AB
35s ea ............ 60346-0009-35 ... 53.33 ... AB
48s ea ............ 60346-0009-48 ... 67.90 ... AB
TAB, PO, 800 mg/5 ml,
100 ml ........... 60346-0854-34 ... 33.47 ... AB
200 ml ........... 60346-0854-71 ... 41.37 ... AB
TAB, PO, 400 mg, 15s ea .. 62682-1013-01 ... 56.04 ... AB
800 mg, 25s ea .... 60346-0735-25 ... 115.75 ... AB

**(Glaxo Wellcome)**
REPACK
acyclovir sodium
TAB, 800 mg, 10s ea .... 00173-0995-01 ... 601.07 ... AP
1000 mg, 60s ea ... 00173-0952-01 ... 1292.14 ... AP

---

**ZTUSS EXPECTORANT (Huckaby)**
cpm/gg/hydrocodone/pseudoeph
ELI, PO, 480 ml, C-III ... 58407-0378-16 ... 47.06

**ZYBAN (Glaxo Wellcome)**
bupropion hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
TER, PO (ADVANTAGE PACK)
150 mg, 60s ea ... 00173-0556-91 ... 91.64
150 mg, 60s ea ... (REFILL) ... 00173-0556-32 ... 91.64

**(Cheshire)**
REPACK
TER, PO (ADVANTAGE PACK)
150 mg, 60s ea .... 55175-5170-06 ... 91.26

**(Pharma Pac)**
REPACK
TER, PO (ADVANTAGE PACK)
150 mg, 30s ea .... 52959-0487-30 ... 49.47

**(Phys Total Care)**
REPACK
TER, PO (ADVANTAGE PACK)
150 mg, 60s ea .... 54868-4025-00 ... 94.41

**ZYDONE (Endo Labs)**
apap/hydrocodone
TAB, PO, 400 mg-10 mg,
400 mg-5 mg,
100s ea, C-III ... 63481-0698-70 ... 71.92
400 mg-5 mg,
100s ea, C-III ... 63481-0658-70 ... 53.51
400 mg-7.5 mg,
100s ea, C-III ... 63481-0669-70 ... 58.02

**(Phys Total Care)**
REPACK
TAB, PO, 400 mg-10 mg,
30s ea, C-III ...... 54868-4098-00 ... 21.40
400 mg-5 mg,
30s ea, C-III ...... 54868-4099-00 ... 17.39
400 mg-7.5 mg,
30s ea, C-III ...... 54868-4097-00 ... 19.00

**ZYFLO FILMTAB (Abbott Pharm)**
zileuton
TAB, PO, 600 mg, 120s ea 00074-8636-22 ... 90.90 76.55

**ZYLOPRIM (Faro Pharma)**
allopurinol
TAB, PO, 100 mg, 100s ea 60976-0996-55 ... 23.26 ... AB
300 mg, 100s ea ... 60976-0998-55 ... 63.72 ... AB
500s ea .......... 60976-0998-70 ... 313.46 ... AB

**(Phys Total Care)**
REPACK
TAB, PO, 300 mg, 30s ea .. 54868-0678-02 ... 23.67 ... AB
100s ea .......... 54868-0678-0? ... 76.15 ... AB

**ZYMASE (Organon)**
amylase/lipase/protease
ECC, PO, 100s ea ...... 00052-0393-9? ... 68.39

**ZYMECOT (Traxton)**
dehydrocholic acid/enz
TAB, PO, 1000s ea ...... 00463-6279-10 ... 58.40

**ZYPREXA (Lilly)**
olanzapine
TAB, PO, 2.5 mg, 60s ea... 00002-4112-60 ... 288.84
5 mg, 60s ea ..... 00002-4115-60 ... 341.15
100s ea UD ....... 00002-4115-33 ... 568.58
7.5 mg, 60s ea ... 00002-4116-60 ... 341.15
100s ea UD ....... 00002-4115-33 ... 568.58

---

Electronic Drug Pricing
and Clinical Information
**RED BOOK**™
Database Services - (800) 722-3062

| PROD/MFR | NDC | AWP | DP | OBC |
|---|---|---|---|---|

10 mg, 60s ea ..... 00002-4117-60 ... 518.64
100s ea UD ....... 00002-4117-33 ... 864.40
20 mg, 30s ea ..... 00002-4415-30 ... 387.54

**ZYRTEC (Pfizer U.S.P.G.)**
cetirizine hydrochloride
SEE SECTION 7 FOR COLOR PHOTO
SYR, PO (O.F.S.F.BANANA-GRAPE)
1 mg/ml, 120 ml ... 00069-5530-47 ... 28.03 23.50
480 ml ........... 00069-5530-93 ... 112.06 94.37
TAB, PO, 5 mg, 100s ea .. 00069-5500-66 ... 191.76 161.48
10 mg, 100s ea ... 00069-5510-66 ... 191.76 161.48

**(Allscripts)**
REPACK
SYR, PO (O.F.S.F.BANANA-GRAPE)
1 mg/ml, 120 ml ... 54569-4509-00 ... 27.19
TAB, PO, 5 mg, 14s ea ... 54569-4312-00 ... 24.71
10 mg, 5s ea ..... 54569-4290-00 ... 9.30
14s ea ........... 54569-4290-00 ... 26.04
30s ea ........... 54569-4290-02 ... 55.80

**(Cheshire)**
REPACK
TAB, PO, 10 mg, 8s ea ... 55175-6040-05 ... 12.51
10s ea ........... 55175-6040-01 ... 25.01
14s ea ........... 55175-6040-04 ... 35.01

**(PD-RX Pharm)**
REPACK
TAB, PO, 10 mg, 2s ea ... 55289-0108-07 ... 27.05
14s ea ........... 55289-0108-14 ... 39.15
25s ea ........... 55289-0108-25 ... 62.64
30s ea ........... 55289-0108-30 ... 76.95

**(Pharma Pac)**
REPACK
TAB, PO, 10 mg, 15s ea .. 52959-0482-15 ... 41.50

**(Phys Total Care)**
REPACK
TAB, PO, 10 mg, 10s ea .. 54868-3876-02 ... ...
20s ea ........... 54868-3876-01 ... 43.19
30s ea ........... 54868-3876-00 ... 60.69
50s ea ........... 54868-3876-04 ... 106.21
60s ea ........... 54868-3876-03 ... 120.21

**(Quality Care)**
REPACK
TAB, PO, 10 mg, 15s ea .. 60346-0036-15 ... 40.80
30s ea ........... 60346-0036-30 ... 64.22

---

**NOKOT® Laxatives**  **When the Rx May Constipate**  PURDUE FREDERICK

9 OTC/NON-DRUG PRODUCTS

PH-040268