EXHIBIT B-3

PLAINTIFFS' PROPOSED SETTLEMENT NOTICE PLAN



# Notice Program

## In Re: Pharmaceutical Industry Average Wholesale Price Litigation:

## AstraZeneca Settlement

## Case No. MDL No. 1456 (CA:01-CV-12257-PBS) (D.Mass.)

**KINSELLA/NOVAK**
COMMUNICATIONS, LTD.

2120 L Street, NW | Suite 205 | Washington, DC 20037
Phone:202.686.4111 | Fax:202.293.6961 | Email:info@kinsella-novak.com | http://www.kinsella-novak.com

**THE ART & SCIENCE OF LEGAL NOTIFICATION**

# Table of Contents

|  | Page |
|---|---|
| Firm Overview | 1 |
| Relevant Case Experience | 2 |
| Technical Approach | 3 |
| Situation Analysis | 5 |
| Product Background | 6 |
| Class Definition | 7 |
| Notice Program Overview | 8 |
| Direct Notice | 9 |
| Paid Media Methodology | 10 |
| Target Audiences | 11 |
| Demographics | 12 |
| Paid Media Program | 14 |
| Newspaper Supplements | 15 |
| Consumer Magazines | 16 |
| National Newspaper | 21 |
| U.S. Territories and Possessions | 22 |
| Print Readership | 23 |
| National Media Delivery | 24 |

© 2007 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

Notice Design                                              25

Earned Media                                               26

Informational Web Site                                     27

Toll-Free Telephone Support                                28

Exhibit 1 –Newspaper Supplements by Carrier Paper

# Firm Overview

Kinsella/Novak Communications, LLC ("KNC") is a nationally recognized legal notification firm specializing in media-based class action and bankruptcy notification programs in the antitrust, consumer, mass tort and product liability arenas.

KNC has developed and directed some of the largest and most complex national notification programs in the country. The scope of the firm's work includes notification programs in antitrust, bankruptcy, consumer fraud, mass tort and product liability litigation. Specific cases have involved, among others, asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco and Holocaust claims. The firm has developed or consulted on over 250 notification programs, placing over $160 million in media notice.

KNC develops advertisements, press materials, Web sites and other notice materials that bridge the gap between litigation complexities and the need for a clear and simple explanation of legal rights.  In addition to designing and producing notices in "plain language," all KNC notice programs are fully compliant with Rule 23 of the Federal Rules of Civil Procedure and comparable state guidelines.  The firm employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court.

# Relevant Case Experience

KNC has significant notification experience including designing and implementing notice programs in numerous class actions.

## Pharmaceutical Cases

- *In re Pharmaceutical Industry Average Wholesale Price Litigation*,
  MDL No. 1456 (D. Mass.) (Certification & GSK Settlement Notices)

- *State of Connecticut v. Mylan Laboratories, Inc.,*
  MDL 1290, Misc. No. 99-276 (TFH-JMF) (Lorazepam and Clorazepate)

- *In re Buspirone Antitrust Litigation*,
  MDL-1413 (S.D.N.Y.) (BuSpar)

- *In re Cardizem* CD *Antitrust Litigation*,
  99-MD-1278 (E.D. Mich.) (Cardizem)

- *State of Ohio v. Bristol-Myers Squibb, Co.,*
  1:02-cv-01080 (D.D.C.) (Taxol)

## Other Selected Cases

- *In re Nasdaq Market-Makers Antitrust Litigation*,
  No. M21-68 (RWS), 94 Civ. 3996 (RWS), MDL No. 1203 (S.D.N.Y.) (securities)

- *In re Compact Disc Minimum Advertised Price Antitrust Litigation*,
  MDL No. 1361 (D. Me.) (prerecorded music products)

- *In re Toys "R" Us Antitrust Litigation*,
  MDL No. 1211, Master File No. CV-97-5750 (E.D.N.Y.) (toys and other products)

- *Cox v. Shell Oil Co.,*
  No. 199,844 (Tenn. Ch. Ct., Obion County) (polybutylene pipe)

- *Naef v. Masonite,*
  No. CV-94-4033 (Ala. Cir. Ct., Mobile County) (hardboard siding)

- *In re Holocaust Victims Assets Litigation*,
  No. CV 96-4849 (Consolidated with CV-5161 and CV 97461) (E.D.N.Y.)

- *Ruff, et al. v. Parex, Inc*.,
  No. 96-CVS-0059 (N.C. Super. Ct., New Hanover County) (EIFS stucco)

- *Fettke v. McDonald's Corporation,*
  Case No. 044109 (Cal. Super. Ct., Marin County) (trans-fatty acids)

# Technical Approach

KNC's technical approach is based on its expertise as a leading provider of notice in class actions, knowledge of court-approved notice programs at the state and federal levels and years of experience in designing and implementing legal notification programs both nationally and internationally.

KNC begins by conducting detailed research on the claims that are the subject of the class action and how they relate to the affected population. This analysis yields the demographic characteristics of class members — such as age, gender, income, and education level — and the geographic distribution of class members. This research provides the parameters for identifying and locating class members and shapes the scope of the notice program.

Specifically, KNC:

> ➤ Reviews demographic and product information provided by the client, conducts independent research, and establishes a demographic profile of the target audience. All media selections are based on this profile to ensure the optimum reach of potential class members and frequency of message exposure.

> ➤ Examines the geographic distribution of potential class members to determine effective geographic coverage.

> ➤ Evaluates and compares the relative effectiveness of media vehicles -- consumer magazines, newspapers, specialty publications, broadcast television, radio and the Internet -- in reaching the target audience.

> ➤ Analyzes publications using syndicated data sources and tools, such as the Audit Bureau of Circulation statements, which certify how many readers buy or obtain copies of publications, and MediaMark Research, Inc., which measures how many people open or read publications.

> ➤ Selects media available during the established notice period ensuring timely notice to class members.

> ➤ Creates and implements all appropriate notice communications, including published notice, print, Internet advertising and Web sites.

> ➤ Ensures that published notices and long form notices are written in "plain language."

© 2007 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

➢ Uses established advertising relationships to negotiate with advertisers to secure optimum placement with respect to the media habits of the target audience.

➢ Designs and implements an "earned media" program to further supplement the published notice through print, audio and video news releases and non-paid media outreach when appropriate.  Tracks and verifies all media placements and press stories developed through "earned media."

➢ Designs and maintains a Web site to enable class members to access all relevant information including long form notices, claim forms and court documents. Provides registration and email capabilities on the site.

➢ Integrates all aspects of the notification program with designated claims administrators.

➢ Provides advice, affidavits, depositions and court testimony with respect to the design and implementation of the notification program.

© 2007 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

# SITUATION ANALYSIS

The average wholesale price ("AWP") is the published price used to establish reimbursement rates for drugs industry-wide.  Plaintiffs claim that the Defendants control the AWP for their drugs.  Specifically, they claim that forty-two drug manufacturers artificially raised and falsely overstated the AWP of over 300 drugs.  This resulted in inflated payments by consumers and other entities such as health and welfare plans and health insurers.  Defendants deny these allegations.

Defendant, AstraZeneca (AstraZeneca, PLC, Zeneca, Inc., AstraZeneca Pharmaceuticals L.P., AstraZeneca U.S.) has entered into a Proposed Settlement with Plaintiffs and has agreed to pay $24 million to settle Class 1 consumer claims relating to Zoladex drugs on a nationwide basis.

# Product Background

Zoladex is an injectable drug that is used in the treatment of hormone-sensitive cancers, such as prostate cancer and breast cancer.  It is also used to treat endometriosis and uterine fibroids.

Zoladex is primarily used to treat prostate cancer. Counsel for AstraZeneca reported that the primary users of Zoladex are male.  In fact, based on information provided by Counsel, it is estimated that nearly 90% of all Zoladex users take the drug for the treatment of prostate cancer.

# Class Definition

The Class is defined as:

> All natural persons nationwide who made, or who incurred an enforceable obligation to make, a co-payment for Zoladex® under the Medicare Part B Program during the period from January 1, 1991 through December 31, 2004.

# Notice Program Overview

This Notice Program is submitted by KNC in connection with *In re Pharmaceutical Industry Average Wholesale Price Litigation* in the United States District Court for Massachusetts.   The Notice Program outlines procedures to provide notice of the AstraZeneca Settlement, consistent with the requirements set forth in Rule 23 of the Federal Rules of Civil Procedure.

Based upon information provided by Class Counsel, the media habits of the target audiences, and the results of research on Class Members and their response to media, the following four-part notice program is recommended.

➤ Direct notice by first-class mail to all Consumer Class Members whose names and addresses are readily identifiable or who request the *Notice of Proposed Class Settlement* (Exhibit B-1) as a result of seeing the Publication Notice (Exhibit B-2).

➤ Broad published notice through the use of paid media, including national consumer magazines, newspaper supplements and newspapers.

➤ Earned media through a press release sent to major national print and electronic outlets.

➤ Electronic notice through a dedicated Web site.

# Direct Notice

Direct mail notice will consist of mailing the *Notice of Proposed Class Action Settlement* to identifiable Class Members informing them of their legal rights and how they may participate in or opt-out of the class action.  The *Notice of Proposed Class Action Settlement* will be sent to:

> ➢ All identifiable Medicare Part B Beneficiaries who, according to available Centers for Medicare & Medicaid Services ("CMS") records, were prescribed Zoladex.  Mail will be address corrected if returned and re-mailed, if possible.

> ➢ All callers to a toll-free information line who request the *Notice of Proposed Class Action Settlement.*  A toll-free number for this information line will prominently appear in the Publication Notice. Class Members may also download the Long Form Notice, in PDF format, from the Notice Web site.

# Paid Media Methodology

KNC notice programs directed to unidentified class members: (1) identify the demographics of class members and establish a target audience; (2) outline the methodology for selecting the media and other program elements and how they relate to product usage or exposure; and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals,* 509 U.S. 579 (1993) and *Kumho Tire Company v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining to what degree and at what frequency a target audience has been reached. In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field." (526 U.S. at 152). That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KNC employs the methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience encompassing the characteristics of Class Members is the first step in designing the paid media program. Media vehicles are chosen based on their ability to provide effective and cost-efficient penetration of the target audience. The selected media vehicles are then measured against the target audience to quantify the *reach* of the media program and the *frequency* of exposure to the media vehicles. *Reach* and *frequency* estimates are two of the primary measurements used to quantify the media penetration of a target audience.

> ➤ *Reach* is the estimated percentage of a target audience that is exposed one or more times through a specific media vehicle or combination of media vehicles within a given period.

> ➤ *Frequency* is the estimated average number of times an audience is exposed to a vehicle carrying the message within a given period of time.

The measured delivery of media to the target audience will be representative of delivery to class members.

# Target Audiences

To develop a profile of the demographics and media habits of Medicare Beneficiaries and their heirs, as well as, men who take branded prescription drugs to treat a prostate ailment, KNC analyzed syndicated data available from the 2006 *Doublebase Survey*[1] from MediaMark Research, Inc. ("MRI").

MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited research firm, it provides information to magazines, television, radio, Internet and other media, leading national advertisers and over 450 advertising agencies -- including 90 of the top 100 in the United States.  MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the United States.

Specifically, MRI provides data on audience size, composition and other relevant factors pertaining to major media vehicles.  MRI presents a single-source measurement of major media, products, services and in-depth consumer demographic and lifestyle characteristics.

Using MRI data, KNC selected three demographics that encompass Medicare Co-Payment Class Members, their heirs and consumers of prescription drugs:

➢ Individuals with medical insurance through Medicare ("Medicare Beneficiaries").

➢ Men that used a branded prescription drug to treat a prostate ailment in the past 12-months[2] ("Prostate Drug Users").

➢ Adults 18 years of age and older ("Adults 18+"), which encompasses any heirs of Medicare Beneficiaries.

---

[1] The study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states.  MRI conducts more than 26,000 personal interviews with consumers in two waves annually each lasting six months and consisting of 13,000 interviews.  Produced annually by MRI, the Doublebase study consists of two full years of data drawn from over 50,000 respondents. Consumer information is recorded on 500 product/service categories, 6,000 brands and various lifestyle activities.  Respondents are selected based on the ability to project their responses nationally.

[2] Although the Class Period extends beyond the past 12 months, the demographics of these consumers would not differ materially over the Class Period.

