UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS
MDL. NO. 1456
Civil Action No. 01-CV-12257-PBS

---

# EXHIBITS A, C, D, E & F
# TO FIRST AMENDED
# CONSOLIDATED COMPLAINT

## FILED ON BEHALF OF

# THE CITY OF NEW YORK

## AND

# NEW YORK COUNTIES

Joanne M. Cicala, Esq.
James P. Carroll, Esq.
Aaron D. Hovan, Esq.
KIRBY McINERNEY & SQUIRE, LLP
830 Third Avenue
New York, NY  10022
Tel:  (212) 371-6600

JUNE 8, 2007

# First Amended Consolidated Complaint Exhibit A: Defendant Summary

| Defendant | Actionable Expenditures 1992-2005 | Number of NDCs at Issue | Number of NDCs for Which Plaintiffs Allege AWP Fraud | Number of NDCs for Which Plaintiffs Allege FUL Fraud |
|---|---|---|---|---|
| Abbott | $ 825,643,239 | 685 | 667 | 18 |
| Alpha Therapeutics | $ 23,394,124 | 12 | 12 | 0 |
| Alpharma | $ 129,303,425 | 446 | 287 | 159 |
| Amgen/Immunex | $ 348,491,827 | 60 | 60 | 0 |
| AstraZeneca | $ 988,806,492 | 158 | 154 | 4 |
| Barr | $ 125,511,322 | 272 | 171 | 101 |
| Baxter | $ 35,747,451 | 86 | 86 | 0 |
| Bayer | $ 165,119,392 | 72 | 72 | 0 |
| Biogen | $ 46,597,835 | 2 | 2 | 0 |
| Boehringer | $ 1,507,548,157 | 409 | 360 | 49 |
| BMS | $ 288,857,037 | 528 | 443 | 85 |
| Chiron | $ 14,028,232 | 8 | 8 | 0 |
| Dey | $ 67,329,504 | 56 | 38 | 18 |
| Eli Lilly | $ 1,383,666,830 | 104 | 92 | 12 |
| Endo | $ 90,476,851 | 95 | 69 | 26 |
| Ethex | $ 31,913,522 | 95 | 86 | 9 |
| Forest | $ 166,764,213 | 153 | 139 | 14 |
| Fujisawa | $ 80,284,586 | 29 | 29 | 0 |
| GSK | $ 2,510,273,210 | 384 | 358 | 26 |
| Hoffman LaRoche | $ 329,897,853 | 114 | 114 | 0 |
| Ivax | $ 185,895,703 | 611 | 414 | 197 |
| Johnson & Johnson | $ 1,626,125,686 | 207 | 201 | 6 |
| King/Monarch | $ 95,866,529 | 159 | 158 | 1 |
| MedImmune | $ 120,600,300 | 7 | 7 | 0 |
| Merck | $ 1,299,114,995 | 237 | 233 | 4 |
| Mylan | $ 349,335,993 | 738 | 481 | 257 |
| Organon | $ 40,366,885 | 16 | 16 | 0 |
| Par | $ 111,556,463 | 324 | 206 | 118 |
| Pfizer | $ 3,082,708,415 | 632 | 551 | 81 |
| Purdue | $ 98,650,074 | 39 | 39 | 0 |
| Sandoz/Novartis | $ 926,104,718 | 1134 | 793 | 341 |
| Sanofi-Aventis | $ 600,959,641 | 234 | 228 | 6 |
| Schering/Warrick | $ 813,546,155 | 249 | 222 | 27 |
| Serono | $ 192,140,989 | 13 | 13 | 0 |
| TAP | $ 396,911,200 | 23 | 23 | 0 |
| Teva | $ 361,590,312 | 832 | 502 | 330 |
| Watson | $ 282,312,881 | 1485 | 810 | 675 |
| Wyeth | $ 415,037,662 | 453 | 360 | 93 |
| | Expenditures | NDCs | AWP | FUL |
| TOTAL | $ 20,158,479,701 | 11161 | 8504 | 2657 |

**Kirby McInerney & Squire, LLP**

# EXHIBIT B
## [FILED SEPARATELY UNDER SEAL]

Kirby McInerney Squire, LLP

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sectral | ACEBUTOLOL HYDROCHLORIDE | EQ 200 MG BASE, CAPSULE, ORAL, 100 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 | $0.4612 |
| Sectral | ACEBUTOLOL HYDROCHLORIDE | EQ 400 MG BASE, CAPSULE, ORAL, 100 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 | $0.6713 |
| Fioricet | ACETAMINOPHEN; BUTALBITAL; CAFFEINE | 500 MG; 50 MG; 40MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.5399 | $0.5399 | $0.6870 |
| Tylenol w/ Codeine | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 15 MG, TABLET, ORAL, 100 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 |
| Tylenol w/ Codeine | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 30 MG, TABLET, ORAL, 100 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 |
| Tylenol w/ Codeine | ACETAMINOPHEN; CODEINE PHOSPHATE | 300 MG; 60 MG, TABLET, ORAL, 100 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.2812 | $0.3833 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 500 MG; 5 MG, CAPSULE, ORAL, 100 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 | $0.1943 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 500 MG; 2.5 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | $0.2190 | $0.2190 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 500 MG;15 ML; 7.5 MG/15 ML, ELIXIR, ORAL, 473 ML | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 | $0.1014 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 500 MG; 5 MG, TABLET, ORAL, 100 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.1153 | $0.0833 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 500 MG; 7.5 MG, TABLET, ORAL, 100 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 | $0.1913 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 500 MG; 10 MG, TABLET, ORAL, 100 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 | $0.4603 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 650 MG; 7.5 MG, TABLET, ORAL, 100 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 | $0.1550 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 650 MG; 10 MG, TABLET, ORAL, 100 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 | $0.1852 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 660 MG; 10 MG, TABLET, ORAL, 100 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 | $0.5284 |
| Lorcet, Vicodin, Maxidone, Norco | ACETAMINOPHEN; HYDROCODONE BITARTRATE | 750 MG; 7.5 MG, TABLET, ORAL, 100 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 | $0.1548 |
| Tylox, Percocet, Roxicet | ACETAMINOPHEN; OXYCODONE HYDROCHLORIDE | 500 MG; 5 MG, CAPSULE, ORAL, 100 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2248 |
| Tylox, Percocet, Roxicet | ACETAMINOPHEN; OXYCODONE HYDROCHLORIDE | 325 MG; 5 MG, TABLET, ORAL, 100 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 | $0.1192 |
|  | ACETAMINOPHEN; PROPOXYPHENE HYDROCHLORIDE | 650 MG; 65 MG, TABLET, ORAL, 100 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 |
| Darvocet | ACETAMINOPHEN; PROPOXYPHENE NAPSYLATE | 650 MG; 100 MG, TABLET, ORAL, 100 | $0.2250 | $0.2250 | $0.2250 | $0.2250 | $0.2250 | $0.2250 | $0.2250 | $0.2250 | $0.2250 | $0.2250 | $0.1800 | $0.1800 | $0.1800 | $0.1800 |
| Diamox | ACETAZOLAMIDE | 250 MG, TABLET, ORAL, 100 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 | $0.2454 |
| Zovirax | ACYCLOVIR | 200 MG, CAPSULE, ORAL, 100 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.3525 | $0.1478 | $0.1478 | $0.1478 | $0.1478 | $0.1478 |
| Zovirax | ACYCLOVIR | 400 MG, TABLET, ORAL, 100 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.7048 | $0.4425 | $0.4425 | $0.4425 | $0.4425 | $0.4425 |
| Zovirax | ACYCLOVIR | 800 MG, TABLET, ORAL, 100 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $1.2161 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 |
| Ventolin, Proventil | ALBUTEROL | 0.09 MG/INH, AEROSOL, METERED, INHALATION, 17 GM | X | X | X | X | X | X | $0.8823 | $0.8823 | $0.8823 | $0.8823 | $0.8823 | $0.8823 | $0.8823 | $0.8823 |
| Ventolin, Proventil, Accuneb | ALBUTEROL SULFATE | EQ 4 MG BASE, TABLET, ORAL, 100 | $0.0742 | $0.0742 | $0.0900 | $0.0900 | $0.0900 | X | X | X | X | X | X | X | $0.1425 | $0.1425 |
| Ventolin, Proventil, Accuneb | ALBUTEROL SULFATE | EQ 0.083% BASE, SOLUTION, INHALATION, 3 ML | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 | $0.1450 |
| Ventolin, Proventil, Accuneb | ALBUTEROL SULFATE | EQ 0.5% BASE, SOLUTION, INHALATION, 20 ML | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 | $0.3360 |
| Zyloprim | ALLOPURINOL | 100 MG, TABLET, ORAL, 100 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 | $0.0509 |
| Zyloprim | ALLOPURINOL | 300 MG, TABLET, ORAL, 100 | $0.1005 | $0.1005 | $0.1005 | $0.1005 | $0.1671 | $0.1671 | $0.1671 | $0.1671 | $0.1671 | $0.1671 | $0.1671 | $0.1671 | $0.1671 | $0.1671 |

Kirby McInerney Squire, LLP

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xanax | ALPRAZOLAM | 0.25 MG, TABLET, ORAL, 100 | $0.0480 | $0.0480 | $0.0480 | $0.0480 | $0.0480 | $0.0480 | $0.0480 | $0.0480 | $0.0614 | $0.0614 | $0.0614 | $0.0614 | $0.0614 | $0.0614 |
| Xanax | ALPRAZOLAM | 0.5 MG, TABLET, ORAL, 100 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0698 | $0.0698 | $0.0698 | $0.0698 | $0.0698 | $0.0698 |
| Xanax | ALPRAZOLAM | 1 MG, TABLET, ORAL, 100 | $0.0600 | $0.0600 | $0.0600 | $0.0600 | $0.0600 | $0.0600 | $0.0600 | $0.0600 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 |
| Xanax | ALPRAZOLAM | 2 MG, TABLET, ORAL, 100 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1563 | $0.1745 | $0.1745 | $0.1745 | $0.1745 | $0.1745 | $0.1745 |
| Symmetrel | AMANTADINE HYDROCHLORIDE | 50 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 | $0.0656 |
| Moduretic | AMILORIDE HYDROCHLORIDE; HYDROCHLOROTHIAZIDE | EQ 5 MG ANHYDROUS; 50 MG, TABLET, ORAL, 100 | $0.0659 | $0.0659 | $0.0659 | $0.0659 | $0.0659 | $0.0659 | $0.0659 | $0.0659 | $0.0675 | $0.0675 | $0.0675 | $0.0675 | $0.0675 | $0.0675 |
| | AMINOPHYLLINE | 100 MG, TABLET, ORAL, 100 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 |
| | AMINOPHYLLINE | 200 MG, TABLET, ORAL, 100 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 |
| Cordarone | AMIODARONE HYDROCHLORIDE | 200 MG, TABLET, ORAL, 60 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.9907 | $1.6875 | $1.6875 | $1.6875 | $1.6875 | $1.6875 | $1.6875 |
| Elavil | AMITRIPTYLINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.0466 | $0.0466 | $0.0570 | $0.0570 | $0.0891 | $0.0891 | $0.0608 | $0.0608 | $0.0608 | $0.0608 | $0.0608 | $0.0608 | $0.0608 | $0.0608 |
| Elavil | AMITRIPTYLINE HYDROCHLORIDE | 25 MG, TABLET, ORAL, 100 | $0.0495 | $0.0548 | $0.0548 | $0.0548 | $0.0936 | $0.0936 | $0.0653 | $0.0653 | $0.0653 | $0.0653 | $0.0653 | $0.0653 | $0.0653 | $0.0653 |
| Elavil | AMITRIPTYLINE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 | $0.0666 |
| Elavil | AMITRIPTYLINE HYDROCHLORIDE | 75 MG, TABLET, ORAL, 100 | $0.0741 | $0.0741 | $0.0741 | $0.0741 | $0.0741 | $0.0741 | $0.1425 | $0.1425 | $0.1425 | $0.1425 | $0.1425 | $0.1425 | $0.1425 | $0.1425 |
| Elavil | AMITRIPTYLINE HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 |
| Elavil | AMITRIPTYLINE HYDROCHLORIDE | 150 MG, TABLET, ORAL, 100 | $0.2396 | $0.2396 | $0.2396 | $0.2396 | $0.2396 | $0.2396 | $0.2396 | $0.2396 | $0.2430 | $0.2430 | $0.2430 | $0.2430 | $0.2430 | $0.2430 |
| Triavil | AMITRIPTYLINE HYDROCHLORIDE; PERPHENAZINE | 10 MG; 2 MG, TABLET, ORAL, 100 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 | $0.0704 |
| Triavil | AMITRIPTYLINE HYDROCHLORIDE; PERPHENAZINE | 25 MG; 2 MG, TABLET, ORAL, 100 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 | $0.0869 |
| | AMOXAPINE | 50 MG, TABLET, ORAL, 100 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 | $0.5425 |
| Amoxil, Trimox | AMOXICILLIN | 250 MG, CAPSULE, ORAL, 100 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0636 | $0.0675 |
| Amoxil, Trimox | AMOXICILLIN | 500 MG, CAPSULE, ORAL, 100 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1272 | $0.1302 |
| Amoxil, Trimox | AMOXICILLIN | 125 MG/5 ML, POWDER FOR RECONSTITUTION, ORAL, 150 | $0.0179 | $0.0179 | $0.0201 | $0.0201 | $0.0201 | $0.0201 | $0.0201 | $0.0201 | $0.0201 | $0.0201 | $0.0201 | $0.0201 | $0.0201 | $0.0201 |
| Amoxil, Trimox | AMOXICILLIN | 250 MG/5 ML, POWDER FOR RECONSTITUTION, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | $0.0281 | $0.0281 |
| Principen | AMPICILLIN/AMPICILLIN TRIHYDRATE | 250 MG, CAPSULE, ORAL, 100 | $0.0851 | $0.0851 | $0.0851 | $0.0851 | X | X | $0.1295 | $0.1295 | $0.1736 | $0.1736 | $0.1736 | $0.1736 | $0.1736 | $0.1736 |
| Principen | AMPICILLIN/AMPICILLIN TRIHYDRATE | 500 MG, CAPSULE, ORAL, 100 | $0.1580 | $0.1580 | $0.1580 | $0.1580 | X | X | $0.2171 | $0.2171 | $0.2991 | $0.2991 | $0.2991 | $0.2991 | $0.2991 | $0.2991 |
| Fiorinal | ASPIRIN; BUTALBITAL; CAFFEINE | 325 MG; 50 MG; 40 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | $0.2400 | $0.2400 | $0.2400 | $0.2400 |
| Soma Compound | ASPIRIN; CARISOPRODOL | 325 MG; 200 MG, TABLET, ORAL, 100 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 | $0.3522 |
| Tenormin | ATENOLOL | 25 MG, TABLET, ORAL, 100 | $0.0461 | $0.0614 | $0.0614 | $0.0614 | $0.0614 | $0.0614 | $0.1595 | $0.1595 | $0.1595 | $0.1595 | $0.1595 | $0.1595 | $0.1595 | $0.1595 |
| Tenormin | ATENOLOL | 50 MG, TABLET, ORAL, 100 | $0.0464 | $0.0464 | $0.0464 | $0.0464 | $0.0464 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.0885 | $0.1058 |
| Tenormin | ATENOLOL | 100 MG, TABLET, ORAL, 100 | $0.0600 | $0.0600 | $0.0750 | $0.0750 | $0.0750 | $0.1650 | $0.1650 | $0.1650 | $0.1650 | $0.1650 | $0.1650 | $0.1650 | $0.1650 | $0.1943 |
| Tenoretic | ATENOLOL; CHLORTHALIDONE | 50 MG; 25 MG, TABLET, ORAL, 100 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 | $0.1762 |
| Tenoretic | ATENOLOL; CHLORTHALIDONE | 100 MG; 25 MG, TABLET, ORAL, 100 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 |
| Lomotil | ATROPINE SULFATE; DIPHENOXYLATE HYDROCHLORIDE | 0.025 MG; 2.5 MG, TABLET, ORAL, 100 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.1088 |
| | BACLOFEN | 10 MG, TABLET, ORAL, 100 | $0.0898 | $0.0898 | $0.0898 | $0.0898 | $0.0898 | X | X | X | X | X | X | X | $0.4492 | $0.4492 |
| | BACLOFEN | 20 MG, TABLET, ORAL, 100 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | $0.1688 | X | X | X | X | X | X | X | $0.8438 | $0.8438 |
| Tessalon | BENZONATATE | 100 MG, CAPSULE, ORAL, 100 | $0.2993 | $0.2993 | $0.2993 | $0.2993 | $0.2993 | $0.2993 | $0.3402 | $0.3402 | $0.4387 | $0.4387 | $0.4387 | $0.4387 | $0.4387 | $0.4387 |
| Cogentin | BENZTROPINE MESYLATE | 0.5 MG, TABLET, ORAL, 100 | $0.0906 | $0.0906 | $0.1185 | $0.1185 | $0.1185 | $0.1227 | $0.1227 | $0.1227 | $0.1227 | $0.1227 | $0.1227 | $0.1227 | $0.1227 | $0.1227 |
| Cogentin | BENZTROPINE MESYLATE | 1 MG, TABLET, ORAL, 100 | $0.0930 | $0.0930 | $0.1403 | $0.1403 | $0.1403 | $0.1502 | $0.1502 | $0.1502 | $0.1502 | $0.1502 | $0.1502 | $0.1502 | $0.1502 | $0.1502 |
| Cogentin | BENZTROPINE MESYLATE | 2 MG, TABLET, ORAL, 100 | $0.1027 | $0.1027 | $0.1767 | $0.1767 | $0.1767 | $0.1930 | $0.1930 | $0.1930 | $0.1930 | $0.1930 | $0.1930 | $0.1930 | $0.1930 | $0.1930 |
| Diprosone | BETAMETHASONE DIPROPIONATE | EQ 0.05% BASE, CREAM, TOPICAL, 15 GM | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 | $0.2300 |

Kirby McInerney Squire, LLP

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diprosone | BETAMETHASONE DIPROPIONATE | EQ 0.05% BASE, LOTION, TOPICAL, 60 ML | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1437 | $0.1500 |
| Valisone | BETAMETHASONE VALERATE | EQ 0.1% BASE, CREAM, TOPICAL, 45 GM | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | $0.1197 | |
| Ziac | BISOPROLOL FUMARATE; HYDROCHLOROTHIAZIDE | 2.5 MG; 6.25 MG, TABLET, ORAL, 100 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $1.0260 |
| Ziac | BISOPROLOL FUMARATE; HYDROCHLOROTHIAZIDE | 5 MG; 6.25 MG, TABLET, ORAL, 100 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $1.0260 |
| | BROMPHENIRAMINE MALEATE; DEXTROMETHORPHAN HYDROBROMIDE; PSEUDOEPHEDRINE HYDROCHLORIDE | 2 MG/10 MG/30 MG PER 5 ML, SYRUP, ORAL, 482 ML | X | X | X | X | X | X | X | X | X | X | X | X | $0.0168 | $0.0387 |
| Bumex | BUMETANIDE | 0.5 MG, TABLET, ORAL, 100 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 | $0.1743 |
| Bumex | BUMETANIDE | 1 MG, TABLET, ORAL, 100 | $0.1875 | $0.1875 | $0.1875 | $0.1875 | $0.2348 | $0.2348 | $0.2348 | $0.2348 | $0.2814 | $0.2814 | $0.2814 | $0.2814 | $0.2814 | $0.2814 |
| Bumex | BUMETANIDE | 2 MG, TABLET, ORAL, 100 | $0.3675 | $0.3675 | $0.3675 | $0.3675 | $0.4272 | $0.4272 | $0.4272 | $0.4272 | $0.4708 | $0.4708 | $0.4708 | $0.4708 | $0.4708 | $0.4708 |
| Buspar | BUSPIRONE HYDROCHLORIDE | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 | $0.2964 |
| Buspar | BUSPIRONE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | X | X | X | X | X | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 | $0.3942 |
| Buspar | BUSPIRONE HYDROCHLORIDE | 15 MG, TABLET, ORAL, 60 | X | X | X | X | X | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 | $0.4470 |
| Capoten | CAPTOPRIL | 12.5 MG, TABLET, ORAL, 100 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0398 | $0.0232 |
| Capoten | CAPTOPRIL | 100 MG, TABLET, ORAL, 100 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1867 | $0.1080 |
| Capoten | CAPTOPRIL | 25 MG, TABLET, ORAL, 100 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 | $0.0442 |
| Capoten | CAPTOPRIL | 50 MG, TABLET, ORAL, 100 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0390 |
| Capozide | CAPTOPRIL; HYDROCHLOROTHIAZIDE | 25 MG; 25 MG, TABLET, ORAL, 100 | $0.2359 | $0.2359 | $0.2359 | X | X | X | $0.2360 | $0.2360 | $0.2360 | $0.2360 | $0.2360 | $0.2360 | $0.2360 | $0.2360 |
| Capozide | CAPTOPRIL; HYDROCHLOROTHIAZIDE | 25 MG; 15 MG, TABLET, ORAL, 100 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 | $0.2359 |
| Capozide | CAPTOPRIL; HYDROCHLOROTHIAZIDE | 50 MG; 25 MG, TABLET, ORAL, 100 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 | $0.3702 |
| Tegretol, Epitol | CARBAMAZEPINE | 200 MG, TABLET, ORAL, 100 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 |
| Sinemet | CARBIDOPA; LEVODOPA | 10 MG; 100 MG, TABLET, ORAL, 100 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 | $0.3644 |
| Sinemet | CARBIDOPA; LEVODOPA | 25 MG; 100 MG, TABLET, ORAL, 100 | $0.3915 | $0.3915 | $0.3915 | $0.3915 | $0.3915 | $0.3915 | $0.3915 | $0.3915 | $0.3915 | $0.3915 | $0.3915 | $0.4455 | $0.4455 | $0.4455 |
| Sinemet | CARBIDOPA; LEVODOPA | 25 MG; 250 MG, TABLET, ORAL, 100 | $0.4657 | $0.4657 | $0.4657 | $0.4657 | $0.4657 | $0.4657 | $0.4657 | $0.4657 | $0.4657 | $0.4657 | $0.4657 | $0.5145 | $0.5145 | $0.5145 |
| Soma | CARISOPRODOL | 350 MG, TABLET, ORAL, 100 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 | $0.3743 |
| Cartrol | CARTEOLOL HYDROCHLORIDE | 1%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 | $3.6675 |
| Ceclor | CEFACLOR | EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 | $0.6600 |
| Ceclor | CEFACLOR | EQ 500 MG BASE, CAPSULE, ORAL, 100 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 | $1.2900 |
| Ceclor | CEFACLOR | EQ 125 MG BASE/5 ML, POWDER FOR RECONSTITUTION, 150 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.1107 | $0.0980 |
| Ceclor | CEFACLOR | EQ 187 MG BASE/5 ML, POWDER FOR RECONSTITUTION, 100 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1661 | $0.1470 |
| Ceclor | CEFACLOR | EQ 250 MG BASE/5 ML, POWDER FOR RECONSTITUTION, 150 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 | $0.2995 |
| Ceclor | CEFACLOR | EQ 375 MG BASE/5 ML, POWDER FOR RECONSTITUTION, 100 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 | $0.4492 |
| Duricef | CEFADROXIL/CEFADROXIL HEMIHYDRATE | EQ 500 MG BASE, CAPSULE, ORAL, 50 | $3.0789 | $3.0789 | $3.0789 | $3.0789 | $3.0789 | $3.0789 | $2.4837 | $2.4837 | $2.4837 | $2.4837 | $2.4837 | $2.4837 | $2.4837 | $2.4837 |
| Keflex, Bio-Cef | CEPHALEXIN | EQ 250 MG BASE, CAPSULE, ORAL, 100 | $0.1500 | $0.1500 | $0.1500 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 | $0.2513 |

Kirby McInerney Squire, LLP

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keflex, Bio-Cef | CEPHALEXIN | EQ 500 MG BASE, CAPSULE, ORAL, 100 | $0.2145 | $0.2145 | $0.2145 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 | $0.4446 |
| Librium | CHLORDIAZEPOXIDE HYDROCHLORIDE | 5 MG, CAPSULE, ORAL, 100 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 |
| Librium | CHLORDIAZEPOXIDE HYDROCHLORIDE | 10 MG, CAPSULE, ORAL, 100 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 |
| Perisol, Periogard | CHLORHEXIDINE GLUCONATE | 0.12%, SOLUTION, DENTAL, 480 ML | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0146 | $0.0109 |
| Diabinese | CHLORPROPAMIDE | 100 MG, TABLET, ORAL, 100 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 | $0.1837 |
| Diabinese | CHLORPROPAMIDE | 250 MG, TABLET, ORAL, 100 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 |
| Parafon Forte | CHLORZOXAZONE | 500 MG, TABLET, ORAL, 100 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.1085 | $0.0757 |
| Questran, Prevalite | CHOLESTYRAMINE | EQ 4 GM RESIN/PACKET, POWDER, ORAL, 60 | $1.2212 | $1.2212 | $1.2212 | $1.2212 | $1.2212 | $1.2212 | $1.2212 | $1.2212 | $1.2767 | $1.2767 | $1.2767 | $1.2767 | $1.2767 | $1.2767 |
| Tagamet | CIMETIDINE | 200 MG, TABLET, ORAL, 100 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1238 | $0.1313 |
| Tagamet | CIMETIDINE | 300 MG, TABLET, ORAL, 100 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 | $0.1313 |
| Tagamet | CIMETIDINE | 400 MG, TABLET, ORAL, 100 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1537 | $0.1071 |
| Tagamet | CIMETIDINE | 800 MG, TABLET, ORAL, 100 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 |
| | CIMETIDINE HYDROCHLORIDE | EQ 300 MG BASE/5 ML, SOLUTION, ORAL, 240 ML | $0.1116 | $0.1116 | $0.1139 | $0.1139 | $0.1139 | $0.1139 | $0.1139 | $0.1139 | $0.1139 | $0.1139 | $0.1139 | $0.1139 | $0.1139 | $0.1139 |
| Cleocin | CLINDAMYCIN HYDROCHLORIDE | EQ 150 MG BASE, CAPSULE, ORAL, 100 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 | $0.9180 |
| Cleocin T | CLINDAMYCIN PHOSPHATE | EQ 1% BASE, SOLUTION, TOPICAL, 60 ML | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 | $0.2060 |
| Temovate | CLOBETASOL PROPIONATE | 0.05%, CREAM, TOPICAL, 30 GM | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 | $0.8315 |
| Anafranil | CLOMIPRAMINE HYDROCHLORIDE | 25 MG, CAPSULE, ORAL, 100 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 | $0.3322 |
| Anafranil | CLOMIPRAMINE HYDROCHLORIDE | 50 MG, CAPSULE, ORAL, 100 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 | $0.5138 |
| Anafranil | CLOMIPRAMINE HYDROCHLORIDE | 75 MG, CAPSULE, ORAL, 100 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.5772 | $0.6623 |
| Klonopin | CLONAZEPAM | 0.5 MG, TABLET, ORAL, 100 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 | $0.2455 |
| Klonopin | CLONAZEPAM | 1 MG, TABLET, ORAL, 100 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 | $0.2852 |
| Klonopin | CLONAZEPAM | 2 MG, TABLET, ORAL, 100 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 | $0.3903 |
| Catapres | CLONIDINE HYDROCHLORIDE | 0.1 MG, TABLET, ORAL, 100 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0900 | $0.0968 | $0.0968 | $0.0968 | $0.0968 | $0.0968 | $0.0968 | $0.0968 | $0.0968 |
| Catapres | CLONIDINE HYDROCHLORIDE | 0.2 MG, TABLET, ORAL, 100 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1350 | $0.1350 | $0.1350 | $0.1350 | $0.1350 | $0.1350 | $0.1350 | $0.1350 |
| Catapres | CLONIDINE HYDROCHLORIDE | 0.3 MG, TABLET, ORAL, 100 | $0.1650 | $0.1650 | $0.1650 | $0.1650 | $0.1650 | $0.1650 | $0.1794 | $0.1794 | $0.1794 | $0.1794 | $0.1794 | $0.1830 | $0.1830 | $0.1830 |
| Tranxene | CLORAZEPATE DIPOTASSIUM | 3.75 MG, TABLET, ORAL, 100 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 | $0.8350 |
| Tranxene | CLORAZEPATE DIPOTASSIUM | 7.5 MG, TABLET, ORAL, 100 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 | $1.0388 |
| Tranxene | CLORAZEPATE DIPOTASSIUM | 15 MG, TABLET, ORAL, 100 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 | $1.4094 |
| Opticrom, Intal | CROMOLYN SODIUM | 4%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 | $3.3750 |
| Flexeril | CYCLOBENZAPRINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.0858 | $0.0858 | $0.0858 | $0.0858 | $0.0858 | $0.0858 | $0.0858 | $0.0858 | $0.2728 | $0.2728 | $0.2728 | $0.2728 | $0.2728 | $0.2728 |
| | DESONIDE | 0.05%, OINTMENT, TOPICAL, 60 GM | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 | $0.4077 |
| | DESONIDE | 0.05%, CREAM, TOPICAL, 60 GM | X | X | X | X | X | X | X | X | X | $0.2337 | $0.2337 | $0.2337 | $0.2337 | $0.2337 |
| Dexacine, Maxitrol | DEXAMETHASONE; NEOMYCIN SULFATE; POLYMYXIN B SULFATE | 0.1%; EQ 3.5 MG BASE/GM; 10,000 UNITS/GM, OINTMENT, OPHTHALMIC, 3.5 GM | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 | $1.0713 |
| Dexedrine | DEXTROAMPHETAMINE SULFATE | 10 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.3435 |
| Valium | DIAZEPAM | 2 MG, TABLET, ORAL, 100 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 | $0.0423 |
| Valium | DIAZEPAM | 5 MG, TABLET, ORAL, 100 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 | $0.0718 |
| Valium | DIAZEPAM | 10 MG, TABLET, ORAL, 100 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.1417 | $0.0573 |
| Cataflam | DICLOFENAC POTASSIUM | 50 MG, TABLET, ORAL, 100 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 | $0.8625 |

Kirby McInerney Squire, LLP

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voltaren | DICLOFENAC SODIUM | 50 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 | $0.4748 |
| Voltaren | DICLOFENAC SODIUM | 75 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 |
| Bentyl | DICYCLOMINE HYDROCHLORIDE | 10 MG, CAPSULE, ORAL, 100 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 | $0.1222 |
| Bentyl | DICYCLOMINE HYDROCHLORIDE | 20 MG, TABLET, ORAL, 100 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 | $0.1185 |
| Cardizem | DILTIAZEM HYDROCHLORIDE | 30 MG, TABLET, ORAL, 100 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 |
| Cardizem | DILTIAZEM HYDROCHLORIDE | 60 MG, TABLET, ORAL, 100 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 | $0.1114 |
| Cardizem | DILTIAZEM HYDROCHLORIDE | 90 MG, TABLET, ORAL, 100 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 | $0.2312 |
| Cardizem | DILTIAZEM HYDROCHLORIDE | 120 MG, TABLET, ORAL, 100 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 | $0.2331 |
| Benadryl | DIPHENHYDRAMINE HYDROCHLORIDE | 12.5 MG/5 ML, ELIXIR, ORAL, 120 ML | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 | $0.0137 |
| Propine | DIPIVEFRIN HYDROCHLORIDE | 0.1%, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 |
| Cardura | DOXAZOSIN MESYLATE | 1 MG, TABLET, ORAL, 100 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 |
| Cardura | DOXAZOSIN MESYLATE | 2 MG, TABLET, ORAL, 100 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 | $0.5918 |
| Cardura | DOXAZOSIN MESYLATE | 4 MG, TABLET, ORAL, 100 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 |
| Cardura | DOXAZOSIN MESYLATE | 8 MG, TABLET, ORAL, 100 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 | $0.6518 |
| Sinequan | DOXEPIN HYDROCHLORIDE | EQ 10 MG BASE, CAPSULE, ORAL, 100 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 |
| Sinequan | DOXEPIN HYDROCHLORIDE | EQ 25 MG BASE, CAPSULE, ORAL, 100 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 | $0.1822 |
| Sinequan | DOXEPIN HYDROCHLORIDE | EQ 50 MG BASE, CAPSULE, ORAL, 100 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 | $0.1447 |
| Sinequan | DOXEPIN HYDROCHLORIDE | EQ 75 MG BASE, CAPSULE, ORAL, 100 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 | $0.2052 |
| Sinequan | DOXEPIN HYDROCHLORIDE | EQ 100 MG BASE, CAPSULE, ORAL, 100 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 | $0.4174 |
| Sinequan | DOXEPIN HYDROCHLORIDE | EQ 10 MG BASE/ML, CONCENTRATE, ORAL, 120 ML | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 | $0.1145 |
| Vibramycin | DOXYCYCLINE HYCLATE | EQ 50 MG BASE, CAPSULE, ORAL, 50 | $0.0840 | $0.0840 | $0.0840 | $0.0840 | $0.0840 | $0.9150 | $0.9150 | $0.9150 | $0.9150 | $0.9150 | $0.9150 | $0.0945 | $0.1125 | $0.1317 |
| Vibramycin | DOXYCYCLINE HYCLATE | EQ 100 MG BASE, CAPSULE, ORAL, 50 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1050 | $0.1215 | $0.1491 | $0.1491 |
| Vibramycin | DOXYCYCLINE HYCLATE | EQ 100 MG BASE, TABLET, ORAL, 50 | $0.1170 | $0.1170 | $0.1170 | $0.1170 | $0.1170 | $0.1287 | $0.1287 | $0.1287 | $0.1287 | $0.1287 | $0.1287 | $0.1287 | $0.1287 | $0.1287 |
| Vasotec | ENALAPRIL MALEATE | 2.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.3075 | $0.3075 | $0.3075 | $0.3075 | $0.4334 |
| Vasotec | ENALAPRIL MALEATE | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.5490 | $0.5490 | $0.5490 | $0.5490 | $0.5490 |
| Vasotec | ENALAPRIL MALEATE | 10 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.6863 | $0.6863 | $0.6863 | $0.6863 | $0.6863 |
| Vasotec | ENALAPRIL MALEATE | 20 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | $0.9150 | $0.9150 | $0.9150 | $0.9150 | $0.9150 |
| Ery-Tab, Staticin | ERYTHROMYCIN | 2%, SOLUTION, TOPICAL, 60 ML | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 | $0.0687 |
| Ery-Tab, Staticin | ERYTHROMYCIN | 2%, GEL, TOPICAL, 30 GM | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.6250 |
| Ery-Tab, Staticin | ERYTHROMYCIN | 0.5%, OINTMENT, OPHTHALMIC, 3 GM | X | X | X | X | X | X | X | X | X | X | X | X | $0.9643 | $0.1071 |
| ProSom | ESTAZOLAM | 1 MG, TABLET, ORAL, 100 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 | $0.5925 |
| ProSom | ESTAZOLAM | 2 MG, TABLET, ORAL, 100 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 | $0.6449 |
| Climara, Vivelle, Vagifem, Alora | ESTRADIOL | 0.5 MG, TABLET, ORAL, 100 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 | $0.1791 |
| Climara, Vivelle, Vagifem, Alora | ESTRADIOL | 1 MG, TABLET, ORAL, 100 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.2175 |
| Climara, Vivelle, Vagifem, Alora | ESTRADIOL | 2 MG, TABLET, ORAL, 100 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 | $0.3060 |
| Ogen | ESTROPIPATE | 0.75 MG, TABLET, ORAL, 100 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 | $0.2754 |
| Ogen | ESTROPIPATE | 1.5 MG, TABLET, ORAL, 100 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 |
| Ogen | ESTROPIPATE | 3 MG, TABLET, ORAL, 100 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 | $0.8622 |
| Lodine | ETODOLAC | 200 MG, CAPSULE, ORAL, 100 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 | $0.4800 |
| Lodine | ETODOLAC | 400 MG, TABLET, ORAL, 100 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3450 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 |
| Lodine | ETODOLAC | 500 MG, TABLET, ORAL, 100 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 | $1.0032 |

Kirby McInerney Squire, LLP

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepcid | FAMOTIDINE | 20 MG, TABLET, ORAL, 100 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.6210 | $0.1500 |
| Pepcid | FAMOTIDINE | 40 MG, TABLET, ORAL, 100 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $1.2000 | $0.3000 |
| Nalfon | FENOPROFEN CALCIUM | EQ 600 MG BASE, TABLET, ORAL, 100 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 | $0.2400 |
| Tambocor | FLECAINIDE ACETATE | 50 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.8610 |
| Tambocor | FLECAINIDE ACETATE | 100 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.4070 |
| Tambocor | FLECAINIDE ACETATE | 150 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.9328 |
| Lidex | FLUOCINONIDE | 0.05%, CREAM, TOPICAL, 60 GM | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 | $0.1789 |
| Lidex | FLUOCINONIDE | 0.05%, GEL, TOPICAL, 60 GM | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 | $0.4965 |
| Lidex | FLUOCINONIDE | 0.05%, SOLUTION, TOPICAL, 60 ML | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 | $0.2483 |
| | FLUOCINONIDE EMULSIFIED BASE | 0.05%, CREAM, TOPICAL, 60 GM | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.2453 |
| | FLUOROMETHOLONE | 0.1%, SUSPENSION/DROPS, OPHTHALMIC, 5 ML | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 | $1.6590 |
| Prozac | FLUOXETINE HYDROCHLORIDE | 10 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 | $0.5850 |
| Prozac | FLUOXETINE HYDROCHLORIDE | 20 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.2520 | $0.2520 |
| Prozac | FLUOXETINE HYDROCHLORIDE | 40 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 | $4.0125 |
| Prozac | FLUOXETINE HYDROCHLORIDE | 20 MG/5 ML, SOLUTION, ORAL, 120 ML | X | X | X | X | X | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 | $0.7500 |
| Prozac | FLUOXETINE HYDROCHLORIDE | 10 MG, TABLET ORAL, 30 | X | X | X | X | X | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 | $0.6000 |
| Prolixin | FLUPHENAZINE HYDROCHLORIDE | 1 MG, TABLET, ORAL, 100 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 | $0.2273 |
| Prolixin | FLUPHENAZINE HYDROCHLORIDE | 2.5 MG, TABLET, ORAL, 100 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 | $0.2775 |
| Prolixin | FLUPHENAZINE HYDROCHLORIDE | 5 MG, TABLET, ORAL, 100 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 | $0.3546 |
| Prolixin | FLUPHENAZINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 | $0.5099 |
| Dalmane | FLURAZEPAM HYDROCHLORIDE | 15 MG, CAPSULE, ORAL, 100 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0975 | $0.0975 | $0.0975 | $0.0975 |
| Dalmane | FLURAZEPAM HYDROCHLORIDE | 30 MG, CAPSULE, ORAL, 100 | $0.0922 | $0.0922 | $0.0922 | $0.0922 | $0.0922 | $0.0922 | $0.0922 | $0.0922 | $0.0922 | $0.1148 | $0.1148 | $0.1148 | $0.1148 | $0.1148 |
| Ansaid | FLURBIPROFEN | 100 MG, TABLET, ORAL, 100 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.3600 | $0.2438 |
| Ocufen | FLURBIPROFEN SODIUM | 0.03%, SOLUTION/DROPS, OPHTHALMIC, 2 ML | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | $4.0679 | |
| Lasix | FUROSEMIDE | 10 MG/ML, SOLUTION, ORAL, 60 ML | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 | $0.1300 |
| Lasix | FUROSEMIDE | 20 MG, TABLET, ORAL, 100 | $0.0453 | $0.0453 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 |
| Lasix | FUROSEMIDE | 40 MG, TABLET, ORAL, 100 | $0.0522 | $0.0522 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 |
| Lasix | FUROSEMIDE | 80 MG, TABLET, ORAL, 100 | $0.0915 | $0.0915 | $0.0915 | $0.0915 | $0.0915 | $0.0915 | $0.1043 | $0.1043 | $0.1043 | $0.1043 | $0.1043 | $0.1043 | $0.1043 | $0.1043 |
| Lopid | GEMFIBROZIL | 600 MG, TABLET, ORAL, 500 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2137 | $0.2685 | $0.3058 | $0.3058 | $0.3058 | $0.3058 | $0.3800 | $0.3800 | $0.3800 |
| Genoptic, Garamicidin, Garamycin | GENTAMICIN SULFATE | EQ 0.3% BASE, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.6540 | $0.5700 |
| Glucotrol | GLIPIZIDE | 5 MG, TABLET, ORAL, 100 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 | $0.0699 |
| Glucotrol | GLIPIZIDE | 10 MG, TABLET, ORAL, 100 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.0944 | $0.1192 |
| Diabeta, Micronase | GLYBURIDE | 1.5 MG, TABLET, ORAL, 100 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 | $0.2549 |
| Diabeta, Micronase | GLYBURIDE | 3 MG, TABLET, ORAL, 100 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 | $0.3202 |
| Neosporin | GRAMICIDIN; NEOMYCIN SULFATE; POLYMYXIN B SULFATE | 0.025 MG/ML; EQ 1.75 MG BASE/ML; 10,000 UNITS/ML, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.2185 | $2.0250 |
| Tenex | GUANFACINE HYDROCHLORIDE | EQ 1 MG BASE, TABLET, ORAL, 100 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 |
| Tenex | GUANFACINE HYDROCHLORIDE | EQ 2 MG BASE, TABLET, ORAL, 100 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 | $0.7200 |
| Haldol | HALOPERIDOL LACTATE | EQ 2 MG BASE/ML, CONCENTRATE, ORAL, 120 ML | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1500 | $0.1369 |
| Apresoline | HYDRALAZINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 | $0.0354 |
| Apresoline | HYDRALAZINE HYDROCHLORIDE | 25 MG, TABLET, ORAL, 100 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 | $0.0450 |
| Microzide | HYDROCHLOROTHIAZIDE | 25 MG, TABLET, ORAL, 1000 | X | X | X | X | X | X | X | X | X | X | X | X | $0.0577 | $0.0577 |
| Microzide | HYDROCHLOROTHIAZIDE | 50 MG, TABLET, ORAL, 1000 | X | X | X | X | X | X | X | X | X | X | X | X | $0.1019 | $0.1019 |

## EXHIBIT C

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Federal Upper Limits for Medicaid Drugs | | | | | | | | | | | | | |

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Induride | HYDROCHLOROTHIAZIDE; PROPRANOLOL HYDROCHLORIDE | 25 MG; 40 MG, TABLET, ORAL, 100 | $0.0771 | $0.0771 | $0.0771 | $0.0771 | $0.0771 | $0.0771 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 | $0.0877 |
| Induride | HYDROCHLOROTHIAZIDE; PROPRANOLOL HYDROCHLORIDE | 25 MG; 80 MG, TABLET, ORAL, 100 | $0.1170 | $0.1170 | $0.1170 | $0.1170 | $0.1170 | $0.1170 | $0.1320 | $0.1320 | $0.1320 | $0.1320 | $0.1320 | $0.1320 | $0.1320 | $0.1320 |
| Aldactazide | HYDROCHLOROTHIAZIDE; SPIRONOLACTONE | 25 MG; 25 MG, TABLET, ORAL, 100 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 | $0.3463 |
| Dyazide, Maxzide | HYDROCHLOROTHIAZIDE; TRIAMTERENE | 25 MG; 37.5 MG, CAPSULE, ORAL, 100 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 | $0.3177 |
| Dyazide, Maxzide | HYDROCHLOROTHIAZIDE; TRIAMTERENE | 25 MG; 37.5 MG, TABLET, ORAL, 100 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1932 | $0.1683 |
| Dyazide, Maxzide | HYDROCHLOROTHIAZIDE; TRIAMTERENE | 50 MG; 75 MG, TABLET, ORAL, 100 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 | $0.0488 |
| Cortef | HYDROCORTISONE | 0.5%, CREAM, TOPICAL, 30 GM | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0375 | $0.0510 |
| Cortef | HYDROCORTISONE | 1%, CREAM, TOPICAL, 30 GM | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 |
| Cortef | HYDROCORTISONE | 2.5%, CREAM, TOPICAL, 30 GM | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 | $0.1820 |
| Cortef | HYDROCORTISONE | 1%, LOTION, TOPICAL, 120 ML | $0.0675 | $0.0675 | $0.0675 | $0.0675 | $0.0675 | $0.0675 | $0.0572 | $0.0572 | $0.0572 | $0.0572 | $0.0572 | $0.0572 | $0.0572 | $0.0572 |
| Cortef | HYDROCORTISONE | 2.5%, LOTION, TOPICAL, 59 ML | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 | $0.6814 |
| Cortef | HYDROCORTISONE | 1%, OINTMENT, TOPICAL, 30 GM | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 | $0.0560 |
| Plaquenil | HYDROXYCHLOROQUINE SULFATE | 200 MG, TABLET, ORAL, 100 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 | $0.8535 |
| Atarax, Vistaril IM | HYDROXYZINE HYDROCHLORIDE | 25 MG, TABLET, ORAL, 100 | $0.0481 | $0.0481 | $0.0481 | $0.0481 | $0.0481 | $0.0481 | X | X | X | X | X | $0.7134 | $0.7134 | $0.7134 |
| Atarax, Vistaril IM | HYDROXYZINE HYDROCHLORIDE | 10 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0307 | $0.0307 | $0.0307 | $0.0307 | $0.0307 | $0.0307 | $0.0307 | $0.0307 | $0.0307 | $0.0307 | $0.0367 | $0.0367 | $0.0367 | $0.0367 |
| Atarax, Vistaril IM | HYDROXYZINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 | $0.0321 |
| Atarax, Vistaril IM | HYDROXYZINE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 | $0.0557 |
| Vistaril | HYDROXYZINE PAMOATE | EQ 25 MG HCL, CAPSULE, ORAL, 100 | $0.0652 | $0.0652 | $0.0652 | $0.0652 | $0.0652 | $0.0652 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 | $0.0892 |
| Vistaril | HYDROXYZINE PAMOATE | EQ 50 MG HCL, CAPSULE, ORAL, 100 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.1178 | $0.1013 | $0.1013 | $0.1013 | $0.1013 | $0.1013 | $0.1013 |
| Motrin | IBUPROFEN | 400 MG, TABLET, ORAL, 100 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 | $0.0493 |
| Motrin | IBUPROFEN | 600 MG, TABLET, ORAL, 100 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 | $0.0573 |
| Motrin | IBUPROFEN | 800 MG, TABLET, ORAL, 100 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 | $0.1065 |
| Tofranil | IMIPRAMINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.1485 | $0.1485 | $0.1485 | $0.1485 | $0.1485 | $0.1485 | $0.3210 | $0.3210 | $0.2643 | $0.2643 | $0.2643 | $0.2643 | $0.2643 | $0.2643 |
| Tofranil | IMIPRAMINE HYDROCHLORIDE | 25 MG, TABLET, ORAL, 100 | $0.1677 | $0.1677 | $0.1677 | $0.1677 | $0.1677 | $0.1677 | $0.4275 | $0.4275 | $0.4275 | $0.3551 | $0.3551 | $0.3551 | $0.3551 | $0.3551 |
| Tofranil | IMIPRAMINE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $0.2048 | $0.2048 | $0.2048 | $0.2048 | $0.2048 | $0.2048 | $0.5615 | $0.5615 | $0.5615 | $0.4604 | $0.4604 | $0.4604 | $0.4604 | $0.4604 |
| Lozol | INDAPAMIDE | 1.25 MG, TABLET, ORAL, 100 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 | $0.1035 |
| Lozol | INDAPAMIDE | 2.5 MG, TABLET, ORAL, 100 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 | $0.1125 |
| Atrovent | IPRATROPIUM BROMIDE | 0.02%, SOLUTION FOR INHALATION, 2.5 ML, 25 | X | X | X | X | X | X | X | X | X | $0.3030 | $0.2340 | $0.2340 | $0.2340 | $0.2340 |
| Nydrazid | ISONIAZID | 300 MG, TABLET, ORAL, 100 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 | $0.0890 |
| Isochron, Isordil | ISOSORBIDE DINITRATE | 5 MG, TABLET, ORAL, 100 | $0.0242 | $0.0242 | $0.0242 | $0.0242 | $0.0242 | $0.0242 | $0.0242 | $0.0242 | $0.0242 | $0.0242 | $0.0242 | $0.0198 | $0.0217 | $0.0217 |
| Isochron, Isordil | ISOSORBIDE DINITRATE | 10 MG, TABLET, ORAL, 100 | $0.0281 | $0.0281 | $0.0281 | $0.0281 | $0.0281 | $0.0281 | $0.0281 | $0.0281 | $0.0281 | $0.0281 | $0.0281 | $0.0205 | $0.0228 | $0.0228 |
| Isochron, Isordil | ISOSORBIDE DINITRATE | 20 MG, TABLET, ORAL, 100 | $0.0291 | $0.0291 | $0.0291 | $0.0291 | $0.0291 | $0.0291 | $0.0291 | $0.0291 | $0.0291 | $0.0291 | $0.0291 | $0.0375 | $0.0558 | $0.0558 |
| Imdur | ISOSORBIDE MONONITRATE | 10 MG, TABLET, ORAL, 100 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 | $0.6110 |
| Imdur | ISOSORBIDE MONONITRATE | 20 MG, TABLET, ORAL, 100 | $0.4688 | $0.4688 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 |
| Imdur | ISOSORBIDE MONONITRATE | 60 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 | $0.7492 |
| Nizoral | KETOCONAZOLE | 200 MG, TABLET, ORAL, 100 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 | $2.7750 |
| Acular, Toradol | KETOROLAC TROMETHAMINE | 10 MG, TABLET, ORAL, 100 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 | $0.6773 |
| Normodyne, Trandate | LABETALOL HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.3141 | $0.2157 | $0.2157 | $0.2157 | $0.2157 | $0.2157 | $0.2157 |
| Normodyne, Trandate | LABETALOL HYDROCHLORIDE | 200 MG, TABLET, ORAL, 100 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.4437 | $0.3582 | $0.3582 | $0.3582 | $0.3582 | $0.3582 | $0.3582 |
| Normodyne, Trandate | LABETALOL HYDROCHLORIDE | 300 MG, TABLET, ORAL, 100 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5919 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 |

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Constulose, Enulose | LACTULOSE | 10 GM/15 ML, SOLUTION, ORAL, 480 ML | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 | $0.0219 |
| Betagan | LEVOBUNOLOL HYDROCHLORIDE | 0.25%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 | $1.2749 |
| Betagan | LEVOBUNOLOL HYDROCHLORIDE | 0.5%, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 | $1.4925 |
| Xylocaine | LIDOCAINE HYDROCHLORIDE | 2%, SOLUTION, ORAL, 100 ML | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0278 | $0.0315 |
| Zestril | LISINOPRIL | 2.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 | $0.3855 |
| Zestril | LISINOPRIL | 5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 | $0.5783 |
| Zestril | LISINOPRIL | 10 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.5970 | $0.5970 | $0.5970 | $0.5970 | $0.5970 | $0.5970 | $0.5970 | $0.5970 |
| Zestril | LISINOPRIL | 20 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.6390 | $0.6390 | $0.6390 | $0.6390 | $0.6390 | $0.6390 | $0.6390 | $0.6390 |
| Zestril | LISINOPRIL | 30 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.9038 | $0.9038 | $0.9038 | $0.9038 | $0.9038 | $0.9038 | $0.9038 | $0.9038 |
| Zestril | LISINOPRIL | 40 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.9345 | $0.9345 | $0.9345 | $0.9345 | $0.9345 | $0.9345 | $0.9345 | $0.9345 |
| Zestoretic | LISINOPRIL; HYDROCHLOROTHIAZIDE | 10 MG; 12.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.6450 | $0.6450 | $0.6450 | $0.6450 | $0.6450 | $0.6450 | $0.6450 | $0.6450 |
| Zestoretic | LISINOPRIL; HYDROCHLOROTHIAZIDE | 20 MG; 12.5 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.6983 | $0.6983 | $0.6983 | $0.6983 | $0.6983 | $0.6983 | $0.6983 | $0.6983 |
| Zestoretic | LISINOPRIL; HYDROCHLOROTHIAZIDE | 20 MG; 25 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.7065 | $0.7065 | $0.7065 | $0.7065 | $0.7065 | $0.7065 | $0.7065 | $0.7065 |
| | LITHIUM CARBONATE | 300 MG, CAPSULE, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.1350 |
| Ativan | LORAZEPAM | 0.5 MG, TABLET, ORAL, 100 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 |
| Ativan | LORAZEPAM | 1 MG, TABLET, ORAL, 100 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 | $0.5718 |
| Ativan | LORAZEPAM | 2 MG, TABLET, ORAL, 100 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 | $0.5698 |
| Altocor, Mevacor | LOVASTATIN | 40 MG, TABLET, ORAL, 60 | X | X | X | X | X | X | $2.3738 | $2.3738 | $2.3738 | X | X | $3.2012 | $3.2012 | $3.2012 |
| Altocor, Mevacor | LOVASTATIN | 10 MG, TABLET, ORAL, 60 | X | X | X | X | X | X | $0.7487 | $0.7487 | $0.7487 | $0.7487 | $0.7487 | $0.7487 | $0.7487 | $0.7487 |
| Altocor, Mevacor | LOVASTATIN | 20 MG, TABLET, ORAL, 60 | X | X | X | X | X | X | $1.2488 | $1.2488 | $1.2488 | $1.2488 | $1.2488 | $1.2488 | $1.2488 | $1.2488 |
| Antivert | MECLIZINE HYDROCHLORIDE | 12.5 MG, TABLET, ORAL, 100 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 | $0.0599 |
| Antivert | MECLIZINE HYDROCHLORIDE | 25 MG, TABLET, ORAL, 100 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0717 | $0.0420 |
| Provera | MEDROXYPROGESTERONE ACETATE | 2.5 MG, TABLET, ORAL, 100 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 | $0.2025 |
| Provera | MEDROXYPROGESTERONE ACETATE | 5 MG, TABLET, ORAL, 100 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 | $0.3061 |
| Provera | MEDROXYPROGESTERONE ACETATE | 10 MG, TABLET, ORAL, 100 | $0.2488 | $0.2488 | $0.2488 | $0.2488 | $0.2488 | $0.2488 | $0.2488 | $0.2488 | $0.2488 | $0.3787 | $0.3787 | $0.3787 | $0.3787 | $0.3787 |
| Megace | MEGESTROL ACETATE | 20 MG, TABLET, ORAL, 100 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 | $0.3489 |
| Megace | MEGESTROL ACETATE | 40 MG, TABLET, ORAL, 100 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 | $0.6755 |
| Demerol | MEPERIDINE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 | $0.5370 |
| Demerol | MEPERIDINE HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 | $1.0347 |
| Glucophage | METFORMIN HYDROCHLORIDE | 500 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.3557 | $0.3557 | $0.3557 |
| Glucophage | METFORMIN HYDROCHLORIDE | 850 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $0.3863 | $0.3863 | $0.3863 |
| Glucophage | METFORMIN HYDROCHLORIDE | 1000 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.4597 |
| | METHAZOLAMIDE | 25 MG, TABLET, ORAL, 100 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 | $0.3150 |
| | METHAZOLAMIDE | 50 MG, TABLET, ORAL, 100 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 |
| Hiprex | METHENAMINE HIPPURATE | 1 GM, TABLET, ORAL, 100 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 | $0.2923 |
| Robaxin | METHOCARBAMOL | 750 MG, TABLET, ORAL, 100 | $0.2236 | $0.2236 | $0.2236 | $0.2236 | X | X | X | X | X | X | X | $0.1792 | $0.1792 | $0.1792 |
| Robaxin | METHOCARBAMOL | 500 MG, TABLET, ORAL, 100 | $0.1962 | $0.1962 | $0.1962 | $0.1962 | $0.1962 | $0.1962 | $0.1962 | $0.1962 | $0.1943 | $0.1943 | $0.1943 | $0.1425 | $0.1463 | $0.1463 |
| Trexall | METHOTREXATE SODIUM | EQ 2.5 MG BASE, TABLET, ORAL, 100 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 | $1.2637 |
| Concerta, Ritalin | METHYLPHENIDATE HYDROCHLORIDE | 5 MG, TABLET, ORAL, 100 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 | $0.3020 |
| Concerta, Ritalin | METHYLPHENIDATE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 | $0.4224 |
| Concerta, Ritalin | METHYLPHENIDATE HYDROCHLORIDE | 20 MG, TABLET, ORAL, 100 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 | $0.6180 |
| Medrol | METHYLPREDNISOLONE | 4 MG, TABLET, ORAL, 100 | $0.4460 | $0.4460 | $0.4460 | $0.4460 | $0.4460 | $0.4460 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 | $0.2849 |

Kirby McInerney Squire, LLP

## EXHIBIT C

### Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reglan | METOCLOPRAMIDE HYDROCHLORIDE | EQ 5 MG BASE/5 ML, SOLUTION, ORAL, 480 ML | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 | $0.0155 |
| Reglan | METOCLOPRAMIDE HYDROCHLORIDE | EQ 5 MG BASE, TABLET, ORAL, 100 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 | $0.1842 |
| Reglan | METOCLOPRAMIDE HYDROCHLORIDE | EQ 5 MG BASE, TABLET, ORAL, 100 | $0.1089 | $0.1089 | $0.1089 | $0.1095 | $0.1095 | $0.1095 | $0.1095 | $0.1095 | $0.1095 | $0.1095 | $0.1095 | $0.1095 | $0.1095 | $0.1095 |
| Lopressor | METOPROLOL TARTRATE | 50 MG, TABLET, ORAL, 100 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 | $0.0703 |
| Lopressor | METOPROLOL TARTRATE | 100 MG, TABLET, ORAL, 100 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0914 | $0.0690 |
| Flagyl | METRONIDAZOLE | 250 MG, TABLET, ORAL, 100 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0563 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 | $0.0849 |
| Flagyl | METRONIDAZOLE | 500 MG, TABLET, ORAL, 100 | $0.1346 | $0.1346 | $0.1346 | $0.1479 | $0.1479 | $0.2184 | $0.2184 | $0.2184 | $0.2184 | $0.2184 | $0.2184 | $0.2184 | $0.2184 | $0.2184 |
| Mexitil | MEXILETINE HYDROCHLORIDE | 200 MG, CAPSULE, ORAL, 100 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 | $0.9712 |
| Minocin, Dynacin | MINOCYCLINE HYDROCHLORIDE | EQ 50 MG BASE, CAPSULE, ORAL, 100 | $0.3936 | $0.3936 | $0.3936 | $0.3936 | $0.3936 | $0.3936 | $0.3936 | $0.3936 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 |
| Minocin, Dynacin | MINOCYCLINE HYDROCHLORIDE | EQ 100 MG BASE, CAPSULE, ORAL, 50 | $0.7875 | $0.7875 | $0.7875 | $0.7875 | $0.7875 | $0.7875 | $0.7875 | $0.7875 | $1.8000 | $1.8000 | $1.8000 | $1.8000 | $1.8000 | $1.8000 |
| Loniten | MINOXIDIL | 2.5 MG, TABLET, ORAL, 100 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 | $0.3170 |
| Loniten | MINOXIDIL | 10 MG, TABLET, ORAL, 100 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 | $0.6965 |
| Remeron | MIRTAZAPINE | 15 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.6530 |
| Remeron | MIRTAZAPINE | 30 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.6775 |
| Remeron | MIRTAZAPINE | 45 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.7100 |
| Corgard | NADOLOL | 20 MG, TABLET, ORAL, 100 | $0.3447 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 | $0.4650 |
| Corgard | NADOLOL | 40 MG, TABLET, ORAL, 100 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 |
| Corgard | NADOLOL | 80 MG, TABLET, ORAL, 100 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 | $0.8025 |
| Revia | NALTREXONE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 | $4.0400 |
| Allersol | NAPHAZOLINE HYDROCHLORIDE | 0.1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 | $0.3140 |
| Naprosyn | NAPROXEN | 250 MG, TABLET, ORAL, 100 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 | $0.1044 |
| Naprosyn | NAPROXEN | 500 MG, TABLET, ORAL, 100 | $0.1697 | $0.1697 | $0.1792 | $0.1792 | $0.1792 | $0.1792 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 | $0.1805 |
| Naprosyn | NAPROXEN | 375 MG, TABLET, DELAYED RELEASE, ORAL, 100 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 | $0.6750 |
| Niaspan | NIACIN | 500 MG, TABLET, ORAL, 100 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 | $0.0390 |
| Cardene | NICARDIPINE HYDROCHLORIDE | 20 MG, CAPSULE, ORAL, 100 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 | $0.3375 |
| Cardene | NICARDIPINE HYDROCHLORIDE | 30 MG, CAPSULE, ORAL, 100 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 | $0.4050 |
| Axid | NIZATIDINE | 150 MG, CAPSULE, ORAL, 60 | X | X | X | X | X | X | X | $3.8307 | $3.8307 | $3.8307 | $3.8307 | $3.8307 | $3.8307 | $3.8307 |
| Axid | NIZATIDINE | 300 MG, CAPSULE, ORAL 30 | X | X | X | X | X | X | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 | $3.6615 |
| Aventyl, Pamelor | NORTRIPTYLINE HYDROCHLORIDE | EQ 10 MG BASE, CAPSULE, ORAL, 100 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 |
| Aventyl, Pamelor | NORTRIPTYLINE HYDROCHLORIDE | EQ 25 MG BASE, CAPSULE, ORAL, 100 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 | $0.1406 |
| Aventyl, Pamelor | NORTRIPTYLINE HYDROCHLORIDE | EQ 50 MG BASE, CAPSULE, ORAL, 100 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 | $0.1722 |
| Aventyl, Pamelor | NORTRIPTYLINE HYDROCHLORIDE | EQ 75 MG BASE, CAPSULE, ORAL, 100 | $0.2085 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 | $0.2203 |
| Mycostatin, Bio-Statin | NYSTATIN | 100,000 UNITS/GM, CREAM, TOPICAL, 30 GM | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 | $0.0755 |
| Mycostatin, Bio-Statin | NYSTATIN | 100,000 UNITS/GM, OINTMENT, TOPICAL, 15 GM | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 | $0.1019 |
| Mycolog, Mytrex | NYSTATIN; TRIAMCINOLONE ACETONIDE | 100,000 UNITS/GM; 0.1%, CREAM, TOPICAL, 30 GM | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 |
| Mycolog, Mytrex | NYSTATIN; TRIAMCINOLONE ACETONIDE | 100,000 UNITS/GM; 0.1%, OINTMENT, TOPICAL, 30 GM | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 |
| Daypro | OXAPROZIN | 600 MG, TABLET, ORAL, 100 | X | X | X | X | X | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 | $0.6758 |
| Serax | OXAZEPAM | 10 MG, CAPSULE, ORAL, 100 | $0.2963 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 | $0.5363 |
| Serax | OXAZEPAM | 15 MG, CAPSULE, ORAL, 100 | $0.3749 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.7624 | $0.5709 |
| Serax | OXAZEPAM | 30 MG, CAPSULE, ORAL, 100 | $1.1196 | $1.1196 | $1.1196 | $1.1196 | $1.1196 | $1.1196 | $1.2337 | $1.2337 | $1.2337 | $1.2337 | $1.2337 | $1.2337 | $1.2337 | $1.2337 |

Kirby McInerney Squire, LLP

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ditropan | OXYBUTYNIN CHLORIDE | 5 MG, TABLET, ORAL, 100 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 | $0.1260 |
| Trental | PENTOXIFYLLINE | 400 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 | $0.3147 |
| Permax | PERGOLIDE MESYLATE | 1 MG, TABLET, ORAL, 60 | X | X | X | X | X | X | X | X | X | X | X | X | X | $3.4872 |
|  | PERPHENAZINE | 2 MG, TABLET, ORAL, 100 | $0.2801 | $0.2801 | $0.2801 | $0.2801 | $0.2801 | $0.2801 | $0.2801 | $0.2801 | $0.2801 | $0.3473 | $0.3473 | $0.3473 | $0.3473 | $0.3473 |
|  | PERPHENAZINE | 16 MG, TABLET, ORAL, 100 | $0.6377 | $0.6377 | $0.6377 | $0.6377 | $0.6377 | $0.6377 | $0.6377 | $0.6377 | $0.6377 | $1.3833 | $1.3833 | $1.3833 | $1.3833 | $1.3833 |
| Feldene | PIROXICAM | 10 MG, CAPSULE, ORAL, 100 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 | $0.0891 |
| Feldene | PIROXICAM | 20 MG, CAPSULE, ORAL, 100 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 | $0.1131 |
| Polytrim | POLYMYXIN B SULFATE; TRIMETHOPRIM SULFATE | 10,000 UNITS/ML; EQ 1 MG BASE/ML, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 | $1.2360 |
| K-Lor, K-Tab, Klotrix, K-Dur | POTASSIUM CHLORIDE | 8 MEQ, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0772 | $0.0893 |
| Prelone, Cotolone | PREDNISOLONE | 15 MG/5 ML, SYRUP, ORAL, 480 ML | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 | $0.2081 |
| Econopred, Pred Forte, | PREDNISOLONE ACETATE | 1%, SUSPENSION/DROPS, OPHTHALMIC, 10 ML | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 | $1.6950 |
| Mysoline | PRIMIDONE | 250 MG, TABLET, ORAL, 100 | $0.3750 | $0.3750 | $0.6405 | $0.6405 | $0.6405 | $0.6405 | $0.6405 | $0.6405 | $0.6405 | $0.6405 | $0.6405 | $0.6956 | $0.6956 | $0.6956 |
|  | PROBENECID | 500 MG, TABLET, ORAL, 100 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 | $0.7059 |
| Compazine | PROCHLORPERAZINE MALEATE | EQ 5 MG BASE, TABLET, ORAL, 100 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 | $0.3986 |
| Compazine | PROCHLORPERAZINE MALEATE | EQ 10 MG BASE, TABLET, ORAL, 100 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 | $0.5766 |
| Rythmol | PROPAFENONE HYDROCHLORIDE | 150 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $1.1049 | $1.1049 | $1.1049 |
| Rythmol | PROPAFENONE HYDROCHLORIDE | 225 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | $1.5624 | $1.5624 | $1.5624 |
| Inderal, Innopran | PROPRANOLOL HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 | $0.0585 |
| Inderal, Innopran | PROPRANOLOL HYDROCHLORIDE | 20 MG, TABLET, ORAL, 100 | $0.0413 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 | $0.0705 |
| Inderal, Innopran | PROPRANOLOL HYDROCHLORIDE | 40 MG, TABLET, ORAL, 100 | $0.0457 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 | $0.0848 |
| Inderal, Innopran | PROPRANOLOL HYDROCHLORIDE | 80 MG, TABLET, ORAL, 100 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 | $0.1140 |
|  | PSEUDOEPHEDRINE HYDROCHLORIDE; TRIPROLIDINE HYDROCHLORIDE | 60 MG; 2.5 MG, TABLET, ORAL, 100 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 | $0.0336 |
| Zantac | RANITIDINE HYDROCHLORIDE | EQ 150 MG BASE, TABLET, ORAL, 100 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 | $0.3411 |
| Zantac | RANITIDINE HYDROCHLORIDE | EQ 300 MG BASE, TABLET, ORAL, 30 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 | $0.3180 |
| Flumadine | RIMANTADINE HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.5120 |
| Eldepryl | SELEGILINE HYDROCHLORIDE | 5 MG, TABLET, ORAL, 60 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 | $0.7658 |
|  | SELENIUM SULFIDE | 2.5%, LOTION/SHAMPOO, TOPICAL, 120 ML | $0.0351 | $0.0351 | $0.0351 | $0.0351 | $0.0351 | $0.0790 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 | $0.0750 |
| Betapace | SOTALOL HYDROCHLORIDE | 80 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | $1.7850 | $1.7850 |
| Betapace | SOTALOL HYDROCHLORIDE | 120 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | $2.3550 | $2.3550 |
| Betapace | SOTALOL HYDROCHLORIDE | 160 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | $2.9250 | $2.9250 |
| Betapace | SOTALOL HYDROCHLORIDE | 240 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | X | X | X | X | X | X | $3.9750 | $3.9750 |
| Aldactone | SPIRONOLACTONE | 25 MG, TABLET, ORAL, 100 | $0.2984 | $0.2984 | $0.2984 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 | $0.3000 |
| Carafate | SUCRALFATE | 1 GM, TABLET, ORAL, 100 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 | $0.3690 |
| Klaron | SULFACETAMIDE SODIUM | 10%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 | $0.1530 |
| Bactrim, Septra | SULFAMETHOXAZOLE; TRIMETHOPRIM | 400 MG; 80 MG, TABLET, ORAL, 100 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 | $0.1325 |

Kirby McInerney Squire, LLP

# EXHIBIT C

## Federal Upper Limits for Medicaid Drugs

| Brand Name(s) | Generic Drug Name | Dosage | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bactrim, Septra | SULFAMETHOXAZOLE; TRIMETHOPRIM | 800 MG; 160 MG, TABLET, ORAL, 100 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1590 | $0.1454 |
| Azulfidine | SULFASALAZINE | 500 MG, TABLET, ORAL, 100 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1757 | $0.1565 | $0.1565 | $0.1565 | $0.1565 | $0.1565 |
| Clinoril | SULINDAC | 150 MG, TABLET, ORAL, 100 | $0.2625 | $0.2625 | $0.2625 | $0.2625 | $0.2625 | $0.2625 | $0.3317 | $0.3317 | $0.3317 | $0.3317 | $0.3317 | $0.3317 | $0.3317 | $0.3317 |
| Clinoril | SULINDAC | 200 MG, TABLET, ORAL, 100 | $0.3494 | $0.3494 | $0.3494 | $0.3494 | $0.3494 | $0.3494 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 | $0.4289 |
| Nolvadex | TAMOXIFEN CITRATE | 10 MG, TABLET, ORAL, 60 | X | X | X | X | X | X | X | X | X | X | X | X | X | $0.9713 |
| Nolvadex | TAMOXIFEN CITRATE | 20 MG, TABLET, ORAL, 30 | X | X | X | X | X | X | X | X | X | X | X | X | X | $1.9425 |
| Restoril | TEMAZEPAM | 15 MG, CAPSULE, ORAL, 100 | $0.1298 | $0.1298 | $0.1298 | $0.1298 | $0.1298 | $0.1298 | $0.1298 | $0.1298 | $0.1365 | $0.1365 | $0.1365 | $0.1365 | $0.1365 | $0.1365 |
| Restoril | TEMAZEPAM | 30 MG, CAPSULE, ORAL, 100 | $0.1560 | $0.1560 | $0.1560 | $0.1560 | $0.1560 | $0.1560 | $0.1560 | $0.1560 | $0.1748 | $0.1748 | $0.1748 | $0.1748 | $0.1748 | $0.1748 |
| Hytrin | TERAZOSIN HYDROCHLORIDE | EQ 1 MG BASE, CAPSULE, ORAL, 100 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 |
| Hytrin | TERAZOSIN HYDROCHLORIDE | EQ 2 MG BASE, CAPSULE, ORAL, 100 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 |
| Hytrin | TERAZOSIN HYDROCHLORIDE | EQ 5 MG BASE, CAPSULE, ORAL, 100 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 |
| Hytrin | TERAZOSIN HYDROCHLORIDE | EQ 10 MG BASE, CAPSULE, ORAL, 100 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 | $1.5413 |
| Actisite, Tetracon | TETRACYCLINE HYDROCHLORIDE | 500 MG, CAPSULE, ORAL, 100 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 | $0.0975 |
| Mellaril | THIORIDAZINE HYDROCHLORIDE | 10 MG, TABLET, ORAL, 100 | $0.1365 | $0.1365 | $0.1365 | $0.1365 | $0.1365 | $0.1365 | $0.2190 | $0.2190 | $0.2190 | $0.2190 | $0.2190 | $0.2190 | $0.2190 | $0.2190 |
| Mellaril | THIORIDAZINE HYDROCHLORIDE | 25 MG, TABLET, ORAL, 100 | $0.1787 | $0.1787 | $0.1787 | $0.1787 | $0.1787 | $0.1787 | $0.3030 | $0.3030 | $0.3030 | $0.3030 | $0.3030 | $0.3030 | $0.3030 | $0.3030 |
| Mellaril | THIORIDAZINE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $0.1759 | $0.1759 | $0.1759 | $0.1759 | $0.2122 | $0.2122 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 | $0.3885 |
| Mellaril | THIORIDAZINE HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $0.3825 | $0.3825 | $0.3825 | $0.3825 | $0.3825 | $0.3825 | $0.5025 | $0.5025 | $0.5025 | $0.4941 | $0.4941 | $0.4941 | $0.4941 | $0.4941 |
| Navane | THIOTHIXENE | 1 MG, CAPSULE, ORAL, 100 | $0.1329 | $0.1329 | $0.1329 | $0.1329 | $0.1329 | $0.1329 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 | $0.1388 |
| Navane | THIOTHIXENE | 2 MG, CAPSULE, ORAL, 100 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 | $0.1860 |
| Navane | THIOTHIXENE | 5 MG, CAPSULE, ORAL, 100 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 | $0.2963 |
| Navane | THIOTHIXENE | 10 MG, CAPSULE, ORAL, 100 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 | $0.4065 |
| Ticlid | TICLOPIDINE HYDROCHLORIDE | 250 MG, TABLET, ORAL, 60 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $1.5119 | $0.2732 |
| Blocadren, Timoptic | TIMOLOL MALEATE | EQ 0.25% BASE, SOLUTION/DROPS, OPHTHALMIC, 10 ML | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 | $0.6975 |
| Blocadren, Timoptic | TIMOLOL MALEATE | EQ 0.5% BASE, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 | $0.9000 |
| Zanaflex | TIZANIDINE HYDROCHLORIDE | 2 MG, TABLET, ORAL, 150 | X | X | X | X | X | X | $0.8071 | $0.8071 | $0.8071 | $0.8071 | $0.8071 | $0.8071 | $0.8071 | $0.6499 |
| Zanaflex | TIZANIDINE HYDROCHLORIDE | 4 MG, TABLET, ORAL, 150 | X | X | X | X | X | X | $0.9560 | $0.9560 | $0.9560 | $0.9560 | $0.9560 | $0.9560 | $0.9560 | $0.7899 |
| Tobi | TOBRAMYCIN | 0.3%, SOLUTION/DROPS, OPHTHALMIC, 5 ML | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $1.1850 | $0.6720 |
| Tolinase | TOLAZAMIDE | 250 MG, TABLET, ORAL, 100 | $0.1864 | $0.1864 | $0.1864 | $0.1864 | $0.1864 | $0.1864 | $0.1864 | $0.1864 | $0.4005 | $0.4005 | $0.4005 | $0.4005 | $0.4005 | $0.4005 |
| Ultram | TRAMADOL HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | X | X | X | X | X | X | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 | $0.3068 |
| Desyrel | TRAZODONE HYDROCHLORIDE | 50 MG, TABLET, ORAL, 100 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0684 | $0.0742 | $0.0742 | $0.0742 |
| Desyrel | TRAZODONE HYDROCHLORIDE | 100 MG, TABLET, ORAL, 100 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.0952 | $0.1140 | $0.1140 | $0.1140 |
| Desyrel | TRAZODONE HYDROCHLORIDE | 150 MG, TABLET, ORAL, 100 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 | $0.3113 |
| Azmacort, Nasacort | TRIAMCINOLONE ACETONIDE | 0.1%, CREAM, TOPICAL, 80 GM | $0.0422 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0448 | $0.0469 |
| Azmacort, Nasacort | TRIAMCINOLONE ACETONIDE | 0.5%, CREAM, TOPICAL, 15 GM | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.1889 | $0.2370 | $0.2370 | $0.2370 |
| Azmacort, Nasacort | TRIAMCINOLONE ACETONIDE | 0.1%, OINTMENT, TOPICAL, 80 GM | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 | $0.0502 |
| Halcion | TRIAZOLAM | 0.125 MG, TABLET, ORAL, 10 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 | $0.4041 |
| | TRIHEXYPHENIDYL HYDROCHLORIDE | 2 MG, TABLET, ORAL, 100 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 | $0.1275 |
| | TRIHEXYPHENIDYL HYDROCHLORIDE | 5 MG, TABLET, ORAL, 100 | $0.2580 | $0.2580 | $0.2580 | $0.2580 | $0.2580 | $0.2580 | $0.2580 | $0.2580 | $0.2580 | $0.2580 | $0.2295 | $0.2295 | $0.2295 | $0.2295 |
| Mydral | TROPICAMIDE | 0.5%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 | $0.6550 |
| Mydral | TROPICAMIDE | 1%, SOLUTION/DROPS, OPHTHALMIC, 15 ML | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 | $0.7000 |
| Depakene | VALPROIC ACID | 250 MG, CAPSULE, ORAL, 100 | $0.1882 | $0.1882 | $0.1882 | $0.1882 | $0.1882 | $0.1882 | $0.3488 | $0.3488 | $0.3488 | $0.5250 | $0.5250 | $0.5250 | $0.5250 | $0.5250 |

## EXHIBIT C

| | | | FUL Price 11/20/01 | FUL Price 01/22/02 | FUL Price 03/05/02 | FUL Price 05/11/02 | FUL Price 08/01/02 | FUL Price 12/01/02 | FUL Price 03/11/03 | FUL Price 04/07/03 | FUL Price 05/11/03 | FUL Price 08/24/03 | FUL Price 11/02/03 | FUL Price 03/20/04 | FUL Price 06/27/04 | FUL Price 10/28/04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Federal Upper Limits for Medicaid Drugs** | | | | | | | | | | | | | | | | |
| **Brand Name(s)** | **Generic Drug Name** | **Dosage** | | | | | | | | | | | | | | |
| Depakene | VALPROIC ACID | 250 MG/5 ML, SYRUP, ORAL, 480 ML | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 | $0.0594 |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 120 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 | $0.8250 |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 180 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 | $0.8700 |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 240 MG, CAPSULE, EXTENDED RELEASE, ORAL, 100 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 | $0.9900 |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 40 MG, TABLET, ORAL, 100 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1963 | $0.1509 |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 80 MG, TABLET, ORAL, 100 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0623 | $0.0735 | $0.0735 | $0.0735 | $0.0735 | $0.0735 | $0.0735 | $0.0735 | $0.0735 |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 120 MG, TABLET, ORAL, 100 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.0861 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 | $0.1110 |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 180 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4838 | $0.4838 | $0.4838 |
| Calan, Calan SR, Covera-HS | VERAPAMIL HYDROCHLORIDE | 240 MG, TABLET, EXTENDED RELEASE, ORAL, 100 | $0.3593 | $0.3593 | $0.3593 | $0.3593 | $0.3593 | $0.3593 | $0.3683 | $0.3683 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 | $0.4350 |

**Exhibit D**

**Defendants Sued/Investigated Elsewhere For AWP
Rebate Scheme**

| **Defendant** | **Related AWP/Rebate Suits or Investigations** |
|---|---|
| Abbott Labs | ▪ Sued by: <br>     - The State of Alabama <br>     - The State of California <br>     - The State of Illinois <br>     - The State of Montana <br>     - The State of Pennsylvania <br>     - The State of Texas <br>     - The State of West Virginia <br>     - The State of Wisconsin <br>     - Investigated by DOJ, OIG and Congressman Stark <br><br> ▪ Under investigation by Florida, Massachusetts, Ohio and Wisconsin. <br><br> ▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception <br><br> ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |

| | |
|---|---|
| Alpharma | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Florida</li><li>The State of Illinois</li><li>The State of Kentucky</li></ul></li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |
| Amgen, Inc. | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li><li>The State of Montana</li><li>The State of Nevada</li><li>The State of Pennsylvania</li><li>The State of Wisconsin</li></ul></li><li>Under investigation by DOJ, OIG</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li></ul> |
| AstraZeneca | <ul><li>Investigated by DOJ, OIG, FDA</li><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li><li>The State of Montana</li><li>The State of Nevada</li></ul></li></ul> |

| | |
|---|---|
| | - The State of Pennsylvania<br>- The State of Wisconsin<br>▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception |
| Aventis | ▪ Sued by:<br>   - The State of Alabama<br>   - The State of Illinois<br>   - The State of Kentucky<br>   - The State of Montana<br>   - The State of Nevada<br>   - The State of Pennsylvania<br>   - The State of Wisconsin<br>▪ Under investigation by the State of California<br>▪ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception<br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Barr Laboratories, Inc. | ▪ Sued by:<br>   - The State of Alabama<br>   - The State of Illinois<br>   - The State of Kentucky<br>   - The State of Massachusetts<br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |

| | |
|---|---|
| Baxter | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li><li>The State of Montana</li><li>The State of Nevada</li><li>The State of Pennsylvania</li><li>The State of Texas</li><li>The State of Wisconsin</li></ul></li><li>Sued by Attorneys General of Montana and Nevada</li><li>Investigated by DOJ, HHS, Attorneys General of Illinois and Texas</li></ul> |
| Bayer | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li><li>The State of Montana</li><li>The State of Pennsylvania</li><li>The State of Wisconsin</li></ul></li><li>Investigated by DOJ, Congress, OIG</li></ul> |
| Boehringer | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li><li>The State of Montana</li><li>The State of Nevada</li><li>The State of Ohio</li></ul></li></ul> |

|  | <ul><li>The State of Pennsylvania</li><li>The State of Texas</li><li>The State of Wisconsin</li></ul><ul><li>Investigated by DOJ, OIG</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |

| | |
|---|---|
| Bristol Myers Squibb | ▪ Sued by:<br>   - The State of Alabama<br>   - The State of California<br>   - The State of Illinois<br>   - The State of Kentucky<br>   - The State of Montana<br>   - The State of Pennsylvania<br>   - The State of Wisconsin<br>▪ Under investigation by Attorneys General for the states of Florida, Pennsylvania and Texas.<br>▪ Under investigation by the House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements<br>▪ Under investigation by Senate Finance Committee for abuse of the Nominal Price Exception<br>▪ Investigated by the DOJ and OIG |
| Chiron | ▪ Sued by:<br>   - The State of Illinois<br>▪ Investigated by HHS, Attorneys General of Florida and Kentucky |
| Dey | ▪ Sued by:<br>   - The State of Alabama<br>   - The State of Florida<br>   - The State of Illinois<br>   - The State of Massachusetts<br>   - The State of Montana |

|  |  |
|---|---|
|  | - The State of Pennsylvania<br>- The State of West Virginia<br>- The State of Wisconsin<br>- The State of Texas<br>■ Under investigation by DOJ, OIG<br>■ Sued or under investigation by Attorneys General of Minnesota and Ohio<br>■ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Eli Lilly and Company | ■ Sued by:<br>■ The State of Alabama<br>■ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements<br>■ Under investigation by Senate Finance Committee for abuse of Nominal Price Exception |
| Endo | ■ Sued by:<br>- The State of Alabama |
| Ethex | ■ Sued by:<br>- The State of Alabama<br>- The State of Illinois<br>- The State of Kentucky<br>- The State of Massachusetts<br>■ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid |

| | |
|---|---|
| | rebate requirements |
| Forest Pharmaceuticals, Inc. | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li></ul></li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception to Best Price Reporting</li></ul> |
| Fujisawa | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Montana</li><li>The State of Nevada</li></ul></li><li>Subject of investigations by DOJ, OIG, Attorneys General of Montana and Texas</li></ul> |
| GSK | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li><li>The State of Montana</li><li>The State of Pennsylvania</li></ul></li><li>Investigated by DOJ, OIG</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li><li>Under investigation by the Attorneys</li></ul> |

| | |
|---|---|
| | General for States of California, Colorado, Texas and Wisconsin |
| Hoffman La-Roche | <ul><li>Sued by:<ul><li>The State of Alabama</li></ul></li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |

| | |
|---|---|
| Ivax | ▪ Sued by:<br><br>   - The State of Alabama<br>   - The State of Florida<br>   - The State of Illinois<br>   - The State of Kentucky<br>   - The State of Massachusetts<br>   - The State of Wisconsin<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Johnson & Johnson | ▪ Sued by:<br><br>   - The State of Alabama<br>   - The State of Illinois<br>   - The State of Kentucky<br>   - The State of Montana<br>   - The State of Nevada<br>   - The State of Pennsylvania<br>   - The State of Wisconsin<br><br>▪ Under investigation by GAO and Attorney General of Massachusetts<br><br>▪ 2001 GAO report confirms fraudulent AWP's for Johnson & Johnson's Procrit |
| King | ▪ Sued by:<br><br>   - The State of Alabama<br><br>▪ Under investigation by OIG, Department of Veterans Affairs, DOJ, CMS, Public Health Service, SEC |

| | |
|---|---|
| Medimmune, Inc. | ▪ Sued by:<br>  - The State of Alabama |
| Merck & Co., Inc. | ▪ Sued by:<br>  - The State of Alabama<br>  - The State of Illinois<br>  - The State of Kentucky<br>  - The State of Wisconsin<br>▪ Under investigation by DOJ and Attorney General of Texas<br>▪ Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting |
| Mylan | ▪ Sued by:<br>  - The State of Alabama<br>  - The State of Illinois<br>  - The State of Kentucky<br>  - The State of Massachusetts<br>  - The State of Wisconsin<br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Novartis | ▪ Sued by:<br>  - The State of Alabama<br>  - The State of Florida<br>  - The State of Illinois<br>  - The State of Kentucky<br>  - The State of Montana |

| | |
|---|---|
| | - The State of Nevada<br>- The State of Wisconsin<br>■ Investigated by OIG<br>■ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Organon | ■ Sued by:<br>- The State of Alabama |
| Par | ■ Sued by:<br>- The State of Alabama<br>- The State of Illinois<br>- The State of Kentucky<br>- The State of Massachusetts<br>■ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |

| | |
|---|---|
| Pfizer | ▪ Sued by: <br><br> - The State of Alabama <br> - The State of Illinois <br> - The State of Kentucky <br> - The State of Montana <br> - The State of Nevada <br> - The State of Pennsylvania <br> - The State of Wisconsin <br><br> ▪ Under investigation by House Committee on Energy and Commerce for improper pricing practices. <br><br> ▪ Under investigation by Senate Finance Committee for abuse of the Nominal Price Exception <br><br> ▪ Under investigation by DOJ, OIG and Attorneys General of Connecticut and Massachusetts |
| Purdue Pharma, Inc. | ▪ Sued by: <br><br> - The State of Alabama <br><br> ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Sanofi-Synthelabo, Inc. | ▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements <br><br> ▪ Sued by: <br><br> - The State of Alabama <br><br> ▪ Under investigation by Senate Finance Committee regarding abuse |

| | |
|---|---|
| | of Nominal Price Exception to Best Price Reporting |
| Schering-Plough | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Montana</li><li>The State of Nevada</li><li>The State of Pennsylvania</li><li>The State of Texas</li><li>The State of West Virginia</li><li>The State of Wisconsin</li></ul></li><li>Under investigation by the State of California</li><li>Investigated by DOJ, US Attorney of Massachusetts, Congressman Stark</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |
| Serono | <ul><li>Under investigation by federal and state officials (California, Florida, Maryland) regarding possible Medicaid fraud for Serostin</li></ul> |

| | |
|---|---|
| TAP | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li><li>The State of Montana</li><li>The State of Pennsylvania</li><li>The State of Wisconsin</li></ul></li><li>Investigation by DOJ.  Plead guilty to civil and criminal charges for Medicaid fraud</li><li>Under investigation by Senate Finance Committee for abuse of Nominal Price Exception</li></ul> |
| Teva | <ul><li>Sued by:<ul><li>The State of Alabama</li><li>The State of Illinois</li><li>The State of Kentucky</li><li>The State of Massachusetts</li><li>The State of Wisconsin</li></ul></li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li></ul> |
| Warrick | <ul><li>Under investigation by the State of California</li><li>Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements</li><li>Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best</li></ul> |

|  | Price Reporting |
|---|---|
|  | ▪ Sued by: |
|  | - The State of Alabama |
|  | - The State of Florida |
|  | - The State of Illinois |
|  | - The State of Massachusetts |
|  | - The State of Montana |
|  | - The State of Nevada |
|  | - The State of Pennsylvania |
|  | - The State of Texas |
|  | - The State of West Virginia |
|  | - The State of Wisconsin |

| | |
|---|---|
| Watson | ▪ Sued by:<br><br>- The State of Alabama<br>- The State of Florida<br>- The State of Illinois<br>- The State of Kentucky<br>- The State of Massachusetts<br>- The State of Montana<br>- The State of Nevada<br>- The State of Wisconsin<br><br>▪ Under investigation by DOJ, OIG, Attorneys General of Massachusetts, Montana, Pennsylvania, Texas and Wisconsin<br><br>▪ Under investigation by House Committee of Energy and Commerce for improper pricing practices and failures to comply with Medicaid rebate requirements |
| Wyeth | ▪ Sued by:<br><br>- The State of Alabama<br>- The State of California<br><br>▪ Under investigation by Senate Finance Committee regarding abuse of Nominal Price Exception to Best Price Reporting |

Enclosure A

REBATE AGREEMENT
Between
The Secretary of Health and Human Services
(hereinafter referred to as "the Secretary")
and
The Manufacturer Identified in Section XI of this Agreement
(hereinafter referred to as "the Labeler")

The Secretary, on behalf of the Department of Health and Human Services and all States and the District of Columbia (except to the extent that they have in force an Individual State Agreement) which have a Medicaid State Plan approved under 42 U.S.C. section 1396a, and the Labeler, on its own behalf, for purposes of section 4401 of the Omnibus Budget Reconciliation Act of 1990, Pub. L. No. 101-508, and section 1927 of the Social Security Act (hereinafter referred to as "the Act"), 42 U.S.C. 1396s, hereby agree to the following:

I   DEFINITIONS

The terms defined in this section will, for the purposes of this agreement, have the meanings specified in section 1927 of the Act as interpreted and applied herein:

(a) "Average Manufacturer Price (AMP)" means, with respect to a Covered Outpatient Drug of the Manufacturer for a calendar quarter, the average unit price paid to the Manufacturer for the drug in the States by wholesalers for drugs distributed to the retail pharmacy class of trade (excluding direct sales to hospitals, health maintenance organizations and to wholesalers where the drug is relabeled under that distributor's national drug code number).  Federal Supply Schedule prices are not included in the calculation of AMP.  AMP includes cash discounts allowed and all other price reductions (other than rebates under section 1927 of the Act), which reduce the actual price paid.  It is calculated as a weighted average of prices for all the Manufacturer's package sizes for each Covered Outpatient Drug sold by the Manufacturer during that quarter.  Specifically, it is calculated as Net Sales divided by numbers of units sold, excluding free goods (i.e. drugs or any other items given away, but not contingent on any purchase requirements).  For Bundled Sales, the allocation of the discount is made proportionately to the dollar value of the units of each drug sold under the bundled arrangement.  The Average Manufacturer Price for a quarter must be adjusted by the Manufacturer if cumulative discounts or other arrangements subsequently adjust the prices actually realized.

(b) "Base Consumer Price Index-Urban (CPI-U)" is the CPI-U for September, 1990.  For drugs approved by FDA after October 1, 1990, "Base CPI-U" means the CPI-U for the month before the month in which the drug was first marketed.

1

(c) "Base Date AMP" means the AMP for the 7/l/90-9/30/90 quarter for purposes of computing the AMP as of 10/l/90.  For drugs approved by FDA after October 1, 1990, "Base Date AMP" means the AMP for the first day of the first month in which the drug was marketed.  In order to meet this definition, the drug must have been marketed on that first day.  If the drug was not marketed on that first day, "Base Date" means the AMP for the first day of the month in which the product was marketed for a full month.

(d) "Best Price" means, with respect to Single Source and Innovator Multiple Source Drugs, the lowest price at which the manufacturer sells the Covered Outpatient Drug to any purchaser in the United States in any pricing structure (including capitated payments), in the same quarter for which the AMP is computed.  Best price includes prices to wholesalers, retailers, nonprofit entities, or governmental entities within the States (excluding Depot Prices and Single Award Contract Prices of any agency of the Federal Government).  Federal Supply Schedule prices are included in the calculation of the best price.

The best prices shall be inclusive of cash discounts, free goods, volume discounts, and rebates, (other than rebates under Section 1927 of the Act).

It shall be determined on a unit basis without regard to special packaging, labeling or identifiers on the dosage form or product or package, and shall not take into account prices that are Nominal in amount.  For Bundled Sales, the allocation of the discount is made proportionately to the dollar value of the units of each drug sold under the bundled arrangement.  The best price for a quarter shall be adjusted by the manufacturer if cumulative discounts, rebates or other arrangements subsequently adjust the prices actually realized.

(e)"Bundled Sale" refers to the packaging of drugs of different types where the condition of rebate or discount is that more than one drug type is purchased, or where the resulting discount or rebate is greater than that which would have been received had the drug products been purchased separately.

(f)"Centers for Medicare & Medicaid Services (CMS)" (formerly HCFA) means the agency of the Department of Health and Human Services having the delegated authority to operate the Medicaid Program.

(g)"Consumer Price Index-Urban (CPI-U)" means the index of consumer prices developed and updated by the U.S. Department of Commerce.  As referenced in section 1927(c) of the Act, it is the CPI for all urban consumers (U.S. Average) and, except for the base CPI-U, it shall be the index for the month before the beginning of the calendar quarter for which the rebate is made.

(h) "Covered Outpatient Drug" will have the meaning as set forth in Section 1927(k)(2),(k)(3) and (k)(4) of the Act, and with respect to the Manufacturer includes all such drug products meeting this definition.  For purposes of coverage under this agreement, all of those Covered Outpatient Drugs are identified by the Manufacturer's labeler code segment of the NDC number.  Certain Covered Outpatient Drugs, such as specified by Section 1927 (d) ( 1) (3) of the Act, may be restricted or excluded from Medicaid payment at State option but shall be included by the Manufacturer for purposes of this agreement.

 (i) "Depot Price" means the price(s) available to any depot of the federal government, for purchase of drugs from the Manufacturer through the depot system of procurement.

(j) "Individual State Agreement" means an agreement between a State and a Manufacturer authorized or approved by CMS as meeting the requirements specified in Section 1927(a)(1) or (a)(4) of the Act.  Amendments or other changes to agreements under 1927(a)(4) shall not be included in this definition unless specifically accepted by CMS.

An existing agreement that met these requirements as of the date of enactment of P.L. No. 101-508 (November 5, 1990), can be modified to give a greater rebate percentage.

(k) "Innovator Multiple Source Drug" will have the meaning set forth in Section 1927(k)(7)(A)(ii) of the Act and shall include all Covered Outpatient Drugs approved under a New Drug Application (NDA), Product License Approval (PLA), Establishment License Approval (ELA) or Antibiotic Drug Approval (ADA).  A Covered Outpatient Drug marketed by a cross-licensed producer or distributor under the approved NDA shall be included as an innovator multiple source when the drug product meets this definition.

(l) "Manufacturer" will have the meaning set forth in Section 1927(k)(5) of the Act except, for purposes of this agreement, it shall also mean the entity holding legal title to or possession of the NDC number for the Covered Outpatient Drug.

(m) "Marketed" means that a drug was first sold by a manufacturer in the States after FDA approval.

(n) "Medicaid Utilization Information" means the information on the total number of units of each dosage form and strength of the Manufacturer's Covered Outpatient Drugs reimbursed during a quarter under a Medicaid State Plan.  This information is based on claims paid by the State Medicaid Agency during a calendar quarter and not drugs that were dispensed during a calendar quarter (except it shall not include drugs dispensed prior to January 1, 1991).   The Medicaid Utilization Information to be supplied includes: 1) NDC number; 2) Product name; 3) Units paid for during the quarter by NDC number; 4) Total number of prescriptions paid for during the quarter by NDC

number; and 5) Total amount paid during the quarter by NDC number.  A State may, at its option, compute the total rebate anticipated, based on its own records, but it shall remain the responsibility of the labeler to correctly calculate the rebate amount based on its correct determination of AMP and, where applicable, Best Price.

(o) "National Drug Code (NDC)" is the identifying drug number maintained by the Food and Drug Administration (FDA).  For the purposes of this agreement the complete 11 digit NDC number will be used including labeler code (which is assigned by the FDA and identifies the establishment), product code (which identifies the specific product or formulation), and package size code.  For the purposes of making Rebate Payments, Manufacturers must accept the NDC number without package size code from States that do not maintain their records by complete NDC number.

(p) "Net Sales" means quarterly gross sales revenue less cash discounts allowed and all other price reductions (other than rebates under section 1927 of the Act) which reduce the actual price paid; and as further defined under the definition of AMP.

(q) "New Drug" means a Covered Outpatient Drug approved as a new drug under section 201(p) of the Federal Food, Drug, and Cosmetic Act.

(r) "New Drug Coverage" begins with the date of FDA approval of the NDA, PLA, ELA or ADA, for a period of six months from that date, with the exception of drugs not under the rebate agreement or classes of drugs States elect to exclude.

(s) "Nominal Price", for purposes of excluding prices from the Best Price calculation, means any price less than 10% of the AMP in the same quarter for which the AMP is computed.

(t) "Noninnovator Multiple Source Drug" shall have the meaning as set forth in Section 1927(k)(7)(A)(iii) of the Act.   It also includes Covered Outpatient Drugs approved under an ANDA or AADA.

(u) "Quarter" means calendar quarter unless otherwise specified.

(v) "Rebate Payment" means, with respect to the Manufacturer's Covered Outpatient Drugs, the quarterly payment by the Manufacturer to the State Medicaid Agency, calculated in accordance with section 1927 of the Act and the provisions of this agreement.  The terms "Base CPI-U" and "Base Date AMP" will be applicable to the calculations under 1927(c).

(w) "Secretary" means the Secretary of the United States Department of Health and Human Services, or any successor thereto, or any officer or employee of the Department of Health and Human Services or successor agency to whom the authority to implement this agreement has been delegated.

(x) "Single-Award Contract" means a contract between the Federal Government and a Manufacturer resulting in a single supplier for a Covered Outpatient Drug within a class of drugs.  The Federal Supply Schedule is not included in this definition as a single award contract.

(y) "Single-Award Contract Price" means a price established under a Single-Award Contract.

 (z) "Single Source Drug" will have the meaning set forth in Section 1927 (k) (7) (A) (iv) of the Act.  It also includes a Covered Outpatient Drug approved under a PLA, ELA or ABA.

(aa) "States" means the 50 states and the District of Columbia.

(bb) "State Medicaid Agency" means the agency designated by a State under Section 1902(a)(5) of the Act to administer or supervise the administration of the Medicaid program.

(cc) "Unit" means drug unit in the lowest identifiable amount (e.g. tablet or capsule for solid dosage forms, milliliter for liquid forms, gram for ointments or creams). The Manufacturer will specify the unit associated with each Covered Outpatient Drug, as part of the submission of data, in accordance with the Secretary's instructions provided pursuant to Appendix A.

(dd) "Unit Rebate Amount" means the unit amount computed by the Health Care Financing Administration to which the Medicaid utilization information may be applied by States in invoicing the Manufacturer for the rebate payment due.

(ee) "Wholesaler" means any entity (including a pharmacy or chain of pharmacies) to which the labeler sells the Covered Outpatient Drug, but that does not relabel or repackage the Covered Outpatient Drug.

II    MANUFACTURER'S  RESPONSIBILITIES

In order for the Secretary to authorize that a State receive payment for the Manufacturer's drugs under Title XIX of the Act, 42 U.S.C. Section 1396 et seq., the Manufacturer agrees to the following:

(a)  To calculate and, except as provided under section V(b) of this agreement, to make a Rebate Payment to each State Medicaid Agency for the Manufacturer's Covered Outpatient Drugs paid for by the State Medicaid Agency during a quarter.

A separate listing of all Covered Outpatient Drugs and other information, in accordance with CMS's specifications pursuant to Appendix A, must be submitted within 30 calendar days of entering into this agreement and be updated quarterly.  The Manufacturer's quarterly report is to include all new NDC numbers and continue to list those NDC numbers for drugs no longer marketed.

(b)   Except as provided under V(b), to make such rebate payments for each calendar quarter within 30 days after receiving from the State the Medicaid Utilization Information defined in this agreement.  Although a specific amount of information has been defined in I(n) of this agreement, the Manufacturer is responsible for timely payment of the rebate within 30 days of receiving, at a minimum, information on the number of units paid, by NDC number.

 (c)   To comply with the conditions of 42 U.S.C. section 1396s, changes thereto and implementing regulations as the Secretary deems necessary and specifies by actual prior notice to the manufacturer.

(d)   That rebate agreements between the Secretary and the Manufacturer entered into before March 1, 1991 are retroactive to January 1, 1991.  Rebate agreements entered into on or after March 1, 1991 shall be effective the first day of the calendar quarter that begins more than 60 days after the date the agreement is entered into.

(e)  To report to the Secretary, in accordance with specifications pursuant to Appendix A, that information on the Average Manufacturer Price and, in the case of Single Source and Innovator Multiple Source Drugs, the Manufacturer's Best Price for all Covered Outpatient Drugs.  The Manufacturer agrees to provide such information within 30 days of the last day of each quarter beginning with (1) the January 1, 1991-March 31, 1991 quarter or (2) the quarter in which any subsequent effective date of this agreement lies.  Other information in Appendix A shall also be required within 30 days of the last day of the quarter. Adjustments to AMP or Best Price for prior quarters shall also be reported on this quarterly basis.

(f)   In the case of Single Source and Innovator Multiple Source drugs, to report to the Secretary, in a manner prescribed by the Secretary, the information in Appendix A on the Base Date AMP.  The Manufacturer agrees to provide such information within 30 days of the date of signing this agreement.

(g)  To directly notify the States of a New Drug's Coverage.

(h)  To continue to make a Rebate Payment on all of its Covered Outpatient Drugs for as long as an agreement with the Secretary is in force and State Medicaid Utilization Information reports that payment was made for that drug, regardless of whether the Manufacturer continues to market that drug.  If there are no sales by the Manufacturer during a quarter, the AMP and Best Price last reported continue to be used in calculating rebates.

(i)  To keep records (written or electronic) of the data and any other material from which the calculations of AMP and Best Price were derived.  In the absence of specific guidance in section 1927 of the Act, Federal regulations and the terms of this agreement, the Manufacturer may make reasonable assumptions in its calculations of AMP and Best Price, consistent with the intent of section 1927 of the Act, Federal regulations and the terms of this agreement.  A record (written or electronic) outlining these assumptions must also be maintained.

### III    SECRETARY'S  RESPONSIBILITIES

(a)  The Secretary will use his best efforts to ensure that the State agency will report to the Manufacturer, within 60 days of the last day of each quarter, and in a manner prescribed by the Secretary, Medicaid Utilization Information paid for during the quarter.

(b)  The Secretary may survey those Manufacturers and Wholesalers that directly distribute their covered outpatient drugs to verify manufacturer prices and may impose civil monetary penalties as provided in section 1927(b)(3)(B) of the Act and IV of this agreement.

(c)  The Secretary may audit Manufacturer calculations of AMP and Best Price.

### IV    PENALTY PROVISIONS

(a)  The Secretary may impose a civil monetary penalty under III(b), up to $100,000 for each item, on a wholesaler, manufacturer, or direct seller of a Covered Outpatient Drug, if a wholesaler, manufacturer or direct seller of a Covered Outpatient Drug refuses a request for information about charges or prices by the Secretary in connection with a survey or knowingly provides false information.  The provisions of section 1128A of the Act (other than subsection (a) (with respect to amounts of penalties or additional assessments) and (b)) shall apply as set forth in section 1927(b)(3)(B).

(b)  The Secretary may impose a civil monetary penalty, in an amount not to exceed $100,000, for each item of false information as set forth in 1927(b)(3)(C)(ii).

(c)  The Secretary may impose a civil monetary penalty for failure to provide timely information on AMP, Best Price or Base Date AMP.  The amount of the penalty shall be increased by $10,000 for each day in which such information has not been provided, as set forth in 1927(b)(3)(C)(i).

### V    DISPUTE RESOLUTION -- MEDICAID UTILIZATION INFORMATION

(a)  In the event that in any quarter a discrepancy in Medicaid Utilization Information is discovered by the Manufacturer, which the Manufacturer and the State in good faith are unable to resolve, the Manufacturer will provide written notice of the discrepancy, by NDC number, to the State Medicaid Agency prior to the due date in II(b).

(b)  If the Manufacturer in good faith believes the State Medicaid Agency's Medicaid Utilization Information is erroneous, the Manufacturer shall pay the State Medicaid Agency that portion of the rebate amount claimed which is not disputed within the required due date in II (b). The balance due, if any, plus a reasonable rate of interest as set forth in section 1903(d)(5) of the Act, will be paid or credited by the Manufacturer or the State by the due date of the next quarterly payment in II(b) after resolution of the dispute.

(c)  The State and the Manufacturer will use their best efforts to resolve the discrepancy within 60 days of receipt of such notification.  In the event that the State and the Manufacturer are not able to resolve a discrepancy within 60 days, CMS shall require the State to make available to the Manufacturer the State hearing mechanism available under the Medicaid Program (42 Code of Federal Regulations section 447.253 (c)).

(d)  Nothing in this section shall preclude the right of the Manufacturer to audit the Medicaid Utilization Information reported (or required to be reported) by the State.  The Secretary shall encourage the Manufacturer and the State to develop mutually beneficial audit procedures.

(e)  Adjustments to Rebate Payments shall be made if information indicates that either Medicaid Utilization Information, AMP or Best Price were greater or less than the amount previously specified.

(f)  The State hearing mechanism is not binding on the Secretary for purposes of his authority to implement the civil money penalty provisions of the statute or this agreement.

VI          DISPUTE RESOLUTION -- PRESCRIPTION DRUGS ACCESS AND STATE SYSTEMS ISSUES

(a)  A State's failure to comply with the drug access requirements of section 1927 of the Act shall be cause for the Manufacturer to notify CMS and for CMS to initiate compliance action against the State under section 1904 of the Act.  A request for compliance action may also occur when the Manufacturer shows a pattern or history of inaccuracy in Medicaid Utilization Information.

(b)  Such compliance action by CMS will not relieve the Manufacturer from its obligation of making the Rebate Payment as provided in section 1927 of the Act and this agreement.

VII          CONFIDENTIALITY  PROVISIONS

(a)     Pursuant to Section 1927(b)(3)(D) of the Act and this agreement, information disclosed by the Manufacturer in connection with this Agreement is confidential and, not withstanding other laws, will not be disclosed by the Secretary or State Medicaid Agency in a form which reveals the Manufacturer, or prices charged by the Manufacturer, except as necessary by the Secretary to carry out the provisions of section 1927 of the Act, and to permit review under section 1927 of the Act by the Comptroller General.

(b)  The Manufacturer will hold State Medicaid Utilization Information confidential.  If the Manufacturer audits this information or receives further information on such data, that information shall also be held confidential.  Except where otherwise specified in the Act or agreement, the Manufacturer will observe State confidentiality statutes, regulations and other properly promulgated policy.

8

(c)  Notwithstanding the nonrenewal or termination of this Agreement for any reason, these confidentiality provisions will remain in full force and effect.

VIII                    NONRENEWAL AND TERMINATION

(a)  Unless otherwise terminated by either party pursuant to the terms of this Agreement, the Agreement shall be effective for an initial period of one year beginning on the date specified in section II(d) of this agreement and shall be automatically renewed for additional successive terms of one year unless the Labeler gives written notice of intent not to renew the agreement at least 90 days before the end of the current period.

(b)  The Manufacturer may terminate the agreement for any reason, and such termination shall become effective the later of the first day of the first calendar quarter beginning 60 days after the Manufacturer gives written notice requesting termination, or the ending date of the term of the agreement if notice has been given in accordance with VII(a).

(c)  The Secretary may terminate the Agreement for violations of this agreement or other good cause upon 60 days prior written notice to the Manufacturer of the existence of such violation or other good cause.  The Secretary shall provide, upon request, a Manufacturer with a hearing concerning such a termination, but such hearing shall not delay the effective date of the termination.

(d)  If this rebate agreement is nonrenewed or terminated, the Manufacturer is prohibited from entering into another rebate agreement as provided in section 1927(b)(4)(C) of the Act until a period of one calendar quarter has elapsed from the effective date of the termination, unless the Secretary finds good cause for earlier reinstatement.

(e)  Any nonrenewal or termination will not affect rebates due before the effective date of termination.

IX           GENERAL PROVISIONS

(a)   Any notice required to be given pursuant to the terms and provisions of this Agreement will be sent in writing.

Notice to the Secretary will be sent to:

      Center for Medicaid and State Operations
      Family and Children's Health Programs Group
      Division of Benefits, Coverage and Payment
      Post Office Box 26686
      Baltimore, MD 21207-0486

9

Notices to CMS concerning data transfer and information systems issues are to be sent to:

> Center for Medicaid and State Operations
> Finance, Systems and Quality Group
> Division of State Systems
> Post Office Box 26686
> Baltimore, MD 21207-0486

The CMS address may be updated upon written notice to the Manufacturer.

Notice to the Manufacturer will be sent to the address as provided with this agreement and updated upon Manufacturer notification to CMS at the address in this agreement.

(b)   In the event of a transfer in ownership of the Manufacturer, this agreement is automatically assigned to the new owner subject to the conditions specified in section 1927 and this agreement.

(c)   Nothing in this Agreement will be construed to require or authorize the commission of any act contrary to law.  If any provision of this Agreement is found to be invalid by a court of law, this Agreement will be construed in all respects as if any invalid or unenforceable provision were eliminated, and without any effect on any other provision.

(d)   Nothing in this Agreement shall be construed as a waiver or relinquishment of any legal rights of the Manufacturer or the Secretary under the Constitution, the Act, other federal laws, or State laws.

(e)   The rebate agreement shall be construed in accordance with Federal common law and ambiguities shall be interpreted in the manner which best effectuates the statutory scheme.

(f)   The terms "State Medicaid Agency" and "Manufacturer" incorporate any contractors which fulfill responsibilities pursuant to the agreement unless specifically provided for in the rebate agreement or specifically agreed to by an appropriate CMS official.

(g)   Except for the conditions specified in II(c) and IX(a), this Agreement will not be altered except by an amendment in writing signed by both parties.  No person is authorized to alter or vary the terms unless the alteration appears by way of a written amendment, signed by duly appointed representatives of the Secretary and the Manufacturer.

(h)   In the event that a due date falls on a weekend or Federal holiday, the report or other item will be due on the first business day following that weekend or Federal holiday.

X                              APPENDIX

Appendix A attached hereto is part of this agreement.

XI                          SIGNATURES


FOR THE SECRETARY OF HEALTH AND HUMAN SERVICES

By:_____          _____
                                             Date


Title:  Deputy Director
        Finance, Systems and Quality Group
        Center for Medicaid and State Operations
        Centers for Medicare & Medicaid Services
        Department of Health and Human Services




ACCEPTED  FOR  THE  MANUFACTURER

I certify that I have made no alterations, amendments or other changes to this rebate agreement.

By: _____          _____

            (signature)                              (please print name)

Title: _____

Name of Manufacturer: _____

Manufacturer Address _____

_____


Manufacturer Labeler Code(s): _____

Date: _____



11

*Kirby McInerney Squire, LLP*

# Exhibit F: Examples of Spreads between Published AWPs & WACs (2000)

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Abbott | 00044020701 | E-MYCIN 250MG TABLET EC | 19960219 | $26.22 | $26.22 | $9.00 | $17.22 | 191.33% |
| Abbott | 00044020701 | E-MYCIN 250MG TABLET EC | 19960920 | $27.26 | $27.26 | $9.36 | $17.90 | 191.24% |
| Abbott | 00044020701 | E-MYCIN 250MG TABLET EC | 19970718 | $29.44 | $29.44 | $10.11 | $19.33 | 191.20% |
| Abbott | 00044020705 | E-MYCIN 250MG TABLET EC | 19960219 | $130.23 | $130.23 | $45.08 | $85.15 | 188.89% |
| Abbott | 00044020705 | E-MYCIN 250MG TABLET EC | 19960329 | $125.23 | $125.23 | $43.35 | $81.88 | 188.88% |
| Abbott | 00044020705 | E-MYCIN 250MG TABLET EC | 19970718 | $140.65 | $140.65 | $48.69 | $91.96 | 188.87% |
| Abbott | 00044020801 | E-MYCIN 333MG TABLET EC | 19970718 | $50.85 | $50.85 | $29.04 | $21.81 | 75.10% |
| Abbott | 00044020801 | E-MYCIN 333MG TABLET EC | 19960329 | $45.28 | $45.28 | $25.86 | $19.42 | 75.10% |
| Abbott | 00044020801 | E-MYCIN 333MG TABLET EC | 19960920 | $47.08 | $47.08 | $26.89 | $20.19 | 75.08% |
| Abbott | 00044020805 | E-MYCIN 333MG TABLET EC | 19960920 | $218.93 | $218.93 | $120.27 | $98.66 | 82.03% |
| Abbott | 00044020805 | E-MYCIN 333MG TABLET EC | 19970718 | $236.44 | $236.44 | $129.89 | $106.55 | 82.03% |
| Abbott | 00044020805 | E-MYCIN 333MG TABLET EC | 19960329 | $210.50 | $210.50 | $115.64 | $94.86 | 82.03% |
| Abbott | 00044072502 | VICODIN HP TABLET | 19990909 | $83.58 | $83.58 | $52.24 | $31.34 | 59.99% |
| Abbott | 00044072502 | VICODIN HP TABLET | 19990226 | $81.11 | $81.11 | $50.72 | $30.39 | 59.92% |
| Abbott | 00044072503 | VICODIN HP TABLET | 19990909 | $348.00 | $348.00 | $233.56 | $114.44 | 49.00% |
| Abbott | 00044072503 | VICODIN HP TABLET | 19990226 | $336.81 | $336.81 | $226.76 | $110.05 | 48.53% |
| Abbott | 00524020701 | E-MYCIN 250MG TABLET EC | 19960219 | $26.22 | $26.22 | $9.00 | $17.22 | 191.33% |
| Abbott | 00524020701 | E-MYCIN 250MG TABLET EC | 19960920 | $27.26 | $27.26 | $9.36 | $17.90 | 191.24% |
| Abbott | 00524020701 | E-MYCIN 250MG TABLET EC | 19970718 | $29.44 | $29.44 | $10.11 | $19.33 | 191.20% |
| Abbott | 00524020801 | E-MYCIN 333MG TABLET EC | 19950203 | $43.25 | $43.25 | $24.70 | $18.55 | 75.10% |
| Abbott | 00524020801 | E-MYCIN 333MG TABLET EC | 19960219 | $45.28 | $45.28 | $25.86 | $19.42 | 75.10% |
| Alpharma | 00228200310 | ACETAMINOPHEN/COD #4 TABLET | 19980615 | $32.47 | $32.47 | $15.61 | $16.86 | 108.01% |
| Alpharma | 00228200350 | ACETAMINOPHEN/COD #4 TABLET | 19980615 | $144.67 | $144.67 | $74.77 | $69.90 | 93.49% |
| Alpharma | 00228202016 | PAREGORIC LIQUID | 18990901 | $3.12 | $3.12 | $2.08 | $1.04 | 50.00% |
| Alpharma | 00228202696 | PHENOBARBITAL 15MG TABLET | 19930601 | $7.99 | $7.99 | $5.45 | $2.54 | 46.61% |
| Alpharma | 00228202896 | PHENOBARBITAL 30MG TABLET | 19930601 | $11.80 | $11.80 | $4.61 | $7.19 | 155.97% |
| Alpharma | 00228202896 | PHENOBARBITAL 30MG TABLET | 19980201 | $13.75 | $13.75 | $9.24 | $4.51 | 48.84% |
| Alpharma | 00228205110 | DIAZEPAM 2MG TABLET | 19980201 | $8.95 | $8.95 | $1.30 | $7.65 | 588.46% |
| Alpharma | 00228205150 | DIAZEPAM 2MG TABLET | 19980201 | $39.90 | $39.90 | $4.68 | $35.22 | 752.56% |
| Alpharma | 00228205210 | DIAZEPAM 5MG TABLET | 19980201 | $12.75 | $12.75 | $1.40 | $11.35 | 810.71% |
| Alpharma | 00228205250 | DIAZEPAM 5MG TABLET | 19980201 | $57.95 | $57.95 | $4.47 | $53.48 | 1196.42% |
| Alpharma | 00228205296 | DIAZEPAM 5MG TABLET | 19890901 | $99.50 | $99.50 | $5.76 | $93.74 | 1627.43% |
| Alpharma | 00228205296 | DIAZEPAM 5MG TABLET | 19880201 | $20.19 | $20.19 | $13.46 | $6.73 | 50.00% |
| Alpharma | 00228205310 | DIAZEPAM 10MG TABLET | 19980201 | $19.95 | $19.95 | $1.73 | $18.22 | 1053.18% |
| Alpharma | 00228205350 | DIAZEPAM 10MG TABLET | 19980201 | $92.60 | $92.60 | $5.77 | $86.83 | 1504.85% |
| Alpharma | 00228205710 | LORAZEPAM 0.5MG TABLET | 19980401 | $64.31 | $64.31 | $29.07 | $35.24 | 121.22% |
| Alpharma | 00228205750 | LORAZEPAM 0.5MG TABLET | 19980401 | $312.59 | $312.59 | $137.80 | $174.79 | 126.84% |
| Alpharma | 00228205910 | LORAZEPAM 1MG TABLET | 19980401 | $83.77 | $83.77 | $38.19 | $45.58 | 119.35% |
| Alpharma | 00228205950 | LORAZEPAM 1MG TABLET | 19980401 | $405.24 | $405.24 | $181.93 | $223.31 | 122.75% |
| Alpharma | 00228206310 | LORAZEPAM 2MG TABLET | 19980401 | $122.11 | $122.11 | $56.62 | $65.49 | 115.67% |
| Alpharma | 00228206350 | LORAZEPAM 2MG TABLET | 19980401 | $594.11 | $594.11 | $270.94 | $323.17 | 119.28% |
| Alpharma | 00228206396 | LORAZEPAM 2MG TABLET | 19890901 | $189.95 | $189.95 | $10.85 | $179.10 | 1650.69% |
| Alpharma | 00228206396 | LORAZEPAM 2MG TABLET | 19980401 | $1,160.03 | $1,160.03 | $525.62 | $634.41 | 120.70% |
| Alpharma | 00228206410 | CHLORDIAZEPOXIDE 25MG CAP | 18990901 | $4.94 | $4.94 | $1.81 | $3.13 | 172.93% |
| Alpharma | 00228206710 | OXAZEPAM 10MG CAPSULE | 19981001 | $75.33 | $75.33 | $20.23 | $55.10 | 272.37% |
| Alpharma | 00228206910 | OXAZEPAM 15MG CAPSULE | 19981001 | $94.72 | $94.72 | $34.60 | $60.12 | 173.76% |
| Alpharma | 00228206950 | OXAZEPAM 15MG CAPSULE | 19981001 | $451.83 | $451.83 | $169.54 | $282.29 | 166.50% |
| Alpharma | 00228207310 | OXAZEPAM 30MG CAPSULE | 19981001 | $137.00 | $137.00 | $75.06 | $61.94 | 82.52% |
| Alpharma | 00228207350 | OXAZEPAM 30MG CAPSULE | 19981001 | $664.05 | $664.05 | $373.85 | $290.20 | 77.62% |
| Alpharma | 00228207610 | TEMAZEPAM 15MG CAPSULE | 19991025 | $66.25 | $66.25 | $8.65 | $57.60 | 665.90% |
| Alpharma | 00228207650 | TEMAZEPAM 15MG CAPSULE | 19991025 | $320.25 | $320.25 | $41.50 | $278.75 | 671.69% |
| Alpharma | 00228207710 | TEMAZEPAM 30MG CAPSULE | 19991025 | $77.25 | $77.25 | $10.65 | $66.60 | 625.35% |
| Alpharma | 00228207750 | TEMAZEPAM 30MG CAPSULE | 19991025 | $373.25 | $373.25 | $51.10 | $322.15 | 630.43% |
| Alpharma | 00228208110 | CLORAZEPATE 7.5MG TABLET | 18990901 | $28.03 | $28.03 | $3.95 | $24.08 | 609.62% |
| Alpharma | 00228208210 | PROPOXYPHENE HCL 65MG CAP | 18990901 | $6.71 | $6.71 | $2.84 | $3.87 | 136.27% |
| Alpharma | 00228208210 | PROPOXYPHENE HCL 65MG CAP | 19880201 | $4.95 | $4.95 | $3.30 | $1.65 | 50.00% |
| Alpharma | 00228208510 | PROPOXY-N/APAP 100-650 TAB | 19940701 | $29.06 | $29.06 | $5.93 | $23.13 | 390.05% |
| Alpharma | 00228208510 | PROPOXY-N/APAP 100-650 TAB | 20000522 | $60.22 | $60.22 | $16.15 | $44.07 | 272.88% |
| Alpharma | 00228208550 | PROPOXY-N/APAP 100-650 TAB | 19940701 | $124.86 | $124.86 | $27.03 | $97.83 | 361.93% |
| Alpharma | 00228208550 | PROPOXY-N/APAP 100-650 TAB | 20000214 | $286.06 | $286.06 | $75.00 | $211.06 | 281.41% |
| Alpharma | 00228209110 | METHYLPHENIDATE 5MG TABLET | 19910615 | $22.89 | $22.89 | $15.15 | $7.74 | 51.09% |
| Alpharma | 00228209210 | METHYLPHENIDATE 10MG TABLET | 19910615 | $32.26 | $32.26 | $21.29 | $10.97 | 51.53% |
| Alpharma | 00228211110 | IBUPROFEN 800MG TABLET | 19890901 | $19.28 | $19.28 | $5.57 | $13.71 | 246.14% |
| Alpharma | 00228211150 | IBUPROFEN 800MG TABLET | 18990901 | $83.36 | $83.36 | $27.45 | $55.91 | 203.68% |
| Alpharma | 00228211681 | AMOXICILLIN 250MG/5ML SUSP | 18990901 | $5.93 | $5.93 | $3.31 | $2.62 | 79.15% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Alpharma | 00228211750 | AMOXICILLIN 250MG CAPSULE | 19890901 | $75.26 | $75.26 | $44.55 | $30.71 | 68.93% |
| Alpharma | 00228212410 | IBUPROFEN 400MG TABLET | 19890901 | $10.16 | $10.16 | $3.66 | $6.50 | 177.60% |
| Alpharma | 00228212750 | CLONIDINE HCL 0.1MG TABLET | 19980201 | $80.98 | $80.98 | $5.00 | $75.98 | 1519.60% |
| Alpharma | 00228212850 | CLONIDINE HCL 0.2MG TABLET | 19980201 | $128.98 | $128.98 | $5.21 | $123.77 | 2375.62% |
| Alpharma | 00228213110 | AMITRIPTYLINE HCL 10MG TAB | 19980201 | $5.95 | $5.95 | $1.35 | $4.60 | 340.74% |
| Alpharma | 00228213110 | AMITRIPTYLINE HCL 10MG TAB | 19890901 | $3.72 | $3.72 | $0.97 | $2.75 | 283.51% |
| Alpharma | 00228213196 | AMITRIPTYLINE HCL 10MG TAB | 19980201 | $53.55 | $53.55 | $8.74 | $44.81 | 512.70% |
| Alpharma | 00228213196 | AMITRIPTYLINE HCL 10MG TAB | 19890901 | $23.94 | $23.94 | $5.98 | $17.96 | 300.33% |
| Alpharma | 00228213210 | AMITRIPTYLINE HCL 25MG TAB | 19980201 | $10.95 | $10.95 | $1.47 | $9.48 | 644.90% |
| Alpharma | 00228213210 | AMITRIPTYLINE HCL 25MG TAB | 19890901 | $5.61 | $5.61 | $1.09 | $4.52 | 414.68% |
| Alpharma | 00228213296 | AMITRIPTYLINE HCL 25MG TAB | 19980201 | $98.55 | $98.55 | $9.28 | $89.27 | 961.96% |
| Alpharma | 00228213296 | AMITRIPTYLINE HCL 25MG TAB | 19890901 | $36.78 | $36.78 | $5.94 | $30.84 | 519.19% |
| Alpharma | 00228213310 | AMITRIPTYLINE HCL 50MG TAB | 19980201 | $12.95 | $12.95 | $2.19 | $10.76 | 491.32% |
| Alpharma | 00228213310 | AMITRIPTYLINE HCL 50MG TAB | 19890901 | $8.90 | $8.90 | $1.58 | $7.32 | 463.29% |
| Alpharma | 00228213396 | AMITRIPTYLINE HCL 50MG TAB | 19980201 | $116.55 | $116.55 | $17.00 | $99.55 | 585.59% |
| Alpharma | 00228213396 | AMITRIPTYLINE HCL 50MG TAB | 19890901 | $58.93 | $58.93 | $10.33 | $48.60 | 470.47% |
| Alpharma | 00228213410 | AMITRIPTYLINE HCL 75MG TAB | 19980201 | $16.30 | $16.30 | $3.48 | $12.82 | 368.39% |
| Alpharma | 00228213410 | AMITRIPTYLINE HCL 75MG TAB | 19890901 | $9.13 | $9.13 | $2.20 | $6.93 | 315.00% |
| Alpharma | 00228213510 | AMITRIPTYLINE HCL 100MG TAB | 19980201 | $19.95 | $19.95 | $4.23 | $15.72 | 371.63% |
| Alpharma | 00228213510 | AMITRIPTYLINE HCL 100MG TAB | 19890901 | $11.58 | $11.58 | $2.64 | $8.94 | 338.64% |
| Alpharma | 00228214310 | CARBAMAZEPINE 200MG TABLET | 19980615 | $29.60 | $29.60 | $14.28 | $15.32 | 107.28% |
| Alpharma | 00228214396 | CARBAMAZEPINE 200MG TABLET | 19980615 | $125.80 | $125.80 | $69.87 | $55.93 | 80.05% |
| Alpharma | 00228214396 | CARBAMAZEPINE 200MG TABLET | 19980615 | $220.80 | $220.80 | $138.68 | $82.12 | 59.22% |
| Alpharma | 00228218310 | DIPYRIDAMOLE 50MG TABLET | 19890901 | $7.87 | $7.87 | $2.84 | $5.03 | 177.11% |
| Alpharma | 00228218396 | DIPYRIDAMOLE 50MG TABLET | 19890901 | $55.13 | $55.13 | $18.96 | $36.17 | 190.77% |
| Alpharma | 00228218510 | DIPYRIDAMOLE 75MG TABLET | 19890901 | $11.14 | $11.14 | $3.71 | $7.43 | 200.27% |
| Alpharma | 00228219210 | DIPHENHYDRAMINE 50MG CAPS | 19940601 | $6.80 | $6.80 | $1.82 | $4.98 | 273.63% |
| Alpharma | 00228219210 | DIPHENHYDRAMINE 50MG CAPS | 19930601 | $5.34 | $5.34 | $1.67 | $3.67 | 219.76% |
| Alpharma | 00228219210 | DIPHENHYDRAMINE 50MG CAPS | 19920817 | $4.58 | $4.58 | $1.49 | $3.09 | 207.38% |
| Alpharma | 00228219296 | DIPHENHYDRAMINE 50MG CAPS | 19940601 | $41.65 | $41.65 | $13.71 | $27.94 | 203.79% |
| Alpharma | 00228219296 | DIPHENHYDRAMINE 50MG CAPS | 19920817 | $26.79 | $26.79 | $9.18 | $17.61 | 191.83% |
| Alpharma | 00228219296 | DIPHENHYDRAMINE 50MG CAPS | 19930601 | $32.71 | $32.71 | $12.69 | $20.02 | 157.76% |
| Alpharma | 00228219310 | DIPYRIDAMOLE 25MG TABLET | 19890901 | $4.69 | $4.69 | $1.62 | $3.07 | 189.51% |
| Alpharma | 00228219396 | DIPYRIDAMOLE 25MG TABLET | 19890901 | $28.15 | $28.15 | $10.31 | $17.84 | 173.04% |
| Alpharma | 00228219405 | DOXYCYCLINE 50MG CAPSULE | 19890901 | $15.09 | $15.09 | $3.24 | $11.85 | 365.74% |
| Alpharma | 00228222196 | HYDROCHLOROTHIAZIDE 25MG TB | 19991025 | $78.40 | $78.40 | $41.80 | $36.60 | 87.56% |
| Alpharma | 00228222196 | HYDROCHLOROTHIAZIDE 25MG TB | 19990201 | $19.60 | $19.60 | $10.45 | $9.15 | 87.56% |
| Alpharma | 00228222296 | HYDROCHLOROTHIAZIDE 50MG TB | 19991025 | $133.00 | $133.00 | $78.56 | $54.44 | 69.30% |
| Alpharma | 00228223396 | IMIPRAMINE HCL 50MG TABLET | 19890901 | $70.08 | $70.08 | $20.60 | $49.48 | 240.19% |
| Alpharma | 00228224610 | INDOMETHACIN 50MG CAPSULE | 19890901 | $23.18 | $23.18 | $4.14 | $19.04 | 459.90% |
| Alpharma | 00228225810 | METRONIDAZOLE 250MG TABLET | 19890901 | $20.37 | $20.37 | $3.79 | $16.58 | 437.47% |
| Alpharma | 00228226910 | METOCLOPRAMIDE 10MG TABLET | 19990201 | $25.73 | $25.73 | $1.51 | $24.22 | 1603.97% |
| Alpharma | 00228226950 | METOCLOPRAMIDE 10MG TABLET | 19990201 | $121.10 | $121.10 | $5.46 | $115.64 | 2117.95% |
| Alpharma | 00228228010 | HALOPERIDOL 1MG TABLET | 19890901 | $17.49 | $17.49 | $1.38 | $16.11 | 1167.39% |
| Alpharma | 00228228010 | HALOPERIDOL 1MG TABLET | 19880201 | $16.02 | $16.02 | $10.68 | $5.34 | 50.00% |
| Alpharma | 00228228050 | HALOPERIDOL 1MG TABLET | 19890901 | $87.45 | $87.45 | $3.79 | $83.66 | 2207.39% |
| Alpharma | 00228228050 | HALOPERIDOL 1MG TABLET | 19880201 | $65.85 | $65.85 | $43.90 | $21.95 | 50.00% |
| Alpharma | 00228228110 | HALOPERIDOL 2MG TABLET | 19890901 | $23.93 | $23.93 | $1.64 | $22.29 | 1359.15% |
| Alpharma | 00228228110 | HALOPERIDOL 2MG TABLET | 19880201 | $22.47 | $22.47 | $14.98 | $7.49 | 50.00% |
| Alpharma | 00228228150 | HALOPERIDOL 2MG TABLET | 19890901 | $119.65 | $119.65 | $5.47 | $114.18 | 2087.39% |
| Alpharma | 00228228150 | HALOPERIDOL 2MG TABLET | 19880201 | $93.45 | $93.45 | $62.30 | $31.15 | 50.00% |
| Alpharma | 00228228210 | HALOPERIDOL 5MG TABLET | 19890901 | $37.10 | $37.10 | $1.93 | $35.17 | 1822.28% |
| Alpharma | 00228228210 | HALOPERIDOL 5MG TABLET | 19880201 | $35.30 | $35.30 | $23.53 | $11.77 | 50.00% |
| Alpharma | 00228228250 | HALOPERIDOL 5MG TABLET | 19890901 | $185.50 | $185.50 | $8.06 | $177.44 | 2201.49% |
| Alpharma | 00228228250 | HALOPERIDOL 5MG TABLET | 19880201 | $133.20 | $133.20 | $88.80 | $44.40 | 50.00% |
| Alpharma | 00228228610 | HALOPERIDOL 10MG TABLET | 19890901 | $42.67 | $42.67 | $3.42 | $39.25 | 1147.66% |
| Alpharma | 00228228610 | HALOPERIDOL 10MG TABLET | 19880201 | $44.97 | $44.97 | $29.98 | $14.99 | 50.00% |
| Alpharma | 00228228710 | HALOPERIDOL 20MG TABLET | 19890901 | $63.52 | $63.52 | $3.90 | $59.62 | 1528.72% |
| Alpharma | 00228228710 | HALOPERIDOL 20MG TABLET | 19881011 | $50.40 | $50.40 | $33.60 | $16.80 | 50.00% |
| Alpharma | 00228228750 | HALOPERIDOL 20MG TABLET | 19890901 | $317.60 | $317.60 | $19.44 | $298.16 | 1533.74% |
| Alpharma | 00228228750 | HALOPERIDOL 20MG TABLET | 19881011 | $244.14 | $244.14 | $162.76 | $81.38 | 50.00% |
| Alpharma | 00228228910 | HALOPERIDOL 0.5MG TABLET | 19890901 | $12.04 | $12.04 | $1.32 | $10.72 | 812.12% |
| Alpharma | 00228228910 | HALOPERIDOL 0.5MG TABLET | 19880201 | $10.83 | $10.83 | $7.22 | $3.61 | 50.00% |
| Alpharma | 00228228950 | HALOPERIDOL 0.5MG TABLET | 19890901 | $60.20 | $60.20 | $3.31 | $56.89 | 1718.73% |
| Alpharma | 00228228950 | HALOPERIDOL 0.5MG TABLET | 19880201 | $47.25 | $47.25 | $31.50 | $15.75 | 50.00% |
| Alpharma | 00228229110 | AMANTADINE 100MG CAPSULE | 19890901 | $30.27 | $30.27 | $17.50 | $12.77 | 72.97% |
| Alpharma | 00228230010 | PENICILLIN G 250000U TABLET | 19880201 | $5.55 | $5.55 | $3.70 | $1.85 | 50.00% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Alpharma | 00228230010 | PENICILLIN G 250000U TABLET | 19890901 | $5.93 | $5.93 | $4.13 | $1.80 | 43.58% |
| Alpharma | 00228231710 | FENOPROFEN 600MG TABLET | 19930601 | $45.65 | $45.65 | $13.64 | $32.01 | 234.68% |
| Alpharma | 00228231710 | FENOPROFEN 600MG TABLET | 19980201 | $48.10 | $48.10 | $15.53 | $32.57 | 209.72% |
| Alpharma | 00228231816 | POTASSIUM CHLORIDE 10% LIQ | 19890901 | $3.62 | $3.62 | $1.46 | $2.16 | 147.95% |
| Alpharma | 00228232110 | PROPRANOLOL 60MG TABLET | 19890901 | $11.15 | $11.15 | $1.44 | $9.71 | 674.31% |
| Alpharma | 00228232110 | PROPRANOLOL 60MG TABLET | 19980201 | $18.28 | $18.28 | $2.45 | $15.83 | 646.12% |
| Alpharma | 00228232110 | PROPRANOLOL 60MG TABLET | 19930601 | $15.30 | $15.30 | $2.08 | $13.22 | 635.58% |
| Alpharma | 00228232710 | PROPRANOLOL 10MG TABLET | 19980201 | $8.94 | $8.94 | $1.17 | $7.77 | 664.10% |
| Alpharma | 00228232710 | PROPRANOLOL 10MG TABLET | 19890901 | $4.74 | $4.74 | $0.86 | $3.88 | 451.16% |
| Alpharma | 00228232750 | PROPRANOLOL 10MG TABLET | 19890901 | $23.70 | $23.70 | $2.76 | $20.94 | 758.70% |
| Alpharma | 00228232750 | PROPRANOLOL 10MG TABLET | 19880620 | $7.88 | $7.88 | $5.25 | $2.63 | 50.10% |
| Alpharma | 00228232796 | PROPRANOLOL 10MG TABLET | 19980201 | $73.00 | $73.00 | $5.83 | $67.17 | 1152.14% |
| Alpharma | 00228232796 | PROPRANOLOL 10MG TABLET | 19890901 | $41.42 | $41.42 | $4.98 | $36.44 | 731.73% |
| Alpharma | 00228232910 | PROPRANOLOL 20MG TABLET | 19980201 | $12.85 | $12.85 | $1.23 | $11.62 | 944.72% |
| Alpharma | 00228232910 | PROPRANOLOL 20MG TABLET | 19890901 | $6.17 | $6.17 | $0.96 | $5.21 | 542.71% |
| Alpharma | 00228232950 | PROPRANOLOL 20MG TABLET | 19890901 | $30.85 | $30.85 | $2.92 | $27.93 | 956.51% |
| Alpharma | 00228232950 | PROPRANOLOL 20MG TABLET | 19880620 | $8.91 | $8.91 | $5.94 | $2.97 | 50.00% |
| Alpharma | 00228232996 | PROPRANOLOL 20MG TABLET | 19980201 | $94.95 | $94.95 | $6.31 | $88.64 | 1404.75% |
| Alpharma | 00228232996 | PROPRANOLOL 20MG TABLET | 19930601 | $66.34 | $66.34 | $4.91 | $61.43 | 1251.12% |
| Alpharma | 00228232996 | PROPRANOLOL 20MG TABLET | 19890901 | $55.22 | $55.22 | $4.63 | $50.59 | 1092.66% |
| Alpharma | 00228233110 | PROPRANOLOL 40MG TABLET | 19980201 | $18.34 | $18.34 | $1.66 | $16.68 | 1004.82% |
| Alpharma | 00228233110 | PROPRANOLOL 40MG TABLET | 19890901 | $8.71 | $8.71 | $1.14 | $7.57 | 664.04% |
| Alpharma | 00228233150 | PROPRANOLOL 40MG TABLET | 19930601 | $63.90 | $63.90 | $4.29 | $59.61 | 1389.51% |
| Alpharma | 00228233150 | PROPRANOLOL 40MG TABLET | 19890901 | $43.55 | $43.55 | $4.04 | $39.51 | 977.97% |
| Alpharma | 00228233150 | PROPRANOLOL 40MG TABLET | 19880620 | $14.15 | $14.15 | $9.43 | $4.72 | 50.05% |
| Alpharma | 00228233196 | PROPRANOLOL 40MG TABLET | 19980201 | $134.30 | $134.30 | $10.93 | $123.37 | 1128.73% |
| Alpharma | 00228233196 | PROPRANOLOL 40MG TABLET | 19930601 | $86.44 | $86.44 | $7.93 | $78.51 | 990.04% |
| Alpharma | 00228233196 | PROPRANOLOL 40MG TABLET | 19890901 | $74.66 | $74.66 | $7.85 | $66.81 | 851.08% |
| Alpharma | 00228233310 | PROPRANOLOL 80MG TABLET | 19980201 | $21.76 | $21.76 | $2.50 | $19.26 | 770.40% |
| Alpharma | 00228233310 | PROPRANOLOL 80MG TABLET | 19890901 | $14.59 | $14.59 | $1.86 | $12.73 | 684.41% |
| Alpharma | 00228233350 | PROPRANOLOL 80MG TABLET | 19980201 | $103.95 | $103.95 | $10.38 | $93.57 | 901.45% |
| Alpharma | 00228233350 | PROPRANOLOL 80MG TABLET | 19930601 | $67.29 | $67.29 | $7.63 | $59.66 | 781.91% |
| Alpharma | 00228233350 | PROPRANOLOL 80MG TABLET | 19890901 | $51.65 | $51.65 | $6.37 | $45.28 | 710.83% |
| Alpharma | 00228233696 | PREDNISONE 5MG TABLET | 19940601 | $22.46 | $22.46 | $11.12 | $11.34 | 101.98% |
| Alpharma | 00228233696 | PREDNISONE 5MG TABLET | 19890901 | $17.24 | $17.24 | $9.04 | $8.20 | 90.71% |
| Alpharma | 00228233710 | PREDNISONE 20MG TABLET | 19890901 | $7.75 | $7.75 | $3.80 | $3.95 | 103.95% |
| Alpharma | 00228233710 | PREDNISONE 20MG TABLET | 19940601 | $9.23 | $9.23 | $4.57 | $4.66 | 101.97% |
| Alpharma | 00228233750 | PREDNISONE 20MG TABLET | 19890901 | $38.75 | $38.75 | $17.50 | $21.25 | 121.43% |
| Alpharma | 00228233750 | PREDNISONE 20MG TABLET | 19940601 | $46.15 | $46.15 | $21.10 | $25.05 | 118.72% |
| Alpharma | 00228233810 | PREDNISONE 10MG TABLET | 19890901 | $4.31 | $4.31 | $2.26 | $2.05 | 90.71% |
| Alpharma | 00228233810 | PREDNISONE 10MG TABLET | 19940601 | $5.37 | $5.37 | $3.08 | $2.29 | 74.35% |
| Alpharma | 00228233850 | PREDNISONE 10MG TABLET | 19940601 | $26.85 | $26.85 | $10.95 | $15.90 | 145.21% |
| Alpharma | 00228233850 | PREDNISONE 10MG TABLET | 19890901 | $21.55 | $21.55 | $9.61 | $11.94 | 124.25% |
| Alpharma | 00228234810 | PROPYLTHIOURACIL 50MG TABS | 19930601 | $5.33 | $5.33 | $3.55 | $1.78 | 50.14% |
| Alpharma | 00228234810 | PROPYLTHIOURACIL 50MG TABS | 19980201 | $13.13 | $13.13 | $8.75 | $4.38 | 50.06% |
| Alpharma | 00228235610 | QUINIDINE SULFATE 200MG TAB | 19890901 | $12.56 | $12.56 | $5.15 | $7.41 | 143.88% |
| Alpharma | 00228235610 | QUINIDINE SULFATE 200MG TAB | 19880201 | $7.28 | $7.28 | $4.85 | $2.43 | 50.10% |
| Alpharma | 00228238810 | SPIRONOLACTONE 25MG TABLET | 19940601 | $9.18 | $9.18 | $3.47 | $5.71 | 164.55% |
| Alpharma | 00228238810 | SPIRONOLACTONE 25MG TABLET | 19920817 | $7.14 | $7.14 | $2.75 | $4.39 | 159.64% |
| Alpharma | 00228238810 | SPIRONOLACTONE 25MG TABLET | 19930601 | $7.88 | $7.88 | $3.21 | $4.67 | 145.48% |
| Alpharma | 00228238850 | SPIRONOLACTONE 25MG TABLET | 19920817 | $35.70 | $35.70 | $11.85 | $23.85 | 201.27% |
| Alpharma | 00228238850 | SPIRONOLACTONE 25MG TABLET | 19940601 | $45.90 | $45.90 | $16.26 | $29.64 | 182.29% |
| Alpharma | 00228238850 | SPIRONOLACTONE 25MG TABLET | 19930601 | $39.40 | $39.40 | $15.06 | $24.34 | 161.62% |
| Alpharma | 00228238896 | SPIRONOLACTONE 25MG TABLET | 19940601 | $91.80 | $91.80 | $31.63 | $60.17 | 190.23% |
| Alpharma | 00228238896 | SPIRONOLACTONE 25MG TABLET | 19930601 | $78.80 | $78.80 | $29.29 | $49.51 | 169.03% |
| Alpharma | 00228238896 | SPIRONOLACTONE 25MG TABLET | 19920817 | $58.85 | $58.85 | $23.05 | $35.80 | 155.31% |
| Alpharma | 00228239550 | SULFAMETHOXAZOLE/TMP DS TAB | 19890901 | $92.88 | $92.88 | $36.00 | $56.88 | 158.00% |
| Alpharma | 00228239550 | SULFAMETHOXAZOLE/TMP DS TAB | 19880620 | $55.50 | $55.50 | $37.00 | $18.50 | 50.00% |
| Alpharma | 00228240496 | TETRACYCLINE 250MG CAPSULE | 19920817 | $37.55 | $37.55 | $18.75 | $18.80 | 100.27% |
| Alpharma | 00228240496 | TETRACYCLINE 250MG CAPSULE | 19890901 | $32.05 | $32.05 | $17.48 | $14.57 | 83.35% |
| Alpharma | 00228240496 | TETRACYCLINE 250MG CAPSULE | 19930601 | $38.76 | $38.76 | $21.98 | $16.78 | 76.34% |
| Alpharma | 00228240610 | TETRACYCLINE 500MG CAPSULE | 19920817 | $8.17 | $8.17 | $3.76 | $4.41 | 117.29% |
| Alpharma | 00228240610 | TETRACYCLINE 500MG CAPSULE | 19890901 | $7.27 | $7.27 | $3.48 | $3.79 | 108.91% |
| Alpharma | 00228240610 | TETRACYCLINE 500MG CAPSULE | 19930601 | $8.42 | $8.42 | $4.16 | $4.26 | 102.40% |
| Alpharma | 00228240650 | TETRACYCLINE 500MG CAPSULE | 19920817 | $40.85 | $40.85 | $16.45 | $24.40 | 148.33% |
| Alpharma | 00228240650 | TETRACYCLINE 500MG CAPSULE | 19930601 | $42.24 | $42.24 | $17.82 | $24.42 | 137.04% |
| Alpharma | 00228240650 | TETRACYCLINE 500MG CAPSULE | 19890901 | $36.35 | $36.35 | $15.56 | $20.79 | 133.61% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Alpharma | 00228245510 | VALPROIC ACID 250MG CAPSULE | 19890901 | $25.80 | $25.80 | $16.72 | $9.08 | 54.31% |
| Alpharma | 00228245510 | VALPROIC ACID 250MG CAPSULE | 19880201 | $24.81 | $24.81 | $16.54 | $8.27 | 50.00% |
| Alpharma | 00228249710 | NIFEDIPINE 10MG CAPSULE | 19931008 | $44.51 | $44.51 | $8.46 | $36.05 | 426.12% |
| Alpharma | 00228249730 | NIFEDIPINE 10MG CAPSULE | 19931008 | $131.54 | $131.54 | $23.99 | $107.55 | 448.31% |
| Alpharma | 00228250010 | PRAZOSIN 1MG CAPSULE | 19981001 | $40.81 | $40.81 | $19.09 | $21.72 | 113.78% |
| Alpharma | 00228250025 | PRAZOSIN 1MG CAPSULE | 19981001 | $102.03 | $102.03 | $47.73 | $54.30 | 113.76% |
| Alpharma | 00228250110 | PRAZOSIN 2MG CAPSULE | 19981001 | $56.82 | $56.82 | $26.58 | $30.24 | 113.77% |
| Alpharma | 00228250125 | PRAZOSIN 2MG CAPSULE | 19981001 | $142.04 | $142.04 | $66.44 | $75.60 | 113.79% |
| Alpharma | 00228250210 | PRAZOSIN 5MG CAPSULE | 19981001 | $96.84 | $96.84 | $45.30 | $51.54 | 113.77% |
| Alpharma | 00228250225 | PRAZOSIN 5MG CAPSULE | 19981001 | $242.10 | $242.10 | $113.26 | $128.84 | 113.76% |
| Alpharma | 00228252110 | NAPROXEN 250MG TABLET | 19940601 | $67.07 | $67.07 | $25.44 | $41.63 | 163.64% |
| Alpharma | 00228252110 | NAPROXEN 250MG TABLET | 19931222 | $70.81 | $70.81 | $33.92 | $36.89 | 108.76% |
| Alpharma | 00228252150 | NAPROXEN 250MG TABLET | 19940601 | $326.85 | $326.85 | $122.12 | $204.73 | 167.65% |
| Alpharma | 00228252150 | NAPROXEN 250MG TABLET | 19931222 | $345.02 | $345.02 | $162.82 | $182.20 | 111.90% |
| Alpharma | 00228252210 | NAPROXEN 375MG TABLET | 19940601 | $86.21 | $86.21 | $32.73 | $53.48 | 163.40% |
| Alpharma | 00228252210 | NAPROXEN 375MG TABLET | 19931222 | $91.02 | $91.02 | $43.64 | $47.38 | 108.57% |
| Alpharma | 00228252250 | NAPROXEN 375MG TABLET | 19940601 | $418.21 | $418.21 | $157.10 | $261.11 | 166.21% |
| Alpharma | 00228252250 | NAPROXEN 375MG TABLET | 19931222 | $441.47 | $441.47 | $209.47 | $232.00 | 110.76% |
| Alpharma | 00228252296 | NAPROXEN 375MG TABLET | 19931222 | $801.91 | $801.91 | $401.49 | $400.42 | 99.73% |
| Alpharma | 00228252310 | NAPROXEN 500MG TABLET | 19940601 | $105.30 | $105.30 | $39.32 | $65.98 | 167.80% |
| Alpharma | 00228252310 | NAPROXEN 500MG TABLET | 19931222 | $111.16 | $111.16 | $52.42 | $58.74 | 112.06% |
| Alpharma | 00228252350 | NAPROXEN 500MG TABLET | 19940601 | $510.50 | $510.50 | $188.72 | $321.78 | 170.51% |
| Alpharma | 00228252350 | NAPROXEN 500MG TABLET | 19931222 | $510.57 | $510.57 | $251.62 | $258.95 | 102.91% |
| Alpharma | 00228253010 | NIFEDIPINE 20MG CAPSULE | 19931008 | $80.04 | $80.04 | $14.24 | $65.80 | 462.08% |
| Alpharma | 00228253030 | NIFEDIPINE 20MG CAPSULE | 19931008 | $242.57 | $242.57 | $41.42 | $201.15 | 485.63% |
| Alpharma | 00228253510 | PINDOLOL 10MG TABLET | 19930428 | $81.24 | $81.24 | $43.86 | $37.38 | 85.23% |
| Alpharma | 00228254506 | DIFLUNISAL 250MG TABLET | 19960520 | $49.21 | $49.21 | $20.14 | $29.07 | 144.34% |
| Alpharma | 00228254606 | DIFLUNISAL 500MG TABLET | 19960520 | $61.53 | $61.53 | $21.23 | $40.30 | 189.83% |
| Alpharma | 00228254610 | DIFLUNISAL 500MG TABLET | 19960520 | $94.86 | $94.86 | $34.68 | $60.18 | 173.53% |
| Alpharma | 00228254710 | NAPROXEN SODIUM 275MG TAB | 19960201 | $70.76 | $70.76 | $8.77 | $61.99 | 706.84% |
| Alpharma | 00228254750 | NAPROXEN SODIUM 275MG TAB | 19960201 | $341.82 | $341.82 | $41.64 | $300.18 | 720.89% |
| Alpharma | 00228254810 | NAPROXEN SODIUM 550MG TAB | 19960201 | $110.16 | $110.16 | $13.99 | $96.17 | 687.42% |
| Alpharma | 00228254850 | NAPROXEN SODIUM 550MG TAB | 19960201 | $531.86 | $531.86 | $66.43 | $465.43 | 700.63% |
| Alpharma | 00228255006 | DICLOFENAC SOD 50MG TAB EC | 19960327 | $54.39 | $54.39 | $31.81 | $22.58 | 70.98% |
| Alpharma | 00228255011 | DICLOFENAC SOD 50MG TAB EC | 19960327 | $90.68 | $90.68 | $53.06 | $37.62 | 70.90% |
| Alpharma | 00228255096 | DICLOFENAC SOD 50MG TAB EC | 19960327 | $891.29 | $891.29 | $521.27 | $370.02 | 70.98% |
| Alpharma | 00228255106 | DICLOFENAC SOD 75MG TAB EC | 19960327 | $65.90 | $65.90 | $38.50 | $27.40 | 71.17% |
| Alpharma | 00228255111 | DICLOFENAC SOD 75MG TAB EC | 19960327 | $109.82 | $109.82 | $64.17 | $45.65 | 71.14% |
| Alpharma | 00228255150 | DICLOFENAC SOD 75MG TAB EC | 19970415 | $543.60 | $543.60 | $317.64 | $225.96 | 71.14% |
| Alpharma | 00228255196 | DICLOFENAC SOD 75MG TAB EC | 19960327 | $1,079.48 | $1,079.48 | $630.81 | $448.67 | 71.13% |
| Alpharma | 00228255206 | GEMFIBROZIL 600MG TABLET | 19941014 | $54.05 | $54.05 | $18.40 | $35.65 | 193.75% |
| Alpharma | 00228255250 | GEMFIBROZIL 600MG TABLET | 19941014 | $447.35 | $447.35 | $150.00 | $297.35 | 198.23% |
| Alpharma | 00228255310 | ERYTHROMYCIN 250MG CAP EC | 19930601 | $26.72 | $26.72 | $12.08 | $14.64 | 121.19% |
| Alpharma | 00228255350 | ERYTHROMYCIN 250MG CAP EC | 19930601 | $122.92 | $122.92 | $57.31 | $65.61 | 114.48% |
| Alpharma | 00228257709 | DILTIAZEM HCL 180MG CAP SA | 19991220 | $118.04 | $118.04 | $84.16 | $33.88 | 40.26% |
| Alpharma | 00228257750 | DILTIAZEM HCL 180MG CAP SA | 19991220 | $642.66 | $642.66 | $458.20 | $184.46 | 40.26% |
| Alpharma | 00228257809 | DILTIAZEM HCL 240MG CAP SA | 19991220 | $167.45 | $167.45 | $119.39 | $48.06 | 40.25% |
| Alpharma | 00228257850 | DILTIAZEM HCL 240MG CAP SA | 19991220 | $911.67 | $911.67 | $650.01 | $261.66 | 40.25% |
| Alpharma | 00228257909 | DILTIAZEM HCL 300MG CAP SA | 19991220 | $217.03 | $217.03 | $154.73 | $62.30 | 40.26% |
| Alpharma | 00228257950 | DILTIAZEM HCL 300MG CAP SA | 19991220 | $1,181.61 | $1,181.61 | $842.42 | $339.19 | 40.26% |
| Alpharma | 00228258809 | DILTIAZEM HCL 120MG CAP SA | 19991220 | $97.79 | $97.79 | $69.72 | $28.07 | 40.26% |
| Alpharma | 00228258850 | DILTIAZEM HCL 120MG CAP SA | 19991220 | $532.41 | $532.41 | $379.59 | $152.82 | 40.26% |
| Alpharma | 00228259796 | INDAPAMIDE 2.5MG TABLET | 19960617 | $581.29 | $581.29 | $228.95 | $352.34 | 153.89% |
| Alpharma | 00228259807 | DOXYCYCLINE 100MG CAP EC | 19950315 | $93.79 | $93.79 | $51.00 | $42.79 | 83.90% |
| Alpharma | 00228259911 | ETODOLAC 400MG TABLET | 20000101 | $139.00 | $139.00 | $31.59 | $107.41 | 340.01% |
| Alpharma | 00228259911 | ETODOLAC 400MG TABLET | 19990201 | $138.25 | $138.25 | $42.12 | $96.13 | 228.23% |
| Alpharma | 00228259950 | ETODOLAC 400MG TABLET | 19970717 | $596.11 | $596.11 | $206.39 | $389.72 | 188.83% |
| Alpharma | 00228261711 | NAPROXEN 375MG TABLET EC | 19980224 | $97.76 | $97.76 | $64.10 | $33.66 | 52.51% |
| Alpharma | 00228261811 | NAPROXEN 500MG TABLET EC | 19980224 | $119.39 | $119.39 | $78.30 | $41.09 | 52.48% |
| Alpharma | 00228262011 | ISOSORBIDE MN 20MG TABLET | 19981030 | $72.35 | $72.35 | $42.42 | $29.93 | 70.56% |
| Alpharma | 00228263111 | ISOSORBIDE MN 10MG TABLET | 19981030 | $65.45 | $65.45 | $40.73 | $24.72 | 60.69% |
| Alpharma | 00228263211 | ETODOLAC 500MG TABLET | 19980429 | $139.09 | $139.09 | $92.73 | $46.36 | 49.99% |
| Alpharma | 00228265010 | BISOPROLOL/HCTZ 2.5/6.25 TB | 20000925 | $114.14 | $114.14 | $55.00 | $59.14 | 107.53% |
| Alpharma | 00228265110 | BISOPROLOL/HCTZ 5/6.25 TAB | 20000925 | $114.14 | $114.14 | $55.00 | $59.14 | 107.53% |
| Alpharma | 00228265203 | BISOPROLOL/HCTZ 10/6.25 TAB | 20000925 | $34.23 | $34.23 | $16.50 | $17.73 | 107.45% |
| Alpharma | 00228265811 | ENALAPRIL MALEATE 2.5MG TAB | 20000823 | $80.36 | $80.36 | $51.53 | $28.83 | 55.95% |
| Alpharma | 00228265911 | ENALAPRIL MALEATE 5MG TAB | 20000823 | $102.10 | $102.10 | $65.46 | $36.64 | 55.97% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Alpharma | 00228266011 | ENALAPRIL MALEATE 10MG TAB | 20000823 | $107.21 | $107.21 | $68.73 | $38.48 | 55.99% |
| Alpharma | 00228266111 | ENALAPRIL MALEATE 20MG TAB | 20000823 | $152.53 | $152.53 | $97.79 | $54.74 | 55.98% |
| Alpharma | 00228267111 | ETODOLAC 400MG TABLET SA | 20000801 | $140.17 | $140.17 | $93.45 | $46.72 | 49.99% |
| Alpharma | 00228267250 | SPIRONOLACTONE 50MG TABLET | 20001016 | $407.85 | $407.85 | $287.65 | $120.20 | 41.79% |
| Alpharma | 00228268811 | AMOXICILLIN 250MG CAPSULE | 19990701 | $24.94 | $24.94 | $4.24 | $20.70 | 488.21% |
| Alpharma | 00228268851 | AMOXICILLIN 250MG CAPSULE | 19990701 | $118.95 | $118.95 | $17.65 | $101.30 | 573.94% |
| Alpharma | 00228268911 | AMOXICILLIN 500MG CAPSULE | 19990701 | $39.36 | $39.36 | $8.48 | $30.88 | 364.15% |
| Alpharma | 00228268951 | AMOXICILLIN 500MG CAPSULE | 19990701 | $196.82 | $196.82 | $33.24 | $163.58 | 492.12% |
| Alpharma | 00228271111 | ISOSORBIDE MN 60MG TAB SA | 19981231 | $117.40 | $117.40 | $78.00 | $39.40 | 50.51% |
| Alpharma | 00228271150 | ISOSORBIDE MN 60MG TAB SA | 19981231 | $575.26 | $575.26 | $382.20 | $193.06 | 50.51% |
| Alpharma | 00228271311 | ISOSORBIDE MN 30MG TAB SA | 19981231 | $111.55 | $111.55 | $77.48 | $34.07 | 43.97% |
| Alpharma | 00228271350 | ISOSORBIDE MN 30MG TAB SA | 19981231 | $546.60 | $546.60 | $379.65 | $166.95 | 43.97% |
| Alpharma | 00228302110 | ACETAMINOPHEN/COD #4 TABLET | 19980615 | $32.47 | $32.47 | $15.61 | $16.86 | 108.01% |
| Alpharma | 00228302150 | ACETAMINOPHEN/COD #4 TABLET | 19980615 | $144.67 | $144.67 | $74.77 | $69.90 | 93.49% |
| Alpharma | 00472003616 | CHLORHEXIDINE 0.12% RINSE | 20001201 | $10.92 | $10.92 | $4.90 | $6.02 | 122.86% |
| Alpharma | 00472015015 | NYSTATIN/TRIAMCINOLONE CRM | 19971015 | $2.40 | $2.40 | $0.99 | $1.41 | 142.42% |
| Alpharma | 00472015030 | NYSTATIN/TRIAMCINOLONE CRM | 19970701 | $4.75 | $4.75 | $1.95 | $2.80 | 143.59% |
| Alpharma | 00472015060 | NYSTATIN/TRIAMCINOLONE CRM | 19970921 | $8.60 | $8.60 | $2.99 | $5.61 | 187.63% |
| Alpharma | 00472015530 | NYSTATIN/TRIAMCINOLONE OINT | 19970701 | $4.75 | $4.75 | $1.95 | $2.80 | 143.59% |
| Alpharma | 00472015560 | NYSTATIN/TRIAMCINOLONE OINT | 19970701 | $8.60 | $8.60 | $2.99 | $5.61 | 187.63% |
| Alpharma | 00472016315 | NYSTATIN 100000U/GM CREAM | 19980325 | $1.88 | $1.88 | $1.00 | $0.88 | 88.00% |
| Alpharma | 00472016330 | NYSTATIN 100000U/GM CREAM | 19980325 | $3.05 | $3.05 | $1.51 | $1.54 | 101.99% |
| Alpharma | 00472016615 | NYSTATIN 100000U/GM OINT | 19990802 | $2.65 | $2.65 | $1.02 | $1.63 | 159.80% |
| Alpharma | 00472030105 | TRIAMCINOLONE 0.1% CREAM | 19980106 | $77.49 | $77.48 | $38.66 | $38.82 | 100.41% |
| Alpharma | 00472030115 | TRIAMCINOLONE 0.1% CREAM | 19970804 | $1.52 | $1.52 | $0.81 | $0.71 | 87.65% |
| Alpharma | 00472030116 | TRIAMCINOLONE 0.1% CREAM | 19971223 | $19.42 | $19.42 | $10.29 | $9.13 | 88.73% |
| Alpharma | 00472030180 | TRIAMCINOLONE 0.1% CREAM | 19970804 | $5.06 | $5.06 | $2.68 | $2.38 | 88.81% |
| Alpharma | 00472030615 | TRIAMCINOLONE 0.1% OINTMENT | 19970731 | $1.52 | $1.52 | $0.81 | $0.71 | 87.65% |
| Alpharma | 00472030680 | TRIAMCINOLONE 0.1% OINTMENT | 19970717 | $5.06 | $5.06 | $2.68 | $2.38 | 88.81% |
| Alpharma | 00472033720 | HYDROCORTISONE 2.5% CREAM | 19970401 | $4.70 | $4.70 | $2.75 | $1.95 | 70.91% |
| Alpharma | 00472033730 | HYDROCORTISONE 2.5% CREAM | 19970702 | $6.24 | $6.24 | $3.64 | $2.60 | 71.43% |
| Alpharma | 00472037015 | BETAMETHASONE VA 0.1% CREAM | 19970930 | $2.90 | $2.90 | $1.20 | $1.70 | 141.67% |
| Alpharma | 00472037045 | BETAMETHASONE VA 0.1% CREAM | 19970909 | $5.54 | $5.54 | $2.45 | $3.09 | 126.12% |
| Alpharma | 00472037115 | BETAMETHASONE VA 0.1% OINT | 19971106 | $3.68 | $3.68 | $1.20 | $2.48 | 206.67% |
| Alpharma | 00472037145 | BETAMETHASONE VA 0.1% OINT | 19971006 | $6.84 | $6.84 | $2.45 | $4.39 | 179.18% |
| Alpharma | 00472037202 | BETAMETHASONE VA 0.1% LOT | 19980611 | $11.00 | $11.00 | $4.35 | $6.65 | 152.87% |
| Alpharma | 00472038015 | BETAMETHASONE DP 0.05% CRM | 19970730 | $5.57 | $5.57 | $2.30 | $3.27 | 142.17% |
| Alpharma | 00472038045 | BETAMETHASONE DP 0.05% CRM | 19970730 | $10.43 | $10.43 | $4.24 | $6.19 | 145.99% |
| Alpharma | 00472038115 | BETAMETHASONE DP 0.05% OINT | 19970401 | $5.57 | $5.57 | $2.30 | $3.27 | 142.17% |
| Alpharma | 00472038145 | BETAMETHASONE DP 0.05% OINT | 19970630 | $10.43 | $10.43 | $4.24 | $6.19 | 145.99% |
| Alpharma | 00472040015 | CLOBETASOL 0.05% CREAM | 19970909 | $18.40 | $18.40 | $12.01 | $6.39 | 53.21% |
| Alpharma | 00472040030 | CLOBETASOL 0.05% CREAM | 19970717 | $25.45 | $25.45 | $16.63 | $8.82 | 53.04% |
| Alpharma | 00472040115 | CLOBETASOL 0.05% OINTMENT | 19970717 | $18.40 | $18.40 | $12.01 | $6.39 | 53.21% |
| Alpharma | 00472040130 | CLOBETASOL 0.05% OINTMENT | 19970717 | $25.45 | $25.45 | $16.63 | $8.82 | 53.04% |
| Alpharma | 00472040225 | CLOBETASOL 0.05% SOLUTION | 19970717 | $20.59 | $20.59 | $14.62 | $5.97 | 40.83% |
| Alpharma | 00472040250 | CLOBETASOL 0.05% SOLUTION | 19970717 | $39.62 | $39.62 | $28.14 | $11.48 | 40.80% |
| Alpharma | 00472051408 | CIMETIDINE 300MG/5ML LIQUID | 19940603 | $86.25 | $86.25 | $53.70 | $32.55 | 60.61% |
| Alpharma | 00472051416 | CIMETIDINE 300MG/5ML LIQUID | 19940822 | $140.95 | $140.95 | $97.40 | $43.55 | 44.71% |
| Alpharma | 00472057002 | LINDANE 1% LOTION | 19970301 | $5.00 | $5.00 | $2.50 | $2.50 | 100.00% |
| Alpharma | 00472057028 | LINDANE 1% LOTION | 19970301 | $216.00 | $216.00 | $108.00 | $108.00 | 100.00% |
| Alpharma | 00472057202 | LINDANE 1% SHAMPOO | 19970301 | $5.04 | $5.04 | $2.65 | $2.39 | 90.19% |
| Alpharma | 00472057228 | LINDANE 1% SHAMPOO | 19970301 | $232.56 | $232.55 | $122.40 | $110.15 | 89.99% |
| Alpharma | 00472070078 | TRIPLE SULFA VAGINAL CREAM | 19980211 | $6.54 | $6.54 | $2.96 | $3.58 | 120.95% |
| Alpharma | 00472070916 | BRONDELATE ELIXIR | 19980501 | $22.00 | $22.00 | $11.44 | $10.56 | 92.31% |
| Alpharma | 00472074298 | CHLORPROMAZINE 100MG/ML CON | 19950401 | $20.27 | $20.27 | $10.74 | $9.53 | 88.73% |
| Alpharma | 00472075123 | IPRATROPIUM BR 0.02% SOLN | 20000627 | $2.26 | $2.26 | $0.58 | $1.68 | 289.66% |
| Alpharma | 00472075130 | IPRATROPIUM BR 0.02% SOLN | 20000627 | $2.26 | $2.26 | $0.63 | $1.63 | 258.73% |
| Alpharma | 00472075160 | IPRATROPIUM BR 0.02% SOLN | 19990501 | $1.98 | $1.98 | $0.83 | $1.15 | 138.55% |
| Alpharma | 00472075516 | CYPROHEPTADINE 2MG/5ML SYRUP | 19980501 | $9.96 | $9.96 | $5.23 | $4.73 | 90.44% |
| Alpharma | 00472075575 | CYPROHEPTADINE 2MG/5ML SYRUP | 20001201 | $32.86 | $32.86 | $19.25 | $13.61 | 70.70% |
| Alpharma | 00472078316 | METHENAMINE 500MG/5ML SUSP | 19940701 | $48.50 | $48.50 | $34.55 | $13.95 | 40.38% |
| Alpharma | 00472080216 | PAREGORIC LIQUID | 19980501 | $10.13 | $10.13 | $6.67 | $3.46 | 51.87% |
| Alpharma | 00472082902 | FLUOCINONIDE 0.05% SOLUTION | 19910401 | $25.30 | $25.30 | $12.65 | $12.65 | 100.00% |
| Alpharma | 00472082902 | FLUOCINONIDE 0.05% SOLUTION | 19980707 | $23.90 | $23.90 | $12.67 | $11.23 | 88.63% |
| Alpharma | 00472083123 | ALBUTEROL .83MG/ML SOLUTION | 19980323 | $1.21 | $1.21 | $0.29 | $0.92 | 317.24% |
| Alpharma | 00472083130 | ALBUTEROL .83MG/ML SOLUTION | 19980323 | $1.21 | $1.21 | $0.28 | $0.93 | 332.14% |
| Alpharma | 00472083316 | AMANTADINE 50MG/5ML SYRUP | 20001201 | $67.62 | $67.62 | $26.65 | $40.97 | 153.73% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Alpharma | 00472085704 | CLEMASTINE 0.67MG/5ML SYRUP | 19950601 | $19.00 | $19.00 | $12.75 | $6.25 | 49.02% |
| Alpharma | 00472087308 | AMINOPHYLLINE 105MG/5ML LIQ | 19980501 | $12.00 | $12.00 | $7.96 | $4.04 | 50.75% |
| Alpharma | 00472088099 | ACETASOL 2% EAR SOLUTION | 19980501 | $9.07 | $9.07 | $4.22 | $4.85 | 114.93% |
| Alpharma | 00472088282 | ACETASOL HC EAR DROPS | 19950401 | $12.00 | $12.00 | $6.00 | $6.00 | 100.00% |
| Alpharma | 00472089095 | TRI-VIT/FLUOR .25MG DROPS | 19950401 | $8.50 | $8.50 | $4.98 | $3.52 | 70.68% |
| Alpharma | 00472089495 | TRI-VIT/FLUOR .5MG DROPS | 19950401 | $8.50 | $8.50 | $4.98 | $3.52 | 70.68% |
| Alpharma | 00472097208 | DEXAMETHASONE 0.5MG/5ML ELX | 19940701 | $26.95 | $26.95 | $5.99 | $20.96 | 349.92% |
| Alpharma | 00472097233 | DEXAMETHASONE 0.5MG/5ML ELX | 19940701 | $14.00 | $14.00 | $4.90 | $9.10 | 185.71% |
| Alpharma | 00472098792 | CLINDAMYCIN PH 1% SOLUTION | 19940101 | $19.04 | $19.04 | $8.10 | $10.94 | 135.06% |
| Alpharma | 00472100016 | POTASSIUM CHLORIDE 10% LIQ | 20001201 | $4.85 | $4.85 | $2.26 | $2.59 | 114.60% |
| Alpharma | 00472100028 | POTASSIUM CHLORIDE 10% LIQ | 20001201 | $34.77 | $34.75 | $11.52 | $23.23 | 201.65% |
| Alpharma | 00472101516 | PHENOBARBITAL 20MG/5ML ELIX | 19980516 | $7.15 | $7.15 | $3.72 | $3.43 | 92.20% |
| Alpharma | 00472101528 | PHENOBARBITAL 20MG/5ML ELIX | 19980516 | $44.35 | $44.31 | $23.51 | $20.80 | 88.47% |
| Alpharma | 00472101528 | PHENOBARBITAL 20MG/5ML ELIX | 19980501 | $37.57 | $37.56 | $20.07 | $17.49 | 87.14% |
| Alpharma | 00472128533 | SULFATRIM SUSPENSION | 19970301 | $7.06 | $7.06 | $3.15 | $3.91 | 124.13% |
| Alpharma | 00472137348 | METAPROTERENOL 0.4% SOLN | 19941201 | $1.38 | $1.38 | $0.46 | $0.92 | 200.00% |
| Alpharma | 00472137748 | METAPROTERENOL 0.6% SOLN | 19941201 | $1.38 | $1.38 | $0.46 | $0.92 | 200.00% |
| Alpharma | 00472138202 | BETAMETHASONE DP 0.05% LOT | 19980805 | $14.23 | $14.23 | $5.75 | $8.48 | 147.48% |
| Alpharma | 00472141904 | ACETAMINOPHEN/COD ELIXIR | 19980516 | $5.74 | $5.74 | $2.90 | $2.84 | 97.93% |
| Alpharma | 00472141916 | ACETAMINOPHEN/COD ELIXIR | 19980516 | $18.55 | $18.55 | $8.35 | $10.20 | 122.16% |
| Alpharma | 00472141928 | ACETAMINOPHEN/COD ELIXIR | 19980516 | $111.30 | $111.28 | $51.18 | $60.10 | 117.43% |
| Alpharma | 00472144428 | THEOPHYLLINE 80MG/15ML ELIX | 19980501 | $23.63 | $23.62 | $13.47 | $10.15 | 75.35% |
| Alpharma | 00472150408 | PROMETHAZINE 6.25MG/5ML SYR | 19980516 | $4.95 | $4.95 | $2.53 | $2.42 | 95.65% |
| Alpharma | 00472173803 | MICONAZOLE 3 200MG VAG SUPP | 19980715 | $20.89 | $20.89 | $11.97 | $8.92 | 74.52% |
| Alpharma | 00472390115 | FLUOCINONIDE 0.05% CREAM | 19971106 | $7.28 | $7.28 | $2.86 | $4.42 | 154.55% |
| Alpharma | 00472390130 | FLUOCINONIDE 0.05% CREAM | 19971106 | $10.14 | $10.14 | $4.24 | $5.90 | 139.15% |
| Alpharma | 00472390160 | FLUOCINONIDE 0.05% CREAM | 19971106 | $16.50 | $16.50 | $7.16 | $9.34 | 130.45% |
| Alpharma | 23317016615 | NYSTATIN 100000U/GM OINT | 19960404 | $1.92 | $1.92 | $1.02 | $0.90 | 88.24% |
| Alpharma | 23317016630 | NYSTATIN 100000U/GM OINT | 19960404 | $3.28 | $3.28 | $1.62 | $1.66 | 102.47% |
| Alpharma | 23317037260 | BETAMETHASONE VA 0.1% LOT | 19920501 | $10.20 | $10.20 | $4.35 | $5.85 | 134.48% |
| Alpharma | 23317038260 | BETAMETHASONE DP 0.05% LOT | 19920501 | $11.75 | $11.75 | $5.75 | $6.00 | 104.35% |
| Alpharma | 23317073803 | MICONAZOLE 3 200MG VAG SUPP | 19950101 | $20.89 | $20.89 | $11.40 | $9.49 | 83.25% |
| Alpharma | 50962022661 | VALPROIC ACID 250MG/5ML SYR | 19981007 | $1.94 | $1.94 | $0.97 | $0.97 | 100.00% |
| AstraZeneca | 00186112385 | MORPHINE SULF 20MG/ML SOLN | 19950821 | $75.69 | $75.69 | $39.50 | $36.19 | 91.62% |
| AstraZeneca | 00186112495 | MORPHINE SULF 10MG/5ML SOLN | 19950821 | $30.29 | $30.29 | $18.00 | $12.29 | 68.28% |
| Barr | 00555001002 | TETRACYCLINE 500MG CAPSULE | 19920301 | $10.15 | $10.15 | $4.85 | $5.30 | 109.28% |
| Barr | 00555001005 | TETRACYCLINE 500MG CAPSULE | 19920301 | $70.76 | $70.76 | $36.65 | $34.11 | 93.07% |
| Barr | 00555001105 | TETRACYCLINE 500MG CAPSULE | 19920301 | $40.15 | $40.15 | $19.85 | $20.30 | 102.27% |
| Barr | 00555005902 | DIPHENHYDRAMINE 50MG CAPS | 19920301 | $4.88 | $4.88 | $2.30 | $2.58 | 112.17% |
| Barr | 00555005905 | DIPHENHYDRAMINE 50MG CAPS | 19920301 | $24.55 | $24.55 | $11.55 | $13.00 | 112.55% |
| Barr | 00555006602 | ISONIAZID 100MG TABLET | 19920301 | $5.16 | $5.16 | $2.95 | $2.21 | 74.92% |
| Barr | 00555006605 | ISONIAZID 100MG TABLET | 19920301 | $28.73 | $28.73 | $15.95 | $12.78 | 80.13% |
| Barr | 00555007101 | ISONIAZID 300MG TABLET | 19930701 | $7.45 | $7.45 | $2.45 | $5.00 | 204.08% |
| Barr | 00555007102 | ISONIAZID 300MG TABLET | 19930701 | $8.55 | $8.55 | $3.95 | $4.60 | 116.46% |
| Barr | 00555007105 | ISONIAZID 300MG TABLET | 19930701 | $68.65 | $68.65 | $32.95 | $35.70 | 108.35% |
| Barr | 00555016302 | DIAZEPAM 2MG TABLET | 19910215 | $5.66 | $5.66 | $1.55 | $4.11 | 265.16% |
| Barr | 00555016305 | DIAZEPAM 2MG TABLET | 19910215 | $31.01 | $31.01 | $7.95 | $23.06 | 290.06% |
| Barr | 00555021522 | ERYTHROMYCIN 200MG/5ML GRAN | 19921201 | $7.01 | $7.01 | $4.25 | $2.76 | 64.94% |
| Barr | 00555021523 | ERYTHROMYCIN 200MG/5ML GRAN | 19921201 | $12.95 | $12.95 | $7.85 | $5.10 | 64.97% |
| Barr | 00555025202 | DIPYRIDAMOLE 25MG TABLET | 19901101 | $4.60 | $4.60 | $1.85 | $2.75 | 148.65% |
| Barr | 00555025204 | DIPYRIDAMOLE 25MG TABLET | 19901101 | $17.35 | $17.35 | $6.95 | $10.40 | 149.64% |
| Barr | 00555025205 | DIPYRIDAMOLE 25MG TABLET | 19901101 | $33.35 | $33.35 | $13.35 | $20.00 | 149.81% |
| Barr | 00555027102 | SULFINPYRAZONE 100MG TABLET | 19920301 | $13.22 | $13.22 | $6.95 | $6.27 | 90.22% |
| Barr | 00555027202 | SULFINPYRAZONE 200MG CAP | 19891201 | $28.48 | $28.48 | $13.95 | $14.53 | 104.16% |
| Barr | 00555027804 | OXYCODONE W/APAP 5/325 TAB | 19910701 | $57.71 | $57.71 | $27.25 | $30.46 | 111.78% |
| Barr | 00555028502 | DIPYRIDAMOLE 50MG TABLET | 19901101 | $6.60 | $6.60 | $2.65 | $3.95 | 149.06% |
| Barr | 00555028505 | DIPYRIDAMOLE 50MG TABLET | 19901101 | $57.35 | $57.35 | $22.95 | $34.40 | 149.89% |
| Barr | 00555028602 | DIPYRIDAMOLE 75MG TABLET | 19901101 | $9.90 | $9.90 | $3.95 | $5.95 | 150.63% |
| Barr | 00555028605 | DIPYRIDAMOLE 75MG TABLET | 19901101 | $84.85 | $84.85 | $33.95 | $50.90 | 149.93% |
| Barr | 00555030202 | HYDROXYZINE PAM 50MG CAP | 19910215 | $19.88 | $19.88 | $7.95 | $11.93 | 150.06% |
| Barr | 00555030204 | HYDROXYZINE PAM 50MG CAP | 19910215 | $94.38 | $94.38 | $37.75 | $56.63 | 150.01% |
| Barr | 00555032302 | HYDROXYZINE PAM 25MG CAP | 19910215 | $17.38 | $17.38 | $7.15 | $10.23 | 143.08% |
| Barr | 00555032304 | HYDROXYZINE PAM 25MG CAP | 19910215 | $82.38 | $82.38 | $33.95 | $48.43 | 142.65% |
| Barr | 00555032402 | HYDROXYZINE PAM 100MG CAP | 19910215 | $32.38 | $32.38 | $12.95 | $19.43 | 150.04% |
| Barr | 00555038102 | MEPERIDINE 50MG TABLET | 19910701 | $19.88 | $19.88 | $9.75 | $10.13 | 103.90% |
| Barr | 00555042802 | PROPRANOLOL/HCTZ 80/25 TAB | 19910701 | $29.60 | $29.60 | $9.75 | $19.85 | 203.59% |
| Barr | 00555044202 | ACETOHEXAMIDE 250MG TABLET | 19920301 | $16.52 | $16.52 | $8.95 | $7.57 | 84.58% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Barr | 00555044302 | ACETOHEXAMIDE 500MG TABLET | 19920301 | $31.95 | $31.95 | $17.25 | $14.70 | 85.22% |
| Barr | 00555044402 | TRIAMTERENE/HCTZ 75/50 TAB | 19910215 | $11.26 | $11.26 | $3.95 | $7.31 | 185.06% |
| Barr | 00555044521 | ERYTHROMYCIN/SULFISOX SUSP | 19920301 | $17.76 | $17.76 | $8.95 | $8.81 | 98.44% |
| Barr | 00555044522 | ERYTHROMYCIN/SULFISOX SUSP | 19920301 | $11.93 | $11.93 | $5.95 | $5.98 | 100.50% |
| Barr | 00555044523 | ERYTHROMYCIN/SULFISOX SUSP | 19920301 | $23.33 | $23.33 | $11.95 | $11.38 | 95.23% |
| Barr | 00555051402 | CEPHALEXIN 250MG CAPSULE | 19900701 | $44.68 | $44.68 | $9.25 | $35.43 | 383.03% |
| Barr | 00555051404 | CEPHALEXIN 250MG CAPSULE | 19900701 | $175.11 | $175.11 | $43.95 | $131.16 | 298.43% |
| Barr | 00555051502 | CEPHALEXIN 500MG CAPSULE | 19900701 | $83.34 | $83.34 | $18.95 | $64.39 | 339.79% |
| Barr | 00555051504 | CEPHALEXIN 500MG CAPSULE | 19900701 | $340.16 | $340.16 | $91.95 | $248.21 | 269.94% |
| Barr | 00555052522 | CEPHALEXIN 125MG/5ML SUSPEN | 19910701 | $7.67 | $7.67 | $3.25 | $4.42 | 136.00% |
| Barr | 00555052522 | CEPHALEXIN 125MG/5ML SUSPEN | 19890301 | $6.92 | $6.92 | $2.95 | $3.97 | 134.58% |
| Barr | 00555052523 | CEPHALEXIN 125MG/5ML SUSPEN | 19910701 | $11.58 | $11.58 | $5.95 | $5.63 | 94.62% |
| Barr | 00555052622 | CEPHALEXIN 250MG/5ML SUSPEN | 19910701 | $11.73 | $11.73 | $5.95 | $5.78 | 97.14% |
| Barr | 00555052623 | CEPHALEXIN 250MG/5ML SUSPEN | 19910701 | $20.56 | $20.56 | $10.25 | $10.31 | 100.59% |
| Barr | 00555057245 | METHOTREXATE 2.5MG TABLET | 19941003 | $23.79 | $23.79 | $16.91 | $6.88 | 40.69% |
| Barr | 00555057246 | METHOTREXATE 2.5MG TABLET | 19941003 | $35.63 | $35.63 | $25.34 | $10.29 | 40.61% |
| Barr | 00555057247 | METHOTREXATE 2.5MG TABLET | 19941003 | $49.53 | $49.53 | $33.80 | $15.73 | 46.54% |
| Barr | 00555057248 | METHOTREXATE 2.5MG TABLET | 19941003 | $61.44 | $61.44 | $42.26 | $19.18 | 45.39% |
| Barr | 00555057249 | METHOTREXATE 2.5MG TABLET | 19941003 | $73.32 | $73.32 | $50.71 | $22.61 | 44.59% |
| Barr | 51285027402 | ISONIAZID 100MG TABLET | 19900101 | $2.63 | $2.63 | $1.10 | $1.53 | 139.09% |
| Barr | 51285030102 | METHYLPREDNISOLONE 4MG TAB | 19931215 | $54.00 | $54.00 | $36.90 | $17.10 | 46.34% |
| Barr | 51285030121 | METHYLPREDNISOLONE 4MG TAB | 19931215 | $11.00 | $11.00 | $7.18 | $3.82 | 53.20% |
| Barr | 51285030202 | ACETAMINOPHEN/COD #2 TABLET | 20000103 | $23.80 | $23.80 | $6.71 | $17.09 | 254.69% |
| Barr | 51285030402 | ACETAMINOPHEN/COD #4 TABLET | 20000301 | $45.69 | $45.69 | $15.58 | $30.11 | 193.26% |
| Barr | 51285030404 | ACETAMINOPHEN/COD #4 TABLET | 20000301 | $197.39 | $197.39 | $64.16 | $133.23 | 207.65% |
| Barr | 51285035402 | TRIFLUOPERAZINE 10MG TABLET | 19900101 | $15.00 | $15.00 | $5.35 | $9.65 | 180.37% |
| Barr | 51285035402 | TRIFLUOPERAZINE 10MG TABLET | 19910201 | $116.27 | $116.27 | $81.39 | $34.88 | 42.86% |
| Barr | 51285037402 | METHYLDOPA/HCTZ 250-25 TAB | 19910201 | $31.25 | $31.25 | $8.33 | $22.92 | 275.15% |
| Barr | 51285050102 | ESTRADIOL 0.5MG TABLET | 19980105 | $24.75 | $24.75 | $12.50 | $12.25 | 98.00% |
| Barr | 51285050202 | ESTRADIOL 1MG TABLET | 19980105 | $33.60 | $33.60 | $16.46 | $17.14 | 104.13% |
| Barr | 51285050204 | ESTRADIOL 1MG TABLET | 19980105 | $155.00 | $155.00 | $80.28 | $74.72 | 93.07% |
| Barr | 51285050402 | ESTRADIOL 2MG TABLET | 19980105 | $48.25 | $48.25 | $23.75 | $24.50 | 103.16% |
| Barr | 51285080502 | METOCLOPRAMIDE 10MG TABLET | 19921201 | $9.75 | $9.75 | $1.50 | $8.25 | 550.00% |
| Barr | 51285080504 | METOCLOPRAMIDE 10MG TABLET | 19910201 | $46.00 | $46.00 | $5.28 | $40.72 | 771.21% |
| Barr | 51285080505 | METOCLOPRAMIDE 10MG TABLET | 19921201 | $94.25 | $94.25 | $12.15 | $82.10 | 675.72% |
| Barr | 51285083402 | METOCLOPRAMIDE 5MG TABLET | 19911001 | $27.16 | $27.16 | $16.67 | $10.49 | 62.93% |
| Barr | 51285083404 | METOCLOPRAMIDE 5MG TABLET | 19911001 | $134.55 | $134.55 | $81.94 | $52.61 | 64.21% |
| Barr | 51285084202 | CEPHALEXIN 250MG CAPSULE | 19901001 | $47.00 | $47.00 | $9.17 | $37.83 | 412.54% |
| Barr | 51285084205 | CEPHALEXIN 250MG CAPSULE | 19901001 | $467.00 | $467.00 | $83.33 | $383.67 | 460.42% |
| Barr | 51285084302 | CEPHALEXIN 500MG CAPSULE | 19901001 | $90.50 | $90.50 | $17.78 | $72.72 | 409.00% |
| Barr | 51285091502 | DIGOXIN 250MCG TABLET | 20010101 | $18.79 | $18.79 | $8.16 | $10.63 | 130.27% |
| Barr | 51285091505 | DIGOXIN 250MCG TABLET | 20010101 | $144.47 | $144.47 | $68.06 | $76.41 | 112.27% |
| Barr | 51285091602 | DIGOXIN 125MCG TABLET | 20010101 | $18.79 | $18.79 | $8.16 | $10.63 | 130.27% |
| Barr | 51285091605 | DIGOXIN 125MCG TABLET | 20010101 | $144.47 | $144.47 | $68.06 | $76.41 | 112.27% |
| Barr | 51285093302 | HYOSCYAMINE 0.375MG TAB SA | 19960426 | $54.28 | $54.28 | $23.00 | $31.28 | 136.00% |
| Barr | 51285093702 | HYOSCYAMINE 0.375MG TAB SA | 19980916 | $54.28 | $54.28 | $23.00 | $31.28 | 136.00% |
| Baxter | 00944262001 | GAMMAGARD S/D 0.5GM VL W/ST | 19940512 | $54.92 | $54.92 | $30.00 | $24.92 | 83.07% |
| Baxter | 00944262002 | GAMMAGARD S/D 2.5GM VL W/ST | 19961021 | $184.25 | $184.25 | $105.00 | $79.25 | 75.48% |
| Baxter | 00944262002 | GAMMAGARD S/D 2.5GM VL W/ST | 19940512 | $156.62 | $156.62 | $95.00 | $61.62 | 64.86% |
| Baxter | 00944262003 | GAMMAGARD S/D 5GM VL W/SET | 19961021 | $368.50 | $368.50 | $210.00 | $158.50 | 75.48% |
| Baxter | 00944262003 | GAMMAGARD S/D 5GM VL W/SET | 19940512 | $317.98 | $317.98 | $185.00 | $132.98 | 71.88% |
| Baxter | 00944262004 | GAMMAGARD S/D 10GM VL W/ST | 19940512 | $640.71 | $640.71 | $356.00 | $284.71 | 79.97% |
| Baxter | 00944262004 | GAMMAGARD S/D 10GM VL W/ST | 19961021 | $737.00 | $737.00 | $420.00 | $317.00 | 75.48% |
| Bayer | 00026060130 | PROLASTIN 500MG VIAL | 19980701 | $0.22 | $0.22 | $0.14 | $0.08 | 57.14% |
| Bayer | 00026060135 | PROLASTIN 1000MG VIAL | 19980701 | $0.22 | $0.22 | $0.14 | $0.08 | 57.14% |
| Boehringer | 00054208025 | ACYCLOVIR 200MG CAPSULE | 19970423 | $97.70 | $97.70 | $54.28 | $43.42 | 79.99% |
| Boehringer | 00054224725 | HYDROXYUREA 500MG CAPSULE | 19951006 | $127.73 | $127.73 | $82.31 | $45.42 | 55.18% |
| Boehringer | 00054252625 | LITHIUM CARBONATE 150MG CAP | 19930507 | $7.63 | $7.63 | $4.74 | $2.89 | 60.97% |
| Boehringer | 00054252725 | LITHIUM CARBONATE 300MG CAP | 19930507 | $8.13 | $8.13 | $5.05 | $3.08 | 60.99% |
| Boehringer | 00054252731 | LITHIUM CARBONATE 300MG CAP | 19930507 | $69.24 | $69.24 | $43.01 | $26.23 | 60.99% |
| Boehringer | 00054253125 | LITHIUM CARBONATE 600MG CAP | 19930507 | $13.23 | $13.23 | $8.22 | $5.01 | 60.95% |
| Boehringer | 00054261625 | MEXILETINE 150MG CAPSULE | 19950516 | $69.06 | $69.06 | $47.06 | $22.00 | 46.75% |
| Boehringer | 00054261725 | MEXILETINE 200MG CAPSULE | 19950516 | $82.24 | $82.24 | $56.05 | $26.19 | 46.73% |
| Boehringer | 00054261825 | MEXILETINE 250MG CAPSULE | 19950516 | $95.66 | $95.66 | $65.19 | $30.47 | 46.74% |
| Boehringer | 00054279525 | ROXILOX 500/5 CAPSULE | 19960102 | $40.11 | $40.11 | $22.92 | $17.19 | 75.00% |
| Boehringer | 00054279525 | ROXILOX 500/5 CAPSULE | 19970201 | $50.19 | $50.19 | $32.49 | $17.70 | 54.48% |
| Boehringer | 00054338763 | HYDROMORPHONE 1MG/ML SOLN | 19980814 | $95.17 | $95.17 | $57.10 | $38.07 | 66.67% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Boehringer | 00054354563 | MEPERIDINE 50MG/5ML SYRUP | 19970601 | $77.06 | $77.06 | $40.68 | $36.38 | 89.43% |
| Boehringer | 00054363063 | NAPROXEN 125MG/5ML SUSPEN | 19940324 | $34.75 | $34.75 | $24.75 | $10.00 | 40.40% |
| Boehringer | 00054375144 | ROXANOL 20MG/ML SOLUTION | 19930507 | $19.20 | $19.20 | $12.39 | $6.81 | 54.96% |
| Boehringer | 00054375144 | ROXANOL 20MG/ML SOLUTION | 19950403 | $20.16 | $20.16 | $13.01 | $7.15 | 54.96% |
| Boehringer | 00054375144 | ROXANOL 20MG/ML SOLUTION | 19960102 | $20.76 | $20.76 | $13.40 | $7.36 | 54.93% |
| Boehringer | 00054375150 | ROXANOL 20MG/ML SOLUTION | 19930507 | $72.09 | $72.09 | $46.51 | $25.58 | 55.00% |
| Boehringer | 00054375150 | ROXANOL 20MG/ML SOLUTION | 19950403 | $75.69 | $75.69 | $48.84 | $26.85 | 54.98% |
| Boehringer | 00054375150 | ROXANOL 20MG/ML SOLUTION | 19960102 | $77.96 | $77.96 | $50.31 | $27.65 | 54.96% |
| Boehringer | 00054375158 | ROXANOL 100MG/5ML SOLUTION | 19960102 | $131.22 | $131.22 | $73.61 | $57.61 | 78.26% |
| Boehringer | 00054375158 | ROXANOL 100MG/5ML SOLUTION | 19950403 | $127.40 | $127.40 | $71.47 | $55.93 | 78.26% |
| Boehringer | 00054408425 | AZATHIOPRINE 50MG TABLET | 19960216 | $111.29 | $111.29 | $77.90 | $33.39 | 42.86% |
| Boehringer | 00054410425 | ALPRAZOLAM 0.25MG TABLET | 19931022 | $51.00 | $51.00 | $20.00 | $31.00 | 155.00% |
| Boehringer | 00054410725 | ALPRAZOLAM 1MG TABLET | 19931022 | $84.00 | $84.00 | $33.24 | $50.76 | 152.71% |
| Boehringer | 00054410729 | ALPRAZOLAM 1MG TABLET | 19931022 | $414.00 | $414.00 | $157.89 | $256.11 | 162.21% |
| Boehringer | 00054415625 | CODEINE SULFATE 30MG TABLET | 19960102 | $36.61 | $36.61 | $23.47 | $13.14 | 55.99% |
| Boehringer | 00054415625 | CODEINE SULFATE 30MG TABLET | 19950403 | $35.54 | $35.54 | $22.79 | $12.75 | 55.95% |
| Boehringer | 00054415725 | CODEINE SULFATE 60MG TABLET | 19960102 | $67.06 | $67.06 | $42.99 | $24.07 | 55.99% |
| Boehringer | 00054415725 | CODEINE SULFATE 60MG TABLET | 19950403 | $65.11 | $65.11 | $41.74 | $23.37 | 55.99% |
| Boehringer | 00054417925 | DEXAMETHASONE 0.5MG TABLET | 19940411 | $12.01 | $12.01 | $7.70 | $4.31 | 55.97% |
| Boehringer | 00054417925 | DEXAMETHASONE 0.5MG TABLET | 19930507 | $11.13 | $11.13 | $7.44 | $3.69 | 49.60% |
| Boehringer | 00054417931 | DEXAMETHASONE 0.5MG TABLET | 19940411 | $117.87 | $117.87 | $75.56 | $42.31 | 56.00% |
| Boehringer | 00054417931 | DEXAMETHASONE 0.5MG TABLET | 19930507 | $109.14 | $109.14 | $73.00 | $36.14 | 49.51% |
| Boehringer | 00054418025 | DEXAMETHASONE 0.75MG TABLET | 19940411 | $14.61 | $14.61 | $9.37 | $5.24 | 55.92% |
| Boehringer | 00054418025 | DEXAMETHASONE 0.75MG TABLET | 19930507 | $13.53 | $13.53 | $9.05 | $4.48 | 49.50% |
| Boehringer | 00054418225 | DEXAMETHASONE 1MG TABLET | 19940411 | $25.51 | $25.51 | $16.35 | $9.16 | 56.02% |
| Boehringer | 00054418225 | DEXAMETHASONE 1.5MG TABLET | 19940411 | $27.14 | $27.14 | $17.40 | $9.74 | 55.98% |
| Boehringer | 00054418225 | DEXAMETHASONE 1.5MG TABLET | 19930507 | $25.13 | $25.13 | $16.81 | $8.32 | 49.49% |
| Boehringer | 00054418325 | DEXAMETHASONE 2MG TABLET | 19940411 | $49.95 | $49.95 | $32.02 | $17.93 | 56.00% |
| Boehringer | 00054418425 | DEXAMETHASONE 4MG TABLET | 19940411 | $58.41 | $58.41 | $37.44 | $20.97 | 56.01% |
| Boehringer | 00054418425 | DEXAMETHASONE 4MG TABLET | 19930507 | $54.08 | $54.08 | $36.17 | $17.91 | 49.52% |
| Boehringer | 00054418625 | DEXAMETHASONE 6MG TABLET | 19940411 | $98.88 | $98.88 | $63.38 | $35.50 | 56.01% |
| Boehringer | 00054418625 | DEXAMETHASONE 6MG TABLET | 19930507 | $91.56 | $91.56 | $61.24 | $30.32 | 49.51% |
| Boehringer | 00054421021 | DIFLUNISAL 250MG TABLET | 19930219 | $47.85 | $47.85 | $20.25 | $27.60 | 136.30% |
| Boehringer | 00054422021 | DIFLUNISAL 500MG TABLET | 19930219 | $59.90 | $59.90 | $26.00 | $33.90 | 130.38% |
| Boehringer | 00054422121 | DICLOFENAC SOD 50MG TAB EC | 19950811 | $51.66 | $51.66 | $33.48 | $18.18 | 54.30% |
| Boehringer | 00054422125 | DICLOFENAC SOD 50MG TAB EC | 19950811 | $86.13 | $86.13 | $55.83 | $30.30 | 54.27% |
| Boehringer | 00054422131 | DICLOFENAC SOD 50MG TAB EC | 19950811 | $846.52 | $846.52 | $548.67 | $297.85 | 54.29% |
| Boehringer | 00054422221 | DICLOFENAC SOD 75MG TAB EC | 19950811 | $62.58 | $62.58 | $40.56 | $22.02 | 54.29% |
| Boehringer | 00054422225 | DICLOFENAC SOD 75MG TAB EC | 19950811 | $104.31 | $104.31 | $67.60 | $36.71 | 54.30% |
| Boehringer | 00054422231 | DICLOFENAC SOD 75MG TAB EC | 19950811 | $1,025.25 | $1,025.25 | $664.52 | $360.73 | 54.28% |
| Boehringer | 00054422321 | DICLOFENAC SOD 25MG TAB EC | 19950811 | $26.58 | $26.58 | $17.23 | $9.35 | 54.27% |
| Boehringer | 00054422325 | DICLOFENAC SOD 25MG TAB EC | 19950811 | $44.30 | $44.30 | $28.72 | $15.58 | 54.25% |
| Boehringer | 00054429725 | FUROSEMIDE 20MG TABLET | 19940411 | $5.25 | $5.25 | $3.37 | $1.88 | 55.79% |
| Boehringer | 00054429725 | FUROSEMIDE 20MG TABLET | 19930507 | $4.88 | $4.88 | $3.26 | $1.62 | 49.69% |
| Boehringer | 00054429731 | FUROSEMIDE 20MG TABLET | 19940411 | $36.05 | $36.05 | $23.11 | $12.94 | 55.99% |
| Boehringer | 00054429731 | FUROSEMIDE 20MG TABLET | 19930507 | $33.38 | $33.38 | $22.33 | $11.05 | 49.48% |
| Boehringer | 00054429925 | FUROSEMIDE 40MG TABLET | 19940411 | $5.98 | $5.98 | $3.83 | $2.15 | 56.14% |
| Boehringer | 00054429925 | FUROSEMIDE 40MG TABLET | 19930507 | $5.54 | $5.54 | $3.70 | $1.84 | 49.73% |
| Boehringer | 00054429931 | FUROSEMIDE 40MG TABLET | 19930507 | $41.90 | $41.90 | $28.03 | $13.87 | 49.48% |
| Boehringer | 00054430125 | FUROSEMIDE 80MG TABLET | 19940411 | $13.49 | $13.49 | $8.65 | $4.84 | 55.95% |
| Boehringer | 00054430125 | FUROSEMIDE 80MG TABLET | 19930507 | $12.49 | $12.49 | $8.36 | $4.13 | 49.40% |
| Boehringer | 00054430129 | FUROSEMIDE 80MG TABLET | 19940411 | $67.47 | $67.47 | $43.25 | $24.22 | 56.00% |
| Boehringer | 00054430129 | FUROSEMIDE 80MG TABLET | 19930507 | $62.48 | $62.48 | $41.79 | $20.69 | 49.51% |
| Boehringer | 00054439225 | HYDROMORPHONE 2MG TABLET | 19950403 | $27.98 | $27.98 | $17.94 | $10.04 | 55.96% |
| Boehringer | 00054439225 | HYDROMORPHONE 2MG TABLET | 19960102 | $28.82 | $28.82 | $18.48 | $10.34 | 55.95% |
| Boehringer | 00054439425 | HYDROMORPHONE 4MG TABLET | 19950403 | $46.15 | $46.15 | $29.58 | $16.57 | 56.02% |
| Boehringer | 00054439425 | HYDROMORPHONE 4MG TABLET | 19960102 | $47.53 | $47.53 | $30.47 | $17.06 | 55.99% |
| Boehringer | 00054449613 | LEUCOVORIN CALCIUM 5MG TAB | 19931101 | $79.97 | $79.97 | $44.00 | $35.97 | 81.75% |
| Boehringer | 00054449625 | LEUCOVORIN CALCIUM 5MG TAB | 19931101 | $490.05 | $490.05 | $145.00 | $345.05 | 237.97% |
| Boehringer | 00054449705 | LEUCOVORIN CALCIUM 10MG TAB | 19931101 | $81.03 | $81.03 | $50.00 | $31.03 | 62.06% |
| Boehringer | 00054449710 | LEUCOVORIN CALCIUM 10MG TAB | 19931101 | $160.92 | $160.92 | $99.00 | $61.92 | 62.55% |
| Boehringer | 00054449911 | LEUCOVORIN CALCIUM 25MG TAB | 19931101 | $595.10 | $595.10 | $340.00 | $255.10 | 75.03% |
| Boehringer | 00054452725 | LITHIUM CARBONATE 300MG TAB | 19940411 | $7.99 | $7.99 | $4.76 | $3.23 | 67.86% |
| Boehringer | 00054452725 | LITHIUM CARBONATE 300MG TAB | 19930507 | $7.41 | $7.41 | $4.60 | $2.81 | 61.09% |
| Boehringer | 00054452731 | LITHIUM CARBONATE 300MG TAB | 19940411 | $71.29 | $71.29 | $42.43 | $28.86 | 68.02% |
| Boehringer | 00054452731 | LITHIUM CARBONATE 300MG TAB | 19930507 | $66.00 | $66.00 | $40.99 | $25.01 | 61.01% |
| Boehringer | 00054455015 | METHOTREXATE 2.5MG TABLET | 19940921 | $133.88 | $133.88 | $58.00 | $75.88 | 130.83% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Boehringer | 00054455025 | METHOTREXATE 2.5MG TABLET | 19940921 | $305.16 | $305.16 | $157.00 | $148.16 | 94.37% |
| Boehringer | 00054459525 | MEPERIDINE 50MG TABLET | 19970701 | $68.63 | $68.63 | $36.24 | $32.39 | 89.38% |
| Boehringer | 00054459625 | MEPERIDINE 100MG TABLET | 19970701 | $130.55 | $130.55 | $68.93 | $61.62 | 89.40% |
| Boehringer | 00054460325 | MEGESTROL 20MG TABLET | 19970401 | $65.48 | $65.48 | $27.09 | $38.39 | 141.71% |
| Boehringer | 00054460425 | MEGESTROL 40MG TABLET | 19970401 | $116.80 | $116.80 | $46.32 | $70.48 | 152.16% |
| Boehringer | 00054463825 | NAPROXEN SODIUM 275MG TAB | 19931227 | $60.00 | $60.00 | $30.00 | $30.00 | 100.00% |
| Boehringer | 00054463825 | NAPROXEN SODIUM 275MG TAB | 19931227 | $300.00 | $300.00 | $145.00 | $155.00 | 106.90% |
| Boehringer | 00054463925 | NAPROXEN SODIUM 550MG TAB | 19931227 | $90.00 | $90.00 | $47.00 | $43.00 | 91.49% |
| Boehringer | 00054463925 | NAPROXEN SODIUM 550MG TAB | 19931227 | $450.00 | $450.00 | $225.00 | $225.00 | 100.00% |
| Boehringer | 00054464125 | NAPROXEN 250MG TABLET | 19940314 | $66.10 | $66.10 | $30.98 | $35.12 | 113.36% |
| Boehringer | 00054464129 | NAPROXEN 250MG TABLET | 19940314 | $325.90 | $325.90 | $150.94 | $174.96 | 115.91% |
| Boehringer | 00054464225 | NAPROXEN 375MG TABLET | 19940314 | $85.40 | $85.40 | $36.79 | $48.61 | 132.13% |
| Boehringer | 00054464229 | NAPROXEN 375MG TABLET | 19940314 | $417.20 | $417.20 | $193.13 | $224.07 | 116.02% |
| Boehringer | 00054464325 | NAPROXEN 500MG TABLET | 19940314 | $104.30 | $104.30 | $48.60 | $55.70 | 114.61% |
| Boehringer | 00054464329 | NAPROXEN 500MG TABLET | 19940314 | $509.60 | $509.60 | $235.76 | $273.84 | 116.15% |
| Boehringer | 00054465025 | ROXICET 5/325 TABLET | 19960102 | $23.23 | $23.23 | $12.73 | $10.50 | 82.48% |
| Boehringer | 00054465029 | ROXICET 5/325 TABLET | 19940411 | $83.75 | $83.75 | $53.68 | $30.07 | 56.02% |
| Boehringer | 00054465325 | ROXIPRIN 4.88/325 TABLET | 19960102 | $22.28 | $22.28 | $12.73 | $9.55 | 75.02% |
| Boehringer | 00054465325 | ROXIPRIN 4.88/325 TABLET | 19950403 | $21.63 | $21.63 | $12.36 | $9.27 | 75.00% |
| Boehringer | 00054472125 | PROPANTHELINE 15MG TABLET | 19940411 | $21.53 | $21.53 | $8.54 | $12.99 | 152.11% |
| Boehringer | 00054472131 | PROPANTHELINE 15MG TABLET | 19940411 | $161.70 | $161.70 | $64.17 | $97.53 | 151.99% |
| Boehringer | 00054472825 | PREDNISONE 5MG TABLET | 19930507 | $4.51 | $4.51 | $3.02 | $1.49 | 49.34% |
| Boehringer | 00054472831 | PREDNISONE 5MG TABLET | 19930507 | $27.81 | $27.81 | $18.60 | $9.21 | 49.52% |
| Boehringer | 00054472925 | PREDNISONE 20MG TABLET | 19930507 | $12.58 | $12.58 | $8.42 | $4.16 | 49.41% |
| Boehringer | 00054472929 | PREDNISONE 20MG TABLET | 19930507 | $61.76 | $61.76 | $41.31 | $20.45 | 49.50% |
| Boehringer | 00054473025 | PREDNISONE 10MG TABLET | 19930507 | $6.51 | $6.51 | $4.36 | $2.15 | 49.31% |
| Boehringer | 00054473029 | PREDNISONE 10MG TABLET | 19930507 | $30.07 | $30.07 | $20.11 | $9.96 | 49.53% |
| Boehringer | 00054473325 | PREDNISONE 50MG TABLET | 19930507 | $27.69 | $27.69 | $18.52 | $9.17 | 49.51% |
| Boehringer | 00054474225 | PREDNISONE 2.5MG TABLET | 19930507 | $5.37 | $5.37 | $3.59 | $1.78 | 49.58% |
| Boehringer | 00054478425 | ROXICET 5/500 CAPLET | 19950403 | $52.26 | $52.26 | $29.86 | $22.40 | 75.02% |
| Boehringer | 00054478425 | ROXICET 5/500 CAPLET | 19960102 | $53.83 | $53.83 | $30.76 | $23.07 | 75.00% |
| Boehringer | 00054479025 | ORAMORPH SR 15MG TABLET SA | 19990111 | $84.45 | $84.45 | $54.48 | $29.97 | 55.01% |
| Boehringer | 00054479025 | ORAMORPH SR 15MG TABLET SA | 20000105 | $86.99 | $86.99 | $56.12 | $30.87 | 55.01% |
| Boehringer | 00054479025 | ORAMORPH SR 15MG TABLET SA | 19980120 | $80.43 | $80.43 | $51.89 | $28.54 | 55.01% |
| Boehringer | 00054479029 | ORAMORPH SR 15MG TABLET SA | 20000105 | $413.20 | $413.20 | $266.58 | $146.62 | 55.00% |
| Boehringer | 00054479029 | ORAMORPH SR 15MG TABLET SA | 19990111 | $401.16 | $401.16 | $258.82 | $142.34 | 55.00% |
| Boehringer | 00054479029 | ORAMORPH SR 15MG TABLET SA | 19980120 | $382.06 | $382.06 | $246.50 | $135.56 | 54.99% |
| Boehringer | 00054479225 | ORAMORPH SR 60MG TABLET SA | 19980120 | $298.24 | $298.24 | $192.41 | $105.83 | 55.00% |
| Boehringer | 00054479225 | ORAMORPH SR 60MG TABLET SA | 19990111 | $313.15 | $313.15 | $202.03 | $111.12 | 55.00% |
| Boehringer | 00054479225 | ORAMORPH SR 60MG TABLET SA | 20000105 | $322.54 | $322.54 | $208.09 | $114.45 | 55.00% |
| Boehringer | 00054479325 | ORAMORPH SR 100MG TABLET SA | 19990111 | $479.58 | $479.58 | $309.40 | $170.18 | 55.00% |
| Boehringer | 00054479325 | ORAMORPH SR 100MG TABLET SA | 19980120 | $456.74 | $456.74 | $294.67 | $162.07 | 55.00% |
| Boehringer | 00054479325 | ORAMORPH SR 100MG TABLET SA | 20000105 | $493.95 | $493.95 | $318.68 | $175.27 | 55.00% |
| Boehringer | 00054480519 | ORAMORPH SR 30MG TABLET SA | 20000105 | $86.99 | $86.99 | $56.12 | $30.87 | 55.01% |
| Boehringer | 00054480519 | ORAMORPH SR 30MG TABLET SA | 19980120 | $80.43 | $80.43 | $51.89 | $28.54 | 55.01% |
| Boehringer | 00054480519 | ORAMORPH SR 30MG TABLET SA | 19990111 | $84.45 | $84.45 | $54.49 | $29.96 | 54.98% |
| Boehringer | 00054480525 | ORAMORPH SR 30MG TABLET SA | 19990111 | $160.50 | $160.50 | $103.54 | $56.96 | 55.01% |
| Boehringer | 00054480525 | ORAMORPH SR 30MG TABLET SA | 19980120 | $152.85 | $152.85 | $98.61 | $54.24 | 55.00% |
| Boehringer | 00054480525 | ORAMORPH SR 30MG TABLET SA | 20000105 | $165.31 | $165.31 | $106.65 | $58.66 | 55.00% |
| Boehringer | 00054480527 | ORAMORPH SR 30MG TABLET SA | 19990111 | $389.11 | $389.11 | $251.02 | $138.09 | 55.01% |
| Boehringer | 00054480527 | ORAMORPH SR 30MG TABLET SA | 19980120 | $370.58 | $370.58 | $239.07 | $131.51 | 55.01% |
| Boehringer | 00054480527 | ORAMORPH SR 30MG TABLET SA | 20000105 | $400.75 | $400.75 | $258.55 | $142.20 | 55.00% |
| Boehringer | 00054485221 | RANITIDINE 150MG TABLET | 19970829 | $89.28 | $89.28 | $49.60 | $39.68 | 80.00% |
| Boehringer | 00054485329 | RANITIDINE 150MG TABLET | 19970829 | $744.02 | $744.02 | $392.68 | $351.34 | 89.47% |
| Boehringer | 00054485425 | RANITIDINE 300MG TABLET | 19970829 | $270.19 | $270.19 | $142.60 | $127.59 | 89.47% |
| Boehringer | 00054485806 | TRIAZOLAM 0.125MG TABLET | 19950209 | $5.81 | $5.81 | $3.80 | $2.01 | 52.89% |
| Boehringer | 00054485829 | TRIAZOLAM 0.125MG TABLET | 19950209 | $283.00 | $283.00 | $185.00 | $98.00 | 52.97% |
| Boehringer | 00054485906 | TRIAZOLAM 0.25MG TABLET | 19950209 | $6.31 | $6.31 | $4.10 | $2.21 | 53.90% |
| Boehringer | 00054485929 | TRIAZOLAM 0.25MG TABLET | 19950209 | $309.00 | $309.00 | $190.00 | $119.00 | 62.63% |
| Boehringer | 00054815524 | CODEINE SULFATE 15MG TABLET | 19950403 | $33.02 | $33.02 | $21.17 | $11.85 | 55.98% |
| Boehringer | 00054815524 | CODEINE SULFATE 15MG TABLET | 19960102 | $34.01 | $34.01 | $21.81 | $12.20 | 55.94% |
| Boehringer | 00054815624 | CODEINE SULFATE 30MG TABLET | 19950403 | $39.36 | $39.36 | $25.23 | $14.13 | 56.00% |
| Boehringer | 00054815624 | CODEINE SULFATE 30MG TABLET | 19960102 | $40.54 | $40.54 | $25.99 | $14.55 | 55.98% |
| Boehringer | 00054840211 | IPRATROPIUM BR 0.02% SOLN | 19960603 | $1.76 | $1.76 | $1.06 | $0.70 | 66.04% |
| Boehringer | 00054840213 | IPRATROPIUM BR 0.02% SOLN | 19961007 | $1.76 | $1.76 | $1.06 | $0.70 | 66.04% |
| Boehringer | 00054852625 | LITHIUM CARBONATE 150MG CAP | 19930507 | $9.95 | $9.95 | $6.18 | $3.77 | 61.00% |
| Boehringer | 00054852725 | LITHIUM CARBONATE 300MG CAP | 19930507 | $10.42 | $10.42 | $6.47 | $3.95 | 61.05% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Boehringer | 00054852825 | LITHIUM CARBONATE 300MG TAB | 19940411 | $11.26 | $11.26 | $6.70 | $4.56 | 68.06% |
| Boehringer | 00054852825 | LITHIUM CARBONATE 300MG TAB | 19930507 | $10.42 | $10.42 | $6.47 | $3.95 | 61.05% |
| Boehringer | 00054853125 | LITHIUM CARBONATE 600MG CAP | 19930507 | $17.18 | $17.18 | $10.67 | $6.51 | 61.01% |
| Boehringer | 00054853125 | LITHIUM CARBONATE 600MG CAP | 19940411 | $17.58 | $17.58 | $11.04 | $6.54 | 59.24% |
| Boehringer | 00054861311 | METAPROTERENOL 0.4% SOLN | 19970220 | $1.39 | $1.39 | $0.44 | $0.95 | 215.91% |
| Boehringer | 00054861411 | METAPROTERENOL 0.6% SOLN | 19970220 | $1.39 | $1.39 | $0.44 | $0.95 | 215.91% |
| Boehringer | 00054865324 | ROXIPRIN 4.88/325 TABLET | 19960102 | $33.08 | $33.08 | $23.61 | $9.47 | 40.11% |
| Boehringer | 00054872425 | PREDNISONE 5MG TABLET | 19930507 | $7.71 | $7.71 | $5.16 | $2.55 | 49.42% |
| Boehringer | 00054872625 | PREDNISONE 10MG TABLET | 19930507 | $9.48 | $9.48 | $6.34 | $3.14 | 49.53% |
| Boehringer | 00054872625 | PREDNISONE 20MG TABLET | 19930507 | $14.09 | $14.09 | $9.43 | $4.66 | 49.42% |
| Boehringer | 00054872925 | PREDNISONE 50MG TABLET | 19930507 | $31.32 | $31.32 | $20.95 | $10.37 | 49.50% |
| Boehringer | 00054874025 | PREDNISONE 2.5MG TABLET | 19930507 | $8.76 | $8.76 | $5.86 | $2.90 | 49.49% |
| Boehringer | 55390003110 | METHOTREXATE 25MG/ML VIAL | 19960501 | $6.88 | $6.88 | $4.00 | $2.88 | 72.00% |
| Boehringer | 55390003210 | METHOTREXATE 25MG/ML VIAL | 19960501 | $8.75 | $8.75 | $5.00 | $3.75 | 75.00% |
| Boehringer | 55390003310 | METHOTREXATE 25MG/ML VIAL | 19960501 | $17.50 | $17.50 | $7.50 | $10.00 | 133.33% |
| Boehringer | 55390003410 | METHOTREXATE 25MG/ML VIAL | 19960501 | $26.88 | $26.88 | $9.50 | $17.38 | 182.95% |
| Boehringer | 55390005110 | LEUCOVORIN CALCIUM 50MG VL | 19960501 | $184.40 | $184.40 | $60.00 | $124.40 | 207.33% |
| Boehringer | 55390005210 | LEUCOVORIN CALCIUM 100MG VL | 19960501 | $350.00 | $350.00 | $120.00 | $230.00 | 191.67% |
| Boehringer | 55390005301 | LEUCOVORIN CALCIUM 200MG VL | 19960501 | $78.00 | $78.00 | $24.00 | $54.00 | 225.00% |
| Boehringer | 55390009110 | VINBLASTINE SULF 10MG VIAL | 19960501 | $212.50 | $212.50 | $96.00 | $116.50 | 121.35% |
| Boehringer | 55390013110 | CYTARABINE 100MG  VIAL | 19960501 | $62.50 | $62.50 | $42.00 | $20.50 | 48.81% |
| Boehringer | 55390013210 | CYTARABINE 500MG VIAL | 19960501 | $250.00 | $250.00 | $175.00 | $75.00 | 42.86% |
| Boehringer | 55390018401 | BUTORPHANOL 2MG/ML VIAL | 19981015 | $8.40 | $8.40 | $5.80 | $2.60 | 44.83% |
| Boehringer | 55390023210 | DOXORUBICIN 20MG VIAL | 19960501 | $901.60 | $901.60 | $602.00 | $299.60 | 49.77% |
| Boehringer | 55390023610 | DOXORUBICIN 2MG/ML VIAL | 19960501 | $94.70 | $94.70 | $63.20 | $31.50 | 49.84% |
| Boehringer | 55390025301 | MITOMYCIN 40MG VIAL | 19990909 | $915.00 | $915.00 | $350.00 | $565.00 | 161.43% |
| Boehringer | 55390029101 | ETOPOSIDE 20MG/ML VIAL | 19960501 | $110.00 | $110.00 | $74.00 | $36.00 | 48.65% |
| Boehringer | 55390029201 | ETOPOSIDE 20MG/ML VIAL | 19970115 | $550.00 | $550.00 | $370.00 | $180.00 | 48.65% |
| Boehringer | 55390041301 | HALOPERIDOL DEC 100MG/ML VL | 19981001 | $57.60 | $57.60 | $38.00 | $19.60 | 51.58% |
| Boehringer | 55390041305 | HALOPERIDOL DEC 100MG/ML VL | 19981001 | $288.00 | $288.00 | $190.00 | $98.00 | 51.58% |
| Boehringer | 55390048001 | KETOROLAC 15MG/ML VIAL | 19990503 | $8.00 | $8.00 | $5.00 | $3.00 | 60.00% |
| Boehringer | 55390048101 | KETOROLAC 30MG/ML VIAL | 19990503 | $8.40 | $8.40 | $5.30 | $3.10 | 58.49% |
| Boehringer | 55390048102 | KETOROLAC 30MG/ML VIAL | 19990503 | $8.80 | $8.80 | $5.50 | $3.30 | 60.00% |
| Boehringer | 55390056090 | DOBUTAMINE 12.5MG/ML VIAL | 19980615 | $21.00 | $21.00 | $3.50 | $17.50 | 500.00% |
| Dey | 49502010501 | ALBUTEROL 5MG/ML SOLUTION | 19990726 | $14.99 | $14.99 | $5.05 | $9.94 | 196.83% |
| Dey | 49502018104 | ACETYLCYSTEINE 10% VIAL | 19901001 | $6.42 | $6.42 | $3.59 | $2.83 | 78.83% |
| Dey | 49502018110 | ACETYLCYSTEINE 10% VIAL | 19901101 | $15.25 | $15.25 | $8.49 | $6.76 | 79.62% |
| Dey | 49502018130 | ACETYLCYSTEINE 10% VIAL | 19901201 | $41.85 | $41.85 | $23.31 | $18.54 | 79.54% |
| Dey | 49502018204 | ACETYLCYSTEINE 20% VIAL | 19901001 | $7.70 | $7.70 | $4.31 | $3.39 | 78.65% |
| Dey | 49502018210 | ACETYLCYSTEINE 20% VIAL | 19900801 | $18.43 | $18.43 | $10.32 | $8.11 | 78.62% |
| Dey | 49502018230 | ACETYLCYSTEINE 20% VIAL | 19900801 | $50.54 | $50.54 | $28.14 | $22.40 | 79.60% |
| Dey | 49502019620 | ALBUTEROL 5MG/ML SOLUTION | 19960227 | $14.99 | $14.99 | $7.90 | $7.09 | 89.75% |
| Dey | 49502030327 | ALBUTEROL 90MCG INH REFILL | 19961115 | $19.79 | $19.79 | $5.75 | $14.04 | 244.17% |
| Dey | 49502033317 | ALBUTEROL 90MCG INHALER | 20000715 | $21.70 | $21.70 | $3.65 | $18.05 | 494.52% |
| Dey | 49502033327 | ALBUTEROL 90MCG INH REFILL | 20000715 | $19.79 | $19.79 | $3.50 | $16.29 | 465.43% |
| Dey | 49502040001 | ATENOLOL 50MG TABLET | 19960116 | $65.00 | $65.00 | $4.00 | $61.00 | 1525.00% |
| Dey | 49502040301 | PIROXICAM 20MG CAPSULE | 19960116 | $225.00 | $225.00 | $10.50 | $214.50 | 2042.86% |
| Dey | 49502040901 | PINDOLOL 5MG TABLET | 19960116 | $65.00 | $65.00 | $20.00 | $45.00 | 225.00% |
| Dey | 49502041001 | PINDOLOL 10MG TABLET | 19960116 | $85.00 | $85.00 | $28.00 | $57.00 | 203.57% |
| Dey | 49502043101 | THEOPHYLLINE 100MG TAB SA | 19970625 | $11.85 | $11.85 | $3.30 | $8.55 | 259.09% |
| Dey | 49502043201 | THEOPHYLLINE 200MG TAB SA | 19970625 | $22.50 | $22.50 | $5.01 | $17.49 | 349.10% |
| Dey | 49502043301 | THEOPHYLLINE 300MG TAB SA | 19970625 | $22.75 | $22.75 | $6.20 | $16.55 | 266.94% |
| Dey | 49502043305 | THEOPHYLLINE 300MG TAB SA | 19970625 | $98.28 | $98.28 | $29.00 | $69.28 | 238.90% |
| Dey | 49502081003 | WATER FOR INHALATION VIAL | 19930501 | $0.24 | $0.24 | $0.14 | $0.10 | 71.43% |
| Dey | 49502081005 | WATER FOR INHALATION VIAL | 19930501 | $0.24 | $0.24 | $0.14 | $0.10 | 71.43% |
| Dey | 49502082003 | SODIUM CHLORIDE 0.45% VIAL | 19930501 | $0.24 | $0.24 | $0.14 | $0.10 | 71.43% |
| Dey | 49502082005 | SODIUM CHLORIDE 0.45% VIAL | 19930501 | $0.24 | $0.24 | $0.14 | $0.10 | 71.43% |
| Dey | 49502083003 | SODIUM CHLORIDE 0.9% VIAL | 19921101 | $0.24 | $0.24 | $0.13 | $0.11 | 84.62% |
| Dey | 49502083005 | SODIUM CHLORIDE 0.9% VIAL | 19921101 | $0.24 | $0.24 | $0.13 | $0.11 | 84.62% |
| Dey | 49502083015 | SODIUM CHLORIDE 0.9% VIAL | 19930501 | $0.59 | $0.59 | $0.30 | $0.29 | 96.67% |
| Dey | 49502083050 | SODIUM CHLORIDE 0.9% VIAL | 19981215 | $0.59 | $0.59 | $0.30 | $0.29 | 96.67% |
| Endo | 60951060368 | CARBIDOPA/LEVO 10/100 TAB | 19970826 | $58.34 | $58.34 | $13.50 | $44.84 | 332.15% |
| Endo | 60951060568 | CARBIDOPA/LEVO 25/100 TAB | 19970826 | $60.25 | $60.25 | $14.50 | $45.75 | 315.52% |
| Endo | 60951060585 | CARBIDOPA/LEVO 25/100 TAB | 19961104 | $297.10 | $297.10 | $90.00 | $207.10 | 230.11% |
| Endo | 60951060768 | CARBIDOPA/LEVO 25/250 TAB | 19970826 | $80.71 | $80.71 | $17.25 | $63.46 | 367.88% |
| Endo | 60951060785 | CARBIDOPA/LEVO 25/250 TAB | 19961104 | $382.75 | $382.75 | $108.00 | $274.75 | 254.40% |
| Endo | 60951061570 | DICYCLOMINE 10MG CAPSULE | 19960916 | $23.00 | $23.00 | $12.80 | $10.20 | 79.69% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Endo | 60951061590 | DICYCLOMINE 10MG CAPSULE | 19960916 | $218.50 | $218.50 | $122.40 | $96.10 | 78.51% |
| Endo | 60951061670 | DICYCLOMINE 20MG TABLET | 19960916 | $32.83 | $32.83 | $18.30 | $14.53 | 79.40% |
| Endo | 60951061690 | DICYCLOMINE 20MG TABLET | 19960916 | $223.90 | $223.90 | $154.90 | $69.00 | 44.54% |
| Endo | 60951062060 | SELEGILINE HCL 5MG TABLET | 19980801 | $126.53 | $126.53 | $30.63 | $95.90 | 313.09% |
| Endo | 60951062060 | SELEGILINE HCL 5MG TABLET | 19970826 | $123.06 | $123.06 | $40.00 | $83.06 | 207.65% |
| Endo | 60951062060 | SELEGILINE HCL 5MG TABLET | 19960802 | $121.15 | $121.15 | $73.35 | $47.80 | 65.17% |
| Endo | 60951062085 | SELEGILINE HCL 5MG TABLET | 19970826 | $1,015.25 | $1,015.25 | $317.00 | $698.25 | 220.27% |
| Endo | 60951062085 | SELEGILINE HCL 5MG TABLET | 19960802 | $1,009.50 | $1,009.50 | $599.02 | $410.48 | 68.53% |
| Endo | 60951063070 | CIMETIDINE 200MG TABLET | 19970826 | $80.35 | $80.35 | $8.25 | $72.10 | 873.94% |
| Endo | 60951063170 | CIMETIDINE 300MG TABLET | 19970826 | $84.37 | $84.37 | $9.00 | $75.37 | 837.44% |
| Endo | 60951063190 | CIMETIDINE 300MG TABLET | 19950801 | $837.00 | $837.00 | $197.80 | $639.20 | 323.15% |
| Endo | 60951063270 | CIMETIDINE 400MG TABLET | 19970826 | $140.09 | $140.09 | $10.25 | $129.84 | 1266.73% |
| Endo | 60951063285 | CIMETIDINE 400MG TABLET | 19970826 | $702.45 | $702.45 | $48.69 | $653.76 | 1342.70% |
| Endo | 60951063285 | CIMETIDINE 400MG TABLET | 19950801 | $694.48 | $694.48 | $164.83 | $529.65 | 321.33% |
| Endo | 60951063290 | CIMETIDINE 400MG TABLET | 19950801 | $1,388.99 | $1,388.99 | $329.66 | $1,059.33 | 321.34% |
| Endo | 60951063330 | CIMETIDINE 800MG TABLET | 19970826 | $74.71 | $74.71 | $8.25 | $66.46 | 805.58% |
| Endo | 60951063535 | CIMETIDINE 300MG/5ML LIQUID | 19980801 | $91.59 | $91.59 | $19.60 | $71.99 | 367.30% |
| Endo | 60951063535 | CIMETIDINE 300MG/5ML LIQUID | 19970826 | $90.34 | $90.34 | $25.00 | $65.34 | 261.36% |
| Endo | 60951063970 | HYDROCODONE/APAP 5/500 TAB | 19950313 | $22.62 | $22.62 | $4.30 | $18.32 | 426.05% |
| Endo | 60951063985 | HYDROCODONE/APAP 5/500 TAB | 19950420 | $78.85 | $78.85 | $19.90 | $58.95 | 296.23% |
| Endo | 60951063990 | HYDROCODONE/APAP 5/500 TAB | 19970826 | $253.26 | $253.26 | $34.31 | $218.95 | 638.15% |
| Endo | 60951063990 | HYDROCODONE/APAP 5/500 TAB | 19950420 | $165.10 | $165.10 | $37.81 | $127.29 | 336.66% |
| Endo | 60951064070 | HYDROCODONE/APAP 7.5/650 TB | 19980801 | $56.21 | $56.21 | $9.35 | $46.86 | 501.18% |
| Endo | 60951064070 | HYDROCODONE/APAP 7.5/650 TB | 19970826 | $45.23 | $45.23 | $12.75 | $32.48 | 254.75% |
| Endo | 60951064085 | HYDROCODONE/APAP 7.5/650 TB | 19980801 | $203.22 | $203.22 | $44.41 | $158.81 | 357.60% |
| Endo | 60951064085 | HYDROCODONE/APAP 7.5/650 TB | 19970826 | $178.72 | $178.72 | $60.56 | $118.16 | 195.11% |
| Endo | 60951064170 | HYDROCODONE/APAP 7.5/750 TB | 19970826 | $42.71 | $42.71 | $12.50 | $30.21 | 241.68% |
| Endo | 60951064170 | HYDROCODONE/APAP 7.5/750 TB | 19960101 | $39.00 | $39.00 | $20.20 | $18.80 | 93.07% |
| Endo | 60951065270 | MORPHINE SULF 15MG TAB SA | 19981028 | $89.17 | $89.17 | $60.49 | $28.68 | 47.41% |
| Endo | 60951065370 | MORPHINE SULF 30MG TAB SA | 19981028 | $169.46 | $169.46 | $114.97 | $54.49 | 47.39% |
| Endo | 60951065570 | MORPHINE SULF 60MG TAB SA | 19981028 | $330.61 | $330.61 | $224.32 | $106.29 | 47.38% |
| Endo | 60951065616 | AMANTADINE 50MG/5ML SYRUP | 19970826 | $71.21 | $71.21 | $23.00 | $48.21 | 209.61% |
| Endo | 60951067570 | BUTALBITAL COMP/COD #3 CAP | 20000403 | $121.88 | $121.88 | $55.72 | $66.16 | 118.74% |
| Endo | 60951068870 | ETODOLAC 200MG CAPSULE | 19970721 | $110.55 | $110.55 | $32.00 | $78.55 | 245.47% |
| Endo | 60951069270 | NITROGLYCERIN 0.3MG TAB SL | 20000801 | $7.79 | $7.79 | $4.45 | $3.34 | 75.06% |
| Endo | 60951071170 | GLIPIZIDE 5MG TABLET | 19970826 | $32.10 | $32.10 | $3.50 | $28.60 | 817.14% |
| Endo | 60951071185 | GLIPIZIDE 5MG TABLET | 19970826 | $152.61 | $152.61 | $15.75 | $136.86 | 868.95% |
| Endo | 60951071185 | GLIPIZIDE 5MG TABLET | 19951001 | $151.55 | $151.55 | $66.50 | $85.05 | 127.89% |
| Endo | 60951071470 | GLIPIZIDE 10MG TABLET | 19970826 | $59.16 | $59.16 | $6.25 | $52.91 | 846.56% |
| Endo | 60951071485 | GLIPIZIDE 10MG TABLET | 19970826 | $281.98 | $281.98 | $28.13 | $253.85 | 902.42% |
| Endo | 60951071485 | GLIPIZIDE 10MG TABLET | 19951001 | $278.21 | $278.21 | $123.50 | $154.71 | 125.27% |
| Endo | 60951071862 | NITROGLYCERIN 0.4MG TAB SL | 20000801 | $16.99 | $16.99 | $9.98 | $7.01 | 70.24% |
| Endo | 60951071870 | NITROGLYCERIN 0.4MG TAB SL | 20000801 | $7.79 | $7.79 | $4.45 | $3.34 | 75.06% |
| Endo | 60951072170 | CAPTOPRIL 12.5MG TABLET | 19970826 | $64.05 | $64.05 | $2.95 | $61.10 | 2071.19% |
| Endo | 60951072170 | CAPTOPRIL 12.5MG TABLET | 19960214 | $60.38 | $60.38 | $4.00 | $56.38 | 1409.50% |
| Endo | 60951072270 | CAPTOPRIL 25MG TABLET | 19970826 | $68.69 | $68.69 | $3.25 | $65.44 | 2013.54% |
| Endo | 60951072270 | CAPTOPRIL 25MG TABLET | 19960214 | $65.28 | $65.28 | $7.00 | $58.28 | 832.57% |
| Endo | 60951072290 | CAPTOPRIL 25MG TABLET | 19970826 | $679.80 | $679.80 | $27.63 | $652.17 | 2360.37% |
| Endo | 60951072290 | CAPTOPRIL 25MG TABLET | 19970228 | $607.10 | $607.10 | $50.00 | $557.10 | 1114.20% |
| Endo | 60951072470 | CAPTOPRIL 50MG TABLET | 19970826 | $119.09 | $119.09 | $5.50 | $113.59 | 2065.27% |
| Endo | 60951072470 | CAPTOPRIL 50MG TABLET | 19960214 | $111.94 | $111.94 | $12.00 | $99.94 | 832.83% |
| Endo | 60951072490 | CAPTOPRIL 50MG TABLET | 19970826 | $1,165.37 | $1,165.37 | $49.50 | $1,115.87 | 2254.28% |
| Endo | 60951072490 | CAPTOPRIL 50MG TABLET | 19970228 | $1,041.00 | $1,041.00 | $82.50 | $958.50 | 1161.82% |
| Endo | 60951072670 | NITROGLYCERIN 0.6MG TAB SL | 20000801 | $7.79 | $7.79 | $4.45 | $3.34 | 75.06% |
| Endo | 60951072770 | CAPTOPRIL 100MG TABLET | 19970826 | $156.60 | $156.60 | $12.00 | $144.60 | 1205.00% |
| Endo | 60951072770 | CAPTOPRIL 100MG TABLET | 19960214 | $149.07 | $149.07 | $20.50 | $128.57 | 627.17% |
| Endo | 60951073170 | CAPTOPRIL/HCTZ 50/25 TABLET | 19980801 | $123.90 | $123.90 | $24.19 | $99.71 | 412.20% |
| Endo | 60951073170 | CAPTOPRIL/HCTZ 50/25 TABLET | 19971229 | $115.42 | $115.42 | $62.46 | $52.96 | 84.79% |
| Endo | 60951073370 | CAPTOPRIL/HCTZ 25/15 TABLET | 19980801 | $72.14 | $72.14 | $15.42 | $56.72 | 367.83% |
| Endo | 60951073370 | CAPTOPRIL/HCTZ 25/15 TABLET | 19971229 | $67.69 | $67.69 | $36.37 | $31.32 | 86.11% |
| Endo | 60951073860 | INDOMETHACIN 75MG CAP SA | 19990215 | $87.91 | $87.91 | $17.75 | $70.16 | 395.27% |
| Endo | 60951073860 | INDOMETHACIN 75MG CAP SA | 19990706 | $90.79 | $90.79 | $21.82 | $68.97 | 316.09% |
| Endo | 60951073860 | INDOMETHACIN 75MG CAP SA | 20000501 | $109.32 | $109.32 | $28.79 | $80.53 | 279.72% |
| Endo | 60951073870 | INDOMETHACIN 75MG CAP SA | 19990215 | $146.52 | $146.52 | $28.70 | $117.82 | 410.52% |
| Endo | 60951073870 | INDOMETHACIN 75MG CAP SA | 19990706 | $151.33 | $151.33 | $36.36 | $114.97 | 316.20% |
| Endo | 60951073870 | INDOMETHACIN 75MG CAP SA | 20000501 | $182.20 | $182.20 | $47.98 | $134.22 | 279.74% |
| Endo | 60951073970 | CAPTOPRIL/HCTZ 50/15 TABLET | 19980801 | $123.90 | $123.90 | $24.19 | $99.71 | 412.20% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Endo | 60951073970 | CAPTOPRIL/HCTZ 50/15 TABLET | 19971229 | $115.42 | $115.42 | $62.46 | $52.96 | 84.79% |
| Endo | 60951074170 | CAPTOPRIL/HCTZ 25/25 TABLET | 19980801 | $72.14 | $72.14 | $15.42 | $56.72 | 367.83% |
| Endo | 60951074170 | CAPTOPRIL/HCTZ 25/25 TABLET | 19971229 | $67.69 | $67.69 | $36.37 | $31.32 | 86.11% |
| Endo | 60951074470 | ETODOLAC 400MG TABLET | 19970701 | $132.35 | $132.35 | $77.90 | $54.45 | 69.90% |
| Endo | 60951075270 | HYDROMORPHONE 2MG TABLET | 19970826 | $37.13 | $37.13 | $15.00 | $22.13 | 147.53% |
| Endo | 60951075270 | HYDROMORPHONE 2MG TABLET | 19970106 | $36.43 | $36.43 | $17.90 | $18.53 | 103.52% |
| Endo | 60951075770 | HYDROMORPHONE 4MG TABLET | 19970826 | $61.25 | $61.25 | $25.00 | $36.25 | 145.00% |
| Endo | 60951075770 | HYDROMORPHONE 4MG TABLET | 19970106 | $59.74 | $59.74 | $29.55 | $30.19 | 102.17% |
| Endo | 60951075785 | HYDROMORPHONE 4MG TABLET | 19970106 | $282.48 | $282.48 | $140.40 | $142.08 | 101.20% |
| Endo | 60951076470 | AMILORIDE HCL/HCTZ 5/50 TAB | 19950310 | $32.75 | $32.75 | $4.50 | $28.25 | 627.78% |
| Endo | 60951076570 | CHLOROTHIAZIDE 250MG TABLET | 19970826 | $7.99 | $7.99 | $3.25 | $4.74 | 145.85% |
| Endo | 60951076570 | CHLOROTHIAZIDE 250MG TABLET | 19950313 | $6.60 | $6.60 | $3.05 | $3.55 | 116.39% |
| Endo | 60951076770 | CYCLOBENZAPRINE 10MG TABLET | 19970826 | $86.73 | $86.73 | $5.00 | $81.73 | 1634.60% |
| Endo | 60951076770 | CYCLOBENZAPRINE 10MG TABLET | 19950310 | $75.90 | $75.90 | $11.50 | $64.40 | 560.00% |
| Endo | 60951076790 | CYCLOBENZAPRINE 10MG TABLET | 19970826 | $815.06 | $815.06 | $45.00 | $770.06 | 1711.24% |
| Endo | 60951076790 | CYCLOBENZAPRINE 10MG TABLET | 19950310 | $683.00 | $683.00 | $108.00 | $575.00 | 532.41% |
| Endo | 60951076860 | DIFLUNISAL 250MG TABLET | 19970826 | $49.46 | $49.46 | $18.00 | $31.46 | 174.78% |
| Endo | 60951076860 | DIFLUNISAL 250MG TABLET | 19950310 | $46.66 | $46.66 | $20.95 | $25.71 | 122.72% |
| Endo | 60951076885 | DIFLUNISAL 250MG TABLET | 19950310 | $349.94 | $349.94 | $165.88 | $184.06 | 110.96% |
| Endo | 60951076960 | DIFLUNISAL 500MG TABLET | 19970826 | $66.16 | $66.16 | $19.00 | $47.16 | 248.21% |
| Endo | 60951076960 | DIFLUNISAL 500MG TABLET | 19950310 | $58.33 | $58.33 | $23.50 | $34.83 | 148.21% |
| Endo | 60951076985 | DIFLUNISAL 500MG TABLET | 19950310 | $437.47 | $437.47 | $186.00 | $251.47 | 135.20% |
| Endo | 60951077070 | HYDROCHLOROTHIAZIDE 25MG TB | 19950313 | $2.75 | $2.75 | $1.25 | $1.50 | 120.00% |
| Endo | 60951077090 | HYDROCHLOROTHIAZIDE 25MG TB | 19950313 | $12.80 | $12.80 | $7.10 | $5.70 | 80.28% |
| Endo | 60951077250 | INDOMETHACIN 25MG CAPSULE | 19950310 | $10.85 | $10.85 | $2.50 | $8.35 | 334.00% |
| Endo | 60951077290 | INDOMETHACIN 25MG CAPSULE | 19950310 | $81.80 | $81.80 | $21.25 | $60.55 | 284.94% |
| Endo | 60951077450 | INDOMETHACIN 50MG CAPSULE | 19950310 | $17.70 | $17.70 | $3.75 | $13.95 | 372.00% |
| Endo | 60951077460 | INDOMETHACIN 75MG CAP SA | 19990706 | $90.79 | $90.79 | $21.82 | $68.97 | 316.09% |
| Endo | 60951077460 | INDOMETHACIN 75MG CAP SA | 19970826 | $71.84 | $71.84 | $17.75 | $54.09 | 304.73% |
| Endo | 60951077570 | METHYLDOPA 125MG TABLET | 19980801 | $26.72 | $26.72 | $5.63 | $21.09 | 374.60% |
| Endo | 60951077570 | METHYLDOPA 125MG TABLET | 19950313 | $14.05 | $14.05 | $3.25 | $10.80 | 332.31% |
| Endo | 60951077670 | METHYLDOPA 250MG TABLET | 19970826 | $29.65 | $29.65 | $4.50 | $25.15 | 558.89% |
| Endo | 60951077670 | METHYLDOPA 250MG TABLET | 19980801 | $34.01 | $34.01 | $6.75 | $27.26 | 403.85% |
| Endo | 60951077670 | METHYLDOPA 250MG TABLET | 19950313 | $17.90 | $17.90 | $4.00 | $13.90 | 347.50% |
| Endo | 60951077690 | METHYLDOPA 250MG TABLET | 19980801 | $330.34 | $330.34 | $57.38 | $272.96 | 475.71% |
| Endo | 60951077690 | METHYLDOPA 250MG TABLET | 19950313 | $164.35 | $164.35 | $32.00 | $132.35 | 413.59% |
| Endo | 60951077690 | METHYLDOPA 250MG TABLET | 19970826 | $186.83 | $186.83 | $38.25 | $148.58 | 388.44% |
| Endo | 60951077770 | METHYLDOPA 500MG TABLET | 19970826 | $48.44 | $48.44 | $8.50 | $39.94 | 469.88% |
| Endo | 60951077770 | METHYLDOPA 500MG TABLET | 19980801 | $62.15 | $62.15 | $12.75 | $49.40 | 387.45% |
| Endo | 60951077770 | METHYLDOPA 500MG TABLET | 19950313 | $32.70 | $32.70 | $7.50 | $25.20 | 336.00% |
| Endo | 60951077785 | METHYLDOPA 500MG TABLET | 19980801 | $306.48 | $306.48 | $57.38 | $249.10 | 434.12% |
| Endo | 60951077785 | METHYLDOPA 500MG TABLET | 19970826 | $191.75 | $191.75 | $38.25 | $153.50 | 401.31% |
| Endo | 60951077785 | METHYLDOPA 500MG TABLET | 19950313 | $144.85 | $144.85 | $32.00 | $112.85 | 352.66% |
| Endo | 60951077870 | METHYLDOPA/HCTZ 250-15 TAB | 19950310 | $25.80 | $25.80 | $7.50 | $18.30 | 244.00% |
| Endo | 60951077890 | METHYLDOPA/HCTZ 250-15 TAB | 19950310 | $215.00 | $215.00 | $63.75 | $151.25 | 237.25% |
| Endo | 60951077970 | METHYLDOPA/HCTZ 250-25 TAB | 19950310 | $29.25 | $29.25 | $8.00 | $21.25 | 265.63% |
| Endo | 60951078070 | SULINDAC 150MG TABLET | 19970826 | $84.40 | $84.40 | $14.25 | $70.15 | 492.28% |
| Endo | 60951078070 | SULINDAC 150MG TABLET | 19950310 | $78.35 | $78.35 | $15.95 | $62.40 | 391.22% |
| Endo | 60951078085 | SULINDAC 150MG TABLET | 19950310 | $359.90 | $359.90 | $67.80 | $292.10 | 430.83% |
| Endo | 60951078170 | SULINDAC 200MG TABLET | 19970826 | $107.28 | $107.28 | $16.00 | $91.28 | 570.50% |
| Endo | 60951078170 | SULINDAC 200MG TABLET | 19950310 | $95.75 | $95.75 | $18.50 | $77.25 | 417.57% |
| Endo | 60951078185 | SULINDAC 200MG TABLET | 19970826 | $465.93 | $465.93 | $72.00 | $393.93 | 547.13% |
| Endo | 60951078185 | SULINDAC 200MG TABLET | 19950310 | $430.87 | $430.87 | $78.65 | $352.22 | 447.83% |
| Endo | 60951078270 | TIMOLOL MALEATE 5MG TABLET | 19970826 | $28.89 | $28.89 | $10.25 | $18.64 | 181.85% |
| Endo | 60951078270 | TIMOLOL MALEATE 5MG TABLET | 19950310 | $26.50 | $26.50 | $11.00 | $15.50 | 140.91% |
| Endo | 60951078370 | TIMOLOL MALEATE 10MG TABLET | 19970826 | $35.89 | $35.89 | $14.25 | $21.64 | 151.86% |
| Endo | 60951078370 | TIMOLOL MALEATE 10MG TABLET | 19950310 | $33.95 | $33.95 | $15.00 | $18.95 | 126.33% |
| Endo | 63481040860 | CARBEX 5MG TABLET | 19980301 | $141.37 | $141.37 | $99.75 | $41.62 | 41.72% |
| Endo | 63481066870 | ZYDONE 5/400MG TABLET | 19990201 | $53.51 | $53.51 | $36.90 | $16.61 | 45.01% |
| Endo | 63481066970 | ZYDONE 7.5/400MG TABLET | 19990201 | $59.02 | $59.02 | $40.70 | $18.32 | 45.01% |
| Endo | 63481069870 | ZYDONE 10/400MG TABLET | 19990201 | $67.21 | $67.21 | $46.35 | $20.86 | 45.01% |
| Endo | 63481069870 | ZYDONE 10/400MG TABLET | 20000103 | $71.92 | $71.92 | $49.60 | $22.32 | 45.00% |
| Ethex | 58177001704 | HYOSCYAMINE 0.375MG CAP SA | 19941024 | $48.04 | $48.04 | $23.40 | $24.64 | 105.30% |
| Ethex | 58177023204 | NATALCARE CAPLET | 19951113 | $17.27 | $17.27 | $10.49 | $6.78 | 64.63% |
| Ethex | 58177088601 | MORPHINE SULF 20MG/ML SOLN | 19951019 | $19.21 | $19.21 | $7.81 | $11.40 | 145.97% |
| Ethex | 58177088603 | MORPHINE SULF 20MG/ML SOLN | 19951019 | $72.70 | $72.70 | $29.30 | $43.40 | 148.12% |
| Ethex | 58177088605 | MORPHINE SULF 20MG/ML SOLN | 19951019 | $119.16 | $119.16 | $42.88 | $76.28 | 177.89% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Forest | 00456032001 | LEVOTHROID 25MCG TABLET | 20001130 | $17.58 | $17.58 | $8.79 | $8.79 | 100.00% |
| Forest | 00456032001 | LEVOTHROID 25MCG TABLET | 20000310 | $15.28 | $15.28 | $7.64 | $7.64 | 100.00% |
| Forest | 00456032100 | LEVOTHROID 50MCG TABLET | 20001130 | $189.86 | $189.86 | $94.93 | $94.93 | 100.00% |
| Forest | 00456032100 | LEVOTHROID 50MCG TABLET | 20000310 | $160.90 | $160.90 | $80.45 | $80.45 | 100.00% |
| Forest | 00456032100 | LEVOTHROID 50MCG TABLET | 19970521 | $127.20 | $127.20 | $69.96 | $57.24 | 81.82% |
| Forest | 00456032101 | LEVOTHROID 50MCG TABLET | 20001130 | $19.38 | $19.38 | $9.69 | $9.69 | 100.00% |
| Forest | 00456032101 | LEVOTHROID 50MCG TABLET | 20000310 | $16.42 | $16.42 | $8.21 | $8.21 | 100.00% |
| Forest | 00456032151 | LEVOTHROID 50MCG TABLET | 20001130 | $775.00 | $775.00 | $387.50 | $387.50 | 100.00% |
| Forest | 00456032151 | LEVOTHROID 50MCG TABLET | 20000310 | $656.78 | $656.75 | $328.39 | $328.36 | 99.99% |
| Forest | 00456032201 | LEVOTHROID 75MCG TABLET | 20001130 | $21.36 | $21.36 | $10.68 | $10.68 | 100.00% |
| Forest | 00456032201 | LEVOTHROID 75MCG TABLET | 20000310 | $18.26 | $18.26 | $9.13 | $9.13 | 100.00% |
| Forest | 00456032300 | LEVOTHROID 100MCG TABLET | 20001130 | $216.76 | $216.76 | $108.38 | $108.38 | 100.00% |
| Forest | 00456032300 | LEVOTHROID 100MCG TABLET | 20000310 | $183.70 | $183.70 | $91.85 | $91.85 | 100.00% |
| Forest | 00456032300 | LEVOTHROID 100MCG TABLET | 19970521 | $154.64 | $154.64 | $85.05 | $69.59 | 81.82% |
| Forest | 00456032301 | LEVOTHROID 100MCG TABLET | 20001130 | $22.12 | $22.12 | $11.06 | $11.06 | 100.00% |
| Forest | 00456032301 | LEVOTHROID 100MCG TABLET | 20000310 | $18.74 | $18.74 | $9.37 | $9.37 | 100.00% |
| Forest | 00456032351 | LEVOTHROID 100MCG TABLET | 20000310 | $749.86 | $749.85 | $374.93 | $374.92 | 100.00% |
| Forest | 00456032351 | LEVOTHROID 100MCG TABLET | 20001130 | $884.84 | $884.80 | $442.42 | $442.38 | 99.99% |
| Forest | 00456032401 | LEVOTHROID 125MCG TABLET | 20001130 | $25.64 | $25.64 | $12.82 | $12.82 | 100.00% |
| Forest | 00456032401 | LEVOTHROID 125MCG TABLET | 20000310 | $21.92 | $21.92 | $10.96 | $10.96 | 100.00% |
| Forest | 00456032500 | LEVOTHROID 150MCG TABLET | 20001130 | $258.84 | $258.84 | $129.42 | $129.42 | 100.00% |
| Forest | 00456032500 | LEVOTHROID 150MCG TABLET | 20000310 | $221.24 | $221.24 | $110.62 | $110.62 | 100.00% |
| Forest | 00456032500 | LEVOTHROID 150MCG TABLET | 19970521 | $187.96 | $187.96 | $103.38 | $84.58 | 81.81% |
| Forest | 00456032501 | LEVOTHROID 150MCG TABLET | 20001130 | $26.42 | $26.42 | $13.21 | $13.21 | 100.00% |
| Forest | 00456032501 | LEVOTHROID 150MCG TABLET | 20000310 | $22.58 | $22.58 | $11.29 | $11.29 | 100.00% |
| Forest | 00456032551 | LEVOTHROID 150MCG TABLET | 20000310 | $903.00 | $903.00 | $451.50 | $451.50 | 100.00% |
| Forest | 00456032551 | LEVOTHROID 150MCG TABLET | 20001130 | $1,056.52 | $1,056.50 | $528.26 | $528.24 | 100.00% |
| Forest | 00456032601 | LEVOTHROID 175MCG TABLET | 20001130 | $29.84 | $29.84 | $14.92 | $14.92 | 100.00% |
| Forest | 00456032601 | LEVOTHROID 175MCG TABLET | 20000310 | $25.94 | $25.94 | $12.97 | $12.97 | 100.00% |
| Forest | 00456032700 | LEVOTHROID 200MCG TABLET | 20001130 | $320.62 | $320.62 | $160.31 | $160.31 | 100.00% |
| Forest | 00456032700 | LEVOTHROID 200MCG TABLET | 20000310 | $281.24 | $281.24 | $140.62 | $140.62 | 100.00% |
| Forest | 00456032700 | LEVOTHROID 200MCG TABLET | 19970521 | $220.40 | $220.40 | $121.22 | $99.18 | 81.82% |
| Forest | 00456032701 | LEVOTHROID 200MCG TABLET | 20001130 | $32.72 | $32.72 | $16.36 | $16.36 | 100.00% |
| Forest | 00456032701 | LEVOTHROID 200MCG TABLET | 20000310 | $28.70 | $28.70 | $14.35 | $14.35 | 100.00% |
| Forest | 00456032801 | LEVOTHROID 300MCG TABLET | 20001130 | $45.50 | $45.50 | $22.75 | $22.75 | 100.00% |
| Forest | 00456032801 | LEVOTHROID 300MCG TABLET | 20000310 | $39.92 | $39.92 | $19.96 | $19.96 | 100.00% |
| Forest | 00456032901 | LEVOTHROID 88MCG TABLET | 20001130 | $21.88 | $21.88 | $10.94 | $10.94 | 100.00% |
| Forest | 00456032901 | LEVOTHROID 88MCG TABLET | 20000310 | $18.54 | $18.54 | $9.27 | $9.27 | 100.00% |
| Forest | 00456033001 | LEVOTHROID 112MCG TABLET | 20001130 | $23.96 | $23.96 | $11.98 | $11.98 | 100.00% |
| Forest | 00456033001 | LEVOTHROID 112MCG TABLET | 20000310 | $20.30 | $20.30 | $10.15 | $10.15 | 100.00% |
| Forest | 00456033101 | LEVOTHROID 137MCG TABLET | 20001130 | $26.08 | $26.08 | $13.04 | $13.04 | 100.00% |
| Forest | 00456033101 | LEVOTHROID 137MCG TABLET | 20000310 | $22.30 | $22.30 | $11.15 | $11.15 | 100.00% |
| Forest | 00456431001 | THEOCHRON 100MG TABLET SA | 19980701 | $12.55 | $12.55 | $5.63 | $6.92 | 122.91% |
| Forest | 00456431002 | THEOCHRON 100MG TABLET SA | 19980701 | $39.85 | $39.85 | $24.93 | $14.92 | 59.85% |
| Forest | 00456432000 | THEOCHRON 200MG TABLET SA | 19980608 | $163.80 | $163.80 | $69.51 | $94.29 | 135.65% |
| Forest | 00456432001 | THEOCHRON 200MG TABLET SA | 19980608 | $25.73 | $25.73 | $10.72 | $15.01 | 140.02% |
| Forest | 00456432002 | THEOCHRON 200MG TABLET SA | 19980608 | $86.05 | $86.05 | $37.89 | $48.16 | 127.10% |
| Forest | 00456433000 | THEOCHRON 300MG TABLET SA | 19980608 | $198.37 | $198.37 | $84.41 | $113.96 | 135.01% |
| Forest | 00456433001 | THEOCHRON 300MG TABLET SA | 19980701 | $23.89 | $23.89 | $10.62 | $13.27 | 124.95% |
| Forest | 00456433002 | THEOCHRON 300MG TABLET SA | 19980701 | $103.19 | $103.19 | $45.86 | $57.33 | 125.01% |
| GSK | 58437000120 | CIMETIDINE 300MG TABLET | 19940517 | $79.80 | $79.80 | $56.74 | $23.06 | 40.64% |
| GSK | 58437000218 | CIMETIDINE 400MG TABLET | 19940517 | $79.45 | $79.45 | $56.48 | $22.97 | 40.67% |
| GSK | 58437000200 | CIMETIDINE 400MG TABLET | 19940517 | $661.85 | $661.85 | $470.66 | $191.19 | 40.62% |
| Ivax | 00172204780 | COLCHICINE 0.6MG TABLET | 19910401 | $23.60 | $23.60 | $9.45 | $14.15 | 149.74% |
| Ivax | 00172208380 | HYDROCHLOROTHIAZIDE 25MG TB | 19991108 | $70.56 | $70.56 | $35.55 | $35.01 | 98.48% |
| Ivax | 00172208980 | HYDROCHLOROTHIAZIDE 50MG TB | 19991108 | $119.70 | $119.70 | $66.83 | $52.87 | 79.11% |
| Ivax | 00172208985 | HYDROCHLOROTHIAZIDE 50MG TB | 19991108 | $592.52 | $592.50 | $330.80 | $261.70 | 79.11% |
| Ivax | 00172213060 | NITROFURANTOIN MCR 50MG CAP | 19951001 | $66.75 | $66.75 | $39.71 | $27.04 | 68.09% |
| Ivax | 00172213070 | NITROFURANTOIN MCR 50MG CAP | 19951001 | $318.59 | $318.59 | $188.80 | $129.79 | 68.74% |
| Ivax | 00172218660 | PROPOXYPHENE HCL 65MG CAP | 20000601 | $33.30 | $33.30 | $19.99 | $13.31 | 66.58% |
| Ivax | 00172218660 | PROPOXYPHENE HCL 65MG CAP | 19990701 | $13.52 | $13.52 | $9.29 | $4.23 | 45.53% |
| Ivax | 00172218660 | PROPOXYPHENE HCL 65MG CAP | 20000601 | $161.20 | $161.20 | $99.99 | $61.21 | 61.22% |
| Ivax | 00172219060 | PROBENECID 500MG TABLET | 19990701 | $210.40 | $210.40 | $48.50 | $161.90 | 333.81% |
| Ivax | 00172219060 | PROBENECID 500MG TABLET | 19990326 | $98.30 | $98.30 | $22.89 | $75.41 | 329.45% |
| Ivax | 00172221860 | SULFISOXAZOLE 500MG TABLET | 19990101 | $25.85 | $25.85 | $16.69 | $9.16 | 54.88% |
| Ivax | 00172221860 | SULFISOXAZOLE 500MG TABLET | 19970715 | $19.89 | $19.89 | $12.96 | $6.93 | 53.47% |
| Ivax | 00172224560 | TOLBUTAMIDE 500MG TABLET | 19980215 | $26.99 | $26.99 | $11.95 | $15.04 | 125.86% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00172224570 | TOLBUTAMIDE 500MG TABLET | 19980215 | $133.00 | $133.00 | $58.00 | $75.00 | 129.31% |
| Ivax | 00172248560 | HYDROCHLOROTHIAZIDE 100MG | 19960401 | $6.85 | $6.85 | $3.47 | $3.38 | 97.41% |
| Ivax | 00172248580 | HYDROCHLOROTHIAZIDE 100MG | 19931001 | $45.00 | $45.00 | $21.89 | $23.11 | 105.57% |
| Ivax | 00172248580 | HYDROCHLOROTHIAZIDE 100MG | 19960401 | $51.14 | $51.14 | $25.75 | $25.39 | 98.60% |
| Ivax | 00172251560 | CAPTOPRIL/HCTZ 25/15 TABLET | 19980701 | $71.78 | $71.78 | $19.31 | $52.47 | 271.72% |
| Ivax | 00172252560 | CAPTOPRIL/HCTZ 25/25 TABLET | 19980701 | $71.78 | $71.78 | $19.31 | $52.47 | 271.72% |
| Ivax | 00172290760 | FUROSEMIDE 40MG TABLET | 20000825 | $16.25 | $16.25 | $3.99 | $12.26 | 307.27% |
| Ivax | 00172290780 | FUROSEMIDE 40MG TABLET | 20000825 | $157.50 | $157.50 | $25.25 | $132.25 | 523.76% |
| Ivax | 00172290860 | FUROSEMIDE 20MG TABLET | 20000825 | $14.25 | $14.25 | $3.75 | $10.50 | 280.00% |
| Ivax | 00172290870 | FUROSEMIDE 20MG TABLET | 20000825 | $62.51 | $62.51 | $14.50 | $48.01 | 331.10% |
| Ivax | 00172290870 | FUROSEMIDE 20MG TABLET | 19970615 | $26.00 | $26.00 | $6.66 | $19.34 | 290.39% |
| Ivax | 00172290880 | FUROSEMIDE 20MG TABLET | 20000825 | $137.90 | $137.90 | $22.99 | $114.91 | 499.83% |
| Ivax | 00172290960 | HYDROXYZINE PAM 50MG CAP | 19960401 | $21.95 | $21.95 | $9.40 | $12.55 | 133.51% |
| Ivax | 00172290970 | HYDROXYZINE PAM 50MG CAP | 19960401 | $97.61 | $97.61 | $44.12 | $53.49 | 121.24% |
| Ivax | 00172291160 | HYDROXYZINE PAM 25MG CAP | 19960401 | $20.60 | $20.60 | $7.92 | $12.68 | 160.10% |
| Ivax | 00172291170 | HYDROXYZINE PAM 25MG CAP | 19960401 | $92.38 | $92.38 | $36.47 | $55.91 | 153.30% |
| Ivax | 00172292960 | CYPROHEPTADINE 4MG TABLET | 19990701 | $13.50 | $13.50 | $7.69 | $5.81 | 75.55% |
| Ivax | 00172292980 | CYPROHEPTADINE 4MG TABLET | 19990701 | $103.50 | $103.50 | $69.26 | $34.24 | 49.44% |
| Ivax | 00172293160 | METHYLDOPA 250MG TABLET | 19990801 | $34.00 | $34.00 | $9.50 | $24.50 | 257.89% |
| Ivax | 00172293180 | METHYLDOPA 250MG TABLET | 19990801 | $330.00 | $330.00 | $92.59 | $237.41 | 256.41% |
| Ivax | 00172293260 | METHYLDOPA 500MG TABLET | 19990801 | $62.15 | $62.15 | $16.99 | $45.16 | 265.80% |
| Ivax | 00172293270 | METHYLDOPA 500MG TABLET | 19990801 | $306.45 | $306.45 | $82.42 | $224.03 | 271.82% |
| Ivax | 00172295043 | TRIAMTERENE/HCTZ 50/25 CAP | 19950807 | $7.40 | $7.40 | $3.50 | $3.90 | 111.43% |
| Ivax | 00172295060 | TRIAMTERENE/HCTZ 50/25 CAP | 19950807 | $27.95 | $27.95 | $11.83 | $16.12 | 136.26% |
| Ivax | 00172295080 | TRIAMTERENE/HCTZ 50/25 CAP | 19950807 | $269.00 | $269.00 | $101.08 | $167.92 | 166.13% |
| Ivax | 00172297860 | TOLAZAMIDE 100MG TABLET | 19961001 | $11.75 | $11.75 | $4.45 | $7.30 | 164.04% |
| Ivax | 00172297860 | TOLAZAMIDE 100MG TABLET | 19960401 | $11.00 | $11.00 | $4.69 | $6.31 | 134.54% |
| Ivax | 00172297961 | TOLAZAMIDE 250MG TABLET | 19960401 | $45.00 | $45.00 | $16.46 | $28.54 | 173.39% |
| Ivax | 00172298660 | METHYCLOTHIAZIDE 2.5MG TAB | 19961001 | $8.68 | $8.68 | $5.71 | $2.97 | 52.01% |
| Ivax | 00172299980 | CHLORTHALIDONE 50MG TABLET | 19960401 | $116.79 | $116.79 | $21.52 | $95.27 | 442.70% |
| Ivax | 00172362202 | ERYTHROMYCIN 2% SOLUTION | 19960626 | $7.50 | $7.50 | $3.56 | $3.94 | 110.67% |
| Ivax | 00172364660 | IBUPROFEN 600MG TABLET | 19990101 | $27.60 | $27.60 | $5.62 | $21.98 | 391.10% |
| Ivax | 00172364670 | IBUPROFEN 600MG TABLET | 19990101 | $114.40 | $114.40 | $23.75 | $90.65 | 381.68% |
| Ivax | 00172364860 | IBUPROFEN 800MG TABLET | 19960626 | $25.20 | $25.20 | $4.93 | $20.27 | 411.16% |
| Ivax | 00172364870 | IBUPROFEN 800MG TABLET | 19990101 | $145.10 | $145.10 | $35.35 | $109.75 | 310.47% |
| Ivax | 00172367160 | AMITRIP/PERPHEN 50-4 TABLET | 19910401 | $36.65 | $36.65 | $9.11 | $27.54 | 302.31% |
| Ivax | 00172368560 | DOXAZOSIN MESYLATE 1MG TAB | 20001018 | $91.92 | $91.92 | $49.30 | $42.62 | 86.45% |
| Ivax | 00172368660 | DOXAZOSIN MESYLATE 2MG TAB | 20001018 | $91.92 | $91.92 | $49.30 | $42.62 | 86.45% |
| Ivax | 00172368760 | DOXAZOSIN MESYLATE 4MG TAB | 20001018 | $96.49 | $96.49 | $51.75 | $44.74 | 86.45% |
| Ivax | 00172368860 | DOXAZOSIN MESYLATE 8MG TAB | 20001018 | $101.32 | $101.32 | $54.34 | $46.98 | 86.45% |
| Ivax | 00172369060 | PROCHLORPERAZINE 5MG TABLET | 19980120 | $53.47 | $53.47 | $26.58 | $26.89 | 101.17% |
| Ivax | 00172369160 | PROCHLORPERAZINE 10MG TAB | 19980120 | $80.32 | $80.32 | $38.44 | $41.88 | 108.95% |
| Ivax | 00172396660 | DIPHENOXYLATE/ATROPINE TAB | 19980723 | $45.25 | $45.25 | $28.50 | $16.75 | 58.77% |
| Ivax | 00172396680 | DIPHENOXYLATE/ATROPINE TAB | 19980723 | $399.91 | $399.91 | $252.00 | $147.91 | 58.69% |
| Ivax | 00172398160 | PROPOXY-N/APAP 100-650 TAB | 19960401 | $33.75 | $33.75 | $5.82 | $27.93 | 479.90% |
| Ivax | 00172398460 | ASPIRIN/CODEINE 325/30 TAB | 20000115 | $15.40 | $15.40 | $9.49 | $5.91 | 62.28% |
| Ivax | 00172398480 | ASPIRIN/CODEINE 325/30 TAB | 20000115 | $139.22 | $139.22 | $90.14 | $49.08 | 54.45% |
| Ivax | 00172398560 | ASPIRIN/CODEINE 325/60 TAB | 20000115 | $26.48 | $26.48 | $14.94 | $11.54 | 77.24% |
| Ivax | 00172401870 | IBUPROFEN 400MG TABLET | 19990101 | $80.80 | $80.80 | $17.83 | $62.97 | 353.17% |
| Ivax | 00172402960 | INDOMETHACIN 25MG CAPSULE | 19990701 | $37.11 | $37.11 | $5.75 | $31.36 | 545.39% |
| Ivax | 00172402970 | INDOMETHACIN 25MG CAPSULE | 19990701 | $158.50 | $158.50 | $21.45 | $137.05 | 638.93% |
| Ivax | 00172402980 | INDOMETHACIN 25MG CAPSULE | 19990701 | $362.00 | $362.00 | $35.70 | $326.30 | 914.01% |
| Ivax | 00172403060 | INDOMETHACIN 50MG CAPSULE | 19990701 | $62.75 | $62.75 | $6.45 | $56.30 | 872.87% |
| Ivax | 00172403070 | INDOMETHACIN 50MG CAPSULE | 19990701 | $305.31 | $305.31 | $25.70 | $279.61 | 1087.98% |
| Ivax | 00172405948 | CEFADROXIL 1GM TABLET | 19990701 | $355.13 | $355.13 | $246.00 | $109.13 | 44.36% |
| Ivax | 00172406360 | CEPHRADINE 250MG CAPSULE | 19910401 | $50.00 | $50.00 | $17.39 | $32.61 | 187.52% |
| Ivax | 00172406865 | PRAZOSIN 2MG CAPSULE | 19960401 | $85.60 | $85.60 | $14.11 | $71.49 | 506.66% |
| Ivax | 00172406880 | PRAZOSIN 2MG CAPSULE | 19960401 | $330.00 | $330.00 | $53.04 | $276.96 | 522.17% |
| Ivax | 00172406965 | PRAZOSIN 5MG CAPSULE | 19960401 | $142.50 | $142.50 | $23.65 | $118.85 | 502.54% |
| Ivax | 00172406970 | PRAZOSIN 5MG CAPSULE | 19960401 | $282.95 | $282.95 | $46.34 | $236.61 | 510.60% |
| Ivax | 00172407760 | PIROXICAM 10MG CAPSULE | 19961017 | $127.25 | $127.25 | $8.20 | $119.05 | 1451.83% |
| Ivax | 00172407960 | PIROXICAM 20MG CAPSULE | 19961017 | $220.65 | $220.65 | $5.53 | $215.12 | 3890.05% |
| Ivax | 00172407970 | PIROXICAM 20MG CAPSULE | 19961017 | $1,048.10 | $1,048.10 | $26.29 | $1,021.81 | 3886.69% |
| Ivax | 00172409660 | BACLOFEN 10MG TABLET | 19961001 | $36.28 | $36.28 | $9.80 | $26.48 | 270.20% |
| Ivax | 00172410760 | NAPROXEN 250MG TABLET | 19950901 | $69.00 | $69.00 | $8.47 | $60.53 | 714.64% |
| Ivax | 00172410860 | NAPROXEN 375MG TABLET | 19950901 | $89.00 | $89.00 | $10.58 | $78.42 | 741.21% |
| Ivax | 00172410870 | NAPROXEN 375MG TABLET | 19951001 | $451.67 | $451.67 | $53.51 | $398.16 | 744.09% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00172410960 | NAPROXEN 500MG TABLET | 19950901 | $108.00 | $108.00 | $12.71 | $95.29 | 749.72% |
| Ivax | 00172410970 | NAPROXEN 500MG TABLET | 19950901 | $525.00 | $525.00 | $61.76 | $463.24 | 750.06% |
| Ivax | 00172417260 | QUININE SULFATE 325MG CAP | 19970310 | $16.00 | $16.00 | $10.53 | $5.47 | 51.95% |
| Ivax | 00172417280 | QUININE SULFATE 325MG CAP | 19970310 | $152.00 | $152.00 | $100.00 | $52.00 | 52.00% |
| Ivax | 00172417460 | ETODOLAC 500MG TABLET | 19981201 | $139.08 | $139.08 | $91.50 | $47.58 | 52.00% |
| Ivax | 00172417470 | ETODOLAC 500MG TABLET | 19981201 | $688.44 | $688.44 | $429.00 | $259.44 | 60.48% |
| Ivax | 00172417560 | ETODOLAC 400MG TABLET | 19970715 | $125.75 | $125.75 | $54.50 | $71.25 | 130.73% |
| Ivax | 00172417570 | ETODOLAC 400MG TABLET | 19970715 | $628.75 | $628.75 | $258.88 | $369.87 | 142.87% |
| Ivax | 00172417580 | ETODOLAC 400MG TABLET | 19970715 | $1,257.50 | $1,257.50 | $491.87 | $765.63 | 155.66% |
| Ivax | 00172417660 | ETODOLAC 200MG CAPSULE | 19970709 | $109.96 | $109.96 | $73.25 | $36.71 | 50.12% |
| Ivax | 00172417760 | ETODOLAC 300MG CAPSULE | 19970709 | $125.75 | $125.75 | $82.50 | $43.25 | 52.42% |
| Ivax | 00172417770 | ETODOLAC 300MG CAPSULE | 19970709 | $591.52 | $591.52 | $391.88 | $199.64 | 50.94% |
| Ivax | 00172419560 | ENALAPRIL MALEATE 2.5MG TAB | 20000822 | $76.86 | $76.86 | $52.32 | $24.54 | 46.90% |
| Ivax | 00172419580 | ENALAPRIL MALEATE 2.5MG TAB | 20000822 | $768.63 | $768.63 | $507.52 | $261.11 | 51.45% |
| Ivax | 00172419660 | ENALAPRIL MALEATE 5MG TAB | 20000822 | $97.64 | $97.64 | $66.47 | $31.17 | 46.89% |
| Ivax | 00172419680 | ENALAPRIL MALEATE 5MG TAB | 20000822 | $976.45 | $976.45 | $644.74 | $331.71 | 51.45% |
| Ivax | 00172419760 | ENALAPRIL MALEATE 10MG TAB | 20000822 | $102.52 | $102.52 | $69.79 | $32.73 | 46.90% |
| Ivax | 00172419780 | ENALAPRIL MALEATE 10MG TAB | 20000822 | $1,025.22 | $1,025.22 | $676.96 | $348.26 | 51.44% |
| Ivax | 00172419785 | ENALAPRIL MALEATE 10MG TAB | 20000822 | $5,126.11 | $5,126.10 | $3,280.13 | $1,845.97 | 56.28% |
| Ivax | 00172419860 | ENALAPRIL MALEATE 20MG TAB | 20000822 | $145.87 | $145.87 | $99.30 | $46.57 | 46.90% |
| Ivax | 00172419870 | ENALAPRIL MALEATE 20MG TAB | 20000822 | $729.34 | $729.34 | $481.61 | $247.73 | 51.44% |
| Ivax | 00172419880 | ENALAPRIL MALEATE 20MG TAB | 20000822 | $1,458.67 | $1,458.67 | $933.42 | $525.25 | 56.27% |
| Ivax | 00172423670 | NADOLOL 40MG TABLET | 19960905 | $499.90 | $499.90 | $316.58 | $183.32 | 57.91% |
| Ivax | 00172423860 | NADOLOL 120MG TABLET | 19960730 | $176.64 | $176.64 | $89.12 | $87.52 | 98.20% |
| Ivax | 00172423960 | NADOLOL 160MG TABLET | 19960730 | $196.44 | $196.44 | $100.59 | $95.85 | 95.29% |
| Ivax | 00172425946 | INDAPAMIDE 2.5MG TABLET | 19960501 | $23.75 | $23.75 | $12.94 | $10.81 | 83.54% |
| Ivax | 00172425970 | INDAPAMIDE 2.5MG TABLET | 19960501 | $387.80 | $387.80 | $199.41 | $188.39 | 94.47% |
| Ivax | 00172426246 | INDAPAMIDE 1.25MG TABLET | 19960429 | $18.40 | $18.40 | $11.71 | $6.69 | 57.13% |
| Ivax | 00172426680 | ACYCLOVIR 200MG CAPSULE | 19970422 | $862.18 | $862.18 | $589.50 | $272.68 | 46.26% |
| Ivax | 00172426780 | ACYCLOVIR 400MG TABLET | 19970422 | $1,673.22 | $1,673.22 | $1,149.77 | $523.45 | 45.53% |
| Ivax | 00172426870 | ACYCLOVIR 800MG TABLET | 19970422 | $1,712.42 | $1,712.42 | $1,170.95 | $541.47 | 46.24% |
| Ivax | 00172428560 | VERAPAMIL 120MG TABLET SA | 19971215 | $86.21 | $86.21 | $59.95 | $26.26 | 43.80% |
| Ivax | 00172435749 | RANITIDINE 150MG TABLET | 19980227 | $65.47 | $65.47 | $21.00 | $44.47 | 211.76% |
| Ivax | 00172435760 | RANITIDINE 150MG TABLET | 19980227 | $108.03 | $108.03 | $33.00 | $75.03 | 227.36% |
| Ivax | 00172435770 | RANITIDINE 150MG TABLET | 19980227 | $529.34 | $529.34 | $162.00 | $367.34 | 226.75% |
| Ivax | 00172436460 | LABETALOL HCL 100MG TABLET | 19980803 | $48.01 | $48.01 | $31.12 | $16.89 | 54.27% |
| Ivax | 00172436470 | LABETALOL HCL 100MG TABLET | 19980803 | $227.78 | $227.78 | $147.64 | $80.14 | 54.28% |
| Ivax | 00172436560 | LABETALOL HCL 200MG TABLET | 19980803 | $68.10 | $68.10 | $44.14 | $23.96 | 54.28% |
| Ivax | 00172436570 | LABETALOL HCL 200MG TABLET | 19980803 | $323.53 | $323.53 | $209.70 | $113.83 | 54.28% |
| Ivax | 00172436760 | LABETALOL HCL 300MG TABLET | 19980803 | $90.59 | $90.59 | $58.72 | $31.87 | 54.27% |
| Ivax | 00172439018 | ALBUTEROL 90MCG INHALER | 20001006 | $28.75 | $28.75 | $6.00 | $22.75 | 379.17% |
| Ivax | 00172439019 | ALBUTEROL 90MCG INH REFILL | 20001006 | $26.51 | $26.51 | $6.00 | $20.51 | 341.83% |
| Ivax | 00172476040 | CEFACLOR 250MG CAPSULE | 19961001 | $30.99 | $30.99 | $17.94 | $13.05 | 72.74% |
| Ivax | 00172476060 | CEFACLOR 250MG CAPSULE | 19961001 | $196.50 | $196.50 | $108.24 | $88.26 | 81.54% |
| Ivax | 00172476070 | CEFACLOR 250MG CAPSULE | 19961001 | $963.00 | $963.00 | $528.24 | $434.76 | 82.30% |
| Ivax | 00172476140 | CEFACLOR 500MG CAPSULE | 19961001 | $58.70 | $58.70 | $36.24 | $22.46 | 61.98% |
| Ivax | 00172476160 | CEFACLOR 500MG CAPSULE | 19961001 | $385.50 | $385.50 | $234.12 | $151.38 | 64.66% |
| Ivax | 00172476170 | CEFACLOR 500MG CAPSULE | 19961001 | $1,869.00 | $1,869.00 | $1,141.18 | $727.82 | 63.78% |
| Ivax | 00172477060 | CEFACLOR 250MG CAPSULE | 19980601 | $198.90 | $198.90 | $61.95 | $136.95 | 221.07% |
| Ivax | 00172477160 | CEFACLOR 500MG CAPSULE | 19980601 | $389.45 | $389.45 | $119.95 | $269.50 | 224.68% |
| Ivax | 00172477222 | CEFACLOR 125MG/5ML SUSPEN | 19981215 | $14.05 | $14.05 | $8.29 | $5.76 | 69.48% |
| Ivax | 00172477223 | CEFACLOR 125MG/5ML SUSPEN | 19981215 | $27.95 | $27.95 | $16.59 | $11.36 | 68.47% |
| Ivax | 00172477321 | CEFACLOR 187MG/5ML SUSPEN | 19981215 | $27.95 | $27.95 | $16.59 | $11.36 | 68.47% |
| Ivax | 00172477422 | CEFACLOR 250MG/5ML SUSPEN | 19981215 | $26.05 | $26.05 | $15.95 | $10.10 | 63.32% |
| Ivax | 00172477423 | CEFACLOR 250MG/5ML SUSPEN | 19981215 | $50.65 | $50.65 | $29.95 | $20.70 | 69.12% |
| Ivax | 00172477520 | CEFACLOR 375MG/5ML SUSPEN | 19981215 | $26.05 | $26.05 | $15.95 | $10.10 | 63.32% |
| Ivax | 00172477521 | CEFACLOR 375MG/5ML SUSPEN | 19981215 | $50.65 | $50.65 | $29.95 | $20.70 | 69.12% |
| Ivax | 00172480460 | OXAZEPAM 10MG CAPSULE | 19981113 | $75.33 | $75.33 | $20.64 | $54.69 | 264.97% |
| Ivax | 00172480470 | OXAZEPAM 10MG CAPSULE | 19981113 | $354.67 | $354.67 | $99.99 | $254.68 | 254.71% |
| Ivax | 00172480560 | OXAZEPAM 15MG CAPSULE | 19981113 | $94.72 | $94.72 | $34.42 | $60.30 | 175.19% |
| Ivax | 00172480570 | OXAZEPAM 15MG CAPSULE | 19981113 | $451.83 | $451.83 | $168.65 | $283.18 | 167.91% |
| Ivax | 00172480660 | OXAZEPAM 30MG CAPSULE | 19981113 | $137.00 | $137.00 | $74.66 | $62.34 | 83.50% |
| Ivax | 00172483560 | ALPRAZOLAM 0.25MG TABLET | 19941101 | $52.00 | $52.00 | $3.85 | $48.15 | 1250.65% |
| Ivax | 00172483560 | ALPRAZOLAM 0.25MG TABLET | 19960401 | $53.50 | $53.50 | $5.29 | $48.21 | 911.34% |
| Ivax | 00172483570 | ALPRAZOLAM 0.25MG TABLET | 19941101 | $253.50 | $253.50 | $18.04 | $235.46 | 1305.21% |
| Ivax | 00172483570 | ALPRAZOLAM 0.25MG TABLET | 19960401 | $259.30 | $259.30 | $24.12 | $235.18 | 975.04% |
| Ivax | 00172483760 | ALPRAZOLAM 1MG TABLET | 19941101 | $87.00 | $87.00 | $7.04 | $79.96 | 1135.80% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00172483760 | ALPRAZOLAM 1MG TABLET | 19960401 | $88.87 | $88.87 | $8.12 | $80.75 | 994.46% |
| Ivax | 00172483770 | ALPRAZOLAM 1MG TABLET | 19941101 | $424.13 | $424.13 | $30.75 | $393.38 | 1279.28% |
| Ivax | 00172483770 | ALPRAZOLAM 1MG TABLET | 19960401 | $431.00 | $431.00 | $40.59 | $390.41 | 961.84% |
| Ivax | 00172483780 | ALPRAZOLAM 1MG TABLET | 19941101 | $831.30 | $831.30 | $59.73 | $771.57 | 1291.76% |
| Ivax | 00172483780 | ALPRAZOLAM 1MG TABLET | 19960401 | $843.22 | $843.22 | $79.86 | $763.36 | 955.87% |
| Ivax | 00172484560 | ALPRAZOLAM 2MG TABLET | 19941101 | $147.00 | $147.00 | $10.45 | $136.55 | 1306.70% |
| Ivax | 00172484560 | ALPRAZOLAM 2MG TABLET | 19960401 | $151.10 | $151.10 | $13.82 | $137.28 | 993.34% |
| Ivax | 00172484570 | ALPRAZOLAM 2MG TABLET | 19941101 | $716.63 | $716.63 | $49.50 | $667.13 | 1347.74% |
| Ivax | 00172484570 | ALPRAZOLAM 2MG TABLET | 19960401 | $732.72 | $732.72 | $65.46 | $667.26 | 1019.34% |
| Ivax | 00172498060 | PROPOXY-N/APAP 100-650 TAB | 20000313 | $51.95 | $51.95 | $15.00 | $36.95 | 246.33% |
| Ivax | 00172498070 | PROPOXY-N/APAP 100-650 TAB | 20000313 | $254.55 | $254.55 | $70.00 | $184.55 | 263.64% |
| Ivax | 00172501560 | CAPTOPRIL/HCTZ 50/15 TABLET | 19980701 | $123.28 | $123.28 | $29.57 | $93.71 | 316.91% |
| Ivax | 00172502560 | CAPTOPRIL/HCTZ 50/25 TABLET | 19980701 | $123.28 | $123.28 | $29.57 | $93.71 | 316.91% |
| Ivax | 00172564360 | HYDROCODONE/APAP 5/500 TAB | 19961001 | $22.75 | $22.75 | $5.00 | $17.75 | 355.00% |
| Ivax | 00172564370 | HYDROCODONE/APAP 5/500 TAB | 19960613 | $97.75 | $97.75 | $23.47 | $74.28 | 316.49% |
| Ivax | 00172573060 | BISOPROLOL/HCTZ 2.5/6.25 TB | 20000928 | $113.49 | $113.49 | $63.42 | $50.07 | 78.95% |
| Ivax | 00172573160 | BISOPROLOL/HCTZ 5/6.25 TAB | 20000928 | $113.49 | $113.49 | $63.42 | $50.07 | 78.95% |
| Ivax | 00172573260 | BISOPROLOL/HCTZ 10/6.25 TAB | 20000928 | $113.49 | $113.49 | $63.42 | $50.07 | 78.95% |
| Ivax | 00172640544 | ALBUTEROL .83MG/ML SOLUTION | 20000106 | $1.23 | $1.23 | $0.27 | $0.96 | 355.56% |
| Ivax | 00172640549 | ALBUTEROL .83MG/ML SOLUTION | 20000106 | $1.24 | $1.23 | $0.27 | $0.96 | 355.56% |
| Ivax | 00172640649 | CROMOLYN NEBULIZER SOLUTION | 20000210 | $0.70 | $0.70 | $0.33 | $0.37 | 112.12% |
| Ivax | 00172640659 | CROMOLYN NEBULIZER SOLUTION | 20000210 | $0.70 | $0.70 | $0.33 | $0.37 | 112.12% |
| Ivax | 00172640744 | IPRATROPIUM BR 0.02% SOLN | 20000222 | $1.76 | $1.76 | $0.56 | $1.20 | 214.29% |
| Ivax | 00172640749 | IPRATROPIUM BR 0.02% SOLN | 20000222 | $1.76 | $1.76 | $0.60 | $1.16 | 193.33% |
| Ivax | 00172711748 | CIMETIDINE 300MG TABLET | 19950920 | $43.92 | $43.92 | $13.24 | $30.68 | 231.72% |
| Ivax | 00172711180 | CIMETIDINE 400MG TABLET | 19950920 | $1,388.20 | $1,388.20 | $379.11 | $1,009.09 | 266.17% |
| Ivax | 00172771170 | CIMETIDINE 800MG TABLET | 19961001 | $1,280.00 | $1,280.00 | $229.12 | $1,050.88 | 458.66% |
| Ivax | 00182002701 | ALPRAZOLAM 0.25MG TABLET | 19941001 | $52.80 | $52.80 | $4.78 | $48.02 | 1004.60% |
| Ivax | 00182002705 | ALPRAZOLAM 0.25MG TABLET | 19941001 | $256.13 | $256.13 | $22.57 | $233.56 | 1034.82% |
| Ivax | 00182002801 | ALPRAZOLAM 0.5MG TABLET | 19941001 | $65.81 | $65.81 | $5.96 | $59.85 | 1004.19% |
| Ivax | 00182002805 | ALPRAZOLAM 0.5MG TABLET | 19941001 | $318.83 | $318.83 | $28.10 | $290.73 | 1034.63% |
| Ivax | 00182002901 | ALPRAZOLAM 1MG TABLET | 19950401 | $88.40 | $88.40 | $8.12 | $80.28 | 988.67% |
| Ivax | 00182002905 | ALPRAZOLAM 1MG TABLET | 19941001 | $425.66 | $425.66 | $37.49 | $388.17 | 1035.40% |
| Ivax | 00182003001 | ALPRAZOLAM 2MG TABLET | 19941001 | $149.24 | $149.24 | $13.47 | $135.77 | 1007.94% |
| Ivax | 00182003401 | HYDROCODONE/APAP 10/650 TAB | 19960116 | $53.17 | $53.17 | $37.59 | $15.58 | 41.45% |
| Ivax | 00182006460 | FLUOCINOLONE 0.025% OINT | 19910401 | $12.30 | $12.30 | $7.46 | $4.84 | 64.88% |
| Ivax | 00182010901 | AMINOPHYLLINE 100MG TABLET | 19930618 | $3.45 | $3.45 | $2.08 | $1.37 | 65.87% |
| Ivax | 00182011001 | AMINOPHYLLINE 200MG TABLET | 19930618 | $5.40 | $5.40 | $3.27 | $2.13 | 65.14% |
| Ivax | 00182011201 | TETRACYCLINE 250MG CAPSULE | 19940401 | $6.00 | $6.00 | $3.63 | $2.37 | 65.29% |
| Ivax | 00182013510 | DIPHENHYDRAMINE 50MG CAPS | 19950401 | $19.40 | $19.40 | $12.93 | $6.47 | 50.04% |
| Ivax | 00182013510 | DIPHENHYDRAMINE 50MG CAPS | 19950701 | $19.45 | $19.45 | $13.58 | $5.87 | 43.23% |
| Ivax | 00182014401 | QUINIDINE SULFATE 200MG TAB | 19950401 | $11.65 | $11.65 | $6.41 | $5.24 | 81.75% |
| Ivax | 00182015601 | HYDROCODONE/APAP 5/500 CAP | 19921026 | $18.00 | $18.00 | $10.91 | $7.09 | 64.99% |
| Ivax | 00182017410 | COLCHICINE 0.6MG TABLET | 19950401 | $23.60 | $23.60 | $15.28 | $8.32 | 54.45% |
| Ivax | 00182018101 | PAPAVERINE 150MG CAPSULE SA | 19940401 | $7.95 | $7.95 | $4.81 | $3.14 | 65.28% |
| Ivax | 00182018101 | PAPAVERINE 150MG CAPSULE SA | 19950401 | $7.90 | $7.90 | $5.28 | $2.62 | 49.62% |
| Ivax | 00182019710 | PHENYTOIN SOD 100MG CAPSULE | 19950401 | $63.20 | $63.20 | $42.29 | $20.91 | 49.44% |
| Ivax | 00182020110 | PREDNISONE 5MG TABLET | 19921001 | $17.40 | $17.40 | $10.55 | $6.85 | 64.93% |
| Ivax | 00182020263 | VITAMIN B12 1000MCG/ML VIAL | 19950401 | $2.80 | $2.80 | $1.87 | $0.93 | 49.73% |
| Ivax | 00182022640 | THEOPHYLLINE 80MG/15ML ELIX | 19950101 | $5.50 | $5.50 | $3.32 | $2.18 | 65.66% |
| Ivax | 00182022640 | THEOPHYLLINE 80MG/15ML ELIX | 19950401 | $5.45 | $5.45 | $3.64 | $1.81 | 49.73% |
| Ivax | 00182027366 | SODIUM CHLORIDE 0.9% VIAL | 19950401 | $2.80 | $2.80 | $1.87 | $0.93 | 49.73% |
| Ivax | 00182027570 | AMPICILLIN 250MG/5ML SUSP | 19940401 | $3.60 | $3.60 | $2.17 | $1.43 | 65.90% |
| Ivax | 00182027570 | AMPICILLIN 250MG/5ML SUSP | 19880715 | $3.35 | $3.35 | $2.04 | $1.31 | 64.22% |
| Ivax | 00182029401 | MEPROBAMATE 400MG TABLET | 19931001 | $8.85 | $8.85 | $5.36 | $3.49 | 65.11% |
| Ivax | 00182029401 | MEPROBAMATE 400MG TABLET | 19950401 | $8.80 | $8.80 | $5.87 | $2.93 | 49.91% |
| Ivax | 00182029410 | MEPROBAMATE 400MG TABLET | 19950401 | $61.75 | $61.75 | $41.16 | $20.59 | 50.02% |
| Ivax | 00182029701 | CHLORAL HYDRATE 500MG CAPS | 19941001 | $10.35 | $10.35 | $6.28 | $4.07 | 64.81% |
| Ivax | 00182029701 | CHLORAL HYDRATE 500MG CAPS | 19950401 | $13.60 | $13.60 | $9.05 | $4.55 | 50.28% |
| Ivax | 00182030164 | PILOCARPINE 1% EYE DROPS | 19881015 | $5.25 | $5.25 | $3.18 | $2.07 | 65.09% |
| Ivax | 00182030364 | PILOCARPINE 2% EYE DROPS | 19940401 | $7.05 | $7.05 | $4.27 | $2.78 | 65.11% |
| Ivax | 00182030464 | PILOCARPINE 3% EYE DROPS | 19940401 | $7.50 | $7.50 | $4.54 | $2.96 | 65.20% |
| Ivax | 00182030564 | PILOCARPINE 4% EYE DROPS | 19940401 | $7.95 | $7.95 | $4.81 | $3.14 | 65.28% |
| Ivax | 00182030566 | PILOCARPINE 4% EYE DROPS | 19921025 | $12.90 | $12.90 | $7.82 | $5.08 | 64.96% |
| Ivax | 00182030566 | PILOCARPINE 4% EYE DROPS | 19950401 | $12.50 | $12.50 | $8.34 | $4.16 | 49.88% |
| Ivax | 00182030583 | PILOCARPINE 4% EYE DROPS | 19910215 | $12.90 | $12.90 | $7.82 | $5.08 | 64.96% |
| Ivax | 00182030583 | PILOCARPINE 4% EYE DROPS | 19950401 | $12.50 | $12.50 | $8.34 | $4.16 | 49.88% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182031440 | PHENOBARBITAL 20MG/5ML ELIX | 20000825 | $8.45 | $8.45 | $4.75 | $3.70 | 77.89% |
| Ivax | 00182031462 | PHENOBARBITAL 20MG ELIXIR | 19900815 | $0.33 | $0.33 | $0.20 | $0.13 | 65.00% |
| Ivax | 00182031701 | PROPOXY-N/APAP 100-650 TAB | 19990326 | $50.95 | $50.95 | $22.39 | $28.56 | 127.56% |
| Ivax | 00182031705 | PROPOXY-N/APAP 100-650 TAB | 19990326 | $242.15 | $242.15 | $105.99 | $136.16 | 128.46% |
| Ivax | 00182036440 | CHLORAL HYDRATE 500MG/5ML | 19950101 | $11.55 | $11.55 | $7.01 | $4.54 | 64.76% |
| Ivax | 00182036440 | CHLORAL HYDRATE 500MG/5ML | 19950401 | $11.65 | $11.65 | $7.75 | $3.90 | 50.32% |
| Ivax | 00182045301 | BETHANECHOL 5MG TABLET | 19880715 | $3.45 | $3.45 | $2.08 | $1.37 | 65.87% |
| Ivax | 00182045501 | BETHANECHOL 25MG TABLET | 19941001 | $6.73 | $6.73 | $2.50 | $4.23 | 169.20% |
| Ivax | 00182045510 | BETHANECHOL 25MG TABLET | 19941001 | $49.13 | $49.13 | $19.61 | $29.52 | 150.54% |
| Ivax | 00182047401 | CHLORPROMAZINE 25MG TABLET | 19920103 | $5.80 | $5.80 | $3.50 | $2.30 | 65.71% |
| Ivax | 00182047401 | CHLORPROMAZINE 25MG TABLET | 19930402 | $7.50 | $7.50 | $4.54 | $2.96 | 65.20% |
| Ivax | 00182047410 | CHLORPROMAZINE 25MG TABLET | 19950401 | $52.90 | $52.90 | $35.28 | $17.62 | 49.94% |
| Ivax | 00182047501 | CHLORPROMAZINE 50MG TABLET | 19920103 | $6.60 | $6.60 | $3.99 | $2.61 | 65.41% |
| Ivax | 00182047501 | CHLORPROMAZINE 50MG TABLET | 19930402 | $7.95 | $7.95 | $4.81 | $3.14 | 65.28% |
| Ivax | 00182047510 | CHLORPROMAZINE 50MG TABLET | 19940401 | $57.75 | $57.75 | $35.03 | $22.72 | 64.86% |
| Ivax | 00182047510 | CHLORPROMAZINE 50MG TABLET | 19950401 | $58.20 | $58.20 | $38.81 | $19.39 | 49.96% |
| Ivax | 00182047601 | CHLORPROMAZINE 100MG TABLET | 19941001 | $10.55 | $10.55 | $6.10 | $4.45 | 72.95% |
| Ivax | 00182047601 | CHLORPROMAZINE 100MG TABLET | 19930402 | $12.00 | $12.00 | $7.27 | $4.73 | 65.06% |
| Ivax | 00182047610 | CHLORPROMAZINE 100MG TABLET | 19931119 | $85.50 | $85.50 | $51.86 | $33.64 | 64.87% |
| Ivax | 00182047610 | CHLORPROMAZINE 100MG TABLET | 19941001 | $73.85 | $73.85 | $47.27 | $26.58 | 56.23% |
| Ivax | 00182047701 | CHLORPROMAZINE 200MG TABLET | 19941001 | $13.00 | $13.00 | $8.42 | $4.58 | 54.39% |
| Ivax | 00182048101 | CORTISONE 25MG TABLET | 19880715 | $7.50 | $7.50 | $4.54 | $2.96 | 65.20% |
| Ivax | 00182050063 | VITAMIN B-6 100MG/ML VIAL | 19950401 | $6.45 | $6.45 | $4.29 | $2.16 | 50.35% |
| Ivax | 00182050201 | DICYCLOMINE 20MG TABLET | 19880515 | $4.95 | $4.95 | $2.99 | $1.96 | 65.55% |
| Ivax | 00182053110 | DIGOXIN 250MCG TABLET | 19940401 | $35.25 | $35.25 | $21.38 | $13.87 | 64.87% |
| Ivax | 00182053110 | DIGOXIN 250MCG TABLET | 19950401 | $35.30 | $35.30 | $23.52 | $11.78 | 50.09% |
| Ivax | 00182053301 | DISULFIRAM 500MG TABLET | 19951023 | $19.12 | $19.12 | $11.71 | $7.41 | 63.28% |
| Ivax | 00182053805 | ERYTHROMYCIN ST 250MG TAB | 19940401 | $59.00 | $59.00 | $36.39 | $22.61 | 62.13% |
| Ivax | 00182053805 | ERYTHROMYCIN ST 250MG TAB | 19950401 | $60.00 | $60.00 | $39.99 | $20.01 | 50.04% |
| Ivax | 00182053901 | ERYTHROMYCIN ST 500MG TAB | 19930402 | $33.00 | $33.00 | $20.01 | $12.99 | 64.92% |
| Ivax | 00182053901 | ERYTHROMYCIN ST 500MG TAB | 19940401 | $26.00 | $26.00 | $16.37 | $9.63 | 58.83% |
| Ivax | 00182055410 | HYDRALAZINE 25MG TABLET | 19950401 | $24.65 | $24.65 | $9.11 | $15.54 | 170.58% |
| Ivax | 00182055501 | HYDRALAZINE 50MG TABLET | 19950401 | $4.75 | $4.75 | $2.34 | $2.41 | 102.99% |
| Ivax | 00182055510 | HYDRALAZINE 50MG TABLET | 19950401 | $26.25 | $26.25 | $13.53 | $12.72 | 94.01% |
| Ivax | 00182055601 | HYDROCHLOROTHIAZIDE 25MG TB | 19900401 | $1.95 | $1.95 | $1.17 | $0.78 | 66.67% |
| Ivax | 00182055610 | HYDROCHLOROTHIAZIDE 25MG TB | 19950401 | $15.95 | $15.95 | $5.40 | $10.55 | 195.37% |
| Ivax | 00182055701 | HYDROCHLOROTHIAZIDE 50MG TB | 19950401 | $3.00 | $3.00 | $1.99 | $1.01 | 50.75% |
| Ivax | 00182055710 | HYDROCHLOROTHIAZIDE 50MG TB | 19950401 | $23.98 | $23.98 | $6.71 | $17.27 | 257.38% |
| Ivax | 00182055750 | HYDROCHLOROTHIAZIDE 50MG TB | 19950401 | $67.65 | $67.65 | $27.65 | $40.00 | 144.67% |
| Ivax | 00182055901 | ISONIAZID 100MG TABLET | 19950401 | $5.80 | $5.80 | $3.87 | $1.93 | 49.87% |
| Ivax | 00182056766 | VITAMIN B1 100MG/ML VIAL | 19950401 | $7.75 | $7.75 | $5.16 | $2.59 | 50.19% |
| Ivax | 00182057101 | MECLIZINE 25MG TABLET CHEW | 19981113 | $6.29 | $6.29 | $3.48 | $2.81 | 80.75% |
| Ivax | 00182057101 | MECLIZINE 25MG TABLET CHEW | 19960401 | $4.20 | $4.20 | $2.81 | $1.39 | 49.47% |
| Ivax | 00182057110 | MECLIZINE 25MG TABLET CHEW | 19951001 | $21.45 | $21.45 | $14.29 | $7.16 | 50.10% |
| Ivax | 00182057110 | MECLIZINE 25MG TABLET CHEW | 19950401 | $24.70 | $24.70 | $16.46 | $8.24 | 50.06% |
| Ivax | 00182057110 | MECLIZINE 25MG TABLET CHEW | 19950701 | $18.50 | $18.50 | $12.34 | $6.16 | 49.92% |
| Ivax | 00182057205 | METHOCARBAMOL 500MG TABLET | 19961001 | $39.99 | $39.99 | $25.87 | $14.12 | 54.58% |
| Ivax | 00182057305 | METHOCARBAMOL 750MG TABLET | 19950401 | $46.75 | $46.75 | $31.16 | $15.59 | 50.03% |
| Ivax | 00182058201 | METHYLTESTOSTERONE 10MG TAB | 19930401 | $24.75 | $24.75 | $15.01 | $9.74 | 64.89% |
| Ivax | 00182058201 | METHYLTESTOSTERONE 10MG TAB | 19950401 | $24.70 | $24.70 | $16.46 | $8.24 | 50.06% |
| Ivax | 00182059010 | PHENOBARBITAL 60MG TABLET | 19950401 | $18.90 | $18.90 | $12.59 | $6.31 | 50.12% |
| Ivax | 00182059810 | PROPYLTHIOURACIL 50MG TABS | 19921001 | $43.50 | $43.50 | $26.58 | $16.92 | 63.66% |
| Ivax | 00182059810 | PROPYLTHIOURACIL 50MG TABS | 19950401 | $44.10 | $44.10 | $29.40 | $14.70 | 50.00% |
| Ivax | 00182063810 | LEVOTHYROXINE 100MCG TABLET | 19900815 | $22.50 | $22.50 | $13.64 | $8.86 | 64.96% |
| Ivax | 00182063910 | LEVOTHYROXINE 200MCG TABLET | 19930115 | $31.50 | $31.50 | $19.10 | $12.40 | 64.92% |
| Ivax | 00182067164 | SULFACETAMIDE 10% EYE DROPS | 19950401 | $3.35 | $3.35 | $2.22 | $1.13 | 50.90% |
| Ivax | 00182069101 | HYDROCODONE/APAP 7.5/500 TB | 19950401 | $37.05 | $37.05 | $24.69 | $12.36 | 50.06% |
| Ivax | 00182069366 | VITAMIN B12 100MCG/ML VIAL | 19950401 | $3.85 | $3.85 | $2.58 | $1.27 | 49.22% |
| Ivax | 00182069801 | PROPOXYPHENE HCL 65MG CAP | 19950401 | $7.40 | $7.40 | $4.29 | $3.11 | 72.49% |
| Ivax | 00182070101 | PRIMIDONE 250MG TABLET | 19940819 | $38.50 | $38.50 | $22.98 | $15.52 | 67.54% |
| Ivax | 00182070101 | PRIMIDONE 250MG TABLET | 19950401 | $38.55 | $38.55 | $25.71 | $12.84 | 49.94% |
| Ivax | 00182070110 | PRIMIDONE 250MG TABLET | 19940819 | $375.00 | $375.00 | $209.98 | $165.02 | 78.59% |
| Ivax | 00182074166 | BACTERIOSTATIC WATER VIAL | 19950401 | $2.45 | $2.45 | $1.64 | $0.81 | 49.39% |
| Ivax | 00182074440 | POTASSIUM CHLORIDE 10% LIQ | 19910401 | $2.85 | $2.85 | $1.72 | $1.13 | 65.70% |
| Ivax | 00182075740 | PAREGORIC LIQUID | 19940401 | $7.50 | $7.50 | $4.54 | $2.96 | 65.20% |
| Ivax | 00182075740 | PAREGORIC LIQUID | 19950101 | $11.30 | $11.30 | $6.87 | $4.43 | 64.48% |
| Ivax | 00182075741 | PAREGORIC LIQUID | 19891001 | $40.50 | $40.47 | $24.56 | $15.91 | 64.78% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182076440 | METHENAMINE 500MG/5ML SUSP | 20000825 | $54.70 | $54.70 | $34.00 | $20.70 | 60.88% |
| Ivax | 00182080563 | CHORIONIC GONAD 10000U VIAL | 19950401 | $36.20 | $36.20 | $24.12 | $12.08 | 50.08% |
| Ivax | 00182081801 | ACETAZOLAMIDE 250MG TABLET | 19910401 | $9.00 | $9.00 | $5.45 | $3.55 | 65.14% |
| Ivax | 00182082701 | IMIPRAMINE HCL 25MG TABLET | 19941001 | $6.05 | $6.05 | $1.91 | $4.14 | 216.75% |
| Ivax | 00182082710 | IMIPRAMINE HCL 25MG TABLET | 19941001 | $52.63 | $52.63 | $12.60 | $40.03 | 317.70% |
| Ivax | 00182082801 | IMIPRAMINE HCL 50MG TABLET | 19941001 | $8.90 | $8.90 | $2.82 | $6.08 | 215.60% |
| Ivax | 00182084740 | POTASSIUM CHLORIDE 10% LIQ | 19910401 | $3.00 | $3.00 | $1.81 | $1.19 | 65.75% |
| Ivax | 00182086901 | PENICILLIN VK 250MG TABLET | 19930402 | $6.00 | $6.00 | $3.63 | $2.37 | 65.29% |
| Ivax | 00182086901 | PENICILLIN VK 250MG TABLET | 19890315 | $5.40 | $5.40 | $3.27 | $2.13 | 65.14% |
| Ivax | 00182097801 | CDP 10MG CAPSULE | 19940617 | $6.00 | $6.00 | $3.64 | $2.36 | 64.84% |
| Ivax | 00182097810 | CDP 10MG CAPSULE | 19940617 | $31.45 | $31.45 | $19.06 | $12.39 | 65.01% |
| Ivax | 00182097810 | CDP 10MG CAPSULE | 19950401 | $31.75 | $31.75 | $21.18 | $10.57 | 49.91% |
| Ivax | 00182097901 | CDP 25MG CAPSULE | 19940617 | $6.70 | $6.70 | $4.05 | $2.65 | 65.43% |
| Ivax | 00182097905 | CDP 25MG CAPSULE | 19880715 | $12.00 | $12.00 | $7.27 | $4.73 | 65.06% |
| Ivax | 00182097905 | CDP 25MG CAPSULE | 19880115 | $11.25 | $11.25 | $6.82 | $4.43 | 64.96% |
| Ivax | 00182098251 | NYSTATIN 100000U/GM CREAM | 19930402 | $2.55 | $2.55 | $1.54 | $1.01 | 65.58% |
| Ivax | 00182098251 | NYSTATIN 100000U/GM CREAM | 19950401 | $2.30 | $2.30 | $1.52 | $0.78 | 51.32% |
| Ivax | 00182098256 | NYSTATIN 100000U/GM CREAM | 19940401 | $3.75 | $3.75 | $2.27 | $1.48 | 65.20% |
| Ivax | 00182098256 | NYSTATIN 100000U/GM CREAM | 19950401 | $3.70 | $3.70 | $2.46 | $1.24 | 50.41% |
| Ivax | 00182100101 | ATENOLOL 25MG TABLET | 20000825 | $74.00 | $74.00 | $5.25 | $68.75 | 1309.52% |
| Ivax | 00182100401 | ATENOLOL 50MG TABLET | 19961001 | $73.97 | $73.97 | $5.87 | $68.10 | 1160.14% |
| Ivax | 00182100410 | ATENOLOL 50MG TABLET | 19961001 | $684.99 | $684.99 | $47.05 | $637.94 | 1355.88% |
| Ivax | 00182100501 | ATENOLOL 100MG TABLET | 19961001 | $104.99 | $104.99 | $8.18 | $96.81 | 1183.50% |
| Ivax | 00182100601 | DIPHENOXYLATE/ATROPINE TAB | 19931001 | $3.30 | $3.30 | $1.99 | $1.31 | 65.83% |
| Ivax | 00182100601 | DIPHENOXYLATE/ATROPINE TAB | 19950401 | $3.15 | $3.15 | $2.11 | $1.04 | 49.29% |
| Ivax | 00182100605 | DIPHENOXYLATE/ATROPINE TAB | 19931001 | $12.30 | $12.30 | $7.45 | $4.85 | 65.10% |
| Ivax | 00182100605 | DIPHENOXYLATE/ATROPINE TAB | 19950401 | $12.35 | $12.35 | $8.22 | $4.13 | 50.24% |
| Ivax | 00182100610 | DIPHENOXYLATE/ATROPINE TAB | 19931001 | $19.20 | $19.20 | $11.64 | $7.56 | 64.95% |
| Ivax | 00182100610 | DIPHENOXYLATE/ATROPINE TAB | 19950401 | $19.40 | $19.40 | $12.93 | $6.47 | 50.04% |
| Ivax | 00182101101 | ALBUTEROL SULFATE 2MG TAB | 19960401 | $28.25 | $28.25 | $3.52 | $24.73 | 702.56% |
| Ivax | 00182101201 | ALBUTEROL SULFATE 4MG TAB | 19960401 | $41.50 | $41.50 | $5.87 | $35.63 | 606.98% |
| Ivax | 00182101344 | DEXAMETHASONE 0.5MG/5ML ELX | 19950401 | $12.35 | $12.35 | $8.22 | $4.13 | 50.24% |
| Ivax | 00182101501 | DEXCHLORPHENIRAMINE 6MG TAB | 20000825 | $52.25 | $52.25 | $30.00 | $22.25 | 74.17% |
| Ivax | 00182101605 | SULFASALAZINE 500MG TABLET | 19950401 | $76.60 | $76.60 | $51.06 | $25.54 | 50.02% |
| Ivax | 00182101801 | AMITRIPTYLINE HCL 10MG TAB | 19960401 | $5.45 | $5.45 | $1.71 | $3.74 | 218.71% |
| Ivax | 00182101810 | AMITRIPTYLINE HCL 10MG TAB | 19960401 | $44.70 | $44.70 | $9.06 | $35.64 | 393.38% |
| Ivax | 00182101901 | AMITRIPTYLINE HCL 25MG TAB | 19960401 | $10.50 | $10.50 | $1.88 | $8.62 | 458.51% |
| Ivax | 00182101910 | AMITRIPTYLINE HCL 25MG TAB | 19990101 | $338.75 | $338.75 | $26.79 | $311.96 | 1164.46% |
| Ivax | 00182102001 | AMITRIPTYLINE HCL 50MG TAB | 19960401 | $12.40 | $12.40 | $2.82 | $9.58 | 339.72% |
| Ivax | 00182102010 | AMITRIPTYLINE HCL 50MG TAB | 19960401 | $110.50 | $110.50 | $18.18 | $92.32 | 507.81% |
| Ivax | 00182102029 | AMITRIPTYLINE HCL 50MG TAB | 19881015 | $2.90 | $2.90 | $1.77 | $1.13 | 63.84% |
| Ivax | 00182103505 | DOXYCYCLINE 100MG CAPSULE | 19950401 | $204.50 | $204.50 | $43.52 | $160.98 | 369.90% |
| Ivax | 00182103519 | DOXYCYCLINE 100MG CAPSULE | 19950401 | $23.95 | $23.95 | $5.20 | $18.75 | 360.58% |
| Ivax | 00182103519 | DOXYCYCLINE 100MG CAPSULE | 19941001 | $18.70 | $18.70 | $4.96 | $13.74 | 277.02% |
| Ivax | 00182104401 | AMOXAPINE 50MG TABLET | 19890801 | $71.26 | $71.26 | $45.50 | $25.76 | 56.62% |
| Ivax | 00182104401 | AMOXAPINE 50MG TABLET | 19910401 | $70.00 | $70.00 | $47.31 | $22.69 | 47.96% |
| Ivax | 00182104501 | AMOXAPINE 100MG TABLET | 19940401 | $135.75 | $135.75 | $82.35 | $53.40 | 64.85% |
| Ivax | 00182105001 | METHYLPREDNISOLONE 4MG TAB | 19941001 | $50.25 | $50.25 | $34.67 | $15.58 | 44.94% |
| Ivax | 00182105901 | ERGOLOID MESYL 1MG TAB SL | 19940927 | $16.45 | $16.45 | $6.32 | $10.13 | 160.28% |
| Ivax | 00182106501 | ASPIRIN 975MG TABLET EC | 19931001 | $13.20 | $13.20 | $8.00 | $5.20 | 65.00% |
| Ivax | 00182106501 | ASPIRIN 975MG TABLET EC | 19880906 | $12.75 | $12.75 | $7.73 | $5.02 | 64.94% |
| Ivax | 00182107001 | AMOXICILLIN 250MG CAPSULE | 19941001 | $20.95 | $20.95 | $6.36 | $14.59 | 229.40% |
| Ivax | 00182107005 | AMOXICILLIN 250MG CAPSULE | 19941001 | $99.85 | $99.85 | $23.07 | $76.78 | 332.81% |
| Ivax | 00182107119 | AMOXICILLIN 500MG CAPSULE | 19941001 | $23.35 | $23.35 | $6.64 | $16.71 | 251.66% |
| Ivax | 00182107370 | AMOXICILLIN 250MG/5ML SUSP | 19941001 | $6.13 | $6.13 | $2.41 | $3.72 | 154.36% |
| Ivax | 00182107372 | AMOXICILLIN 250MG/5ML SUSP | 19941001 | $7.11 | $7.11 | $2.68 | $4.43 | 165.30% |
| Ivax | 00182107501 | METHAZOLAMIDE 25MG TABLET | 19960401 | $58.95 | $58.95 | $31.18 | $27.77 | 89.06% |
| Ivax | 00182107601 | METHAZOLAMIDE 50MG TABLET | 19960401 | $88.50 | $88.50 | $44.12 | $44.38 | 100.59% |
| Ivax | 00182107837 | ACETAMINOPHEN/COD ELIXIR | 19950401 | $5.30 | $5.30 | $3.52 | $1.78 | 50.57% |
| Ivax | 00182108001 | BENZONATATE 100MG CAPSULE | 20000825 | $77.19 | $77.19 | $19.99 | $57.20 | 286.14% |
| Ivax | 00182108601 | PREDNISONE 20MG TABLET | 19940107 | $10.50 | $10.50 | $6.36 | $4.14 | 65.09% |
| Ivax | 00182108601 | PREDNISONE 20MG TABLET | 19950401 | $10.60 | $10.60 | $7.05 | $3.55 | 50.35% |
| Ivax | 00182108610 | PREDNISONE 20MG TABLET | 19930604 | $85.50 | $85.50 | $51.86 | $33.64 | 64.87% |
| Ivax | 00182108610 | PREDNISONE 20MG TABLET | 19950401 | $81.15 | $81.15 | $54.11 | $27.04 | 49.97% |
| Ivax | 00182109019 | DOXYCYCLINE 50MG CAPSULE | 19950401 | $12.50 | $12.50 | $4.35 | $8.15 | 187.36% |
| Ivax | 00182109801 | HYDROXYZINE PAM 25MG CAP | 19960401 | $20.60 | $20.60 | $7.92 | $12.68 | 160.10% |
| Ivax | 00182109810 | HYDROXYZINE PAM 25MG CAP | 19910115 | $138.00 | $138.00 | $83.71 | $54.29 | 64.85% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182109810 | HYDROXYZINE PAM 25MG CAP | 19950401 | $132.35 | $132.35 | $88.22 | $44.13 | 50.02% |
| Ivax | 00182113301 | CLONIDINE HCL 0.1MG TABLET | 19891103 | $5.95 | $5.95 | $3.59 | $2.36 | 65.74% |
| Ivax | 00182113501 | CLONIDINE HCL 0.3MG TABLET | 19891103 | $8.95 | $8.95 | $5.41 | $3.54 | 65.43% |
| Ivax | 00182114001 | AMITRIPTYLINE HCL 150MG TAB | 19900815 | $14.25 | $14.25 | $5.00 | $9.25 | 185.00% |
| Ivax | 00182114401 | PROCHLORPERAZINE 5MG TABLET | 19900615 | $30.00 | $30.00 | $18.19 | $11.81 | 64.93% |
| Ivax | 00182114501 | PROCHLORPERAZINE 10MG TAB | 19890315 | $12.90 | $12.90 | $7.82 | $5.08 | 64.96% |
| Ivax | 00182114501 | PROCHLORPERAZINE 10MG TAB | 19900615 | $40.50 | $40.50 | $24.56 | $15.94 | 64.90% |
| Ivax | 00182114501 | PROCHLORPERAZINE 10MG TAB | 19880715 | $12.40 | $12.40 | $8.25 | $4.15 | 50.30% |
| Ivax | 00182115052 | FLUOCINOLONE 0.025% CREAM | 19890315 | $5.10 | $5.10 | $3.08 | $2.02 | 65.58% |
| Ivax | 00182115052 | FLUOCINOLONE 0.025% CREAM | 19950401 | $4.75 | $4.75 | $3.16 | $1.59 | 50.32% |
| Ivax | 00182115081 | DIPYRIDAMOLE 25MG TABLET | 19900401 | $15.00 | $15.00 | $9.09 | $5.91 | 65.02% |
| Ivax | 00182115710 | SPIRONOLACTONE 25MG TABLET | 19940617 | $58.80 | $58.80 | $29.39 | $29.41 | 100.07% |
| Ivax | 00182116040 | DICYCLOMINE 10MG/5ML SYRUP | 19891001 | $12.00 | $12.00 | $7.27 | $4.73 | 65.06% |
| Ivax | 00182116040 | DICYCLOMINE 10MG/5ML SYRUP | 19910401 | $16.50 | $16.50 | $10.00 | $6.50 | 65.00% |
| Ivax | 00182116101 | FUROSEMIDE 40MG TABLET | 19950401 | $5.98 | $5.98 | $1.80 | $4.18 | 232.22% |
| Ivax | 00182116101 | FUROSEMIDE 40MG TABLET | 19960401 | $6.30 | $6.30 | $2.09 | $4.21 | 201.44% |
| Ivax | 00182116110 | FUROSEMIDE 40MG TABLET | 19960401 | $59.70 | $59.70 | $13.15 | $46.55 | 353.99% |
| Ivax | 00182117001 | FUROSEMIDE 20MG TABLET | 19950401 | $5.25 | $5.25 | $1.87 | $3.38 | 180.75% |
| Ivax | 00182117010 | FUROSEMIDE 20MG TABLET | 19960401 | $53.75 | $53.75 | $11.29 | $42.46 | 376.09% |
| Ivax | 00182117010 | FUROSEMIDE 20MG TABLET | 19950401 | $36.05 | $36.05 | $9.71 | $26.34 | 271.27% |
| Ivax | 00182118001 | TRIFLUOPERAZINE 2MG TABLET | 19880715 | $10.49 | $10.49 | $6.99 | $3.50 | 50.07% |
| Ivax | 00182119001 | NORTRIPTYLINE HCL 10MG CAP | 19960401 | $41.15 | $41.15 | $10.41 | $30.74 | 295.29% |
| Ivax | 00182119101 | NORTRIPTYLINE HCL 25MG CAP | 19960401 | $81.99 | $81.99 | $16.94 | $65.05 | 384.00% |
| Ivax | 00182119201 | NORTRIPTYLINE HCL 50MG CAP | 19960401 | $154.55 | $154.55 | $17.94 | $136.61 | 761.48% |
| Ivax | 00182120201 | CLINDAMYCIN HCL 150MG CAPS | 19950401 | $96.20 | $96.20 | $68.22 | $27.98 | 41.01% |
| Ivax | 00182121401 | TRIFLUOPERAZINE 5MG TABLET | 19880715 | $11.99 | $11.99 | $7.99 | $4.00 | 50.06% |
| Ivax | 00182121575 | TRIPLE SULFA VAGINAL CREAM | 19951211 | $6.80 | $6.80 | $4.53 | $2.27 | 50.11% |
| Ivax | 00182121653 | TRIAMCINOLONE 0.025% CREAM | 19950401 | $3.50 | $3.50 | $2.34 | $1.16 | 49.57% |
| Ivax | 00182121745 | TRIAMCINOLONE 0.1% CREAM | 20000825 | $26.40 | $26.40 | $12.00 | $14.40 | 120.00% |
| Ivax | 00182121851 | TRIAMCINOLONE 0.5% CREAM | 19950401 | $3.35 | $3.35 | $2.22 | $1.13 | 50.90% |
| Ivax | 00182122005 | GLYBURIDE 2.5MG TABLET | 19941001 | $123.50 | $123.50 | $79.44 | $44.06 | 55.46% |
| Ivax | 00182122105 | GLYBURIDE 5MG TABLET | 19941001 | $218.00 | $218.00 | $123.90 | $94.10 | 75.95% |
| Ivax | 00182123301 | CARBAMAZEPINE 200MG TABLET | 20000825 | $43.00 | $43.00 | $9.25 | $33.75 | 364.86% |
| Ivax | 00182123601 | AMITRIP/PERPHEN 25-2 TABLET | 19950401 | $24.65 | $24.65 | $6.46 | $18.19 | 281.58% |
| Ivax | 00182123901 | AMITRIP/PERPHEN 50-4 TABLET | 19880715 | $33.00 | $33.00 | $21.99 | $11.01 | 50.07% |
| Ivax | 00182125001 | CLONIDINE HCL 0.1MG TABLET | 19941001 | $10.43 | $10.43 | $1.59 | $8.84 | 555.97% |
| Ivax | 00182125005 | CLONIDINE HCL 0.1MG TABLET | 19941001 | $48.50 | $48.50 | $6.32 | $42.18 | 667.41% |
| Ivax | 00182125005 | CLONIDINE HCL 0.1MG TABLET | 19931001 | $22.45 | $22.45 | $13.60 | $8.85 | 65.07% |
| Ivax | 00182125101 | CLONIDINE HCL 0.2MG TABLET | 19941001 | $14.33 | $14.33 | $2.14 | $12.19 | 569.63% |
| Ivax | 00182125105 | CLONIDINE HCL 0.2MG TABLET | 19941001 | $66.80 | $66.80 | $7.37 | $59.43 | 806.38% |
| Ivax | 00182125105 | CLONIDINE HCL 0.2MG TABLET | 19931001 | $26.95 | $26.95 | $16.33 | $10.62 | 65.03% |
| Ivax | 00182125201 | CLONIDINE HCL 0.3MG TABLET | 19941001 | $18.04 | $18.04 | $2.55 | $15.49 | 607.45% |
| Ivax | 00182125602 | PRAZOSIN 2MG CAPSULE | 19930521 | $75.00 | $75.00 | $45.49 | $29.51 | 64.87% |
| Ivax | 00182126601 | PROPOXY-N/APAP 100-650 TAB | 19941001 | $23.30 | $23.30 | $7.37 | $15.93 | 216.15% |
| Ivax | 00182126605 | PROPOXY-N/APAP 100-650 TAB | 19941001 | $109.34 | $109.34 | $26.25 | $83.09 | 316.53% |
| Ivax | 00182127001 | MECLOFENAMATE 50MG CAPSULE | 19890615 | $28.50 | $28.50 | $17.28 | $11.22 | 64.93% |
| Ivax | 00182127001 | MECLOFENAMATE 50MG CAPSULE | 19880715 | $34.50 | $34.50 | $22.99 | $11.51 | 50.07% |
| Ivax | 00182127101 | MECLOFENAMATE 100MG CAPSULE | 19890615 | $39.00 | $39.00 | $23.65 | $15.35 | 64.90% |
| Ivax | 00182127101 | MECLOFENAMATE 100MG CAPSULE | 19880715 | $47.95 | $47.95 | $31.95 | $16.00 | 50.08% |
| Ivax | 00182127401 | BUTALBITAL/APAP/CAFFEINE TB | 20000825 | $19.06 | $19.06 | $4.89 | $14.17 | 289.78% |
| Ivax | 00182127501 | CLONIDINE/CHLORTHAL 0.1/15 | 19940401 | $28.50 | $28.50 | $17.28 | $11.22 | 64.93% |
| Ivax | 00182127501 | CLONIDINE/CHLORTHAL 0.1/15 | 19950401 | $26.10 | $26.10 | $17.41 | $8.69 | 49.91% |
| Ivax | 00182127801 | CEPHALEXIN 250MG CAPSULE | 19960401 | $69.35 | $69.35 | $9.14 | $60.21 | 658.75% |
| Ivax | 00182127805 | CEPHALEXIN 250MG CAPSULE | 19960401 | $311.95 | $311.95 | $45.09 | $266.86 | 591.84% |
| Ivax | 00182127901 | CEPHALEXIN 500MG CAPSULE | 19960401 | $137.50 | $137.50 | $17.21 | $120.29 | 698.95% |
| Ivax | 00182127901 | CEPHALEXIN 500MG CAPSULE | 19950401 | $123.76 | $123.76 | $18.81 | $104.95 | 557.95% |
| Ivax | 00182127905 | CEPHALEXIN 500MG CAPSULE | 19960401 | $612.95 | $612.95 | $85.39 | $527.56 | 617.82% |
| Ivax | 00182128001 | MINOXIDIL 10MG TABLET | 19941001 | $54.00 | $54.00 | $14.20 | $39.80 | 280.28% |
| Ivax | 00182128701 | THIOTHIXENE 5MG CAPSULE | 19880515 | $34.50 | $34.50 | $20.92 | $13.58 | 64.91% |
| Ivax | 00182128701 | THIOTHIXENE 5MG CAPSULE | 19880215 | $32.00 | $32.00 | $19.41 | $12.59 | 64.86% |
| Ivax | 00182129101 | OXAZEPAM 15MG CAPSULE | 19880415 | $34.45 | $34.45 | $20.88 | $13.57 | 64.99% |
| Ivax | 00182129101 | OXAZEPAM 15MG CAPSULE | 19890615 | $22.50 | $22.50 | $13.64 | $8.86 | 64.96% |
| Ivax | 00182129201 | OXAZEPAM 30MG CAPSULE | 19890615 | $34.50 | $34.50 | $20.92 | $13.58 | 64.91% |
| Ivax | 00182129201 | OXAZEPAM 30MG CAPSULE | 19880415 | $49.50 | $49.50 | $30.02 | $19.48 | 64.89% |
| Ivax | 00182129601 | BACLOFEN 20MG TABLET | 19941001 | $63.90 | $63.90 | $18.88 | $45.02 | 238.45% |
| Ivax | 00182129701 | IBUPROFEN 800MG TABLET | 19941001 | $23.00 | $23.00 | $4.41 | $18.59 | 421.54% |
| Ivax | 00182129705 | IBUPROFEN 800MG TABLET | 19941001 | $108.00 | $108.00 | $16.79 | $91.21 | 543.24% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182129801 | TRAZODONE 150MG TABLET | 20000825 | $146.90 | $146.90 | $25.00 | $121.90 | 487.60% |
| Ivax | 00182129901 | BENZTROPINE MES 0.5MG TAB | 20000825 | $15.60 | $15.60 | $2.05 | $13.55 | 660.98% |
| Ivax | 00182130301 | DESIPRAMINE 10MG TABLET | 19880315 | $22.15 | $22.15 | $13.42 | $8.73 | 65.05% |
| Ivax | 00182131901 | POTASSIUM CL 8MEQ TABLET SA | 19931208 | $11.40 | $11.40 | $6.90 | $4.50 | 65.22% |
| Ivax | 00182132501 | DOXEPIN 10MG CAPSULE | 19941001 | $12.95 | $12.95 | $3.14 | $9.81 | 312.42% |
| Ivax | 00182132601 | DOXEPIN 25MG CAPSULE | 19941001 | $13.25 | $13.25 | $3.55 | $9.70 | 273.24% |
| Ivax | 00182132701 | DOXEPIN 50MG CAPSULE | 19941001 | $18.90 | $18.90 | $5.23 | $13.67 | 261.38% |
| Ivax | 00182133001 | METRONIDAZOLE 250MG TABLET | 19950401 | $18.50 | $18.50 | $3.52 | $14.98 | 425.57% |
| Ivax | 00182133002 | METRONIDAZOLE 250MG TABLET | 19950401 | $36.80 | $36.80 | $8.22 | $28.58 | 347.69% |
| Ivax | 00182133101 | CARBAMAZEPINE 100MG TAB CHW | 19960401 | $17.55 | $17.55 | $11.35 | $6.20 | 54.63% |
| Ivax | 00182133301 | DESIPRAMINE 50MG TABLET | 19941001 | $48.20 | $48.20 | $14.20 | $34.00 | 239.44% |
| Ivax | 00182133401 | PREDNISONE 10MG TABLET | 19940107 | $7.05 | $7.05 | $4.26 | $2.79 | 65.49% |
| Ivax | 00182133410 | PREDNISONE 10MG TABLET | 19940107 | $48.75 | $48.75 | $29.56 | $19.19 | 64.92% |
| Ivax | 00182133410 | PREDNISONE 10MG TABLET | 19950401 | $49.40 | $49.40 | $32.93 | $16.47 | 50.02% |
| Ivax | 00182133501 | DESIPRAMINE 75MG TABLET | 19941001 | $58.10 | $58.10 | $19.57 | $38.53 | 196.88% |
| Ivax | 00182133610 | DIGOXIN 125MCG TABLET | 19920103 | $31.20 | $31.20 | $18.92 | $12.28 | 64.90% |
| Ivax | 00182133610 | DIGOXIN 125MCG TABLET | 19950401 | $34.20 | $34.20 | $21.16 | $13.04 | 61.63% |
| Ivax | 00182135401 | DIPYRIDAMOLE 75MG TABLET | 19900815 | $9.90 | $9.90 | $3.41 | $6.49 | 190.32% |
| Ivax | 00182135410 | DIPYRIDAMOLE 75MG TABLET | 19941001 | $99.65 | $99.65 | $29.57 | $70.08 | 237.00% |
| Ivax | 00182137540 | CYPROHEPTADINE 2MG/5ML SYRUP | 19941001 | $10.50 | $10.50 | $6.32 | $4.18 | 66.14% |
| Ivax | 00182137540 | DYPHYLLINE-GG ELIXIR | 19950401 | $14.10 | $14.10 | $9.40 | $4.70 | 50.00% |
| Ivax | 00182137640 | HYDROXYZINE 10MG/5ML SYRUP | 19991011 | $24.15 | $24.15 | $11.75 | $12.40 | 105.53% |
| Ivax | 00182139451 | TRIAMCINOLONE 0.025% OINT | 19950401 | $1.30 | $1.30 | $0.88 | $0.42 | 47.73% |
| Ivax | 00182139453 | TRIAMCINOLONE 0.025% OINT | 19950401 | $3.50 | $3.50 | $2.34 | $1.16 | 49.57% |
| Ivax | 00182139545 | TRIAMCINOLONE 0.1% OINTMENT | 19950401 | $19.40 | $19.40 | $12.93 | $6.47 | 50.04% |
| Ivax | 00182140201 | ERYTHROMYCIN 333MG TAB EC | 19901015 | $30.00 | $30.00 | $18.19 | $11.81 | 64.93% |
| Ivax | 00182140351 | GENTAMICIN 0.1% CREAM | 19950401 | $3.15 | $3.15 | $2.11 | $1.04 | 49.29% |
| Ivax | 00182140501 | DIPYRIDAMOLE 50MG TABLET | 19900815 | $6.85 | $6.85 | $2.50 | $4.35 | 174.00% |
| Ivax | 00182140801 | SULFAMETHOXAZOLE/TMP DS TAB | 19941001 | $38.14 | $38.14 | $7.14 | $31.00 | 434.17% |
| Ivax | 00182143401 | CHLORTHALIDONE 25MG TABLET | 19950401 | $8.53 | $8.53 | $2.78 | $5.75 | 206.83% |
| Ivax | 00182143501 | CHLORTHALIDONE 50MG TABLET | 19941001 | $9.54 | $9.54 | $3.19 | $6.35 | 199.06% |
| Ivax | 00182144101 | TRIFLUOPERAZINE 10MG TABLET | 19880715 | $13.50 | $13.50 | $8.99 | $4.51 | 50.17% |
| Ivax | 00182144201 | ISOSORBIDE DN 40MG TAB SA | 19901015 | $8.55 | $8.55 | $5.18 | $3.37 | 65.06% |
| Ivax | 00182144210 | ISOSORBIDE DN 40MG TAB SA | 19901015 | $72.00 | $72.00 | $43.67 | $28.33 | 64.87% |
| Ivax | 00182146901 | INDOMETHACIN 75MG CAP SA | 19950401 | $88.20 | $88.20 | $58.81 | $29.39 | 49.97% |
| Ivax | 00182147451 | GENTAMICIN 0.1% OINTMENT | 19890315 | $3.75 | $3.75 | $2.27 | $1.48 | 65.20% |
| Ivax | 00182147801 | SULFAMETHOXAZOLE/TMP SS TAB | 19941001 | $23.24 | $23.24 | $5.92 | $17.32 | 292.57% |
| Ivax | 00182148110 | ALLOPURINOL 100MG TABLET | 19961001 | $84.99 | $84.99 | $24.65 | $60.34 | 244.79% |
| Ivax | 00182148210 | ALLOPURINOL 300MG TABLET | 19941001 | $219.22 | $219.22 | $46.18 | $173.04 | 374.71% |
| Ivax | 00182148901 | ERYTHROMYCIN ES 400MG TAB | 19940131 | $26.10 | $26.10 | $15.82 | $10.28 | 64.98% |
| Ivax | 00182148901 | ERYTHROMYCIN ES 400MG TAB | 19950401 | $26.45 | $26.45 | $17.64 | $8.81 | 49.94% |
| Ivax | 00182148905 | ERYTHROMYCIN ES 400MG TAB | 19950401 | $109.40 | $109.40 | $72.93 | $36.47 | 50.01% |
| Ivax | 00182149201 | HYDROXYZINE HCL 10MG TABLET | 19980623 | $8.95 | $8.95 | $3.80 | $5.15 | 135.53% |
| Ivax | 00182149205 | HYDROXYZINE HCL 10MG TABLET | 19900815 | $29.55 | $29.55 | $11.46 | $18.09 | 157.85% |
| Ivax | 00182149210 | HYDROXYZINE HCL 10MG TABLET | 19940401 | $47.00 | $47.00 | $15.01 | $31.99 | 213.12% |
| Ivax | 00182149305 | HYDROXYZINE HCL 25MG TABLET | 19980623 | $52.58 | $52.58 | $24.40 | $28.18 | 115.49% |
| Ivax | 00182149401 | HYDROXYZINE HCL 25MG TABLET | 19980623 | $14.85 | $14.85 | $6.70 | $8.15 | 121.64% |
| Ivax | 00182150301 | FLUPHENAZINE 5MG TABLET | 19910307 | $67.15 | $67.15 | $40.72 | $26.43 | 64.91% |
| Ivax | 00182150501 | LOPERAMIDE 2MG CAPSULE | 19960401 | $61.25 | $61.25 | $22.00 | $39.25 | 178.41% |
| Ivax | 00182150601 | DICLOXACILLIN 250MG CAPSULE | 19941001 | $42.02 | $42.02 | $22.07 | $19.95 | 90.39% |
| Ivax | 00182150701 | DICLOXACILLIN 500MG CAPSULE | 19941001 | $75.63 | $75.63 | $37.81 | $37.82 | 100.03% |
| Ivax | 00182150801 | OXYCODONE/ASA 4.88/325 TAB | 19890315 | $16.50 | $16.50 | $10.00 | $6.50 | 65.00% |
| Ivax | 00182150801 | OXYCODONE/ASA 4.88/325 TAB | 19930402 | $22.95 | $22.95 | $13.91 | $9.04 | 64.99% |
| Ivax | 00182150805 | OXYCODONE/ASA 4.88/325 TAB | 19930402 | $108.00 | $108.00 | $65.51 | $42.49 | 64.86% |
| Ivax | 00182151101 | LEVOTHYROXINE 50MCG TABLET | 19910503 | $7.80 | $7.80 | $4.72 | $3.08 | 65.25% |
| Ivax | 00182151110 | LEVOTHYROXINE 50MCG TABLET | 19941001 | $113.01 | $113.01 | $11.46 | $101.55 | 886.13% |
| Ivax | 00182151201 | LEVOTHYROXINE 125MCG TAB | 19910503 | $8.55 | $8.55 | $5.18 | $3.37 | 65.06% |
| Ivax | 00182151610 | LEVOTHYROXINE 125MCG TAB | 19940128 | $46.00 | $46.00 | $18.19 | $27.81 | 152.89% |
| Ivax | 00182151701 | METRONIDAZOLE 500MG TABLET | 19950401 | $31.75 | $31.75 | $7.05 | $24.70 | 350.35% |
| Ivax | 00182151801 | ERGOLOID MESYLATES 1MG TAB | 19950401 | $20.40 | $20.40 | $13.18 | $7.22 | 54.78% |
| Ivax | 00182152201 | WARFARIN SODIUM 5MG TABLET | 19890315 | $10.50 | $10.50 | $6.36 | $4.14 | 65.09% |
| Ivax | 00182152201 | WARFARIN SODIUM 5MG TABLET | 19900815 | $33.00 | $33.00 | $21.01 | $11.99 | 57.07% |
| Ivax | 00182152701 | LEVOTHYROXINE 75MCG TAB | 19910503 | $7.90 | $7.90 | $4.78 | $3.12 | 65.27% |
| Ivax | 00182152710 | LEVOTHYROXINE 75MCG TAB | 19941001 | $126.00 | $126.00 | $11.27 | $114.73 | 1018.01% |
| Ivax | 00182152710 | LEVOTHYROXINE 75MCG TAB | 19930228 | $17.50 | $17.50 | $8.91 | $8.59 | 96.41% |
| Ivax | 00182152901 | LEVOTHYROXINE 25MCG TAB | 19910503 | $7.50 | $7.50 | $4.54 | $2.96 | 65.20% |
| Ivax | 00182152910 | LEVOTHYROXINE 25MCG TAB | 19941001 | $101.06 | $101.06 | $11.64 | $89.42 | 768.21% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182153401 | IBUPROFEN 200MG TABLET | 19910809 | $4.40 | $4.40 | $2.66 | $1.74 | 65.41% |
| Ivax | 00182153505 | DOXYCYCLINE 100MG TABLET | 19941001 | $140.55 | $140.55 | $38.86 | $101.69 | 261.68% |
| Ivax | 00182153519 | DOXYCYCLINE 100MG TABLET | 19950401 | $22.95 | $22.95 | $4.92 | $18.03 | 366.46% |
| Ivax | 00182153519 | DOXYCYCLINE 100MG TABLET | 19910115 | $10.50 | $10.50 | $6.36 | $4.14 | 65.09% |
| Ivax | 00182153995 | METHOTREXATE 2.5MG TABLET | 19961001 | $133.88 | $133.88 | $70.58 | $63.30 | 89.69% |
| Ivax | 00182154963 | NEOMYCIN/POLY/GRAM EYE DROP | 19990101 | $22.68 | $22.68 | $14.79 | $7.89 | 53.35% |
| Ivax | 00182155131 | NEO/BACIT/POLY EYE OINTMENT | 19960312 | $3.99 | $3.99 | $2.18 | $1.81 | 83.03% |
| Ivax | 00182155131 | NEO/BACIT/POLY EYE OINTMENT | 19910401 | $2.40 | $2.40 | $1.45 | $0.95 | 65.52% |
| Ivax | 00182155231 | NEO/BACIT/POLY/HC EYE OINT | 19960318 | $4.55 | $4.55 | $2.88 | $1.67 | 57.99% |
| Ivax | 00182155401 | PANCREATIC ENZYME CAP EC | 19931001 | $36.60 | $36.60 | $22.19 | $14.41 | 64.94% |
| Ivax | 00182156465 | FLUOCINOLONE 0.01% SOLUTION | 19950701 | $4.24 | $4.24 | $2.82 | $1.42 | 50.35% |
| Ivax | 00182156740 | ERYTHROMYCIN EST 250MG/5ML | 19950401 | $45.80 | $45.80 | $30.53 | $15.27 | 50.02% |
| Ivax | 00182156801 | DIPYRIDAMOLE 25MG TABLET | 19901115 | $4.20 | $4.20 | $2.54 | $1.66 | 65.35% |
| Ivax | 00182156810 | DIPYRIDAMOLE 25MG TABLET | 19941001 | $40.05 | $40.05 | $12.60 | $27.45 | 217.86% |
| Ivax | 00182156810 | DIPYRIDAMOLE 25MG TABLET | 19901115 | $30.00 | $30.00 | $18.19 | $11.81 | 64.93% |
| Ivax | 00182156901 | DIPYRIDAMOLE 50MG TABLET | 19941001 | $10.78 | $10.78 | $3.19 | $7.59 | 237.93% |
| Ivax | 00182157810 | THIORIDAZINE 10MG TABLET | 19900815 | $54.55 | $54.55 | $20.88 | $33.67 | 161.25% |
| Ivax | 00182157901 | THIORIDAZINE 25MG TABLET | 19881115 | $7.45 | $7.45 | $4.50 | $2.95 | 65.56% |
| Ivax | 00182157910 | THIORIDAZINE 25MG TABLET | 19900915 | $63.75 | $63.75 | $38.67 | $25.08 | 64.86% |
| Ivax | 00182158001 | THIORIDAZINE 50MG TABLET | 19881115 | $10.90 | $10.90 | $6.60 | $4.30 | 65.15% |
| Ivax | 00182160101 | VERAPAMIL 40MG TABLET | 19961001 | $28.75 | $28.75 | $17.64 | $11.11 | 62.98% |
| Ivax | 00182160101 | VERAPAMIL 40MG TABLET | 19950401 | $29.70 | $29.70 | $18.81 | $10.89 | 57.89% |
| Ivax | 00182160701 | HYOSCYAMINE SU 0.125MG TAB | 19950401 | $13.75 | $13.75 | $9.16 | $4.59 | 50.11% |
| Ivax | 00182161419 | DEXAMETHASONE 4MG TABLET | 19930521 | $16.50 | $16.50 | $10.00 | $6.50 | 65.00% |
| Ivax | 00182163101 | BUTALBITAL COMPOUND TABLET | 19941001 | $7.27 | $7.27 | $3.37 | $3.90 | 115.73% |
| Ivax | 00182163110 | BUTALBITAL COMPOUND TABLET | 19941001 | $56.67 | $56.67 | $25.25 | $31.42 | 124.44% |
| Ivax | 00182167851 | NYSTATIN 100000U/GM OINT | 19950401 | $2.30 | $2.30 | $1.52 | $0.78 | 51.34% |
| Ivax | 00182167856 | NYSTATIN 100000U/GM OINT | 19950401 | $3.70 | $3.70 | $2.46 | $1.24 | 50.41% |
| Ivax | 00182168101 | INDOMETHACIN 25MG CAPSULE | 19950401 | $17.75 | $17.75 | $2.93 | $14.82 | 505.80% |
| Ivax | 00182168105 | INDOMETHACIN 25MG CAPSULE | 19950401 | $82.50 | $82.50 | $9.87 | $72.63 | 735.87% |
| Ivax | 00182168110 | INDOMETHACIN 25MG CAPSULE | 19950401 | $159.95 | $159.95 | $17.64 | $142.31 | 806.75% |
| Ivax | 00182168201 | INDOMETHACIN 50MG CAPSULE | 19950401 | $30.00 | $30.00 | $4.69 | $25.31 | 539.66% |
| Ivax | 00182168205 | INDOMETHACIN 50MG CAPSULE | 19950401 | $112.85 | $112.85 | $17.16 | $95.69 | 557.63% |
| Ivax | 00182169401 | SULINDAC 150MG TABLET | 19960401 | $83.20 | $83.20 | $18.12 | $65.08 | 359.16% |
| Ivax | 00182169562 | GENTAMICIN 3MG/ML EYE DROPS | 19950401 | $4.70 | $4.70 | $3.13 | $1.57 | 50.16% |
| Ivax | 00182169831 | BACITRACIN 500U/GM EYE OINT | 19930402 | $3.60 | $3.60 | $2.17 | $1.43 | 65.90% |
| Ivax | 00182169831 | BACITRACIN 500U/GM EYE OINT | 19920331 | $3.15 | $3.15 | $1.90 | $1.25 | 65.79% |
| Ivax | 00182169831 | BACITRACIN 500U/GM EYE OINT | 19950401 | $3.50 | $3.50 | $2.34 | $1.16 | 49.57% |
| Ivax | 00182170001 | BENZTROPINE MES 1MG TABLET | 20000825 | $17.80 | $17.80 | $2.25 | $15.55 | 691.11% |
| Ivax | 00182170101 | BENZTROPINE MES 2MG TABLET | 20000825 | $22.40 | $22.40 | $2.45 | $19.95 | 814.29% |
| Ivax | 00182170110 | BENZTROPINE MES 2MG TABLET | 20000825 | $223.90 | $223.90 | $23.25 | $200.65 | 863.01% |
| Ivax | 00182170501 | SULINDAC 150MG TABLET | 19960401 | $83.20 | $83.20 | $18.12 | $65.08 | 359.16% |
| Ivax | 00182170601 | SULINDAC 200MG TABLET | 19960221 | $100.95 | $100.95 | $25.29 | $75.66 | 299.17% |
| Ivax | 00182170601 | SULINDAC 200MG TABLET | 19960401 | $95.00 | $95.00 | $24.12 | $70.88 | 293.86% |
| Ivax | 00182170801 | PROCAINAMIDE 500MG TAB SA | 19950401 | $26.99 | $26.99 | $13.94 | $13.05 | 93.62% |
| Ivax | 00182170901 | PROCAINAMIDE 750MG TAB SA | 19950401 | $34.75 | $34.75 | $19.76 | $14.99 | 75.86% |
| Ivax | 00182172401 | QUINIDINE SULFATE 300MG TAB | 19890315 | $18.00 | $18.00 | $10.91 | $7.09 | 64.99% |
| Ivax | 00182173301 | METHYLDOPA 500MG TABLET | 19950401 | $35.90 | $35.90 | $10.58 | $25.32 | 239.32% |
| Ivax | 00182173601 | FUROSEMIDE 80MG TABLET | 19950401 | $24.50 | $24.50 | $4.69 | $19.81 | 422.39% |
| Ivax | 00182173605 | FUROSEMIDE 80MG TABLET | 19941001 | $94.75 | $94.75 | $18.93 | $75.82 | 400.53% |
| Ivax | 00182173831 | SULFACETAMIDE 10% EYE OINT | 19910401 | $2.70 | $2.70 | $1.63 | $1.07 | 65.64% |
| Ivax | 00182173831 | SULFACETAMIDE 10% EYE OINT | 19890315 | $2.40 | $2.40 | $1.45 | $0.95 | 65.52% |
| Ivax | 00182173831 | SULFACETAMIDE 10% EYE OINT | 19880715 | $2.10 | $2.10 | $1.39 | $0.71 | 51.08% |
| Ivax | 00182175001 | TRIAMTERENE/HCTZ 50/25 CAP | 19930226 | $27.50 | $27.50 | $15.46 | $12.04 | 77.88% |
| Ivax | 00182175010 | TRIAMTERENE/HCTZ 50/25 CAP | 19930226 | $250.00 | $250.00 | $114.65 | $135.35 | 118.05% |
| Ivax | 00182175501 | DIAZEPAM 2MG TABLET | 19950401 | $7.60 | $7.60 | $1.52 | $6.08 | 400.00% |
| Ivax | 00182175601 | DIAZEPAM 5MG TABLET | 19950401 | $10.95 | $10.95 | $1.59 | $9.36 | 588.68% |
| Ivax | 00182175701 | DIAZEPAM 10MG TABLET | 19950401 | $17.50 | $17.50 | $1.82 | $15.68 | 861.54% |
| Ivax | 00182175801 | PROPRANOLOL 10MG TABLET | 19941001 | $6.83 | $6.83 | $0.99 | $5.84 | 589.90% |
| Ivax | 00182175810 | PROPRANOLOL 10MG TABLET | 19941001 | $61.05 | $61.05 | $5.28 | $55.77 | 1056.25% |
| Ivax | 00182175910 | PROPRANOLOL 20MG TABLET | 19941001 | $85.91 | $85.91 | $5.69 | $80.22 | 1409.84% |
| Ivax | 00182176001 | PROPRANOLOL 40MG TABLET | 19941001 | $12.87 | $12.87 | $1.50 | $11.37 | 758.00% |
| Ivax | 00182176010 | PROPRANOLOL 40MG TABLET | 19941001 | $123.75 | $123.75 | $7.69 | $116.06 | 1509.23% |
| Ivax | 00182176101 | PROPRANOLOL 60MG TABLET | 19941001 | $17.60 | $17.60 | $1.91 | $15.69 | 821.47% |
| Ivax | 00182176201 | PROPRANOLOL 80MG TABLET | 19941001 | $21.45 | $21.45 | $2.00 | $19.45 | 972.50% |
| Ivax | 00182176501 | HYDROCODONE/APAP 5/500 TAB | 19941001 | $16.65 | $16.65 | $4.50 | $12.15 | 270.00% |
| Ivax | 00182176505 | HYDROCODONE/APAP 5/500 TAB | 19941001 | $80.75 | $80.75 | $17.84 | $62.91 | 352.63% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182176601 | MEPROBAMATE/ASPIRIN TABLET | 19910101 | $21.00 | $21.00 | $12.73 | $8.27 | 64.96% |
| Ivax | 00182176601 | MEPROBAMATE/ASPIRIN TABLET | 19880715 | $11.40 | $11.40 | $7.59 | $3.81 | 50.20% |
| Ivax | 00182177105 | IBUPROFEN 400MG TABLET | 19880715 | $52.50 | $52.50 | $34.99 | $17.51 | 50.04% |
| Ivax | 00182177205 | IBUPROFEN 600MG TABLET | 19880715 | $67.50 | $67.50 | $44.99 | $22.51 | 50.03% |
| Ivax | 00182177564 | ACETIC ACID 2% EAR SOLUTION | 19950401 | $3.50 | $3.50 | $2.34 | $1.16 | 49.57% |
| Ivax | 00182177663 | ACETIC ACID W/HC EAR DROPS | 19880715 | $5.25 | $5.25 | $3.18 | $2.07 | 65.09% |
| Ivax | 00182177663 | ACETIC ACID W/HC EAR DROPS | 19950401 | $5.30 | $5.30 | $3.52 | $1.78 | 50.57% |
| Ivax | 00182177768 | TRIAMCINOLONE 0.1% LOTION | 19950401 | $8.80 | $8.80 | $5.87 | $2.93 | 49.91% |
| Ivax | 00182178901 | METOCLOPRAMIDE 10MG TABLET | 19940401 | $2.85 | $2.85 | $1.72 | $1.13 | 65.70% |
| Ivax | 00182178905 | METOCLOPRAMIDE 10MG TABLET | 19940401 | $10.50 | $10.50 | $6.36 | $4.14 | 65.09% |
| Ivax | 00182179631 | ERYTHROMYCIN EYE OINTMENT | 19911001 | $2.50 | $2.50 | $1.50 | $1.00 | 66.67% |
| Ivax | 00182179631 | ERYTHROMYCIN EYE OINTMENT | 19880715 | $2.40 | $2.40 | $1.59 | $0.81 | 50.94% |
| Ivax | 00182179956 | MYCOGEN II CREAM | 19950401 | $5.30 | $5.30 | $3.52 | $1.78 | 50.57% |
| Ivax | 00182180056 | MYCOGEN II OINTMENT | 19950401 | $5.30 | $5.30 | $3.52 | $1.78 | 50.57% |
| Ivax | 00182180605 | LORAZEPAM 0.5MG TABLET | 19950401 | $56.25 | $56.25 | $6.22 | $50.03 | 804.34% |
| Ivax | 00182180710 | LORAZEPAM 1MG TABLET | 19950401 | $126.50 | $126.50 | $11.75 | $114.75 | 976.60% |
| Ivax | 00182180905 | IBUPROFEN 400MG TABLET | 19941001 | $49.95 | $49.95 | $8.37 | $41.58 | 496.77% |
| Ivax | 00182181001 | IBUPROFEN 600MG TABLET | 19900815 | $15.00 | $15.00 | $7.74 | $7.26 | 93.80% |
| Ivax | 00182181901 | POLYVITS/FLUORIDE 0.5MG TAB | 19950401 | $4.90 | $4.90 | $3.28 | $1.62 | 49.39% |
| Ivax | 00182182101 | CARISOPRODOL COMPOUND TAB | 20000825 | $144.84 | $144.84 | $20.75 | $124.09 | 598.02% |
| Ivax | 00182182105 | CARISOPRODOL COMPOUND TAB | 19961001 | $610.00 | $610.00 | $205.88 | $404.12 | 196.29% |
| Ivax | 00182182201 | TEMAZEPAM 15MG CAPSULE | 19941001 | $20.72 | $20.72 | $3.14 | $17.58 | 559.87% |
| Ivax | 00182182205 | TEMAZEPAM 15MG CAPSULE | 19950401 | $115.00 | $115.00 | $15.71 | $99.29 | 632.02% |
| Ivax | 00182182301 | TEMAZEPAM 30MG CAPSULE | 19941001 | $23.74 | $23.74 | $4.19 | $19.55 | 466.59% |
| Ivax | 00182182305 | TEMAZEPAM 30MG CAPSULE | 19950401 | $128.50 | $128.50 | $19.99 | $108.51 | 542.82% |
| Ivax | 00182182910 | LEVOTHYROXINE 150MCG TABLET | 19900815 | $27.00 | $27.00 | $16.37 | $10.63 | 64.94% |
| Ivax | 00182183101 | METHYLDOPA/HCTZ 250-25 TAB | 19890315 | $24.00 | $24.00 | $14.55 | $9.45 | 64.95% |
| Ivax | 00182183101 | METHYLDOPA/HCTZ 250-25 TAB | 19880715 | $23.40 | $23.40 | $15.59 | $7.81 | 50.10% |
| Ivax | 00182184201 | ORPHENADRINE COMP FORTE TAB | 19890315 | $57.00 | $57.00 | $34.57 | $22.43 | 64.88% |
| Ivax | 00182184201 | ORPHENADRINE COMP FORTE TAB | 19880715 | $55.50 | $55.50 | $36.99 | $18.51 | 50.04% |
| Ivax | 00182185201 | CHLORPROPAMIDE 250MG TABLET | 19941001 | $12.50 | $12.50 | $3.96 | $8.54 | 215.66% |
| Ivax | 00182185501 | HALOPERIDOL 20MG TABLET | 19900815 | $53.20 | $53.20 | $27.25 | $25.95 | 95.23% |
| Ivax | 00182185701 | POTASSIUM CL 10MEQ CAP SA | 19891215 | $12.00 | $12.00 | $7.27 | $4.73 | 65.06% |
| Ivax | 00182185801 | PROPANTHELINE 15MG TABLET | 19950401 | $22.20 | $22.20 | $14.81 | $7.39 | 49.90% |
| Ivax | 00182186301 | MEGESTROL 20MG TABLET | 19950401 | $60.46 | $60.46 | $41.06 | $19.40 | 47.25% |
| Ivax | 00182186301 | MEGESTROL 20MG TABLET | 19961001 | $63.45 | $63.45 | $43.52 | $19.93 | 45.80% |
| Ivax | 00182186501 | PERPHENAZINE 2MG TABLET | 19950401 | $45.50 | $45.50 | $26.16 | $19.34 | 73.93% |
| Ivax | 00182186601 | PERPHENAZINE 4MG TABLET | 19950401 | $64.90 | $64.90 | $35.92 | $28.98 | 80.68% |
| Ivax | 00182186605 | PERPHENAZINE 4MG TABLET | 19941001 | $264.85 | $264.85 | $176.45 | $88.40 | 50.10% |
| Ivax | 00182186701 | PERPHENAZINE 8MG TABLET | 19950401 | $77.85 | $77.85 | $43.47 | $34.38 | 79.09% |
| Ivax | 00182186801 | PERPHENAZINE 16MG TABLET | 19950401 | $107.55 | $107.55 | $57.65 | $49.90 | 86.56% |
| Ivax | 00182187024 | LEUCOVORIN CALCIUM 25MG TAB | 19931119 | $693.00 | $693.00 | $420.41 | $272.59 | 64.84% |
| Ivax | 00182187201 | TRIAMTERENE/HCTZ 75/50 TAB | 19941001 | $49.98 | $49.98 | $4.23 | $45.75 | 1081.56% |
| Ivax | 00182187205 | TRIAMTERENE/HCTZ 75/50 TAB | 19941001 | $241.95 | $241.95 | $15.79 | $226.16 | 1432.30% |
| Ivax | 00182188601 | DOXEPIN 150MG CAPSULE | 19941001 | $55.50 | $55.50 | $23.11 | $32.39 | 140.16% |
| Ivax | 00182188601 | CEPHALEXIN 250MG TABLET | 19941001 | $57.25 | $57.25 | $17.88 | $39.37 | 220.19% |
| Ivax | 00182188601 | CEPHALEXIN 250MG TABLET | 19880215 | $43.45 | $43.45 | $26.34 | $17.11 | 64.96% |
| Ivax | 00182188701 | CEPHALEXIN 500MG TABLET | 19880215 | $89.80 | $89.80 | $54.46 | $35.34 | 64.89% |
| Ivax | 00182189401 | CHOLINE MAG TRISAL 500MG TB | 19891001 | $29.49 | $29.49 | $20.01 | $9.48 | 47.38% |
| Ivax | 00182189401 | CHOLINE MAG TRISAL 500MG TB | 19880906 | $24.99 | $24.99 | $17.28 | $7.71 | 44.62% |
| Ivax | 00182189501 | CHOLINE MAG TRISAL 750MG TB | 20000825 | $73.00 | $73.00 | $14.00 | $59.00 | 421.43% |
| Ivax | 00182189901 | CHOLINE MAG TRISAL 500MG TB | 20000825 | $47.00 | $47.00 | $11.50 | $35.50 | 308.70% |
| Ivax | 00182190117 | POTASSIUM CL 25MEQ TAB EFF | 19940819 | $18.70 | $18.70 | $11.33 | $7.37 | 65.05% |
| Ivax | 00182190117 | POTASSIUM CL 25MEQ TAB EFF | 19950401 | $19.00 | $19.00 | $12.65 | $6.35 | 50.20% |
| Ivax | 00182190801 | ASPIRIN 800MG TABLET SA | 19880906 | $9.45 | $9.45 | $5.72 | $3.73 | 65.21% |
| Ivax | 00182192001 | PRAZOSIN 1MG CAPSULE | 19890515 | $22.50 | $22.50 | $13.65 | $8.85 | 64.84% |
| Ivax | 00182193301 | PIROXICAM 10MG CAPSULE | 19960401 | $131.20 | $131.20 | $10.34 | $120.86 | 1168.86% |
| Ivax | 00182194201 | ATENOLOL/CHLORTHAL 50/25 TB | 19990701 | $92.55 | $92.55 | $24.99 | $67.56 | 270.35% |
| Ivax | 00182194301 | ATENOLOL/CHLORTHAL 100/25 | 19950401 | $113.95 | $113.95 | $77.35 | $36.60 | 47.32% |
| Ivax | 00182194601 | PINDOLOL 5MG TABLET | 19960401 | $69.30 | $69.30 | $22.15 | $47.15 | 212.87% |
| Ivax | 00182194601 | PINDOLOL 5MG TABLET | 19950401 | $65.25 | $65.25 | $26.94 | $38.31 | 142.20% |
| Ivax | 00182194901 | CARBIDOPA/LEVO 25/100 TAB | 19961001 | $60.99 | $60.99 | $24.69 | $36.30 | 147.02% |
| Ivax | 00182194905 | CARBIDOPA/LEVO 25/100 TAB | 19941001 | $297.05 | $297.05 | $166.99 | $130.06 | 77.88% |
| Ivax | 00182194910 | CARBIDOPA/LEVO 25/100 TAB | 19941001 | $594.10 | $594.10 | $287.74 | $306.36 | 106.47% |
| Ivax | 00182195005 | CARBIDOPA/LEVO 25/250 TAB | 19931124 | $375.00 | $375.00 | $263.89 | $111.11 | 42.10% |
| Ivax | 00182195605 | GEMFIBROZIL 600MG TABLET | 19960401 | $493.75 | $493.75 | $78.34 | $415.41 | 530.27% |
| Ivax | 00182195626 | GEMFIBROZIL 600MG TABLET | 19960401 | $64.75 | $64.75 | $10.18 | $54.57 | 536.05% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182195801 | KETOPROFEN 25MG CAPSULE | 19941001 | $65.68 | $65.68 | $28.35 | $37.33 | 131.68% |
| Ivax | 00182195801 | KETOPROFEN 25MG CAPSULE | 19940401 | $67.50 | $67.50 | $37.30 | $30.20 | 80.97% |
| Ivax | 00182195801 | KETOPROFEN 50MG CAPSULE | 19961001 | $90.44 | $90.44 | $22.29 | $68.15 | 305.74% |
| Ivax | 00182196001 | KETOPROFEN 75MG CAPSULE | 19961001 | $100.30 | $100.30 | $27.00 | $73.30 | 271.48% |
| Ivax | 00182196801 | PANCREATIC ENZYME CAP EC | 19970813 | $27.35 | $27.35 | $15.50 | $11.85 | 76.45% |
| Ivax | 00182196901 | VERAPAMIL 180MG TABLET SA | 19950601 | $101.57 | $101.57 | $45.82 | $55.75 | 121.67% |
| Ivax | 00182196901 | VERAPAMIL 180MG TABLET SA | 19950401 | $97.80 | $97.80 | $59.41 | $38.39 | 64.62% |
| Ivax | 00182196905 | VERAPAMIL 180MG TABLET SA | 19950601 | $482.45 | $482.45 | $219.94 | $262.51 | 119.36% |
| Ivax | 00182196905 | VERAPAMIL 180MG TABLET SA | 19950401 | $464.55 | $464.55 | $255.47 | $209.08 | 81.84% |
| Ivax | 00182197001 | VERAPAMIL 240MG TABLET SA | 19950601 | $116.20 | $116.20 | $47.00 | $69.20 | 147.23% |
| Ivax | 00182197001 | VERAPAMIL 240MG TABLET SA | 19950401 | $111.91 | $111.91 | $60.59 | $51.32 | 84.70% |
| Ivax | 00182197005 | VERAPAMIL 240MG TABLET SA | 19950601 | $575.24 | $575.24 | $222.87 | $352.37 | 158.11% |
| Ivax | 00182197005 | VERAPAMIL 240MG TABLET SA | 19950401 | $553.92 | $553.92 | $260.53 | $293.39 | 112.61% |
| Ivax | 00182197601 | ESTROPIPATE 0.625 TABLET | 19961001 | $42.74 | $42.74 | $28.22 | $14.52 | 51.45% |
| Ivax | 00182197601 | ESTROPIPATE 0.625 TABLET | 19950401 | $38.45 | $38.45 | $25.64 | $12.81 | 49.96% |
| Ivax | 00182198701 | METOPROLOL 50MG TABLET | 19961001 | $46.31 | $46.31 | $7.59 | $38.72 | 510.14% |
| Ivax | 00182198710 | METOPROLOL 50MG TABLET | 19961001 | $455.77 | $455.77 | $70.56 | $385.21 | 545.93% |
| Ivax | 00182198801 | METOPROLOL 100MG TABLET | 19961001 | $68.17 | $68.17 | $10.88 | $57.29 | 526.56% |
| Ivax | 00182260301 | HYOSCYAMINE SU .125MG TB SL | 19960613 | $22.95 | $22.95 | $12.88 | $10.07 | 78.18% |
| Ivax | 00182260601 | CEFACLOR 250MG CAPSULE | 19961001 | $196.50 | $196.50 | $108.24 | $88.26 | 81.54% |
| Ivax | 00182260701 | CEFACLOR 500MG CAPSULE | 19961001 | $385.50 | $385.50 | $234.12 | $151.38 | 64.66% |
| Ivax | 00182260728 | CEFACLOR 500MG CAPSULE | 19961001 | $58.70 | $58.70 | $36.24 | $22.46 | 61.98% |
| Ivax | 00182262201 | CAPTOPRIL 12.5MG TABLET | 19960214 | $60.38 | $60.38 | $17.65 | $42.73 | 242.10% |
| Ivax | 00182262301 | CAPTOPRIL 25MG TABLET | 19960214 | $65.28 | $65.28 | $19.29 | $45.99 | 238.41% |
| Ivax | 00182262305 | CAPTOPRIL 25MG TABLET | 19960214 | $326.39 | $326.39 | $96.47 | $229.92 | 238.33% |
| Ivax | 00182262310 | CAPTOPRIL 25MG TABLET | 19960214 | $646.06 | $646.06 | $192.94 | $453.12 | 234.85% |
| Ivax | 00182262501 | CAPTOPRIL 100MG TABLET | 19961001 | $149.99 | $149.99 | $18.71 | $131.28 | 701.66% |
| Ivax | 00182262701 | QUININE SULFATE 325MG CAP | 19961001 | $33.83 | $33.83 | $19.64 | $14.19 | 72.25% |
| Ivax | 00182262701 | QUININE SULFATE 325MG CAP | 19960209 | $17.20 | $17.20 | $11.47 | $5.73 | 49.96% |
| Ivax | 00182262710 | QUININE SULFATE 325MG CAP | 19961001 | $338.00 | $338.00 | $186.54 | $151.46 | 81.19% |
| Ivax | 00182262710 | QUININE SULFATE 325MG CAP | 19960209 | $162.30 | $162.30 | $108.18 | $54.12 | 50.03% |
| Ivax | 00182263201 | NADOLOL 20MG TABLET | 19961001 | $82.50 | $82.50 | $55.27 | $27.23 | 49.27% |
| Ivax | 00182263301 | NADOLOL 40MG TABLET | 19961001 | $97.00 | $97.00 | $66.65 | $30.35 | 45.54% |
| Ivax | 00182264501 | GLYBURIDE 1.25MG TABLET | 19960417 | $18.35 | $18.35 | $10.00 | $8.35 | 83.50% |
| Ivax | 00182264601 | GLYBURIDE 2.5MG TABLET | 19960417 | $30.84 | $30.84 | $14.53 | $16.31 | 112.25% |
| Ivax | 00182264701 | GLYBURIDE 5MG TABLET | 19960417 | $53.00 | $53.00 | $23.47 | $29.53 | 125.82% |
| Ivax | 00182264705 | GLYBURIDE 5MG TABLET | 19960417 | $228.00 | $228.00 | $112.35 | $115.65 | 102.94% |
| Ivax | 00182264710 | GLYBURIDE 5MG TABLET | 19960417 | $440.00 | $440.00 | $217.94 | $222.06 | 101.89% |
| Ivax | 00182265701 | HYOSCYAMINE 0.375MG TAB SA | 19961024 | $54.25 | $54.25 | $31.71 | $22.54 | 71.08% |
| Ivax | 00182265905 | BUTALBITAL/APAP/CAFFEINE TB | 19961024 | $29.65 | $29.65 | $19.75 | $9.90 | 50.13% |
| Ivax | 00182267101 | WARFARIN SODIUM 1MG TABLET | 19991201 | $58.34 | $58.34 | $29.07 | $29.27 | 100.69% |
| Ivax | 00182267110 | WARFARIN SODIUM 1MG TABLET | 19991201 | $583.83 | $583.83 | $282.00 | $301.83 | 107.03% |
| Ivax | 00182267201 | WARFARIN SODIUM 2MG TABLET | 19991201 | $60.89 | $60.89 | $30.35 | $30.54 | 100.63% |
| Ivax | 00182267210 | WARFARIN SODIUM 2MG TABLET | 19991201 | $609.23 | $609.23 | $294.42 | $314.81 | 106.93% |
| Ivax | 00182267301 | WARFARIN SODIUM 2.5MG TAB | 19991201 | $62.84 | $62.84 | $31.28 | $31.56 | 100.90% |
| Ivax | 00182267310 | WARFARIN SODIUM 2.5MG TAB | 19991201 | $627.95 | $627.95 | $303.66 | $324.29 | 106.79% |
| Ivax | 00182267401 | WARFARIN SODIUM 3MG TABLET | 19991201 | $63.07 | $63.07 | $31.45 | $31.62 | 100.54% |
| Ivax | 00182267501 | WARFARIN SODIUM 4MG TABLET | 19991201 | $63.25 | $63.25 | $31.49 | $31.76 | 100.86% |
| Ivax | 00182267601 | WARFARIN SODIUM 5MG TABLET | 19991201 | $63.68 | $63.68 | $31.74 | $31.94 | 100.63% |
| Ivax | 00182267610 | WARFARIN SODIUM 5MG TABLET | 19991201 | $636.80 | $636.80 | $307.87 | $328.93 | 106.84% |
| Ivax | 00182267701 | WARFARIN SODIUM 6MG TABLET | 19991201 | $90.30 | $90.30 | $45.01 | $45.29 | 100.62% |
| Ivax | 00182267801 | WARFARIN SODIUM 7.5MG TAB | 19991201 | $93.44 | $93.44 | $46.54 | $46.90 | 100.77% |
| Ivax | 00182267901 | WARFARIN SODIUM 10MG TABLET | 19991201 | $96.91 | $96.91 | $48.29 | $48.62 | 100.68% |
| Ivax | 00182304463 | CEFAZOLIN 1GM VIAL | 19921026 | $6.00 | $6.00 | $1.89 | $4.11 | 217.46% |
| Ivax | 00182307163 | MAGNESIUM SULFATE 50% VIAL | 19901015 | $0.72 | $0.72 | $0.44 | $0.28 | 63.64% |
| Ivax | 00182307262 | HYDROXYPROGEST 250MG/ML VIAL | 19940401 | $17.55 | $17.55 | $10.64 | $6.91 | 64.94% |
| Ivax | 00182403901 | PRENATAL S TABLET | 19981113 | $5.95 | $5.95 | $3.29 | $2.66 | 80.85% |
| Ivax | 00182406401 | B-PLEX PLUS TABLET | 20000825 | $19.95 | $19.95 | $7.25 | $12.70 | 175.17% |
| Ivax | 00182406401 | B-PLEX PLUS TABLET | 19961001 | $15.15 | $15.15 | $10.11 | $5.04 | 49.85% |
| Ivax | 00182438601 | MATERNAL VIT/MIN FORMULA TB | 19961001 | $24.70 | $24.70 | $16.46 | $8.24 | 50.06% |
| Ivax | 00182438601 | MATERNAL VIT/MIN FORMULA TB | 19950401 | $22.90 | $22.90 | $15.28 | $7.62 | 49.87% |
| Ivax | 00182445001 | POLYVITS/FLUORIDE 1MG TAB | 19961001 | $5.30 | $5.30 | $3.52 | $1.78 | 50.57% |
| Ivax | 00182445201 | POLY-VIT/FL/IRON 1MG TAB | 19951023 | $6.90 | $6.90 | $4.34 | $2.56 | 58.99% |
| Ivax | 00182445401 | PRENATAL Z TABLET | 19961001 | $19.00 | $19.00 | $12.81 | $6.19 | 48.32% |
| Ivax | 00182445601 | PRENATAL RX TABLET | 19950401 | $9.70 | $9.70 | $6.47 | $3.23 | 49.92% |
| Ivax | 00182445701 | PRENATAL 1+1 TABLET | 19950401 | $8.45 | $8.45 | $5.64 | $2.81 | 49.82% |
| Ivax | 00182446201 | PRENATAL W/BETACAROTENE TAB | 19940701 | $18.50 | $18.50 | $7.37 | $11.13 | 151.02% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182446205 | PRENATAL W/BETACAROTENE TAB | 19940701 | $92.50 | $92.50 | $31.53 | $60.97 | 193.37% |
| Ivax | 00182446301 | PRENATAL 1MG & IRON TABLET | 19951016 | $16.95 | $16.95 | $8.22 | $8.73 | 106.20% |
| Ivax | 00182446401 | PRENATAL PLUS TABLET | 19960718 | $16.95 | $16.95 | $8.22 | $8.73 | 106.20% |
| Ivax | 00182500534 | HYDROCORTISONE 2.5% CREAM | 19961118 | $6.99 | $6.99 | $3.54 | $3.45 | 97.46% |
| Ivax | 00182500548 | HYDROCORTISONE 2.5% CREAM | 19950401 | $5.45 | $5.45 | $3.64 | $1.81 | 49.73% |
| Ivax | 00182501151 | BETAMETHASONE DP 0.05% OINT | 19880215 | $6.90 | $6.90 | $4.19 | $2.71 | 64.68% |
| Ivax | 00182503060 | CLOTRIMAZOLE 1% CREAM | 19960401 | $15.00 | $15.00 | $10.00 | $5.00 | 50.00% |
| Ivax | 00182503160 | CLOTRIMAZOLE 1% CREAM | 19961001 | $8.80 | $8.80 | $5.87 | $2.93 | 49.91% |
| Ivax | 00182503160 | CLOTRIMAZOLE 1% CREAM | 19960401 | $11.90 | $11.90 | $7.94 | $3.96 | 49.87% |
| Ivax | 00182504751 | TRIAMCINOLONE 0.1% PASTE | 19900701 | $6.40 | $6.40 | $3.87 | $2.53 | 65.37% |
| Ivax | 00182505068 | FLUOCINONIDE 0.05% SOLUTION | 19910401 | $24.00 | $24.00 | $14.55 | $9.45 | 64.95% |
| Ivax | 00182505156 | FLUOCINONIDE-E 0.05% CREAM | 19950401 | $16.60 | $16.60 | $11.05 | $5.55 | 50.23% |
| Ivax | 00182506652 | DESONIDE 0.05% CREAM | 19950401 | $25.60 | $25.60 | $17.05 | $8.55 | 50.15% |
| Ivax | 00182506851 | TRIAMCINOLONE 0.5% OINTMENT | 19950401 | $3.35 | $3.35 | $2.22 | $1.13 | 50.90% |
| Ivax | 00182507131 | DEXAMETHASONE .05% EYE OINT | 19930423 | $3.75 | $3.75 | $2.27 | $1.48 | 65.20% |
| Ivax | 00182507131 | DEXAMETHASONE .05% EYE OINT | 19950401 | $3.70 | $3.70 | $2.46 | $1.24 | 50.41% |
| Ivax | 00182511551 | DESONIDE 0.05% OINTMENT | 19950615 | $9.15 | $9.15 | $6.41 | $2.74 | 42.75% |
| Ivax | 00182511552 | DESONIDE 0.05% OINTMENT | 19950615 | $25.60 | $25.60 | $17.64 | $7.96 | 45.11% |
| Ivax | 00182511731 | NEO/POLY/DEXAMET EYE OINT | 19950713 | $7.25 | $7.25 | $3.99 | $3.26 | 81.70% |
| Ivax | 00182512456 | ERYTHROMYCIN 2% GEL | 19961024 | $20.75 | $20.75 | $13.82 | $6.93 | 50.14% |
| Ivax | 00182601465 | ALBUTEROL 5MG/ML SOLUTION | 19990326 | $8.99 | $8.99 | $4.44 | $4.55 | 102.48% |
| Ivax | 00182601465 | ALBUTEROL 5MG/ML SOLUTION | 19961001 | $14.40 | $14.40 | $8.88 | $5.52 | 62.16% |
| Ivax | 00182601540 | ALBUTEROL SULF 2MG/5ML SYRP | 19960401 | $27.92 | $27.92 | $7.05 | $20.87 | 296.03% |
| Ivax | 00182602240 | BROMATANE DX COUGH SYRUP | 19950701 | $8.30 | $8.30 | $5.54 | $2.76 | 49.82% |
| Ivax | 00182602866 | CLINDAMYCIN PH 1% SOLUTION | 19930714 | $10.80 | $10.80 | $7.36 | $3.44 | 46.74% |
| Ivax | 00182605637 | GRANULDERM SPRAY | 19910401 | $16.50 | $16.50 | $10.00 | $6.50 | 65.00% |
| Ivax | 00182605637 | GRANULDERM SPRAY | 19950401 | $15.85 | $15.85 | $10.58 | $5.27 | 49.81% |
| Ivax | 00182605964 | HALOPERIDOL LAC 2MG/ML CONC | 19940401 | $9.45 | $9.45 | $5.72 | $3.73 | 65.21% |
| Ivax | 00182605971 | HALOPERIDOL LAC 2MG/ML CONC | 20000825 | $45.20 | $45.20 | $11.50 | $33.70 | 293.04% |
| Ivax | 00182607240 | LACTULOSE 10GM/15ML SYRUP | 20000825 | $32.40 | $32.40 | $7.95 | $24.45 | 307.55% |
| Ivax | 00182607297 | LACTULOSE 10GM/15ML SYRUP | 20000825 | $109.75 | $109.75 | $29.00 | $80.75 | 278.45% |
| Ivax | 00182607544 | LACTULOSE 10GM/15ML SYRUP | 19941001 | $13.50 | $13.50 | $8.18 | $5.32 | 65.04% |
| Ivax | 00182607558 | LACTULOSE 10GM/15ML SYRUP | 20000825 | $58.00 | $57.99 | $15.00 | $42.99 | 286.60% |
| Ivax | 00182608240 | METOCLOPRAMIDE 5MG/5ML SYRP | 20000825 | $18.26 | $18.26 | $6.50 | $11.76 | 180.92% |
| Ivax | 00182608366 | METAPROTERENOL 5% SOLUTION | 19900815 | $24.00 | $24.00 | $16.92 | $7.08 | 41.84% |
| Ivax | 00182609667 | POLYVITS W/F .25MG/ML DROPS | 20000825 | $5.50 | $5.50 | $2.90 | $2.60 | 89.66% |
| Ivax | 00182609740 | POTASSIUM CHLORIDE 20% LIQ | 19911130 | $3.30 | $3.30 | $1.99 | $1.31 | 65.83% |
| Ivax | 00182609940 | POTASSIUM CHLORIDE 10% LIQ | 19940401 | $2.55 | $2.55 | $1.54 | $1.01 | 65.58% |
| Ivax | 00182610267 | POLY/VIT/FLOR W/IRON .5MG/ML | 19961001 | $6.50 | $6.50 | $3.75 | $2.75 | 73.33% |
| Ivax | 00182610267 | POLY/VIT/FLOR W/IRON .5MG/ML | 19950401 | $4.90 | $4.90 | $3.28 | $1.62 | 49.39% |
| Ivax | 00182610367 | POLY/VIT/FLOR/IRON .25MG/ML | 19961001 | $6.50 | $6.50 | $3.75 | $2.75 | 73.33% |
| Ivax | 00182610367 | POLY/VIT/FLOR/IRON .25MG/ML | 19950401 | $4.90 | $4.90 | $3.28 | $1.62 | 49.39% |
| Ivax | 00182611271 | THIOTHIXENE 5MG/ML ORAL CON | 19950401 | $42.35 | $42.35 | $28.22 | $14.13 | 50.07% |
| Ivax | 00182611367 | TRIPLE-VIT .25MG/ML | 20000825 | $8.50 | $8.50 | $3.35 | $5.15 | 153.73% |
| Ivax | 00182611367 | TRIPLE-VIT/FLUOR .25MG/ML | 19961001 | $6.50 | $6.50 | $4.34 | $2.16 | 49.77% |
| Ivax | 00182611540 | VALPROIC ACID 250MG/5ML SYR | 20000825 | $72.75 | $72.75 | $27.50 | $45.25 | 164.55% |
| Ivax | 00182611937 | GRANULDERM SPRAY | 19921026 | $16.50 | $16.50 | $10.00 | $6.50 | 65.00% |
| Ivax | 00182611937 | GRANULDERM SPRAY | 19950401 | $15.00 | $15.00 | $9.99 | $5.01 | 50.15% |
| Ivax | 00182612040 | POTASSIUM CHLORIDE 10% LIQ | 19940401 | $2.55 | $2.55 | $1.54 | $1.01 | 65.58% |
| Ivax | 00182612040 | POTASSIUM CHLORIDE 10% LIQ | 19950401 | $2.45 | $2.45 | $1.64 | $0.81 | 49.39% |
| Ivax | 00182613366 | SODIUM FLUORIDE 0.125MG/DRP | 19930205 | $6.75 | $6.75 | $4.09 | $2.66 | 65.04% |
| Ivax | 00182613366 | SODIUM FLUORIDE 0.125MG/DRP | 19950401 | $6.00 | $6.00 | $3.99 | $2.01 | 50.38% |
| Ivax | 00182613366 | SODIUM FLUORIDE 0.125MG/DRP | 19950701 | $6.30 | $6.30 | $4.19 | $2.11 | 50.36% |
| Ivax | 00182613367 | SODIUM FLUORIDE DROPS | 19961015 | $8.05 | $8.05 | $5.35 | $2.70 | 50.47% |
| Ivax | 00182613640 | HYOSCYAMINE 125MCG/5ML ELIX | 19950401 | $11.45 | $11.45 | $7.64 | $3.81 | 49.87% |
| Ivax | 00182617564 | HYOSCYAMINE 0.125MG/ML DROP | 19960711 | $10.25 | $10.25 | $6.94 | $3.31 | 47.69% |
| Ivax | 00182700262 | LEVOBUNOLOL 0.5% EYE DROPS | 19940531 | $14.98 | $14.98 | $10.47 | $4.51 | 43.08% |
| Ivax | 00182700263 | LEVOBUNOLOL 0.5% EYE DROPS | 19940531 | $29.28 | $29.28 | $20.48 | $8.80 | 42.97% |
| Ivax | 00182700264 | LEVOBUNOLOL 0.5% EYE DROPS | 19940531 | $42.67 | $42.67 | $29.48 | $13.19 | 44.74% |
| Ivax | 00182702070 | CEPHALEXIN 125MG/5ML SUSPEN | 19941001 | $7.08 | $7.08 | $2.96 | $4.12 | 139.19% |
| Ivax | 00182702073 | CEPHALEXIN 125MG/5ML SUSPEN | 19941001 | $13.09 | $13.09 | $5.28 | $7.81 | 147.92% |
| Ivax | 00182702170 | CEPHALEXIN 250MG/5ML SUSPEN | 19941001 | $12.62 | $12.62 | $5.28 | $7.34 | 139.02% |
| Ivax | 00182702173 | CEPHALEXIN 250MG/5ML SUSPEN | 19941001 | $25.01 | $25.01 | $7.37 | $17.64 | 239.35% |
| Ivax | 00182702262 | DEXAMETHASONE 0.1% EYE DROP | 19950401 | $6.20 | $6.20 | $4.12 | $2.08 | 50.49% |
| Ivax | 00182703264 | NAPHAZOLINE 0.1% EYE DROPS | 19950401 | $7.05 | $7.05 | $4.69 | $2.36 | 50.32% |
| Ivax | 00182706464 | ATROPINE 1% EYE DROPS | 19950401 | $2.50 | $2.50 | $1.68 | $0.82 | 48.81% |
| Ivax | 00182706970 | OXACILLIN 250MG/5ML SUSP | 19950401 | $5.80 | $5.80 | $3.87 | $1.93 | 49.87% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Ivax | 00182801026 | ALBUTEROL .83MG/ML SOLUTION | 19970113 | $1.21 | $1.21 | $0.55 | $0.66 | 120.00% |
| Ivax | 00182914001 | MEPERIDINE 50MG TABLET | 19930402 | $25.50 | $25.50 | $15.46 | $10.04 | 64.94% |
| Ivax | 00182914001 | MEPERIDINE 50MG TABLET | 19950401 | $24.70 | $24.70 | $16.46 | $8.24 | 50.06% |
| Ivax | 00182914101 | MEPERIDINE 100MG TABLET | 19930402 | $45.90 | $45.90 | $27.84 | $18.06 | 64.87% |
| Ivax | 00182914101 | MEPERIDINE 100MG TABLET | 19950401 | $45.85 | $45.85 | $30.58 | $15.27 | 49.93% |
| Ivax | 00182917801 | HYDROMORPHONE 4MG TABLET | 19940121 | $52.75 | $52.75 | $36.85 | $15.90 | 43.15% |
| King | 00689111001 | LEVOXYL 100MCG TABLET | 20001001 | $22.35 | $22.35 | $11.00 | $11.35 | 103.18% |
| King | 00689111001 | LEVOXYL 100MCG TABLET | 20001214 | $25.70 | $25.70 | $12.65 | $13.05 | 103.16% |
| King | 00689111001 | LEVOXYL 100MCG TABLET | 20000501 | $21.29 | $21.29 | $10.48 | $10.81 | 103.15% |
| King | 00689111010 | LEVOXYL 100MCG TABLET | 20001001 | $223.55 | $223.55 | $104.46 | $119.09 | 114.01% |
| King | 00689111010 | LEVOXYL 100MCG TABLET | 20001214 | $257.08 | $257.08 | $120.13 | $136.95 | 114.00% |
| King | 00689111010 | LEVOXYL 100MCG TABLET | 20000501 | $212.90 | $212.90 | $99.49 | $113.41 | 113.99% |
| King | 00689111101 | LEVOXYL 150MCG TABLET | 20000501 | $25.50 | $25.50 | $12.55 | $12.95 | 103.19% |
| King | 00689111101 | LEVOXYL 150MCG TABLET | 20001001 | $26.78 | $26.78 | $13.18 | $13.60 | 103.19% |
| King | 00689111101 | LEVOXYL 150MCG TABLET | 20001214 | $30.80 | $30.80 | $15.16 | $15.64 | 103.17% |
| King | 00689111110 | LEVOXYL 150MCG TABLET | 20001214 | $307.91 | $307.91 | $144.01 | $163.90 | 113.81% |
| King | 00689111110 | LEVOXYL 150MCG TABLET | 20001001 | $267.75 | $267.75 | $125.23 | $142.52 | 113.81% |
| King | 00689111110 | LEVOXYL 150MCG TABLET | 20000501 | $255.00 | $255.00 | $119.27 | $135.73 | 113.80% |
| King | 00689111201 | LEVOXYL 200MCG TABLET | 20001214 | $38.13 | $38.13 | $19.34 | $18.79 | 97.16% |
| King | 00689111201 | LEVOXYL 200MCG TABLET | 20001001 | $33.16 | $33.16 | $16.82 | $16.34 | 97.15% |
| King | 00689111201 | LEVOXYL 200MCG TABLET | 20000501 | $31.58 | $31.58 | $16.02 | $15.56 | 97.13% |
| King | 00689111210 | LEVOXYL 200MCG TABLET | 20000501 | $315.80 | $315.80 | $152.17 | $163.63 | 107.53% |
| King | 00689111210 | LEVOXYL 200MCG TABLET | 20001001 | $331.59 | $331.59 | $159.78 | $171.81 | 107.53% |
| King | 00689111210 | LEVOXYL 200MCG TABLET | 20001214 | $381.33 | $381.33 | $183.75 | $197.58 | 107.53% |
| King | 00689111701 | LEVOXYL 25MCG TABLET | 20000501 | $16.89 | $16.89 | $8.50 | $8.39 | 98.71% |
| King | 00689111701 | LEVOXYL 25MCG TABLET | 20001001 | $17.73 | $17.73 | $8.93 | $8.80 | 98.54% |
| King | 00689111701 | LEVOXYL 25MCG TABLET | 20001214 | $20.39 | $20.39 | $10.27 | $10.12 | 98.54% |
| King | 00689111710 | LEVOXYL 25MCG TABLET | 20001001 | $177.35 | $177.35 | $84.80 | $92.55 | 109.14% |
| King | 00689111710 | LEVOXYL 25MCG TABLET | 20000501 | $168.90 | $168.90 | $80.76 | $88.14 | 109.14% |
| King | 00689111710 | LEVOXYL 25MCG TABLET | 20001214 | $203.95 | $203.95 | $97.52 | $106.43 | 109.14% |
| King | 00689111801 | LEVOXYL 50MCG TABLET | 20000501 | $18.68 | $18.68 | $9.20 | $9.48 | 103.04% |
| King | 00689111801 | LEVOXYL 50MCG TABLET | 20001001 | $19.61 | $19.61 | $9.66 | $9.95 | 103.00% |
| King | 00689111801 | LEVOXYL 50MCG TABLET | 20001214 | $22.55 | $22.55 | $11.11 | $11.44 | 102.97% |
| King | 00689111810 | LEVOXYL 50MCG TABLET | 20001001 | $196.14 | $196.14 | $91.80 | $104.34 | 113.66% |
| King | 00689111810 | LEVOXYL 50MCG TABLET | 20001214 | $225.56 | $225.56 | $105.57 | $119.99 | 113.66% |
| King | 00689111810 | LEVOXYL 50MCG TABLET | 20000501 | $186.80 | $186.80 | $87.43 | $99.37 | 113.66% |
| King | 00689111901 | LEVOXYL 75MCG TABLET | 20001214 | $24.92 | $24.92 | $12.29 | $12.63 | 102.77% |
| King | 00689111901 | LEVOXYL 75MCG TABLET | 20000501 | $20.64 | $20.64 | $10.18 | $10.46 | 102.75% |
| King | 00689111901 | LEVOXYL 75MCG TABLET | 20001001 | $21.67 | $21.67 | $10.69 | $10.98 | 102.71% |
| King | 00689111910 | LEVOXYL 75MCG TABLET | 20001001 | $216.72 | $216.72 | $101.51 | $115.21 | 113.50% |
| King | 00689111910 | LEVOXYL 75MCG TABLET | 20001214 | $249.23 | $249.23 | $116.74 | $132.49 | 113.49% |
| King | 00689111910 | LEVOXYL 75MCG TABLET | 20000501 | $206.40 | $206.40 | $96.68 | $109.72 | 113.49% |
| King | 00689112001 | LEVOXYL 125MCG TABLET | 20001214 | $29.90 | $29.90 | $14.73 | $15.17 | 102.99% |
| King | 00689112001 | LEVOXYL 125MCG TABLET | 20001001 | $26.00 | $26.00 | $12.81 | $13.19 | 102.97% |
| King | 00689112001 | LEVOXYL 125MCG TABLET | 20000501 | $24.76 | $24.76 | $12.20 | $12.56 | 102.95% |
| King | 00689112010 | LEVOXYL 125MCG TABLET | 20001214 | $298.98 | $298.98 | $139.92 | $159.06 | 113.68% |
| King | 00689112010 | LEVOXYL 125MCG TABLET | 20001001 | $259.98 | $259.98 | $121.67 | $138.31 | 113.68% |
| King | 00689112010 | LEVOXYL 125MCG TABLET | 20000501 | $247.60 | $247.60 | $115.88 | $131.72 | 113.67% |
| King | 00689112101 | LEVOXYL 300MCG TABLET | 20000501 | $43.65 | $43.65 | $22.14 | $21.51 | 97.15% |
| King | 00689112101 | LEVOXYL 300MCG TABLET | 20001001 | $45.83 | $45.83 | $23.25 | $22.58 | 97.12% |
| King | 00689112101 | LEVOXYL 300MCG TABLET | 20001214 | $52.70 | $52.70 | $26.74 | $25.96 | 97.08% |
| King | 00689112201 | LEVOXYL 175MCG TABLET | 20001001 | $30.16 | $30.16 | $15.17 | $14.99 | 98.81% |
| King | 00689112201 | LEVOXYL 175MCG TABLET | 20000501 | $28.72 | $28.72 | $14.45 | $14.27 | 98.75% |
| King | 00689112201 | LEVOXYL 175MCG TABLET | 20001214 | $34.68 | $34.68 | $17.45 | $17.23 | 98.74% |
| King | 00689112210 | LEVOXYL 175MCG TABLET | 20000501 | $287.20 | $287.20 | $137.30 | $149.90 | 109.18% |
| King | 00689112210 | LEVOXYL 175MCG TABLET | 20001001 | $301.56 | $301.56 | $144.17 | $157.39 | 109.17% |
| King | 00689112210 | LEVOXYL 175MCG TABLET | 20001214 | $346.79 | $346.79 | $165.80 | $180.99 | 109.16% |
| King | 00689113001 | LEVOXYL 112MCG TABLET | 20000501 | $23.07 | $23.07 | $11.34 | $11.73 | 103.44% |
| King | 00689113001 | LEVOXYL 112MCG TABLET | 20001001 | $24.22 | $24.22 | $11.91 | $12.31 | 103.36% |
| King | 00689113001 | LEVOXYL 112MCG TABLET | 20001214 | $27.85 | $27.85 | $13.70 | $14.15 | 103.28% |
| King | 00689113010 | LEVOXYL 112MCG TABLET | 20001214 | $278.58 | $278.58 | $130.17 | $148.41 | 114.01% |
| King | 00689113010 | LEVOXYL 112MCG TABLET | 20001001 | $242.24 | $242.24 | $113.19 | $129.05 | 114.01% |
| King | 00689113010 | LEVOXYL 112MCG TABLET | 20000501 | $230.70 | $230.70 | $107.80 | $122.90 | 114.01% |
| King | 00689113201 | LEVOXYL 88MCG TABLET | 20000501 | $20.98 | $20.98 | $10.33 | $10.65 | 103.10% |
| King | 00689113201 | LEVOXYL 88MCG TABLET | 20001001 | $22.03 | $22.03 | $10.85 | $11.18 | 103.04% |
| King | 00689113201 | LEVOXYL 88MCG TABLET | 20001214 | $25.33 | $25.33 | $12.48 | $12.85 | 102.96% |
| King | 00689113210 | LEVOXYL 88MCG TABLET | 20001001 | $220.29 | $220.29 | $103.11 | $117.18 | 113.65% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| King | 00689113210 | LEVOXYL 88MCG TABLET | 20000501 | $209.80 | $209.80 | $98.20 | $111.60 | 113.65% |
| King | 00689113210 | LEVOXYL 88MCG TABLET | 20001214 | $253.33 | $253.33 | $118.58 | $134.75 | 113.64% |
| King | 00689113501 | LEVOXYL 137MCG TABLET | 20001214 | $30.33 | $30.33 | $14.96 | $15.37 | 102.74% |
| King | 00689113501 | LEVOXYL 137MCG TABLET | 20001001 | $26.37 | $26.37 | $13.01 | $13.36 | 102.69% |
| King | 00689113501 | LEVOXYL 137MCG TABLET | 20000501 | $25.11 | $25.11 | $12.39 | $12.72 | 102.66% |
| King | 00689113510 | LEVOXYL 137MCG TABLET | 20001001 | $263.66 | $263.66 | $123.52 | $140.14 | 113.46% |
| King | 00689113510 | LEVOXYL 137MCG TABLET | 20001214 | $303.21 | $303.21 | $142.05 | $161.16 | 113.45% |
| King | 00689113510 | LEVOXYL 137MCG TABLET | 20000501 | $251.10 | $251.10 | $117.64 | $133.46 | 113.45% |
| King | 60793001201 | FLUPHENAZINE 25MG/ML VIAL | 20000225 | $18.75 | $18.75 | $9.95 | $8.80 | 88.44% |
| King | 60793001510 | PAPAVERINE 30MG/ML VIAL | 19950317 | $37.37 | $37.37 | $14.95 | $22.42 | 149.97% |
| King | 60793009120 | MORPHINE SULFATE 50MG/ML VL | 19950120 | $86.03 | $86.03 | $24.00 | $62.03 | 258.46% |
| King | 60793026610 | NEOMYCIN/POLY/GRAM EYE DROP | 20000428 | $22.00 | $22.00 | $5.00 | $17.00 | 340.00% |
| King | 60793031311 | HYDROCORTISONE 2.5% CREAM | 19990311 | $7.09 | $7.09 | $2.84 | $4.25 | 149.65% |
| Mylan | 00378006001 | MAPROTILINE 25MG TABLET | 19980112 | $43.58 | $43.58 | $24.21 | $19.37 | 80.01% |
| Mylan | 00378008701 | MAPROTILINE 50MG TABLET | 19980112 | $64.48 | $64.48 | $35.83 | $28.65 | 79.96% |
| Mylan | 00378008801 | CARBIDOPA/LEVO 25/100 TB SA | 20000501 | $89.60 | $89.60 | $62.75 | $26.85 | 42.79% |
| Mylan | 00378009201 | MAPROTILINE 75MG TABLET | 19980112 | $88.54 | $88.54 | $49.19 | $39.35 | 80.00% |
| Mylan | 00378010001 | CYPROHEPTADINE 4MG TABLET | 19870201 | $3.62 | $3.62 | $1.65 | $1.97 | 119.39% |
| Mylan | 00378011302 | PENICILLIN VK 125MG/5ML LIQ | 19870201 | $2.38 | $2.38 | $1.19 | $1.19 | 100.00% |
| Mylan | 00378011304 | PENICILLIN VK 125MG/5ML LIQ | 19870201 | $3.38 | $3.38 | $1.69 | $1.69 | 100.00% |
| Mylan | 00378011402 | PENICILLIN VK 250MG/5ML LIQ | 19870201 | $2.88 | $2.88 | $1.44 | $1.44 | 100.00% |
| Mylan | 00378011404 | PENICILLIN VK 250MG/5ML LIQ | 19870201 | $4.62 | $4.62 | $2.31 | $2.31 | 100.00% |
| Mylan | 00378016001 | METHYCLOTHIAZIDE 5MG TABLET | 19971117 | $49.64 | $49.64 | $24.59 | $25.05 | 101.87% |
| Mylan | 00378018510 | PROPRANOLOL 80MG TABLET | 19870201 | $80.00 | $80.00 | $25.85 | $54.15 | 209.48% |
| Mylan | 00378021501 | TOLBUTAMIDE 500MG TABLET | 19971117 | $25.95 | $25.95 | $12.31 | $13.64 | 110.80% |
| Mylan | 00378021505 | TOLBUTAMIDE 500MG TABLET | 19971117 | $123.27 | $123.27 | $60.35 | $62.92 | 104.26% |
| Mylan | 00378021710 | TOLAZAMIDE 250MG TABLET | 19870201 | $177.40 | $177.40 | $78.15 | $99.25 | 127.00% |
| Mylan | 00378023705 | ETODOLAC 400MG TABLET | 19980216 | $648.56 | $648.56 | $174.57 | $473.99 | 271.52% |
| Mylan | 00378024201 | BROMOCRIPTINE 2.5MG TABLET | 19980312 | $157.70 | $157.70 | $99.40 | $58.30 | 58.65% |
| Mylan | 00378025301 | ACYCLOVIR 400MG TABLET | 19990503 | $206.40 | $206.40 | $49.59 | $156.81 | 316.21% |
| Mylan | 00378026101 | KETOCONAZOLE 200MG TABLET | 20000211 | $315.80 | $315.80 | $185.00 | $130.80 | 70.70% |
| Mylan | 00378027310 | PENICILLIN VK 250MG TABLET | 19970404 | $59.50 | $59.50 | $22.00 | $37.50 | 170.45% |
| Mylan | 00378030201 | ACYCLOVIR 800MG TABLET | 19990510 | $401.35 | $401.35 | $96.41 | $304.94 | 316.29% |
| Mylan | 00378035705 | PENTOXIFYLLINE 400MG TAB SA | 20000614 | $285.85 | $285.85 | $70.50 | $215.35 | 305.46% |
| Mylan | 00378037301 | HYDROXYCHLOROQUINE 200MG TB | 19980626 | $113.85 | $113.85 | $56.90 | $56.95 | 100.09% |
| Mylan | 00378041510 | DIPHENOXYLATE/ATROPINE TAB | 19970516 | $378.28 | $378.28 | $252.20 | $126.08 | 49.99% |
| Mylan | 00378043301 | BUPROPION HCL 75MG TABLET | 20000501 | $72.05 | $72.05 | $50.45 | $21.60 | 42.81% |
| Mylan | 00378043501 | BUPROPION HCL 100MG TABLET | 20000501 | $96.15 | $96.15 | $67.30 | $28.85 | 42.87% |
| Mylan | 00378050101 | BISOPROLOL/HCTZ 2.5/6.25 TB | 20000925 | $114.00 | $114.00 | $68.40 | $45.60 | 66.67% |
| Mylan | 00378050301 | BISOPROLOL/HCTZ 5/6.25 TAB | 20000925 | $114.00 | $114.00 | $68.40 | $45.60 | 66.67% |
| Mylan | 00378050501 | BISOPROLOL/HCTZ 10/6.25 TAB | 20000925 | $114.00 | $114.00 | $68.40 | $45.60 | 66.67% |
| Mylan | 00378061805 | THIORIDAZINE 100MG TABLET | 19870201 | $88.88 | $88.88 | $44.44 | $44.44 | 100.00% |
| Mylan | 00378080101 | IBUPROFEN 800MG TABLET | 19880701 | $19.88 | $19.88 | $7.75 | $12.13 | 156.52% |
| Mylan | 00378080105 | IBUPROFEN 800MG TABLET | 19880701 | $93.00 | $93.00 | $36.25 | $56.75 | 156.55% |
| Mylan | 00378081001 | HCTZ 12.5MG CAPSULE | 20000204 | $42.45 | $42.45 | $28.05 | $14.40 | 51.34% |
| Mylan | 00378100501 | AZATHIOPRINE 50MG TABLET | 20000211 | $131.05 | $131.05 | $91.75 | $39.30 | 42.83% |
| Mylan | 00378102005 | NICARDIPINE 20MG CAPSULE | 19960719 | $190.38 | $190.38 | $132.25 | $58.13 | 43.95% |
| Mylan | 00378105101 | ENALAPRIL MALEATE 2.5MG TAB | 20000822 | $80.30 | $80.30 | $54.00 | $26.30 | 48.70% |
| Mylan | 00378105105 | ENALAPRIL MALEATE 2.5MG TAB | 20000822 | $401.50 | $401.50 | $262.60 | $138.90 | 52.89% |
| Mylan | 00378105201 | ENALAPRIL MALEATE 5MG TAB | 20000822 | $102.00 | $102.00 | $68.65 | $33.35 | 48.58% |
| Mylan | 00378105210 | ENALAPRIL MALEATE 5MG TAB | 20000822 | $1,020.00 | $1,020.00 | $667.05 | $352.95 | 52.91% |
| Mylan | 00378105301 | ENALAPRIL MALEATE 10MG TAB | 20000822 | $107.10 | $107.10 | $72.10 | $35.00 | 48.54% |
| Mylan | 00378105310 | ENALAPRIL MALEATE 10MG TAB | 20000822 | $1,071.00 | $1,071.00 | $700.40 | $370.60 | 52.91% |
| Mylan | 00378105401 | ENALAPRIL MALEATE 20MG TAB | 20000822 | $152.40 | $152.40 | $102.60 | $49.80 | 48.54% |
| Mylan | 00378105405 | ENALAPRIL MALEATE 20MG TAB | 20000822 | $762.00 | $762.00 | $498.40 | $263.60 | 52.89% |
| Mylan | 00378111301 | GLYBURIDE MICRO 1.5MG TAB | 19961223 | $29.24 | $29.24 | $17.75 | $11.49 | 64.73% |
| Mylan | 00378112001 | VERAPAMIL 120MG TABLET SA | 19970303 | $86.69 | $86.69 | $60.21 | $26.48 | 43.98% |
| Mylan | 00378112501 | GLYBURIDE MICRO 3MG TABLET | 19961223 | $49.43 | $49.43 | $22.50 | $26.93 | 119.69% |
| Mylan | 00378113405 | KETOROLAC 10MG TABLET | 19980223 | $550.00 | $550.00 | $382.00 | $168.00 | 43.98% |
| Mylan | 00378114201 | GLYBURIDE MICRO 6MG TABLET | 19990913 | $101.60 | $101.60 | $58.00 | $43.60 | 75.17% |
| Mylan | 00378115505 | PROPOXY-N/APAP 100-650 TAB | 19990308 | $176.50 | $176.50 | $75.60 | $100.90 | 133.47% |
| Mylan | 00378116001 | GUANFACINE 1MG TABLET | 19970131 | $81.08 | $81.08 | $49.98 | $31.10 | 62.22% |
| Mylan | 00378118001 | VERAPAMIL 180MG TABLET SA | 19971002 | $107.25 | $107.25 | $15.85 | $91.40 | 576.66% |
| Mylan | 00378118005 | VERAPAMIL 180MG TABLET SA | 19971002 | $530.88 | $530.88 | $71.95 | $458.93 | 637.85% |
| Mylan | 00378119001 | GUANFACINE 2MG TABLET | 19970131 | $111.15 | $111.15 | $68.34 | $42.81 | 62.64% |
| Mylan | 00378124201 | ETODOLAC 500MG TABLET | 19990106 | $139.05 | $139.05 | $92.70 | $46.35 | 50.00% |
| Mylan | 00378124205 | ETODOLAC 500MG TABLET | 19990106 | $660.50 | $660.50 | $440.00 | $220.50 | 50.11% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Mylan | 00378143005 | NICARDIPINE 30MG CAPSULE | 19960719 | $302.64 | $302.64 | $210.20 | $92.44 | 43.98% |
| Mylan | 00378145201 | ESTRADIOL 0.5MG TABLET | 19990621 | $25.50 | $25.50 | $11.95 | $13.55 | 113.39% |
| Mylan | 00378145205 | ESTRADIOL 0.5MG TABLET | 19990621 | $125.00 | $125.00 | $56.50 | $68.50 | 121.24% |
| Mylan | 00378145401 | ESTRADIOL 1MG TABLET | 19990621 | $34.50 | $34.50 | $14.70 | $19.80 | 134.69% |
| Mylan | 00378145801 | ESTRADIOL 2MG TABLET | 19990621 | $49.50 | $49.50 | $20.40 | $29.10 | 142.65% |
| Mylan | 00378145805 | ESTRADIOL 2MG TABLET | 19990621 | $235.00 | $235.00 | $96.90 | $138.10 | 142.52% |
| Mylan | 00378146401 | ACYCLOVIR 400MG TABLET | 19970423 | $189.60 | $189.60 | $109.69 | $79.91 | 72.85% |
| Mylan | 00378146801 | ACYCLOVIR 800MG TABLET | 19970423 | $368.68 | $368.68 | $213.39 | $155.29 | 72.77% |
| Mylan | 00378157001 | TERAZOSIN 10MG CAPSULE | 20000217 | $160.50 | $160.50 | $112.35 | $48.15 | 42.86% |
| Mylan | 00378161001 | DICYCLOMINE 10MG CAPSULE | 19991020 | $26.38 | $26.38 | $8.15 | $18.23 | 223.68% |
| Mylan | 00378161005 | DICYCLOMINE 10MG CAPSULE | 19991020 | $128.00 | $128.00 | $39.50 | $88.50 | 224.05% |
| Mylan | 00378162001 | DICYCLOMINE 20MG TABLET | 19991020 | $34.00 | $34.00 | $10.15 | $23.85 | 234.98% |
| Mylan | 00378162005 | DICYCLOMINE 20MG TABLET | 19991020 | $165.00 | $165.00 | $49.25 | $115.75 | 235.03% |
| Mylan | 00378165001 | NITROFURANTOIN MCR 50MG CAP | 19970903 | $67.78 | $67.78 | $33.75 | $34.03 | 100.83% |
| Mylan | 00378170001 | NITROFURANTOIN MCR 100MG CP | 19970903 | $116.02 | $116.02 | $56.49 | $59.53 | 105.38% |
| Mylan | 00378191001 | CLONAZEPAM 0.5MG TABLET | 19981022 | $71.35 | $71.35 | $18.40 | $52.95 | 287.77% |
| Mylan | 00378191201 | CLONAZEPAM 1MG TABLET | 19981022 | $81.40 | $81.40 | $21.40 | $60.00 | 280.37% |
| Mylan | 00378191401 | CLONAZEPAM 2MG TABLET | 19981022 | $112.80 | $112.80 | $29.25 | $83.55 | 285.64% |
| Mylan | 00378220005 | ACYCLOVIR 200MG CAPSULE | 19970423 | $478.68 | $478.68 | $268.60 | $210.08 | 78.21% |
| Mylan | 00378226001 | TERAZOSIN 1MG CAPSULE | 20000217 | $160.50 | $160.50 | $112.35 | $48.15 | 42.86% |
| Mylan | 00378226401 | TERAZOSIN 2MG CAPSULE | 20000217 | $160.50 | $160.50 | $112.35 | $48.15 | 42.86% |
| Mylan | 00378226801 | TERAZOSIN 5MG CAPSULE | 20000217 | $160.50 | $160.50 | $112.35 | $48.15 | 42.86% |
| Mylan | 00378240101 | TRIFLUOPERAZINE 1MG TABLET | 19970903 | $55.50 | $55.50 | $16.22 | $39.28 | 242.17% |
| Mylan | 00378240201 | TRIFLUOPERAZINE 2MG TABLET | 19970903 | $81.85 | $81.85 | $23.68 | $58.17 | 245.65% |
| Mylan | 00378240401 | TRIFLUOPERAZINE 5MG TABLET | 19970903 | $103.00 | $103.00 | $28.47 | $74.53 | 261.78% |
| Mylan | 00378240505 | TRIFLUOPERAZINE 5MG TABLET | 19970903 | $489.25 | $489.25 | $126.69 | $362.56 | 286.18% |
| Mylan | 00378241001 | TRIFLUOPERAZINE 10MG TABLET | 19970903 | $155.30 | $155.30 | $36.02 | $119.28 | 331.15% |
| Mylan | 00378241005 | TRIFLUOPERAZINE 10MG TABLET | 19970903 | $737.68 | $737.68 | $162.09 | $575.59 | 355.11% |
| Mylan | 00378247401 | DICLOFENAC POT 50MG TABLET | 19990913 | $155.50 | $155.50 | $78.00 | $77.50 | 99.36% |
| Mylan | 00378253701 | TRIAMTERENE/HCTZ 37.5/25 CP | 19960619 | $37.53 | $37.53 | $24.95 | $12.58 | 50.42% |
| Mylan | 00378253710 | TRIAMTERENE/HCTZ 37.5/25 CP | 19960619 | $360.68 | $360.68 | $239.95 | $120.73 | 50.31% |
| Mylan | 00378302501 | CLOMIPRAMINE 25MG CAPSULE | 19980511 | $75.10 | $75.10 | $25.50 | $49.60 | 194.51% |
| Mylan | 00378305001 | CLOMIPRAMINE 50MG CAPSULE | 19980511 | $101.25 | $101.25 | $34.25 | $67.00 | 195.62% |
| Mylan | 00378307501 | CLOMIPRAMINE 75MG CAPSULE | 19980511 | $133.25 | $133.25 | $44.15 | $89.10 | 201.81% |
| Mylan | 00378325201 | RANITIDINE 150MG TABLET | 19970829 | $148.78 | $148.78 | $81.84 | $66.94 | 81.79% |
| Mylan | 00378325291 | RANITIDINE 150MG TABLET | 19970829 | $89.27 | $89.27 | $49.60 | $39.67 | 79.98% |
| Mylan | 00378325401 | RANITIDINE 300MG TABLET | 19970829 | $270.13 | $270.13 | $138.32 | $131.81 | 95.29% |
| Mylan | 00378325405 | RANITIDINE 300MG TABLET | 19970829 | $1,350.87 | $1,350.87 | $671.82 | $679.05 | 101.08% |
| Mylan | 00378325493 | RANITIDINE 300MG TABLET | 19970829 | $81.04 | $81.04 | $42.78 | $38.26 | 89.43% |
| Mylan | 00378326001 | METHADONE HCL 5MG TABLET | 19991102 | $9.00 | $9.00 | $5.75 | $3.25 | 56.52% |
| Mylan | 00378327201 | METHADONE HCL 10MG TABLET | 19991102 | $14.50 | $14.50 | $9.85 | $4.65 | 47.21% |
| Mylan | 00378333170 | LACTULOSE 10GM/15ML SOLN | 19970401 | $14.10 | $14.10 | $5.15 | $8.95 | 173.79% |
| Mylan | 00378333172 | LACTULOSE 10GM/15ML SOLN | 19970715 | $32.40 | $32.40 | $9.45 | $22.95 | 242.86% |
| Mylan | 00378333174 | LACTULOSE 10GM/15ML SOLN | 19970401 | $52.10 | $52.10 | $18.50 | $33.60 | 181.62% |
| Mylan | 00378335099 | ESTRADIOL 0.05MG/DAY PATCH | 20000228 | $23.55 | $23.55 | $16.50 | $7.05 | 42.73% |
| Mylan | 00378335299 | ESTRADIOL 0.1MG/DAY PATCH | 20000228 | $24.79 | $24.79 | $17.35 | $7.44 | 42.88% |
| Mylan | 00378342524 | PREDNISOLONE 15MG/5ML SYRUP | 19990621 | $70.95 | $70.95 | $41.25 | $29.70 | 72.00% |
| Mylan | 00378342548 | PREDNISOLONE 15MG/5ML SYRUP | 19990621 | $113.55 | $113.55 | $66.70 | $46.85 | 70.24% |
| Mylan | 00378407001 | KETOPROFEN 50MG CAPSULE | 19970130 | $91.95 | $91.95 | $14.10 | $77.85 | 552.13% |
| Mylan | 00378455101 | ESTROPIPATE 0.625 TABLET | 20000315 | $47.00 | $47.00 | $16.00 | $31.00 | 193.75% |
| Mylan | 00378455301 | ESTROPIPATE 1.25 TABLET | 20000315 | $65.00 | $65.00 | $23.00 | $42.00 | 182.61% |
| Mylan | 00378522001 | DILTIAZEM ER 120MG CAP SA | 19980325 | $91.01 | $91.01 | $63.87 | $27.14 | 42.49% |
| Mylan | 00378522005 | DILTIAZEM ER 120MG CAP SA | 19980325 | $443.15 | $443.15 | $314.29 | $128.86 | 41.00% |
| Mylan | 00378528001 | DILTIAZEM ER 180MG CAP SA | 19980325 | $107.15 | $107.15 | $75.21 | $31.94 | 42.47% |
| Mylan | 00378528005 | DILTIAZEM ER 180MG CAP SA | 19980325 | $521.45 | $521.45 | $369.75 | $151.70 | 41.03% |
| Mylan | 00378534001 | DILTIAZEM ER 240MG CAP SA | 19980325 | $114.60 | $114.60 | $80.17 | $34.43 | 42.95% |
| Mylan | 00378534005 | DILTIAZEM ER 240MG CAP SA | 19980325 | $557.62 | $557.62 | $394.96 | $162.66 | 41.18% |
| Mylan | 00378575001 | KETOPROFEN 75MG CAPSULE | 19970130 | $102.23 | $102.23 | $16.55 | $85.68 | 517.70% |
| Mylan | 00378602501 | CEPHALEXIN 250MG CAPSULE | 19941024 | $63.95 | $63.95 | $8.15 | $55.80 | 684.66% |
| Mylan | 00378602505 | CEPHALEXIN 250MG CAPSULE | 19941024 | $283.00 | $283.00 | $36.95 | $246.05 | 665.90% |
| Mylan | 00378603002 | CEPHALEXIN 125MG/5ML SUSPEN | 19951227 | $7.95 | $7.95 | $2.00 | $5.95 | 297.50% |
| Mylan | 00378603004 | CEPHALEXIN 125MG/5ML SUSPEN | 19951227 | $13.95 | $13.95 | $2.65 | $11.30 | 426.42% |
| Mylan | 00378603502 | CEPHALEXIN 250MG/5ML SUSPEN | 19951227 | $13.95 | $13.95 | $2.65 | $11.30 | 426.42% |
| Mylan | 00378603504 | CEPHALEXIN 250MG/5ML SUSPEN | 19951227 | $25.25 | $25.25 | $4.30 | $20.95 | 487.21% |
| Mylan | 00378605001 | CEPHALEXIN 500MG CAPSULE | 19941024 | $125.95 | $125.95 | $15.50 | $110.45 | 712.58% |
| Mylan | 00378605005 | CEPHALEXIN 500MG CAPSULE | 19941024 | $555.95 | $555.95 | $63.50 | $492.45 | 775.51% |
| Mylan | 00378606001 | DILTIAZEM ER 60MG CAP SA | 19970523 | $75.48 | $75.48 | $48.75 | $26.73 | 54.83% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Mylan | 00378609001 | DILTIAZEM ER 90MG CAP SA | 19970523 | $86.28 | $86.28 | $55.75 | $30.53 | 54.76% |
| Mylan | 00378612001 | DILTIAZEM ER 120MG CAP SA | 19970523 | $112.47 | $112.47 | $72.65 | $39.82 | 54.81% |
| Mylan | 00378720001 | ETODOLAC 200MG CAPSULE | 19970519 | $110.56 | $110.56 | $73.70 | $36.86 | 50.01% |
| Mylan | 00378723301 | ETODOLAC 300MG CAPSULE | 19970519 | $125.21 | $125.21 | $83.45 | $41.76 | 50.04% |
| Mylan | 00378723305 | ETODOLAC 300MG CAPSULE | 19970519 | $594.75 | $594.75 | $396.39 | $198.36 | 50.04% |
| Mylan | 00378725093 | CEFACLOR 250MG CAPSULE | 19961001 | $61.45 | $61.45 | $28.11 | $33.34 | 118.61% |
| Mylan | 00378750093 | CEFACLOR 500MG CAPSULE | 19961001 | $116.65 | $116.65 | $56.53 | $60.12 | 106.35% |
| Mylan | 00378910293 | NITROGLYCERIN 0.1MG/HR PTCH | 19980619 | $43.33 | $43.33 | $19.30 | $24.03 | 124.51% |
| Mylan | 25074013106 | ACTICIN 5% CREAM | 20000401 | $25.72 | $25.72 | $18.00 | $7.72 | 42.89% |
| Mylan | 51079006120 | CHLOROTHIAZIDE 500MG TABLET | 19991201 | $25.40 | $25.40 | $17.25 | $8.15 | 47.25% |
| Mylan | 51079012420 | TRIHEXYPHENIDYL 5MG TABLET | 19970801 | $32.34 | $32.34 | $16.25 | $16.09 | 99.02% |
| Mylan | 51079038620 | LORAZEPAM 1MG TABLET | 19980303 | $83.77 | $83.77 | $51.02 | $32.75 | 64.19% |
| Mylan | 51079038621 | LORAZEPAM 1MG TABLET | 19980303 | $83.77 | $83.77 | $51.02 | $32.75 | 64.19% |
| Mylan | 51079051920 | CHLORPROMAZINE 25MG TABLET | 19980511 | $28.25 | $28.25 | $19.64 | $8.61 | 43.84% |
| Mylan | 51079059819 | CLINDAMYCIN HCL 150MG CAPS | 20000412 | $28.75 | $28.75 | $13.62 | $15.13 | 111.09% |
| Mylan | 51079062920 | METOCLOPRAMIDE 5MG TABLET | 19930702 | $36.17 | $36.17 | $24.60 | $11.57 | 47.03% |
| Mylan | 51079063638 | LACTULOSE 10GM/15ML SYRUP | 19970701 | $29.70 | $29.70 | $7.20 | $22.50 | 312.50% |
| Mylan | 51079063644 | LACTULOSE 10GM/15ML SYRUP | 19961114 | $15.80 | $15.80 | $6.50 | $9.30 | 143.08% |
| Mylan | 51079074821 | HYDROCODONE/APAP 7.5/750 TB | 19930909 | $48.10 | $48.10 | $29.60 | $18.50 | 62.50% |
| Mylan | 51079078820 | ALPRAZOLAM 0.25MG TABLET | 19931101 | $54.77 | $54.77 | $32.90 | $21.87 | 66.47% |
| Mylan | 51079078821 | ALPRAZOLAM 0.25MG TABLET | 19931101 | $63.64 | $63.64 | $38.10 | $25.54 | 67.03% |
| Mylan | 51079078920 | ALPRAZOLAM 0.5MG TABLET | 19931101 | $66.76 | $66.76 | $40.06 | $26.70 | 66.65% |
| Mylan | 51079078921 | ALPRAZOLAM 0.5MG TABLET | 19931101 | $75.46 | $75.46 | $45.28 | $30.18 | 66.65% |
| Mylan | 51079079910 | HALOPERIDOL 1MG/ML SOLUTION | 19960501 | $1.37 | $1.37 | $0.61 | $0.76 | 124.59% |
| Mylan | 51079080120 | METOPROLOL 50MG TABLET | 19940429 | $49.70 | $49.70 | $22.20 | $27.50 | 123.87% |
| Mylan | 51079080220 | METOPROLOL 100MG TABLET | 19940429 | $74.20 | $74.20 | $31.80 | $42.40 | 133.33% |
| Mylan | 51079080420 | NORTRIPTYLINE HCL 25MG CAP | 19940701 | $74.00 | $74.00 | $38.20 | $35.80 | 93.72% |
| Mylan | 62794000101 | CLORPRES 0.1/15 TABLET | 20000101 | $80.46 | $80.46 | $52.30 | $28.16 | 53.84% |
| Mylan | 62794000101 | CLORPRES 0.1/15 TABLET | 19980921 | $74.42 | $74.42 | $49.01 | $25.41 | 51.85% |
| Mylan | 62794000101 | CLORPRES 0.1/15 TABLET | 19980119 | $63.77 | $63.77 | $45.01 | $18.76 | 41.68% |
| Mylan | 62794000250 | GRANULEX SPRAY | 19981123 | $12.75 | $12.75 | $8.00 | $4.75 | 59.38% |
| Mylan | 62794000251 | GRANULEX SPRAY | 19981123 | $17.50 | $17.50 | $10.25 | $7.25 | 70.73% |
| Mylan | 62794002701 | CLORPRES 0.2/15 TABLET | 20000101 | $107.64 | $107.64 | $70.00 | $37.64 | 53.77% |
| Mylan | 62794002701 | CLORPRES 0.2/15 TABLET | 19980921 | $99.56 | $99.56 | $65.64 | $33.92 | 51.68% |
| Mylan | 62794002701 | CLORPRES 0.2/15 TABLET | 19980119 | $85.31 | $85.31 | $60.22 | $25.09 | 41.66% |
| Mylan | 62794007201 | CLORPRES 0.3/15 TABLET | 20000101 | $131.65 | $131.65 | $85.57 | $46.08 | 53.85% |
| Mylan | 62794007201 | CLORPRES 0.3/15 TABLET | 19980921 | $116.57 | $116.57 | $79.16 | $37.41 | 47.26% |
| Mylan | 62794007201 | CLORPRES 0.3/15 TABLET | 19980119 | $102.88 | $102.88 | $72.62 | $30.26 | 41.67% |
| Mylan | 62794013106 | ACTICIN 5% CREAM | 20001117 | $25.72 | $25.72 | $18.00 | $7.72 | 42.89% |
| Mylan | 62794020293 | NITREK 0.2MG/HR PATCH | 19990701 | $51.25 | $51.25 | $32.87 | $18.38 | 55.92% |
| Mylan | 62794020293 | NITREK 0.2MG/HR PATCH | 19961201 | $49.01 | $49.01 | $31.45 | $17.56 | 55.83% |
| Mylan | 62794020493 | NITREK 0.4MG/HR PATCH | 19990701 | $58.45 | $58.45 | $36.97 | $21.48 | 58.10% |
| Mylan | 62794020493 | NITREK 0.4MG/HR PATCH | 19961201 | $56.20 | $56.20 | $35.55 | $20.65 | 58.09% |
| Mylan | 62794020693 | NITREK 0.6MG/HR PATCH | 19990701 | $64.55 | $64.55 | $40.83 | $23.72 | 58.09% |
| Mylan | 62794020693 | NITREK 0.6MG/HR PATCH | 19961201 | $62.05 | $62.05 | $39.25 | $22.80 | 58.09% |
| Mylan | 62794040397 | ACYCLOVIR SODIUM 50MG/ML | 19990920 | $43.00 | $43.00 | $8.92 | $34.08 | 382.06% |
| Mylan | 62794050117 | KRISTALOSE PACKET | 19991001 | $1.35 | $1.35 | $0.72 | $0.63 | 87.50% |
| Mylan | 62794050193 | KRISTALOSE PACKET | 19991001 | $1.35 | $1.35 | $0.72 | $0.63 | 87.50% |
| Mylan | 62794050217 | KRISTALOSE PACKET | 19991001 | $1.80 | $1.80 | $1.12 | $0.68 | 60.71% |
| Mylan | 62794050293 | KRISTALOSE PACKET | 19991001 | $1.80 | $1.80 | $1.12 | $0.68 | 60.71% |
| Novartis | 00781100301 | THEOPHYLLINE 100MG TAB SA | 19950626 | $11.59 | $11.59 | $5.36 | $6.23 | 116.23% |
| Novartis | 00781100301 | THEOPHYLLINE 100MG TAB SA | 19880322 | $10.91 | $10.91 | $7.27 | $3.64 | 50.07% |
| Novartis | 00781100401 | THEOPHYLLINE 200MG TAB SA | 19950626 | $16.35 | $16.35 | $7.60 | $8.75 | 115.13% |
| Novartis | 00781100405 | THEOPHYLLINE 200MG TAB SA | 19950626 | $77.66 | $77.66 | $35.86 | $41.80 | 116.56% |
| Novartis | 00781100501 | THEOPHYLLINE 300MG TAB SA | 19950626 | $21.85 | $21.85 | $9.84 | $12.01 | 122.05% |
| Novartis | 00781100501 | THEOPHYLLINE 300MG TAB SA | 19881114 | $18.52 | $18.52 | $12.35 | $6.17 | 49.96% |
| Novartis | 00781100505 | THEOPHYLLINE 300MG TAB SA | 19950626 | $98.95 | $98.95 | $43.14 | $55.81 | 129.37% |
| Novartis | 00781100505 | THEOPHYLLINE 300MG TAB SA | 19881114 | $79.73 | $79.73 | $53.15 | $26.58 | 50.01% |
| Novartis | 00781101401 | VERAPAMIL 40MG TABLET | 19950130 | $27.17 | $27.17 | $17.10 | $10.07 | 58.89% |
| Novartis | 00781101501 | SULFISOXAZOLE 500MG TABLET | 19921201 | $9.55 | $9.55 | $5.40 | $4.15 | 76.85% |
| Novartis | 00781101501 | SULFISOXAZOLE 500MG TABLET | 19940411 | $12.98 | $12.98 | $7.71 | $5.27 | 68.35% |
| Novartis | 00781101610 | VERAPAMIL 80MG TABLET | 19960916 | $120.75 | $120.75 | $20.71 | $100.04 | 483.05% |
| Novartis | 00781101610 | VERAPAMIL 80MG TABLET | 19960916 | $247.45 | $247.45 | $39.47 | $207.98 | 526.93% |
| Novartis | 00781102101 | PROBENECID 500MG TABLET | 19940411 | $15.95 | $15.95 | $8.62 | $7.33 | 85.03% |
| Novartis | 00781103001 | TRIFLUOPERAZINE 1MG TABLET | 19960826 | $50.16 | $50.16 | $19.98 | $30.18 | 151.05% |
| Novartis | 00781103201 | TRIFLUOPERAZINE 2MG TABLET | 19960826 | $73.99 | $73.99 | $29.18 | $44.81 | 153.56% |
| Novartis | 00781103210 | TRIFLUOPERAZINE 2MG TABLET | 19960826 | $517.90 | $517.90 | $252.55 | $265.35 | 105.07% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781103301 | FLURBIPROFEN 100MG TABLET | 19960408 | $112.61 | $112.61 | $56.54 | $56.07 | 99.17% |
| Novartis | 00781103305 | FLURBIPROFEN 100MG TABLET | 19960408 | $545.66 | $545.66 | $254.42 | $291.24 | 114.47% |
| Novartis | 00781103401 | TRIFLUOPERAZINE 5MG TABLET | 19960826 | $93.11 | $93.11 | $35.08 | $58.03 | 165.42% |
| Novartis | 00781103410 | TRIFLUOPERAZINE 5MG TABLET | 19960826 | $651.77 | $651.77 | $311.52 | $340.25 | 109.22% |
| Novartis | 00781103601 | TRIFLUOPERAZINE 10MG TABLET | 19960826 | $140.37 | $140.37 | $44.44 | $95.93 | 215.86% |
| Novartis | 00781103610 | TRIFLUOPERAZINE 10MG TABLET | 19960826 | $982.62 | $982.62 | $399.90 | $582.72 | 145.72% |
| Novartis | 00781104610 | PERPHENAZINE 2MG TABLET | 19971029 | $387.25 | $387.25 | $210.55 | $176.70 | 83.92% |
| Novartis | 00781104701 | PERPHENAZINE 4MG TABLET | 19960408 | $64.91 | $64.91 | $32.42 | $32.49 | 100.22% |
| Novartis | 00781104710 | PERPHENAZINE 4MG TABLET | 19971029 | $529.75 | $529.75 | $253.79 | $275.96 | 108.74% |
| Novartis | 00781104810 | PERPHENAZINE 8MG TABLET | 19971029 | $638.10 | $638.10 | $302.21 | $335.89 | 111.14% |
| Novartis | 00781104901 | PERPHENAZINE 16MG TABLET | 19960408 | $107.56 | $107.56 | $51.79 | $55.77 | 107.68% |
| Novartis | 00781106001 | DISULFIRAM 250MG TABLET | 19900521 | $11.24 | $11.24 | $5.68 | $5.56 | 97.89% |
| Novartis | 00781106001 | DISULFIRAM 250MG TABLET | 19871019 | $7.77 | $7.77 | $5.18 | $2.59 | 50.00% |
| Novartis | 00781106101 | ALPRAZOLAM 0.25MG TABLET | 19980317 | $53.55 | $53.55 | $2.95 | $50.60 | 1715.25% |
| Novartis | 00781106105 | ALPRAZOLAM 0.25MG TABLET | 19980317 | $259.35 | $259.35 | $10.38 | $248.97 | 2398.55% |
| Novartis | 00781106110 | ALPRAZOLAM 0.25MG TABLET | 19980317 | $507.39 | $507.39 | $25.52 | $481.87 | 1888.21% |
| Novartis | 00781106201 | SULFAMETHOXAZOLE/TMP SS TAB | 19890529 | $12.46 | $12.46 | $6.76 | $5.70 | 84.32% |
| Novartis | 00781106201 | SULFAMETHOXAZOLE/TMP SS TAB | 19870713 | $11.34 | $11.34 | $7.56 | $3.78 | 50.00% |
| Novartis | 00781106301 | SULFAMETHOXAZOLE/TMP DS TAB | 19850928 | $27.95 | $27.95 | $17.95 | $10.00 | 55.71% |
| Novartis | 00781106301 | SULFAMETHOXAZOLE/TMP DS TAB | 19870713 | $13.62 | $13.62 | $9.08 | $4.54 | 50.00% |
| Novartis | 00781106305 | SULFAMETHOXAZOLE/TMP DS TAB | 19890724 | $82.43 | $82.43 | $39.88 | $42.55 | 106.70% |
| Novartis | 00781106305 | SULFAMETHOXAZOLE/TMP DS TAB | 19870713 | $62.98 | $62.98 | $41.99 | $20.99 | 49.99% |
| Novartis | 00781107101 | METHAZOLAMIDE 50MG TABLET | 19960916 | $74.23 | $74.23 | $36.16 | $38.07 | 105.28% |
| Novartis | 00781107201 | METHAZOLAMIDE 25MG TABLET | 19940912 | $47.76 | $47.76 | $29.11 | $18.65 | 64.07% |
| Novartis | 00781107505 | DOXYCYCLINE 100MG TABLET | 19921201 | $148.60 | $148.60 | $49.77 | $98.83 | 198.57% |
| Novartis | 00781107505 | DOXYCYCLINE 100MG TABLET | 19871019 | $72.27 | $72.27 | $48.18 | $24.09 | 50.00% |
| Novartis | 00781107550 | DOXYCYCLINE 100MG TABLET | 19921201 | $17.85 | $17.85 | $5.53 | $12.32 | 222.78% |
| Novartis | 00781107550 | DOXYCYCLINE 100MG TABLET | 19890529 | $9.68 | $9.68 | $4.66 | $5.02 | 107.73% |
| Novartis | 00781107601 | METHOTREXATE 2.5MG TABLET | 19950626 | $314.25 | $314.25 | $161.27 | $152.98 | 94.86% |
| Novartis | 00781107636 | METHOTREXATE 2.5MG TABLET | 19950626 | $128.97 | $128.97 | $58.98 | $69.99 | 118.67% |
| Novartis | 00781107701 | ALPRAZOLAM 0.5MG TABLET | 19980317 | $66.65 | $66.65 | $3.10 | $63.55 | 2050.00% |
| Novartis | 00781107705 | ALPRAZOLAM 0.5MG TABLET | 19980317 | $322.89 | $322.89 | $12.38 | $310.51 | 2508.16% |
| Novartis | 00781107710 | ALPRAZOLAM 0.5MG TABLET | 19980317 | $632.05 | $632.05 | $27.48 | $604.57 | 2200.04% |
| Novartis | 00781107810 | ATENOLOL 25MG TABLET | 19970307 | $665.00 | $665.00 | $57.67 | $607.33 | 1053.11% |
| Novartis | 00781107901 | ALPRAZOLAM 1MG TABLET | 19980310 | $88.95 | $88.95 | $3.43 | $85.52 | 2493.29% |
| Novartis | 00781107905 | ALPRAZOLAM 1MG TABLET | 19980310 | $431.05 | $431.05 | $14.58 | $416.47 | 2856.45% |
| Novartis | 00781107910 | ALPRAZOLAM 1MG TABLET | 19980310 | $843.25 | $843.25 | $36.21 | $807.04 | 2228.78% |
| Novartis | 00781108005 | ALLOPURINOL 100MG TABLET | 19960408 | $43.40 | $43.40 | $10.75 | $32.65 | 303.72% |
| Novartis | 00781108201 | ALLOPURINOL 300MG TABLET | 19960408 | $26.15 | $26.15 | $5.66 | $20.49 | 362.01% |
| Novartis | 00781108205 | ALLOPURINOL 300MG TABLET | 19960916 | $116.86 | $116.86 | $23.84 | $93.02 | 390.18% |
| Novartis | 00781108205 | ALLOPURINOL 300MG TABLET | 19960408 | $112.98 | $112.98 | $25.21 | $87.77 | 348.16% |
| Novartis | 00781108901 | ALPRAZOLAM 2MG TABLET | 19980317 | $151.15 | $151.15 | $7.32 | $143.83 | 1964.89% |
| Novartis | 00781108905 | ALPRAZOLAM 2MG TABLET | 19980317 | $732.55 | $732.55 | $47.82 | $684.73 | 1431.89% |
| Novartis | 00781109110 | PHENOBARBITAL 15MG TABLET | 19960603 | $8.49 | $8.49 | $5.25 | $3.24 | 61.71% |
| Novartis | 00781110805 | SALSALATE 500MG TABLET | 19990420 | $145.25 | $145.25 | $34.80 | $110.45 | 317.39% |
| Novartis | 00781110901 | SALSALATE 750MG TABLET | 19990420 | $35.95 | $35.95 | $9.36 | $26.59 | 284.08% |
| Novartis | 00781110901 | SALSALATE 750MG TABLET | 19950626 | $14.99 | $14.99 | $6.05 | $8.94 | 147.77% |
| Novartis | 00781110905 | SALSALATE 750MG TABLET | 19990420 | $174.36 | $174.36 | $44.72 | $129.64 | 289.89% |
| Novartis | 00781111010 | PHENOBARBITAL 30MG TABLET | 19960603 | $13.75 | $13.75 | $6.66 | $7.09 | 106.46% |
| Novartis | 00781111901 | AMILORIDE HCL/HCTZ 5/50 TAB | 19960916 | $38.50 | $38.50 | $7.11 | $31.39 | 441.49% |
| Novartis | 00781111901 | AMILORIDE HCL/HCTZ 5/50 TAB | 19890724 | $32.95 | $32.95 | $22.45 | $10.50 | 46.75% |
| Novartis | 00781112401 | PROCHLORPERAZINE 25MG TAB | 19900521 | $45.13 | $45.13 | $27.55 | $17.58 | 63.81% |
| Novartis | 00781112601 | TIMOLOL MALEATE 5MG TABLET | 19960916 | $28.56 | $28.56 | $11.41 | $17.15 | 150.31% |
| Novartis | 00781112601 | TIMOLOL MALEATE 5MG TABLET | 19941024 | $27.10 | $27.10 | $12.60 | $14.50 | 115.08% |
| Novartis | 00781112701 | TIMOLOL MALEATE 10MG TABLET | 19960916 | $35.30 | $35.30 | $16.00 | $19.30 | 120.63% |
| Novartis | 00781112701 | TIMOLOL MALEATE 10MG TABLET | 19941024 | $34.20 | $34.20 | $17.36 | $16.84 | 97.00% |
| Novartis | 00781112901 | FLURBIPROFEN 100MG TABLET | 19981005 | $112.50 | $112.50 | $55.16 | $57.34 | 103.95% |
| Novartis | 00781112905 | FLURBIPROFEN 100MG TABLET | 19981005 | $545.20 | $545.20 | $247.40 | $297.80 | 120.37% |
| Novartis | 00781115505 | ERGOLOID MESYLATES 1MG TAB | 19871019 | $68.10 | $68.10 | $45.40 | $22.70 | 50.00% |
| Novartis | 00781115801 | DILTIAZEM 30MG TABLET | 19940523 | $36.23 | $36.23 | $9.28 | $26.95 | 290.41% |
| Novartis | 00781115901 | DILTIAZEM 60MG TABLET | 19940523 | $56.77 | $56.77 | $14.52 | $42.25 | 290.98% |
| Novartis | 00781116505 | NAPROXEN 500MG TABLET | 19960916 | $562.99 | $562.99 | $60.42 | $502.57 | 831.79% |
| Novartis | 00781117501 | DILTIAZEM 120MG TABLET | 19940523 | $104.40 | $104.40 | $26.70 | $77.70 | 291.01% |
| Novartis | 00781118101 | NADOLOL 20MG TABLET | 19951127 | $84.11 | $84.11 | $58.07 | $26.04 | 44.84% |
| Novartis | 00781118201 | NADOLOL 40MG TABLET | 19951127 | $98.60 | $98.60 | $68.04 | $30.56 | 44.91% |
| Novartis | 00781118301 | NADOLOL 80MG TABLET | 19951127 | $135.20 | $135.20 | $93.07 | $42.13 | 45.27% |
| Novartis | 00781118701 | NAPROXEN SODIUM 275MG TAB | 19960916 | $71.51 | $71.51 | $11.14 | $60.37 | 541.92% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781118801 | NAPROXEN SODIUM 550MG TAB | 19960916 | $111.34 | $111.34 | $17.38 | $93.96 | 540.62% |
| Novartis | 00781120305 | AMIODARONE HCL 200MG TABLET | 19990927 | $1,453.18 | $1,453.18 | $706.05 | $747.13 | 105.82% |
| Novartis | 00781120360 | AMIODARONE HCL 200MG TABLET | 19981116 | $183.56 | $183.56 | $89.19 | $94.37 | 105.81% |
| Novartis | 00781120501 | PENICILLIN VK 250MG TABLET | 19951101 | $8.15 | $8.15 | $3.25 | $4.90 | 150.77% |
| Novartis | 00781120501 | PENICILLIN VK 250MG TABLET | 20000801 | $5.34 | $5.34 | $2.81 | $2.53 | 90.04% |
| Novartis | 00781122031 | LEUCOVORIN CALCIUM 5MG TAB | 19920107 | $149.00 | $149.00 | $80.53 | $68.47 | 85.02% |
| Novartis | 00781122901 | ENALAPRIL MALEATE 2.5MG TAB | 20000822 | $80.28 | $80.28 | $53.58 | $26.70 | 49.83% |
| Novartis | 00781122910 | ENALAPRIL MALEATE 2.5MG TAB | 20000822 | $802.81 | $802.81 | $509.01 | $293.80 | 57.72% |
| Novartis | 00781123101 | ENALAPRIL MALEATE 5MG TAB | 20000822 | $102.00 | $102.00 | $68.08 | $33.92 | 49.82% |
| Novartis | 00781123110 | ENALAPRIL MALEATE 5MG TAB | 20000822 | $1,020.03 | $1,020.03 | $646.74 | $373.29 | 57.72% |
| Novartis | 00781123201 | ENALAPRIL MALEATE 10MG TAB | 20000822 | $107.10 | $107.10 | $71.48 | $35.62 | 49.83% |
| Novartis | 00781123210 | ENALAPRIL MALEATE 10MG TAB | 20000822 | $1,070.93 | $1,070.93 | $679.01 | $391.92 | 57.72% |
| Novartis | 00781123301 | ENALAPRIL MALEATE 20MG TAB | 20000822 | $152.37 | $152.37 | $101.69 | $50.68 | 49.84% |
| Novartis | 00781123310 | ENALAPRIL MALEATE 20MG TAB | 20000822 | $1,523.70 | $1,523.70 | $966.08 | $557.62 | 57.72% |
| Novartis | 00781123401 | ETODOLAC 400MG TABLET | 19970808 | $132.22 | $132.22 | $70.34 | $61.88 | 87.97% |
| Novartis | 00781125501 | ERGOLOID MESYL 1MG TAB SL | 19871019 | $5.80 | $5.80 | $3.86 | $1.94 | 50.26% |
| Novartis | 00781126201 | LONOX TABLET | 19970311 | $8.39 | $8.39 | $3.00 | $5.39 | 179.67% |
| Novartis | 00781126205 | LONOX TABLET | 19970311 | $40.26 | $40.26 | $11.38 | $28.88 | 253.78% |
| Novartis | 00781126210 | LONOX TABLET | 19970311 | $72.52 | $72.52 | $21.72 | $50.80 | 233.89% |
| Novartis | 00781126701 | AMITRIP/PERPHEN 10-4 TABLET | 19960408 | $28.50 | $28.50 | $7.07 | $21.43 | 303.11% |
| Novartis | 00781126701 | AMITRIP/PERPHEN 25-4 TABLET | 19981214 | $28.59 | $28.59 | $7.16 | $21.43 | 299.30% |
| Novartis | 00781126705 | AMITRIP/PERPHEN 25-4 TABLET | 18990529 | $115.50 | $115.50 | $46.34 | $69.16 | 149.24% |
| Novartis | 00781126801 | AMITRIP/PERPHEN 50-4 TABLET | 18990529 | $53.97 | $53.97 | $13.58 | $40.39 | 297.42% |
| Novartis | 00781128701 | DICLOFENAC SOD 50MG TAB EC | 19960916 | $94.32 | $94.32 | $51.62 | $42.70 | 82.72% |
| Novartis | 00781128710 | DICLOFENAC SOD 50MG TAB EC | 19960916 | $927.04 | $927.04 | $488.98 | $438.06 | 89.59% |
| Novartis | 00781128760 | DICLOFENAC SOD 50MG TAB EC | 19960916 | $56.57 | $56.57 | $31.01 | $25.56 | 82.43% |
| Novartis | 00781128901 | DICLOFENAC SOD 75MG TAB EC | 19960916 | $114.22 | $114.22 | $57.44 | $56.78 | 98.85% |
| Novartis | 00781128910 | DICLOFENAC SOD 75MG TAB EC | 19960916 | $1,122.77 | $1,122.77 | $556.63 | $566.14 | 101.71% |
| Novartis | 00781128960 | DICLOFENAC SOD 75MG TAB EC | 19960916 | $68.54 | $68.54 | $36.16 | $32.38 | 89.55% |
| Novartis | 00781129701 | DICLOFENAC POT 50MG TABLET | 19990701 | $155.19 | $155.19 | $91.00 | $64.19 | 70.54% |
| Novartis | 00781130101 | METOCLOPRAMIDE 10MG TABLET | 19950501 | $21.95 | $21.95 | $1.71 | $20.24 | 1183.63% |
| Novartis | 00781130105 | METOCLOPRAMIDE 10MG TABLET | 19950501 | $101.90 | $101.90 | $5.13 | $96.77 | 1886.35% |
| Novartis | 00781130105 | METOCLOPRAMIDE 10MG TABLET | 18990529 | $44.80 | $44.80 | $8.18 | $36.62 | 447.68% |
| Novartis | 00781130401 | CHLORZOXAZONE 500MG TABLET | 19960408 | $48.95 | $48.95 | $7.50 | $41.45 | 552.67% |
| Novartis | 00781130401 | CHLORZOXAZONE 500MG TABLET | 19950501 | $45.65 | $45.65 | $8.05 | $37.60 | 467.08% |
| Novartis | 00781130401 | CHLORZOXAZONE 500MG TABLET | 19921201 | $45.25 | $45.25 | $16.25 | $29.00 | 178.46% |
| Novartis | 00781130501 | NYSTATIN 500000U ORAL TAB | 19871019 | $21.85 | $21.85 | $14.57 | $7.28 | 49.97% |
| Novartis | 00781131501 | ATENOLOL/CHLORTHAL 50/25 TB | 19950828 | $92.58 | $92.58 | $43.50 | $49.08 | 112.83% |
| Novartis | 00781131601 | ATENOLOL/CHLORTHAL 100/25 | 19950828 | $129.94 | $129.94 | $64.21 | $65.73 | 102.37% |
| Novartis | 00781131801 | AMINOPHYLLINE 200MG TABLET | 19921201 | $4.35 | $4.35 | $2.20 | $2.15 | 97.73% |
| Novartis | 00781132001 | METHYLDOPA 250MG TABLET | 19950501 | $22.99 | $22.99 | $5.54 | $17.45 | 314.98% |
| Novartis | 00781132010 | METHYLDOPA 250MG TABLET | 19950501 | $179.95 | $179.95 | $41.94 | $138.01 | 329.07% |
| Novartis | 00781132601 | ALPRAZOLAM 0.25MG TABLET | 19960701 | $53.55 | $53.55 | $3.53 | $50.02 | 1417.00% |
| Novartis | 00781132605 | ALPRAZOLAM 0.25MG TABLET | 19960701 | $259.35 | $259.35 | $15.23 | $244.12 | 1602.89% |
| Novartis | 00781132610 | ALPRAZOLAM 0.25MG TABLET | 19960701 | $507.39 | $507.39 | $30.41 | $476.98 | 1568.50% |
| Novartis | 00781132701 | ALPRAZOLAM 0.5MG TABLET | 19960701 | $66.65 | $66.65 | $4.03 | $62.62 | 1553.85% |
| Novartis | 00781132705 | ALPRAZOLAM 0.5MG TABLET | 19960701 | $322.89 | $322.89 | $18.09 | $304.80 | 1684.91% |
| Novartis | 00781132710 | ALPRAZOLAM 0.5MG TABLET | 19960701 | $632.05 | $632.05 | $36.12 | $595.93 | 1649.86% |
| Novartis | 00781132801 | ALPRAZOLAM 1MG TABLET | 19960701 | $88.95 | $88.95 | $5.49 | $83.46 | 1520.22% |
| Novartis | 00781132805 | ALPRAZOLAM 1MG TABLET | 19960701 | $431.05 | $431.05 | $24.75 | $406.30 | 1641.62% |
| Novartis | 00781132810 | ALPRAZOLAM 1MG TABLET | 19960701 | $843.25 | $843.25 | $49.45 | $793.80 | 1605.26% |
| Novartis | 00781132901 | ALPRAZOLAM 2MG TABLET | 19960701 | $151.15 | $151.15 | $9.58 | $141.57 | 1477.77% |
| Novartis | 00781132905 | ALPRAZOLAM 2MG TABLET | 19960701 | $732.55 | $732.55 | $47.82 | $684.73 | 1431.89% |
| Novartis | 00781132910 | ALPRAZOLAM 2MG TABLET | 19930907 | $1,369.86 | $1,369.86 | $903.69 | $466.17 | 51.59% |
| Novartis | 00781133201 | HYDROXYZINE HCL 10MG TABLET | 19870602 | $4.00 | $4.00 | $2.45 | $1.55 | 63.27% |
| Novartis | 00781133205 | HYDROXYZINE HCL 10MG TABLET | 19880322 | $17.40 | $17.40 | $10.78 | $6.62 | 61.41% |
| Novartis | 00781133210 | HYDROXYZINE HCL 10MG TABLET | 19870602 | $33.95 | $33.95 | $20.95 | $13.00 | 62.05% |
| Novartis | 00781133401 | HYDROXYZINE HCL 25MG TABLET | 19870602 | $6.00 | $6.00 | $3.76 | $2.24 | 59.57% |
| Novartis | 00781133405 | HYDROXYZINE HCL 25MG TABLET | 19870602 | $25.95 | $25.95 | $16.20 | $9.75 | 60.19% |
| Novartis | 00781133601 | HYDROXYZINE HCL 50MG TABLET | 19870602 | $8.00 | $8.00 | $4.20 | $3.80 | 90.48% |
| Novartis | 00781133605 | HYDROXYZINE HCL 50MG TABLET | 19870602 | $32.00 | $32.00 | $18.98 | $13.02 | 68.60% |
| Novartis | 00781134101 | ATROSEPT TABLET | 19950828 | $11.99 | $11.99 | $6.13 | $5.86 | 95.60% |
| Novartis | 00781134401 | PROPRANOLOL 10MG TABLET | 19960129 | $8.94 | $8.94 | $0.95 | $7.99 | 841.05% |
| Novartis | 00781134410 | PROPRANOLOL 10MG TABLET | 19960129 | $66.10 | $66.10 | $5.04 | $61.06 | 1211.51% |
| Novartis | 00781134701 | BENZTROPINE MES 0.5MG TAB | 19930503 | $6.51 | $6.51 | $2.19 | $4.32 | 197.26% |
| Novartis | 00781134701 | BENZTROPINE MES 0.5MG TAB | 19900730 | $7.84 | $7.84 | $3.27 | $4.57 | 139.76% |
| Novartis | 00781135201 | IBUPROFEN 400MG TABLET | 19990420 | $19.52 | $19.52 | $3.71 | $15.81 | 426.15% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781135201 | IBUPROFEN 400MG TABLET | 19890529 | $11.52 | $11.52 | $3.52 | $8.00 | 227.27% |
| Novartis | 00781135205 | IBUPROFEN 400MG TABLET | 19960603 | $60.95 | $60.95 | $11.12 | $49.83 | 448.11% |
| Novartis | 00781135205 | IBUPROFEN 400MG TABLET | 19990420 | $80.82 | $80.82 | $15.72 | $65.10 | 414.12% |
| Novartis | 00781135205 | IBUPROFEN 400MG TABLET | 19890529 | $46.90 | $46.90 | $12.44 | $34.46 | 277.01% |
| Novartis | 00781135401 | PROPRANOLOL 20MG TABLET | 19960129 | $12.59 | $12.59 | $1.06 | $11.53 | 1087.74% |
| Novartis | 00781135410 | PROPRANOLOL 20MG TABLET | 19960129 | $94.95 | $94.95 | $5.59 | $89.36 | 1598.57% |
| Novartis | 00781135901 | CLEMASTINE FUM 2.68MG TAB | 19960916 | $86.05 | $86.05 | $55.71 | $30.34 | 54.46% |
| Novartis | 00781136201 | IBUPROFEN 600MG TABLET | 19990420 | $27.66 | $27.66 | $4.96 | $22.70 | 457.66% |
| Novartis | 00781136205 | IBUPROFEN 600MG TABLET | 19960603 | $83.36 | $83.36 | $12.59 | $70.77 | 562.11% |
| Novartis | 00781136205 | IBUPROFEN 600MG TABLET | 19990420 | $114.43 | $114.43 | $20.94 | $93.49 | 446.47% |
| Novartis | 00781136301 | IBUPROFEN 800MG TABLET | 19960603 | $25.20 | $25.20 | $4.80 | $20.40 | 425.00% |
| Novartis | 00781136301 | IBUPROFEN 800MG TABLET | 19990420 | $36.29 | $36.29 | $7.38 | $28.91 | 391.73% |
| Novartis | 00781136305 | IBUPROFEN 800MG TABLET | 19990420 | $145.12 | $145.12 | $31.18 | $113.94 | 365.43% |
| Novartis | 00781136401 | PROPRANOLOL 40MG TABLET | 19960129 | $15.95 | $15.95 | $1.27 | $14.68 | 1155.91% |
| Novartis | 00781136710 | BENZTROPINE MES 2MG TABLET | 19930503 | $70.39 | $70.39 | $22.39 | $48.00 | 214.38% |
| Novartis | 00781136710 | BENZTROPINE MES 2MG TABLET | 19900521 | $71.70 | $71.70 | $37.19 | $34.51 | 92.79% |
| Novartis | 00781137401 | PROPRANOLOL 60MG TABLET | 19960129 | $17.66 | $17.66 | $2.04 | $15.62 | 765.69% |
| Novartis | 00781137501 | MECLIZINE 25MG TABLET | 19940912 | $4.90 | $4.90 | $2.84 | $2.06 | 72.54% |
| Novartis | 00781137801 | PROPOXYPHENE/APAP 65/650 TB | 19890925 | $21.50 | $21.50 | $8.90 | $12.60 | 141.57% |
| Novartis | 00781137801 | PROPOXYPHENE/APAP 65/650 TB | 19850928 | $10.83 | $10.83 | $7.40 | $3.43 | 46.35% |
| Novartis | 00781137805 | PROPOXYPHENE/APAP 65/650 TB | 19890925 | $96.75 | $96.75 | $40.00 | $56.75 | 141.88% |
| Novartis | 00781137805 | PROPOXYPHENE/APAP 65/650 TB | 19871019 | $49.43 | $49.43 | $32.95 | $16.48 | 50.02% |
| Novartis | 00781138101 | DICLOFENAC SOD 100MG TAB SA | 20000517 | $281.42 | $281.42 | $195.31 | $86.11 | 44.09% |
| Novartis | 00781138401 | PROPRANOLOL 80MG TABLET | 19960129 | $21.76 | $21.76 | $2.00 | $19.76 | 988.00% |
| Novartis | 00781138405 | PROPRANOLOL 80MG TABLET | 19960129 | $103.95 | $103.95 | $7.49 | $96.46 | 1287.85% |
| Novartis | 00781139101 | HALOPERIDOL 0.5MG TABLET | 19990701 | $20.00 | $20.00 | $2.70 | $17.30 | 640.74% |
| Novartis | 00781139110 | HALOPERIDOL 0.5MG TABLET | 19940912 | $166.60 | $166.60 | $11.14 | $155.46 | 1395.51% |
| Novartis | 00781139110 | HALOPERIDOL 0.5MG TABLET | 19990701 | $189.00 | $189.00 | $15.92 | $173.08 | 1087.19% |
| Novartis | 00781139201 | HALOPERIDOL 1MG TABLET | 19940912 | $26.15 | $26.15 | $1.85 | $24.30 | 1313.51% |
| Novartis | 00781139201 | HALOPERIDOL 1MG TABLET | 19990701 | $29.50 | $29.50 | $2.64 | $26.86 | 1017.42% |
| Novartis | 00781139210 | HALOPERIDOL 1MG TABLET | 19960916 | $258.29 | $258.29 | $13.43 | $244.86 | 1823.23% |
| Novartis | 00781139210 | HALOPERIDOL 1MG TABLET | 19990701 | $264.00 | $264.00 | $19.18 | $244.82 | 1276.43% |
| Novartis | 00781139301 | HALOPERIDOL 2MG TABLET | 19940912 | $36.05 | $36.05 | $2.23 | $33.82 | 1516.59% |
| Novartis | 00781139301 | HALOPERIDOL 2MG TABLET | 19990701 | $40.50 | $40.50 | $3.18 | $37.32 | 1173.58% |
| Novartis | 00781139310 | HALOPERIDOL 2MG TABLET | 19990701 | $388.96 | $388.96 | $20.72 | $368.24 | 1777.22% |
| Novartis | 00781139601 | HALOPERIDOL 5MG TABLET | 19960916 | $66.09 | $66.09 | $2.36 | $63.73 | 2700.42% |
| Novartis | 00781139601 | HALOPERIDOL 5MG TABLET | 19990701 | $67.50 | $67.50 | $3.38 | $64.12 | 1897.04% |
| Novartis | 00781139610 | HALOPERIDOL 5MG TABLET | 19970307 | $631.52 | $631.52 | $16.68 | $614.84 | 3686.09% |
| Novartis | 00781139610 | HALOPERIDOL 5MG TABLET | 19990701 | $651.58 | $651.58 | $23.82 | $627.76 | 2635.43% |
| Novartis | 00781139701 | HALOPERIDOL 10MG TABLET | 19990701 | $71.50 | $71.50 | $5.10 | $66.40 | 1301.96% |
| Novartis | 00781139710 | HALOPERIDOL 10MG TABLET | 19990701 | $679.30 | $679.30 | $44.06 | $635.24 | 1441.76% |
| Novartis | 00781139801 | HALOPERIDOL 20MG TABLET | 19990701 | $115.57 | $115.57 | $15.92 | $99.65 | 625.94% |
| Novartis | 00781140001 | NEOMYCIN 500MG TABLET | 19890925 | $23.88 | $23.88 | $12.50 | $11.38 | 91.04% |
| Novartis | 00781140207 | METHYLPREDNISOLONE 4MG TAB | 19930310 | $9.98 | $9.98 | $5.88 | $4.10 | 69.73% |
| Novartis | 00781140301 | LORAZEPAM 0.5MG TABLET | 19980313 | $64.31 | $64.31 | $34.27 | $30.04 | 87.66% |
| Novartis | 00781140305 | LORAZEPAM 0.5MG TABLET | 19980313 | $312.59 | $312.59 | $162.46 | $150.13 | 92.41% |
| Novartis | 00781140401 | LORAZEPAM 1MG TABLET | 19980313 | $83.77 | $83.77 | $45.02 | $38.75 | 86.07% |
| Novartis | 00781140405 | LORAZEPAM 1MG TABLET | 19980313 | $405.24 | $405.24 | $214.48 | $190.76 | 88.94% |
| Novartis | 00781140410 | LORAZEPAM 1MG TABLET | 19960916 | $179.55 | $179.55 | $9.07 | $170.48 | 1879.60% |
| Novartis | 00781140410 | LORAZEPAM 1MG TABLET | 19980313 | $796.67 | $796.67 | $423.81 | $372.86 | 87.98% |
| Novartis | 00781140501 | LORAZEPAM 2MG TABLET | 19980313 | $122.11 | $122.11 | $66.75 | $55.36 | 82.94% |
| Novartis | 00781140505 | LORAZEPAM 2MG TABLET | 19980313 | $594.11 | $594.11 | $319.42 | $274.69 | 86.00% |
| Novartis | 00781141001 | MEPROBAMATE 400MG TABLET | 19950130 | $8.83 | $8.83 | $3.35 | $5.48 | 163.58% |
| Novartis | 00781141001 | MEPROBAMATE 400MG TABLET | 19960916 | $9.35 | $9.35 | $3.70 | $5.65 | 152.70% |
| Novartis | 00781141010 | MEPROBAMATE 400MG TABLET | 19960408 | $64.93 | $64.93 | $28.88 | $36.05 | 124.83% |
| Novartis | 00781141010 | MEPROBAMATE 400MG TABLET | 19950130 | $59.84 | $59.84 | $26.62 | $33.22 | 124.79% |
| Novartis | 00781141010 | MEPROBAMATE 400MG TABLET | 19960916 | $66.10 | $66.10 | $30.23 | $35.87 | 118.66% |
| Novartis | 00781141701 | ISOSORBIDE DN 40MG TAB SA | 19941226 | $9.98 | $9.98 | $4.89 | $5.09 | 104.09% |
| Novartis | 00781141710 | ISOSORBIDE DN 40MG TAB SA | 19921201 | $78.90 | $78.90 | $38.84 | $40.06 | 103.14% |
| Novartis | 00781143510 | BUTALBITAL COMPOUND TABLET | 19890925 | $208.80 | $208.80 | $19.26 | $189.54 | 984.11% |
| Novartis | 00781143601 | FLUPHENAZINE 1MG TABLET | 19960408 | $48.70 | $48.70 | $17.27 | $31.43 | 181.99% |
| Novartis | 00781143605 | FLUPHENAZINE 1MG TABLET | 19940912 | $188.25 | $188.25 | $80.28 | $107.97 | 134.49% |
| Novartis | 00781143701 | FLUPHENAZINE 2.5MG TABLET | 19960408 | $75.75 | $75.75 | $25.55 | $50.20 | 196.48% |
| Novartis | 00781143705 | FLUPHENAZINE 2.5MG TABLET | 19960916 | $330.74 | $330.74 | $111.99 | $218.75 | 195.33% |
| Novartis | 00781143705 | FLUPHENAZINE 2.5MG TABLET | 19940912 | $270.37 | $270.37 | $120.96 | $149.41 | 123.52% |
| Novartis | 00781143801 | FLUPHENAZINE 5MG TABLET | 19960408 | $88.95 | $88.95 | $31.99 | $56.96 | 178.06% |
| Novartis | 00781143805 | FLUPHENAZINE 5MG TABLET | 19960916 | $423.70 | $423.70 | $144.47 | $279.23 | 193.28% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781144105 | TRIAZOLAM 0.125MG TABLET | 19940808 | $282.15 | $282.15 | $150.40 | $131.75 | 87.60% |
| Novartis | 00781144183 | TRIAZOLAM 0.125MG TABLET | 19940808 | $56.37 | $56.37 | $30.17 | $26.20 | 86.84% |
| Novartis | 00781144183 | TRIAZOLAM 0.125MG TABLET | 19930907 | $60.22 | $60.22 | $37.40 | $22.82 | 61.02% |
| Novartis | 00781144205 | TRIAZOLAM 0.25MG TABLET | 19940808 | $308.49 | $308.49 | $164.14 | $144.35 | 87.94% |
| Novartis | 00781144283 | TRIAZOLAM 0.25MG TABLET | 19940808 | $61.65 | $61.65 | $32.94 | $28.71 | 87.16% |
| Novartis | 00781144431 | CIMETIDINE 800MG TABLET | 19950201 | $70.38 | $70.38 | $36.07 | $34.31 | 95.12% |
| Novartis | 00781144601 | FUROSEMIDE 80MG TABLET | 19990420 | $41.60 | $41.60 | $6.64 | $34.96 | 526.51% |
| Novartis | 00781144601 | FUROSEMIDE 80MG TABLET | 19960916 | $15.63 | $15.63 | $4.13 | $11.50 | 278.45% |
| Novartis | 00781144605 | FUROSEMIDE 80MG TABLET | 19990420 | $198.00 | $198.00 | $29.99 | $168.01 | 560.22% |
| Novartis | 00781144605 | FUROSEMIDE 80MG TABLET | 19960916 | $65.63 | $65.63 | $18.69 | $46.94 | 251.15% |
| Novartis | 00781144805 | CIMETIDINE 300MG TABLET | 19950125 | $376.16 | $376.16 | $188.92 | $187.24 | 99.11% |
| Novartis | 00781144901 | CIMETIDINE 400MG TABLET | 19960916 | $146.10 | $146.10 | $25.54 | $120.56 | 472.04% |
| Novartis | 00781144960 | CIMETIDINE 400MG TABLET | 19950201 | $79.34 | $79.34 | $40.70 | $38.64 | 94.94% |
| Novartis | 00781145601 | GLYBURIDE 2.5MG TABLET | 19960408 | $31.05 | $31.05 | $11.97 | $19.08 | 159.40% |
| Novartis | 00781145701 | GLYBURIDE 5MG TABLET | 19960408 | $53.05 | $53.05 | $17.91 | $35.14 | 196.20% |
| Novartis | 00781145705 | GLYBURIDE 5MG TABLET | 19960408 | $228.05 | $228.05 | $85.28 | $142.77 | 167.41% |
| Novartis | 00781145710 | GLYBURIDE 5MG TABLET | 19960408 | $440.05 | $440.05 | $134.34 | $305.71 | 227.56% |
| Novartis | 00781146405 | PENTOXIFYLLINE 400MG TAB SA | 19970804 | $276.98 | $276.98 | $196.84 | $80.14 | 40.71% |
| Novartis | 00781147101 | CLONIDINE HCL 0.1MG TABLET | 19950501 | $10.47 | $10.47 | $1.65 | $8.82 | 534.55% |
| Novartis | 00781147110 | CLONIDINE HCL 0.1MG TABLET | 19950501 | $73.97 | $73.97 | $9.96 | $64.01 | 642.67% |
| Novartis | 00781147201 | CLONIDINE HCL 0.2MG TABLET | 19950501 | $14.37 | $14.37 | $1.77 | $12.60 | 711.86% |
| Novartis | 00781147210 | CLONIDINE HCL 0.2MG TABLET | 19950501 | $87.27 | $87.27 | $10.61 | $76.66 | 722.53% |
| Novartis | 00781147301 | CLONIDINE HCL 0.3MG TABLET | 19950501 | $18.27 | $18.27 | $2.30 | $15.97 | 694.35% |
| Novartis | 00781147801 | DIPYRIDAMOLE 75MG TABLET | 19941226 | $19.23 | $19.23 | $4.13 | $15.10 | 365.62% |
| Novartis | 00781148001 | HYDROCHLOROTHIAZIDE 25MG TB | 19940411 | $3.45 | $3.45 | $1.47 | $1.98 | 134.69% |
| Novartis | 00781148201 | DIAZEPAM 2MG TABLET | 19890529 | $4.85 | $4.85 | $1.13 | $3.72 | 329.20% |
| Novartis | 00781148405 | DIAZEPAM 10MG TABLET | 19960408 | $92.60 | $92.60 | $5.49 | $87.11 | 1586.70% |
| Novartis | 00781148501 | PREDNISONE 20MG TABLET | 19940411 | $11.75 | $11.75 | $5.59 | $6.16 | 110.20% |
| Novartis | 00781148501 | PREDNISONE 20MG TABLET | 19870713 | $5.71 | $5.71 | $3.81 | $1.90 | 49.87% |
| Novartis | 00781148601 | AMITRIPTYLINE HCL 10MG TAB | 19950501 | $4.65 | $4.65 | $1.24 | $3.41 | 275.00% |
| Novartis | 00781148601 | AMITRIPTYLINE HCL 10MG TAB | 19990614 | $10.05 | $10.05 | $3.48 | $6.57 | 188.79% |
| Novartis | 00781148610 | AMITRIPTYLINE HCL 10MG TAB | 19950501 | $41.40 | $41.40 | $6.37 | $35.03 | 549.92% |
| Novartis | 00781148610 | AMITRIPTYLINE HCL 10MG TAB | 19990614 | $90.75 | $90.75 | $24.89 | $65.86 | 264.60% |
| Novartis | 00781148701 | AMITRIPTYLINE HCL 25MG TAB | 19990614 | $17.65 | $17.65 | $2.61 | $15.04 | 576.25% |
| Novartis | 00781148701 | AMITRIPTYLINE HCL 25MG TAB | 19950501 | $8.75 | $8.75 | $1.38 | $7.37 | 534.06% |
| Novartis | 00781148710 | AMITRIPTYLINE HCL 25MG TAB | 19950501 | $78.75 | $78.75 | $7.55 | $71.20 | 943.05% |
| Novartis | 00781148710 | AMITRIPTYLINE HCL 25MG TAB | 19990614 | $158.95 | $158.95 | $31.11 | $127.84 | 410.93% |
| Novartis | 00781148801 | AMITRIPTYLINE HCL 50MG TAB | 19950501 | $11.50 | $11.50 | $1.95 | $9.55 | 489.74% |
| Novartis | 00781148801 | AMITRIPTYLINE HCL 50MG TAB | 19990614 | $18.08 | $18.08 | $3.08 | $15.00 | 487.01% |
| Novartis | 00781148810 | AMITRIPTYLINE HCL 50MG TAB | 19950501 | $103.50 | $103.50 | $13.34 | $90.16 | 675.86% |
| Novartis | 00781148810 | AMITRIPTYLINE HCL 50MG TAB | 19990614 | $162.72 | $162.72 | $27.46 | $135.26 | 492.57% |
| Novartis | 00781148901 | AMITRIPTYLINE HCL 100MG TAB | 19990614 | $24.70 | $24.70 | $4.87 | $19.83 | 407.19% |
| Novartis | 00781149001 | AMITRIPTYLINE HCL 100MG TAB | 19990614 | $28.10 | $28.10 | $6.31 | $21.79 | 345.32% |
| Novartis | 00781149101 | AMITRIPTYLINE HCL 150MG TAB | 19990614 | $31.10 | $31.10 | $14.93 | $16.17 | 108.31% |
| Novartis | 00781149501 | PREDNISONE 5MG TABLET | 19940411 | $5.08 | $5.08 | $2.27 | $2.81 | 123.79% |
| Novartis | 00781149501 | PREDNISONE 5MG TABLET | 19891218 | $3.50 | $3.50 | $1.82 | $1.68 | 92.31% |
| Novartis | 00781149510 | PREDNISONE 5MG TABLET | 19890925 | $23.50 | $23.50 | $9.68 | $13.82 | 142.77% |
| Novartis | 00781149510 | PREDNISONE 5MG TABLET | 19940411 | $29.98 | $29.98 | $13.43 | $16.55 | 123.23% |
| Novartis | 00781150001 | PREDNISONE 10MG TABLET | 19940411 | $7.05 | $7.05 | $3.71 | $3.34 | 90.03% |
| Novartis | 00781150001 | PREDNISONE 10MG TABLET | 19930524 | $4.77 | $4.77 | $3.34 | $1.43 | 42.81% |
| Novartis | 00781150010 | PREDNISONE 10MG TABLET | 19940411 | $48.85 | $48.85 | $26.98 | $21.87 | 81.06% |
| Novartis | 00781150710 | ATENOLOL 100MG TABLET | 19970307 | $969.00 | $969.00 | $63.73 | $905.27 | 1420.48% |
| Novartis | 00781151001 | PHENAZOPYRIDINE 100MG TAB | 19990420 | $44.99 | $44.99 | $11.14 | $33.85 | 303.86% |
| Novartis | 00781151201 | PHENAZOPYRIDINE 200MG TAB | 19990420 | $82.99 | $82.99 | $18.48 | $64.51 | 349.08% |
| Novartis | 00781151501 | ISOSORBIDE DN 2.5MG TAB SL | 19890925 | $4.35 | $4.35 | $1.07 | $3.28 | 306.54% |
| Novartis | 00781151510 | ISOSORBIDE DN 2.5MG TAB SL | 19890925 | $20.50 | $20.50 | $4.76 | $15.74 | 330.67% |
| Novartis | 00781151601 | POTASSIUM CL 8MEQ TABLET SA | 19990928 | $15.88 | $15.88 | $6.05 | $9.83 | 162.48% |
| Novartis | 00781151601 | POTASSIUM CL 8MEQ TABLET SA | 19880322 | $10.44 | $10.44 | $6.96 | $3.48 | 50.00% |
| Novartis | 00781151605 | POTASSIUM CL 8MEQ TABLET SA | 19990928 | $77.02 | $77.02 | $29.33 | $47.69 | 162.60% |
| Novartis | 00781151610 | POTASSIUM CL 8MEQ TABLET SA | 19990928 | $150.86 | $150.86 | $57.46 | $93.40 | 162.55% |
| Novartis | 00781151610 | POTASSIUM CL 8MEQ TABLET SA | 19880322 | $99.12 | $99.12 | $66.08 | $33.04 | 50.00% |
| Novartis | 00781152601 | POTASSIUM CL 10MEQ TAB SA | 19990928 | $16.66 | $16.66 | $5.99 | $10.67 | 178.13% |
| Novartis | 00781152605 | POTASSIUM CL 10MEQ TAB SA | 19990928 | $127.75 | $127.75 | $46.01 | $81.74 | 177.66% |
| Novartis | 00781154001 | PREDNISOLONE 5MG TABLET | 19891218 | $3.79 | $3.79 | $2.06 | $1.73 | 83.98% |
| Novartis | 00781154201 | MECLIZINE 12.5MG TABLET | 19990701 | $5.60 | $5.60 | $3.73 | $1.87 | 50.13% |
| Novartis | 00781154210 | MECLIZINE 12.5MG TABLET | 19990701 | $54.88 | $54.88 | $29.74 | $25.14 | 84.53% |
| Novartis | 00781154401 | MECLIZINE 25MG TABLET | 19990701 | $8.80 | $8.80 | $4.46 | $4.34 | 97.31% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781154410 | MECLIZINE 25MG TABLET | 19990701 | $86.24 | $86.24 | $27.12 | $59.12 | 217.99% |
| Novartis | 00781154410 | MECLIZINE 25MG TABLET | 19960408 | $43.56 | $43.56 | $17.63 | $25.93 | 147.08% |
| Novartis | 00781155110 | TERAZOSIN HCL 1MG TABLET | 20000728 | $1,523.61 | $1,523.61 | $976.22 | $547.39 | 56.07% |
| Novartis | 00781155601 | ISOSORBIDE DN 10MG TABLET | 19990701 | $7.69 | $7.69 | $2.06 | $5.63 | 273.30% |
| Novartis | 00781155601 | ISOSORBIDE DN 10MG TABLET | 19970801 | $5.05 | $5.05 | $1.55 | $3.50 | 225.81% |
| Novartis | 00781155605 | ISOSORBIDE DN 10MG TABLET | 19970801 | $17.45 | $17.45 | $5.88 | $11.57 | 196.77% |
| Novartis | 00781155605 | ISOSORBIDE DN 10MG TABLET | 19990701 | $18.64 | $18.64 | $7.84 | $10.80 | 137.76% |
| Novartis | 00781155610 | ISOSORBIDE DN 10MG TABLET | 19970801 | $27.50 | $27.50 | $6.71 | $20.79 | 309.84% |
| Novartis | 00781155610 | ISOSORBIDE DN 10MG TABLET | 19990701 | $36.53 | $36.53 | $8.95 | $27.58 | 308.16% |
| Novartis | 00781156110 | TERAZOSIN HCL 2MG TABLET | 20000728 | $1,523.61 | $1,523.61 | $976.22 | $547.39 | 56.07% |
| Novartis | 00781156501 | ISOSORBIDE DN 5MG TABLET SL | 19890925 | $4.35 | $4.35 | $1.15 | $3.20 | 278.26% |
| Novartis | 00781156510 | ISOSORBIDE DN 5MG TABLET SL | 19890724 | $19.20 | $19.20 | $5.50 | $13.70 | 249.09% |
| Novartis | 00781157110 | TERAZOSIN HCL 5MG TABLET | 20000728 | $1,523.61 | $1,523.61 | $976.22 | $547.39 | 56.07% |
| Novartis | 00781159905 | SPIRONOLACTONE 25MG TABLET | 19900730 | $34.88 | $34.88 | $16.14 | $18.74 | 116.11% |
| Novartis | 00781159905 | SPIRONOLACTONE 25MG TABLET | 19870801 | $14.95 | $14.95 | $9.45 | $5.50 | 58.20% |
| Novartis | 00781160401 | THIORIDAZINE 10MG TABLET | 19980601 | $31.60 | $31.60 | $11.54 | $20.06 | 173.83% |
| Novartis | 00781160410 | THIORIDAZINE 10MG TABLET | 19980601 | $303.65 | $303.65 | $106.40 | $197.25 | 185.39% |
| Novartis | 00781161401 | THIORIDAZINE 15MG TABLET | 19980601 | $37.25 | $37.25 | $15.18 | $22.07 | 145.39% |
| Novartis | 00781162301 | CHLORPROPAMIDE 250MG TABLET | 19940822 | $13.40 | $13.40 | $4.92 | $8.48 | 172.36% |
| Novartis | 00781162401 | THIORIDAZINE 25MG TABLET | 19980601 | $44.46 | $44.46 | $13.55 | $30.91 | 228.12% |
| Novartis | 00781162410 | THIORIDAZINE 25MG TABLET | 19980601 | $426.81 | $426.81 | $126.56 | $300.25 | 237.24% |
| Novartis | 00781162601 | CARBIDOPA/LEVO 10/100 TAB | 19960916 | $56.87 | $56.87 | $18.36 | $38.51 | 209.75% |
| Novartis | 00781162601 | CARBIDOPA/LEVO 10/100 TAB | 19950526 | $55.52 | $55.52 | $19.97 | $35.55 | 178.02% |
| Novartis | 00781162701 | CARBIDOPA/LEVO 25/100 TAB | 19960916 | $64.17 | $64.17 | $19.81 | $44.36 | 223.93% |
| Novartis | 00781162701 | CARBIDOPA/LEVO 25/100 TAB | 19950526 | $61.75 | $61.75 | $21.87 | $39.88 | 182.35% |
| Novartis | 00781162801 | CARBIDOPA/LEVO 25/250 TAB | 19960916 | $80.30 | $80.30 | $24.63 | $55.67 | 226.03% |
| Novartis | 00781162801 | CARBIDOPA/LEVO 25/250 TAB | 19950526 | $79.33 | $79.33 | $26.51 | $52.82 | 199.25% |
| Novartis | 00781162901 | OXYBUTYNIN 5MG TABLET | 19950828 | $38.60 | $38.60 | $16.43 | $22.17 | 134.94% |
| Novartis | 00781162901 | OXYBUTYNIN 5MG TABLET | 19941003 | $36.75 | $36.75 | $16.20 | $20.55 | 126.85% |
| Novartis | 00781163101 | MAPROTILINE 25MG TABLET | 19890529 | $27.95 | $27.95 | $15.85 | $12.10 | 76.34% |
| Novartis | 00781163101 | MAPROTILINE 25MG TABLET | 19880322 | $25.40 | $25.40 | $17.70 | $7.70 | 43.50% |
| Novartis | 00781163201 | MAPROTILINE 50MG TABLET | 19890529 | $40.95 | $40.95 | $23.40 | $17.55 | 75.00% |
| Novartis | 00781163201 | MAPROTILINE 50MG TABLET | 19880322 | $37.70 | $37.70 | $26.20 | $11.50 | 43.89% |
| Novartis | 00781163401 | THIORIDAZINE 50MG TABLET | 19980601 | $53.98 | $53.98 | $21.67 | $32.31 | 149.10% |
| Novartis | 00781163410 | THIORIDAZINE 50MG TABLET | 19980601 | $521.84 | $521.84 | $207.76 | $314.08 | 151.17% |
| Novartis | 00781163501 | ISOSORBIDE DN 5MG TABLET | 19990701 | $7.25 | $7.25 | $2.02 | $5.23 | 258.91% |
| Novartis | 00781163501 | ISOSORBIDE DN 5MG TABLET | 19970801 | $5.05 | $5.05 | $1.55 | $3.50 | 225.81% |
| Novartis | 00781163510 | ISOSORBIDE DN 5MG TABLET | 19990701 | $34.33 | $34.33 | $8.39 | $25.94 | 309.18% |
| Novartis | 00781163510 | ISOSORBIDE DN 5MG TABLET | 19970801 | $19.95 | $19.95 | $6.29 | $13.66 | 217.17% |
| Novartis | 00781163701 | CHOLINE MAG TRISAL 500MG TB | 19960603 | $36.45 | $36.45 | $14.10 | $22.35 | 158.51% |
| Novartis | 00781163701 | CHOLINE MAG TRISAL 500MG TB | 19910506 | $28.56 | $28.56 | $19.38 | $9.18 | 47.37% |
| Novartis | 00781163801 | CHOLINE MAG TRISAL 750MG TB | 19990701 | $73.00 | $73.00 | $14.00 | $59.00 | 421.43% |
| Novartis | 00781163801 | CHOLINE MAG TRISAL 750MG TB | 19960603 | $45.20 | $45.20 | $14.84 | $30.36 | 204.58% |
| Novartis | 00781164101 | BACLOFEN 10MG TABLET | 19940523 | $36.25 | $36.25 | $10.63 | $25.62 | 241.02% |
| Novartis | 00781164201 | BACLOFEN 20MG TABLET | 19940523 | $64.67 | $64.67 | $20.10 | $44.57 | 221.74% |
| Novartis | 00781164401 | THIORIDAZINE 100MG TABLET | 19980601 | $63.37 | $63.37 | $28.56 | $34.81 | 121.88% |
| Novartis | 00781164410 | THIORIDAZINE 100MG TABLET | 19980601 | $553.96 | $553.96 | $276.64 | $277.32 | 100.25% |
| Novartis | 00781164601 | NAPROXEN 375MG TABLET EC | 20000417 | $101.21 | $101.21 | $46.91 | $54.30 | 115.75% |
| Novartis | 00781165301 | NAPROXEN 500MG TABLET EC | 20000417 | $123.62 | $123.62 | $57.30 | $66.32 | 115.74% |
| Novartis | 00781165401 | ACETAMINOPHEN/COD #4 TABLET | 19941226 | $19.10 | $19.10 | $7.77 | $11.33 | 145.82% |
| Novartis | 00781165405 | ACETAMINOPHEN/COD #4 TABLET | 19941226 | $82.51 | $82.51 | $37.24 | $45.27 | 121.56% |
| Novartis | 00781165501 | PENICILLIN VK 500MG TABLET | 20000801 | $9.24 | $9.24 | $4.79 | $4.45 | 92.90% |
| Novartis | 00781165510 | PENICILLIN VK 500MG TABLET | 20000801 | $84.54 | $84.54 | $40.28 | $44.26 | 109.88% |
| Novartis | 00781166401 | THIORIDAZINE 150MG TABLET | 19980601 | $83.38 | $83.38 | $43.29 | $40.09 | 92.61% |
| Novartis | 00781167101 | ALBUTEROL SULFATE 2MG TAB | 19941219 | $24.95 | $24.95 | $2.97 | $21.98 | 740.07% |
| Novartis | 00781167201 | ALBUTEROL SULFATE 4MG TAB | 19941219 | $36.95 | $36.95 | $5.54 | $31.41 | 566.97% |
| Novartis | 00781167401 | THIORIDAZINE 200MG TABLET | 19980601 | $94.97 | $94.97 | $65.13 | $29.84 | 45.82% |
| Novartis | 00781168050 | MEDROXYPROGESTERONE 10MG TB | 19950828 | $25.79 | $25.79 | $4.37 | $21.42 | 490.16% |
| Novartis | 00781168050 | MEDROXYPROGESTERONE 10MG TB | 19881114 | $7.59 | $7.59 | $5.05 | $2.54 | 50.30% |
| Novartis | 00781169501 | ISOSORBIDE DN 20MG TABLET | 19990701 | $8.99 | $8.99 | $2.37 | $6.62 | 279.32% |
| Novartis | 00781169501 | ISOSORBIDE DN 20MG TABLET | 19960916 | $5.99 | $5.99 | $1.78 | $4.21 | 236.52% |
| Novartis | 00781169510 | ISOSORBIDE DN 20MG TABLET | 19990701 | $42.70 | $42.70 | $11.19 | $31.51 | 281.59% |
| Novartis | 00781169510 | ISOSORBIDE DN 20MG TABLET | 19970801 | $27.95 | $27.95 | $8.39 | $19.56 | 233.13% |
| Novartis | 00781171501 | CHLORPROMAZINE 10MG TABLET | 19980601 | $27.24 | $27.24 | $18.21 | $9.03 | 49.59% |
| Novartis | 00781171601 | CHLORPROMAZINE 25MG TABLET | 19980601 | $46.95 | $46.95 | $17.75 | $29.20 | 164.51% |
| Novartis | 00781171610 | CHLORPROMAZINE 25MG TABLET | 19980601 | $303.40 | $303.40 | $128.13 | $175.27 | 136.79% |
| Novartis | 00781171701 | CHLORPROMAZINE 50MG TABLET | 19980601 | $61.76 | $61.76 | $20.05 | $41.71 | 208.03% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781171710 | CHLORPROMAZINE 50MG TABLET | 19980601 | $406.35 | $406.35 | $160.50 | $245.85 | 153.18% |
| Novartis | 00781171801 | CHLORPROMAZINE 100MG TABLET | 19980601 | $73.55 | $73.55 | $25.20 | $48.35 | 191.87% |
| Novartis | 00781171810 | CHLORPROMAZINE 100MG TABLET | 19980601 | $511.90 | $511.90 | $206.92 | $304.98 | 147.39% |
| Novartis | 00781171901 | CHLORPROMAZINE 200MG TABLET | 19980601 | $94.75 | $94.75 | $33.54 | $61.21 | 182.50% |
| Novartis | 00781171910 | CHLORPROMAZINE 200MG TABLET | 19980601 | $640.25 | $640.25 | $295.79 | $344.46 | 116.45% |
| Novartis | 00781172005 | PROPOXY-N/APAP 100-650 TAB | 19890925 | $118.41 | $118.41 | $29.54 | $88.87 | 300.85% |
| Novartis | 00781172601 | CHLORTHALIDONE 25MG TABLET | 19850928 | $6.13 | $6.13 | $3.90 | $2.23 | 57.18% |
| Novartis | 00781172801 | CHLORTHALIDONE 50MG TABLET | 19950828 | $12.97 | $12.97 | $2.83 | $10.14 | 358.30% |
| Novartis | 00781172801 | CHLORTHALIDONE 50MG TABLET | 19850928 | $6.83 | $6.83 | $4.25 | $2.58 | 60.71% |
| Novartis | 00781173310 | HYDRALAZINE 25MG TABLET | 19900730 | $19.01 | $19.01 | $7.12 | $11.89 | 166.99% |
| Novartis | 00781174201 | METRONIDAZOLE 250MG TABLET | 19960916 | $21.45 | $21.45 | $3.23 | $18.22 | 564.09% |
| Novartis | 00781174201 | METRONIDAZOLE 250MG TABLET | 19950501 | $20.10 | $20.10 | $3.05 | $17.05 | 559.02% |
| Novartis | 00781174205 | METRONIDAZOLE 250MG TABLET | 19960916 | $67.75 | $67.75 | $12.20 | $55.55 | 455.33% |
| Novartis | 00781174205 | METRONIDAZOLE 250MG TABLET | 19950501 | $67.70 | $67.70 | $12.99 | $54.71 | 421.17% |
| Novartis | 00781174225 | METRONIDAZOLE 250MG TABLET | 19960916 | $43.95 | $43.95 | $6.08 | $37.87 | 622.86% |
| Novartis | 00781174225 | METRONIDAZOLE 250MG TABLET | 19950501 | $35.95 | $35.95 | $6.87 | $29.08 | 423.29% |
| Novartis | 00781174701 | METRONIDAZOLE 500MG TABLET | 19950501 | $31.79 | $31.79 | $5.43 | $26.36 | 485.45% |
| Novartis | 00781174801 | METHYLPHENIDATE 5MG TABLET | 19980105 | $33.44 | $33.44 | $22.56 | $10.88 | 48.23% |
| Novartis | 00781174810 | METHYLPHENIDATE 5MG TABLET | 19990701 | $334.00 | $334.00 | $214.29 | $119.71 | 55.86% |
| Novartis | 00781174901 | METHYLPHENIDATE 10MG TABLET | 19980105 | $47.67 | $47.67 | $31.54 | $16.13 | 51.14% |
| Novartis | 00781174910 | METHYLPHENIDATE 10MG TABLET | 19990701 | $477.20 | $477.20 | $299.62 | $177.58 | 59.27% |
| Novartis | 00781175001 | METHOCARBAMOL 750MG TABLET | 19941024 | $10.42 | $10.42 | $6.48 | $3.94 | 60.80% |
| Novartis | 00781175001 | METHOCARBAMOL 750MG TABLET | 19991115 | $49.41 | $49.41 | $31.39 | $18.02 | 57.41% |
| Novartis | 00781175005 | METHOCARBAMOL 750MG TABLET | 19991115 | $235.29 | $235.29 | $149.55 | $85.74 | 57.33% |
| Novartis | 00781175201 | ACETAMINOPHEN/COD #3 TABLET | 19960408 | $12.60 | $12.60 | $5.24 | $7.36 | 140.46% |
| Novartis | 00781175201 | ACETAMINOPHEN/COD #3 TABLET | 19941226 | $10.81 | $10.81 | $5.10 | $5.71 | 111.96% |
| Novartis | 00781175210 | ACETAMINOPHEN/COD #3 TABLET | 19960408 | $99.95 | $99.95 | $40.39 | $59.56 | 147.46% |
| Novartis | 00781175210 | ACETAMINOPHEN/COD #3 TABLET | 19941226 | $81.98 | $81.98 | $35.91 | $46.07 | 128.29% |
| Novartis | 00781175301 | METHYLPHENIDATE 20MG TABLET | 19980105 | $68.56 | $68.56 | $46.14 | $22.42 | 48.59% |
| Novartis | 00781175310 | METHYLPHENIDATE 20MG TABLET | 19990701 | $686.10 | $686.10 | $438.37 | $247.73 | 56.51% |
| Novartis | 00781175410 | METHYLPHENIDATE 20MG TAB SA | 19990701 | $1,054.03 | $1,054.03 | $750.12 | $303.91 | 40.51% |
| Novartis | 00781176001 | METHOCARBAMOL 500MG TABLET | 19960916 | $11.21 | $11.21 | $4.80 | $6.41 | 133.54% |
| Novartis | 00781176001 | METHOCARBAMOL 500MG TABLET | 19991115 | $37.65 | $37.65 | $24.86 | $12.79 | 51.45% |
| Novartis | 00781176005 | METHOCARBAMOL 500MG TABLET | 19991115 | $170.59 | $170.59 | $107.56 | $63.03 | 58.60% |
| Novartis | 00781176201 | IMIPRAMINE HCL 10MG TABLET | 19980601 | $28.37 | $28.37 | $11.09 | $17.28 | 155.82% |
| Novartis | 00781176401 | IMIPRAMINE HCL 25MG TABLET | 19980601 | $47.40 | $47.40 | $12.52 | $34.88 | 278.59% |
| Novartis | 00781176410 | IMIPRAMINE HCL 25MG TABLET | 19980601 | $453.90 | $453.90 | $89.63 | $364.27 | 406.42% |
| Novartis | 00781176601 | IMIPRAMINE HCL 50MG TABLET | 19980601 | $69.00 | $69.00 | $15.29 | $53.71 | 351.28% |
| Novartis | 00781176610 | IMIPRAMINE HCL 50MG TABLET | 19980601 | $655.50 | $655.50 | $116.35 | $539.15 | 463.39% |
| Novartis | 00781180301 | METHYCLOTHIAZIDE 2.5MG TAB | 19950130 | $9.70 | $9.70 | $5.43 | $4.27 | 78.64% |
| Novartis | 00781180401 | QUINIDINE GLUC 324MG TAB SA | 19960916 | $35.49 | $35.49 | $11.14 | $24.35 | 218.58% |
| Novartis | 00781180401 | QUINIDINE GLUC 324MG TAB SA | 19850928 | $27.35 | $27.35 | $17.92 | $9.43 | 52.62% |
| Novartis | 00781180405 | QUINIDINE GLUC 324MG TAB SA | 19950130 | $137.27 | $137.27 | $50.85 | $86.42 | 169.95% |
| Novartis | 00781180425 | QUINIDINE GLUC 324MG TAB SA | 19960916 | $72.10 | $72.10 | $25.75 | $46.35 | 180.00% |
| Novartis | 00781180425 | QUINIDINE GLUC 324MG TAB SA | 19950130 | $71.99 | $71.99 | $27.43 | $44.56 | 162.45% |
| Novartis | 00781180701 | TRAZODONE 50MG TABLET | 19990701 | $56.54 | $56.54 | $8.00 | $48.54 | 606.75% |
| Novartis | 00781180701 | TRAZODONE 50MG TABLET | 19960916 | $35.56 | $35.56 | $5.25 | $30.31 | 577.33% |
| Novartis | 00781180705 | TRAZODONE 50MG TABLET | 19990701 | $274.22 | $274.22 | $38.78 | $235.44 | 607.12% |
| Novartis | 00781180705 | TRAZODONE 50MG TABLET | 19960916 | $150.00 | $150.00 | $23.17 | $126.83 | 547.39% |
| Novartis | 00781180710 | TRAZODONE 50MG TABLET | 19990701 | $413.85 | $413.85 | $70.91 | $342.94 | 483.63% |
| Novartis | 00781180710 | TRAZODONE 50MG TABLET | 19960916 | $284.25 | $284.25 | $51.41 | $232.84 | 452.91% |
| Novartis | 00781180801 | TRAZODONE 100MG TABLET | 19990701 | $73.26 | $73.26 | $10.50 | $62.76 | 597.71% |
| Novartis | 00781180801 | TRAZODONE 100MG TABLET | 19940912 | $47.56 | $47.56 | $8.94 | $38.62 | 431.99% |
| Novartis | 00781181101 | SULINDAC 150MG TABLET | 19960916 | $83.98 | $83.98 | $15.56 | $68.42 | 439.72% |
| Novartis | 00781181201 | SULINDAC 200MG TABLET | 19960916 | $106.70 | $106.70 | $19.03 | $87.67 | 460.69% |
| Novartis | 00781181610 | SOD FLUORIDE 1MG(2.2MG) TABLET | 19871019 | $6.73 | $6.73 | $4.49 | $2.24 | 49.89% |
| Novartis | 00781181801 | FUROSEMIDE 20MG TABLET | 19990420 | $13.58 | $13.58 | $2.82 | $10.76 | 381.56% |
| Novartis | 00781181810 | FUROSEMIDE 20MG TABLET | 19990420 | $122.78 | $122.78 | $17.74 | $105.04 | 592.11% |
| Novartis | 00781181901 | METHYLDOPA/HCTZ 250-25 TAB | 19960916 | $33.70 | $33.70 | $9.80 | $23.90 | 243.88% |
| Novartis | 00781182005 | ERYTHROMYCIN ST 250MG TAB | 19891218 | $58.20 | $58.20 | $38.31 | $19.89 | 51.92% |
| Novartis | 00781182005 | ERYTHROMYCIN ST 250MG TAB | 19880322 | $55.95 | $55.95 | $37.30 | $18.65 | 50.00% |
| Novartis | 00781182201 | BUMETANIDE 1MG TABLET | 19951002 | $38.17 | $38.17 | $27.17 | $11.00 | 40.49% |
| Novartis | 00781182401 | BISOPROLOL/HCTZ 5/6.25 TAB | 20000925 | $114.02 | $114.02 | $76.10 | $37.92 | 49.83% |
| Novartis | 00781182801 | CAPTOPRIL 12.5MG TABLET | 19960916 | $62.80 | $62.80 | $3.35 | $59.45 | 1774.63% |
| Novartis | 00781182810 | CAPTOPRIL 12.5MG TABLET | 19960916 | $621.36 | $621.36 | $26.89 | $594.47 | 2210.75% |
| Novartis | 00781182901 | CAPTOPRIL 25MG TABLET | 19960916 | $67.88 | $67.88 | $4.47 | $63.41 | 1418.57% |
| Novartis | 00781182910 | CAPTOPRIL 25MG TABLET | 19960916 | $671.89 | $671.89 | $33.59 | $638.30 | 1900.27% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781183301 | BISOPROLOL/HCTZ 10/6.25 TAB | 20000925 | $114.02 | $114.02 | $76.10 | $37.92 | 49.83% |
| Novartis | 00781183801 | CAPTOPRIL 50MG TABLET | 19960916 | $116.41 | $116.41 | $6.71 | $109.70 | 1634.87% |
| Novartis | 00781183810 | CAPTOPRIL 50MG TABLET | 19960916 | $1,151.80 | $1,151.80 | $63.56 | $1,088.24 | 1712.15% |
| Novartis | 00781183901 | CAPTOPRIL 100MG TABLET | 19960916 | $155.02 | $155.02 | $15.67 | $139.35 | 889.28% |
| Novartis | 00781184101 | BISOPROLOL/HCTZ 2.5/6.25 TB | 20000925 | $114.02 | $114.02 | $76.10 | $37.92 | 49.83% |
| Novartis | 00781184501 | AMOXAPINE 50MG TABLET | 19941024 | $83.93 | $83.93 | $44.79 | $39.14 | 87.39% |
| Novartis | 00781184601 | AMOXAPINE 100MG TABLET | 19941024 | $134.87 | $134.87 | $77.84 | $57.03 | 73.27% |
| Novartis | 00781186701 | CLORAZEPATE 15MG TABLET | 19950828 | $49.87 | $49.87 | $4.02 | $45.85 | 1140.55% |
| Novartis | 00781187501 | ASPIRIN/CODEINE 325/60 TAB | 19871019 | $15.26 | $15.26 | $10.17 | $5.09 | 50.05% |
| Novartis | 00781189001 | DIPYRIDAMOLE 25MG TABLET | 19930524 | $6.75 | $6.75 | $2.15 | $4.60 | 213.95% |
| Novartis | 00781189801 | ESTRADIOL 1MG TABLET | 19960506 | $31.92 | $31.92 | $19.76 | $12.16 | 61.54% |
| Novartis | 00781189901 | ESTRADIOL 2MG TABLET | 19960506 | $46.62 | $46.62 | $28.83 | $17.79 | 61.71% |
| Novartis | 00781190101 | BUTALBITAL/APAP/CAFFEINE TB | 19951101 | $15.20 | $15.20 | $4.26 | $10.94 | 256.81% |
| Novartis | 00781190101 | BUTALBITAL/APAP/CAFFEINE TB | 19920605 | $12.90 | $12.90 | $6.66 | $6.24 | 93.69% |
| Novartis | 00781190201 | QUINIDINE SULFATE 300MG TAB | 19960916 | $23.23 | $23.23 | $9.96 | $13.27 | 133.23% |
| Novartis | 00781190201 | QUINIDINE SULFATE 300MG TAB | 19950501 | $19.97 | $19.97 | $11.10 | $8.87 | 79.91% |
| Novartis | 00781190510 | LEVOTHYROXINE 100MCG TABLET | 19900730 | $44.71 | $44.71 | $13.39 | $31.32 | 233.91% |
| Novartis | 00781190510 | LEVOTHYROXINE 100MCG TABLET | 19900521 | $22.37 | $22.37 | $6.70 | $15.67 | 233.88% |
| Novartis | 00781190810 | LEVOTHYROXINE 150MCG TABLET | 19900730 | $45.11 | $45.11 | $14.82 | $30.29 | 204.39% |
| Novartis | 00781191010 | LEVOTHYROXINE 200MCG TABLET | 19900730 | $57.97 | $57.97 | $15.30 | $42.67 | 278.89% |
| Novartis | 00781191010 | LEVOTHYROXINE 200MCG TABLET | 19900521 | $29.21 | $29.21 | $7.71 | $21.50 | 278.86% |
| Novartis | 00781191310 | LEVOTHYROXINE 300MCG TABLET | 19900730 | $87.68 | $87.68 | $16.11 | $71.57 | 444.26% |
| Novartis | 00781191801 | FIORPAP TABLET | 19971001 | $15.20 | $15.20 | $3.77 | $11.43 | 303.18% |
| Novartis | 00781191805 | FIORPAP TABLET | 19971001 | $71.60 | $71.60 | $17.24 | $54.36 | 315.31% |
| Novartis | 00781192801 | THEOPHYLLINE 450MG TAB SA | 19960603 | $33.55 | $33.55 | $22.34 | $11.21 | 50.18% |
| Novartis | 00781192801 | THEOPHYLLINE 450MG TAB SA | 19930811 | $29.72 | $29.72 | $21.21 | $8.51 | 40.12% |
| Novartis | 00781194001 | CHLOROTHIAZIDE 500MG TABLET | 19881114 | $7.99 | $7.99 | $5.35 | $2.64 | 49.35% |
| Novartis | 00781194001 | CHLOROTHIAZIDE 500MG TABLET | 19900521 | $10.09 | $10.09 | $6.76 | $3.33 | 49.26% |
| Novartis | 00781194401 | CHLOROTHIAZIDE 250MG TABLET | 19900521 | $6.25 | $6.25 | $4.16 | $2.09 | 50.24% |
| Novartis | 00781196601 | FUROSEMIDE 40MG TABLET | 19990420 | $15.50 | $15.50 | $3.25 | $12.25 | 376.92% |
| Novartis | 00781196610 | FUROSEMIDE 40MG TABLET | 19990420 | $140.30 | $140.30 | $22.18 | $118.12 | 532.55% |
| Novartis | 00781197101 | DESIPRAMINE 10MG TABLET | 19960916 | $25.95 | $25.95 | $9.24 | $16.71 | 180.84% |
| Novartis | 00781197310 | DESIPRAMINE 50MG TABLET | 19940912 | $316.25 | $316.25 | $85.62 | $230.63 | 269.37% |
| Novartis | 00781197650 | DESIPRAMINE 150MG TABLET | 19960916 | $109.95 | $109.95 | $44.79 | $65.16 | 145.48% |
| Novartis | 00781200010 | PAPAVERINE 150MG CAPSULE SA | 19950828 | $65.95 | $65.95 | $35.00 | $30.95 | 88.43% |
| Novartis | 00781202001 | AMOXICILLIN 250MG CAPSULE | 20000801 | $20.95 | $20.95 | $4.79 | $16.16 | 337.37% |
| Novartis | 00781202005 | AMOXICILLIN 250MG CAPSULE | 20000801 | $99.85 | $99.85 | $18.88 | $80.97 | 428.87% |
| Novartis | 00781202501 | CONTRIN CAPSULE | 19960603 | $11.49 | $11.49 | $6.04 | $5.45 | 90.23% |
| Novartis | 00781202501 | CONTRIN CAPSULE | 19880322 | $9.69 | $9.69 | $6.46 | $3.23 | 50.00% |
| Novartis | 00781203601 | CLOXACILLIN 500MG CAPSULE | 19890529 | $94.16 | $94.16 | $41.77 | $52.39 | 125.42% |
| Novartis | 00781205101 | TERAZOSIN 1MG CAPSULE | 19990813 | $160.38 | $160.38 | $102.76 | $57.62 | 56.07% |
| Novartis | 00781205105 | TERAZOSIN 1MG CAPSULE | 19990813 | $777.84 | $777.84 | $498.39 | $279.45 | 56.07% |
| Novartis | 00781205201 | TERAZOSIN 2MG CAPSULE | 19990813 | $160.38 | $160.38 | $102.76 | $57.62 | 56.07% |
| Novartis | 00781205205 | TERAZOSIN 2MG CAPSULE | 19990813 | $777.84 | $777.84 | $498.39 | $279.45 | 56.07% |
| Novartis | 00781205301 | TERAZOSIN 5MG CAPSULE | 19990813 | $160.38 | $160.38 | $102.76 | $57.62 | 56.07% |
| Novartis | 00781205305 | TERAZOSIN 5MG CAPSULE | 19990813 | $777.84 | $777.84 | $498.39 | $279.45 | 56.07% |
| Novartis | 00781205401 | TERAZOSIN 10MG CAPSULE | 19990813 | $160.38 | $160.38 | $102.76 | $57.62 | 56.07% |
| Novartis | 00781205405 | TERAZOSIN 10MG CAPSULE | 19990813 | $777.84 | $777.84 | $498.39 | $279.45 | 56.07% |
| Novartis | 00781206101 | PROPRANOLOL 60MG CAPSULE SA | 19950828 | $68.99 | $68.99 | $42.24 | $26.75 | 63.33% |
| Novartis | 00781206201 | PROPRANOLOL 80MG CAPSULE SA | 19950828 | $80.65 | $80.65 | $51.03 | $29.62 | 58.04% |
| Novartis | 00781206301 | PROPRANOLOL 120MG CAP SA | 19950828 | $99.98 | $99.98 | $63.55 | $36.43 | 57.32% |
| Novartis | 00781206401 | PROPRANOLOL 160MG CAP SA | 19950828 | $130.90 | $130.90 | $89.88 | $41.02 | 45.64% |
| Novartis | 00781207401 | TRIAMTERENE/HCTZ 37.5/25 CP | 19980109 | $37.53 | $37.53 | $23.76 | $13.77 | 57.95% |
| Novartis | 00781207410 | TRIAMTERENE/HCTZ 37.5/25 CP | 19980109 | $360.68 | $360.68 | $228.44 | $132.24 | 57.89% |
| Novartis | 00781208001 | CHLORDIAZEPOXIDE 5MG CAP | 19931122 | $5.95 | $5.95 | $2.73 | $3.22 | 117.95% |
| Novartis | 00781208001 | CHLORDIAZEPOXIDE 5MG CAP | 19940523 | $6.19 | $6.19 | $3.49 | $2.70 | 77.36% |
| Novartis | 00781208005 | CHLORDIAZEPOXIDE 5MG CAP | 19931122 | $24.10 | $24.10 | $9.02 | $15.08 | 167.18% |
| Novartis | 00781208005 | CHLORDIAZEPOXIDE 5MG CAP | 19930524 | $12.95 | $12.95 | $6.09 | $6.86 | 112.64% |
| Novartis | 00781208201 | CHLORDIAZEPOXIDE 10MG CAP | 19931122 | $6.10 | $6.10 | $2.98 | $3.12 | 104.70% |
| Novartis | 00781208201 | CHLORDIAZEPOXIDE 10MG CAP | 19940523 | $6.49 | $6.49 | $3.67 | $2.82 | 76.84% |
| Novartis | 00781208205 | CHLORDIAZEPOXIDE 10MG CAP | 19940523 | $22.49 | $22.49 | $10.38 | $12.11 | 116.67% |
| Novartis | 00781208205 | CHLORDIAZEPOXIDE 10MG CAP | 19931122 | $18.50 | $18.50 | $9.48 | $9.02 | 95.15% |
| Novartis | 00781208210 | CHLORDIAZEPOXIDE 10MG CAP | 19951101 | $45.60 | $45.60 | $17.21 | $28.39 | 164.96% |
| Novartis | 00781208210 | CHLORDIAZEPOXIDE 10MG CAP | 19940523 | $39.98 | $39.98 | $18.14 | $21.84 | 120.40% |
| Novartis | 00781208210 | CHLORDIAZEPOXIDE 10MG CAP | 19931122 | $29.97 | $29.97 | $17.14 | $12.83 | 74.85% |
| Novartis | 00781208401 | CHLORDIAZEPOXIDE 25MG CAP | 19951101 | $7.60 | $7.60 | $3.64 | $3.96 | 108.79% |
| Novartis | 00781208401 | CHLORDIAZEPOXIDE 25MG CAP | 19931122 | $6.98 | $6.98 | $3.36 | $3.62 | 107.74% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781208405 | CHLORDIAZEPOXIDE 25MG CAP | 19931122 | $22.50 | $22.50 | $11.65 | $10.85 | 93.13% |
| Novartis | 00781210001 | LITHIUM CARBONATE 300MG CAP | 19960603 | $8.51 | $8.51 | $3.84 | $4.67 | 121.61% |
| Novartis | 00781210001 | LITHIUM CARBONATE 300MG CAP | 19941101 | $6.99 | $6.99 | $3.55 | $3.44 | 96.90% |
| Novartis | 00781210010 | LITHIUM CARBONATE 300MG CAP | 19941101 | $64.75 | $64.75 | $28.28 | $36.47 | 128.96% |
| Novartis | 00781210010 | LITHIUM CARBONATE 300MG CAP | 19960603 | $69.51 | $69.51 | $32.80 | $36.71 | 111.92% |
| Novartis | 00781210501 | AMANTADINE 100MG CAPSULE | 19881114 | $26.25 | $26.25 | $17.50 | $8.75 | 50.00% |
| Novartis | 00781214001 | PROPOXYPHENE HCL 65MG CAP | 19960916 | $6.85 | $6.85 | $3.61 | $3.24 | 89.75% |
| Novartis | 00781215360 | INDOMETHACIN 75MG CAP SA | 19940523 | $68.99 | $68.99 | $43.40 | $25.59 | 58.96% |
| Novartis | 00781220301 | VALPROIC ACID 250MG CAPSULE | 19950626 | $36.10 | $36.10 | $11.17 | $24.93 | 223.19% |
| Novartis | 00781220901 | TEMAZEPAM 7.5MG CAPSULE | 19990701 | $67.18 | $67.18 | $41.84 | $25.34 | 60.56% |
| Novartis | 00781221225 | PRAZOSIN 2MG CAPSULE | 19940411 | $83.65 | $83.65 | $13.05 | $70.60 | 541.00% |
| Novartis | 00781221305 | PRAZOSIN 5MG CAPSULE | 19940411 | $272.16 | $272.16 | $44.24 | $227.92 | 515.19% |
| Novartis | 00781221325 | PRAZOSIN 5MG CAPSULE | 19940411 | $141.60 | $141.60 | $22.96 | $118.64 | 516.72% |
| Novartis | 00781222101 | FIORTAL/CODEINE #3 CAPSULE | 19990701 | $115.60 | $115.60 | $63.68 | $51.92 | 81.53% |
| Novartis | 00781222801 | THIOTHIXENE 5MG CAPSULE | 19960916 | $43.50 | $43.50 | $12.53 | $30.97 | 247.17% |
| Novartis | 00781222810 | THIOTHIXENE 5MG CAPSULE | 19960322 | $363.20 | $363.20 | $99.55 | $263.65 | 264.84% |
| Novartis | 00781222910 | THIOTHIXENE 10MG CAPSULE | 19960322 | $530.83 | $530.83 | $150.07 | $380.76 | 253.72% |
| Novartis | 00781225201 | HYDROXYZINE PAM 25MG CAP | 19941226 | $18.75 | $18.75 | $7.70 | $11.05 | 143.51% |
| Novartis | 00781225205 | HYDROXYZINE PAM 25MG CAP | 19941226 | $86.80 | $86.80 | $33.74 | $53.06 | 157.26% |
| Novartis | 00781225401 | HYDROXYZINE PAM 50MG CAP | 19941226 | $19.98 | $19.98 | $8.47 | $11.51 | 135.89% |
| Novartis | 00781225405 | HYDROXYZINE PAM 50MG CAP | 19890529 | $55.90 | $55.90 | $22.28 | $33.62 | 150.90% |
| Novartis | 00781225405 | HYDROXYZINE PAM 50MG CAP | 19880322 | $53.50 | $53.50 | $24.95 | $28.55 | 114.43% |
| Novartis | 00781232501 | INDOMETHACIN 25MG CAPSULE | 19960916 | $20.90 | $20.90 | $2.40 | $18.50 | 770.83% |
| Novartis | 00781232510 | INDOMETHACIN 25MG CAPSULE | 19960408 | $187.56 | $187.56 | $17.66 | $169.90 | 962.06% |
| Novartis | 00781233001 | TRIMIPRAMINE 25MG CAPSULE | 19900730 | $32.98 | $32.98 | $21.98 | $11.00 | 50.05% |
| Novartis | 00781233001 | TRIMIPRAMINE 25MG CAPSULE | 19900521 | $27.62 | $27.62 | $18.41 | $9.21 | 50.03% |
| Novartis | 00781233001 | TRIMIPRAMINE 25MG CAPSULE | 19871101 | $20.34 | $20.34 | $13.56 | $6.78 | 50.00% |
| Novartis | 00781233101 | TRIMIPRAMINE 50MG CAPSULE | 19900521 | $48.41 | $48.41 | $32.27 | $16.14 | 50.02% |
| Novartis | 00781233101 | TRIMIPRAMINE 50MG CAPSULE | 19900730 | $65.12 | $65.12 | $43.41 | $21.71 | 50.01% |
| Novartis | 00781233101 | TRIMIPRAMINE 50MG CAPSULE | 19871101 | $38.52 | $38.52 | $25.68 | $12.84 | 50.00% |
| Novartis | 00781235001 | INDOMETHACIN 50MG CAPSULE | 19960916 | $37.65 | $37.65 | $3.68 | $33.97 | 923.10% |
| Novartis | 00781235001 | INDOMETHACIN 50MG CAPSULE | 19950130 | $23.50 | $23.50 | $3.92 | $19.58 | 499.49% |
| Novartis | 00781235005 | INDOMETHACIN 50MG CAPSULE | 19950130 | $112.85 | $112.85 | $16.18 | $96.67 | 597.47% |
| Novartis | 00781241001 | KETOPROFEN 50MG CAPSULE | 19960916 | $91.90 | $91.90 | $16.45 | $75.45 | 458.66% |
| Novartis | 00781246601 | TETRACYCLINE 500MG CAPSULE | 19890925 | $8.10 | $8.10 | $4.04 | $4.06 | 100.50% |
| Novartis | 00781249801 | DIPHENHYDRAMINE 50MG CAPS | 19950501 | $4.90 | $4.90 | $1.81 | $3.09 | 170.72% |
| Novartis | 00781249801 | DIPHENHYDRAMINE 50MG CAPS | 19930524 | $4.75 | $4.75 | $2.11 | $2.64 | 125.12% |
| Novartis | 00781249810 | DIPHENHYDRAMINE 50MG CAPS | 19960408 | $27.40 | $27.40 | $12.62 | $14.78 | 117.12% |
| Novartis | 00781250210 | NITROFURANTOIN MCR 50MG CAP | 19931222 | $559.24 | $559.24 | $348.28 | $210.96 | 60.57% |
| Novartis | 00781250401 | NIFEDIPINE 10MG CAPSULE | 19960603 | $48.05 | $48.05 | $7.83 | $40.22 | 513.67% |
| Novartis | 00781250403 | NIFEDIPINE 10MG CAPSULE | 19960603 | $134.10 | $134.10 | $19.88 | $114.22 | 574.55% |
| Novartis | 00781250601 | NIFEDIPINE 20MG CAPSULE | 19960603 | $86.50 | $86.50 | $12.26 | $74.24 | 605.55% |
| Novartis | 00781252205 | DOXYCYCLINE 100MG CAPSULE | 19871019 | $66.39 | $66.39 | $44.26 | $22.13 | 50.00% |
| Novartis | 00781252250 | DOXYCYCLINE 100MG CAPSULE | 19871019 | $6.99 | $6.99 | $4.66 | $2.33 | 50.00% |
| Novartis | 00781252910 | TETRACYCLINE 250MG CAPSULE | 19890925 | $34.95 | $34.95 | $17.90 | $17.05 | 95.25% |
| Novartis | 00781252910 | TETRACYCLINE 250MG CAPSULE | 19921201 | $37.88 | $37.88 | $22.68 | $15.20 | 67.02% |
| Novartis | 00781253105 | CEPHALEXIN 250MG CAPSULE | 19880322 | $196.30 | $196.30 | $130.80 | $65.50 | 50.08% |
| Novartis | 00781253201 | CEPHALEXIN 500MG CAPSULE | 19951101 | $125.99 | $125.99 | $16.95 | $109.04 | 643.30% |
| Novartis | 00781253205 | CEPHALEXIN 500MG CAPSULE | 19951101 | $551.35 | $551.35 | $78.33 | $473.02 | 603.88% |
| Novartis | 00781253205 | CEPHALEXIN 500MG CAPSULE | 19880322 | $376.30 | $376.30 | $250.80 | $125.50 | 50.04% |
| Novartis | 00781255505 | AMPICILLIN TR 250MG CAPSULE | 19881114 | $37.67 | $37.67 | $25.11 | $12.56 | 50.02% |
| Novartis | 00781260201 | CHLORPHENIRAMINE 8MG CAP SA | 19891218 | $10.95 | $10.95 | $2.95 | $8.00 | 271.19% |
| Novartis | 00781261301 | AMOXICILLIN 500MG CAPSULE | 20000801 | $36.35 | $36.35 | $8.31 | $28.04 | 337.42% |
| Novartis | 00781261301 | AMOXICILLIN 500MG CAPSULE | 19890101 | $39.00 | $39.00 | $14.07 | $24.93 | 177.19% |
| Novartis | 00781261305 | AMOXICILLIN 500MG CAPSULE | 20000801 | $184.50 | $184.50 | $36.57 | $147.93 | 404.51% |
| Novartis | 00781261305 | AMOXICILLIN 500MG CAPSULE | 19890101 | $175.00 | $175.00 | $66.47 | $108.53 | 163.28% |
| Novartis | 00781263001 | NORTRIPTYLINE HCL 10MG CAP | 19990701 | $41.10 | $41.10 | $8.20 | $32.90 | 401.22% |
| Novartis | 00781263401 | NORTRIPTYLINE HCL 25MG CAP | 19990701 | $81.90 | $81.90 | $10.53 | $71.37 | 677.78% |
| Novartis | 00781263201 | NORTRIPTYLINE HCL 50MG CAP | 19990701 | $154.55 | $154.55 | $14.11 | $140.44 | 995.32% |
| Novartis | 00781270201 | MECLOFENAMATE 50MG CAPSULE | 19960916 | $39.80 | $39.80 | $10.63 | $29.17 | 274.41% |
| Novartis | 00781270201 | MECLOFENAMATE 50MG CAPSULE | 19941024 | $36.25 | $36.25 | $10.92 | $25.33 | 231.96% |
| Novartis | 00781270205 | MECLOFENAMATE 50MG CAPSULE | 19890929 | $194.08 | $194.08 | $48.06 | $146.02 | 303.83% |
| Novartis | 00781270301 | MECLOFENAMATE 100MG CAPSULE | 19960916 | $60.36 | $60.36 | $16.07 | $44.29 | 275.61% |
| Novartis | 00781270301 | MECLOFENAMATE 100MG CAPSULE | 19921201 | $45.78 | $45.78 | $16.52 | $29.26 | 177.12% |
| Novartis | 00781271001 | LOXAPINE SUCCINATE 5MG CAP | 19960603 | $69.30 | $69.30 | $31.30 | $38.00 | 121.41% |
| Novartis | 00781271001 | LOXAPINE SUCCINATE 5MG CAP | 19900730 | $49.24 | $49.24 | $29.11 | $20.13 | 69.15% |
| Novartis | 00781271101 | LOXAPINE SUCCINATE 10MG CAP | 19960603 | $89.55 | $89.55 | $42.84 | $46.71 | 109.03% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781271201 | LOXAPINE SUCCINATE 25MG CAP | 19930524 | $104.95 | $104.95 | $64.90 | $40.05 | 61.71% |
| Novartis | 00781271301 | LOXAPINE SUCCINATE 50MG CAP | 19960603 | $180.55 | $180.55 | $87.81 | $92.74 | 105.61% |
| Novartis | 00781271801 | NITROGLYCERIN 2.5MG CAP SA | 19920605 | $6.80 | $6.80 | $2.75 | $4.05 | 147.27% |
| Novartis | 00781271801 | NITROGLYCERIN 2.5MG CAP SA | 19921201 | $7.25 | $7.25 | $3.42 | $3.83 | 111.99% |
| Novartis | 00781276101 | LOPERAMIDE 2MG CAPSULE | 19960916 | $64.97 | $64.97 | $17.35 | $47.62 | 274.47% |
| Novartis | 00781278601 | NITROGLYCERIN 6.5MG CAP SA | 19920605 | $7.45 | $7.45 | $3.11 | $4.34 | 139.55% |
| Novartis | 00781278601 | NITROGLYCERIN 6.5MG CAP SA | 19921201 | $8.15 | $8.15 | $3.81 | $4.34 | 113.91% |
| Novartis | 00781280001 | DOXEPIN 10MG CAPSULE | 19960408 | $13.95 | $13.95 | $3.83 | $10.12 | 264.23% |
| Novartis | 00781280001 | DOXEPIN 10MG CAPSULE | 19890529 | $10.26 | $10.26 | $3.35 | $6.91 | 206.27% |
| Novartis | 00781280101 | DOXEPIN 25MG CAPSULE | 19890529 | $12.87 | $12.87 | $3.69 | $9.18 | 248.78% |
| Novartis | 00781280110 | DOXEPIN 25MG CAPSULE | 19960916 | $142.95 | $142.95 | $30.23 | $112.72 | 372.87% |
| Novartis | 00781280201 | DOXEPIN 50MG CAPSULE | 19890529 | $18.04 | $18.04 | $5.62 | $12.42 | 221.00% |
| Novartis | 00781280210 | DOXEPIN 50MG CAPSULE | 19890529 | $171.38 | $171.38 | $50.62 | $120.76 | 238.56% |
| Novartis | 00781280301 | DOXEPIN 75MG CAPSULE | 19890529 | $35.95 | $35.95 | $7.94 | $28.01 | 352.77% |
| Novartis | 00781280401 | DOXEPIN 100MG CAPSULE | 19890529 | $51.95 | $51.95 | $9.66 | $42.29 | 437.78% |
| Novartis | 00781280601 | FLURAZEPAM 15MG CAPSULE | 19890925 | $21.65 | $21.65 | $5.67 | $15.98 | 281.83% |
| Novartis | 00781280701 | FLURAZEPAM 30MG CAPSULE | 19890925 | $24.00 | $24.00 | $6.81 | $17.19 | 252.42% |
| Novartis | 00781280705 | FLURAZEPAM 30MG CAPSULE | 19890925 | $116.35 | $116.35 | $32.38 | $83.97 | 259.33% |
| Novartis | 00781280705 | FLURAZEPAM 30MG CAPSULE | 19881114 | $95.26 | $95.26 | $48.35 | $46.91 | 97.02% |
| Novartis | 00781280901 | OXAZEPAM 10MG CAPSULE | 19960916 | $28.50 | $28.50 | $4.32 | $24.18 | 559.72% |
| Novartis | 00781280901 | OXAZEPAM 10MG CAPSULE | 19981218 | $75.31 | $75.31 | $23.09 | $52.22 | 226.16% |
| Novartis | 00781281001 | OXAZEPAM 15MG CAPSULE | 19960916 | $36.33 | $36.33 | $5.03 | $31.30 | 622.27% |
| Novartis | 00781281001 | OXAZEPAM 15MG CAPSULE | 19981218 | $94.70 | $94.70 | $38.53 | $56.17 | 145.78% |
| Novartis | 00781281005 | OXAZEPAM 15MG CAPSULE | 19981218 | $451.81 | $451.81 | $178.52 | $273.29 | 153.09% |
| Novartis | 00781281101 | OXAZEPAM 30MG CAPSULE | 19960916 | $48.99 | $48.99 | $7.60 | $41.39 | 544.61% |
| Novartis | 00781281101 | OXAZEPAM 30MG CAPSULE | 19981218 | $136.98 | $136.98 | $83.60 | $53.38 | 63.85% |
| Novartis | 00781293701 | CLINDAMYCIN HCL 150MG CAPS | 19951101 | $99.10 | $99.10 | $52.40 | $46.70 | 89.12% |
| Novartis | 00781293701 | CLINDAMYCIN HCL 150MG CAPS | 19900730 | $93.38 | $93.38 | $62.25 | $31.13 | 50.01% |
| Novartis | 00781294101 | PHENYTOIN SOD EXT 100MG CAP | 19890724 | $8.50 | $8.50 | $5.98 | $2.52 | 42.14% |
| Novartis | 00781299905 | AMPICILLIN TR 500MG CAPSULE | 19881114 | $71.25 | $71.25 | $47.50 | $23.75 | 50.00% |
| Novartis | 00781302070 | CYANOCOBALAMIN 1000MCG/ML | 19930524 | $2.05 | $2.05 | $1.20 | $0.85 | 70.83% |
| Novartis | 00781302070 | CYANOCOBALAMIN 1000MCG/ML | 19890529 | $1.44 | $1.44 | $0.96 | $0.48 | 50.00% |
| Novartis | 00781302190 | CYANOCOBALAMIN 1000MCG/ML | 19881114 | $2.13 | $2.13 | $1.42 | $0.71 | 50.00% |
| Novartis | 00781309670 | TESTOSTERONE CYP 100MG/ML | 19951101 | $15.05 | $15.05 | $7.09 | $7.96 | 112.27% |
| Novartis | 00781309670 | TESTOSTERONE CYP 100MG/ML | 19921201 | $9.87 | $9.87 | $5.53 | $4.34 | 78.48% |
| Novartis | 00781309770 | TESTOSTERONE CYP 200MG/ML | 19940411 | $19.99 | $19.99 | $8.97 | $11.02 | 122.85% |
| Novartis | 00781310570 | TESTOSTERONE ENAN 200MG/ML | 19940411 | $16.55 | $16.55 | $9.24 | $7.31 | 79.11% |
| Novartis | 00781310570 | TESTOSTERONE ENAN 200MG/ML | 19900730 | $11.78 | $11.78 | $7.86 | $3.92 | 49.87% |
| Novartis | 00781325190 | SODIUM CHLORIDE 0.9% VIAL | 19890529 | $1.83 | $1.83 | $1.04 | $0.79 | 75.96% |
| Novartis | 00781325190 | SODIUM CHLORIDE 0.9% VIAL | 19880111 | $1.35 | $1.35 | $0.90 | $0.45 | 50.00% |
| Novartis | 00781328070 | CHLORPROMAZINE 25MG/ML VIAL | 19890925 | $6.95 | $6.95 | $1.75 | $5.20 | 297.14% |
| Novartis | 00781328070 | CHLORPROMAZINE 25MG/ML VIAL | 19900730 | $8.67 | $8.67 | $3.06 | $5.61 | 183.33% |
| Novartis | 00781400908 | CHLORPROMAZINE 100MG/ML CON | 19881114 | $20.89 | $20.89 | $10.45 | $10.44 | 99.90% |
| Novartis | 00781500101 | DOXAZOSIN MESYLATE 1MG TAB | 20001018 | $87.72 | $87.72 | $54.64 | $33.08 | 60.54% |
| Novartis | 00781500201 | DOXAZOSIN MESYLATE 2MG TAB | 20001018 | $92.34 | $92.34 | $57.52 | $34.82 | 60.54% |
| Novartis | 00781500301 | DOXAZOSIN MESYLATE 4MG TAB | 20001018 | $96.92 | $96.92 | $60.38 | $36.54 | 60.52% |
| Novartis | 00781500401 | DOXAZOSIN MESYLATE 8MG TAB | 20001018 | $101.78 | $101.78 | $63.40 | $38.38 | 60.54% |
| Novartis | 00781601256 | DICLOFENAC 0.1% EYE DROPS | 19990721 | $24.20 | $24.20 | $16.86 | $7.34 | 43.53% |
| Novartis | 00781601275 | DICLOFENAC 0.1% EYE DROPS | 19990721 | $37.97 | $37.97 | $26.46 | $11.51 | 43.50% |
| Novartis | 00781605216 | ACETAMINOPHEN/COD ELIXIR | 19891218 | $19.95 | $19.95 | $5.58 | $14.37 | 257.53% |
| Novartis | 00781605216 | ACETAMINOPHEN/COD ELIXIR | 19900521 | $28.53 | $28.53 | $7.98 | $20.55 | 257.52% |
| Novartis | 00781606216 | SULFAMETHOXAZOLE W/TMP SUSP | 19950626 | $12.27 | $12.27 | $4.65 | $7.62 | 163.87% |
| Novartis | 00781606316 | SULFAMETHOXAZOLE W/TMP SUSP | 19890724 | $10.30 | $10.30 | $5.62 | $4.68 | 83.27% |
| Novartis | 00781606716 | ALBUTEROL SULF 2MG/5ML SYRP | 19960129 | $27.92 | $27.92 | $6.48 | $21.44 | 330.86% |
| Novartis | 00781610016 | LITHIUM CIT 8MEQ/5ML SYRUP | 19960603 | $16.25 | $16.25 | $9.51 | $6.74 | 70.87% |
| Novartis | 00781613016 | PAREGORIC LIQUID | 19960603 | $9.25 | $9.25 | $4.80 | $4.45 | 92.71% |
| Novartis | 00781613104 | CLEMASTINE 0.67MG/5ML SYRUP | 19990512 | $19.95 | $19.95 | $8.40 | $11.55 | 137.50% |
| Novartis | 00781613116 | CLEMASTINE 0.67MG/5ML SYRUP | 19981104 | $75.81 | $75.81 | $30.24 | $45.57 | 150.69% |
| Novartis | 00781615004 | THIORIDAZINE 30MG/ML CONC | 19890925 | $13.49 | $13.49 | $9.05 | $4.44 | 49.06% |
| Novartis | 00781615016 | THIORIDAZINE 30MG/ML CONC | 19900521 | $15.85 | $15.85 | $10.64 | $5.21 | 48.97% |
| Novartis | 00781615397 | PENICILLIN G SOD 5MMU VIAL | 19991221 | $2,108.75 | $2,108.75 | $645.00 | $1,463.75 | 226.94% |
| Novartis | 00781619046 | LIDOCAINE 2% VISCOUS SOLN | 19960603 | $6.15 | $6.15 | $2.52 | $3.63 | 144.05% |
| Novartis | 00781619046 | LIDOCAINE 2% VISCOUS SOLN | 19940411 | $4.65 | $4.65 | $3.25 | $1.40 | 43.08% |
| Novartis | 00781620504 | HALOPERIDOL LAC 2MG/ML CONC | 19900521 | $45.94 | $45.94 | $22.06 | $23.88 | 108.25% |
| Novartis | 00781630116 | METOCLOPRAMIDE 5MG/5ML SYRP | 19900521 | $18.26 | $18.26 | $11.47 | $6.79 | 59.20% |
| Novartis | 00781630202 | FUROSEMIDE 10MG/ML SOLUTION | 19960603 | $10.00 | $10.00 | $5.92 | $4.08 | 68.92% |
| Novartis | 00781630461 | FLUOCINOLONE 0.01% SOLUTION | 19890320 | $10.60 | $10.60 | $4.59 | $6.01 | 130.94% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781630480 | FLUOCINOLONE 0.01% SOLUTION | 19890320 | $4.60 | $4.60 | $2.45 | $2.15 | 87.76% |
| Novartis | 00781630861 | FLUOCINONIDE 0.05% SOLUTION | 19891109 | $23.58 | $23.58 | $15.34 | $8.24 | 53.72% |
| Novartis | 00781631085 | ACETIC ACID 2% EAR SOLUTION | 19921201 | $3.92 | $3.92 | $2.11 | $1.81 | 85.78% |
| Novartis | 00781631085 | ACETIC ACID 2% EAR SOLUTION | 19940822 | $4.19 | $4.19 | $2.77 | $1.42 | 51.26% |
| Novartis | 00781631170 | ACETIC ACID W/HC EAR DROPS | 19921201 | $5.15 | $5.15 | $3.12 | $2.03 | 65.06% |
| Novartis | 00781631170 | ACETIC ACID W/HC EAR DROPS | 19940822 | $6.04 | $6.04 | $3.66 | $2.38 | 65.03% |
| Novartis | 00781631170 | ACETIC ACID W/HC EAR DROPS | 19950626 | $10.63 | $10.63 | $7.15 | $3.48 | 48.67% |
| Novartis | 00781640008 | DEXAMETHASONE 0.5MG/5ML ELX | 19890929 | $9.95 | $9.95 | $5.10 | $4.85 | 95.10% |
| Novartis | 00781640008 | DEXAMETHASONE 0.5MG/5ML ELX | 19900521 | $15.27 | $15.27 | $7.83 | $7.44 | 95.02% |
| Novartis | 00781640416 | METAPROTERENOL 10MG/5ML SYR | 19960603 | $23.70 | $23.70 | $5.35 | $18.35 | 342.99% |
| Novartis | 00781640516 | LACTULOSE 10GM/15ML SOLN | 19950327 | $26.47 | $26.47 | $10.00 | $16.47 | 164.70% |
| Novartis | 00781640608 | LACTULOSE 10GM/15ML SYRUP | 19950327 | $13.96 | $13.96 | $6.43 | $7.53 | 117.11% |
| Novartis | 00781640608 | LACTULOSE 10GM/15ML SYRUP | 19890925 | $12.90 | $12.90 | $7.84 | $5.06 | 64.54% |
| Novartis | 00781640662 | LACTULOSE 10GM/15ML SYRUP | 19950323 | $50.39 | $50.39 | $18.31 | $32.07 | 175.15% |
| Novartis | 00781657016 | HYDROXYZINE 10MG/5ML SYRUP | 19991115 | $25.46 | $25.46 | $16.00 | $9.46 | 59.13% |
| Novartis | 00781660016 | THEOPHYLLINE 80MG/15ML ELIX | 19900521 | $5.94 | $5.94 | $2.87 | $3.07 | 106.86% |
| Novartis | 00781660516 | CHLORAL HYDRATE 500MG/5ML | 19960603 | $11.49 | $11.49 | $7.76 | $3.73 | 48.07% |
| Novartis | 00781670116 | VALPROIC ACID 250MG/5ML SYR | 19930524 | $37.75 | $37.75 | $22.38 | $15.37 | 68.68% |
| Novartis | 00781670116 | VALPROIC ACID 250MG/5ML SYR | 19931011 | $41.50 | $41.50 | $26.49 | $15.01 | 56.66% |
| Novartis | 00781680061 | CLINDAMYCIN PH 1% SOLUTION | 19960408 | $21.45 | $21.45 | $6.82 | $14.63 | 214.52% |
| Novartis | 00781680090 | CLINDAMYCIN PH 1% SOLUTION | 19960408 | $10.97 | $10.97 | $4.46 | $6.51 | 145.96% |
| Novartis | 00781700503 | NYSTATIN 100000U/GM CREAM | 19850805 | $2.90 | $2.90 | $1.90 | $1.00 | 52.63% |
| Novartis | 00781700524 | NYSTATIN 100000U/GM CREAM | 19941017 | $3.75 | $3.75 | $1.87 | $1.88 | 100.53% |
| Novartis | 00781700527 | NYSTATIN 100000U/GM CREAM | 19881114 | $2.12 | $2.12 | $1.41 | $0.71 | 50.35% |
| Novartis | 00781700803 | FLUOCINONIDE 0.05% CREAM | 19880322 | $8.68 | $8.68 | $5.79 | $2.89 | 49.91% |
| Novartis | 00781700827 | FLUOCINONIDE 0.05% CREAM | 19880322 | $6.38 | $6.38 | $4.25 | $2.13 | 50.12% |
| Novartis | 00781700827 | FLUOCINONIDE 0.05% CREAM | 19871101 | $6.15 | $6.15 | $4.10 | $2.05 | 50.00% |
| Novartis | 00781700835 | FLUOCINONIDE 0.05% CREAM | 19950626 | $16.35 | $16.35 | $7.11 | $9.24 | 129.96% |
| Novartis | 00781700835 | FLUOCINONIDE 0.05% CREAM | 19880322 | $14.44 | $14.44 | $9.63 | $4.81 | 49.95% |
| Novartis | 00781701122 | HYDROCORTISONE 2.5% CREAM | 19880322 | $4.89 | $4.89 | $3.26 | $1.63 | 50.00% |
| Novartis | 00781701361 | ERYTHROMYCIN 2% SOLUTION | 19940822 | $7.49 | $7.49 | $3.25 | $4.24 | 130.46% |
| Novartis | 00781701361 | ERYTHROMYCIN 2% SOLUTION | 19880322 | $3.83 | $3.83 | $2.61 | $1.22 | 46.74% |
| Novartis | 00781701361 | ERYTHROMYCIN 2% SOLUTION | 19900521 | $5.38 | $5.38 | $3.67 | $1.71 | 46.59% |
| Novartis | 00781702033 | TRIPLE SULFA VAGINAL CREAM | 19900521 | $4.22 | $4.22 | $2.93 | $1.29 | 44.03% |
| Novartis | 00781702033 | TRIPLE SULFA VAGINAL CREAM | 19850928 | $3.60 | $3.60 | $2.50 | $1.10 | 44.00% |
| Novartis | 00781702846 | CEPHALEXIN 125MG/5ML SUSPEN | 19890925 | $6.40 | $6.40 | $2.95 | $3.45 | 116.95% |
| Novartis | 00781702846 | CEPHALEXIN 125MG/5ML SUSPEN | 19880111 | $5.83 | $5.83 | $3.89 | $1.94 | 49.87% |
| Novartis | 00781702848 | CEPHALEXIN 125MG/5ML SUSPEN | 19890925 | $11.99 | $11.99 | $5.90 | $6.09 | 103.22% |
| Novartis | 00781702848 | CEPHALEXIN 125MG/5ML SUSPEN | 19880111 | $10.65 | $10.65 | $7.10 | $3.55 | 50.00% |
| Novartis | 00781702946 | CEPHALEXIN 250MG/5ML SUSPEN | 19890925 | $11.39 | $11.39 | $5.90 | $5.49 | 93.05% |
| Novartis | 00781702946 | CEPHALEXIN 250MG/5ML SUSPEN | 19880111 | $10.65 | $10.65 | $7.10 | $3.55 | 50.00% |
| Novartis | 00781702948 | CEPHALEXIN 250MG/5ML SUSPEN | 19890925 | $22.57 | $22.57 | $11.23 | $11.34 | 100.98% |
| Novartis | 00781703029 | TRIAMCINOLONE 0.025% CREAM | 19960603 | $4.25 | $4.25 | $2.12 | $2.13 | 100.47% |
| Novartis | 00781703327 | TRIAMCINOLONE 0.1% OINTMENT | 19890320 | $1.98 | $1.98 | $0.78 | $1.20 | 153.85% |
| Novartis | 00781703329 | TRIAMCINOLONE 0.1% OINTMENT | 19890320 | $4.69 | $4.69 | $2.44 | $2.25 | 92.21% |
| Novartis | 00781703329 | TRIAMCINOLONE 0.1% OINTMENT | 19940411 | $5.10 | $5.10 | $2.87 | $2.23 | 77.70% |
| Novartis | 00781703627 | TRIAMCINOLONE 0.1% CREAM | 19960603 | $2.05 | $2.05 | $1.04 | $1.01 | 97.12% |
| Novartis | 00781703627 | TRIAMCINOLONE 0.1% CREAM | 19890529 | $1.95 | $1.95 | $1.36 | $0.59 | 43.38% |
| Novartis | 00781703939 | TRIAMCINOLONE 0.1% PASTE | 19890320 | $6.50 | $6.50 | $3.28 | $3.22 | 98.17% |
| Novartis | 00781704085 | PILOCARPINE 1% EYE DROPS | 19951101 | $8.00 | $8.00 | $2.43 | $5.57 | 229.22% |
| Novartis | 00781704085 | PILOCARPINE 1% EYE DROPS | 19890529 | $5.76 | $5.76 | $2.49 | $3.27 | 131.33% |
| Novartis | 00781704285 | PILOCARPINE 2% EYE DROPS | 19951101 | $10.10 | $10.10 | $3.35 | $6.75 | 201.49% |
| Novartis | 00781704285 | PILOCARPINE 2% EYE DROPS | 19890529 | $5.95 | $5.95 | $3.94 | $2.01 | 51.02% |
| Novartis | 00781704346 | ERYTHROMYCIN/SULFISOX SUSP | 19951101 | $12.50 | $12.50 | $6.12 | $6.38 | 104.25% |
| Novartis | 00781704346 | ERYTHROMYCIN/SULFISOX SUSP | 19890529 | $10.99 | $10.99 | $7.47 | $3.52 | 47.12% |
| Novartis | 00781704348 | ERYTHROMYCIN/SULFISOX SUSP | 19951101 | $24.50 | $24.50 | $11.13 | $13.37 | 120.13% |
| Novartis | 00781704355 | ERYTHROMYCIN/SULFISOX SUSP | 19951101 | $18.50 | $18.50 | $8.95 | $9.55 | 106.70% |
| Novartis | 00781704355 | ERYTHROMYCIN/SULFISOX SUSP | 19890529 | $15.46 | $15.46 | $10.32 | $5.14 | 49.81% |
| Novartis | 00781704485 | PILOCARPINE 4% EYE DROPS | 19951101 | $11.15 | $11.15 | $3.89 | $7.26 | 186.63% |
| Novartis | 00781704861 | TRIAMCINOLONE 0.1% LOTION | 19900323 | $10.95 | $10.95 | $5.21 | $5.74 | 110.17% |
| Novartis | 00781705527 | BETAMETHASONE VA 0.1% CREAM | 19850928 | $4.93 | $4.93 | $3.20 | $1.73 | 54.06% |
| Novartis | 00781710335 | FLUOCINONIDE-E 0.05% CREAM | 19900122 | $25.68 | $25.68 | $16.08 | $9.60 | 59.70% |
| Novartis | 00781711075 | GENTAMICIN 3MG/ML EYE DROPS | 19951101 | $6.10 | $6.10 | $2.39 | $3.71 | 155.23% |
| Novartis | 00781712085 | SULFACETAMIDE 10% EYE DROPS | 19921201 | $2.97 | $2.97 | $1.88 | $1.09 | 57.98% |
| Novartis | 00781715002 | LINDANE 1% LOTION | 19960603 | $5.95 | $5.95 | $2.28 | $3.67 | 160.96% |
| Novartis | 00781715002 | LINDANE 1% LOTION | 19900521 | $5.55 | $5.55 | $2.14 | $3.41 | 159.35% |
| Novartis | 00781715016 | LINDANE 1% LOTION | 19980511 | $54.18 | $54.18 | $31.15 | $23.03 | 73.93% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Novartis | 00781716002 | LINDANE 1% SHAMPOO | 19960603 | $6.95 | $6.95 | $2.43 | $4.52 | 186.01% |
| Novartis | 00781716016 | LINDANE 1% SHAMPOO | 19980511 | $66.43 | $66.43 | $40.95 | $25.48 | 62.22% |
| Novartis | 00781723035 | DESONIDE 0.05% CREAM | 19930802 | $25.25 | $25.25 | $15.62 | $9.63 | 61.65% |
| Novartis | 00781725070 | P.N. EYE DROPS | 19940822 | $7.31 | $7.31 | $4.81 | $2.50 | 51.98% |
| Novartis | 00781725070 | P.N. EYE DROPS | 19900521 | $3.83 | $3.83 | $2.56 | $1.27 | 49.61% |
| Novartis | 00781725070 | P.N. EYE DROPS | 19950626 | $8.55 | $8.55 | $5.75 | $2.80 | 48.70% |
| Novartis | 00781740970 | ANTIBIOTIC EAR SOLUTION | 19960129 | $12.35 | $12.35 | $5.44 | $6.91 | 127.02% |
| Novartis | 00781750287 | ALBUTEROL 90MCG INHALER | 19960916 | $22.73 | $22.73 | $11.02 | $11.71 | 106.26% |
| Novartis | 00781750288 | ALBUTEROL 90MCG INH REFILL | 19960916 | $20.96 | $20.96 | $10.49 | $10.47 | 99.81% |
| Novartis | 00781801030 | POTASSIUM CL 20MEQ PACKET | 19890320 | $4.97 | $4.97 | $3.31 | $1.66 | 50.15% |
| Novartis | 00781915093 | ALBUTEROL .83MG/ML SOLUTION | 19960129 | $1.30 | $1.30 | $0.71 | $0.59 | 83.10% |
| Organon | 00052060202 | TICE BCG VIAL | 19990215 | $160.31 | $160.31 | $112.53 | $47.78 | 42.46% |
| Organon | 00052060202 | TICE BCG VIAL | 20000217 | $168.33 | $168.33 | $118.16 | $50.17 | 42.46% |
| Organon | 00052060202 | TICE BCG VIAL | 19980520 | $154.14 | $154.14 | $108.20 | $45.94 | 42.46% |
| Par | 00044016205 | IBU 600MG TABLET | 19950918 | $72.15 | $72.15 | $20.00 | $52.15 | 260.75% |
| Par | 00044016501 | IBU 400MG TABLET | 19951023 | $12.35 | $12.35 | $3.40 | $8.95 | 263.24% |
| Par | 00044016505 | IBU 400MG TABLET | 19950918 | $49.35 | $49.35 | $15.25 | $34.10 | 223.61% |
| Par | 00044017301 | IBU 800MG TABLET | 19951002 | $23.05 | $23.05 | $6.80 | $16.25 | 238.97% |
| Par | 00044017305 | IBU 800MG TABLET | 19950925 | $104.10 | $104.10 | $30.60 | $73.50 | 240.20% |
| Par | 00044040501 | ALLOPURINOL 100MG TABLET | 19951106 | $8.80 | $8.80 | $3.15 | $5.65 | 179.37% |
| Pfizer | 59762371704 | TRIAZOLAM 0.125MG TABLET | 19960401 | $5.97 | $5.97 | $2.69 | $3.28 | 121.93% |
| Pfizer | 59762371804 | TRIAZOLAM 0.25MG TABLET | 19960401 | $6.52 | $6.52 | $2.94 | $3.58 | 121.77% |
| Schering | 59930151504 | ALBUTEROL 5MG/ML SOLUTION | 19950225 | $13.95 | $13.95 | $7.95 | $6.00 | 75.47% |
| Schering | 59930151504 | ALBUTEROL 5MG/ML SOLUTION | 19950922 | $14.99 | $14.99 | $9.00 | $5.99 | 66.56% |
| Schering | 59930152001 | ALBUTEROL SULFATE 2MG TAB | 19940615 | $23.65 | $23.65 | $2.50 | $21.15 | 846.00% |
| Schering | 59930152002 | ALBUTEROL SULFATE 2MG TAB | 19940615 | $112.25 | $112.25 | $8.50 | $103.75 | 1220.59% |
| Schering | 59930153001 | ALBUTEROL SULFATE 4MG TAB | 19940615 | $35.20 | $35.20 | $4.50 | $30.70 | 682.22% |
| Schering | 59930153002 | ALBUTEROL SULFATE 4MG TAB | 19940615 | $168.25 | $168.25 | $15.00 | $153.25 | 1021.67% |
| Schering | 59930159201 | GLYBURIDE 1.25MG TABLET | 19951101 | $18.35 | $18.35 | $9.25 | $9.10 | 98.38% |
| Schering | 59930160001 | PERPHENAZINE 2MG TABLET | 19941001 | $36.00 | $36.00 | $20.50 | $15.50 | 75.61% |
| Schering | 59930160301 | PERPHENAZINE 4MG TABLET | 19941001 | $49.50 | $49.50 | $28.00 | $21.50 | 76.79% |
| Schering | 59930160501 | PERPHENAZINE 8MG TABLET | 19941001 | $59.80 | $59.80 | $34.00 | $25.80 | 75.88% |
| Schering | 59930161001 | PERPHENAZINE 16MG TABLET | 19941001 | $80.60 | $80.60 | $46.00 | $34.60 | 75.22% |
| Schering | 59930162201 | GLYBURIDE 2.5MG TABLET | 19951101 | $30.60 | $30.60 | $13.60 | $17.00 | 125.00% |
| Schering | 59930163901 | GLYBURIDE 5MG TABLET | 19951101 | $53.00 | $53.00 | $20.30 | $32.70 | 161.08% |
| Schering | 59930163902 | GLYBURIDE 5MG TABLET | 19951101 | $228.00 | $228.00 | $96.45 | $131.55 | 136.39% |
| Schering | 59930163903 | GLYBURIDE 5MG TABLET | 19951101 | $440.00 | $440.00 | $182.70 | $257.30 | 140.83% |
| Schering | 59930165001 | THEOPHYLLINE 100MG TAB SA | 19940701 | $11.70 | $11.70 | $4.25 | $7.45 | 175.29% |
| Schering | 59930165002 | THEOPHYLLINE 100MG TAB SA | 19940701 | $38.00 | $38.00 | $19.00 | $19.00 | 100.00% |
| Schering | 59930166001 | THEOPHYLLINE 200MG TAB SA | 19940701 | $19.00 | $19.00 | $6.25 | $12.75 | 204.00% |
| Schering | 59930166002 | THEOPHYLLINE 200MG TAB SA | 19940701 | $82.00 | $82.00 | $28.75 | $53.25 | 185.22% |
| Schering | 59930166003 | THEOPHYLLINE 200MG TAB SA | 19940701 | $155.00 | $155.00 | $52.50 | $102.50 | 195.24% |
| Schering | 59930167001 | THEOPHYLLINE 300MG TAB SA | 19940701 | $22.00 | $22.00 | $8.00 | $14.00 | 175.00% |
| Schering | 59930167002 | THEOPHYLLINE 300MG TAB SA | 19940701 | $98.00 | $98.00 | $34.75 | $63.25 | 182.01% |
| Schering | 59930167003 | THEOPHYLLINE 300MG TAB SA | 19940701 | $190.00 | $190.00 | $64.50 | $125.50 | 194.57% |
| Schering | 59930177201 | FLURBIPROFEN 100MG TABLET | 19950620 | $107.58 | $107.58 | $65.00 | $42.58 | 65.51% |
| Schering | 59930180101 | CIMETIDINE 300MG TABLET | 19940518 | $76.50 | $76.50 | $49.53 | $26.97 | 54.45% |
| Schering | 59930180201 | CIMETIDINE 400MG TABLET | 19940518 | $126.75 | $126.75 | $82.17 | $44.58 | 54.25% |
| Schering | 59930180202 | CIMETIDINE 400MG TABLET | 19940518 | $602.05 | $602.05 | $369.77 | $232.28 | 62.82% |
| Schering | 59930180203 | CIMETIDINE 400MG TABLET | 19940518 | $1,172.44 | $1,172.44 | $698.45 | $473.99 | 67.86% |
| Schering | 59930180301 | CIMETIDINE 800MG TABLET | 19940518 | $224.50 | $224.50 | $145.64 | $78.86 | 54.15% |
| Teva | 00093000801 | INDAPAMIDE 2.5MG TABLET | 19970205 | $77.96 | $77.96 | $12.50 | $65.46 | 523.68% |
| Teva | 00093000810 | INDAPAMIDE 2.5MG TABLET | 19970205 | $768.00 | $768.00 | $115.00 | $653.00 | 567.83% |
| Teva | 00093001416 | CHLORHEXIDINE 0.12% RINSE | 19951218 | $9.50 | $9.50 | $6.75 | $2.75 | 40.74% |
| Teva | 00093002101 | DILTIAZEM 60MG CAPSULE SA | 19981001 | $75.40 | $75.40 | $48.70 | $26.70 | 54.83% |
| Teva | 00093002201 | DILTIAZEM 90MG CAPSULE SA | 19981001 | $86.25 | $86.25 | $54.90 | $31.35 | 57.10% |
| Teva | 00093002301 | DILTIAZEM 120MG CAPSULE SA | 19981001 | $112.45 | $112.45 | $71.95 | $40.50 | 56.29% |
| Teva | 00093002610 | ENALAPRIL MALEATE 2.5MG TAB | 20000823 | $803.70 | $803.70 | $533.35 | $270.35 | 50.69% |
| Teva | 00093002710 | ENALAPRIL MALEATE 5MG TAB | 20000823 | $1,021.10 | $1,021.10 | $677.50 | $343.60 | 50.72% |
| Teva | 00093002810 | ENALAPRIL MALEATE 10MG TAB | 20000823 | $1,072.10 | $1,072.10 | $711.35 | $360.75 | 50.71% |
| Teva | 00093002910 | ENALAPRIL MALEATE 20MG TAB | 20000823 | $1,525.38 | $1,525.38 | $1,012.09 | $513.29 | 50.72% |
| Teva | 00093005001 | ACETAMINOPHEN/COD #2 TABLET | 19980608 | $13.94 | $13.94 | $6.50 | $7.44 | 114.46% |
| Teva | 00093005010 | ACETAMINOPHEN/COD #2 TABLET | 19980608 | $93.67 | $93.67 | $57.20 | $36.47 | 63.76% |
| Teva | 00093007601 | ISOSORBIDE MN 20MG TABLET | 19981201 | $72.40 | $72.40 | $31.25 | $41.15 | 131.68% |
| Teva | 00093007605 | ISOSORBIDE MN 20MG TABLET | 19981201 | $362.00 | $362.00 | $148.44 | $213.56 | 143.87% |
| Teva | 00093008801 | SULFAMETHOXAZOLE/TMP SS TAB | 19991109 | $66.40 | $66.40 | $8.83 | $57.57 | 651.98% |
| Teva | 00093008801 | SULFAMETHOXAZOLE/TMP SS TAB | 19980708 | $36.00 | $36.00 | $6.10 | $29.90 | 490.16% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Teva | 00093008805 | SULFAMETHOXAZOLE/TMP SS TAB | 19991109 | $299.00 | $299.00 | $40.90 | $258.10 | 631.05% |
| Teva | 00093008805 | SULFAMETHOXAZOLE/TMP SS TAB | 19980708 | $159.00 | $159.00 | $27.66 | $131.34 | 474.84% |
| Teva | 00093008905 | SULFAMETHOXAZOLE/TMP DS TAB | 19991109 | $108.95 | $108.95 | $12.20 | $96.75 | 793.03% |
| Teva | 00093008905 | SULFAMETHOXAZOLE/TMP DS TAB | 19991109 | $426.50 | $426.50 | $55.60 | $370.90 | 667.09% |
| Teva | 00093008905 | SULFAMETHOXAZOLE/TMP DS TAB | 19980708 | $252.30 | $252.30 | $39.38 | $212.92 | 540.68% |
| Teva | 00093009101 | CAPTOPRIL 12.5MG TABLET | 19960214 | $60.38 | $60.38 | $3.21 | $57.17 | 1781.00% |
| Teva | 00093009110 | CAPTOPRIL 12.5MG TABLET | 19960214 | $597.47 | $597.47 | $27.60 | $569.87 | 2064.75% |
| Teva | 00093009201 | CAPTOPRIL 25MG TABLET | 19960214 | $65.27 | $65.27 | $4.74 | $60.53 | 1277.00% |
| Teva | 00093009210 | CAPTOPRIL 25MG TABLET | 19960214 | $646.05 | $646.05 | $42.67 | $603.38 | 1414.06% |
| Teva | 00093009701 | CAPTOPRIL 50MG TABLET | 19960214 | $111.93 | $111.93 | $7.86 | $104.07 | 1324.05% |
| Teva | 00093009710 | CAPTOPRIL 50MG TABLET | 19960214 | $1,107.51 | $1,107.51 | $73.02 | $1,034.49 | 1416.72% |
| Teva | 00093009801 | CAPTOPRIL 100MG TABLET | 19960214 | $149.06 | $149.06 | $14.09 | $134.97 | 957.91% |
| Teva | 00093010001 | LABETALOL HCL 100MG TABLET | 19981008 | $48.01 | $48.01 | $18.75 | $29.26 | 156.05% |
| Teva | 00093010201 | LABETALOL HCL 200MG TABLET | 19981008 | $68.10 | $68.10 | $26.25 | $41.85 | 159.43% |
| Teva | 00093010205 | LABETALOL HCL 200MG TABLET | 19981008 | $323.53 | $323.53 | $89.06 | $234.47 | 263.27% |
| Teva | 00093010601 | LABETALOL HCL 300MG TABLET | 19981008 | $90.59 | $90.59 | $31.25 | $59.34 | 189.89% |
| Teva | 00093010910 | CARBAMAZEPINE 200MG TABLET | 19931201 | $220.80 | $220.80 | $106.50 | $114.30 | 107.32% |
| Teva | 00093012201 | CIMETIDINE 800MG TABLET | 19990401 | $249.95 | $249.95 | $27.50 | $222.45 | 808.91% |
| Teva | 00093012901 | ESTAZOLAM 1MG TABLET | 19970711 | $85.37 | $85.37 | $55.49 | $29.88 | 53.85% |
| Teva | 00093013001 | ESTAZOLAM 2MG TABLET | 19970711 | $95.09 | $95.09 | $61.83 | $33.26 | 53.79% |
| Teva | 00093015001 | ACETAMINOPHEN/COD #3 TABLET | 19980608 | $21.42 | $21.42 | $8.00 | $13.42 | 167.75% |
| Teva | 00093015010 | ACETAMINOPHEN/COD #3 TABLET | 19980608 | $169.75 | $169.75 | $70.20 | $99.55 | 141.81% |
| Teva | 00093015401 | TICLOPIDINE 250MG TABLET | 19990823 | $186.00 | $186.00 | $118.68 | $67.32 | 56.72% |
| Teva | 00093017601 | CAPTOPRIL/HCTZ 25/15 TABLET | 19971229 | $71.78 | $71.78 | $27.71 | $44.07 | 159.04% |
| Teva | 00093017701 | CAPTOPRIL/HCTZ 25/25 TABLET | 19971229 | $71.78 | $71.78 | $27.71 | $44.07 | 159.04% |
| Teva | 00093018101 | CAPTOPRIL/HCTZ 50/15 TABLET | 19971229 | $123.28 | $123.28 | $47.36 | $75.92 | 160.30% |
| Teva | 00093018201 | CAPTOPRIL/HCTZ 50/25 TABLET | 19971229 | $123.28 | $123.28 | $47.36 | $75.92 | 160.30% |
| Teva | 00093019016 | COTRIM SUSPENSION | 19970407 | $14.45 | $14.45 | $7.31 | $7.14 | 97.67% |
| Teva | 00093026215 | FLUOCINONIDE 0.05% CREAM | 19990616 | $8.97 | $8.97 | $1.88 | $7.09 | 377.13% |
| Teva | 00093026230 | FLUOCINONIDE 0.05% CREAM | 19990616 | $13.02 | $13.02 | $2.88 | $10.14 | 352.08% |
| Teva | 00093026292 | FLUOCINONIDE 0.05% CREAM | 19990616 | $21.84 | $21.84 | $4.75 | $17.09 | 359.79% |
| Teva | 00093026315 | FLUOCINONIDE-E 0.05% CREAM | 19990616 | $13.12 | $13.12 | $3.84 | $9.28 | 241.67% |
| Teva | 00093026315 | FLUOCINONIDE-E 0.05% CREAM | 19940317 | $12.50 | $12.50 | $4.70 | $7.80 | 165.96% |
| Teva | 00093026330 | FLUOCINONIDE-E 0.05% CREAM | 19940317 | $17.50 | $17.50 | $7.50 | $10.00 | 133.33% |
| Teva | 00093026415 | FLUOCINONIDE 0.05% OINTMENT | 19990616 | $17.49 | $17.49 | $6.25 | $11.24 | 179.84% |
| Teva | 00093026430 | FLUOCINONIDE 0.05% OINTMENT | 19990616 | $22.99 | $22.99 | $9.38 | $13.61 | 145.10% |
| Teva | 00093026492 | FLUOCINONIDE 0.05% OINTMENT | 19990616 | $37.11 | $37.11 | $14.06 | $23.05 | 163.94% |
| Teva | 00093026592 | FLUOCINONIDE 0.05% GEL | 19990616 | $33.75 | $33.75 | $12.50 | $21.25 | 170.00% |
| Teva | 00093026639 | FLUOCINONIDE 0.05% SOLUTION | 19990616 | $26.18 | $26.18 | $10.56 | $15.62 | 147.92% |
| Teva | 00093026639 | FLUOCINONIDE 0.05% SOLUTION | 18990401 | $21.65 | $21.65 | $14.15 | $7.50 | 53.00% |
| Teva | 00093030912 | CLEMASTINE 0.67MG/5ML SYRUP | 19950410 | $19.50 | $19.50 | $12.80 | $6.70 | 52.34% |
| Teva | 00093031101 | LOPERAMIDE 2MG CAPSULE | 19920617 | $57.00 | $57.00 | $29.00 | $28.00 | 96.55% |
| Teva | 00093031105 | LOPERAMIDE 2MG CAPSULE | 19920617 | $278.50 | $278.50 | $134.00 | $144.50 | 107.84% |
| Teva | 00093031401 | KETOROLAC 10MG TABLET | 19990309 | $92.97 | $92.97 | $42.50 | $50.47 | 118.75% |
| Teva | 00093031401 | KETOROLAC 10MG TABLET | 19980615 | $116.00 | $116.00 | $68.75 | $47.25 | 68.73% |
| Teva | 00093031405 | KETOROLAC 10MG TABLET | 19990309 | $464.85 | $464.85 | $201.88 | $262.97 | 130.26% |
| Teva | 00093031801 | DILTIAZEM 30MG TABLET | 19951218 | $39.90 | $39.90 | $6.80 | $33.10 | 486.76% |
| Teva | 00093031805 | DILTIAZEM 30MG TABLET | 19951218 | $195.95 | $195.95 | $29.58 | $166.37 | 562.44% |
| Teva | 00093031901 | DILTIAZEM 60MG TABLET | 19951218 | $62.60 | $62.60 | $10.60 | $52.00 | 490.57% |
| Teva | 00093031905 | DILTIAZEM 60MG TABLET | 19951218 | $307.15 | $307.15 | $46.11 | $261.04 | 566.12% |
| Teva | 00093032001 | DILTIAZEM 90MG TABLET | 20000727 | $88.10 | $88.10 | $9.40 | $78.70 | 837.23% |
| Teva | 00093032001 | DILTIAZEM 90MG TABLET | 19951218 | $87.95 | $87.95 | $14.50 | $73.45 | 506.55% |
| Teva | 00093032301 | DILTIAZEM 120MG TABLET | 19951218 | $115.15 | $115.15 | $18.95 | $96.20 | 507.65% |
| Teva | 00093035001 | ACETAMINOPHEN/COD #4 TABLET | 19980608 | $32.47 | $32.47 | $15.20 | $17.27 | 113.62% |
| Teva | 00093035005 | ACETAMINOPHEN/COD #4 TABLET | 19980608 | $144.67 | $144.67 | $72.80 | $71.87 | 98.72% |
| Teva | 00093035010 | ACETAMINOPHEN/COD #4 TABLET | 19980608 | $260.41 | $260.41 | $140.40 | $120.01 | 85.48% |
| Teva | 00093036616 | NYSTATIN 100000U/ML SUSP | 19920825 | $50.00 | $50.00 | $16.00 | $34.00 | 212.50% |
| Teva | 00093049001 | PROPOXY-N/APAP 100-650 TAB | 19990301 | $50.95 | $50.95 | $16.75 | $34.20 | 204.18% |
| Teva | 00093049005 | PROPOXY-N/APAP 100-650 TAB | 19980601 | $176.75 | $176.75 | $30.13 | $146.62 | 486.62% |
| Teva | 00093049005 | PROPOXY-N/APAP 100-650 TAB | 19990301 | $242.15 | $242.15 | $74.81 | $167.34 | 223.69% |
| Teva | 00093050687 | CIMETIDINE 300MG/5ML LIQUID | 19970117 | $87.50 | $87.50 | $26.25 | $61.25 | 233.33% |
| Teva | 00093052593 | AMITRIPTYLINE HCL 10MG TAB | 18880622 | $7.36 | $7.36 | $4.60 | $2.76 | 60.00% |
| Teva | 00093053193 | AMITRIPTYLINE HCL 75MG TAB | 18880622 | $9.20 | $9.20 | $5.75 | $3.45 | 60.00% |
| Teva | 00093056216 | SULFAMETHOXAZOLE W/TMP SUSP | 18910225 | $12.25 | $12.25 | $4.68 | $7.57 | 161.75% |
| Teva | 00093056216 | SULFAMETHOXAZOLE W/TMP SUSP | 19970407 | $14.45 | $14.45 | $7.31 | $7.14 | 97.67% |
| Teva | 00093059001 | PROPACET 100-650 TABLET | 19980601 | $35.85 | $35.85 | $6.75 | $29.10 | 431.11% |
| Teva | 00093059005 | PROPACET 100-650 TABLET | 19980601 | $176.75 | $176.75 | $30.13 | $146.62 | 486.62% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Teva | 00093059901 | THEOCHRON 100MG TABLET SA | 19910301 | $10.75 | $10.75 | $6.25 | $4.50 | 72.00% |
| Teva | 00093062806 | INDOMETHACIN 75MG CAP SA | 19920701 | $55.00 | $55.00 | $35.90 | $19.10 | 53.20% |
| Teva | 00093063701 | TRAZODONE 50MG TABLET | 19990401 | $56.50 | $56.50 | $5.31 | $51.19 | 964.03% |
| Teva | 00093063710 | TRAZODONE 50MG TABLET | 19990401 | $413.80 | $413.80 | $46.25 | $367.55 | 794.70% |
| Teva | 00093063801 | TRAZODONE 100MG TABLET | 19990401 | $73.20 | $73.20 | $8.69 | $64.51 | 742.35% |
| Teva | 00093063810 | TRAZODONE 100MG TABLET | 19990401 | $576.85 | $576.85 | $80.63 | $496.22 | 615.43% |
| Teva | 00093066301 | INDAPAMIDE 1.25MG TABLET | 19980505 | $64.00 | $64.00 | $5.00 | $59.00 | 1180.00% |
| Teva | 00093067005 | GEMFIBROZIL 600MG TABLET | 20000901 | $593.69 | $593.69 | $75.00 | $518.69 | 691.59% |
| Teva | 00093067005 | GEMFIBROZIL 600MG TABLET | 20000202 | $493.69 | $493.69 | $71.20 | $422.49 | 593.38% |
| Teva | 00093067006 | GEMFIBROZIL 600MG TABLET | 20000901 | $74.80 | $74.80 | $9.50 | $65.30 | 687.37% |
| Teva | 00093067006 | GEMFIBROZIL 600MG TABLET | 20000202 | $64.69 | $64.69 | $8.75 | $55.94 | 639.31% |
| Teva | 00093068601 | PROPOXYPHENE COMP-65 CAP | 19990301 | $33.27 | $33.27 | $11.88 | $21.39 | 180.05% |
| Teva | 00093068601 | PROPOXYPHENE COMP-65 CAP | 19931001 | $24.50 | $24.50 | $10.60 | $13.90 | 131.13% |
| Teva | 00093068605 | PROPOXYPHENE COMP-65 CAP | 19990301 | $158.22 | $158.22 | $57.00 | $101.22 | 177.58% |
| Teva | 00093068605 | PROPOXYPHENE COMP-65 CAP | 19931001 | $116.45 | $116.45 | $50.50 | $65.95 | 130.59% |
| Teva | 00093069101 | PROPRANOLOL 60MG CAPSULE SA | 19950101 | $66.85 | $66.85 | $42.80 | $24.05 | 56.19% |
| Teva | 00093069201 | PROPRANOLOL 80MG CAPSULE SA | 19950101 | $77.52 | $77.52 | $50.11 | $27.41 | 54.70% |
| Teva | 00093069301 | PROPRANOLOL 120MG CAP SA | 19950101 | $95.50 | $95.50 | $62.18 | $33.32 | 53.59% |
| Teva | 00093069401 | PROPRANOLOL 160MG CAP SA | 19950101 | $125.83 | $125.83 | $81.40 | $44.43 | 54.58% |
| Teva | 00093072910 | SULINDAC 200MG TABLET | 19920627 | $852.50 | $852.50 | $325.00 | $527.50 | 162.31% |
| Teva | 00093073301 | METOPROLOL 50MG TABLET | 19950331 | $46.15 | $46.15 | $8.80 | $37.35 | 424.43% |
| Teva | 00093073310 | METOPROLOL 50MG TABLET | 19950331 | $455.10 | $455.10 | $79.45 | $375.65 | 472.81% |
| Teva | 00093073401 | METOPROLOL 100MG TABLET | 19950331 | $69.75 | $69.75 | $13.35 | $56.40 | 422.47% |
| Teva | 00093073410 | METOPROLOL 100MG TABLET | 19950331 | $663.55 | $663.55 | $120.15 | $543.40 | 452.27% |
| Teva | 00093074101 | PROPOXYPHENE HCL 65MG CAP | 19990301 | $31.78 | $31.78 | $9.19 | $22.59 | 245.81% |
| Teva | 00093074105 | PROPOXYPHENE HCL 65MG CAP | 19990301 | $151.77 | $151.77 | $34.81 | $116.96 | 336.00% |
| Teva | 00093074110 | PROPOXYPHENE HCL 65MG CAP | 19990301 | $303.50 | $303.50 | $66.03 | $237.47 | 359.64% |
| Teva | 00093075005 | DOXYCYCLINE 100MG TABLET | 18890101 | $79.70 | $79.70 | $40.50 | $39.20 | 96.79% |
| Teva | 00093075053 | DOXYCYCLINE 100MG TABLET | 18890101 | $7.97 | $7.97 | $4.10 | $3.87 | 94.39% |
| Teva | 00093075201 | ATENOLOL 50MG TABLET | 19950215 | $72.75 | $72.75 | $4.35 | $68.40 | 1572.41% |
| Teva | 00093075210 | ATENOLOL 50MG TABLET | 19950215 | $637.50 | $637.50 | $39.50 | $598.00 | 1513.92% |
| Teva | 00093075301 | ATENOLOL 100MG TABLET | 19950215 | $102.50 | $102.50 | $6.75 | $95.75 | 1418.52% |
| Teva | 00093075501 | DIFLUNISAL 500MG TABLET | 19931201 | $90.29 | $90.29 | $40.90 | $49.39 | 120.76% |
| Teva | 00093075505 | DIFLUNISAL 500MG TABLET | 19931201 | $423.48 | $423.48 | $191.90 | $231.58 | 120.68% |
| Teva | 00093078806 | SELEGILINE HCL 5MG TABLET | 19970703 | $122.45 | $122.45 | $45.00 | $77.45 | 172.11% |
| Teva | 00093079301 | NICARDIPINE 20MG CAPSULE | 19961101 | $39.25 | $39.25 | $27.25 | $12.00 | 44.04% |
| Teva | 00093079401 | NICARDIPINE 30MG CAPSULE | 19961101 | $62.42 | $62.42 | $43.34 | $19.08 | 44.02% |
| Teva | 00093081001 | NORTRIPTYLINE HCL 10MG CAP | 19950403 | $38.65 | $38.65 | $8.75 | $29.90 | 341.71% |
| Teva | 00093081005 | NORTRIPTYLINE HCL 10MG CAP | 19950403 | $171.00 | $171.00 | $39.35 | $131.65 | 334.56% |
| Teva | 00093081101 | NORTRIPTYLINE HCL 25MG CAP | 19950403 | $77.20 | $77.20 | $17.25 | $59.95 | 347.54% |
| Teva | 00093081105 | NORTRIPTYLINE HCL 25MG CAP | 19950403 | $377.85 | $377.85 | $78.52 | $299.33 | 381.21% |
| Teva | 00093081201 | NORTRIPTYLINE HCL 50MG CAP | 19950403 | $145.55 | $145.55 | $33.25 | $112.30 | 337.74% |
| Teva | 00093081205 | NORTRIPTYLINE HCL 50MG CAP | 19950403 | $645.20 | $645.20 | $149.00 | $496.20 | 333.02% |
| Teva | 00093081301 | NORTRIPTYLINE HCL 75MG CAP | 19950403 | $221.95 | $221.95 | $50.85 | $171.10 | 336.48% |
| Teva | 00093081305 | NORTRIPTYLINE HCL 75MG CAP | 19950403 | $1,054.30 | $1,054.30 | $228.83 | $825.47 | 360.74% |
| Teva | 00093085101 | METRONIDAZOLE 250MG TABLET | 19981001 | $23.13 | $23.13 | $3.75 | $19.38 | 516.80% |
| Teva | 00093085101 | METRONIDAZOLE 250MG TABLET | 18890101 | $6.09 | $6.09 | $3.00 | $3.09 | 103.00% |
| Teva | 00093085105 | METRONIDAZOLE 250MG TABLET | 19981001 | $84.69 | $84.69 | $15.68 | $69.01 | 440.11% |
| Teva | 00093085105 | METRONIDAZOLE 250MG TABLET | 18890101 | $30.45 | $30.45 | $14.00 | $16.45 | 117.50% |
| Teva | 00093085152 | METRONIDAZOLE 250MG TABLET | 19981001 | $43.44 | $43.44 | $8.16 | $35.28 | 432.35% |
| Teva | 00093085152 | METRONIDAZOLE 250MG TABLET | 18890101 | $15.23 | $15.23 | $7.50 | $7.73 | 103.07% |
| Teva | 00093085205 | METRONIDAZOLE 500MG TABLET | 19981001 | $222.19 | $222.19 | $30.94 | $191.25 | 618.13% |
| Teva | 00093085253 | METRONIDAZOLE 500MG TABLET | 19981001 | $23.13 | $23.13 | $3.75 | $19.38 | 516.80% |
| Teva | 00093085401 | BUTALBITAL/APAP/CAFFEINE TB | 19940629 | $15.00 | $15.00 | $4.10 | $10.90 | 265.85% |
| Teva | 00093089001 | PROPOXY-N/APAP 100-650 TAB | 19980601 | $35.85 | $35.85 | $6.75 | $29.10 | 431.11% |
| Teva | 00093089001 | PROPOXY-N/APAP 100-650 TAB | 19990301 | $50.95 | $50.95 | $16.75 | $34.20 | 204.18% |
| Teva | 00093089005 | PROPOXY-N/APAP 100-650 TAB | 19980601 | $176.75 | $176.75 | $30.13 | $146.62 | 486.62% |
| Teva | 00093089005 | PROPOXY-N/APAP 100-650 TAB | 19990301 | $242.15 | $242.15 | $74.81 | $167.34 | 223.69% |
| Teva | 00093089201 | ETODOLAC 400MG TABLET | 19980520 | $133.00 | $133.00 | $26.25 | $106.75 | 406.67% |
| Teva | 00093090001 | KETOCONAZOLE 200MG TABLET | 19990615 | $303.84 | $303.84 | $204.54 | $99.30 | 48.55% |
| Teva | 00093090005 | KETOCONAZOLE 200MG TABLET | 19990615 | $1,519.20 | $1,519.20 | $971.55 | $547.65 | 56.37% |
| Teva | 00093095001 | CLOMIPRAMINE 25MG CAPSULE | 19980223 | $75.05 | $75.05 | $25.00 | $50.05 | 200.20% |
| Teva | 00093095801 | CLOMIPRAMINE 50MG CAPSULE | 19980223 | $101.15 | $101.15 | $35.00 | $66.15 | 189.00% |
| Teva | 00093096001 | CLOMIPRAMINE 75MG CAPSULE | 19980223 | $133.15 | $133.15 | $46.25 | $86.90 | 187.89% |
| Teva | 00093098301 | NYSTATIN 500000U ORAL TAB | 19980730 | $58.06 | $58.06 | $23.75 | $34.31 | 144.46% |
| Teva | 00093100501 | NAPROXEN 375MG TABLET EC | 19980617 | $99.00 | $99.00 | $56.25 | $42.75 | 76.00% |
| Teva | 00093100505 | NAPROXEN 375MG TABLET EC | 19980617 | $495.00 | $495.00 | $267.19 | $227.81 | 85.26% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Teva | 00093100601 | NAPROXEN 500MG TABLET EC | 19980617 | $121.00 | $121.00 | $70.00 | $51.00 | 72.86% |
| Teva | 00093100605 | NAPROXEN 500MG TABLET EC | 19980617 | $605.00 | $605.00 | $332.50 | $272.50 | 81.95% |
| Teva | 00093105701 | ESTRADIOL 0.5MG TABLET | 19980326 | $24.65 | $24.65 | $11.51 | $13.14 | 114.16% |
| Teva | 00093105801 | ESTRADIOL 1MG TABLET | 19980326 | $33.05 | $33.05 | $14.87 | $18.18 | 122.26% |
| Teva | 00093105901 | ESTRADIOL 2MG TABLET | 19980326 | $48.30 | $48.30 | $21.71 | $26.59 | 122.48% |
| Teva | 00093117110 | PENICILLIN VK 250MG TABLET | 19971107 | $42.79 | $42.79 | $23.67 | $19.12 | 80.78% |
| Teva | 00093117201 | PENICILLIN VK 250MG TABLET | 19970902 | $5.34 | $5.34 | $3.27 | $2.07 | 63.30% |
| Teva | 00093117210 | PENICILLIN VK 250MG TABLET | 19971130 | $42.79 | $42.79 | $23.67 | $19.12 | 80.78% |
| Teva | 00093117301 | PENICILLIN VK 500MG TABLET | 19971114 | $9.24 | $9.24 | $5.33 | $3.91 | 73.36% |
| Teva | 00093117310 | PENICILLIN VK 500MG TABLET | 19970902 | $84.54 | $84.54 | $46.67 | $37.87 | 81.14% |
| Teva | 00093117401 | PENICILLIN VK 500MG TABLET | 19970801 | $9.24 | $9.24 | $5.33 | $3.91 | 73.36% |
| Teva | 00093117410 | PENICILLIN VK 500MG TABLET | 19970801 | $84.54 | $84.54 | $46.67 | $37.87 | 81.14% |
| Teva | 00093117701 | NEOMYCIN 500MG TABLET | 19970415 | $18.48 | $18.48 | $9.76 | $8.72 | 89.34% |
| Teva | 00093117701 | NEOMYCIN 500MG TABLET | 19980601 | $51.69 | $51.69 | $36.20 | $15.49 | 42.79% |
| Teva | 00093211110 | IMIPRAMINE HCL 10MG TABLET | 19980126 | $21.85 | $21.85 | $12.07 | $9.78 | 81.03% |
| Teva | 00093211301 | IMIPRAMINE HCL 25MG TABLET | 19970623 | $3.42 | $3.42 | $1.80 | $1.62 | 90.00% |
| Teva | 00093211310 | IMIPRAMINE HCL 25MG TABLET | 19970919 | $33.16 | $33.16 | $14.67 | $18.49 | 126.04% |
| Teva | 00093211701 | IMIPRAMINE HCL 50MG TABLET | 19970415 | $47.88 | $47.88 | $19.07 | $28.81 | 151.07% |
| Teva | 00093215801 | TRIMETHOPRIM 100MG TABLET | 19970725 | $20.00 | $20.00 | $13.00 | $7.00 | 53.85% |
| Teva | 00093215901 | TRIMETHOPRIM 200MG TABLET | 19970718 | $32.00 | $32.00 | $20.00 | $12.00 | 60.00% |
| Teva | 00093220401 | METOCLOPRAMIDE 5MG TABLET | 19970415 | $25.50 | $25.50 | $16.00 | $9.50 | 59.38% |
| Teva | 00093222605 | ALBUTEROL SULFATE 2MG TAB | 19970630 | $134.19 | $134.19 | $17.60 | $116.59 | 662.44% |
| Teva | 00093223001 | METAPROTERENOL 10MG TABLET | 19971130 | $14.00 | $14.00 | $5.33 | $8.67 | 162.66% |
| Teva | 00093223001 | METAPROTERENOL 10MG TABLET | 19980601 | $32.82 | $32.82 | $20.40 | $12.42 | 60.88% |
| Teva | 00093223201 | METAPROTERENOL 20MG TABLET | 19980601 | $46.62 | $46.62 | $29.00 | $17.62 | 60.76% |
| Teva | 00093223801 | CEPHALEXIN 250MG TABLET | 19970415 | $57.25 | $57.25 | $14.87 | $42.38 | 285.00% |
| Teva | 00093226805 | AMOXICILLIN 250MG TAB CHEW | 19971110 | $101.00 | $101.00 | $50.00 | $51.00 | 102.00% |
| Teva | 00093310701 | AMOXICILLIN 250MG CAPSULE | 20001023 | $25.00 | $25.00 | $4.50 | $20.50 | 455.56% |
| Teva | 00093310701 | AMOXICILLIN 250MG CAPSULE | 19971219 | $20.95 | $20.95 | $7.60 | $13.35 | 175.66% |
| Teva | 00093310705 | AMOXICILLIN 250MG CAPSULE | 19970201 | $99.85 | $99.85 | $18.75 | $81.10 | 432.53% |
| Teva | 00093310905 | AMOXICILLIN 500MG CAPSULE | 19970201 | $184.48 | $184.48 | $35.21 | $149.27 | 423.94% |
| Teva | 00093310953 | AMOXICILLIN 500MG CAPSULE | 19970318 | $23.35 | $23.35 | $7.60 | $15.75 | 207.24% |
| Teva | 00093311101 | AMPICILLIN TR 250MG CAPSULE | 19980201 | $11.93 | $11.93 | $5.67 | $6.26 | 110.41% |
| Teva | 00093311105 | AMPICILLIN TR 250MG CAPSULE | 19980126 | $57.51 | $57.51 | $24.00 | $33.51 | 139.63% |
| Teva | 00093311110 | AMPICILLIN TR 250MG CAPSULE | 19970718 | $113.22 | $113.22 | $47.33 | $65.89 | 139.21% |
| Teva | 00093311301 | AMPICILLIN TR 500MG CAPSULE | 19970922 | $21.29 | $21.29 | $10.53 | $10.76 | 102.18% |
| Teva | 00093311305 | AMPICILLIN TR 500MG CAPSULE | 19980201 | $102.70 | $102.70 | $48.00 | $54.70 | 113.96% |
| Teva | 00093311701 | OXACILLIN 500MG CAPSULE | 19970801 | $52.50 | $52.50 | $34.99 | $17.51 | 50.04% |
| Teva | 00093312101 | CLOXACILLIN 500MG CAPSULE | 19980130 | $75.65 | $75.65 | $41.24 | $34.41 | 83.44% |
| Teva | 00093312301 | DICLOXACILLIN 250MG CAPSULE | 19970623 | $42.02 | $42.02 | $21.65 | $20.37 | 94.09% |
| Teva | 00093312701 | DISOPYRAMIDE 100MG CAPSULE | 19970601 | $23.30 | $23.30 | $8.75 | $14.55 | 166.29% |
| Teva | 00093312701 | DISOPYRAMIDE 100MG CAPSULE | 19970502 | $20.18 | $20.18 | $8.67 | $11.51 | 132.76% |
| Teva | 00093314501 | CEPHALEXIN 250MG CAPSULE | 19970630 | $63.90 | $63.90 | $11.33 | $52.57 | 463.99% |
| Teva | 00093314505 | CEPHALEXIN 250MG CAPSULE | 19970630 | $283.37 | $283.37 | $53.33 | $230.04 | 431.35% |
| Teva | 00093314701 | CEPHALEXIN 500MG CAPSULE | 19970623 | $125.95 | $125.95 | $22.33 | $103.62 | 464.04% |
| Teva | 00093314705 | CEPHALEXIN 500MG CAPSULE | 19970623 | $556.93 | $556.93 | $104.67 | $452.26 | 432.08% |
| Teva | 00093315301 | CEPHRADINE 250MG CAPSULE | 19970718 | $55.00 | $55.00 | $21.33 | $33.67 | 157.85% |
| Teva | 00093315501 | CEPHRADINE 500MG CAPSULE | 19990616 | $105.06 | $105.06 | $30.00 | $75.06 | 250.20% |
| Teva | 00093315501 | CEPHRADINE 500MG CAPSULE | 19971114 | $102.00 | $102.00 | $42.67 | $59.33 | 139.04% |
| Teva | 00093316501 | MINOCYCLINE 50MG CAPSULE | 19990326 | $144.45 | $144.45 | $26.25 | $118.20 | 450.29% |
| Teva | 00093316753 | MINOCYCLINE 100MG CAPSULE | 19990326 | $122.95 | $122.95 | $26.25 | $96.70 | 368.38% |
| Teva | 00093317101 | CLINDAMYCIN HCL 150MG CAPS | 19981113 | $114.50 | $114.50 | $37.50 | $77.00 | 205.33% |
| Teva | 00093317101 | CLINDAMYCIN HCL 150MG CAPS | 20000110 | $119.08 | $119.08 | $64.75 | $54.33 | 83.91% |
| Teva | 00094412574 | PENICILLIN VK 125MG/5ML LIQ | 19971130 | $3.34 | $3.34 | $1.65 | $1.69 | 102.42% |
| Teva | 00093412773 | PENICILLIN VK 250MG/5ML LIQ | 19971001 | $2.95 | $2.95 | $1.44 | $1.51 | 104.86% |
| Teva | 00094412774 | PENICILLIN VK 250MG/5ML LIQ | 19970908 | $5.07 | $5.07 | $2.20 | $2.87 | 130.45% |
| Teva | 00093415073 | AMOXICILLIN 125MG/5ML SUSP | 19971024 | $3.59 | $3.59 | $1.39 | $2.20 | 158.27% |
| Teva | 00093415079 | AMOXICILLIN 125MG/5ML SUSP | 19971001 | $3.12 | $3.12 | $1.31 | $1.81 | 138.17% |
| Teva | 00093415080 | AMOXICILLIN 125MG/5ML SUSP | 19971110 | $4.14 | $4.14 | $1.80 | $2.34 | 130.00% |
| Teva | 00093415153 | AMOXICILLIN 250MG/5ML SUSP | 19971015 | $6.13 | $6.13 | $2.40 | $3.73 | 155.42% |
| Teva | 00093415580 | AMOXICILLIN 250MG/5ML SUSP | 19970902 | $7.11 | $7.11 | $2.87 | $4.24 | 147.74% |
| Teva | 00093415370 | OXACILLIN 250MG/5ML SUSP | 19980130 | $5.50 | $5.50 | $3.57 | $1.93 | 54.06% |
| Teva | 00093415973 | CLOXACILLIN 125MG/5ML SOLN | 19970801 | $5.43 | $5.43 | $3.23 | $2.20 | 68.11% |
| Teva | 00093417573 | CEPHALEXIN 125MG/5ML SUSPEN | 19970630 | $13.80 | $13.80 | $4.13 | $9.67 | 234.14% |
| Teva | 00093417773 | CEPHALEXIN 250MG/5ML SUSPEN | 19970718 | $12.62 | $12.62 | $3.40 | $9.22 | 271.18% |
| Teva | 00093417774 | CEPHALEXIN 250MG/5ML SUSPEN | 19970718 | $25.01 | $25.01 | $6.00 | $19.01 | 316.83% |
| Teva | 00093511210 | DILTIAZEM HCL 120MG CAP SA | 19991227 | $1,086.44 | $1,086.44 | $662.15 | $424.29 | 64.08% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Teva | 00093511298 | DILTIAZEM HCL 120MG CAP SA | 19991227 | $97.78 | $97.78 | $69.70 | $28.08 | 40.29% |
| Teva | 00093511601 | PENTOXIFYLLINE 400MG TAB SA | 19980730 | $59.50 | $59.50 | $27.50 | $32.00 | 116.36% |
| Teva | 00093511710 | DILTIAZEM HCL 180MG CAP SA | 19991227 | $1,311.44 | $1,311.44 | $799.42 | $512.02 | 64.05% |
| Teva | 00093511798 | DILTIAZEM HCL 180MG CAP SA | 19991227 | $118.03 | $118.03 | $84.15 | $33.88 | 40.26% |
| Teva | 00093511810 | DILTIAZEM HCL 240MG CAP SA | 19991227 | $1,860.44 | $1,860.44 | $1,133.83 | $726.61 | 64.08% |
| Teva | 00093511898 | DILTIAZEM HCL 240MG CAP SA | 19991227 | $167.44 | $167.44 | $119.35 | $48.09 | 40.29% |
| Teva | 00093511910 | DILTIAZEM HCL 300MG CAP SA | 19991227 | $2,411.33 | $2,411.33 | $1,469.65 | $941.68 | 64.08% |
| Teva | 00093511998 | DILTIAZEM HCL 300MG CAP SA | 19991227 | $217.02 | $217.02 | $154.70 | $62.32 | 40.28% |
| Teva | 00093514501 | AMPICILLIN TR 250MG CAPSULE | 19990102 | $11.93 | $11.93 | $5.67 | $6.26 | 110.41% |
| Teva | 00093514505 | AMPICILLIN TR 250MG CAPSULE | 19990102 | $57.51 | $57.51 | $24.00 | $33.51 | 139.63% |
| Teva | 00093514601 | AMPICILLIN TR 500MG CAPSULE | 19990102 | $21.29 | $21.29 | $10.53 | $10.76 | 102.18% |
| Teva | 00093514605 | AMPICILLIN TR 500MG CAPSULE | 19990102 | $102.70 | $102.70 | $48.00 | $54.70 | 113.96% |
| Teva | 00093515101 | VERAPAMIL 120MG CAP PELLET | 19990519 | $130.50 | $130.50 | $74.91 | $55.59 | 74.21% |
| Teva | 00093515201 | VERAPAMIL 180MG CAP PELLET | 19990519 | $136.67 | $136.67 | $78.47 | $58.20 | 74.17% |
| Teva | 00093515301 | VERAPAMIL 240MG CAP PELLET | 19990519 | $154.25 | $154.25 | $88.56 | $65.69 | 74.18% |
| Teva | 00093610016 | SULFAMETHOXAZOLE W/TMP SUSP | 19970407 | $14.45 | $14.45 | $7.31 | $7.14 | 97.67% |
| Teva | 00093947753 | GLYBURIDE 1.25MG TABLET | 20001201 | $13.78 | $13.78 | $7.00 | $6.78 | 96.86% |
| Teva | 00332117709 | NEOMYCIN 500MG TABLET | 19980601 | $51.69 | $51.69 | $36.20 | $15.49 | 42.79% |
| Teva | 00332222609 | ALBUTEROL SULFATE 2MG TAB | 19891205 | $25.00 | $25.00 | $6.50 | $18.50 | 284.62% |
| Teva | 00332222809 | ALBUTEROL SULFATE 4MG TAB | 19891205 | $37.50 | $37.50 | $11.33 | $26.17 | 230.98% |
| Teva | 00332310704 | AMOXICILLIN 250MG CAPSULE | 20001023 | $7.84 | $7.84 | $2.92 | $4.92 | 168.49% |
| Teva | 00332310709 | AMOXICILLIN 250MG CAPSULE | 20001023 | $25.00 | $25.00 | $4.50 | $20.50 | 455.56% |
| Teva | 00332312306 | DICLOXACILLIN 250MG CAPSULE | 19950201 | $19.95 | $19.95 | $10.37 | $9.58 | 92.38% |
| Teva | 00332312709 | DISOPYRAMIDE 100MG CAPSULE | 19970601 | $23.30 | $23.30 | $8.75 | $14.55 | 166.29% |
| Teva | 00332312909 | DISOPYRAMIDE 150MG CAPSULE | 19970601 | $27.75 | $27.75 | $9.91 | $17.84 | 180.02% |
| Teva | 00332316509 | MINOCYCLINE 50MG CAPSULE | 19990326 | $144.45 | $144.45 | $26.25 | $118.20 | 450.29% |
| Teva | 00332316707 | MINOCYCLINE 100MG CAPSULE | 19990326 | $122.95 | $122.95 | $26.25 | $96.70 | 368.38% |
| Teva | 00332317109 | CLINDAMYCIN HCL 150MG CAPS | 19981113 | $114.50 | $114.50 | $37.50 | $77.00 | 205.33% |
| Teva | 00332317109 | CLINDAMYCIN HCL 150MG CAPS | 20000110 | $119.08 | $119.08 | $64.75 | $54.33 | 83.91% |
| Teva | 00332610038 | SULFAMETHOXAZOLE W/TMP SUSP | 19970407 | $14.45 | $14.45 | $7.31 | $7.14 | 97.67% |
| Teva | 55953002040 | LOPERAMIDE 2MG CAPSULE | 19910901 | $55.67 | $55.67 | $34.80 | $20.87 | 59.97% |
| Teva | 55953002070 | LOPERAMIDE 2MG CAPSULE | 19910901 | $277.67 | $277.67 | $169.65 | $108.02 | 63.67% |
| Teva | 55953002080 | LOPERAMIDE 2MG CAPSULE | 19910901 | $516.17 | $516.17 | $330.80 | $185.37 | 56.04% |
| Teva | 55953003980 | ATENOLOL 50MG TABLET | 19931021 | $567.38 | $567.38 | $70.70 | $496.68 | 702.52% |
| Teva | 55953005101 | ALBUTEROL 90MCG INH REFILL | 19960205 | $19.79 | $19.79 | $14.00 | $5.79 | 41.36% |
| Teva | 55953005153 | ALBUTEROL 90MCG INHALER | 19960205 | $21.41 | $21.41 | $15.25 | $6.16 | 40.39% |
| Teva | 55953008840 | PINDOLOL 5MG TABLET | 19940301 | $60.65 | $60.65 | $29.30 | $31.35 | 107.00% |
| Teva | 55953008870 | PINDOLOL 5MG TABLET | 19940301 | $288.00 | $288.00 | $139.20 | $148.80 | 106.90% |
| Teva | 55953009340 | PINDOLOL 10MG TABLET | 19940301 | $80.45 | $80.45 | $39.40 | $41.05 | 104.19% |
| Teva | 55953009370 | PINDOLOL 10MG TABLET | 19940301 | $382.15 | $382.15 | $187.15 | $195.00 | 104.19% |
| Teva | 55953013240 | CAPTOPRIL 12.5MG TABLET | 19960214 | $59.13 | $59.13 | $34.00 | $25.13 | 73.91% |
| Teva | 55953013280 | CAPTOPRIL 12.5MG TABLET | 19960214 | $533.67 | $533.67 | $306.00 | $227.67 | 74.40% |
| Teva | 55953013340 | CAPTOPRIL 25MG TABLET | 19960214 | $63.93 | $63.93 | $36.55 | $27.38 | 74.91% |
| Teva | 55953013380 | CAPTOPRIL 25MG TABLET | 19960214 | $576.95 | $576.95 | $328.25 | $248.70 | 75.77% |
| Teva | 55953013440 | CAPTOPRIL 50MG TABLET | 19960214 | $109.62 | $109.62 | $62.70 | $46.92 | 74.83% |
| Teva | 55953013480 | CAPTOPRIL 50MG TABLET | 19960214 | $989.36 | $989.36 | $564.30 | $425.06 | 75.33% |
| Teva | 55953013540 | CAPTOPRIL 100MG TABLET | 19960214 | $149.98 | $149.98 | $83.50 | $66.48 | 79.62% |
| Teva | 55953013740 | METHYLPHENIDATE 5MG TABLET | 19960118 | $29.00 | $29.00 | $16.60 | $12.40 | 74.70% |
| Teva | 55953013780 | METHYLPHENIDATE 5MG TABLET | 19960118 | $270.50 | $270.50 | $157.45 | $113.05 | 71.80% |
| Teva | 55953014040 | METHYLPHENIDATE 10MG TABLET | 19960118 | $40.00 | $40.00 | $23.20 | $16.80 | 72.41% |
| Teva | 55953014640 | METHYLPHENIDATE 20MG TABLET | 19960118 | $57.00 | $57.00 | $33.95 | $23.05 | 67.89% |
| Teva | 55953014680 | METHYLPHENIDATE 20MG TABLET | 19960118 | $565.50 | $565.50 | $322.25 | $243.25 | 75.48% |
| Teva | 55953017140 | NIFEDIPINE 10MG CAPSULE | 19931021 | $48.08 | $48.08 | $25.00 | $23.08 | 92.32% |
| Teva | 55953017160 | NIFEDIPINE 10MG CAPSULE | 19931021 | $142.31 | $142.31 | $74.00 | $68.31 | 92.31% |
| Teva | 55953017181 | NIFEDIPINE 10MG CAPSULE | 19931021 | $690.17 | $690.16 | $275.00 | $415.16 | 150.97% |
| Teva | 55953018140 | CIMETIDINE 200MG TABLET | 19940518 | $73.40 | $73.40 | $47.28 | $26.12 | 55.25% |
| Teva | 55953019240 | CIMETIDINE 300MG TABLET | 19940518 | $76.80 | $76.80 | $49.48 | $27.32 | 55.21% |
| Teva | 55953019270 | CIMETIDINE 300MG TABLET | 19940518 | $364.80 | $364.80 | $235.24 | $129.56 | 55.08% |
| Teva | 55953019280 | CIMETIDINE 300MG TABLET | 19940518 | $693.12 | $693.12 | $446.96 | $246.16 | 55.07% |
| Teva | 55953020440 | CIMETIDINE 400MG TABLET | 19940518 | $127.65 | $127.65 | $82.12 | $45.53 | 55.44% |
| Teva | 55953020470 | CIMETIDINE 400MG TABLET | 19940518 | $606.34 | $606.34 | $390.24 | $216.10 | 55.38% |
| Teva | 55953020480 | CIMETIDINE 400MG TABLET | 19940518 | $1,152.05 | $1,152.05 | $741.46 | $410.59 | 55.38% |
| Teva | 55953023540 | CIMETIDINE 800MG TABLET | 19940518 | $263.75 | $263.75 | $145.60 | $118.15 | 81.15% |
| Teva | 55953034340 | GLYBURIDE 5MG TABLET | 19950830 | $53.00 | $53.00 | $20.30 | $32.70 | 161.08% |
| Teva | 55953034470 | GLYBURIDE 5MG TABLET | 19950830 | $228.00 | $228.00 | $96.45 | $131.55 | 136.39% |
| Teva | 55953034480 | GLYBURIDE 5MG TABLET | 19950830 | $440.00 | $440.00 | $182.70 | $257.30 | 140.83% |
| Teva | 55953039240 | ETODOLAC 500MG TABLET | 20000901 | $150.15 | $150.15 | $90.00 | $60.15 | 66.83% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Teva | 55953039340 | ETODOLAC 400MG TABLET | 20000901 | $146.80 | $146.80 | $29.00 | $117.80 | 406.21% |
| Teva | 55953040140 | ATENOLOL 100MG TABLET | 19931021 | $91.85 | $91.85 | $12.00 | $79.85 | 665.42% |
| Teva | 55953043640 | CIMETIDINE 400MG TABLET | 19980706 | $127.65 | $127.65 | $9.75 | $117.90 | 1209.23% |
| Teva | 55953043670 | CIMETIDINE 400MG TABLET | 19980706 | $606.34 | $606.34 | $46.30 | $560.04 | 1209.59% |
| Teva | 55953043680 | CIMETIDINE 400MG TABLET | 19980706 | $1,152.05 | $1,152.05 | $87.85 | $1,064.20 | 1211.38% |
| Teva | 55953051740 | NAPROXEN 250MG TABLET | 19940104 | $67.10 | $67.10 | $14.55 | $52.55 | 361.17% |
| Teva | 55953051770 | NAPROXEN 250MG TABLET | 19940104 | $326.90 | $326.90 | $69.10 | $257.80 | 373.08% |
| Teva | 55953051780 | NAPROXEN 250MG TABLET | 19940104 | $630.60 | $630.60 | $131.30 | $499.30 | 380.27% |
| Teva | 55953051840 | NAPROXEN 375MG TABLET | 19940104 | $86.25 | $86.25 | $19.90 | $66.35 | 333.42% |
| Teva | 55953051870 | NAPROXEN 375MG TABLET | 19940104 | $418.25 | $418.25 | $94.50 | $323.75 | 342.59% |
| Teva | 55953051880 | NAPROXEN 375MG TABLET | 19940104 | $801.95 | $801.95 | $179.55 | $622.40 | 346.64% |
| Teva | 55953052040 | NAPROXEN 500MG TABLET | 19940104 | $105.35 | $105.35 | $24.50 | $80.85 | 330.00% |
| Teva | 55953052070 | NAPROXEN 500MG TABLET | 19940104 | $510.60 | $510.60 | $116.40 | $394.20 | 338.66% |
| Teva | 55953052080 | NAPROXEN 500MG TABLET | 19940104 | $979.45 | $979.45 | $221.15 | $758.30 | 342.89% |
| Teva | 55953052440 | GLIPIZIDE 5MG TABLET | 20000516 | $31.94 | $31.94 | $7.10 | $24.84 | 349.86% |
| Teva | 55953052570 | GLIPIZIDE 10MG TABLET | 20000516 | $289.63 | $289.63 | $49.70 | $239.93 | 482.76% |
| Teva | 55953052580 | GLIPIZIDE 10MG TABLET | 20000516 | $579.26 | $579.26 | $97.25 | $482.01 | 495.64% |
| Teva | 55953053140 | NAPROXEN SODIUM 275MG TAB | 19940104 | $66.90 | $66.90 | $38.85 | $28.05 | 72.20% |
| Teva | 55953053170 | NAPROXEN SODIUM 275MG TAB | 19940104 | $322.75 | $322.75 | $190.60 | $132.15 | 69.33% |
| Teva | 55953053340 | NAPROXEN SODIUM 550MG TAB | 19940104 | $104.15 | $104.15 | $59.70 | $44.45 | 74.46% |
| Teva | 55953053370 | NAPROXEN SODIUM 550MG TAB | 19940104 | $502.65 | $502.65 | $292.75 | $209.90 | 71.70% |
| Teva | 55953053380 | NAPROXEN SODIUM 550MG TAB | 19940104 | $955.00 | $955.00 | $556.25 | $398.75 | 71.69% |
| Teva | 55953057340 | FLURBIPROFEN 50MG TABLET | 19950602 | $68.02 | $68.02 | $42.25 | $25.77 | 60.99% |
| Teva | 55953057740 | FLURBIPROFEN 100MG TABLET | 19950602 | $107.58 | $107.58 | $65.00 | $42.58 | 65.51% |
| Teva | 55953061740 | PIROXICAM 10MG CAPSULE | 19940301 | $127.00 | $127.00 | $30.20 | $96.80 | 320.53% |
| Teva | 55953064040 | PIROXICAM 20MG CAPSULE | 19940301 | $217.50 | $217.50 | $42.70 | $174.80 | 409.37% |
| Teva | 55953064070 | PIROXICAM 20MG CAPSULE | 19940301 | $1,033.10 | $1,033.10 | $202.80 | $830.30 | 409.42% |
| Teva | 55953064080 | PIROXICAM 20MG CAPSULE | 19940301 | $1,962.95 | $1,962.95 | $385.35 | $1,577.60 | 409.39% |
| Teva | 55953072440 | AMOXICILLIN 250MG CAPSULE | 20001023 | $25.00 | $25.00 | $4.50 | $20.50 | 455.56% |
| Teva | 55953072470 | AMOXICILLIN 250MG CAPSULE | 20001023 | $118.95 | $118.95 | $17.75 | $101.20 | 570.14% |
| Teva | 55953072740 | METOPROLOL 50MG TABLET | 19940930 | $41.75 | $41.75 | $9.22 | $32.53 | 352.82% |
| Teva | 55953072770 | METOPROLOL 50MG TABLET | 19940930 | $206.65 | $206.65 | $43.80 | $162.85 | 371.80% |
| Teva | 55953072780 | METOPROLOL 50MG TABLET | 19940930 | $413.50 | $413.50 | $87.59 | $325.91 | 372.09% |
| Teva | 55953073440 | METOPROLOL 100MG TABLET | 19940930 | $62.75 | $62.75 | $13.72 | $49.03 | 357.36% |
| Teva | 55953073470 | METOPROLOL 100MG TABLET | 19940930 | $310.60 | $310.60 | $65.17 | $245.43 | 376.60% |
| Teva | 55953073480 | METOPROLOL 100MG TABLET | 19940930 | $621.40 | $621.40 | $130.14 | $491.26 | 377.49% |
| Teva | 55953073740 | DICLOFENAC SOD 75MG TAB EC | 19960829 | $109.85 | $109.85 | $53.75 | $56.10 | 104.37% |
| Teva | 55953073770 | DICLOFENAC SOD 75MG TAB EC | 19960829 | $543.75 | $543.75 | $269.70 | $274.05 | 101.61% |
| Teva | 55953073780 | DICLOFENAC SOD 75MG TAB EC | 19960829 | $1,079.50 | $1,079.50 | $483.75 | $595.75 | 123.15% |
| Teva | 55953094040 | ACYCLOVIR 200MG CAPSULE | 19970423 | $97.20 | $97.20 | $56.55 | $40.65 | 71.88% |
| Teva | 55953094070 | ACYCLOVIR 200MG CAPSULE | 19970423 | $461.70 | $461.70 | $268.61 | $193.09 | 71.88% |
| Teva | 55953094340 | ACYCLOVIR 400MG TABLET | 19970423 | $188.60 | $188.60 | $109.75 | $78.85 | 71.85% |
| Teva | 55953094370 | ACYCLOVIR 400MG TABLET | 19970423 | $895.85 | $895.85 | $521.31 | $374.54 | 71.85% |
| Teva | 55953094740 | ACYCLOVIR 800MG TABLET | 19970423 | $366.65 | $366.65 | $213.40 | $153.25 | 71.81% |
| Teva | 55953094770 | ACYCLOVIR 800MG TABLET | 19970423 | $1,741.59 | $1,741.59 | $1,013.65 | $727.94 | 71.81% |
| Teva | 55953097240 | TIMOLOL MALEATE 10MG TABLET | 19931201 | $33.70 | $33.70 | $15.06 | $18.64 | 123.77% |
| Teva | 55953097240 | TIMOLOL MALEATE 10MG TABLET | 19951002 | $35.25 | $35.25 | $15.85 | $19.40 | 122.40% |
| Teva | 55953097240 | TIMOLOL MALEATE 10MG TABLET | 18890201 | $35.25 | $35.25 | $20.80 | $14.45 | 69.47% |
| Watson | 00364007402 | COLCHICINE 0.6MG TABLET | 19961120 | $23.58 | $23.58 | $10.49 | $13.09 | 124.79% |
| Watson | 00364013701 | FOLIC ACID 1MG TABLET | 19960503 | $2.86 | $2.86 | $1.14 | $1.72 | 150.88% |
| Watson | 00364013701 | FOLIC ACID 1MG TABLET | 19970725 | $8.25 | $8.25 | $4.00 | $4.25 | 106.25% |
| Watson | 00364014401 | HYDRALAZINE 25MG TABLET | 19961120 | $4.85 | $4.85 | $1.28 | $3.57 | 278.91% |
| Watson | 00364014402 | HYDRALAZINE 25MG TABLET | 19961120 | $35.10 | $35.10 | $8.55 | $26.55 | 310.53% |
| Watson | 00364014501 | HYDRALAZINE 50MG TABLET | 19961120 | $5.10 | $5.10 | $1.76 | $3.34 | 189.77% |
| Watson | 00364016001 | MEPROBAMATE 200MG TABLET | 19990119 | $23.93 | $23.93 | $10.71 | $13.22 | 123.44% |
| Watson | 00364016001 | MEPROBAMATE 200MG TABLET | 20001018 | $26.32 | $26.32 | $11.78 | $14.54 | 123.43% |
| Watson | 00364016002 | MEPROBAMATE 200MG TABLET | 20001018 | $156.16 | $156.16 | $108.66 | $47.50 | 43.71% |
| Watson | 00364016002 | MEPROBAMATE 200MG TABLET | 19990119 | $141.96 | $141.96 | $98.78 | $43.18 | 43.71% |
| Watson | 00364016101 | MEPROBAMATE 400MG TABLET | 20001018 | $34.42 | $34.42 | $14.12 | $20.30 | 143.77% |
| Watson | 00364016101 | MEPROBAMATE 400MG TABLET | 19990119 | $31.29 | $31.29 | $12.84 | $18.45 | 143.69% |
| Watson | 00364016102 | MEPROBAMATE 400MG TABLET | 19990119 | $232.54 | $232.54 | $112.69 | $119.85 | 106.35% |
| Watson | 00364016102 | MEPROBAMATE 400MG TABLET | 20001018 | $255.79 | $255.79 | $123.96 | $131.83 | 106.35% |
| Watson | 00364017406 | NITROGLYCERIN 2.5MG CAP SA | 19911202 | $3.95 | $3.95 | $2.12 | $1.83 | 86.32% |
| Watson | 00364021701 | PREDNISOLONE 5MG TABLET | 19990623 | $13.75 | $13.75 | $5.93 | $7.82 | 131.87% |
| Watson | 00364021701 | PREDNISOLONE 5MG TABLET | 19970108 | $4.95 | $4.95 | $2.31 | $2.64 | 114.29% |
| Watson | 00364021702 | PREDNISOLONE 5MG TABLET | 19970108 | $28.45 | $28.45 | $17.33 | $11.12 | 64.17% |
| Watson | 00364021702 | PREDNISOLONE 5MG TABLET | 19990623 | $79.03 | $79.03 | $54.63 | $24.40 | 44.66% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Watson | 00364021801 | PREDNISONE 5MG TABLET | 19980619 | $6.52 | $6.52 | $2.21 | $4.31 | 195.02% |
| Watson | 00364021802 | PREDNISONE 5MG TABLET | 19980619 | $39.33 | $39.33 | $15.65 | $23.68 | 151.31% |
| Watson | 00364021901 | PROCAINAMIDE 250MG CAPSULE | 19980219 | $17.29 | $17.29 | $5.27 | $12.02 | 228.08% |
| Watson | 00364021901 | PROCAINAMIDE 250MG CAPSULE | 19960503 | $11.38 | $11.38 | $4.45 | $6.93 | 155.73% |
| Watson | 00364022902 | QUINIDINE SULFATE 200MG TAB | 19980219 | $17.49 | $17.49 | $6.01 | $11.48 | 191.01% |
| Watson | 00364022902 | QUINIDINE SULFATE 200MG TAB | 19980219 | $145.23 | $145.23 | $53.55 | $91.68 | 171.20% |
| Watson | 00364026501 | SULFISOXAZOLE 500MG TABLET | 19960722 | $13.95 | $13.95 | $6.98 | $6.97 | 99.86% |
| Watson | 00364028601 | PHENAZOPYRIDINE 100MG TAB | 19980630 | $28.99 | $28.99 | $11.35 | $17.64 | 155.42% |
| Watson | 00364031401 | PROBENECID 500MG TABLET | 19990119 | $98.33 | $98.33 | $47.06 | $51.27 | 108.95% |
| Watson | 00364031401 | PROBENECID 500MG TABLET | 19960722 | $17.70 | $17.70 | $8.90 | $8.80 | 98.88% |
| Watson | 00364031402 | PROBENECID 500MG TABLET | 19990119 | $805.89 | $805.89 | $420.15 | $385.74 | 91.81% |
| Watson | 00364031501 | PROBENECID/COLCHICINE TABS | 19961120 | $18.50 | $18.50 | $9.76 | $8.74 | 89.55% |
| Watson | 00364031501 | PROBENECID/COLCHICINE TABS | 19990119 | $84.34 | $84.34 | $59.74 | $24.60 | 41.18% |
| Watson | 00364032101 | PHENAZOPYRIDINE 200MG TAB | 19961120 | $25.69 | $25.69 | $5.90 | $19.79 | 335.42% |
| Watson | 00364032101 | PHENAZOPYRIDINE 200MG TAB | 19980630 | $59.00 | $59.00 | $19.20 | $39.80 | 207.29% |
| Watson | 00364032402 | ACETAMINOPHEN/COD #3 TABLET | 19961120 | $99.97 | $99.97 | $34.42 | $65.55 | 190.44% |
| Watson | 00364034001 | ISOSORBIDE DN 5MG TABLET | 19980219 | $7.29 | $7.29 | $1.61 | $5.68 | 352.80% |
| Watson | 00364034001 | ISOSORBIDE DN 5MG TABLET | 19970108 | $4.80 | $4.80 | $1.30 | $3.50 | 269.23% |
| Watson | 00364034002 | ISOSORBIDE DN 5MG TABLET | 19961120 | $27.85 | $27.85 | $7.93 | $19.92 | 251.20% |
| Watson | 00364034002 | ISOSORBIDE DN 5MG TABLET | 19980219 | $37.64 | $37.64 | $12.63 | $25.01 | 198.02% |
| Watson | 00364034101 | ISOSORBIDE DN 10MG TABLET | 19980219 | $7.69 | $7.69 | $1.38 | $6.31 | 457.25% |
| Watson | 00364034101 | ISOSORBIDE DN 10MG TABLET | 19970108 | $5.13 | $5.13 | $1.33 | $3.80 | 285.71% |
| Watson | 00364034102 | ISOSORBIDE DN 10MG TABLET | 19980219 | $39.89 | $39.89 | $11.89 | $28.00 | 235.49% |
| Watson | 00364034601 | METHOCARBAMOL 500MG TABLET | 19990119 | $37.65 | $37.65 | $18.20 | $19.45 | 106.87% |
| Watson | 00364034601 | METHOCARBAMOL 500MG TABLET | 19981009 | $32.00 | $32.00 | $15.50 | $16.50 | 106.45% |
| Watson | 00364034605 | METHOCARBAMOL 500MG TABLET | 19970108 | $47.00 | $47.00 | $22.06 | $24.94 | 113.06% |
| Watson | 00364034605 | METHOCARBAMOL 500MG TABLET | 19990119 | $170.59 | $170.59 | $86.44 | $84.15 | 97.35% |
| Watson | 00364034605 | METHOCARBAMOL 500MG TABLET | 19981009 | $145.00 | $145.00 | $73.50 | $71.50 | 97.28% |
| Watson | 00364034701 | METHOCARBAMOL 750MG TABLET | 19970108 | $18.35 | $18.35 | $6.33 | $12.02 | 189.89% |
| Watson | 00364034701 | METHOCARBAMOL 750MG TABLET | 19981009 | $42.00 | $42.00 | $20.95 | $21.05 | 100.48% |
| Watson | 00364034701 | METHOCARBAMOL 750MG TABLET | 19990119 | $49.41 | $49.41 | $25.23 | $24.18 | 95.84% |
| Watson | 00364034705 | METHOCARBAMOL 750MG TABLET | 19981009 | $200.00 | $200.00 | $99.50 | $100.50 | 101.01% |
| Watson | 00364034705 | METHOCARBAMOL 750MG TABLET | 19990119 | $235.29 | $235.29 | $120.18 | $115.11 | 95.78% |
| Watson | 00364034705 | METHOCARBAMOL 750MG TABLET | 19961120 | $50.21 | $50.21 | $26.30 | $23.91 | 90.91% |
| Watson | 00364034901 | BETHANECHOL 10MG TABLET | 19980219 | $13.59 | $13.59 | $3.45 | $10.14 | 293.91% |
| Watson | 00364034901 | BETHANECHOL 10MG TABLET | 19970523 | $8.40 | $8.40 | $2.53 | $5.87 | 232.02% |
| Watson | 00364034901 | BETHANECHOL 10MG TABLET | 19981009 | $41.00 | $41.00 | $23.50 | $17.50 | 74.47% |
| Watson | 00364036601 | PRIMIDONE 250MG TABLET | 20001101 | $77.81 | $77.81 | $52.92 | $24.89 | 47.03% |
| Watson | 00364036601 | PRIMIDONE 250MG TABLET | 19981009 | $51.87 | $51.87 | $35.28 | $16.59 | 47.02% |
| Watson | 00364036602 | PRIMIDONE 250MG TABLET | 19981009 | $500.38 | $500.38 | $299.89 | $200.49 | 66.85% |
| Watson | 00364036602 | PRIMIDONE 250MG TABLET | 20001101 | $750.57 | $750.57 | $449.84 | $300.73 | 66.85% |
| Watson | 00364036701 | ISOSORBIDE DN 2.5MG TAB SL | 19980219 | $9.69 | $9.69 | $2.44 | $7.25 | 297.13% |
| Watson | 00364036801 | ISOSORBIDE DN 5MG TABLET SL | 19980219 | $10.29 | $10.29 | $2.84 | $7.45 | 262.32% |
| Watson | 00364040001 | ACETAZOLAMIDE 250MG TABLET | 19960722 | $12.62 | $12.62 | $4.72 | $7.90 | 167.37% |
| Watson | 00364040001 | ACETAZOLAMIDE 250MG TABLET | 19970124 | $28.00 | $28.00 | $17.42 | $10.58 | 60.73% |
| Watson | 00364040101 | ISOSORBIDE DN 40MG TAB SA | 19980219 | $17.60 | $17.60 | $4.23 | $13.37 | 316.08% |
| Watson | 00364040102 | ISOSORBIDE DN 40MG TAB SA | 19980219 | $179.62 | $179.62 | $39.89 | $139.73 | 350.29% |
| Watson | 00364040801 | TRIHEXYPHENIDYL 2MG TABLET | 19980309 | $17.14 | $17.14 | $10.15 | $6.99 | 68.87% |
| Watson | 00364040802 | TRIHEXYPHENIDYL 2MG TABLET | 19980309 | $130.45 | $130.45 | $76.65 | $53.80 | 70.19% |
| Watson | 00364040901 | TRIHEXYPHENIDYL 5MG TABLET | 19980309 | $34.08 | $34.08 | $20.25 | $13.83 | 68.30% |
| Watson | 00364040902 | TRIHEXYPHENIDYL 5MG TABLET | 19980309 | $283.25 | $283.25 | $192.75 | $90.50 | 46.95% |
| Watson | 00364041001 | BETHANECHOL 25MG TABLET | 19980219 | $18.22 | $18.22 | $4.88 | $13.34 | 273.36% |
| Watson | 00364041001 | BETHANECHOL 25MG TABLET | 19970523 | $11.65 | $11.65 | $3.79 | $7.86 | 207.39% |
| Watson | 00364041001 | BETHANECHOL 25MG TABLET | 19981009 | $59.00 | $59.00 | $35.25 | $23.75 | 67.38% |
| Watson | 00364041101 | MECLIZINE 12.5MG TABLET | 19960722 | $5.06 | $5.06 | $1.86 | $3.20 | 172.04% |
| Watson | 00364041101 | MECLIZINE 12.5MG TABLET | 19960722 | $32.21 | $32.21 | $14.48 | $17.73 | 122.44% |
| Watson | 00364041201 | MECLIZINE 25MG TABLET | 19960722 | $6.52 | $6.52 | $3.02 | $3.50 | 115.89% |
| Watson | 00364041201 | MECLIZINE 25MG TABLET | 19950415 | $5.02 | $5.02 | $2.35 | $2.67 | 113.62% |
| Watson | 00364041202 | MECLIZINE 25MG TABLET | 19960722 | $48.56 | $48.56 | $17.11 | $31.45 | 183.81% |
| Watson | 00364044201 | PREDNISONE 20MG TABLET | 19970108 | $12.59 | $12.59 | $3.98 | $8.61 | 216.33% |
| Watson | 00364044201 | PREDNISONE 20MG TABLET | 19980619 | $16.79 | $16.79 | $5.39 | $11.40 | 211.50% |
| Watson | 00364044202 | PREDNISONE 20MG TABLET | 19980619 | $99.75 | $99.75 | $46.71 | $53.04 | 113.55% |
| Watson | 00364044205 | PREDNISONE 20MG TABLET | 19980619 | $60.28 | $60.28 | $25.25 | $35.03 | 138.73% |
| Watson | 00364046101 | PREDNISONE 10MG TABLET | 19980619 | $9.40 | $9.40 | $3.78 | $5.62 | 148.68% |
| Watson | 00364046102 | PREDNISONE 10MG TABLET | 19980619 | $66.67 | $66.67 | $26.92 | $39.75 | 147.66% |
| Watson | 00364046102 | PREDNISONE 10MG TABLET | 19970108 | $50.00 | $50.00 | $21.10 | $28.90 | 136.97% |
| Watson | 00364046105 | PREDNISONE 10MG TABLET | 19970108 | $27.65 | $27.65 | $10.77 | $16.88 | 156.73% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Watson | 00364046105 | PREDNISONE 10MG TABLET | 19980619 | $36.87 | $36.87 | $14.55 | $22.32 | 153.40% |
| Watson | 00364046701 | METHYLPREDNISOLONE 4MG TAB | 19961120 | $53.26 | $53.26 | $35.26 | $18.00 | 51.05% |
| Watson | 00364046721 | METHYLPREDNISOLONE 4MG TAB | 19961120 | $10.89 | $10.89 | $7.40 | $3.49 | 47.16% |
| Watson | 00364047501 | CARISOPRODOL 350MG TABLET | 19970108 | $12.87 | $12.87 | $4.74 | $8.13 | 171.52% |
| Watson | 00364047501 | CARISOPRODOL 350MG TABLET | 19980528 | $15.14 | $15.14 | $5.58 | $9.56 | 171.33% |
| Watson | 00364047501 | CARISOPRODOL 350MG TABLET | 19981110 | $59.63 | $59.63 | $39.50 | $20.13 | 50.96% |
| Watson | 00364047502 | CARISOPRODOL 350MG TABLET | 19980528 | $132.35 | $132.35 | $44.92 | $87.43 | 194.63% |
| Watson | 00364047502 | CARISOPRODOL 350MG TABLET | 19981110 | $524.70 | $524.70 | $363.40 | $161.30 | 44.39% |
| Watson | 00364047505 | CARISOPRODOL 350MG TABLET | 19980528 | $73.44 | $73.44 | $25.11 | $48.33 | 192.47% |
| Watson | 00364047505 | CARISOPRODOL 350MG TABLET | 19981110 | $286.38 | $286.38 | $187.63 | $98.75 | 52.63% |
| Watson | 00364047902 | METHYLPHENIDATE 10MG TABLET | 19970110 | $479.61 | $479.61 | $323.02 | $156.59 | 48.48% |
| Watson | 00364048301 | HYDROXYZINE PAM 25MG CAP | 20001127 | $29.94 | $29.94 | $6.61 | $23.33 | 352.95% |
| Watson | 00364048301 | HYDROXYZINE PAM 25MG CAP | 19970108 | $20.60 | $20.60 | $6.56 | $14.04 | 214.02% |
| Watson | 00364048305 | HYDROXYZINE PAM 25MG CAP | 20001127 | $133.98 | $133.98 | $29.74 | $104.24 | 350.50% |
| Watson | 00364048305 | HYDROXYZINE PAM 25MG CAP | 19970108 | $92.30 | $92.30 | $31.45 | $60.85 | 193.48% |
| Watson | 00364048401 | HYDROXYZINE PAM 50MG CAP | 20001127 | $32.19 | $32.19 | $8.77 | $23.42 | 267.05% |
| Watson | 00364048401 | HYDROXYZINE PAM 50MG CAP | 19961120 | $21.95 | $21.95 | $8.36 | $13.59 | 162.56% |
| Watson | 00364048405 | HYDROXYZINE PAM 50MG CAP | 20001127 | $141.59 | $141.59 | $43.76 | $97.83 | 223.56% |
| Watson | 00364048405 | HYDROXYZINE PAM 50MG CAP | 19961120 | $97.00 | $97.00 | $36.50 | $60.50 | 165.75% |
| Watson | 00364049401 | HYDROXYZINE HCL 10MG TABLET | 20001127 | $10.13 | $10.13 | $2.14 | $7.99 | 373.36% |
| Watson | 00364049405 | HYDROXYZINE HCL 10MG TABLET | 20001127 | $44.85 | $44.85 | $10.08 | $34.77 | 344.94% |
| Watson | 00364049501 | HYDROXYZINE HCL 25MG TABLET | 20001127 | $14.93 | $14.93 | $3.21 | $11.72 | 365.11% |
| Watson | 00364049502 | HYDROXYZINE HCL 25MG TABLET | 19960322 | $87.50 | $87.50 | $20.75 | $66.75 | 321.69% |
| Watson | 00364049502 | HYDROXYZINE HCL 25MG TABLET | 20001127 | $119.13 | $119.13 | $28.86 | $90.27 | 312.79% |
| Watson | 00364049505 | HYDROXYZINE HCL 25MG TABLET | 20001127 | $67.50 | $67.50 | $15.24 | $52.26 | 342.91% |
| Watson | 00364049601 | HYDROXYZINE HCL 50MG TABLET | 20001127 | $18.56 | $18.56 | $4.19 | $14.37 | 342.96% |
| Watson | 00364049604 | HYDROXYZINE HCL 50MG TABLET | 19961120 | $14.86 | $14.86 | $3.36 | $11.50 | 342.26% |
| Watson | 00364049605 | HYDROXYZINE HCL 50MG TABLET | 20001127 | $73.56 | $73.56 | $19.60 | $53.96 | 275.31% |
| Watson | 00364050901 | ISOSORBIDE DN 20MG TABLET | 19980219 | $8.99 | $8.99 | $1.65 | $7.34 | 444.85% |
| Watson | 00364050902 | ISOSORBIDE DN 20MG TABLET | 19980219 | $59.99 | $59.99 | $7.89 | $52.10 | 660.33% |
| Watson | 00364051001 | CHLORPROPAMIDE 250MG TABLET | 19950915 | $12.30 | $12.30 | $3.43 | $8.87 | 258.83% |
| Watson | 00364051002 | CHLORPROPAMIDE 250MG TABLET | 19950915 | $83.00 | $83.00 | $21.62 | $61.38 | 283.90% |
| Watson | 00364056102 | METHYLPHENIDATE 5MG TABLET | 19970110 | $340.61 | $340.61 | $231.66 | $108.95 | 47.03% |
| Watson | 00364056202 | METHYLPHENIDATE 20MG TABLET | 19970110 | $683.35 | $683.35 | $477.81 | $205.54 | 43.02% |
| Watson | 00364057401 | AMITRIPTYLINE HCL 25MG TAB | 19950915 | $6.90 | $6.90 | $1.78 | $5.12 | 287.64% |
| Watson | 00364057801 | AMITRIPTYLINE HCL 150MG TAB | 19950915 | $25.00 | $25.00 | $7.05 | $17.95 | 254.61% |
| Watson | 00364058201 | QUINIDINE SULFATE 300MG TAB | 19980219 | $33.65 | $33.65 | $10.93 | $22.72 | 207.87% |
| Watson | 00364059001 | BETHANECHOL 50MG TABLET | 19980219 | $34.99 | $34.99 | $15.93 | $19.06 | 119.65% |
| Watson | 00364059001 | BETHANECHOL 50MG TABLET | 19970523 | $21.00 | $21.00 | $11.91 | $9.09 | 76.32% |
| Watson | 00364059001 | BETHANECHOL 50MG TABLET | 19981009 | $89.00 | $89.00 | $61.75 | $27.25 | 44.13% |
| Watson | 00364059501 | METRONIDAZOLE 250MG TABLET | 19960503 | $19.78 | $19.78 | $2.47 | $17.31 | 700.81% |
| Watson | 00364059501 | METRONIDAZOLE 250MG TABLET | 19980914 | $41.25 | $41.25 | $5.66 | $35.59 | 628.80% |
| Watson | 00364059504 | METRONIDAZOLE 250MG TABLET | 19960503 | $43.60 | $43.60 | $5.86 | $37.74 | 644.03% |
| Watson | 00364059504 | METRONIDAZOLE 250MG TABLET | 19980914 | $83.85 | $83.85 | $12.53 | $71.32 | 569.19% |
| Watson | 00364060401 | QUINIDINE GLUC 324MG TAB SA | 19980219 | $46.99 | $46.99 | $10.89 | $36.10 | 331.50% |
| Watson | 00364060404 | QUINIDINE GLUC 324MG TAB SA | 19980219 | $96.79 | $96.79 | $26.94 | $69.85 | 259.28% |
| Watson | 00364060404 | QUINIDINE GLUC 324MG TAB SA | 19980630 | $111.34 | $111.34 | $72.00 | $39.34 | 54.64% |
| Watson | 00364060405 | QUINIDINE GLUC 324MG TAB SA | 19980219 | $198.99 | $198.99 | $53.64 | $145.35 | 270.97% |
| Watson | 00364060405 | QUINIDINE GLUC 324MG TAB SA | 19980630 | $204.49 | $204.49 | $142.50 | $61.99 | 43.50% |
| Watson | 00364063201 | ALLOPURINOL 100MG TABLET | 19990119 | $18.50 | $18.50 | $3.99 | $14.51 | 363.66% |
| Watson | 00364063202 | ALLOPURINOL 100MG TABLET | 19990119 | $190.80 | $190.80 | $35.95 | $154.85 | 430.74% |
| Watson | 00364063301 | ALLOPURINOL 300MG TABLET | 19990119 | $44.48 | $44.48 | $7.99 | $36.49 | 456.70% |
| Watson | 00364063305 | ALLOPURINOL 300MG TABLET | 19990119 | $228.23 | $228.23 | $35.95 | $192.28 | 534.85% |
| Watson | 00364064701 | HYDRALAZINE 10MG TABLET | 19961120 | $3.51 | $3.51 | $1.21 | $2.30 | 190.08% |
| Watson | 00364067201 | BUTALBITAL COMPOUND TABLET | 19980630 | $6.75 | $6.75 | $4.12 | $2.63 | 63.83% |
| Watson | 00364067702 | BUTALBITAL COMPOUND TABLET | 19980630 | $48.55 | $48.55 | $25.47 | $23.08 | 90.62% |
| Watson | 00364068750 | METRONIDAZOLE 500MG TABLET | 19980914 | $35.77 | $35.77 | $5.26 | $30.51 | 580.04% |
| Watson | 00364069201 | INDOMETHACIN 50MG CAPSULE | 19960722 | $31.96 | $31.96 | $3.68 | $28.28 | 768.48% |
| Watson | 00364069901 | CHLORPROPAMIDE 100MG TABLET | 19960322 | $6.36 | $6.36 | $2.10 | $4.26 | 202.86% |
| Watson | 00364069901 | CHLORPROPAMIDE 100MG TABLET | 19950915 | $5.88 | $5.88 | $2.00 | $3.88 | 194.00% |
| Watson | 00364070402 | BENZTROPINE MES 2MG TABLET | 19961120 | $132.00 | $132.00 | $19.90 | $112.10 | 563.32% |
| Watson | 00364071501 | PROCAINAMIDE 250MG TAB SA | 19980219 | $35.69 | $35.69 | $10.26 | $25.43 | 247.86% |
| Watson | 00364071501 | PROCAINAMIDE 250MG TAB SA | 19960722 | $25.99 | $25.99 | $8.34 | $17.65 | 211.63% |
| Watson | 00364071601 | PROCAINAMIDE 500MG TAB SA | 19980219 | $40.29 | $40.29 | $11.64 | $28.65 | 246.13% |
| Watson | 00364071605 | PROCAINAMIDE 500MG TAB SA | 19980219 | $179.98 | $179.98 | $56.97 | $123.01 | 215.92% |
| Watson | 00364071605 | PROCAINAMIDE 500MG TAB SA | 19961120 | $131.00 | $131.00 | $49.26 | $81.74 | 165.94% |
| Watson | 00364073901 | DISOPYRAMIDE 100MG CAPSULE | 19980120 | $35.00 | $35.00 | $17.95 | $17.05 | 94.99% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Watson | 00364073901 | DISOPYRAMIDE 100MG CAPSULE | 19990623 | $57.84 | $57.84 | $32.86 | $24.98 | 76.02% |
| Watson | 00364074001 | DISOPYRAMIDE 150MG CAPSULE | 19980120 | $40.00 | $40.00 | $18.95 | $21.05 | 111.08% |
| Watson | 00364074001 | DISOPYRAMIDE 150MG CAPSULE | 19990623 | $68.32 | $68.32 | $34.92 | $33.40 | 95.65% |
| Watson | 00364075601 | PROPRANOLOL 10MG TABLET | 19990119 | $17.74 | $17.74 | $1.76 | $15.98 | 907.95% |
| Watson | 00364075602 | PROPRANOLOL 10MG TABLET | 19990119 | $146.69 | $146.69 | $10.23 | $136.46 | 1333.92% |
| Watson | 00364075701 | PROPRANOLOL 20MG TABLET | 19990119 | $19.20 | $19.20 | $1.70 | $17.50 | 1029.41% |
| Watson | 00364075702 | PROPRANOLOL 20MG TABLET | 19990119 | $199.44 | $199.44 | $11.05 | $188.39 | 1704.89% |
| Watson | 00364075801 | PROPRANOLOL 40MG TABLET | 19990119 | $37.99 | $37.99 | $2.18 | $35.81 | 1642.66% |
| Watson | 00364075802 | PROPRANOLOL 40MG TABLET | 19990119 | $283.41 | $283.41 | $15.80 | $267.61 | 1693.73% |
| Watson | 00364076001 | PROPRANOLOL 80MG TABLET | 19990119 | $45.28 | $45.28 | $3.52 | $41.76 | 1186.36% |
| Watson | 00364076001 | PROPRANOLOL 80MG TABLET | 19980309 | $21.45 | $21.45 | $2.12 | $19.33 | 911.79% |
| Watson | 00364076005 | PROPRANOLOL 80MG TABLET | 19990119 | $197.95 | $197.95 | $15.80 | $182.15 | 1152.85% |
| Watson | 00364076501 | IBUPROFEN 400MG TABLET | 19981023 | $19.50 | $19.50 | $4.24 | $15.26 | 359.91% |
| Watson | 00364076505 | IBUPROFEN 400MG TABLET | 19960722 | $60.95 | $60.95 | $9.95 | $51.00 | 512.56% |
| Watson | 00364076505 | IBUPROFEN 400MG TABLET | 19981023 | $80.80 | $80.80 | $15.25 | $65.55 | 429.84% |
| Watson | 00364076508 | IBUPROFEN 400MG TABLET | 19990802 | $1,616.00 | $1,616.00 | $471.00 | $1,145.00 | 243.10% |
| Watson | 00364076601 | IBUPROFEN 600MG TABLET | 19960722 | $17.77 | $17.77 | $3.50 | $14.27 | 407.71% |
| Watson | 00364076601 | IBUPROFEN 600MG TABLET | 19981023 | $27.64 | $27.64 | $5.52 | $22.12 | 400.72% |
| Watson | 00364076605 | IBUPROFEN 600MG TABLET | 19960722 | $83.20 | $83.20 | $13.10 | $70.10 | 535.11% |
| Watson | 00364076605 | IBUPROFEN 600MG TABLET | 19981023 | $114.41 | $114.41 | $20.36 | $94.05 | 461.94% |
| Watson | 00364076608 | IBUPROFEN 600MG TABLET | 19990802 | $2,288.00 | $2,288.00 | $613.00 | $1,675.00 | 273.25% |
| Watson | 00364076901 | METOCLOPRAMIDE 10MG TABLET | 19961120 | $22.90 | $22.90 | $1.36 | $21.54 | 1583.82% |
| Watson | 00364077401 | DIAZEPAM 2MG TABLET | 20000403 | $10.40 | $10.40 | $2.42 | $7.98 | 329.75% |
| Watson | 00364077402 | DIAZEPAM 2MG TABLET | 19960322 | $39.59 | $39.59 | $8.95 | $30.64 | 342.35% |
| Watson | 00364077402 | DIAZEPAM 2MG TABLET | 20000403 | $78.45 | $78.45 | $22.27 | $56.18 | 252.27% |
| Watson | 00364077405 | DIAZEPAM 2MG TABLET | 19961120 | $39.89 | $39.89 | $4.79 | $35.10 | 732.78% |
| Watson | 00364077405 | DIAZEPAM 2MG TABLET | 20000403 | $46.60 | $46.60 | $11.26 | $35.34 | 313.85% |
| Watson | 00364077501 | DIAZEPAM 5MG TABLET | 19960322 | $12.48 | $12.48 | $1.35 | $11.13 | 824.44% |
| Watson | 00364077501 | DIAZEPAM 5MG TABLET | 20000403 | $16.30 | $16.30 | $2.00 | $14.30 | 715.00% |
| Watson | 00364077502 | DIAZEPAM 5MG TABLET | 19961120 | $113.50 | $113.50 | $8.84 | $104.66 | 1183.94% |
| Watson | 00364077502 | DIAZEPAM 5MG TABLET | 20000403 | $124.25 | $124.25 | $10.69 | $113.56 | 1062.30% |
| Watson | 00364077505 | DIAZEPAM 5MG TABLET | 19961120 | $57.80 | $57.80 | $4.50 | $53.30 | 1184.44% |
| Watson | 00364077505 | DIAZEPAM 5MG TABLET | 20000403 | $73.38 | $73.38 | $6.00 | $67.38 | 1123.00% |
| Watson | 00364077601 | DIAZEPAM 10MG TABLET | 20000403 | $31.25 | $31.25 | $2.20 | $29.05 | 1320.45% |
| Watson | 00364077602 | DIAZEPAM 10MG TABLET | 19961120 | $143.50 | $143.50 | $10.30 | $133.20 | 1293.20% |
| Watson | 00364077602 | DIAZEPAM 10MG TABLET | 20000403 | $183.24 | $183.24 | $13.61 | $169.63 | 1246.36% |
| Watson | 00364077602 | DIAZEPAM 10MG TABLET | 19960322 | $102.50 | $102.50 | $9.95 | $92.55 | 930.15% |
| Watson | 00364077605 | DIAZEPAM 10MG TABLET | 20000403 | $125.10 | $125.10 | $6.93 | $118.17 | 1705.19% |
| Watson | 00364077605 | DIAZEPAM 10MG TABLET | 19961120 | $92.50 | $92.50 | $5.29 | $87.21 | 1648.58% |
| Watson | 00364077605 | DIAZEPAM 10MG TABLET | 19960322 | $63.72 | $63.72 | $5.15 | $58.57 | 1137.28% |
| Watson | 00364078157 | POLYVITS W/F .25MG/ML DROPS | 19961120 | $5.04 | $5.04 | $2.48 | $2.56 | 103.23% |
| Watson | 00364078257 | TRI-VIT/FLUORIDE DROPS | 19961120 | $6.00 | $6.00 | $2.36 | $3.64 | 154.24% |
| Watson | 00364078357 | TRI-VIT/FLUORIDE DROPS | 19961120 | $8.20 | $8.20 | $2.36 | $5.84 | 247.46% |
| Watson | 00364079401 | LORAZEPAM 1MG TABLET | 19950415 | $19.05 | $19.05 | $1.65 | $17.40 | 1054.55% |
| Watson | 00364081601 | TEMAZEPAM 30MG CAPSULE | 19961120 | $30.37 | $30.37 | $3.29 | $27.08 | 823.10% |
| Watson | 00364082002 | CLONIDINE HCL 0.1MG TABLET | 19961120 | $94.25 | $94.25 | $10.25 | $84.00 | 819.51% |
| Watson | 00364082102 | CLONIDINE HCL 0.2MG TABLET | 19961120 | $126.00 | $126.00 | $11.03 | $114.97 | 1042.34% |
| Watson | 00364082201 | VALPROIC ACID 250MG CAPSULE | 19981111 | $64.64 | $64.64 | $14.00 | $50.64 | 361.71% |
| Watson | 00364082401 | CLONIDINE HCL 0.3MG TABLET | 19961120 | $26.49 | $26.49 | $2.19 | $24.30 | 1109.59% |
| Watson | 00364083801 | PROPRANOLOL/HCTZ 40/25 TAB | 19960722 | $27.85 | $27.85 | $5.30 | $22.55 | 425.47% |
| Watson | 00364105701 | INTRINSITINIC CAPSULE | 19980914 | $39.15 | $39.15 | $9.75 | $29.40 | 301.54% |
| Watson | 00364203250 | DOXYCYCLINE 50MG CAPSULE | 19961120 | $12.60 | $12.60 | $2.92 | $9.68 | 331.51% |
| Watson | 00364203305 | DOXYCYCLINE 100MG CAPSULE | 19961120 | $215.18 | $215.18 | $34.90 | $180.28 | 516.56% |
| Watson | 00364206801 | SULFAMETHOXAZOLE/TMP SS TAB | 19980528 | $20.71 | $20.71 | $7.64 | $13.07 | 171.07% |
| Watson | 00364206805 | SULFAMETHOXAZOLE/TMP SS TAB | 19980528 | $92.50 | $92.50 | $35.12 | $57.38 | 163.38% |
| Watson | 00364206901 | SULFAMETHOXAZOLE/TMP DS TAB | 19980914 | $40.11 | $40.11 | $7.96 | $32.15 | 403.89% |
| Watson | 00364206905 | SULFAMETHOXAZOLE/TMP DS TAB | 19980914 | $199.95 | $199.95 | $37.90 | $162.05 | 427.57% |
| Watson | 00364207516 | NYSTATIN 100000U/ML SUSP | 19981009 | $81.59 | $81.59 | $15.71 | $65.88 | 419.35% |
| Watson | 00364207558 | NYSTATIN 100000U/ML SUSP | 19981009 | $16.40 | $16.40 | $3.39 | $13.01 | 383.78% |
| Watson | 00364207916 | ERYTHROMYCIN EST 250MG/5ML | 19961120 | $60.40 | $60.40 | $41.22 | $19.18 | 46.53% |
| Watson | 00364210901 | TRAZODONE 50MG TABLET | 19990119 | $56.54 | $56.54 | $6.43 | $50.11 | 779.32% |
| Watson | 00364210901 | TRAZODONE 50MG TABLET | 19960722 | $36.75 | $36.75 | $5.49 | $31.26 | 569.40% |
| Watson | 00364210902 | TRAZODONE 50MG TABLET | 19990119 | $413.85 | $413.85 | $56.98 | $356.87 | 626.31% |
| Watson | 00364210902 | TRAZODONE 50MG TABLET | 19960322 | $260.59 | $260.59 | $48.25 | $212.34 | 440.08% |
| Watson | 00364211001 | TRAZODONE 100MG TABLET | 19990119 | $73.26 | $73.26 | $11.38 | $61.88 | 543.76% |
| Watson | 00364211002 | TRAZODONE 100MG TABLET | 19990119 | $576.92 | $576.92 | $113.78 | $463.14 | 407.05% |
| Watson | 00364211301 | DOXEPIN 10MG CAPSULE | 19990119 | $31.52 | $31.52 | $11.45 | $20.07 | 175.28% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Watson | 00364211401 | DOXEPIN 25MG CAPSULE | 19990119 | $41.61 | $41.61 | $12.15 | $29.46 | 242.47% |
| Watson | 00364211402 | DOXEPIN 25MG CAPSULE | 19990119 | $416.00 | $416.00 | $111.46 | $304.54 | 273.23% |
| Watson | 00364211501 | DOXEPIN 50MG CAPSULE | 19990119 | $55.21 | $55.21 | $17.37 | $37.84 | 217.85% |
| Watson | 00364211502 | DOXEPIN 50MG CAPSULE | 19990119 | $595.83 | $595.83 | $135.80 | $460.03 | 338.76% |
| Watson | 00364211601 | DOXEPIN 75MG CAPSULE | 19990119 | $91.55 | $91.55 | $24.34 | $67.21 | 276.13% |
| Watson | 00364211701 | DOXEPIN 100MG CAPSULE | 19990119 | $99.82 | $99.82 | $27.83 | $71.99 | 258.68% |
| Watson | 00364213101 | IBUPROFEN 800MG TABLET | 19981023 | $36.27 | $36.27 | $7.65 | $28.62 | 374.12% |
| Watson | 00364213705 | IBUPROFEN 800MG TABLET | 19981023 | $145.10 | $145.10 | $29.81 | $115.29 | 386.75% |
| Watson | 00364213708 | IBUPROFEN 800MG TABLET | 19990802 | $2,902.00 | $2,902.00 | $850.00 | $2,052.00 | 241.41% |
| Watson | 00364214016 | LITHIUM CIT 8MEQ/5ML SYRUP | 19961120 | $16.35 | $16.35 | $10.01 | $6.34 | 63.34% |
| Watson | 00364215501 | MECLOFENAMATE 50MG CAPSULE | 19990623 | $174.24 | $174.24 | $39.36 | $134.88 | 342.68% |
| Watson | 00364215501 | MECLOFENAMATE 50MG CAPSULE | 19960503 | $39.80 | $39.80 | $9.69 | $30.11 | 310.73% |
| Watson | 00364215601 | MECLOFENAMATE 100MG CAPSULE | 19990623 | $339.72 | $339.72 | $65.29 | $274.43 | 420.32% |
| Watson | 00364215601 | MECLOFENAMATE 100MG CAPSULE | 19960503 | $52.45 | $52.45 | $15.13 | $37.32 | 246.66% |
| Watson | 00364217201 | MINOXIDIL 2.5MG TABLET | 19990623 | $58.78 | $58.78 | $21.13 | $37.65 | 178.18% |
| Watson | 00364217205 | MINOXIDIL 2.5MG TABLET | 19990623 | $279.18 | $279.18 | $100.37 | $178.81 | 178.15% |
| Watson | 00364217301 | MINOXIDIL 10MG TABLET | 19990623 | $129.14 | $129.14 | $46.43 | $82.71 | 178.14% |
| Watson | 00364217305 | MINOXIDIL 10MG TABLET | 19990623 | $613.41 | $613.41 | $220.54 | $392.87 | 178.14% |
| Watson | 00364218646 | NANDROLONE DE 200MG/ML VIAL | 19981103 | $27.81 | $27.81 | $14.95 | $12.86 | 86.02% |
| Watson | 00364221853 | TRIAMCINOLONE 0.1% PASTE | 19961120 | $8.89 | $8.89 | $2.76 | $6.13 | 222.10% |
| Watson | 00364223154 | PROCHLORPERAZINE 5MG/ML VL | 19950715 | $13.00 | $13.00 | $4.59 | $8.41 | 183.22% |
| Watson | 00364224201 | TRIAMTERENE/HCTZ 75/50 TAB | 20001127 | $96.68 | $96.68 | $5.10 | $91.58 | 1795.69% |
| Watson | 00364224205 | TRIAMTERENE/HCTZ 75/50 TAB | 20001127 | $468.92 | $468.92 | $15.57 | $453.35 | 2911.69% |
| Watson | 00364224205 | TRIAMTERENE/HCTZ 75/50 TAB | 19960503 | $175.10 | $175.10 | $13.95 | $161.15 | 1155.20% |
| Watson | 00364229201 | BUTALBITAL/APAP/CAFFEINE TB | 20001018 | $42.94 | $42.94 | $7.64 | $35.30 | 462.04% |
| Watson | 00364229705 | BUTALBITAL/APAP/CAFFEINE TB | 20001018 | $171.78 | $171.78 | $34.42 | $137.36 | 399.07% |
| Watson | 00364230001 | TRAZODONE 150MG TABLET | 19990119 | $146.92 | $146.92 | $68.01 | $78.91 | 116.03% |
| Watson | 00364230301 | LOXAPINE SUCCINATE 5MG CAP | 19961120 | $69.25 | $69.25 | $32.35 | $36.90 | 114.06% |
| Watson | 00364230401 | LOXAPINE SUCCINATE 10MG CAP | 19961120 | $89.50 | $89.50 | $43.37 | $46.13 | 106.36% |
| Watson | 00364230501 | LOXAPINE SUCCINATE 25MG CAP | 19961120 | $135.20 | $135.20 | $66.80 | $68.40 | 102.40% |
| Watson | 00364230601 | LOXAPINE SUCCINATE 50MG CAP | 19961120 | $181.50 | $181.50 | $88.65 | $92.85 | 104.74% |
| Watson | 00364233701 | CLINDAMYCIN HCL 150MG CAPS | 19980309 | $114.50 | $114.50 | $61.50 | $53.00 | 86.18% |
| Watson | 00364234801 | CYCLOBENZAPRINE 10MG TABLET | 20001127 | $101.60 | $101.60 | $6.42 | $95.18 | 1482.55% |
| Watson | 00364234802 | CYCLOBENZAPRINE 10MG TABLET | 20001127 | $879.10 | $879.10 | $56.59 | $822.51 | 1453.45% |
| Watson | 00364234805 | CYCLOBENZAPRINE 10MG TABLET | 20001127 | $436.31 | $436.31 | $30.49 | $405.82 | 1330.99% |
| Watson | 00364241258 | FLUOCINONIDE 0.05% SOLUTION | 19960722 | $24.00 | $24.00 | $12.67 | $11.33 | 89.42% |
| Watson | 00364244101 | SULINDAC 150MG TABLET | 19961120 | $82.99 | $82.99 | $15.29 | $67.70 | 442.77% |
| Watson | 00364244101 | SULINDAC 150MG TABLET | 19980528 | $93.53 | $93.53 | $21.06 | $72.47 | 344.11% |
| Watson | 00364244105 | SULINDAC 150MG TABLET | 19980528 | $467.63 | $467.63 | $104.01 | $363.62 | 349.60% |
| Watson | 00364244190 | SULINDAC 150MG TABLET | 19990427 | $87.59 | $87.59 | $18.88 | $68.71 | 363.93% |
| Watson | 00364244201 | SULINDAC 200MG TABLET | 19960322 | $100.49 | $100.49 | $17.80 | $82.69 | 464.55% |
| Watson | 00364244201 | SULINDAC 200MG TABLET | 19980528 | $114.94 | $114.94 | $27.23 | $87.71 | 322.11% |
| Watson | 00364244205 | SULINDAC 200MG TABLET | 19980528 | $574.70 | $574.70 | $135.00 | $439.70 | 325.70% |
| Watson | 00364244290 | SULINDAC 200MG TABLET | 19990427 | $106.77 | $106.77 | $26.89 | $79.88 | 297.06% |
| Watson | 00364246434 | CEFAZOLIN 500MG VIAL | 19990823 | $52.23 | $52.23 | $34.24 | $17.99 | 52.54% |
| Watson | 00364246693 | CEFAZOLIN 10GM VIAL | 19990823 | $41.66 | $41.66 | $15.58 | $26.08 | 167.39% |
| Watson | 00364249101 | DIPYRIDAMOLE 25MG TABLET | 19961120 | $8.06 | $8.06 | $1.80 | $6.26 | 347.78% |
| Watson | 00364249102 | DIPYRIDAMOLE 25MG TABLET | 19961120 | $42.20 | $42.20 | $11.70 | $30.50 | 260.68% |
| Watson | 00364249201 | DIPYRIDAMOLE 50MG TABLET | 19961120 | $11.10 | $11.10 | $2.76 | $8.34 | 302.17% |
| Watson | 00364249202 | DIPYRIDAMOLE 50MG TABLET | 19961120 | $75.13 | $75.13 | $19.82 | $55.31 | 279.06% |
| Watson | 00364249701 | MINOCYCLINE 50MG CAPSULE | 19990119 | $184.38 | $184.38 | $33.45 | $150.93 | 451.21% |
| Watson | 00364249850 | MINOCYCLINE 100MG CAPSULE | 19990119 | $151.56 | $151.56 | $33.45 | $118.11 | 353.09% |
| Watson | 00364250130 | NITROGLYCERIN .2MG/HR PATCH | 19961120 | $42.68 | $42.68 | $21.57 | $21.11 | 97.87% |
| Watson | 00364250230 | NITROGLYCERIN .4MG/HR PATCH | 19961120 | $44.90 | $44.90 | $26.20 | $18.70 | 71.37% |
| Watson | 00364252501 | DOXEPIN 150MG CAPSULE | 19990119 | $231.71 | $231.71 | $72.73 | $158.98 | 218.59% |
| Watson | 00364256201 | NAPROXEN 250MG TABLET | 19990816 | $73.95 | $73.95 | $6.90 | $67.05 | 971.74% |
| Watson | 00364256201 | NAPROXEN 250MG TABLET | 20001127 | $77.70 | $77.70 | $9.29 | $68.41 | 736.38% |
| Watson | 00364256301 | NAPROXEN 375MG TABLET | 19990816 | $95.00 | $95.00 | $8.90 | $86.10 | 967.42% |
| Watson | 00364256301 | NAPROXEN 375MG TABLET | 20001127 | $106.40 | $106.40 | $12.07 | $94.33 | 781.52% |
| Watson | 00364256401 | NAPROXEN 500MG TABLET | 19990816 | $116.00 | $116.00 | $10.85 | $105.15 | 969.12% |
| Watson | 00364256401 | NAPROXEN 500MG TABLET | 20001127 | $129.00 | $129.00 | $14.77 | $114.23 | 773.39% |
| Watson | 00364256405 | NAPROXEN 500MG TABLET | 19990816 | $562.95 | $562.95 | $51.54 | $511.41 | 992.26% |
| Watson | 00364256405 | NAPROXEN 500MG TABLET | 20001127 | $596.40 | $596.40 | $70.88 | $525.52 | 741.42% |
| Watson | 00364259901 | VERAPAMIL 180MG TABLET SA | 19960322 | $105.62 | $105.62 | $37.67 | $67.95 | 180.38% |
| Watson | 00364261401 | CEFACLOR 250MG CAPSULE | 19960812 | $194.50 | $194.50 | $90.00 | $104.50 | 116.11% |
| Watson | 00364261405 | CEFACLOR 250MG CAPSULE | 19961001 | $956.00 | $956.00 | $450.00 | $506.00 | 112.44% |
| Watson | 00364261501 | CEFACLOR 500MG CAPSULE | 19960812 | $382.50 | $382.50 | $180.00 | $202.50 | 112.50% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Watson | 00364262701 | HYDROXYCHLOROQUINE 200MG TB | 19960115 | $104.80 | $104.80 | $72.50 | $32.30 | 44.55% |
| Watson | 00364262801 | CAPTOPRIL 12.5MG TABLET | 19960214 | $60.35 | $60.35 | $3.25 | $57.10 | 1756.92% |
| Watson | 00364262802 | CAPTOPRIL 12.5MG TABLET | 19960214 | $597.25 | $597.25 | $24.94 | $572.31 | 2294.75% |
| Watson | 00364262901 | CAPTOPRIL 25MG TABLET | 19960214 | $65.25 | $65.25 | $4.27 | $60.98 | 1428.10% |
| Watson | 00364262902 | CAPTOPRIL 25MG TABLET | 19960214 | $645.75 | $645.75 | $38.39 | $607.36 | 1582.08% |
| Watson | 00364263001 | CAPTOPRIL 50MG TABLET | 19960214 | $111.90 | $111.90 | $7.00 | $104.90 | 1498.57% |
| Watson | 00364263002 | CAPTOPRIL 50MG TABLET | 19960214 | $1,107.00 | $1,107.00 | $62.97 | $1,044.03 | 1657.98% |
| Watson | 00364263101 | CAPTOPRIL 100MG TABLET | 19960214 | $149.00 | $149.00 | $13.68 | $135.32 | 989.18% |
| Watson | 00364265201 | NADOLOL 20MG TABLET | 19960115 | $85.32 | $85.32 | $51.00 | $34.32 | 67.29% |
| Watson | 00364265301 | NADOLOL 40MG TABLET | 19960115 | $100.00 | $100.00 | $57.25 | $42.75 | 74.67% |
| Watson | 00364265302 | NADOLOL 40MG TABLET | 19960115 | $979.67 | $979.67 | $549.83 | $429.84 | 78.18% |
| Watson | 00364265401 | NADOLOL 80MG TABLET | 19960115 | $137.12 | $137.12 | $79.95 | $57.17 | 71.51% |
| Watson | 00364266701 | KETOPROFEN 200MG CAPSULE SA | 19971211 | $249.00 | $249.00 | $175.88 | $73.12 | 41.57% |
| Watson | 00364269801 | ENALAPRIL MALEATE 2.5MG TAB | 20000823 | $80.35 | $80.35 | $54.96 | $25.39 | 46.20% |
| Watson | 00364269802 | ENALAPRIL MALEATE 2.5MG TAB | 20000823 | $803.50 | $803.50 | $522.12 | $281.38 | 53.89% |
| Watson | 00364270101 | ENALAPRIL MALEATE 5MG TAB | 20000823 | $102.10 | $102.10 | $69.82 | $32.28 | 46.23% |
| Watson | 00364270102 | ENALAPRIL MALEATE 5MG TAB | 20000823 | $1,021.00 | $1,021.00 | $663.33 | $357.67 | 53.92% |
| Watson | 00364272701 | ENALAPRIL MALEATE 10MG TAB | 20000823 | $107.20 | $107.20 | $73.31 | $33.89 | 46.23% |
| Watson | 00364272702 | ENALAPRIL MALEATE 10MG TAB | 20000823 | $1,072.00 | $1,072.00 | $696.46 | $375.54 | 53.92% |
| Watson | 00364273401 | ENALAPRIL MALEATE 20MG TAB | 20000823 | $152.50 | $152.50 | $104.30 | $48.20 | 46.21% |
| Watson | 00364277801 | PRENATAL PLUS W/27MG IRON | 19980119 | $19.90 | $19.90 | $8.25 | $11.65 | 141.21% |
| Watson | 00364283004 | ORPHENADRINE 100MG TAB SA | 19990517 | $429.57 | $429.57 | $288.56 | $141.01 | 48.87% |
| Watson | 00364288830 | HYDROXOCOBALAMIN 1000MCG/ML | 19991112 | $38.26 | $38.26 | $25.00 | $13.26 | 53.04% |
| Watson | 00364301247 | INFED 50MG/ML VIAL | 19960126 | $37.70 | $37.70 | $23.13 | $14.57 | 62.99% |
| Watson | 00364301453 | TOBRAMYCIN 0.3% EYE DROPS | 19960103 | $14.96 | $14.96 | $2.56 | $12.40 | 484.38% |
| Watson | 00364301453 | TOBRAMYCIN 0.3% EYE DROPS | 19950501 | $13.50 | $13.50 | $4.95 | $8.55 | 172.73% |
| Watson | 00364304471 | TRIFLURIDINE 1% EYE DROPS | 19960311 | $48.12 | $48.12 | $31.66 | $16.46 | 51.99% |
| Watson | 00364306356 | BACTERIOSTATIC WATER VIAL | 19960827 | $2.25 | $2.25 | $1.08 | $1.17 | 108.33% |
| Watson | 00364315001 | CHOLINE MAG TRISAL 500MG TB | 19970501 | $46.20 | $46.20 | $18.75 | $27.45 | 146.40% |
| Watson | 00364315101 | CHOLINE MAG TRISAL 750MG TB | 19970501 | $58.80 | $58.80 | $22.50 | $36.30 | 161.33% |
| Watson | 00364660954 | TESTOSTERONE CYP 100MG/ML | 19960103 | $13.65 | $13.65 | $5.97 | $7.68 | 128.64% |
| Watson | 00364665154 | CYANOCOBALAMIN 1000MCG/ML | 19980219 | $5.25 | $5.25 | $1.68 | $3.57 | 212.50% |
| Watson | 00364665156 | CYANOCOBALAMIN 1000MCG/ML | 19980219 | $11.99 | $11.99 | $2.23 | $9.76 | 437.67% |
| Watson | 00364668156 | DEXAMETHASONE 4MG/ML VIAL | 19981103 | $15.02 | $15.02 | $9.95 | $5.07 | 50.95% |
| Watson | 00364673952 | GENTAMICIN 40MG/ML VIAL | 19880301 | $1.69 | $1.69 | $1.08 | $0.61 | 56.48% |
| Watson | 00364721172 | TRIAMCINOLONE 0.025% CREAM | 19961120 | $1.74 | $1.74 | $0.98 | $0.76 | 77.55% |
| Watson | 00364723753 | DEXAMETHASONE 0.1% EYE DROP | 19950201 | $3.40 | $3.40 | $2.05 | $1.35 | 65.85% |
| Watson | 00364730054 | NEO/POLYMYXIN/HC EAR SOLN | 19981023 | $24.00 | $24.00 | $14.00 | $10.00 | 71.43% |
| Watson | 00364732616 | LINDANE 1% LOTION | 19980219 | $32.29 | $32.29 | $15.51 | $16.78 | 108.19% |
| Watson | 00364732658 | LINDANE 1% LOTION | 19980219 | $4.75 | $4.75 | $2.60 | $2.15 | 82.69% |
| Watson | 00364732716 | LINDANE 1% SHAMPOO | 19980219 | $36.19 | $36.19 | $17.57 | $18.62 | 105.98% |
| Watson | 00364732758 | LINDANE 1% SHAMPOO | 19980219 | $5.69 | $5.69 | $2.77 | $2.92 | 105.42% |
| Watson | 00364737454 | NEO/POLYMYXIN/HC EAR SUSP | 19981023 | $24.00 | $24.00 | $14.00 | $10.00 | 71.43% |
| Watson | 00364737672 | PHENYLEPHRINE 2.5% EYE DROP | 19950415 | $5.52 | $5.52 | $2.42 | $3.10 | 128.10% |
| Watson | 00364742172 | NAPHAZOLINE 0.1% EYE DROPS | 19961120 | $6.90 | $6.90 | $3.28 | $3.62 | 110.37% |
| Watson | 00905027928 | LEVORA-28 TABLET | 19970303 | $23.35 | $23.35 | $16.12 | $7.23 | 44.85% |
| Watson | 52544027721 | LEVORA-21 TABLET | 20001207 | $27.41 | $27.41 | $18.36 | $9.05 | 49.29% |
| Watson | 52544027928 | LEVORA-28 TABLET | 20001207 | $27.41 | $27.41 | $18.36 | $9.05 | 49.29% |
| Watson | 52544029128 | TRIVORA-28 TABLET | 20001207 | $26.43 | $26.43 | $18.36 | $8.07 | 43.95% |
| Watson | 52544034301 | VERAPAMIL 80MG TABLET | 20001127 | $53.38 | $53.38 | $5.15 | $48.23 | 936.50% |
| Watson | 52544034305 | VERAPAMIL 80MG TABLET | 20001127 | $239.68 | $239.68 | $24.17 | $215.51 | 891.64% |
| Watson | 52544034310 | VERAPAMIL 80MG TABLET | 20001127 | $498.23 | $498.23 | $46.94 | $451.29 | 961.42% |
| Watson | 52544034401 | VERAPAMIL 80MG TABLET | 20001127 | $53.38 | $53.38 | $5.15 | $48.23 | 936.50% |
| Watson | 52544034405 | VERAPAMIL 80MG TABLET | 20001127 | $239.68 | $239.68 | $24.17 | $215.51 | 891.64% |
| Watson | 52544034410 | VERAPAMIL 80MG TABLET | 20001127 | $498.23 | $498.23 | $46.94 | $451.29 | 961.42% |
| Watson | 52544034501 | VERAPAMIL 120MG TABLET | 20001127 | $68.43 | $68.43 | $7.65 | $60.78 | 794.51% |
| Watson | 52544034505 | VERAPAMIL 120MG TABLET | 20001127 | $315.53 | $315.53 | $36.28 | $279.25 | 769.71% |
| Watson | 52544034510 | VERAPAMIL 120MG TABLET | 20001127 | $606.01 | $606.01 | $68.67 | $537.34 | 782.50% |
| Watson | 52544034601 | VERAPAMIL 120MG TABLET | 20001127 | $68.43 | $68.43 | $7.65 | $60.78 | 794.51% |
| Watson | 52544034605 | VERAPAMIL 120MG TABLET | 20001127 | $315.53 | $315.53 | $36.28 | $279.25 | 769.71% |
| Watson | 52544034610 | VERAPAMIL 120MG TABLET | 20001127 | $606.01 | $606.01 | $68.67 | $537.34 | 782.50% |
| Watson | 52544034801 | TRIAMTERENE/HCTZ 75/50 TAB | 20001127 | $96.68 | $96.68 | $5.10 | $91.58 | 1795.69% |
| Watson | 52544034805 | TRIAMTERENE/HCTZ 75/50 TAB | 20001127 | $468.92 | $468.92 | $15.57 | $453.35 | 2911.69% |
| Watson | 52544034810 | TRIAMTERENE/HCTZ 75/50 TAB | 20001127 | $673.62 | $673.62 | $28.36 | $645.26 | 2275.25% |
| Watson | 52544034901 | HYDROCODONE/APAP 5/500 TAB | 20001127 | $51.65 | $51.65 | $10.50 | $41.15 | 391.90% |
| Watson | 52544034905 | HYDROCODONE/APAP 5/500 TAB | 20001127 | $232.44 | $232.44 | $44.67 | $187.77 | 420.35% |
| Watson | 52544036901 | LOXAPINE SUCCINATE 5MG CAP | 20001127 | $92.17 | $92.17 | $38.16 | $54.01 | 141.54% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Watson | 52544037001 | LOXAPINE SUCCINATE 10MG CAP | 20001127 | $119.10 | $119.10 | $51.80 | $67.30 | 129.92% |
| Watson | 52544037101 | LOXAPINE SUCCINATE 25MG CAP | 20001127 | $179.96 | $179.96 | $79.73 | $100.23 | 125.71% |
| Watson | 52544037201 | LOXAPINE SUCCINATE 50MG CAP | 20001127 | $240.12 | $240.12 | $106.06 | $134.06 | 126.40% |
| Watson | 52544038328 | ZOVIA 1/35E TABLET | 20001207 | $28.72 | $28.72 | $12.13 | $16.59 | 136.77% |
| Watson | 52544038428 | ZOVIA 1/50E TABLET | 20001207 | $32.00 | $32.00 | $12.13 | $19.87 | 163.81% |
| Watson | 52544038501 | HYDROCODONE/APAP 7.5/500 TB | 20001127 | $57.21 | $57.21 | $12.75 | $44.46 | 348.71% |
| Watson | 52544038505 | HYDROCODONE/APAP 7.5/500 TB | 20001127 | $257.46 | $257.46 | $55.58 | $201.88 | 363.22% |
| Watson | 52544038701 | HYDROCODONE/APAP 7.5/750 TB | 20001127 | $43.78 | $43.78 | $10.32 | $33.46 | 324.22% |
| Watson | 52544038705 | HYDROCODONE/APAP 7.5/750 TB | 20001127 | $204.53 | $204.53 | $47.70 | $156.83 | 328.78% |
| Watson | 52544041801 | CYCLOBENZAPRINE 10MG TABLET | 20001127 | $101.60 | $101.60 | $6.42 | $95.18 | 1482.55% |
| Watson | 52544041805 | CYCLOBENZAPRINE 10MG TABLET | 20001127 | $436.31 | $436.31 | $30.49 | $405.82 | 1330.99% |
| Watson | 52544041810 | CYCLOBENZAPRINE 10MG TABLET | 20001127 | $879.10 | $879.10 | $56.59 | $822.51 | 1453.45% |
| Watson | 52544046001 | GLIPIZIDE 5MG TABLET | 20001127 | $34.76 | $34.76 | $4.27 | $30.49 | 714.05% |
| Watson | 52544046005 | GLIPIZIDE 5MG TABLET | 20001127 | $165.16 | $165.16 | $15.89 | $149.27 | 939.40% |
| Watson | 52544046010 | GLIPIZIDE 5MG TABLET | 20001127 | $313.80 | $313.80 | $26.02 | $287.78 | 1106.00% |
| Watson | 52544046101 | GLIPIZIDE 10MG TABLET | 20001127 | $67.00 | $67.00 | $6.29 | $60.71 | 965.18% |
| Watson | 52544046105 | GLIPIZIDE 10MG TABLET | 20001127 | $303.13 | $303.13 | $24.00 | $279.13 | 1163.04% |
| Watson | 52544046110 | GLIPIZIDE 10MG TABLET | 20001127 | $575.95 | $575.95 | $45.20 | $530.75 | 1174.23% |
| Watson | 52544048501 | BUTALBITAL/APAP/CAFFEINE TB | 20001017 | $42.94 | $42.94 | $7.64 | $35.30 | 462.04% |
| Watson | 52544048501 | BUTALBITAL/APAP/CAFFEINE TB | 20000830 | $21.47 | $21.47 | $3.82 | $17.65 | 462.04% |
| Watson | 52544048505 | BUTALBITAL/APAP/CAFFEINE TB | 20001017 | $171.78 | $171.78 | $34.42 | $137.36 | 399.07% |
| Watson | 52544048505 | BUTALBITAL/APAP/CAFFEINE TB | 20000830 | $85.89 | $85.89 | $17.21 | $68.68 | 399.07% |
| Watson | 52544049101 | MEXILETINE 150MG CAPSULE | 20001127 | $90.49 | $90.49 | $28.17 | $62.32 | 221.23% |
| Watson | 52544049201 | MEXILETINE 200MG CAPSULE | 20001127 | $107.15 | $107.15 | $34.67 | $72.48 | 209.06% |
| Watson | 52544049301 | MEXILETINE 250MG CAPSULE | 20001127 | $123.83 | $123.83 | $45.51 | $78.32 | 172.09% |
| Watson | 52544049805 | DOXYCYCLINE 100MG CAPSULE | 20000905 | $580.00 | $580.00 | $37.50 | $542.50 | 1446.67% |
| Watson | 52544049850 | DOXYCYCLINE 100MG CAPSULE | 20000905 | $67.10 | $67.10 | $4.65 | $62.45 | 1343.01% |
| Watson | 52544049905 | DOXYCYCLINE 100MG TABLET | 20000905 | $255.08 | $255.08 | $36.50 | $218.58 | 598.85% |
| Watson | 52544049950 | DOXYCYCLINE 100MG TABLET | 20000905 | $27.70 | $27.70 | $4.60 | $23.10 | 502.17% |
| Watson | 52544050050 | DOXYCYCLINE 50MG CAPSULE | 20000905 | $37.35 | $37.35 | $3.50 | $33.85 | 967.14% |
| Watson | 52544050201 | HYDROCODONE/APAP 7.5/650 TB | 20001127 | $69.50 | $69.50 | $10.34 | $59.16 | 572.15% |
| Watson | 52544050205 | HYDROCODONE/APAP 7.5/650 TB | 20001127 | $292.52 | $292.52 | $49.04 | $243.48 | 496.49% |
| Watson | 52544050301 | HYDROCODONE/APAP 10/650 TAB | 20001127 | $97.76 | $97.76 | $13.59 | $84.17 | 619.35% |
| Watson | 52544050305 | HYDROCODONE/APAP 10/650 TAB | 20001127 | $454.58 | $454.58 | $64.49 | $390.09 | 604.88% |
| Watson | 52544050401 | INDAPAMIDE 2.5MG TABLET | 20001127 | $101.84 | $101.84 | $10.27 | $91.57 | 891.63% |
| Watson | 52544050410 | INDAPAMIDE 2.5MG TABLET | 20001127 | $998.15 | $998.15 | $92.25 | $905.90 | 982.01% |
| Watson | 52544050821 | NECON 1/35-21 TABLET | 20001207 | $27.65 | $27.65 | $12.13 | $15.52 | 127.95% |
| Watson | 52544051021 | NECON 1/50-21 TABLET | 20001207 | $27.65 | $27.65 | $12.13 | $15.52 | 127.95% |
| Watson | 52544052016 | PREDNISOLONE 15MG/5ML SYRUP | 20000905 | $119.20 | $119.20 | $66.70 | $52.50 | 78.71% |
| Watson | 52544052038 | PREDNISOLONE 15MG/5ML SYRUP | 20000905 | $74.50 | $74.50 | $41.25 | $33.25 | 80.61% |
| Watson | 52544052701 | INDAPAMIDE 1.25MG TABLET | 20001127 | $83.27 | $83.27 | $8.24 | $75.03 | 910.56% |
| Watson | 52544053221 | ZOVIA 1/35E TABLET | 20001207 | $28.43 | $28.43 | $12.13 | $16.30 | 134.38% |
| Watson | 52544053321 | ZOVIA 1/50E TABLET | 20001207 | $31.70 | $31.70 | $12.13 | $19.57 | 161.34% |
| Watson | 52544055028 | NECON 0.5/35-28 TABLET | 20001207 | $30.15 | $30.15 | $12.13 | $18.02 | 148.56% |
| Watson | 52544055228 | NECON 1/35-28 TABLET | 20001207 | $27.65 | $27.65 | $12.13 | $15.52 | 127.95% |
| Watson | 52544055428 | NECON 10/11-28 TABLET | 20001207 | $30.15 | $30.15 | $12.13 | $18.02 | 148.56% |
| Watson | 52544055628 | NECON 1/50-28 TABLET | 20001207 | $27.65 | $27.65 | $12.13 | $15.52 | 127.95% |
| Watson | 52544058201 | PROPAFENONE HCL 150MG TAB | 20001027 | $142.25 | $142.25 | $99.34 | $42.91 | 43.20% |
| Watson | 52544066801 | ENALAPRIL MALEATE 2.5MG TAB | 20001117 | $80.35 | $80.35 | $54.96 | $25.39 | 46.20% |
| Watson | 52544068201 | ALPRAZOLAM 0.25MG TABLET | 20001127 | $80.20 | $80.20 | $3.21 | $76.99 | 2398.44% |
| Watson | 52544068205 | ALPRAZOLAM 0.25MG TABLET | 20001127 | $392.72 | $392.72 | $11.86 | $380.86 | 3211.30% |
| Watson | 52544068210 | ALPRAZOLAM 0.25MG TABLET | 20001127 | $694.32 | $694.32 | $22.52 | $671.80 | 2983.13% |
| Watson | 52544068301 | ALPRAZOLAM 0.5MG TABLET | 20001127 | $95.89 | $95.89 | $3.29 | $92.60 | 2814.59% |
| Watson | 52544068305 | ALPRAZOLAM 0.5MG TABLET | 20001127 | $494.60 | $494.60 | $13.90 | $480.70 | 3458.27% |
| Watson | 52544068310 | ALPRAZOLAM 0.5MG TABLET | 20001127 | $864.92 | $864.92 | $24.25 | $840.67 | 3466.68% |
| Watson | 52544068401 | ALPRAZOLAM 1MG TABLET | 20001127 | $127.92 | $127.92 | $4.00 | $123.92 | 3098.00% |
| Watson | 52544068405 | ALPRAZOLAM 1MG TABLET | 20001127 | $626.33 | $626.33 | $15.74 | $610.59 | 3879.22% |
| Watson | 52544068410 | ALPRAZOLAM 1MG TABLET | 20001127 | $1,153.92 | $1,153.92 | $31.94 | $1,121.98 | 3512.77% |
| Watson | 52544068501 | AMILORIDE HCL/HCTZ 5/50 TAB | 20001127 | $55.19 | $55.19 | $4.39 | $50.80 | 1157.18% |
| Watson | 52544068510 | AMILORIDE HCL/HCTZ 5/50 TAB | 20001127 | $527.80 | $527.80 | $40.01 | $487.79 | 1219.17% |
| Watson | 52544069301 | CHLORZOXAZONE 500MG TABLET | 20001127 | $84.97 | $84.97 | $7.23 | $77.74 | 1075.24% |
| Watson | 52544069305 | CHLORZOXAZONE 500MG TABLET | 20001127 | $374.77 | $374.77 | $32.01 | $342.76 | 1070.79% |
| Watson | 52544069901 | HYDROXYZINE HCL 10MG TABLET | 20001127 | $10.13 | $10.13 | $2.14 | $7.99 | 373.36% |
| Watson | 52544069905 | HYDROXYZINE HCL 10MG TABLET | 20001127 | $44.85 | $44.85 | $10.08 | $34.77 | 344.94% |
| Watson | 52544069910 | HYDROXYZINE HCL 10MG TABLET | 20001127 | $81.10 | $81.10 | $19.05 | $62.05 | 325.72% |
| Watson | 52544070001 | HYDROXYZINE HCL 25MG TABLET | 20001127 | $14.93 | $14.93 | $3.21 | $11.72 | 365.11% |
| Watson | 52544070005 | HYDROXYZINE HCL 25MG TABLET | 20001127 | $67.50 | $67.50 | $15.24 | $52.26 | 342.91% |

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Watson | 52544070010 | HYDROXYZINE HCL 25MG TABLET | 20001127 | $119.13 | $119.13 | $28.86 | $90.27 | 312.79% |
| Watson | 52544070401 | HYDROXYZINE HCL 50MG TABLET | 20001127 | $18.56 | $18.56 | $4.19 | $14.37 | 342.96% |
| Watson | 52544070405 | HYDROXYZINE HCL 50MG TABLET | 20001127 | $73.56 | $73.56 | $19.60 | $53.96 | 275.31% |
| Watson | 52544070410 | HYDROXYZINE HCL 50MG TABLET | 20001127 | $127.69 | $127.69 | $37.49 | $90.20 | 240.60% |
| Watson | 52544073701 | OXYCODONE W/APAP 5/500 CAP | 20001127 | $79.39 | $79.39 | $21.08 | $58.31 | 276.61% |
| Watson | 52544074901 | OXYCODONE W/APAP 5/325 TAB | 20001127 | $51.23 | $51.23 | $9.16 | $42.07 | 459.28% |
| Watson | 52544074905 | OXYCODONE W/APAP 5/325 TAB | 20001127 | $230.98 | $230.98 | $42.95 | $188.03 | 437.79% |
| Watson | 52544077301 | PEMOLINE 75MG TABLET | 20000922 | $261.38 | $261.38 | $175.23 | $86.15 | 49.16% |
| Watson | 52544077501 | DILTIAZEM 30MG TABLET | 20001127 | $47.27 | $47.27 | $4.29 | $42.98 | 1001.86% |
| Watson | 52544077505 | DILTIAZEM 30MG TABLET | 20001127 | $232.13 | $232.13 | $20.90 | $211.23 | 1010.67% |
| Watson | 52544077601 | DILTIAZEM 60MG TABLET | 20001127 | $74.12 | $74.12 | $7.43 | $66.69 | 897.58% |
| Watson | 52544077605 | DILTIAZEM 60MG TABLET | 20001127 | $363.98 | $363.98 | $36.09 | $327.89 | 908.53% |
| Watson | 52544077701 | DILTIAZEM 90MG TABLET | 20001127 | $101.32 | $101.32 | $10.52 | $90.80 | 863.12% |
| Watson | 52544077801 | DILTIAZEM 120MG TABLET | 20001127 | $136.39 | $136.39 | $15.54 | $120.85 | 777.67% |
| Watson | 52544078501 | CHLORDIAZEPOXIDE 5MG CAP | 20001127 | $27.99 | $27.99 | $7.60 | $20.39 | 268.29% |
| Watson | 52544078601 | CHLORDIAZEPOXIDE 10MG CAP | 20001127 | $31.59 | $31.59 | $5.85 | $25.74 | 440.00% |
| Watson | 52544078605 | CHLORDIAZEPOXIDE 10MG CAP | 20001127 | $128.25 | $128.25 | $24.00 | $104.25 | 434.38% |
| Watson | 52544078610 | CHLORDIAZEPOXIDE 10MG CAP | 20001127 | $209.25 | $209.25 | $39.75 | $169.50 | 426.42% |
| Watson | 52544078701 | CHLORDIAZEPOXIDE 25MG CAP | 20001127 | $34.02 | $34.02 | $6.60 | $27.42 | 415.45% |
| Watson | 52544079601 | SULFASALAZINE 500MG TABLET | 20001127 | $25.50 | $25.50 | $11.71 | $13.79 | 117.76% |
| Watson | 52544079605 | SULFASALAZINE 500MG TABLET | 20001127 | $121.01 | $121.01 | $58.29 | $62.72 | 107.60% |
| Watson | 52544079610 | SULFASALAZINE 500MG TABLET | 20001127 | $177.36 | $177.36 | $116.78 | $60.58 | 51.88% |
| Watson | 52544080001 | HYDROXYZINE PAM 25MG CAP | 20001127 | $29.94 | $29.94 | $6.61 | $23.33 | 352.95% |
| Watson | 52544080005 | HYDROXYZINE PAM 25MG CAP | 20001127 | $133.98 | $133.98 | $29.74 | $104.24 | 350.50% |
| Watson | 52544080101 | HYDROXYZINE PAM 50MG CAP | 20001127 | $32.19 | $32.19 | $8.77 | $23.42 | 267.05% |
| Watson | 52544080105 | HYDROXYZINE PAM 50MG CAP | 20001127 | $141.59 | $141.59 | $43.76 | $97.83 | 223.56% |
| Watson | 52544080301 | MECLIZINE 25MG TABLET | 20001127 | $17.60 | $17.60 | $7.42 | $10.18 | 137.20% |
| Watson | 52544080310 | MECLIZINE 25MG TABLET | 20001127 | $97.12 | $97.12 | $31.06 | $66.06 | 212.69% |
| Watson | 52544080401 | MEPROBAMATE 200MG TABLET | 20001017 | $26.32 | $26.32 | $11.78 | $14.54 | 123.43% |
| Watson | 52544080501 | MEPROBAMATE 400MG TABLET | 20001127 | $34.42 | $34.42 | $14.12 | $20.30 | 143.77% |
| Watson | 52544080510 | MEPROBAMATE 400MG TABLET | 20001017 | $255.79 | $255.79 | $123.96 | $131.83 | 106.35% |
| Watson | 52544081046 | SILVER SULFADIAZINE 1% CRM | 20001017 | $35.09 | $35.09 | $22.02 | $13.07 | 59.36% |
| Watson | 52544081052 | SILVER SULFADIAZINE 1% CRM | 20001127 | $4.95 | $4.95 | $2.95 | $2.00 | 67.80% |
| Watson | 52544081055 | SILVER SULFADIAZINE 1% CRM | 20001127 | $8.22 | $8.22 | $4.93 | $3.29 | 66.73% |
| Watson | 52544081085 | SILVER SULFADIAZINE 1% CRM | 20001127 | $14.63 | $14.63 | $8.63 | $6.00 | 69.52% |
| Watson | 52544082001 | OXYCODONE/ASA 4.88/325 TAB | 20001127 | $34.43 | $34.43 | $10.47 | $23.96 | 228.84% |
| Watson | 52544082005 | OXYCODONE/ASA 4.88/325 TAB | 20001127 | $154.92 | $154.92 | $49.67 | $105.25 | 211.90% |
| Watson | 52544084101 | BISOPROLOL/HCTZ 2.5/6.25 TB | 20000925 | $113.50 | $113.50 | $76.09 | $37.41 | 49.17% |
| Watson | 52544084201 | BISOPROLOL/HCTZ 5/6.25 TAB | 20000925 | $113.50 | $113.50 | $76.09 | $37.41 | 49.17% |
| Watson | 52544084330 | BISOPROLOL/HCTZ 10/6.25 TAB | 20000925 | $34.05 | $34.05 | $22.82 | $11.23 | 49.21% |
| Watson | 52544084728 | LOW-OGESTREL-28 TABLET | 20001207 | $28.22 | $28.22 | $18.36 | $9.86 | 53.70% |
| Watson | 52544084828 | OGESTREL TABLET | 20001207 | $43.20 | $43.20 | $18.35 | $24.85 | 135.42% |
| Wyeth | 00005306231 | ALBUTEROL SULFATE 2MG TAB | 19930115 | | $121.12 | $14.85 | $106.27 | 715.62% |
| Wyeth | 00005306243 | ALBUTEROL SULFATE 2MG TAB | 19930115 | | $25.50 | $2.99 | $22.51 | 752.84% |
| Wyeth | 00005306331 | ALBUTEROL SULFATE 4MG TAB | 19930115 | | $181.09 | $25.00 | $156.09 | 624.36% |
| Wyeth | 00005306343 | ALBUTEROL SULFATE 4MG TAB | 19930115 | | $38.28 | $5.20 | $33.08 | 636.15% |
| Wyeth | 00005310223 | PROPRANOLOL 60MG TABLET | 19930115 | | $24.13 | $1.82 | $22.31 | 1225.82% |
| Wyeth | 00005310231 | PROPRANOLOL 60MG TABLET | 19930115 | | $108.60 | $5.94 | $102.66 | 1728.28% |
| Wyeth | 00005310923 | PROPRANOLOL 10MG TABLET | 19930115 | | $8.71 | $0.99 | $7.72 | 779.80% |
| Wyeth | 00005310931 | PROPRANOLOL 10MG TABLET | 19930115 | | $41.82 | $2.54 | $39.28 | 1546.46% |
| Wyeth | 00005311031 | PROPRANOLOL 20MG TABLET | 19930115 | | $58.84 | $3.07 | $55.77 | 1816.61% |
| Wyeth | 00005311131 | PROPRANOLOL 40MG TABLET | 19930115 | | $84.75 | $3.99 | $80.76 | 2024.06% |
| Wyeth | 00005311731 | SULFAMETHOXAZOLE/TMP SS TAB | 19930115 | | $109.20 | $29.98 | $79.22 | 264.24% |
| Wyeth | 00005312523 | CHLORPROPAMIDE 100MG TABLET | 19930115 | | $8.46 | $1.58 | $6.88 | 435.44% |
| Wyeth | 00005318023 | CLONIDINE HCL 0.1MG TABLET | 19930115 | | $16.59 | $1.57 | $15.02 | 956.69% |
| Wyeth | 00005318033 | CLONIDINE HCL 0.1MG TABLET | 19990302 | $18.10 | $18.10 | $2.17 | $15.93 | 734.10% |
| Wyeth | 00005318034 | CLONIDINE HCL 0.1MG TABLET | 19930115 | | $156.75 | $9.94 | $146.81 | 1476.96% |
| Wyeth | 00005318034 | CLONIDINE HCL 0.1MG TABLET | 19990302 | $161.95 | $161.95 | $13.60 | $148.35 | 1090.81% |
| Wyeth | 00005318123 | CLONIDINE HCL 0.2MG TABLET | 19930115 | | $26.06 | $1.77 | $24.29 | 1372.32% |
| Wyeth | 00005318123 | CLONIDINE HCL 0.2MG TABLET | 19990302 | $26.95 | $26.95 | $2.41 | $24.54 | 1018.26% |
| Wyeth | 00005318134 | CLONIDINE HCL 0.2MG TABLET | 19930115 | | $250.06 | $10.44 | $239.62 | 2295.21% |
| Wyeth | 00005318134 | CLONIDINE HCL 0.2MG TABLET | 19990302 | $257.95 | $257.95 | $14.27 | $243.68 | 1707.64% |
| Wyeth | 00005318223 | CLONIDINE HCL 0.3MG TABLET | 19930115 | | $32.56 | $2.24 | $30.32 | 1353.57% |
| Wyeth | 00005318223 | CLONIDINE HCL 0.3MG TABLET | 19990302 | $39.75 | $39.75 | $3.01 | $36.74 | 1220.60% |
| Wyeth | 00005328443 | KETOPROFEN 25MG CAPSULE | 19930209 | | $72.12 | $46.78 | $25.34 | 54.17% |
| Wyeth | 00005341623 | CIMETIDINE 300MG TABLET | 19940516 | | $77.50 | $49.53 | $27.97 | 56.47% |
| Wyeth | 00005341732 | CIMETIDINE 400MG TABLET | 19940516 | | $77.25 | $49.30 | $27.95 | 56.69% |

*Kirby McInerney Squire, LLP*

| Defendant Group / Defendant | NDC | Drug Name & Dosage | Date | Suggested AWP | Published AWP | WAC | Spread $ | Spread % |
|---|---|---|---|---|---|---|---|---|
| Wyeth | 00005341838 | CIMETIDINE 800MG TABLET | 19940516 | | $69.50 | $43.69 | $25.81 | 59.08% |
| Wyeth | 00005347327 | PRAZOSIN 1MG CAPSULE | 19930115 | | $54.31 | $8.90 | $45.41 | 510.22% |
| Wyeth | 00005347334 | PRAZOSIN 1MG CAPSULE | 19990302 | $247.00 | $247.00 | $32.64 | $214.36 | 656.74% |
| Wyeth | 00005347343 | PRAZOSIN 1MG CAPSULE | 19990302 | $26.90 | $26.90 | $3.88 | $23.02 | 593.30% |
| Wyeth | 00005347427 | PRAZOSIN 2MG CAPSULE | 19930115 | | $75.62 | $11.80 | $63.82 | 540.85% |
| Wyeth | 00005347434 | PRAZOSIN 2MG CAPSULE | 19990302 | $330.00 | $330.00 | $41.08 | $288.92 | 703.31% |
| Wyeth | 00005347443 | PRAZOSIN 2MG CAPSULE | 19990302 | $35.10 | $35.10 | $5.42 | $29.68 | 547.60% |
| Wyeth | 00005347527 | PRAZOSIN 5MG CAPSULE | 19930115 | | $128.89 | $21.75 | $107.14 | 492.60% |
| Wyeth | 00005347534 | PRAZOSIN 5MG CAPSULE | 19990302 | $282.95 | $282.95 | $38.50 | $244.45 | 634.94% |
| Wyeth | 00005347543 | PRAZOSIN 5MG CAPSULE | 19990302 | $60.25 | $60.25 | $8.25 | $52.00 | 630.30% |
| Wyeth | 00005351923 | METHAZOLAMIDE 25MG TABLET | 19930819 | | $42.53 | $28.00 | $14.53 | 51.89% |
| Wyeth | 00005352023 | METHAZOLAMIDE 50MG TABLET | 19930819 | | $63.47 | $41.82 | $21.65 | 51.77% |
| Wyeth | 00005355943 | FENOPROFEN 600MG TABLET | 19930115 | | $45.77 | $15.50 | $30.27 | 195.29% |
| Wyeth | 00005356223 | METHOCARBAMOL 500MG TABLET | 19990601 | $37.65 | $37.65 | $13.08 | $24.57 | 187.84% |
| Wyeth | 00005356231 | METHOCARBAMOL 500MG TABLET | 19990601 | $170.59 | $170.59 | $58.79 | $111.80 | 190.17% |
| Wyeth | 00005356323 | METHOCARBAMOL 750MG TABLET | 19990601 | $49.41 | $49.41 | $14.91 | $34.50 | 231.39% |
| Wyeth | 00005356331 | METHOCARBAMOL 750MG TABLET | 19990601 | $235.29 | $235.29 | $69.21 | $166.08 | 239.97% |
| Wyeth | 00005358723 | AMPICILLIN TR 500MG CAPSULE | 19930115 | | $15.37 | $10.53 | $4.84 | 45.96% |
| Wyeth | 00005358960 | AMPICILLIN 250MG/5ML SUSP | 19930115 | | $4.79 | $3.19 | $1.60 | 50.16% |
| Wyeth | 00005370326 | HYDROCHLOROTHIAZIDE 25MG TB | 20000117 | $19.10 | $19.10 | $10.38 | $8.72 | 84.01% |
| Wyeth | 00005386534 | LEDERCILLIN VK 250MG TABLET | 19930115 | | $60.07 | $21.98 | $38.09 | 173.29% |
| Wyeth | 00005386623 | LEDERCILLIN VK 500MG TABLET | 19930115 | | $12.43 | $5.07 | $7.36 | 145.17% |
| Wyeth | 00005386631 | LEDERCILLIN VK 500MG TABLET | 19930115 | | $60.56 | $21.07 | $39.49 | 187.42% |
| Wyeth | 00005542110 | NILSTAT 1000MMU POWDER | 19930115 | | $363.30 | $249.63 | $113.67 | 45.54% |
| Wyeth | 00641038225 | FUROSEMIDE 10MG/ML VIAL | 19850201 | | $1.40 | $0.60 | $0.80 | 133.33% |
| Wyeth | 00641039425 | GENTAMICIN 10MG/ML VIAL | 19850201 | | $1.72 | $0.57 | $1.15 | 201.75% |
| Wyeth | 00641039525 | GENTAMICIN 40MG/ML VIAL | 19850201 | | $3.08 | $0.83 | $2.25 | 271.08% |
| Wyeth | 00641142535 | FUROSEMIDE 10MG/ML AMPUL | 19850201 | | $0.86 | $0.40 | $0.46 | 115.00% |
| Wyeth | 00641142635 | FUROSEMIDE 10MG/ML AMPUL | 19850201 | | $1.30 | $0.60 | $0.70 | 116.67% |
| Wyeth | 00641227341 | DEXAMETHASONE 4MG/ML VIAL | 19850201 | | $4.25 | $1.10 | $3.15 | 286.36% |
| Wyeth | 00641227741 | DEXAMETHASONE 10MG/ML VIAL | 19850201 | | $24.00 | $11.67 | $12.33 | 105.66% |
| Wyeth | 00641231125 | FUROSEMIDE 10MG/ML VIAL | 19850201 | | $1.76 | $0.90 | $0.86 | 95.56% |
| Wyeth | 00641238045 | LIDOCAINE HCL 1% VIAL | 19850201 | | $0.74 | $0.43 | $0.31 | 72.09% |
| Wyeth | 00641239045 | LIDOCAINE HCL 1% VIAL | 19850201 | | $0.92 | $0.60 | $0.32 | 53.33% |
| Wyeth | 00641251841 | HYDROXYZINE 50MG/ML VIAL | 19850201 | | $5.50 | $2.08 | $3.42 | 164.42% |
| Wyeth | 00641267045 | BACTERIOSTATIC SALINE VIAL | 19850201 | | $0.56 | $0.33 | $0.23 | 69.70% |
| Wyeth | 00641280045 | BACTERIOSTATIC WATER VIAL | 19850201 | | $0.56 | $0.33 | $0.23 | 69.70% |
| Wyeth | 59911547002 | PROPRANOLOL 60MG CAPSULE SA | 19990601 | $908.00 | $908.00 | $645.70 | $262.30 | 40.62% |
| Wyeth | 59911547101 | PROPRANOLOL 80MG CAPSULE SA | 19990601 | $109.50 | $109.50 | $77.89 | $31.61 | 40.58% |
| Wyeth | 59911547102 | PROPRANOLOL 80MG CAPSULE SA | 19990601 | $1,061.70 | $1,061.70 | $755.04 | $306.66 | 40.62% |
| Wyeth | 59911547301 | PROPRANOLOL 120MG CAP SA | 19990601 | $135.70 | $135.70 | $96.55 | $39.15 | 40.55% |
| Wyeth | 59911547302 | PROPRANOLOL 120MG CAP SA | 19990601 | $1,315.80 | $1,315.80 | $935.80 | $380.00 | 40.61% |
| Wyeth | 59911547901 | PROPRANOLOL 160MG CAP SA | 19990601 | $177.70 | $177.70 | $126.40 | $51.30 | 40.59% |
| Wyeth | 59911555001 | CIMETIDINE 300MG TABLET | 19990101 | $78.50 | $78.50 | $34.78 | $43.72 | 125.70% |
| Wyeth | 59911555101 | CIMETIDINE 400MG TABLET | 19990101 | $78.50 | $78.50 | $34.61 | $43.89 | 126.81% |
| Wyeth | 59911555201 | CIMETIDINE 800MG TABLET | 19981201 | $69.50 | $69.50 | $30.68 | $38.82 | 126.53% |
| Wyeth | 59911581401 | METOCLOPRAMIDE 5MG TABLET | 19990302 | $32.20 | $32.20 | $10.70 | $21.50 | 200.93% |
| Wyeth | 59911581803 | PROMETHAZINE 6.25MG/5ML SYR | 19990302 | $7.28 | $7.28 | $2.52 | $4.76 | 188.89% |
| Wyeth | 59911584001 | GUANFACINE 1MG TABLET | 19961209 | $81.07 | $81.07 | $51.90 | $29.17 | 56.20% |
| Wyeth | 59911584101 | GUANFACINE 2MG TABLET | 19961209 | $111.14 | $111.14 | $71.15 | $39.99 | 56.21% |
| Wyeth | 59911586001 | SULFAMETHOXAZOLE/TMP DS TAB | 19980101 | $168.56 | $168.56 | $36.98 | $131.58 | 355.81% |
| Wyeth | 59911587601 | OXAZEPAM 10MG CAPSULE | 19990302 | $74.50 | $74.50 | $8.23 | $66.27 | 805.22% |
| Wyeth | 59911587701 | OXAZEPAM 15MG CAPSULE | 19990302 | $93.00 | $93.00 | $10.42 | $82.58 | 792.51% |
| Wyeth | 59911587801 | OXAZEPAM 30MG CAPSULE | 19990302 | $136.00 | $136.00 | $15.77 | $120.23 | 762.40% |
| Wyeth | 59911589601 | CYCRIN 10MG TABLET | 19950930 | $46.75 | $46.75 | $28.00 | $18.75 | 66.96% |
| Wyeth | 59911593101 | CEPHALEXIN 125MG/5ML SUSPEN | 19980701 | $6.36 | $6.36 | $2.45 | $3.91 | 159.59% |
| Wyeth | 59911593102 | CEPHALEXIN 125MG/5ML SUSPEN | 19980701 | $12.62 | $12.62 | $3.25 | $9.37 | 288.31% |
| Wyeth | 59911593202 | CEPHALEXIN 250MG/5ML SUSPEN | 19980701 | $23.76 | $23.76 | $5.34 | $18.42 | 344.94% |
| Wyeth | 59911593301 | CEPHALEXIN 250MG CAPSULE | 19980309 | $64.38 | $64.38 | $10.50 | $53.88 | 513.14% |
| Wyeth | 59911593401 | CEPHALEXIN 500MG CAPSULE | 19980309 | $126.50 | $126.50 | $21.00 | $105.50 | 502.38% |