© 2007 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

# Demographics

Based on MRI data, the chart below outlines the demographics of each target audience:

| DEMOGRAPHICS | MEDICARE BENEFICIARIES | PROSTATE DRUG USERS | ADULTS 18+ |
|---|---|---|---|
| **Gender** | | | |
| Male | 44.0% | 100.0% | 48.1% |
| Female | 56.0% | 0.0% | 51.9% |
| **Age** | | | |
| 18-44 | 9.8% | 10.8% | 51.5% |
| 45-64 | 18.0% | 40.6% | 32.3% |
| 65+ | 72.3% | 48.6% | 16.2% |
| **Education** | | | |
| Graduated/Attended College | 36.0% | 51.0% | 52.3% |
| Graduated High School | 38.5% | 26.2% | 31.8% |
| **Household Income[1]** | | | |
| Under $10,000 | 10.0% | 1.5% | 6.1% |
| $10,000 - $29,999 | 42.5% | 26.5% | 21.4% |
| $30,000 - $49,999 | 23.0% | 25.0% | 20.4% |
| $50,000 - $74,999 | 14.3% | 17.7% | 20.0% |
| $75,000+ | 10.0% | 29.3% | 32.1% |
| **Ethnicity[2]** | | | |
| Caucasian | 84.8% | 87.7% | 77.7% |
| African-American | 9.9% | 9.3% | 11.5% |
| Hispanic | 6.6% | 6.9% | 12.5% |
| Asian | 1.4% | 0.3% | 2.9% |
| Other | 4.0% | 2.7% | 8.1% |
| **Location[3]** | | | |
| A & B Counties | 62.3% | 69.2% | 71.2% |
| C & D Counties | 37.7% | 30.9% | 28.8% |

---

[1] The total percentages listed do not equal exactly 100.00% percent because MRI rounds up all percentages to the nearest tenth of a decimal.

[2] The MRI *Doublebase Survey* allows for multi-classification of an individual's ethnicity. Therefore, the sum of all ethnicities is greater than 100%.

[3] A Counties, as defined by A.C. Nielsen Company ("Nielsen"), are all counties belonging to the 25 largest metropolitan areas. These metro areas correspond to the Metropolitan Statistical Area ("MSA") and include the largest cities and consolidated areas in the United States. B Counties, as defined by Nielsen, are all counties not included under A that are either over 150,000 population or in a metro area over 150,000 population according to the latest census. C Counties, as defined by Nielsen, are all counties not included under A or B that either have over 40,000 population or are in a metropolitan area of over 40,000 population according to the latest census. D Counties are, essentially, rural counties in the Nielsen classification system of A, B, C, D counties.

© 2007 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

This data has the following demographic implications:

### GENDER

➢ Obviously, Prostate Drug Users are male while Medicare Beneficiaries and Adults 18+ skew slightly female.

### AGE

➢ Medicare Beneficiaries are older than the Prostate Drug Users and the general population of Adults 18+.  Nearly 50% of Prostate Drug Users are 65+.

### EDUCATION

➢ Over 50% of Prostate Drug Users and Adults 18+ graduated or attended college. Only 36.0% of Medicare Beneficiaries graduated college.

### HOUSEHOLD INCOME

➢ Prostate Drug Users and Adults 18+ have higher average incomes than Medicare Beneficiaries.  24.3% of Medicare Beneficiaries have yearly incomes in excess of $50,000 while 47.0% and 52.1% of Prostate Drug Users and Adults 18+ respectively have yearly incomes in excess of $50,000.

### ETHNICITY

➢ Medicare Beneficiaries and Prostate Drug Users skew slightly Caucasian.  The incidence of African-American and Hispanic Medicare Beneficiaries and Prostate Drug Users is less than their incidence in the population as a whole.

# Paid Media Program

As indicated, direct notice will be provided to all identifiable Class Members.  To reach unidentifiable Class Members, KNC recommends the use of measurable paid media. Paid media advertising is guaranteed to appear, allowing for control of the content, timing and positioning of the message.  Newspapers, consumer magazines, television, radio and the Internet, among other sources, offer paid media opportunities.

In considering which media to use for this case, KNC evaluated the cost-effectiveness, exposure opportunities and reach potential of each media type.  To best reach Prostrate Drug Users, Medicare Beneficiaries and Adults 18+, KNC recommends the use of consumer magazines, newspaper supplements and newspapers.  Specifically, because 90% of Zoladex users are men, consumer magazines that specifically target men are recommended.

# Newspaper Supplements

*Parade* and *USA Weekend,* publications known as newspaper supplements, are inserted into weekend or Sunday editions of 985 newspapers (eight newspapers carry both) reaching every media market in the country.  These magazines, printed on newsprint, contain articles written for broad, general appeal and encourage readership through brevity.  Issues are typically less than 30 pages.  For this Notice Program, newspaper supplements are recommended because of their cost-effective reach capability.  They provide coverage in all 50 states and the District of Columbia. (See Exhibit 1.)

KNC recommends the following activity:



➢ A half-page ad (4-3/4" x 10-1/4") will be placed once in *Parade*, with a circulation of 32,400,000.

➢ *Parade* is carried in the Sunday edition of 382 daily newspapers and is the highest circulating magazine in the world.  Carrier newspapers serve major urban and suburban markets in the U.S.

———————————————



➢ A half-page ad (4-5/8" x 10-1/2") will be placed once in *USA Weekend*, with a circulation of 23,400,000.

➢ *USA Weekend* is carried in the weekend edition of 611 daily newspapers in major markets complementing U.S. markets served by *Parade*.

———————————————

# Consumer Magazines

Most adults read one or more magazines during an average month and nearly three out of five adults read or look at a magazine daily.  Heavy readers read 16 or more magazines per month.  Weekly magazines quickly accumulate readership and provide timely and efficient notice to readers.  The specific consumer magazines listed below were chosen because they are among the highest ranking in coverage of the target audiences and provide editorial content that appeals to Class Members.

KNC recommends the following:



➢ A full-page ad (4-5/16" x 6-1/2") will be placed once in *Jet,* with an estimated circulation of 900,000.

➢ *Jet* is published weekly and is the leading newsweekly for the African American community, covering national and global news.

➢ Over 7% of *Jet* readers are Medicare Beneficiaries.

------------------------



➢ A full-page ad (5-3/4" x 9") will be placed once in *National Geographic,* with an estimated circulation of 5,000,000.

➢ *National Geographic* is published monthly and covers people and places internationally.  Readers spend an average of 56 minutes with each issue and tend to be educated and upper-income.

➢ Prostate Drug Users are over 69% more likely to read an average issue of *National Geographic* than the average adult.

------------------------

**Newsweek**

➢ A full-page ad (7" x 10") will be placed three times in *Newsweek*, with an estimated circulation of 3,100,000.

➢ *Newsweek* is published weekly and edited to report on national and worldwide developments with news, commentary and analysis.

➢ Prostate Drug Users are over 43% more likely than the average adult to read an average issue of *Newsweek*.

———————————————



➢ A full-page ad (7" x 10") will be placed twice in *People*, with an estimated circulation of 3,450,000.

➢ *People* is a weekly publication covering contemporary personalities in entertainment, politics, business and other current events.

➢ More than 13% of Medicare Beneficiaries read an average issue of *People*.

———————————————

**Reader's Digest**

➢ A full-page ad (4-3/4" x 6-3/4") will be placed once in *Reader's Digest,* with an estimated of 10,000,000.

➢ *Reader's Digest* is a monthly compendium of selected excerpts from other publications as well as original pieces.

➢ Over one-quarter of both Prostate Drug Users and Medicare Beneficiaries read an average issue of *Reader's Digest*.

*In Re Pharmaceutical Industry Average Wholesale Price Litigation: AstraZeneca Settlement*

————————————————

# Selecciones

➤ A full-page spread ad (4-3/4" x 6-3/4"- each page) will be placed once in *Selecciones*, with a circulation of 375,000.

➤ *Selecciones* is a monthly publication covering editorial written specifically for the Hispanic market, with articles from *Reader's Digest*.

————————————————

**Sports Illustrated**

➤ A full-page ad (7" x 10") will be placed twice in *Sports Illustrated*, with an estimated circulation of 3,150,000.

➤ *Sports Illustrated* covers sporting events and personalities through in-depth articles and stories.

➤ Over 6% of *Sports Illustrated* readers are Medicare Beneficiaries.

————————————————

# TIME

➤ A full-page ad (7" x 10") will be placed once in *Time* with an estimated circulation of 3,250,000.

➤ *Time* is a weekly news magazine covering national and international people, places, and events.

➤ Over 10% of Prostate Drug Users read an average issue of *Time*.

————————————————



➢ A full-page ad (6-7/8" x 10") will be placed three times in *U.S. News & World Report,* with an estimated circulation of 2,000,000.

➢ *U.S. News & World Report* is a weekly news magazine covering national and international people, places, and events.

➢ Over 11% of *U.S. News & World Report* readers are Medicare Beneficiaries.

————————————



➢ A full-page ad (7" x 10") will be placed once in *American Legion Magazine,* with an estimated circulation of 2,519,021.

➢ *American Legion Magazine* is published monthly with a concentration on world events and national news analysis.  It also features articles on retirement, travel and leisure activities and veterans affairs.

➢ Prostate Drug Users are over 4 times more likely and Medicare Beneficiaries are more than twice as likely to read an average issue of *American Legion Magazine* than the average adult. ————————————



➢ A full-page ad (7-1/4" x 9-3/4") will be placed once in *VFW Magazine,* with an estimated circulation of 1,659,999.

➢ *VFW Magazine,* published monthly, provides the nation's war veterans with articles, columns and departments focusing on veterans' rights and benefits, defense and foreign affairs, patriotism and voluntarism and recognition and remembrance of military service abroad.

➢ Both Prostate Drug Users and Medicare Beneficiaries are more than twice as likely to read an average issue of *VFW Magazine* than the average adult.

————————————



➢ A full-page ad (7" x 10") will be placed once in *Golf Digest*, with an estimated circulation of 1,647,715.

➢ *Golf Digest* is a monthly publication, providing in-depth, "how-to" instruction by golf professionals and playing editors.  In addition, it contains equipment coverage.  Regular features in the magazine include golf travel, health & fitness, player profiles, and course rankings.

➢ Prostate Drug Users are over 53% more likely to read an average issue of *Golf Digest* than the average adult.

---

*In Re Pharmaceutical Industry Average Wholesale Price Litigation: AstraZeneca Settlement*

# National Newspaper

Several newspapers are distributed nationally serving as a timely source of news & information for readers throughout the country.

KNC recommends the following activity:

**THE WALL STREET JOURNAL.**

- ➢ A 1/4-page ad (5.35" x 10.5") will be placed once in *The Wall Street Journal,* with an estimated circulation of 1,713,413.

- ➢ *The Wall Street Journal* is published daily, Monday through Friday, and focuses on the business of national and global markets and current events.  Editorial content also features articles on money and investing as well as listing the latest stock market information

- ➢ Prostate Drug Users are more than 2 times as likely to read an average issue of *The Wall Street Journal* than the average adult.

———————————————

# U.S. Territories and Possessions

To provide notice in United States Territories and Possessions, newspaper advertising was selected. The Publication Notice will be translated, when necessary, and an approximate ¼-page ad will be placed once in the following newspapers in Puerto Rico and in the United States Territories and Possessions as outlined below:

| U.S. TERRITORY/POSSESSION | NEWSPAPER | ESTIMATED CIRCULATION |
|---|---|---|
| American Samoa | *Samoa News* | 2,500 |
| Guam | *Pacific Daily News* | 22,451 |
| Northern Mariana Islands | *Saipan Tribune* | 4,000 |
| Puerto Rico | *El Nuevo Dia* | 204,772 |
| Puerto Rico | *El Vocero* | 185,613 |
| Puerto Rico | *San Juan Star* | 105,597 |
| St. Croix (United States Virgin Islands) | *St. Croix Avis* | 11,000 |
| St. John (United States Virgin Islands) | *St. John Trade Winds* | 3,000 |
| St. Thomas (United States Virgin Islands) | *St. Thomas News* | 16,362 |

# Print Readership

Readership includes both primary readers and pass along readers. Primary readers purchased a publication or are members of a household where the publication was purchased. Pass-along readers are those who read the publication outside the home, in places such as a doctor's or dentist's office. The table below indicates the number of readers in each of the target audiences of an average issue of the magazine:

| PUBLICATION | INSERTIONS | MEDICARE BENEFICIARIES | PROSTATE DRUG USERS | ADULTS 18+ |
|---|---|---|---|---|
| *American Legion* | 1 | 885,000 | 82,000 | 3,602,000 |
| *Golf Digest* | 1 | 559,000 | 53,000 | 6,055,000 |
| *Jet* | 1 | 634,000 | 19,000 | 8,277,000 |
| *National Geographic* | 1 | 3,556,000 | 313,000 | 32,308,000 |
| *Newsweek* | 3 | 1,972,000 | 161,000 | 19,624,000 |
| *Parade*[4] | 1 | 9,035,000 | 442,000 | 76,662,000 |
| *People* | 2 | 3,053,000 | 118,000 | 40,217,000 |
| *Reader's Digest* | 1 | 6,301,000 | 319,000 | 39,475,000 |
| *Selecciones*[5] | 1 | | | |
| *Sports Illustrated* | 2 | 1,389,000 | 73,000 | 21,169,000 |
| *Time* | 1 | 2,090,000 | 133,000 | 22,085,000 |
| *US News & World Report* | 3 | 1,278,000 | 79,000 | 11,130,000 |
| *USA Weekend*[4] | 1 | 6,454,000 | 391,000 | 50,757,000 |
| *VFW Magazine* | 1 | 657,000 | 43,000 | 2,742,000 |
| *Wall Street Journal* | 1 | 258,000 | 42,000 | 3,260,000 |

[4] The readership estimates for *Parade* and *USA Weekend* are reflective of the broader readership measurement of the newspaper carrier groups into which these supplements are inserted. A recent custom study conducted by MRI indicates that the actual readership of the supplements is less than that of the carrier papers. While this study provided directional insight into the audience, the data provided is highly variable and insufficient for use in specific computation of reach and frequency. Therefore, the use of carrier paper readership for the newspaper supplements remains the accredited methodology and standard of the industry according to MRI and the Media Research Council.

[5] *Selecciones* is not measured by MRI and cannot be estimated with a prototype. Therefore, its contribution to the overall reach of the media is not calculated.

# National Media Delivery

The paid media program outlined above delivers the following estimated reach and frequency measurements[6]:

➢ An estimated 78.2% of Medicare Beneficiaries will be reached with an average estimated frequency of 2.7 times, delivering 49,064,000 gross impressions[7].

➢ An estimated 81.1% of Prostate Drug Users will be reached with an average estimated frequency of 2.9 times, delivering 2,940,000 gross impressions.

➢ An estimated 76.8% of Adults 18+ will be reached with an average estimated frequency of 2.8 times, delivering 460,254,000 gross impressions.

The paid media program provides Class Members with multiple exposure opportunities to media vehicles carrying the Publication Notice.

| TARGET | % OF TARGET REACHED | AVERAGE FREQUENCY | GROSS IMPRESSIONS |
|---|---|---|---|
| Medicare Beneficiaries | 78.2% | 2.7 | 49,064,000 |
| Prostate Drug Users | 81.1% | 2.9 | 2,940,000 |
| Adults 18+ | 76.8% | 2.8 | 460,254,000 |

---

[6] MRI is a sample-based survey.  Therefore, estimates of audience and/or demographics from these surveys are subject to sampling and non-sampling error.  The use of mathematical values from those surveys should not be regarded as a representation that they are exact to the precise mathematical value stated.150

[7] Gross impressions are the total number of times a media vehicle containing the Publication Notice is seen. This is a duplicated figure, as some readers will see several publications that contain the Publication Notice.

# Notice Design

## Print Design

Recent revisions to Rule 23(c)(2) of the Federal Rules of Civil Procedure as well as most state rules of civil procedure require class action notices to be written in "plain, easily understood language." KNC applies the plain language requirement in drafting notices in federal and state class actions. The firm maintains a strong commitment to adhering to the plain language requirement while drawing on its experience and expertise to draft notices that effectively transmit the necessary information to Class Members.

The plain language Publication Notice is designed to alert Class Members to the litigation through the use of a bold headline. This headline will enable Class Members to quickly determine if they are potentially affected by the litigation. Plain language text provides important information regarding the subject of the litigation, the Class definition and the legal rights available to Class Members.

Each advertisement will prominently feature a toll-free number, Web site and P.O. Box address for Class Members to obtain the *Notice of Proposed Class Action Settlement* and other information.

Full-page ads in consumer magazines, 1/2-page ads in newspaper supplements, and 1/4-page ads in newspapers will be used. After reviewing the content and special sections of each publication, an appropriate position will be negotiated for placement of the Publication Notice. The Publication Notice will be translated when appropriate.

# Earned Media

The thrust of the earned media program is to amplify the notice to Class Members through the use of free media.  The earned media portion of this Notice Program will augment the paid media plan developed to reach the Class.   The third-party endorsement from reliable sources such as the news media can provide added value to outreach efforts.   The earned media outreach and follow-up can be focused on geographical areas where there is known product usage.

Outreach to print and electronic media will focus primarily on key daily newspapers, wire services, national newspaper bureaus, and major television and radio outlets.

A press release will be distributed on US Newswire's Full National Circuit reaching over 2,000 media outlets.   The press release will highlight the toll-free telephone number and Web site address that Class Members can call or visit for complete information.

# Informational Web Site

An informational interactive Web site is a critical component of the Notice Program.  A URL is a constant information source instantly accessible to millions.  The informational Web site will utilize the Internet's ability to serve as a key distribution channel and customer service bureau.  Combining clean site design, consistent site navigation cues and built-in flexibility, the Web site will provide Class Members with easy access to the details of the litigation.

## Clean Design

The site will be designed for ease of use and comprehension.  Web pages on the site will be simple, containing words, icons, documents and images.

A directory, located in a column on the left-hand side of the page, will provide links to the information available on the Web site.   These can include "Court Documents," "Long Form Notice," and "Questions/Links."   The Web site may also feature a "Frequently Asked Questions" section answering commonly asked questions.   If necessary, it will also provide a toll-free number for individuals seeking additional information and the address or email of Class Counsel.

## Consistent Navigation Cues

Whenever the user goes from the homepage to another part of the site, links to the homepage and subsections remain on the left side of all pages, while the case title and cite remains fixed on top.

## Built-In Flexibility

Though simply designed, KNC's structured site is not restrictive.   The site's basic architecture enables updates and new features to be added quickly.

## Translation

The home page and frequently asked questions on the Web site will be translated into Spanish.

# Toll-Free Telephone Support

A toll-free interactive voice response system (IVR) will be established to service Class Members calling as a result of seeing the published notice.  Callers requesting the *Notice of Proposed Class Action Settlement* will be prompted to input the telephone number of the residence where they would like to receive the Notice.

The system uses an address look-up database to locate the corresponding address of the resident.  A portion of the address will be read back to the caller for address verification.  For successful look-ups, the caller will be asked to speak the Class Member's full name and to spell the last name.  If the look-up fails, is incorrect, or the call is placed from a rotary dial telephone, the caller will be prompted to state their name, address and telephone number.

# EXHIBIT 1

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| AK | Anchorage | Daily News | 75,579 | Parade Magazine |
| AK | Fairbanks | News-Miner | 19,889 | Parade Magazine |
| AK | Juneau | Empire | 5,831 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,500 | USA Weekend |
| AL | Alexander City | Outlook | 3,721 | Parade Magazine |
| AL | Anniston | Star | 25,930 | Parade Magazine |
| AL | Birmingham | News | 180,783 | Parade Magazine |
| AL | Decatur | Daily | 24,032 | Parade Magazine |
| AL | Florence | Times Daily | 32,310 | Parade Magazine |
| AL | Gadsen | Times | 22,608 | Parade Magazine |
| AL | Huntsville | Times | 72,275 | Parade Magazine |
| AL | Mobile | Register | 117,279 | Parade Magazine |
| AL | Selma | The Selma Times-Journal | 6,663 | Parade Magazine |
| AL | Talladega | Daily Home | 9,723 | Parade Magazine |
| AL | Tuscaloosa | News | 35,541 | Parade Magazine |
| AL | Cullman | Times | 11,049 | USA Weekend |
| AL | Dothan | Eagle | 34,657 | USA Weekend |
| AL | Jasper | Mountain Eagle | 10,667 | USA Weekend |
| AL | Montgomery | Advertiser | 57,955 | USA Weekend |
| AL | Opelika | News | 15,279 | USA Weekend |
| AR | Blytheville | Courier News | 4,948 | Parade Magazine |
| AR | Little Rock | Arkansas Democrat-Gazette | 275,991 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,271 | USA Weekend |
| AR | El Dorado | South Arkansas Sunday News | 15,025 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,205 | USA Weekend |
| AR | Harrison | Times | 10,317 | USA Weekend |
| AR | Hot Springs | Sentinel-Record | 18,108 | USA Weekend |
| AR | Jonesboro | Sun | 21,416 | USA Weekend |
| AR | Mountain Home | Baxter Bulletin | 11,589 | USA Weekend |
| AR | Paragould | Daily Press | 4,989 | USA Weekend |
| AR | Pine Bluff | Commercial | 16,770 | USA Weekend |
| AR | Russellville | Courier | 9,623 | USA Weekend |
| AR | Searcy | Citizen | 5,980 | USA Weekend |
| AR | Springdale | News | 40,154 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,100 | Parade Magazine |
| AZ | Mesa | Tribune | 86,507 | Parade Magazine |
| AZ | Tucson | Arizona Daily Star | 173,064 | Parade Magazine |
| AZ | Yuma | Daily Sun | 25,966 | Parade Magazine |
| AZ | Bullhead City | Mohave Valley Daily News | 10,423 | USA Weekend |
| AZ | Casa Grande | Dispatch | 11,332 | USA Weekend |
| AZ | Douglas | Dispatch | 2,065 | USA Weekend |
| AZ | Kingman | Daily Miner | 8,968 | USA Weekend |
| AZ | Lake Havasu City | Today's New Herald Sunday | 11,428 | USA Weekend |
| AZ | Phoenix | Republic | 556,465 | USA Weekend |
| AZ | Prescott | Daily Courier | 19,992 | USA Weekend |
| AZ | Sierra Vista | Herald Sunday | 10,329 | USA Weekend |
| AZ | Sun City | News-Sun | 15,819 | USA Weekend |
| AZ | Tucson | Star | 173,064 | USA Weekend |
| CA | Bakersfield | Californian | 74,742 | Parade Magazine |
| CA | Fresno | Bee | 183,744 | Parade Magazine |
| CA | Los Angeles | Times | 1,231,318 | Parade Magazine |
| CA | Modesto | Bee | 88,380 | Parade Magazine |
| CA | Oceanside/Escondido | North County Times | 92,073 | Parade Magazine |
| CA | Redding | Record Searchlight | 38,632 | Parade Magazine |
| CA | Riverside | Press-Enterprise | 185,099 | Parade Magazine |
| CA | Sacramento | Bee | 330,993 | Parade Magazine |
| CA | San Diego | Union-Tribune | 408,392 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| CA | San Francisco | Chronicle | 451,504 | Parade Magazine |
| CA | San Luis Obispo | Tribune | 43,757 | Parade Magazine |
| CA | Santa Ana | Orange County Register | 354,632 | Parade Magazine |
| CA | Santa Rosa | Press Democrat | 86,766 | Parade Magazine |
| CA | Stockton | Record | 65,575 | Parade Magazine |
| CA | Ventura County | Star | 100,502 | Parade Magazine |
| CA | Auburn | Journal | 11,804 | USA Weekend |
| CA | Benicia | Herald Sunday | 3,522 | USA Weekend |
| CA | Chico | Enterprise-Record | 33,374 | USA Weekend |
| CA | Davis | Enterprise | 10,283 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 13,176 | USA Weekend |
| CA | Eureka | Times-Standard | 20,943 | USA Weekend |
| CA | Fairfield | Republic | 20,805 | USA Weekend |
| CA | Fremont-Newark | Argus | 30,081 | USA Weekend |
| CA | Grass Valley | The Union | 16,818 | USA Weekend |
| CA | Hanford | Sentinel | 12,959 | USA Weekend |
| CA | Hayward | Daily Review | 36,776 | USA Weekend |
| CA | Lakeport | Record Bee | 8,168 | USA Weekend |
| CA | Lodi | News-Sentinel | 16,855 | USA Weekend |
| CA | Los Angeles | Daily News | 187,740 | USA Weekend |
| CA | Los Angeles County | Breeze | 70,594 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 95,771 | USA Weekend |
| CA | Los Angeles County | Star News-Valley Tribune-Daily News | 90,691 | USA Weekend |
| CA | Madera | Tribune | 4,877 | USA Weekend |
| CA | Marin | Independent Journal | 40,233 | USA Weekend |
| CA | Marysville-Yuba City | Appeal-Democrat | 21,681 | USA Weekend |
| CA | Merced | Sun-Star | 20,189 | USA Weekend |
| CA | Monterey | Monterey County Herald | 32,464 | USA Weekend |
| CA | Napa | Register | 17,873 | USA Weekend |
| CA | Oakland | Tribune | 55,138 | USA Weekend |
| CA | Oakland | Tribune | 55,138 | USA Weekend |
| CA | Ontario | Inland Vally Daily Bulletin | 66,318 | USA Weekend |
| CA | Palm Springs | Desert Sun | 58,464 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 26,656 | USA Weekend |
| CA | Pleasanton | Tri-Valley Herald | 40,399 | USA Weekend |
| CA | Porterville | Recorder | 9,136 | USA Weekend |
| CA | Red Bluff | News | 7,205 | USA Weekend |
| CA | Redlands | Facts | 6,875 | USA Weekend |
| CA | Salinas | Californian | 20,317 | USA Weekend |
| CA | San Bernardino | Sun | 72,821 | USA Weekend |
| CA | San Jose | Mercury News | 263,373 | USA Weekend |
| CA | San Mateo | County Times | 34,450 | USA Weekend |
| CA | San Mateo | Times | 34,450 | USA Weekend |
| CA | Santa Barbara | News-Press | 41,641 | USA Weekend |
| CA | Santa Cruz | Sentinel | 25,930 | USA Weekend |
| CA | Santa Maria-Lompoc | Record-Times | 25,388 | USA Weekend |
| CA | Tulare-Visalia | Advance Register-Times Delta | 30,984 | USA Weekend |
| CA | Ukiah | Journal | 7,233 | USA Weekend |
| CA | Vacaville | Reporter | 18,749 | USA Weekend |
| CA | Vacaville | Reporter | 18,749 | USA Weekend |
| CA | Vallejo | Times-Herald | 20,525 | USA Weekend |
| CA | Victorville/Barstow | Press/Desert Dispatch | 37,157 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 190,613 | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,433 | USA Weekend |
| CA | Woodland | Democrat | 9,441 | USA Weekend |
| CO | Boulder | Sunday Camera | 38,161 | Parade Magazine |
| CO | Colorado Springs | Gazette | 110,820 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CO | Denver | Post & Rocky Mountain News | 704,806 | Parade Magazine |
| CO | Glenwood Springs | Western Slope | 1,576 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,763 | Parade Magazine |
| CO | Pueblo | Chieftan | 53,078 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Denver | Post/Rocky Mountain News | 701,889 | USA Weekend |
| CO | Durango | Herald | 8,723 | USA Weekend |
| CO | Fort Collins | Coloradoan | 33,420 | USA Weekend |
| CO | Greeley | Tribune | 28,612 | USA Weekend |
| CO | Longmont | Times Call | 23,149 | USA Weekend |
| CO | Loveland | Reporter-Herald | 18,149 | USA Weekend |
| CO | Montrose | Daily Press | 5,572 | USA Weekend |
| CT | Danbury | News-Times | 33,149 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 42,467 | Parade Magazine |
| CT | Meriden | Record-Journal | 23,136 | Parade Magazine |
| CT | New London | Day | 43,442 | Parade Magazine |
| CT | Stamford/Greenwich | Advocate/Times | 38,434 | Parade Magazine |
| CT | Waterbury | Republican-American | 61,100 | Parade Magazine |
| CT | Fairfield County | Post | 85,772 | USA Weekend |
| CT | Hartford | Courant | 272,918 | USA Weekend |
| CT | Meriden | Record-Journal | 20,937 | USA Weekend |
| CT | New Britain | Herald Press | 25,051 | USA Weekend |
| CT | New Haven | Register | 90,389 | USA Weekend |
| CT | Norwalk | Hour | 14,168 | USA Weekend |
| CT | Norwich | Bulletin | 28,413 | USA Weekend |
| CT | Torrington | Register Citizen | 7,215 | USA Weekend |
| DC | Washington | Post | 960,684 | Parade Magazine |
| DC | Suburban Washington | Examiner | 243,151 | USA Weekend |
| DC | Washington | Times | 76,917 | USA Weekend |
| DE | Dover | Delaware State News | 22,451 | Parade Magazine |
| DE | Wilmington | News Journal | 134,865 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 45,177 | Parade Magazine |
| FL | Gainesville | Sun | 54,205 | Parade Magazine |
| FL | Lake City | Reporter | 8,657 | Parade Magazine |
| FL | Lakeland | Ledger | 91,288 | Parade Magazine |
| FL | Miami | El Nuevo Herald | 98,261 | Parade Magazine |
| FL | Miami | Herald | 390,171 | Parade Magazine |
| FL | Naples | News | 79,061 | Parade Magazine |
| FL | Ocala | Star-Banner | 54,160 | Parade Magazine |
| FL | Orlando | Sentinel | 341,025 | Parade Magazine |
| FL | Sarasota | Herald-Tribune | 138,675 | Parade Magazine |
| FL | St. Petersburg | Times | 422,410 | Parade Magazine |
| FL | Tampa | Tribune | 309,916 | Parade Magazine |
| FL | Treasure Coast | News-Press-Tribune | 120,358 | Parade Magazine |
| FL | West Palm Beach | Post | 211,697 | Parade Magazine |
| FL | Boca Raton | News | 17,391 | USA Weekend |
| FL | Bradenton | Herald | 57,320 | USA Weekend |
| FL | Brooksville | Hernando Today | 4,964 | USA Weekend |
| FL | Charlotte Harbor/Venice Beach | Sun/Gondalier Sun | 54,373 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 31,851 | USA Weekend |
| FL | Daytona Beach | News-Journal | 125,754 | USA Weekend |
| FL | Ft. Lauderdale | South Florida Sun-Sentinel | 339,728 | USA Weekend |
| FL | Ft. Myers | News-Press | 120,342 | USA Weekend |
| FL | Jacksonville | Times-Union | 222,392 | USA Weekend |
| FL | Leesburg | Commercial | 25,019 | USA Weekend |
| FL | Marianna | Jackson County Floridian | 6,738 | USA Weekend |
| FL | Melbourne | Florida Today | 102,554 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| FL | Panama City | News Herald | 33,578 | USA Weekend |
| FL | Pensacola | News Journal | 75,526 | USA Weekend |
| FL | Sebring | Highlands Today | 20,445 | USA Weekend |
| FL | St. Augustine | Record | 18,837 | USA Weekend |
| FL | Tallahassee | Democrat | 63,761 | USA Weekend |
| FL | The Villages | Daily Sun | 30,268 | USA Weekend |
| FL | Winter Haven | News Chief | 9,387 | USA Weekend |
| GA | Americus | Times-Recorder | 4,980 | Parade Magazine |
| GA | Atlanta | Journal-Constitution | 561,405 | Parade Magazine |
| GA | Columbus | Ledger-Enquirer | 53,625 | Parade Magazine |
| GA | Cordele | Dispatch | 4,529 | Parade Magazine |
| GA | Hinesville | The Coastal Courier | 4,500 | Parade Magazine |
| GA | Macon | Telegraph | 76,784 | Parade Magazine |
| GA | Moultrie | Observer | 6,697 | Parade Magazine |
| GA | Pooler | The Pooler News | 15,000 | Parade Magazine |
| GA | Rome | News Tribune | 19,038 | Parade Magazine |
| GA | Rincone | Effingham Herald | 12,500 | Parade Magazine |
| GA | Statesboro | Herald | 7,779 | Parade Magazine |
| GA | Thomasville | Times-Enterprise | 9,510 | Parade Magazine |
| GA | Tifton | Gazette | 9,500 | Parade Magazine |
| GA | Valdosta | Daily Times | 18,278 | Parade Magazine |
| GA | Albany | Sunday | 25,969 | USA Weekend |
| GA | Athens | Banner-Herald | 31,159 | USA Weekend |
| GA | Augusta | Chronicle | 92,292 | USA Weekend |
| GA | Canton | Tribune | 5,554 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,427 | USA Weekend |
| GA | Dalton | Citizen | 12,244 | USA Weekend |
| GA | Douglasville | Douglas County Sentinel | 4,000 | USA Weekend |
| GA | Dublin | Courier Herald | 9,954 | USA Weekend |
| GA | Gainesville | Times | 20,392 | USA Weekend |
| GA | Griffin | News | 7,829 | USA Weekend |
| GA | Jonesboro | News Daily | 3,151 | USA Weekend |
| GA | Lawrenceville-Conyers | Sunday Citizen-Daily Post | 112,884 | USA Weekend |
| GA | Marietta | Journal | 17,653 | USA Weekend |
| GA | McDonough | Daily Herald | 3,015 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,827 | USA Weekend |
| GA | Newnan | Times-Herald | 10,450 | USA Weekend |
| GA | Savannah | Morning News | 64,300 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 60,984 | Parade Magazine |
| HI | Wailuku | Maui News | 26,547 | Parade Magazine |
| HI | Hilo | Tribune-Herald | 21,436 | USA Weekend |
| HI | Honolulu | Advertiser | 158,021 | USA Weekend |
| HI | Kailua-Kona | West Hawaii Today | 16,124 | USA Weekend |
| HI | Lihue | Garden Island | 9,316 | USA Weekend |
| IA | Ames | Tribune | 12,426 | Parade Magazine |
| IA | Cedar Rapids | Gazette | 75,616 | Parade Magazine |
| IA | Davenport-Bettendorf | Quad City Times | 67,931 | Parade Magazine |
| IA | Fort Dodge | Messenger | 18,856 | Parade Magazine |
| IA | Marshalltown | Times-Republican | 10,782 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 22,915 | Parade Magazine |
| IA | Waterloo | Courier | 51,420 | Parade Magazine |
| IA | Burlington | Hawk Eye | 20,589 | USA Weekend |
| IA | Clinton | Herald | 11,866 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 20,762 | USA Weekend |
| IA | Des Moines | Register | 240,912 | USA Weekend |
| IA | Dubuque, IA/East Dubuque, IL | Telegraph-Herald | 33,684 | USA Weekend |
| IA | Iowa City | Press-Citizen | 16,228 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IA | Muscatine | Muscatine Journal | 7,554 | USA Weekend |
| IA | Sioux City | Journal | 42,313 | USA Weekend |
| ID | Idaho Falls | Post-Register | 26,290 | Parade Magazine |
| ID | Lewiston-Clarkson | Tribune | 25,602 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 20,876 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,035 | Parade Magazine |
| ID | Twin Falls | Times-News | 23,281 | Parade Magazine |
| ID | Boise | Idaho Statesman | 86,388 | USA Weekend |
| ID | Coeur D'Alene | Press | 31,600 | USA Weekend |
| ID | Rexburg | Standard Journal | 4,900 | USA Weekend |
| IL | Belleville | News-Democrat | 65,847 | Parade Magazine |
| IL | Bloomington | Pantagraph | 50,019 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,682 | Parade Magazine |
| IL | Centralia-Central City | Sentinel | 14,294 | Parade Magazine |
| IL | Champaign | News-Gazette | 45,826 | Parade Magazine |
| IL | Chicago | Tribune | 957,212 | Parade Magazine |
| IL | Decatur | Herald and Review | 44,359 | Parade Magazine |
| IL | DeKalb | Daily Chronicle | 10,567 | Parade Magazine |
| IL | Freeport | Journal-Standard | 13,183 | Parade Magazine |
| IL | Galesburg | Register-Mail | 13,693 | Parade Magazine |
| IL | Peoria | Journal-Star | 83,553 | Parade Magazine |
| IL | Quincy | Herald-Whig | 26,477 | Parade Magazine |
| IL | Springfield | State Journal-Register | 62,660 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 26,710 | USA Weekend |
| IL | Aurora | Beacon News | 28,861 | USA Weekend |
| IL | Benton | News | 2,968 | USA Weekend |
| IL | Charleston | Times-Courier | 6,606 | USA Weekend |
| IL | Chicago | Sun-Times | 320,371 | USA Weekend |
| IL | Chicago Suburban | Herald | 149,371 | USA Weekend |
| IL | Chicago Suburban | Southtown | 52,927 | USA Weekend |
| IL | Crystal Lake | Northwest Herald | 39,757 | USA Weekend |
| IL | Danville | Commercial-News | 16,126 | USA Weekend |
| IL | Du Quoin | Evening Call | 3,648 | USA Weekend |
| IL | Effingham | Daily News | 12,407 | USA Weekend |
| IL | Eldorado | Journal | 1,100 | USA Weekend |
| IL | Elgin | Courier News | 13,320 | USA Weekend |
| IL | Geneva | Chronicle | 12,759 | USA Weekend |
| IL | Harrisburg | Register | 4,380 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 13,955 | USA Weekend |
| IL | Joliet | Herald-News | 45,224 | USA Weekend |
| IL | Kankakee | The Daily Journal | 31,362 | USA Weekend |
| IL | La Salle-Peru-Oglesby | News Tribune | 17,475 | USA Weekend |
| IL | Macomb | Journal | 4,970 | USA Weekend |
| IL | Marion | Republican | 3,000 | USA Weekend |
| IL | Mattoon | Journal Gazette | 10,875 | USA Weekend |
| IL | Morris | Daily Herald | 6,870 | USA Weekend |
| IL | Mount Vernon | Register-News | 9,272 | USA Weekend |
| IL | Naperville | Sun | 16,237 | USA Weekend |
| IL | Pekin | Daily Times | 8,387 | USA Weekend |
| IL | Pontiac | Leader | 4,004 | USA Weekend |
| IL | Rock Island-Moline-East Moline | Argus-Dispatch | 44,363 | USA Weekend |
| IL | Rockford | Register Star | 72,469 | USA Weekend |
| IL | Sterling-Rock Falls | Sauk Valley | 19,785 | USA Weekend |
| IL | Waukegan-North Chicago | News Sun | 22,362 | USA Weekend |
| IL | West Frankfort | American | 2,490 | USA Weekend |
| IN | Anderson | Herald Bulletin | 23,993 | Parade Magazine |
| IN | Bloomington-Bedford | Times | 43,110 | Parade Magazine |

## Newspapers in the Parade and USA Weekend Networks
### Exhibit 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IN | Evansville | Courier & Press | 88,888 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 121,475 | Parade Magazine |
| IN | Goshen | News | 15,663 | Parade Magazine |
| IN | Kokomo | Tribune | 22,005 | Parade Magazine |
| IN | Logansport | Pharos-Tribune | 9,490 | Parade Magazine |
| IN | Munster | Times | 91,125 | Parade Magazine |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 13,790 | Parade Magazine |
| IN | South Bend | Tribune | 94,968 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 30,558 | Parade Magazine |
| IN | Angola | Herald-Republican | 4,645 | USA Weekend |
| IN | Auburn | Evening Star | 6,423 | USA Weekend |
| IN | Bluffton | News-Banner | 5,031 | USA Weekend |
| IN | Columbus | The Republic | 20,406 | USA Weekend |
| IN | Connersville | News Examiner | 6,569 | USA Weekend |
| IN | Crawfordsville | Journal Review | 8,240 | USA Weekend |
| IN | Elkhart | The Truth | 28,478 | USA Weekend |
| IN | Frankfort | Times | 5,919 | USA Weekend |
| IN | Franklin | Daily Journal | 17,052 | USA Weekend |
| IN | Ft. Wayne | Journal-Gazette/News-Sentinel | 28,521 | USA Weekend |
| IN | Greenfield | Daily Reporter | 10,152 | USA Weekend |
| IN | Indianapolis | Star | 347,217 | USA Weekend |
| IN | Jasper | Herald | 12,695 | USA Weekend |
| IN | Kendallville | News-Sun | 8,122 | USA Weekend |
| IN | Lafayette-West Lafayette | Journal and Courier | 36,202 | USA Weekend |
| IN | Marion | Chronicle Tribune | 19,252 | USA Weekend |
| IN | Merriville | Post-Tribune | 71,519 | USA Weekend |
| IN | Michigan City | News-Dispatch | 11,129 | USA Weekend |
| IN | Monticello | Herald Journal | 5,037 | USA Weekend |
| IN | Muncie | Star/Press | 34,314 | USA Weekend |
| IN | New Castle | Courier Times | 9,220 | USA Weekend |
| IN | Peru | Tribune | 6,224 | USA Weekend |
| IN | Richmond | Palladium-Item | 21,294 | USA Weekend |
| IN | Seymour | The Tribune | 8,369 | USA Weekend |
| IN | Shelbyville | News | 8,680 | USA Weekend |
| IN | Vincennes | Sun-Commercial | 11,435 | USA Weekend |
| IN | Wabash | Plain Dealer | 5,078 | USA Weekend |
| IN | Warsaw | Times-Union | 11,387 | USA Weekend |
| KS | Great Bend | Tribune | 6,249 | Parade Magazine |
| KS | Manhattan | The Manhattan Mecury | 12,121 | Parade Magazine |
| KS | Wichita | Eagle | 143,948 | Parade Magazine |
| KS | Arkansas City | Traveler | 4,500 | USA Weekend |
| KS | Dodge City | Globe | 7,504 | USA Weekend |
| KS | Emporia | Gazette | 7,924 | USA Weekend |
| KS | Garden City | Telegram | 8,985 | USA Weekend |
| KS | Hays | News | 13,731 | USA Weekend |
| KS | Hutchinson | News | 35,272 | USA Weekend |
| KS | Kansas City | Kansan | 3,744 | USA Weekend |
| KS | Lawrence | Journal-World | 19,128 | USA Weekend |
| KS | Leavenworth | Times | 5,278 | USA Weekend |
| KS | Newton | Kansan | 7,472 | USA Weekend |
| KS | Pittsburg | Sun | 8,104 | USA Weekend |
| KS | Salina | Journal | 28,592 | USA Weekend |
| KS | Topeka | Capital-Journal | 54,498 | USA Weekend |
| KS | Winfield | Courier | 4,365 | USA Weekend |
| KY | Ashland | Sunday Independent | 18,167 | Parade Magazine |
| KY | Bowling Green | News | 25,351 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 20,045 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| KY | Glasgow | Glasgow Daily Times | 9,398 | Parade Magazine |
| KY | Henderson | Gleaner | 11,513 | Parade Magazine |
| KY | Lexington | Herald-Leader | 141,019 | Parade Magazine |
| KY | Somerset | Commonwealth Journal | 9,372 | Parade Magazine |
| KY | Harlan | Daily Enterprise | 6,581 | USA Weekend |
| KY | Hopkinsville | New Era | 10,614 | USA Weekend |
| KY | Louisville | Courier-Journal | 271,920 | USA Weekend |
| KY | Madisonville | Messenger | 7,695 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,562 | USA Weekend |
| KY | Middlesboro | Daily News | 6,435 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 30,181 | USA Weekend |
| KY | Paducah | Sun | 26,255 | USA Weekend |
| KY | Richmond | Register | 6,543 | USA Weekend |
| LA | Baton Rouge | Advocate | 126,138 | Parade Magazine |
| LA | Crowley | Post Signal | 4,150 | Parade Magazine |
| LA | Houma | Daily Courier | 20,264 | Parade Magazine |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 12,258 | Parade Magazine |
| LA | Lake Charles | American Press | 40,602 | Parade Magazine |
| LA | New Orleans | Times-Picayune | 210,000 | Parade Magazine |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Alexandria-Pineville | Town Talk | 38,464 | USA Weekend |
| LA | Bogalusa | Daily News | 4,752 | USA Weekend |
| LA | Hammond | Sunday Star | 13,055 | USA Weekend |
| LA | Lafayette | Advertiser | 54,698 | USA Weekend |
| LA | Monroe | News-Star | 38,942 | USA Weekend |
| LA | New Iberia | Daily Iberian Sunday | 14,976 | USA Weekend |
| LA | Opelousas | World | 10,710 | USA Weekend |
| LA | Shreveport | Times | 71,995 | USA Weekend |
| LA | Thibodaux | Comet | 10,858 | USA Weekend |
| MA | Boston | Globe | 604,068 | Parade Magazine |
| MA | Cape Cod | Sunday Cape Cod Times | 49,574 | Parade Magazine |
| MA | New Bedford | Standard-Times | 34,217 | Parade Magazine |
| MA | Springfield | Sunday Republican | 125,864 | Parade Magazine |
| MA | Worcester | Sunday Telegram | 109,419 | Parade Magazine |
| MA | Attleboro-North Attleboro | Sun Chronicle | 18,816 | USA Weekend |
| MA | Boston | Herald | 122,707 | USA Weekend |
| MA | Brockton | Enterprise | 38,535 | USA Weekend |
| MA | Fall River | Herald News | 21,127 | USA Weekend |
| MA | Fitchburg-Leominster | Sentinel & Enterprise | 17,781 | USA Weekend |
| MA | Framingham | Metrowest Daily News | 29,876 | USA Weekend |
| MA | Gloucester-Newburyport-Salem | Essex County Newspapers | 53,770 | USA Weekend |
| MA | Greenfield | Recorder | 13,746 | USA Weekend |
| MA | Lowell | Sun | 50,096 | USA Weekend |
| MA | North Adams | Transcript | 7,255 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 50,341 | USA Weekend |
| MA | Northampton | Hampshire Gazette | 18,933 | USA Weekend |
| MA | Pittsfield | Eagle | 30,170 | USA Weekend |
| MA | Quincy | Patriot Ledger | 66,256 | USA Weekend |
| MA | Taunton | Gazette | 8,791 | USA Weekend |
| MD | Baltimore | Sun | 401,918 | Parade Magazine |
| MD | Cumberland | Times-News | 31,232 | Parade Magazine |
| MD | Hagerstown | Herald/Mail | 39,041 | Parade Magazine |
| MD | Annapolis | Capital | 45,217 | USA Weekend |
| MD | Baltimore | Baltimore Examiner | 248,769 | USA Weekend |
| MD | Easton | Star-Democrat | 17,625 | USA Weekend |
| MD | Frederick | News-Post | 38,272 | USA Weekend |
| MD | Salisbury | Times | 29,275 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MD | Westminster | Carroll County Times | 27,155 | USA Weekend |
| ME | Portland | Telegram | 106,746 | Parade Magazine |
| ME | Augusta-Waterville | Kennebec Journal-Morning Sentinel | 31,290 | USA Weekend |
| ME | Bangor | News | 64,983 | USA Weekend |
| ME | Biddeford | Journal-Tribune | 7,002 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal | 33,679 | USA Weekend |
| MI | Ann Arbor | News | 62,412 | Parade Magazine |
| MI | Bay City | Times | 41,996 | Parade Magazine |
| MI | Dearborn | Press & Guide | 16,502 | Parade Magazine |
| MI | Flint | Jounal | 101,277 | Parade Magazine |
| MI | Grand Rapids | Press | 182,810 | Parade Magazine |
| MI | Huron | Daily Tribune | 7,335 | Parade Magazine |
| MI | Jackson | Citizen Patriot | 37,541 | Parade Magazine |
| MI | Kalamazoo | Gazette | 70,694 | Parade Magazine |
| MI | Lapeer | The County Press | 12,611 | Parade Magazine |
| MI | Marquette | Mining Journal | 16,682 | Parade Magazine |
| MI | Midland | Daily News | 17,564 | Parade Magazine |
| MI | Monroe | News | 24,059 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 64,061 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 12,428 | Parade Magazine |
| MI | Muskegon | Chronicle | 47,709 | Parade Magazine |
| MI | Pontiac | The Oakland Press | 76,202 | Parade Magazine |
| MI | Royal Oak | Tribune | 12,602 | Parade Magazine |
| MI | Saginaw | News | 54,095 | Parade Magazine |
| MI | Southgate | News Herald | 50,637 | Parade Magazine |
| MI | Traverse City | Record-Eagle | 34,967 | Parade Magazine |
| MI | Adrian | Telegram | 15,986 | USA Weekend |
| MI | Alpena | News | 10,898 | USA Weekend |
| MI | Battle Creek | Enquirer | 23,522 | USA Weekend |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 24,083 | USA Weekend |
| MI | Big Rapids-Manistee | Pioneer-News Advocate | 8,985 | USA Weekend |
| MI | Cadillac | News | 11,850 | USA Weekend |
| MI | Detroit | News and Free Press | 669,300 | USA Weekend |
| MI | Escanaba | Press | 9,690 | USA Weekend |
| MI | Grand Haven | Tribune | 9,388 | USA Weekend |
| MI | Greenville | News | 8,828 | USA Weekend |
| MI | Hillsdale | News | 6,680 | USA Weekend |
| MI | Holland | Sentinel | 18,471 | USA Weekend |
| MI | Houghton | Mining Gazette | 9,322 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 16,306 | USA Weekend |
| Mi | Iron Mountain-Kingsford | News | 9,376 | USA Weekend |
| MI | Lansing-East Lansing | State Journal | 87,293 | USA Weekend |
| MI | Owosso | Argus-Press | 9,929 | USA Weekend |
| MI | Port Huron | Times-Herald | 29,309 | USA Weekend |
| MN | Albert Lea | Tribune | 7,071 | Parade Magazine |
| MN | Austin | Herald | 5,625 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,470 | Parade Magazine |
| MN | Duluth | News-Tribune | 64,398 | Parade Magazine |
| MN | Faribault | News | 6,158 | Parade Magazine |
| MN | Mankato - N. Mankato | Free Press | 21,922 | Parade Magazine |
| MN | New Ulm | Journal | 8,984 | Parade Magazine |
| MN | Northfield | News | 5,086 | Parade Magazine |
| MN | Owatonna | People's Press | 7,522 | Parade Magazine |
| MN | Red Wing | Republican Eagle | 6,837 | Parade Magazine |
| MN | St. Paul | Pioneer Press | 251,565 | Parade Magazine |
| MN | West Central | Tibune | 16,825 | Parade Magazine |
| MN | Winona | News | 12,430 | Parade Magazine |

## Newspapers in the Parade and USA Weekend Networks
## Exhibit 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MN | Worthington | Daily Globe | 9,109 | Parade Magazine |
| MN | Brainerd | Daily Dispatch | 17,076 | USA Weekend |
| MN | Fairmont | Sentinel | 6,901 | USA Weekend |
| MN | Fergus Falls | Journal | 7,464 | USA Weekend |
| MN | Marshall | Independent | 7,499 | USA Weekend |
| MN | Minneapolis-St. Paul | Star Tribune | 606,495 | USA Weekend |
| MN | Rochester | Post-Bulletin | 47,165 | USA Weekend |
| MN | St. Cloud | Times | 36,666 | USA Weekend |
| MN | Stillwater | Gazette | 2,181 | USA Weekend |
| MN | Virginia | Mesabi Daily News | 11,313 | USA Weekend |
| MN | Willmar | West Central Tribune | 16,194 | USA Weekend |
| MO | Cape Girardeau | Southern Missourian | 19,661 | Parade Magazine |
| MO | Columbia | Missourian | 4,805 | Parade Magazine |
| MO | Dexter | Daily Statesman | 3,482 | Parade Magazine |
| MO | Jefferson City | News & Tribune | 23,581 | Parade Magazine |
| MO | Joplin | Globe | 36,468 | Parade Magazine |
| MO | Kansas City | Star | 367,712 | Parade Magazine |
| MO | Kennett | Daily Dunken Democrat | 3,882 | Parade Magazine |
| MO | Nevada | Sunday Journal | 6,000 | Parade Magazine |
| MO | Park Hills | Daily Journal | 8,887 | Parade Magazine |
| MO | Poplar Bluff | Daily American | 12,831 | Parade Magazine |
| MO | Sikeston | Standard Democrat | 6,992 | Parade Magazine |
| MO | St. Joseph | News-Press | 37,772 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 423,291 | Parade Magazine |
| MO | Columbia | Tribune | 18,528 | USA Weekend |
| MO | Hannibal | Courier-Post | 7,756 | USA Weekend |
| MO | Independence-Blue Springs | Examiner | 13,776 | USA Weekend |
| MO | Sedalia | Democrat | 11,306 | USA Weekend |
| MO | Springfield | News-Leader | 86,675 | USA Weekend |
| MS | Biloxi | Sun Herald | 49,177 | Parade Magazine |
| MS | Brookhaven | Leader | 6,823 | Parade Magazine |
| MS | Columbus | Commercial Dispatch | 14,512 | Parade Magazine |
| MS | Greenwood | Commonwealth | 7,659 | Parade Magazine |
| MS | Laurel | Leader-Call | 7,657 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,620 | Parade Magazine |
| MS | Meridian | Star | 16,268 | Parade Magazine |
| MS | Pascagoula | Mississippi Press | 15,913 | Parade Magazine |
| MS | Picayune | Picayune Item | 6,290 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 36,499 | Parade Magazine |
| MS | Vicksburg | Post | 14,788 | Parade Magazine |
| MS | Clarksdale | Press Register | 4,875 | USA Weekend |
| MS | Corinth | Corinthian | 6,629 | USA Weekend |
| MS | Greenville | Delta Democrat-Times | 10,167 | USA Weekend |
| MS | Hattiesburg | American | 23,949 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 105,532 | USA Weekend |
| MS | Natchez | Democrat Sunday | 8,280 | USA Weekend |
| MT | Billings | Gazette | 52,387 | Parade Magazine |
| MT | Bozeman | Chronicle | 17,573 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,704 | Parade Magazine |
| MT | Helena | Independent-Record | 14,560 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 16,974 | Parade Magazine |
| MT | Missoula | Missoulian | 34,414 | Parade Magazine |
| MT | Great Falls | Tribune | 35,158 | USA Weekend |
| NC | Charlotte | Observer | 274,125 | Parade Magazine |
| NC | Elizabeth City | Daily Advance | 10,248 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 73,314 | Parade Magazine |
| NC | Greensboro | News & Record | 108,848 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NC | Greenville | Reflector | 22,822 | Parade Magazine |
| NC | Hendersonville | Times-News | 18,884 | Parade Magazine |
| NC | Lumberton | The Robesonian | 14,935 | Parade Magazine |
| NC | Raleigh | News and Observer | 213,878 | Parade Magazine |
| NC | Richmond County | Daily Journal | 8,151 | Parade Magazine |
| NC | Rocky Mount | Telegram | 16,697 | Parade Magazine |
| NC | Sampson | Independent | 8,662 | Parade Magazine |
| NC | Wilmington | Star, Star-News | 58,807 | Parade Magazine |
| NC | Winston-Salem | Journal | 94,178 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 15,082 | USA Weekend |
| NC | Asheville | Citizen-Times | 60,101 | USA Weekend |
| NC | Burlington | Times-News | 27,200 | USA Weekend |
| NC | Concord-Kannapolis | Independent Tribune | 19,742 | USA Weekend |
| NC | Durham | Herald-Sun | 45,114 | USA Weekend |
| NC | Eden | Daily News | 3,388 | USA Weekend |
| NC | Forest City | The Daily Courier | 8,041 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 32,017 | USA Weekend |
| NC | Goldsboro | News-Argus | 22,963 | USA Weekend |
| NC | Henderson | Dispatch | 7,477 | USA Weekend |
| NC | Hickory | Record | 24,125 | USA Weekend |
| NC | High Point | Enterprise | 24,733 | USA Weekend |
| NC | Jacksonville | News | 20,890 | USA Weekend |
| NC | Kinston | Free Press | 12,094 | USA Weekend |
| NC | Lenoir | News-Topic | 8,352 | USA Weekend |
| NC | Lexington | Dispatch | 11,448 | USA Weekend |
| NC | Monroe | Enquirer-Journal | 8,703 | USA Weekend |
| NC | Morganton | News-Herald | 11,806 | USA Weekend |
| NC | Mount Airy | News | 11,017 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,315 | USA Weekend |
| NC | Reidsville | Review | 5,054 | USA Weekend |
| NC | Roanoke Rapids | Herald | 11,638 | USA Weekend |
| NC | Salisbury-Spencer-East Spencer | Salisbury Post | 22,585 | USA Weekend |
| NC | Sanford | Herald | 9,454 | USA Weekend |
| NC | Shelby | Star | 13,866 | USA Weekend |
| NC | Statesville | Record & Landmark | 17,812 | USA Weekend |
| NC | Washington | News | 9,027 | USA Weekend |
| NC | Wilson | Daily Times | 16,290 | USA Weekend |
| ND | Dickinson | Press | 6,322 | Parade Magazine |
| ND | Fargo | Forum | 60,203 | Parade Magazine |
| ND | Jamestown | Sun | 6,715 | Parade Magazine |
| ND | Minot | News | 20,580 | Parade Magazine |
| ND | Bismarck | Tribune | 30,948 | USA Weekend |
| ND | Grand Forks | Herald | 30,992 | USA Weekend |
| NE | Omaha | World-Herald | 231,115 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 15,577 | Parade Magazine |
| NE | Beatrice | Daily Sun | 7,604 | USA Weekend |
| NE | Columbus | Telegram | 9,845 | USA Weekend |
| NE | Fremont | Tribune | 8,167 | USA Weekend |
| NE | Grand Island | Independent | 22,888 | USA Weekend |
| NE | Kearney | Hub | 12,456 | USA Weekend |
| NE | Lincoln | Journal-Star | 82,543 | USA Weekend |
| NE | Norfolk | News | 16,969 | USA Weekend |
| NE | North Platte | Telegraph | 12,639 | USA Weekend |
| NE | York | News Times | 4,411 | USA Weekend |
| NH | Manchester | Sunday News | 74,315 | Parade Magazine |
| NH | Portsmouth | Herald | 17,035 | Parade Magazine |
| NH | Concord | Monitor | 21,965 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NH | Dover | Foster's Daily Democrat & Sunday Citizen | 24,730 | USA Weekend |
| NH | Keene | Sentinel | 12,529 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 16,595 | USA Weekend |
| NH | Nashua | Telegraph | 31,552 | USA Weekend |
| NJ | Atlantic City | The Press of Atlantic City | 82,768 | Parade Magazine |
| NJ | Bergen, Passaic | Record & Herald News | 205,084 | Parade Magazine |
| NJ | Kinnelon | Suburban Trends | 10,000 | Parade Magazine |
| NJ | Newark | Star-Ledger | 599,628 | Parade Magazine |
| NJ | Salem | Today's Sunbeam | 9,902 | Parade Magazine |
| NJ | Trenton | Times | 67,782 | Parade Magazine |
| NJ | Willingboro | Burlington County Times | 37,814 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 26,118 | Parade Magazine |
| NJ | Atlantic City | Press | 82,768 | USA Weekend |
| NJ | Bridgewater | Courier-News | 37,022 | USA Weekend |
| NJ | Cherry Hill-Camden | Courier-Post | 85,144 | USA Weekend |
| NJ | East Brunswick | Home News and Tribune | 59,691 | USA Weekend |
| NJ | Jersey City | Journal | 25,958 | USA Weekend |
| NJ | Morristown-Parsippany | Record | 42,445 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 199,723 | USA Weekend |
| NJ | Newton | Herald | 20,519 | USA Weekend |
| NJ | Tom's River | Ocean County Observer | 6,693 | USA Weekend |
| NJ | Trenton | Trentonian | 30,844 | USA Weekend |
| NM | Albuquerque | Sunday Journal | 148,781 | Parade Magazine |
| NM | Hobbs | News-Sun | 10,073 | Parade Magazine |
| NM | Santa Fe | New Mexican | 26,739 | Parade Magazine |
| NM | Alamogordo | Daily Times | 7,794 | USA Weekend |
| NM | Albuquerque | Journal | 107,480 | USA Weekend |
| NM | Carlsbad | Current-Argus | 7,570 | USA Weekend |
| NM | Clovis | News Journal | 8,186 | USA Weekend |
| NM | Farmington | Times | 19,465 | USA Weekend |
| NM | Gallup | Independent | 17,625 | USA Weekend |
| NM | Las Cruces | Sun-News | 25,031 | USA Weekend |
| NM | Portales | News-Tribune | 2,955 | USA Weekend |
| NM | Roswell | Record | 11,134 | USA Weekend |
| NV | Carson City | Nevada Appeal | 21,332 | Parade Magazine |
| NV | Lahton | Valley News & Fallon Eagle | 4,636 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 219,228 | Parade Magazine |
| NV | Sparks | Tribune | 6,050 | Parade Magazine |
| NV | Elko | Elko Daily Free Press | 6,684 | USA Weekend |
| NV | Las Vegas | Review -Journal | 219,228 | USA Weekend |
| NV | Reno | Gazette-Journal | 76,110 | USA Weekend |
| NY | Albany | Times Union | 133,787 | Parade Magazine |
| NY | Auburn | Citizen | 13,895 | Parade Magazine |
| NY | Buffalo | News | 273,177 | Parade Magazine |
| NY | Canandaigua | Messenger | 13,434 | Parade Magazine |
| NY | Corning | Leader | 11,803 | Parade Magazine |
| NY | Geneva | Finger Lakes Times | 18,470 | Parade Magazine |
| NY | Gloversville | Leader-Herald | 11,281 | Parade Magazine |
| NY | Hornell | Tribune | 9,975 | Parade Magazine |
| NY | Middletown | Record | 86,519 | Parade Magazine |
| NY | New York | Post | 413,763 | Parade Magazine |
| NY | Ogdensburg | Advance News | 9,910 | Parade Magazine |
| NY | Oneonta | Daily Star | 16,229 | Parade Magazine |
| NY | Plattsburgh | Press-Republican | 20,557 | Parade Magazine |
| NY | Staten Island | Staten Island Advance | 76,795 | Parade Magazine |
| NY | Syracuse | Post-Standard | 168,393 | Parade Magazine |
| NY | Batavia | Daily News | 14,226 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| NY | Binghamton | Press & Sun-Bulletin | 65,821 | USA Weekend |
| NY | Catskill | Daily Mail | 2,773 | USA Weekend |
| NY | Dunkirk-Fredonia | Observer | 10,027 | USA Weekend |
| NY | Elmira | Star-Gazette | 35,472 | USA Weekend |
| NY | Glens Falls | Post-Star | 34,460 | USA Weekend |
| NY | Hudson | Register Star | 5,251 | USA Weekend |
| NY | Ithaca | Journal | 20,882 | USA Weekend |
| NY | Jamestown | Post-Journal | 18,360 | USA Weekend |
| NY | Kingston | Freeman | 19,993 | USA Weekend |
| NY | Long Island | Newsday | 488,825 | USA Weekend |
| NY | Medina | Journal-Register | 2,829 | USA Weekend |
| NY | New York City | Daily News | 795,073 | USA Weekend |
| NY | Niagara Falls | Niagara Sunday | 35,656 | USA Weekend |
| NY | Olean | Times Herald | 14,925 | USA Weekend |
| NY | Oneida | Dispatch | 6,770 | USA Weekend |
| NY | Oswego | Palladium-Times | 6,000 | USA Weekend |
| NY | Poughkeepsie | Journal | 47,025 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 219,660 | USA Weekend |
| NY | Saranac Lake | Adirondack Enterprise | 4,763 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 10,638 | USA Weekend |
| NY | Schenectady | Gazette | 48,485 | USA Weekend |
| NY | Troy | Record | 17,389 | USA Weekend |
| NY | Utica | Observer-Dispatch | 48,534 | USA Weekend |
| NY | Watertown | Times | 31,613 | USA Weekend |
| NY | White Plains | Journal News | 144,231 | USA Weekend |
| OH | Akron | Beacon Journal | 170,870 | Parade Magazine |
| OH | Cambridge | Jeffersonian | 13,075 | Parade Magazine |
| OH | Canton | Repository | 83,961 | Parade Magazine |
| OH | Cleveland | Plain Dealer | 450,875 | Parade Magazine |
| OH | Dayton | Daily News | 168,645 | Parade Magazine |
| OH | East Liverpool | Review | 8,738 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 24,688 | Parade Magazine |
| OH | Hamilton | Journal-News | 22,735 | Parade Magazine |
| OH | Ironton | Ironton Tribune | 6,167 | Parade Magazine |
| OH | Middletown | Journal | 19,791 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 23,271 | Parade Magazine |
| OH | Portsmouth | Daily Times | 11,631 | Parade Magazine |
| OH | Salem | News | 5,863 | Parade Magazine |
| OH | Springfield | Springfield News Sun | 32,146 | Parade Magazine |
| OH | Toledo | Blade | 167,686 | Parade Magazine |
| OH | Youngstown | Vindicator | 85,261 | Parade Magazine |
| OH | Ashtabula | Star-Beacon | 18,463 | USA Weekend |
| OH | Athens | Messenger | 11,375 | USA Weekend |
| OH | Beavercreek | News Current | 584 | USA Weekend |
| OH | Belmont County | Times Leader | 18,842 | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 11,491 | USA Weekend |
| OH | Bryan | Times | 10,186 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 6,321 | USA Weekend |
| OH | Chillicothe | Gazette | 14,199 | USA Weekend |
| OH | Cincinnati | Enquirer | 293,151 | USA Weekend |
| OH | Circleville | Herald | 6,690 | USA Weekend |
| OH | Columbus | Dispatch | 346,806 | USA Weekend |
| OH | Coshocton | Tribune | 6,781 | USA Weekend |
| OH | Defiance | Crescent-News | 18,734 | USA Weekend |
| OH | Fairborn | Daily Herald | 3,457 | USA Weekend |
| OH | Findlay | Courier | 21,936 | USA Weekend |
| OH | Fostoria | Review-Times | 3,632 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| OH | Fremont | News-Messenger | 13,121 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | Register (WV) | 3,886 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | Times-Sentinel Sunday (OH) | 9,276 | USA Weekend |
| OH | Greenville | Advocate | 6,000 | USA Weekend |
| OH | Hillsboro | Times-Gazette | 4,667 | USA Weekend |
| OH | Lake County | News-Herald | 50,087 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 14,082 | USA Weekend |
| OH | Lima | News | 40,862 | USA Weekend |
| OH | Lisbon | Journal | 11,302 | USA Weekend |
| OH | Logan | News | 4,184 | USA Weekend |
| OH | Lorain | Journal | 29,933 | USA Weekend |
| OH | Mansfield | News Journal | 28,402 | USA Weekend |
| OH | Marietta | Times | 11,919 | USA Weekend |
| OH | Marion | Star | 12,812 | USA Weekend |
| OH | Medina | Gazette | 14,865 | USA Weekend |
| OH | Newark | Advocate | 20,847 | USA Weekend |
| OH | Norwalk | Reflector | 9,011 | USA Weekend |
| OH | Piqua | Call | 6,123 | USA Weekend |
| OH | Port Clinton | News-Herald | 5,583 | USA Weekend |
| OH | Portage County-Kent-Ravenna | Record Courier | 18,738 | USA Weekend |
| OH | Sandusky | Register | 22,220 | USA Weekend |
| OH | Sidney | Daily News | 12,925 | USA Weekend |
| OH | Steubenville-Weirton | Herald-Star & Times | 23,287 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 10,681 | USA Weekend |
| OH | Troy | Miami Valley News | 10,465 | USA Weekend |
| OH | Urbana | Citizen | 5,591 | USA Weekend |
| OH | Van Wert | Times-Bulletin | 4,674 | USA Weekend |
| OH | Warren | Tribune Chronicle | 36,565 | USA Weekend |
| OH | Washington Court House | Record-Herald | 5,125 | USA Weekend |
| OH | Wilmington | News-Journal | 6,784 | USA Weekend |
| OH | Wooster | Record | 22,272 | USA Weekend |
| OH | Xenia | Gazette | 5,983 | USA Weekend |
| OH | Zanesville | Times Recorder | 18,691 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 287,505 | Parade Magazine |
| OK | Altus | Times | 4,800 | USA Weekend |
| OK | Ardmore | The Daily Ardmorite Sunday | 11,604 | USA Weekend |
| OK | Bartlesville | Examiner-Enterprise | 12,745 | USA Weekend |
| OK | Durant | Daily Democrat | 7,051 | USA Weekend |
| OK | Enid | News & Eagle | 18,652 | USA Weekend |
| OK | Lawton | Sunday Constitution | 24,484 | USA Weekend |
| OK | Mc Alester | News-Capitol & Democrat | 9,977 | USA Weekend |
| OK | Muskogee | Phoenix & Times Democrat | 17,332 | USA Weekend |
| OK | Norman | Transcript | 15,862 | USA Weekend |
| OK | Shawnee | News-Star | 10,298 | USA Weekend |
| OK | Stillwater | News-Press | 9,210 | USA Weekend |
| OK | Tulsa | Tulsa World | 177,652 | USA Weekend |
| OR | Bend | Bulletin | 30,502 | Parade Magazine |
| OR | Eugene | Register-Guard | 74,583 | Parade Magazine |
| OR | Klamath Falls | Herald & News | 16,283 | Parade Magazine |
| OR | Medford | Mail Tribune | 32,410 | Parade Magazine |
| OR | Ontario | Argus Observer | 7,739 | Parade Magazine |
| OR | Pendleton | East Oregonian | 9,729 | Parade Magazine |
| OR | Portland | Oregonian | 384,729 | Parade Magazine |
| OR | Roseburg | News-Review | 19,502 | Parade Magazine |
| OR | Albany/Corvallis | Democrat-Herald/Gazette-Times | 30,617 | USA Weekend |
| OR | Coos Bay-North Bend | World | 12,913 | USA Weekend |
| OR | Grant's Pass | Courier | 16,003 | USA Weekend |

## Newspapers in the Parade and USA Weekend Networks
### Exhibit 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| OR | Salem | Statesman-Journal | 59,946 | USA Weekend |
| PA | Allentown | Morning Call | 150,936 | Parade Magazine |
| PA | Doylestown | The Intelligencer Record | 47,829 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 14,940 | Parade Magazine |
| PA | Erie | Times-News | 81,057 | Parade Magazine |
| PA | Harrisburg | Patriot-News | 148,301 | Parade Magazine |
| PA | Johnstown | Tribune-Democrat | 44,629 | Parade Magazine |
| PA | Lancaster | Sunday News | 101,028 | Parade Magazine |
| PA | Levittown | Bucks County Courier Times | 67,778 | Parade Magazine |
| PA | Philadelphia | Inquirer | 705,965 | Parade Magazine |
| PA | Pittsburgh | Post Gazette | 373,980 | Parade Magazine |
| PA | Reading | Eagle | 84,730 | Parade Magazine |
| PA | Sayre | Morning Times | 6,001 | Parade Magazine |
| PA | Sharon | The Herald | 20,930 | Parade Magazine |
| PA | State College- Bellefonte | Centre Daily Times | 33,655 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 25,034 | Parade Magazine |
| PA | Sunbury | Item | 25,567 | Parade Magazine |
| PA | Uniontown | Herald-Standard | 27,558 | Parade Magazine |
| PA | Wilkes-Barre | Times Leader | 53,862 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 32,761 | Parade Magazine |
| PA | Altoona | Mirror | 38,734 | USA Weekend |
| PA | Beaver | County Times | 48,492 | USA Weekend |
| PA | Bloomsburg | Press-Enterprise | 21,269 | USA Weekend |
| PA | Bradford | Era | 10,542 | USA Weekend |
| PA | Butler | Eagle | 29,265 | USA Weekend |
| PA | Carlisle | Sentinel | 14,921 | USA Weekend |
| PA | Chambersburg | Public Opinion | 20,582 | USA Weekend |
| PA | Clearfield | The Progress | 11,755 | USA Weekend |
| PA | Delaware County | Times | 41,308 | USA Weekend |
| PA | Easton | Express-Times | 48,692 | USA Weekend |
| PA | Greensburg | Tribune-Review | 157,981 | USA Weekend |
| PA | Hanover | Sun | 21,286 | USA Weekend |
| PA | Hazleton | Standard-Speaker | 20,434 | USA Weekend |
| PA | Indiana | Gazette | 14,279 | USA Weekend |
| PA | Lebanon | News | 20,318 | USA Weekend |
| PA | Lehighton | Times News | 13,585 | USA Weekend |
| PA | Lewistown | Sentinel | 13,558 | USA Weekend |
| PA | Lock Haven | Express | 9,411 | USA Weekend |
| PA | McKeesport-Duquesne-Clairton | Daily News | 17,352 | USA Weekend |
| PA | Meadville | Tribune | 13,790 | USA Weekend |
| PA | New Castle | News | 17,406 | USA Weekend |
| PA | New Kensington | Valley News Dispatch | 28,928 | USA Weekend |
| PA | Norristown-Lansdale | Reporter | 14,078 | USA Weekend |
| PA | Norristown-Lansdale | Times Herald | 12,636 | USA Weekend |
| PA | Phoenixville | Phoenix | 3,039 | USA Weekend |
| PA | Pottstown | Mercury | 24,841 | USA Weekend |
| PA | Pottsville | Republican & Herald | 36,917 | USA Weekend |
| PA | Scranton | Sunday Times | 71,030 | USA Weekend |
| PA | Somerset | Daily American | 14,143 | USA Weekend |
| PA | Towanda | Sunday Review | 9,530 | USA Weekend |
| PA | Warren | Times-Observer | 10,728 | USA Weekend |
| PA | Washington | Observer-Reporter | 35,777 | USA Weekend |
| PA | West Chester | Daily Local News | 27,416 | USA Weekend |
| PA | Wilkes-Barre | Voice | 30,998 | USA Weekend |
| PA | York | Record | 90,651 | USA Weekend |
| RI | Providence | Journal | 218,388 | Parade Magazine |
| RI | Newport | The Daily News | 11,873 | USA Weekend |

## Newspapers in the Parade and USA Weekend Networks
### Exhibit 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| RI | Pawtucket-Central Falls | Times | 8,960 | USA Weekend |
| RI | West Warwick | Kent County Daily Times | 3,285 | USA Weekend |
| RI | Westerly | Sun | 8,801 | USA Weekend |
| RI | Woonsocket | Call | 15,319 | USA Weekend |
| SC | Anderson | Independent-Mail | 41,048 | Parade Magazine |
| SC | Beaufort | Gazette | 11,505 | Parade Magazine |
| SC | Charleston | Post and Courier | 111,273 | Parade Magazine |
| SC | Columbia | State | 140,362 | Parade Magazine |
| SC | Greenwood | Index-Journal | 15,141 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 20,744 | Parade Magazine |
| SC | Myrtle Beach | Sun News | 62,050 | Parade Magazine |
| SC | Spartanburg | Herald-Journal | 55,082 | Parade Magazine |
| SC | Sumter | Item | 19,769 | Parade Magazine |
| SC | Aiken | Standard | 15,725 | USA Weekend |
| SC | Bluffton | Today | 16,439 | USA Weekend |
| SC | Florence | News | 34,383 | USA Weekend |
| SC | Greenville | News | 114,312 | USA Weekend |
| SC | Orangeburg | Times & Democrat | 17,751 | USA Weekend |
| SC | Rock Hill | Herald | 33,460 | USA Weekend |
| SD | Huron | Plainsman | 6,922 | Parade Magazine |
| SD | Lawrence | County Journal | 2,000 | Parade Magazine |
| SD | Mitchell | The Daily Republic | 12,400 | Parade Magazine |
| SD | Rapid City | Journal | 33,782 | Parade Magazine |
| SD | Aberdeen | American News | 16,140 | USA Weekend |
| SD | Sioux Falls | Argus Leader | 75,286 | USA Weekend |
| SD | Watertown | Public Opinion | 12,708 | USA Weekend |
| SD | Yankton | Press & Dakotan | 7,751 | USA Weekend |
| TN | Chattanooga | Free Press Times | 97,907 | Parade Magazine |
| TN | Cookeville | Herald-Citizen | 13,715 | Parade Magazine |
| TN | Dyersburg | Gazette | 5,677 | Parade Magazine |
| TN | Johnson City | Press | 33,608 | Parade Magazine |
| TN | Knoxville | News-Sentinel | 152,945 | Parade Magazine |
| TN | Memphis | Commercial Appeal | 216,705 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,028 | Parade Magazine |
| TN | Murfreesboro | Post | 44,000 | Parade Magazine |
| TN | Newport | Plain Talk | 7,494 | Parade Magazine |
| TN | Shelbyville | Times-Gazette | 6,725 | Parade Magazine |
| TN | Tullahoma | Sunday News | 10,400 | Parade Magazine |
| TN | Athens | Post-Athenian | 11,948 | USA Weekend |
| TN | Clarksville | Leaf-Chronicle | 26,486 | USA Weekend |
| TN | Cleveland | Banner | 15,368 | USA Weekend |
| TN | Columbia | Herald | 12,337 | USA Weekend |
| TN | Jackson | Sun | 40,106 | USA Weekend |
| TN | Kingsport | Times-News | 42,867 | USA Weekend |
| TN | Lebanon | Democrat | 9,200 | USA Weekend |
| TN | Maryville-Alcoa | Times | 21,451 | USA Weekend |
| TN | Murfreesboro | News Journal | 19,059 | USA Weekend |
| TN | Nashville | Tennessean | 236,563 | USA Weekend |
| TN | Oak Ridge | Oak Ridger | 7,469 | USA Weekend |
| TN | Sevierville | Mountain Press | 8,456 | USA Weekend |
| TX | Abilene | Reporter-News | 40,279 | Parade Magazine |
| TX | Austin | American-Statesman | 228,619 | Parade Magazine |
| TX | Beaumont | Enterprise | 56,179 | Parade Magazine |
| TX | Brownsville-Harlingen | Brownsville Herald | 17,047 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,150 | Parade Magazine |
| TX | Corpus Christi | Caller-Times | 73,367 | Parade Magazine |
| TX | Dallas | Morning News | 649,709 | Parade Magazine |

## Newspapers in the Parade and USA Weekend Networks
### Exhibit 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| TX | Del Rio | News-Herald | 5,207 | Parade Magazine |
| TX | El Paso | El Diario | 9,558 | Parade Magazine |
| TX | Fort Worth | Fort Worth Star-Telegram | 322,824 | Parade Magazine |
| TX | Harlingen | Valley Morning Star | 25,080 | Parade Magazine |
| TX | Houston | Chronicle | 692,557 | Parade Magazine |
| TX | Kerrville | Times | 11,078 | Parade Magazine |
| TX | Longview | News-Journal | 34,627 | Parade Magazine |
| TX | Lufkin | News | 15,194 | Parade Magazine |
| TX | Marshall | News Messenger | 7,224 | Parade Magazine |
| TX | Nacogdoches | Daily Sentinel | 9,337 | Parade Magazine |
| TX | Odessa | American | 26,763 | Parade Magazine |
| TX | Paris | News | 12,293 | Parade Magazine |
| TX | Plain View | Daily Herald | 5,973 | Parade Magazine |
| TX | San Angelo | Standard-Times | 30,032 | Parade Magazine |
| TX | San Antonio | Express-News | 342,709 | Parade Magazine |
| TX | Temple | Daily Telegram | 22,794 | Parade Magazine |
| TX | Tyler | Courier-Times--Telegraph | 44,863 | Parade Magazine |
| TX | Victoria | Advocate | 35,564 | Parade Magazine |
| TX | Waco | Tribune-Herald | 46,467 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 34,756 | Parade Magazine |
| TX | Amarillo | Globe-News | 62,829 | USA Weekend |
| TX | Baytown | The Sun | 9,088 | USA Weekend |
| TX | Bryan-College Station | Eagle | 25,164 | USA Weekend |
| TX | Clute | The Brazosport Facts | 17,220 | USA Weekend |
| TX | Conroe | Courier | 11,960 | USA Weekend |
| TX | Corsicana | Sun | 6,069 | USA Weekend |
| TX | Denton | Record Chronicle | 16,888 | USA Weekend |
| TX | El Paso | Times | 85,654 | USA Weekend |
| TX | Galveston County | Daily News | 27,761 | USA Weekend |
| TX | Greenville | Herald-Banner | 7,610 | USA Weekend |
| TX | Killeen | Herald | 24,382 | USA Weekend |
| TX | Laredo | Morning Times | 22,634 | USA Weekend |
| TX | Lubbock | Avalanche-Journal | 59,781 | USA Weekend |
| TX | McAllen | Monitor | 53,249 | USA Weekend |
| TX | McKinney | Courier-Gazette | 5,704 | USA Weekend |
| TX | Midland | Reporter-Telegram | 23,435 | USA Weekend |
| TX | New Braunfels | Herald-Zeitung | 9,490 | USA Weekend |
| TX | Orange | Leader | 5,455 | USA Weekend |
| TX | Plano | Star Courier | 2,571 | USA Weekend |
| TX | Port Arthur | News | 13,659 | USA Weekend |
| TX | Sherman-Denison | Herald Democrat | 23,084 | USA Weekend |
| TX | Texarkana | Gazette | 32,633 | USA Weekend |
| UT | Logan | Herald Journal | 15,776 | Parade Magazine |
| UT | Salt Lake City | Tribune & Deseret News | 228,001 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 62,956 | USA Weekend |
| UT | Provo | Herald | 38,380 | USA Weekend |
| UT | St. George | Spectrum | 25,037 | USA Weekend |
| VA | Martinsville | Bulletin | 19,153 | Parade Magazine |
| VA | Newport News- Hampton | News/Daily Press | 112,042 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 225,730 | Parade Magazine |
| VA | Petersburg | Progress-Index | 14,714 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 219,595 | Parade Magazine |
| VA | Roanoke | Times | 104,716 | Parade Magazine |
| VA | Bristol | Herald-Courier | 41,318 | USA Weekend |
| VA | Charlottesville | Progress | 32,924 | USA Weekend |
| VA | Culpeper | Star-Exponent | 7,466 | USA Weekend |
| VA | Danville | Register & Bee | 23,858 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| VA | Fredericksburg | Free Lance-Star | 51,234 | USA Weekend |
| VA | Harrisonburg | News Record | 31,564 | USA Weekend |
| VA | Lynchburg | News & Advance | 42,231 | USA Weekend |
| VA | Staunton | News Leader | 20,477 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 16,088 | USA Weekend |
| VA | Suffolk | News-Herald | 4,073 | USA Weekend |
| VA | Waynesboro | News Virginian | 7,067 | USA Weekend |
| VA | Winchester | Star | 25,019 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 21,864 | USA Weekend |
| VT | Rutland | Herald | 29,387 | Parade Magazine |
| VT | Bennington | Banner | 7,774 | USA Weekend |
| VT | Brattleboro | Reformer | 10,597 | USA Weekend |
| VT | Burlington | Free Press | 53,081 | USA Weekend |
| WA | Longview | Daily News | 21,408 | Parade Magazine |
| WA | Pasco | Tri-City Herald | 44,691 | Parade Magazine |
| WA | Seattle | Times/Post-Intelligencer | 435,581 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 120,632 | Parade Magazine |
| WA | Aberdeen | Daily World | 12,991 | USA Weekend |
| WA | Bellingham | Herald | 29,855 | USA Weekend |
| WA | Bremerton | Sun | 32,917 | USA Weekend |
| WA | Centralia-Chehalis | Chronicle | 13,793 | USA Weekend |
| WA | Ellensburg | Record | 5,220 | USA Weekend |
| WA | Everett | Herald | 55,494 | USA Weekend |
| WA | Kent | King County Journal | 40,211 | USA Weekend |
| WA | Moses Lake | Columbia Basin Herald | 8,562 | USA Weekend |
| WA | Mount Vernon | Skagit Valley Herald | 19,461 | USA Weekend |
| WA | Olympia | Olympian | 40,475 | USA Weekend |
| WA | Port Angeles | Peninsula Daily News | 18,278 | USA Weekend |
| WA | Tacoma | News Tribune | 137,730 | USA Weekend |
| WA | Vancouver | Columbian | 56,922 | USA Weekend |
| WA | Walla Walla | Union-Bulletin | 15,603 | USA Weekend |
| WA | Wenatchee | World | 25,594 | USA Weekend |
| WA | Yakima | Herald-Republic | 39,912 | USA Weekend |
| WI | Chippewa | Valley Newspapers | 10,605 | Parade Magazine |
| WI | Kenosha | News | 27,667 | Parade Magazine |
| WI | La Crosse | Tribune | 41,059 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 148,489 | Parade Magazine |
| WI | Racine | Journal Times | 30,700 | Parade Magazine |
| WI | Rhineland | Daily News | 4,156 | Parade Magazine |
| WI | Appleton | Post-Crescent | 67,897 | USA Weekend |
| WI | Beloit | Daily News | 13,582 | USA Weekend |
| WI | Eau Claire | Leader-Telegram | 30,040 | USA Weekend |
| WI | Fond Du Lac | Reporter | 18,053 | USA Weekend |
| WI | Green Bay | Press-Gazette | 80,307 | USA Weekend |
| WI | Janesville | Gazette | 24,961 | USA Weekend |
| WI | Manitowoc-Two Rivers | Herald Times Reporter | 15,301 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 405,355 | USA Weekend |
| WI | Monroe | Times | 4,697 | USA Weekend |
| WI | Oshkosh | Northwestern | 24,924 | USA Weekend |
| WI | Sheboygan | Press | 24,057 | USA Weekend |
| WI | Superior | Telegram | 6,752 | USA Weekend |
| WI | Watertown | Times | 9,059 | USA Weekend |
| WI | Waukesha | Freeman | 12,924 | USA Weekend |
| WI | Wausau-Stevens Point | Central WI Sunday | 20,208 | USA Weekend |
| WI | Wausau-Stevens Point | Herald | 28,840 | USA Weekend |
| WI | West Bend | News | 9,668 | USA Weekend |
| WV | Beckley | Register | 28,602 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| WV | Bluefield | Daily Telegraph | 19,099 | Parade Magazine |
| WV | Charleston | Gazette Mail | 79,617 | Parade Magazine |
| WV | Clarksburg | Exponent Telegram | 20,128 | Parade Magazine |
| WV | Fairmont | Times West Virginian | 12,134 | Parade Magazine |
| WV | Logan | Banner | 8,922 | Parade Magazine |
| WV | Martinsburg | Journal | 20,316 | Parade Magazine |
| WV | Morgantown | The Dominion Post | 25,368 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 30,870 | Parade Magazine |
| WV | Wheeling | Intelligencer/News Register | 37,198 | Parade Magazine |