**Exhibit 1**

**To The 6/22/07 Nemirow Declaration**

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1 | ABBOTT | ABBOKINASE 250,000U VIAL | 00074610905 |
| 2 | ABBOTT | ABBOKINASE OPEN-CATH 9MU VL | 00074614502 |
| 3 | ABBOTT | ACYCLOVIR SODIUM 1GM VIAL | 00074445249 |
| 4 | ABBOTT | A-HYDROCORT 100MG UNIVIAL | 00074567102 |
| 5 | ABBOTT | A-METHAPRED 135MG UNIVAL | 00074568502 |
| 6 | ABBOTT | A-METHAPRED 40MG UNIVAL | 00074568401 |
| 7 | ABBOTT | AMIKACIN 250MG/ML VIAL | 00074195601 |
| 8 | ABBOTT | AMINOPHYLLINE 500MG/20ML | 00074738601 |
| 9 | ABBOTT | AMMIKACIN 250MG/ML DISP SYR | 00007419501 |
| 10 | ABBOTT | ANCEF 10MG VIAL | 00007313505 |
| 11 | ABBOTT | ANCEF 1GM PIGGYBACK | 00007313705 |
| 12 | ABBOTT | ANCEF 500MG VIAL | 00007313116 |
| 13 | ABBOTT | ANZEMET 12.5MG CARPUJECT | 00088120869 |
| 14 | ABBOTT | ANZEMET 12.5MG CARPUJECT | 00088120876 |
| 15 | ABBOTT | ATROPINE 0.1MG/ML ABBOJECT | 00074491134 |
| 16 | ABBOTT | BACTERISTATIC SALINE VIAL | 00074196007 |
| 17 | ABBOTT | BIAXIN 250MG/5ML SUSPENSION | 00074318813 |
| 18 | ABBOTT | BIAXIN XL 500MG TABLET SA | 00074316514 |
| 19 | ABBOTT | BLEOMYCIN SULFATE 30U VIAL | 00703315501 |
| 20 | ABBOTT | BUPIVACAINE 0.5% VIAL | 00074116202 |
| 21 | ABBOTT | BUPRENORPHINE 0.3MG/ML SYRN | 00074201201 |
| 22 | ABBOTT | BUTORPHANOL 1MG/ML VIAL | 00074162301 |
| 23 | ABBOTT | CALCIUM CHLORIDE 10% ABBJCT | 00074492834 |
| 24 | ABBOTT | CALCIUM CHLORIDE 19% SYRNG | 00074163110 |
| 25 | ABBOTT | CALCIUM GLUCONATE 10% AMPUL | 00074118401 |
| 26 | ABBOTT | CEMITIDINE 300MG/50ML NS PB | 00074744716 |
| 27 | ABBOTT | CIMETIDINE 1200MG/250ML SLN | 00074735102 |
| 28 | ABBOTT | CLAFORAN 1GM ADD-VANTAGE VL | 00039002325 |
| 29 | ABBOTT | CLAFORAN 1GM INFUSION BTL | 00039001811 |
| 30 | ABBOTT | CLAFORAN 2GM INJECTION | 00039001925 |
| 31 | ABBOTT | CLAFORAN 500MG VIAL | 00039001710 |
| 32 | ABBOTT | CLINDAMYCIN PH 150MG/ML VL | 00074419701 |
| 33 | ABBOTT | DEFEROXAMINE 2G VIAL | 00074233725 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 34 | ABBOTT | DEFEROXAMINE 500MG VIAL | 00074233610 |
| 35 | ABBOTT | DEMEROL 100MG/ML SYRINGE | 00074118069 |
| 36 | ABBOTT | DEMEROL 25MG/ML SYRINGE | 00074117601 |
| 37 | ABBOTT | DEMEROL 25MG/ML SYRINGE | 00074117630 |
| 38 | ABBOTT | DEMEROL 50MG/ML SYRINGE | 00074117830 |
| 39 | ABBOTT | DEMEROL 75 MG/ML SYRINGE | 00074117930 |
| 40 | ABBOTT | DEPAKOTE 500MG TABLET EC | 00074621511 |
| 41 | ABBOTT | DEPAKOTE ER 250MG TAB SA | 00074382613 |
| 42 | ABBOTT | DEPAKOTE ER 500MG TAB SA | 00074712653 |
| 43 | ABBOTT | DESOXYN GRADUMET 15MG TB SA | 00074695907 |
| 44 | ABBOTT | DESTROSE 5% WATER IV SOLN | 00074710013 |
| 45 | ABBOTT | DEXTROSE 5% -1/4NS IV SOLN. | 00074792409 |
| 46 | ABBOTT | DEXTROSE 5%/WATER IV SOLN | 00074710067 |
| 47 | ABBOTT | DEXTROSE 5%/WATER IV SOLN. | 00074710066 |
| 48 | ABBOTT | DEXTROSE 50%/WATER SYRINGE | 00074751716 |
| 49 | ABBOTT | DEXTROSE 50%WATER SYRINGE | 00074751715 |
| 50 | ABBOTT | DIAZEPAM 5MG/ML AMPUL | 00074321032 |
| 51 | ABBOTT | DIAZEPAM 5MG/ML VIAL | 00074321302 |
| 52 | ABBOTT | DILAUDID – 5 1MG/ML LIQUID | 00074245202 |
| 53 | ABBOTT | DILAUDID 1MG/ML AMPUL | 00074233211 |
| 54 | ABBOTT | DILAUDID 25MG/ML AMPUL | 00044101209 |
| 55 | ABBOTT | DILAUDID 2MG TABLET | 00074241514 |
| 56 | ABBOTT | DILAUDID 2MG/ML AMPUL | 00074233311 |
| 57 | ABBOTT | DILAUDID 2MG/ML AMPUL | 00074233326 |
| 58 | ABBOTT | DILAUDID 2MG/ML VIAL | 00074241421 |
| 59 | ABBOTT | DILAUDID 3MG SUPPOSITORY | 00074245107 |
| 60 | ABBOTT | DILAUDID 4MG TABLET | 00074141614 |
| 61 | ABBOTT | DILAUDID 4MG TABLET | 00074241654 |
| 62 | ABBOTT | DILAUDID 4MG/ML AMPUL | 00074233411 |
| 63 | ABBOTT | DILAUDID-HP 10MG/ML AMPUL | 00074245311 |
| 64 | ABBOTT | DILAUDID-HP 10MG/ML AMPUL | 00074245327 |
| 65 | ABBOTT | DILAUDID-HP 10MG/ML VIAL | 00074245351 |
| 66 | ABBOTT | DIPHENHYDRAMINE 50MG/ML SYN | 00074229031 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|    | MANUFACTURER | DRUG NAME | NDC |
|----|--------------|-----------|-----|
| 67 | ABBOTT | DOPAMINE 40MG/ML SYRINGE | 00074910518 |
| 68 | ABBOTT | DOPAMINE 800MG/D5W 250ML | 00074781022 |
| 69 | ABBOTT | DOPAMINE 80MG/ML VIAL | 00074426501 |
| 70 | ABBOTT | E.E.S. 200MG/15ML GRANULES | 00074636910 |
| 71 | ABBOTT | E.E.S. 200MG/5ML GRANULES | 00074636902 |
| 72 | ABBOTT | ENDURONYL FORTE TABLET | 00074685401 |
| 73 | ABBOTT | ERYTHROCIN 1GM VIAL | 00074634205 |
| 74 | ABBOTT | ERYTHROCIN 250MG FILMTAB | 00074634638 |
| 75 | ABBOTT | ERYTHROCIN 250MG FILMTAB | 00074643641 |
| 76 | ABBOTT | ERYTHROCIN LACT 500MG VIAL | 00074636502 |
| 77 | ABBOTT | ETOPOSIDE 20MG/ML VIAL | 00070356601 |
| 78 | ABBOTT | ETOPOSIDE 20MG/ML VIAL | 00703566701 |
| 79 | ABBOTT | FERO-FOLIC 500 FILMTAB | 00074707930 |
| 80 | ABBOTT | FUROSEMIDE 10MG/ML AMPUL | 00074610110 |
| 81 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074127424 |
| 82 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074136910 |
| 83 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074605617 |
| 84 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074963104 |
| 85 | ABBOTT | GENGRAF 25MG CAPSULE | 00007464332 |
| 86 | ABBOTT | HEPARIN 2500U-1/2NS 250ML | 00074765062 |
| 87 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074128103 |
| 88 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074128131 |
| 89 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074345425 |
| 90 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128003 |
| 91 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128013 |
| 92 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128015 |
| 93 | ABBOTT | HEPARIN NA 5,000 UNITS/0.5ML | 00074131632 |
| 94 | ABBOTT | HEPARIN NA 5,000U/ML SYRNG | 00074140231 |
| 95 | ABBOTT | HEPARIN SODIUM 10MU/ML SYRN | 00074131601 |
| 96 | ABBOTT | HEPARIN SODIUM 10MU/ML SYRN | 00074131611 |
| 97 | ABBOTT | HEPARIN SODIUM 10MU/ML SYRN | 00074131613 |
| 98 | ABBOTT | HEPARIN SODIUM 2500U/ML SYR | 00074131602 |
| 99 | ABBOTT | HEPARIN SODIUM 7500U/ML SYRUP | 00074131612 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 100 | ABBOTT | HYDROMORPHONE 2MG/ML SYRIN | 00074131201 |
| 101 | ABBOTT | HYDROMORPHONE 2MG/ML SYRIN | 00074131202 |
| 102 | ABBOTT | HYDROMORPHONE 2MG/ML SYRIN | 00074131230 |
| 103 | ABBOTT | HYDROXYZINE 50MG/ML SYRINGE | 00074127801 |
| 104 | ABBOTT | IBU 600MG TABLET | 00044016205 |
| 105 | ABBOTT | IBU 800MG TABLET | 00044017305 |
| 106 | ABBOTT | ISOPTIN S.R. 120MG TAB SA | 00074114914 |
| 107 | ABBOTT | KETOROLAC 30MG/ML CARPUJECT | 00074228731 |
| 108 | ABBOTT | KETOROLAC 30MG/ML CARPUJET | 00074228711 |
| 109 | ABBOTT | KETOROLAC 30MG/ML SYRINGE | 00074203602 |
| 110 | ABBOTT | KETOROLAC 30MG/ML SYRINGE | 00074203902 |
| 111 | ABBOTT | KETOROLCA 15MG/ML CARPUJECT | 00074228801 |
| 112 | ABBOTT | LACTATED RINGERS INJECTION | 00074455213 |
| 113 | ABBOTT | LIDOCAINE 1% EPI 1:100000 | 00074317802 |
| 114 | ABBOTT | LIDOCAINE 1% SYRINGE | 00074913705 |
| 115 | ABBOTT | LIDOCAINE 1%/EPI 1:100000 | 00074317803 |
| 116 | ABBOTT | LIDOCAINE HCL 1% SYRINGE | 00074206305 |
| 117 | ABBOTT | LIDOCAINE HCL 2% ABBOJECT | 00074490334 |
| 118 | ABBOTT | LIDOCAINE HCL 2% ABBOJECT | 00074802701 |
| 119 | ABBOTT | LIDOCAINE HCL 2% SYRINGE | 00074132305 |
| 120 | ABBOTT | LORAZEPAM 2MG/ML CARPUJECT | 00074198512 |
| 121 | ABBOTT | LORAZEPAM 2MG/ML CARPUJECT | 00074198530 |
| 122 | ABBOTT | LORAZEPAM 2MG/ML VIAL | 00074678002 |
| 123 | ABBOTT | LORAZEPAM 4MG/ML CARPUJECT | 00074153911 |
| 124 | ABBOTT | LUMINAL 130MG/ML CARPUJECT | 00074234901 |
| 125 | ABBOTT | LUMINAL 130MG/ML CARPUJECT | 00074234931 |
| 126 | ABBOTT | MAGNESIUM SULFATE 12.5% VL | 00074494301 |
| 127 | ABBOTT | MAGNESIUM SULFATE 50% AMPUL | 00074407532 |
| 128 | ABBOTT | MAGNESIUM SULFATE 50% SYRNG | 00074175410 |
| 129 | ABBOTT | MAGNESIUM SULFATE 50% SYRNG | 00074491315 |
| 130 | ABBOTT | MANNITOL 10% IV SOLUTION | 00074771309 |
| 131 | ABBOTT | MARCAINE 0.25% VIAL | 00074155930 |
| 132 | ABBOTT | MARCAINE 0.25% VIAL | 00074158750 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 133 | ABBOTT | MARCAINE 0.75% VIAL | 00074158210 |
| 134 | ABBOTT | MAVIK 1MG TABLET | 00074227813 |
| 135 | ABBOTT | MAVIK 2MG TABLET | 00048580641 |
| 136 | ABBOTT | MAVIK 2MG TABLET | 00074227913 |
| 137 | ABBOTT | MAVIK 4MG TABLET | 00074228013 |
| 138 | ABBOTT | MERIDIA 10MG CAPSULES | 00074245713 |
| 139 | ABBOTT | MERIDIA 15MG CAPSULE | 00074245813 |
| 140 | ABBOTT | MICARDIS 20MG TABLET | 00597003928 |
| 141 | ABBOTT | MICARDIS 40MG TABLET | 00597004037 |
| 142 | ABBOTT | MICARDIS 80MG TABLET | 00597004137 |
| 143 | ABBOTT | MICARDIS HCT 40/12.5MG TAB | 00597004328 |
| 144 | ABBOTT | MICARDIS HCT 40/12.5MG TAB | 00597004337 |
| 145 | ABBOTT | MICARDIS HCT 80/12.5MG TAB | 00597004428 |
| 146 | ABBOTT | MICARDIS HCT 80/12.5MG TAB | 00597004437 |
| 147 | ABBOTT | MICARDIS HCT 80/25MG TABLET | 00597004228 |
| 148 | ABBOTT | MICARDIS HCT 80/25MG TABLET | 00597004237 |
| 149 | ABBOTT | MOBIC 15MG TABLET | 00597003001 |
| 150 | ABBOTT | MOBIC 7.5MG TABLET | 00597002901 |
| 151 | ABBOTT | MORPHINE 10MG/ML VIAL | 00074381712 |
| 152 | ABBOTT | MORPHINE 15MG/ML VIAL | 00074381912 |
| 153 | ABBOTT | MORPHINE 1MG/ML VIAL | 00074602304 |
| 154 | ABBOTT | MORPHINE 1MG/ML/D5W 250ML | 00074606202 |
| 155 | ABBOTT | MORPHINE 2MG/ML SYRINGE | 00074176202 |
| 156 | ABBOTT | MORPHINE 2MG/ML SYRINGE | 00074176230 |
| 157 | ABBOTT | MORPHINE 4MG/ML SYRINGE | 00074125802 |
| 158 | ABBOTT | MORPHINE 8MG/ML SYRINGE | 00074126069 |
| 159 | ABBOTT | MORPHINE SULFATE 50MG/ML VL | 00074113422 |
| 160 | ABBOTT | NALBUPHINE 20MG/ML AMPUL | 00074146501 |
| 161 | ABBOTT | NALOXONE 0.4MG/ML AMPUL | 00074121201 |
| 162 | ABBOTT | NALUBPINE 20MG/ML VIAL | 00074146701 |
| 163 | ABBOTT | NEMBUTAL SODIUM 50MG/ML VIAL | 00074377804 |
| 164 | ABBOTT | OMNICEF 250MG/5ML SUSPENSION | 00074615113 |
| 165 | ABBOTT | OMNICEF 250MG/5ML SUSPENSION | 00074615160 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 166 | ABBOTT | OMNICEF 300MG CAPSULE | 00074376960 |
| 167 | ABBOTT | PEGANONE 500MG TABLET | 00074690504 |
| 168 | ABBOTT | PONTOCAINE 0.5% EYE DROPS | 00074186201 |
| 169 | ABBOTT | PONTOCAINE 2% SOLUTION | 00074186602 |
| 170 | ABBOTT | POTASSIUM ACET 2MEQ/ML VIAL | 00074329406 |
| 171 | ABBOTT | POTASSIUM CL 2MEQ/ML SYRNG | 00074499218 |
| 172 | ABBOTT | POTASSIUM CL 2MEQ/ML VIAL | 00074149701 |
| 173 | ABBOTT | POTASSIUM CL 2MEQ/ML VIAL | 00074663601 |
| 174 | ABBOTT | POTASSIUM PH 3MM/ML VIAL | 00074725901 |
| 175 | ABBOTT | PROCAINAMIDE 100MG/ML VIAL | 00074190201 |
| 176 | ABBOTT | PROMETHAZINE 25MG/ML SYR | 00074231201 |
| 177 | ABBOTT | PROMETHAZINE 25MG/ML SYRING | 00074231231 |
| 178 | ABBOTT | PROMETHAZINE 50MG/ML SYRING | 00074233531 |
| 179 | ABBOTT | PROSOM 2MG TABLET | 00074373613 |
| 180 | ABBOTT | SANTYL OINTMENT | 00074231650 |
| 181 | ABBOTT | SANTYL OINTMENT | 00074231660 |
| 182 | ABBOTT | SEXTROSE 50%/WATER ABBOJECT | 00074490234 |
| 183 | ABBOTT | SODIUM ACETATE 2MEQ/ML VIAL | 00074729901 |
| 184 | ABBOTT | SODIUM BICARB 8.4% ABBOJECT | 00074490034 |
| 185 | ABBOTT | SODIUM CHLORIDE .9% FLUSH | 00074536510 |
| 186 | ABBOTT | SODIUM CHLORIDE .9% SYRINGE | 00074181102 |
| 187 | ABBOTT | SODIUM CHLORIDE .9% VIAL | 00074488870 |
| 188 | ABBOTT | SODIUM CHLORIDE 0.45% SOLN | 00074713202 |
| 189 | ABBOTT | SODIUM CHLORIDE 0.45% SOLN | 00074713213 |
| 190 | ABBOTT | SODIUM CHLORIDE 0.45% SOLN | 00074773036 |
| 191 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074710166 |
| 192 | ABBOTT | SODIUM CL 2.5 MEQ/ML VIAL | 00074665773 |
| 193 | ABBOTT | SYNTHROID 0.05MG TABLET | 00048104013 |
| 194 | ABBOTT | SYNTHROID 100MCG TABLET | 00074662413 |
| 195 | ABBOTT | SYNTHROID 100MCG TABLET | 00074662419 |
| 196 | ABBOTT | SYNTHROID 112MCG TABLET | 00074929613 |
| 197 | ABBOTT | SYNTHROID 112MCG TABLET | 00074929619 |
| 198 | ABBOTT | SYNTHROID 125MCG TABLET | 00074706813 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 199 | ABBOTT | SYNTHROID 125MCG TABLET | 00074706819 |
| 200 | ABBOTT | SYNTHROID 137MCG TABLET | 00074372713 |
| 201 | ABBOTT | SYNTHROID 150MCG TABLET | 00074706913 |
| 202 | ABBOTT | SYNTHROID 150MCG TABLET | 00074706919 |
| 203 | ABBOTT | SYNTHROID 175MCG TABLET | 00074707013 |
| 204 | ABBOTT | SYNTHROID 175MCG TABLET | 00074707019 |
| 205 | ABBOTT | SYNTHROID 200MCG TABLET | 00074714813 |
| 206 | ABBOTT | SYNTHROID 200MCG TABLET | 00074714819 |
| 207 | ABBOTT | SYNTHROID 200MCG VIAL | 00074232701 |
| 208 | ABBOTT | SYNTHROID 25MCG TABLET | 00074434113 |
| 209 | ABBOTT | SYNTHROID 25MCG TABLET | 00074434119 |
| 210 | ABBOTT | SYNTHROID 300MCG TABLET | 00074714913 |
| 211 | ABBOTT | SYNTHROID 300MCG TABLET | 00074714919 |
| 212 | ABBOTT | SYNTHROID 50MCG TABLET | 00074455219 |
| 213 | ABBOTT | SYNTHROID 75MCG TABLET | 00074518213 |
| 214 | ABBOTT | SYNTHROID 88MCG TABLET | 00074659413 |
| 215 | ABBOTT | SYNTHROID 88MCG TABLET | 00074659419 |
| 216 | ABBOTT | TARKA 1/240MG TABLET SA | 00074328813 |
| 217 | ABBOTT | TARKA 2/180MG TABLET SA | 00074328713 |
| 218 | ABBOTT | TARKA 2/240MG TABLET SA | 00074328913 |
| 219 | ABBOTT | TARKA 4/240MG TABLET SA | 00048594240 |
| 220 | ABBOTT | TAZICEF 1GM PIGGYBACK VIAL | 00074508311 |
| 221 | ABBOTT | TAZICEF 1GM VIAL | 00074508216 |
| 222 | ABBOTT | TAZICEF 2GM ADD-VANTAGE | 00074509311 |
| 223 | ABBOTT | TAZICEF 2GM VIAL | 00074508411 |
| 224 | ABBOTT | TAZICEF 6GM/100ML VIAL | 00074508611 |
| 225 | ABBOTT | TOBRAMYCIN 10MG/ML VIAL | 00074357701 |
| 226 | ABBOTT | TOBRAMYCIN 40MG/ML SYRINGE | 00074358301 |
| 227 | ABBOTT | TOBRAMYCIN 60MG/0.9% NACL | 00074346913 |
| 228 | ABBOTT | TOBRAMYCIN 80MG/0.9%NACL | 00074347023 |
| 229 | ABBOTT | TRICOR 54MG TABLET | 00074400990 |
| 230 | ABBOTT | UROLOGIC G IRRIG W/HANGER | 00074716809 |
| 231 | ABBOTT | VERAPAMIL 2.5MG/ML SYRINGE | 00074963305 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 232 | ABBOTT | VICODIN HP TABLET | 00074227414 |
| 233 | ABBOTT | VICOPROFEN 200/7.5 TABLET | 00074227714 |
| 234 | ABBOTT | VICOPROFEN 200/7.5 TABLET | 00074227754 |
| 235 | ABBOTT | WATER FOR INHALATION | 00074790707 |
| 236 | ABBOTT | ZEMPLAR 2MCG/ML VIAL | 00074463701 |
| 237 | ALPHA THERAPUETICS | ALBUTEIN 25% IV SOLUTION | 49669521303 |
| 238 | ALPHA THERAPUETICS | ALBUTEIN 25% VIAL | 49669521302 |
| 239 | ALPHA THERAPUETICS | ALPHANINE SD 250-1500U VIAL | 49669360002 |
| 240 | ALPHA THERAPUETICS | VENOGLOBULIN-I 10GM VIAL | 49669160401 |
| 241 | ALPHA THERAPUETICS | VENOGLOBULIN-I 2.5GM VIAL | 49669160201 |
| 242 | ALPHA THERAPUETICS | VENOGLOBULIN-I 5GM VIAL | 49669160301 |
| 243 | ALPHA THERAPUETICS | VENOGLOBULIN-S 10% VIAL | 49669162201 |
| 244 | ALPHA THERAPUETICS | VENOGLOBULIN-S 5% VIAL | 49669161201 |
| 245 | ALPHA THERAPUETICS | VENOGLOBULIN-S 5% VIAL | 49669161301 |
| 246 | ALPHA THERAPUETICS | VENOGLOBULIN-S 5% VIAL | 49669161401 |
| 247 | ALPHARMA GROUP | ACETAMINOPHEN/COD #3 TABLET | 00228305611 |
| 248 | ALPHARMA GROUP | ACETAMINOPHEN/COD #3 TABLET | 00228305696 |
| 249 | ALPHARMA GROUP | ACETAMINOPHEN/COD #4 TABLET | 00228305811 |
| 250 | ALPHARMA GROUP | ACETAMINOPHEN/COD #4 TABLET | 00228305850 |
| 251 | ALPHARMA GROUP | ACYCLOVIR 200 MG CAPSULE | 00228260550 |
| 252 | ALPHARMA GROUP | ACYCLOVIR SOD 1000 MG/40 ML | 61703031143 |
| 253 | ALPHARMA GROUP | ACYCLOVIR SOD 500 MG/20 ML | 61703031121 |
| 254 | ALPHARMA GROUP | AMIKACIN 250 MG/ML VIAL | 61703020204 |
| 255 | ALPHARMA GROUP | APAP 100 MG/ML DROPS | 00472141799 |
| 256 | ALPHARMA GROUP | APAP 160 MG/5 ML ELIXIER | 00472064794 |
| 257 | ALPHARMA GROUP | APAP 160 MG/5 ML ELIXIER | 00472141004 |
| 258 | ALPHARMA GROUP | APAP 160 MG/5 ML ELIXIER | 00472141016 |
| 259 | ALPHARMA GROUP | BLEOMYCINE SULFATE 15 UNITS VIA | 61703033218 |
| 260 | ALPHARMA GROUP | BLEOMYCINE SULFATE 30 UNITS VIAL | 61703032322 |
| 261 | ALPHARMA GROUP | BROMANATE ELIXER | 00472071194 |
| 262 | ALPHARMA GROUP | BROMANATE ELIXER | 00472072404 |
| 263 | ALPHARMA GROUP | BROMANATE ELIXER | 00472072416 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|-----------------|---------------------------------|-------------|
| 264 | ALPHARMA GROUP | CEFAZOLIN 1 GM VIAL | 61703032911 |
| 265 | ALPHARMA GROUP | CEFAZOLIN 10 GM BULK VIAL | 61703033060 |
| 266 | ALPHARMA GROUP | CITALOPRAM HBR 10 MG TABLET | 00228275511 |
| 267 | ALPHARMA GROUP | CITALOPRAM HBR 20 MG TABLET | 00228275611 |
| 268 | ALPHARMA GROUP | CITALOPRAM HBR 40 MG TABLET | 00228275711 |
| 269 | ALPHARMA GROUP | CLOBETASOL 0.05 % CREAM | 00472040060 |
| 270 | ALPHARMA GROUP | CLOBETASOL 0.05 % OINTMENT | 00472040160 |
| 271 | ALPHARMA GROUP | CLOMITRAZOLE 1% CREAM | 00472000763 |
| 272 | ALPHARMA GROUP | CLORAZEPATE 15 MG TABLET | 00228306911 |
| 273 | ALPHARMA GROUP | CLORAZEPATE 3.75 MG TABLET | 00228306711 |
| 274 | ALPHARMA GROUP | CLORAZEPATE 3.75 MG TABLET | 00228306750 |
| 275 | ALPHARMA GROUP | CLORAZEPATE 7.5 MG TABLET | 00228306811 |
| 276 | ALPHARMA GROUP | CLOTRIMAZOLE BETAMETH CREAM | 00472037915 |
| 277 | ALPHARMA GROUP | CLOTRIMAZOLE-BETAMETH CREAM | 00472037945 |
| 278 | ALPHARMA GROUP | CROMOLYN NEBULIZER SOLUTION | 00472075221 |
| 279 | ALPHARMA GROUP | CROMOLYN NEBULIZER SOLUTION | 00472075260 |
| 280 | ALPHARMA GROUP | CYTARABINE 100 MG/MG VIAL | 61703031922 |
| 281 | ALPHARMA GROUP | CYTARABINE 20 MG/ML VIAL | 61703030509 |
| 282 | ALPHARMA GROUP | CYTARABINE 20 MG/ML VIAL | 61703030538 |
| 283 | ALPHARMA GROUP | DECOFED 30 MG/5 ML SYRUP | 00472151704 |
| 284 | ALPHARMA GROUP | DECOFED 30 MG/5 ML SYRUP | 00472151716 |
| 285 | ALPHARMA GROUP | DICLOFENAC SOD 100 MG TAB EC | 00228271711 |
| 286 | ALPHARMA GROUP | DICLOFENAC SOD 50 MG TAB EC | 00228274306 |
| 287 | ALPHARMA GROUP | DICLOFENAC SOD 50 MG TAB EC | 00228274311 |
| 288 | ALPHARMA GROUP | DICLOFENAC SOD 50 MG TAB EC | 00228274396 |
| 289 | ALPHARMA GROUP | DICLOFENAC SOD 75 MG TAB EC | 00228274406 |
| 290 | ALPHARMA GROUP | DICLOFENAC SOD 75 MG TAB EC | 00228274411 |
| 291 | ALPHARMA GROUP | DICLOFENAC SOD 75 MG TAB EC | 00228274496 |
| 292 | ALPHARMA GROUP | DILTIAZEM HCL 120 MG CAP SA | 00228258803 |
| 293 | ALPHARMA GROUP | DILTIAZEM HCL 180 MG CAP SA | 00228257703 |
| 294 | ALPHARMA GROUP | DILTIAZEM HCL 240 MG CAP SA | 00228257803 |
| 295 | ALPHARMA GROUP | DILTIAZEM HCL 300 MG CAP SA | 00228257903 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 296 | ALPHARMA GROUP | DIOCTO 150 MG/15 ML LIQUID | 00472093616 |
| 297 | ALPHARMA GROUP | DIOCTO 60 MG/15 ML SYRUP | 00472092416 |
| 298 | ALPHARMA GROUP | ETODOLAC 400 MG TABLET SA | 00228267150 |
| 299 | ALPHARMA GROUP | FAMOTIDINE 10 MG/ML VIAL | 61703023807 |
| 300 | ALPHARMA GROUP | FAMOTIDINE 10 MG/ML VIAL | 61703023921 |
| 301 | ALPHARMA GROUP | FAMOTIDINE 10 MG/ML VIAL | 61703023922 |
| 302 | ALPHARMA GROUP | FAMOTIDINE 10 MG/ML VIAL | 61703023926 |
| 303 | ALPHARMA GROUP | FERROUS SULFATE 220 MG/5 ML ELIX | 00472146516 |
| 304 | ALPHARMA GROUP | FERROUS SULFATE 75 MG/0.6 ML DROP | 00472146995 |
| 305 | ALPHARMA GROUP | FLUOCINONIDE 0.05% CREAM | 00472039215 |
| 306 | ALPHARMA GROUP | FLUOCINONIDE 0.05% CREAM | 00472039230 |
| 307 | ALPHARMA GROUP | FLUOCINONIDE 0.05% CREAM | 00472039260 |
| 308 | ALPHARMA GROUP | FLUOROURACIL 50 MG/ML VIAL | 61703040932 |
| 309 | ALPHARMA GROUP | FLUOXETINE 20 MG/5 ML SOLUTION | 00472002104 |
| 310 | ALPHARMA GROUP | FLUOXETINE HCL 10 MG CAPSULE | 00228270211 |
| 311 | ALPHARMA GROUP | FLUOXETINE HCL 20 MG CAPSULE | 00228270311 |
| 312 | ALPHARMA GROUP | FLUVOXAMINE MALEATE 100 MG TABLET | 00228265611 |
| 313 | ALPHARMA GROUP | FLUVOXAMINE MALEATE 25 MG TABLET | 00228270411 |
| 314 | ALPHARMA GROUP | FLUVOXAMINE MALEATE 50 MG TABLET | 00228265511 |
| 315 | ALPHARMA GROUP | GABAPENTIN 100 MG CAPSULE | 00228266511 |
| 316 | ALPHARMA GROUP | GABAPENTIN 300 MG CAPSULE | 00228266611 |
| 317 | ALPHARMA GROUP | GABAPENTIN 400 MG CAPSULE | 00228266711 |
| 318 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103104 |
| 319 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103116 |
| 320 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103128 |
| 321 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103194 |
| 322 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103198 |
| 323 | ALPHARMA GROUP | HEMORRHOIDAL HC 25 MG SUPPOS | 00472051112 |
| 324 | ALPHARMA GROUP | HYCOSIN EXPECTORANT | 00472007716 |
| 325 | ALPHARMA GROUP | HYDRAMINE 12.5 MG/5 ML SYRUP | 00472123204 |
| 326 | ALPHARMA GROUP | HYDRAMINE 12.5 MG/5 ML SYRUP | 00472123216 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 327 | ALPHARMA GROUP | HYDRAMINE 12.5 MG/5 ML SYRUP | 00472123228 |
| 328 | ALPHARMA GROUP | HYDROMET SYRUP | 00472103016 |
| 329 | ALPHARMA GROUP | HYDROMORPHONE 10 MG/ML VIAL | 61703024345 |
| 330 | ALPHARMA GROUP | HYDROMORPHONE 10 MG/ML VIAL | 61703024350 |
| 331 | ALPHARMA GROUP | HYDROMORPHONE 10 MG/ML VIAL | 61703024615 |
| 332 | ALPHARMA GROUP | HYRDOMORPHONE 10 MG/ML VIAL | 61703024353 |
| 333 | ALPHARMA GROUP | IPRATROPIUM BR 002% SOLUTION | 00472075323 |
| 334 | ALPHARMA GROUP | IPRATROPIUM BR 002% SOLUTION | 00472075330 |
| 335 | ALPHARMA GROUP | IPRATROPIUM BR 002% SOLUTION | 00472075360 |
| 336 | ALPHARMA GROUP | KADIAN 100 MG CAPSULE SR | 63857032411 |
| 337 | ALPHARMA GROUP | KADIAN 30 MG CAPSULE SR | 63857032506 |
| 338 | ALPHARMA GROUP | KADIAN 60  MG CAPSULE SR | 63857032611 |
| 339 | ALPHARMA GROUP | KADIAN 60MG CAPSULE SR | 63857032606 |
| 340 | ALPHARMA GROUP | LACTULOSE 10 GM/15 MG SOLUTION | 00472020808 |
| 341 | ALPHARMA GROUP | LACTULOSE 10 GM/15 MG SOLUTION | 00472020816 |
| 342 | ALPHARMA GROUP | LACTULOSE 10 GM/15 MG SOLUTION | 00472020832 |
| 343 | ALPHARMA GROUP | LEUCOVORIN CALCIUM 200 MG VL | 61703041050 |
| 344 | ALPHARMA GROUP | LOVASTATIN 20 MG TABLET | 00228263406 |
| 345 | ALPHARMA GROUP | LOVASTATIN 40 MG TABLET | 00228263506 |
| 346 | ALPHARMA GROUP | METFORMIN HCL 1000 MG TABLET | 00228271811 |
| 347 | ALPHARMA GROUP | METFORMIN HCL 1000 MG TABLET | 00228271850 |
| 348 | ALPHARMA GROUP | METFORMIN HCL 500 MG TABLET | 00228265711 |
| 349 | ALPHARMA GROUP | METFORMIN HCL 500 MG TABLET | 00228265750 |
| 350 | ALPHARMA GROUP | METFORMIN HCL 850 MG TABLET | 00228271511 |
| 351 | ALPHARMA GROUP | METFORMIN HCL 850 MG TABLET | 00228271550 |
| 352 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040707 |
| 353 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040732 |
| 354 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040804 |
| 355 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040807 |
| 356 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040813 |
| 357 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040832 |
| 358 | ALPHARMA GROUP | METOCLOPRAMIDE 5 MG/ML VIAL | 61703021007 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER    | DRUG NAME                      | NDC         |
|------|-----------------|--------------------------------|-------------|
| 359  | ALPHARMA GROUP  | MILRINONE LACTATE 1 MG/ML VL   | 61703024221 |
| 360  | ALPHARMA GROUP  | MILRINONE LACTATE 1 MG/ML VL   | 61703024232 |
| 361  | ALPHARMA GROUP  | MILRINONE LACTATE 1 MG/ML VL   | 61703024250 |
| 362  | ALPHARMA GROUP  | MITOMYCIN 20 MG VIAL           | 61703030650 |
| 363  | ALPHARMA GROUP  | MORPHINE 1 MG/ML RAPIJECT      | 61703021975 |
| 364  | ALPHARMA GROUP  | MORPHINE 25 MG/ML RAPIJECT     | 61703022471 |
| 365  | ALPHARMA GROUP  | MORPHINE 25 MG/ML RAPIJECT     | 61703022472 |
| 366  | ALPHARMA GROUP  | MORPHINE 25 MG/ML RAPIJECT     | 61703022480 |
| 367  | ALPHARMA GROUP  | MORPHINE 50 MG/ML RAPIJECT     | 61703022672 |
| 368  | ALPHARMA GROUP  | MORPHINE 50 MG/ML RAPIJECT     | 61703022676 |
| 369  | ALPHARMA GROUP  | MORPHINE 50 MG/ML RAPIJECT     | 61703022680 |
| 370  | ALPHARMA GROUP  | MORPHINE SULFATE 25 MG/ML VL   | 61703022321 |
| 371  | ALPHARMA GROUP  | MORPHINE SULFATE 50 MG/ML VL   | 61703022521 |
| 372  | ALPHARMA GROUP  | MORPHINE SULFATE 50 MG/ML VL   | 61703022543 |
| 373  | ALPHARMA GROUP  | MULTIVITAMINS W/IRON DROPS     | 00472080095 |
| 374  | ALPHARMA GROUP  | NAPROXEN 375 MG TABLET EC      | 00228274511 |
| 375  | ALPHARMA GROUP  | NAPROXEN 500 MG TABLET EC      | 00228274610 |
| 376  | ALPHARMA GROUP  | NESTABS RX TABLET              | 00421131701 |
| 377  | ALPHARMA GROUP  | NYSTATIN 100000 U/ML SUSP      | 50962025161 |
| 378  | ALPHARMA GROUP  | PACLITAXEL 100 MG/16.7 ML VIAL | 00004433502 |
| 379  | ALPHARMA GROUP  | PACLITAXEL 300 MG/50 ML VIAL   | 00074433504 |
| 380  | ALPHARMA GROUP  | PAMIDRONATE 30 MG/10 ML VIAL   | 00703407519 |
| 381  | ALPHARMA GROUP  | PAMIDRONATE 60 MG/10 ML VIAL   | 61703032518 |
| 382  | ALPHARMA GROUP  | PAMIDRONATE 90 MG/10 ML VIAL   | 00703408511 |
| 383  | ALPHARMA GROUP  | PENTOXIFYLLINE 400 MG TAB SA   | 00228274711 |
| 384  | ALPHARMA GROUP  | PENTOXIFYLLINE 400 MG TAB SA   | 00228274750 |
| 385  | ALPHARMA GROUP  | PENTOXIFYLLINE 400 MG TAB SA   | 00228276911 |
| 386  | ALPHARMA GROUP  | PENTOXIFYLLINE 400 MG TAB SA   | 00228276950 |
| 387  | ALPHARMA GROUP  | PENTOXIFYLLINE 400 MG TAB SA   | 00228276996 |
| 388  | ALPHARMA GROUP  | PHENADEX PEDIATRIC DROPS       | 00472114231 |
| 389  | ALPHARMA GROUP  | PHENYTOIN 100 MG/4 ML SUSPENS  | 50962022560 |
| 390  | ALPHARMA GROUP  | PREDNISOLONE 15 MG /5 ML SYRUP | 00472021208 |
| 391  | ALPHARMA GROUP  | PREDNISOLONE 15 MG /5 ML SYRUP | 00472021216 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 392 | ALPHARMA GROUP | PREDNISOLONE 15 MG /5 ML SYRUP | 00472025016 |
| 393 | ALPHARMA GROUP | PROMETHAZINE VC SYRUP | 00472162804 |
| 394 | ALPHARMA GROUP | PROMETHAZINE VC SYRUP | 00472162816 |
| 395 | ALPHARMA GROUP | PROMETHAZINE VC/COD SYRUP | 00472162916 |
| 396 | ALPHARMA GROUP | PROMETHAZINE W/DM SYRUP | 00472163016 |
| 397 | ALPHARMA GROUP | PROMETHAZINE/CODEINE SYRUP | 00472162704 |
| 398 | ALPHARMA GROUP | PROMETHAZINE/CODEINE SYRUP | 00472162716 |
| 399 | ALPHARMA GROUP | SELENIUM SULF 2.5% SHAMPOO | 00472153304 |
| 400 | ALPHARMA GROUP | SERAX 10 MG CAPSULE | 63857032710 |
| 401 | ALPHARMA GROUP | SERAX 15 MG TABLET | 63857033210 |
| 402 | ALPHARMA GROUP | SERAX 30 MG CAPSULE | 63857032910 |
| 403 | ALPHARMA GROUP | SULFATRIM SUSPENSION | 50962030260 |
| 404 | ALPHARMA GROUP | THERAVITE | 00472155504 |
| 405 | ALPHARMA GROUP | TIZANIDINE HCL 2 MG TABLET | 00228274215 |
| 406 | ALPHARMA GROUP | TIZANIDINE HCL 4 MG TABLET | 00228274115 |
| 407 | ALPHARMA GROUP | TOLMETIN SODIUM 400 MG CAP | 00228252050 |
| 408 | ALPHARMA GROUP | TRAMADOL HCL 50 MG TABLET | 00228271411 |
| 409 | ALPHARMA GROUP | TRAMADOL HCL 50 MG TABLET | 00228271450 |
| 410 | ALPHARMA GROUP | TRETINOIN 0.025% CREAM | 00472011720 |
| 411 | ALPHARMA GROUP | VALPROIC ACID 250 MG/5 ML SYR | 00472021016 |
| 412 | ALPHARMA GROUP | VINBLASTINE | 61703031018 |
| 413 | ALPHARMA GROUP | VINCRISTINE 1 MG/ML VIAL | 61703030906 |
| 414 | ALPHARMA GROUP | VINCRISTINE 1 MG/ML VIAL | 61703030916 |
| 415 | AMGEN GROUP | ARANSEP | 44413004401 |
| 416 | AMGEN GROUP | ARANSEP | 55513001004 |
| 417 | AMGEN GROUP | ARANSEP | 55513001104 |
| 418 | AMGEN GROUP | ARANSEP | 55513001204 |
| 419 | AMGEN GROUP | ARANSEP | 55513001301 |
| 420 | AMGEN GROUP | ARANSEP | 55513001304 |
| 421 | AMGEN GROUP | ARANSEP | 55513001401 |
| 422 | AMGEN GROUP | ARANSEP | 55513001404 |
| 423 | AMGEN GROUP | ARANSEP | 55513001501 |
| 424 | AMGEN GROUP | ARANSEP | 55513003704 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 425 | AMGEN GROUP | ARANSEP | 55513003904 |
| 426 | AMGEN GROUP | ARANSEP | 55513004101 |
| 427 | AMGEN GROUP | ARANSEP | 55513004104 |
| 428 | AMGEN GROUP | ARANSEP | 55513004304 |
| 429 | AMGEN GROUP | ARANSEP | 55513004601 |
| 430 | AMGEN GROUP | ARANSEP | 55513004801 |
| 431 | AMGEN GROUP | ARANSEP | 55513005404 |
| 432 | AMGEN GROUP | ARANSEP | 55513005804 |
| 433 | AMGEN GROUP | ENBREL | 58406043504 |
| 434 | AMGEN GROUP | KINERET | 55513017707 |
| 435 | AMGEN GROUP | KINERET | 55513017728 |
| 436 | AMGEN GROUP | NEUPOGEN | 55513034710 |
| 437 | AMGEN GROUP | NEUPOGEN | 55513034810 |
| 438 | AMGEN GROUP | SENSIPAR | 55513007330 |
| 439 | AMGEN GROUP | SENSIPAR | 55513007430 |
| 440 | AMGEN GROUP | SENSIPAR | 55513007530 |
| 441 | ASTRAZENECA | ARM-A-MED® | 00186149104 |
| 442 | ASTRAZENECA | ARM-A-VIAL® | 00186410001 |
| 443 | ASTRAZENECA | CEFOTAN® | 00310037510 |
| 444 | ASTRAZENECA | CEFOTAN® | 00310037611 |
| 445 | ASTRAZENECA | CEFOTAN® | 00310037951 |
| 446 | ASTRAZENECA | CRESTOR® | 00310075190 |
| 447 | ASTRAZENECA | CRESTOR® | 00310075290 |
| 448 | ASTRAZENECA | CRESTOR® | 00310075430 |
| 449 | ASTRAZENECA | CRESTOR® | 00310075590 |
| 450 | ASTRAZENECA | DIPRIVAN® | 00310030022 |
| 451 | ASTRAZENECA | DYCLONE | 00186300167 |
| 452 | ASTRAZENECA | ENTOCORT®EC | 00186070210 |
| 453 | ASTRAZENECA | IRESSA® | 00310048230 |
| 454 | ASTRAZENECA | M.V.I. 12® | 00186119910 |
| 455 | ASTRAZENECA | NEXIUM® | 00186502031 |
| 456 | ASTRAZENECA | NEXIUM® | 00186502054 |
| 457 | ASTRAZENECA | NEXIUM® | 00186502082 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 458 | ASTRAZENECA | NEXIUM® | 00186504031 |
| 459 | ASTRAZENECA | NEXIUM® | 00186504054 |
| 460 | ASTRAZENECA | NEXIUM® | 00186504082 |
| 461 | ASTRAZENECA | RHINOCORT AQUA® | 00186107008 |
| 462 | ASTRAZENECA | SENSORCAINE® | 00186102901 |
| 463 | ASTRAZENECA | SENSORCAINE® | 00186103101 |
| 464 | ASTRAZENECA | SENSORCAINE® | 00186103401 |
| 465 | ASTRAZENECA | SENSORCAINE® | 00186103501 |
| 466 | ASTRAZENECA | SEROQUEL® | 00310027539 |
| 467 | ASTRAZENECA | SORBITRATE® | 00130076010 |
| 468 | ASTRAZENECA | TAMOXIFEN | 00310073060 |
| 469 | ASTRAZENECA | TAMOXIFEN | 00310073130 |
| 470 | ASTRAZENECA | TOPROL-XL® | 00186108805 |
| 471 | ASTRAZENECA | XYLOCAINE® | 00186012201 |
| 472 | ASTRAZENECA | XYLOCAINE® | 00186012501 |
| 473 | ASTRAZENECA | XYLOCAINE® | 00186013501 |
| 474 | ASTRAZENECA | XYLOCAINE® | 00186015001 |
| 475 | ASTRAZENECA | XYLOCAINE® | 00186023203 |
| 476 | ASTRAZENECA | XYLOCAINE® | 00186033053 |
| 477 | ASTRAZENECA | XYLOCAINE® | 00186033653 |
| 478 | ASTRAZENECA | XYLOCAINE® | 00186035003 |
| 479 | ASTRAZENECA | XYLOCAINE® MPF | 00186023003 |
| 480 | ASTRAZENECA | ZESTORETIC® | 00038014110 |
| 481 | AVENTIS | BENZACLIN GEL | 00066049425 |
| 482 | AVENTIS | BENZAMYCINPAK GEL | 00066057760 |
| 483 | AVENTIS | CALCITONIN SALMON 200 IU/ML | 00070449201 |
| 484 | AVENTIS | CARAC CREAM | 00066715030 |
| 485 | AVENTIS | CARAFATE 1 GM/10 ML SUSP. | 00088170022 |
| 486 | AVENTIS | CLOMID 50 MG TABLET | 00068022730 |
| 487 | AVENTIS | COPAXONE 20 MG INJECTION KIT | 00088115330 |
| 488 | AVENTIS | CROMOLYN NEBULIZER SOLUTION | 00070999606 |
| 489 | AVENTIS | CROMOLYN NEBULIZER SOLUTION | 00070999612 |
| 490 | AVENTIS | DEMI-REGROTON TABLET | 00075003200 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                         Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 491 | AVENTIS | DERMATOP 0.1% CREAM | 00066050715 |
| 492 | AVENTIS | DERMATOP 0.1% CREAM | 00066050760 |
| 493 | AVENTIS | DERMATOP 0.1% OINTMENT | 00066050815 |
| 494 | AVENTIS | DERMATOP 0.1% OINTMENT | 00066050860 |
| 495 | AVENTIS | DESMOPRESSIN 0.1 MG/ML SPRAY | 00070145001 |
| 496 | AVENTIS | GASTROCROM 100 MG CAPSULE | 00585067701 |
| 497 | AVENTIS | INDAPAMIDE 1.25 MG TABLET | 00070077700 |
| 498 | AVENTIS | INDAPAMIDE 2.5 MG TABLET | 00070300000 |
| 499 | AVENTIS | INDAPAMIDE 2.5 MG TABLET | 00070300099 |
| 500 | AVENTIS | KETEK 400 MG TABLET | 00088222541 |
| 501 | AVENTIS | KETEK PAK 400 MG TABLET | 00088222507 |
| 502 | AVENTIS | LANTUS 100 U/ML VIAL | 00088222033 |
| 503 | AVENTIS | LOPROX 1% CREAM | 00039000990 |
| 504 | AVENTIS | LOZOL 2.5 MG TABLET | 00075008262 |
| 505 | AVENTIS | NASALCROM 4% SPRAY | 00585067103 |
| 506 | AVENTIS | NASALCROM 4% SPRAY | 00585067104 |
| 507 | AVENTIS | NORITATE 1% CREAM | 00066985060 |
| 508 | AVENTIS | PENLAC 8% SOLUTION | 00066800802 |
| 509 | AVENTIS | REGROTON TABLET | 00075003100 |
| 510 | AVENTIS | SELDANE 60 MG TABLET | 00068072365 |
| 511 | AVENTIS | SILVADENE 1% CREAM | 00088105050 |
| 512 | AVENTIS | SILVADENE 1% CREAM | 00088110647 |
| 513 | AVENTIS | SLO-BID 100 GYROCAPS | 00075010062 |
| 514 | AVENTIS | SYNERCID 500 MG VIAL | 00075905110 |
| 515 | AVENTIS | THEOPHYLLINE 100 MG CAP SA | 00070234000 |
| 516 | AVENTIS | THEOPHYLLINE 125 MG CAP SA | 00070234100 |
| 517 | AVENTIS | THEOPHYLLINE 200 MG CAP SA | 00070234200 |
| 518 | AVENTIS | THEOPHYLLINE 300 MG CAP SA | 00070234300 |
| 519 | AVENTIS | VANAMIDE 40% CREAM | 00066060303 |
| 520 | AVENTIS | VANAMIDE 40% CREAM | 00066060307 |
| 521 | AVENTIS; *BEHRING* | ALBUMINAR 25 IV SOLUTION | 00053768003 |
| 522 | AVENTIS; *BEHRING* | ALLEGRA 180 MG TABLET | 00088110955 |
| 523 | AVENTIS; *BEHRING* | ALLEGRA 60 MG TABLET | 00088110755 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 524 | AVENTIS; *BEHRING* | ALLEGRA D TABLET SA | 00088109049 |
| 525 | AVENTIS; *BEHRING* | CARIMUNE 12 GM VIAL | 44206050862 |
| 526 | AVENTIS; *BEHRING* | CARIMUNE 6 GM VIAL | 44206050756 |
| 527 | AVENTIS; *BEHRING* | CARIMUNE NF 12 GM VIAL | 44206041812 |
| 528 | AVENTIS; *BEHRING* | CARIMUNE NF 3 MG VIAL | 44206041603 |
| 529 | AVENTIS; *BEHRING* | CARIMUNE NF 6 GM VIAL | 44206041706 |
| 530 | AVENTIS; *BEHRING* | GAMMAR IV 1 GM VIAL | 00053749001 |
| 531 | AVENTIS; *BEHRING* | GAMMAR IV 10 GM VIAL | 00053749010 |
| 532 | AVENTIS; *BEHRING* | GAMMAR IV 2.5 GM VIAL | 00053749002 |
| 533 | AVENTIS; *BEHRING* | GAMMAR IV 5 GM VIAL | 00053749005 |
| 534 | AVENTIS; *BEHRING* | HELIXATE FS 1000IU VIAL | 00053813004 |
| 535 | AVENTIS; *BEHRING* | HELIXATE FS 250 UNIT VIAL | 00053813001 |
| 536 | AVENTIS; *BEHRING* | HUMATE P 1000U KIT | 00053762010 |
| 537 | AVENTIS; *BEHRING* | HUMATE P 1000U VIAL | 00053760504 |
| 538 | AVENTIS; *BEHRING* | HUMATE P 500U VIAL | 00053760502 |
| 539 | AVENTIS; *BEHRING* | MONOCLATE -P 100 AHFU VIAL | 00053765604 |
| 540 | AVENTIS; *BEHRING* | MONOCLATE -P 500 AHFU KIT | 00053765602 |
| 541 | AVENTIS; *BEHRING* | MONONINE 250U VIAL | 00053766801 |
| 542 | AVENTIS; *BEHRING* | MONONINE 500U VIAL | 00053766802 |
| 543 | AVENTIS; *GD SEARLE* | KERLONE 20 MG TABLET | 00025520131 |
| 544 | AVENTIS; *PASTEUR* | FLUZONE 2004-05 VIAL | 49281037415 |
| 545 | AVENTIS; *PASTEUR* | FLUZONE SUBVIRION VIAL | 49281036815 |
| 546 | AVENTIS; *PASTEUR* | TETANUS TOXOID FLUID VL | 49281081284 |
| 547 | AVENTIS; *SSI* | AMBIEN 10 MG TABLET | 00024542131 |
| 548 | AVENTIS; *SSI* | AMBIEN 10 MG TABLET | 00024542159 |
| 549 | AVENTIS; *SSI* | AMBIEN 5 MG TABLET | 00024540131 |
| 550 | AVENTIS; *SSI* | AMBIEN 5 MG TABLET | 00024540150 |
| 551 | AVENTIS; *SSI* | DRISDOL 8000IU/ ML DROPS | 00024039102 |
| 552 | AVENTIS; *SSI* | PRENATE 90 TABLET SA | 00563172601 |
| 553 | AVENTIS; *SSI* | PRIMACOR 1MG/ML CARPUJECT | 00024120005 |
| 554 | AVENTIS; *SSI* | UROXATRAL 10 MG TABLET | 00024420010 |
| 555 | BARR | ACETAMINOPHEN/COD #2 TABLET | 00555030502 |
| 556 | BARR | ACETAMINOPHEN/COD #3 TABLET | 00555030305 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 557 | BARR | ACETAMINOPHEN/COD #4 TABLET | 00555030402 |
| 558 | BARR | ACETAMINOPHEN/COD #4 TABLET | 00555030404 |
| 559 | BARR | AMIODARONE HCL 200 MG TABLET | 00555091704 |
| 560 | BARR | AMIODARONE HCL 200 MG TABLET | 00555091709 |
| 561 | BARR | AMPHETAMINE SALTS 10 MG TAB | 00555097202 |
| 562 | BARR | AMPHETAMINE SALTS 12.5 MG TAB | 00555077602 |
| 563 | BARR | AMPHETAMINE SALTS 15 MG TAB | 00555077702 |
| 564 | BARR | AMPHETAMINE SALTS 20 MG TAB | 00555097302 |
| 565 | BARR | AMPHETAMINE SALTS 30 MG TAB | 00555097402 |
| 566 | BARR | AMPHETAMINE SALTS 5 MG TAB | 00555097102 |
| 567 | BARR | AMPHETAMINE SALTS 7.5 MG TAB | 00555077502 |
| 568 | BARR | ARANELLE 28 TABLET | 00555906658 |
| 569 | BARR | AVIANE - 28 TABLET | 51285001728 |
| 570 | BARR | AVIANE-28 TABLET | 00555904558 |
| 571 | BARR | AYGESTIN 5 MG TABLET | 51285042410 |
| 572 | BARR | CAMILA TABLET | 00555071558 |
| 573 | BARR | CARISOPRODOL 350 MG TABLET | 51285087405 |
| 574 | BARR | CENESTIN 0.3 MG TABLET | 51285044102 |
| 575 | BARR | CENESTIN 0.45 MG TABLET | 51285044602 |
| 576 | BARR | CENESTIN 0.625 MG TABLET | 51285044205 |
| 577 | BARR | CENESTIN 0.9 MG TABLET | 51285044305 |
| 578 | BARR | CENESTIN 1.25 MG TABLET | 51285044405 |
| 579 | BARR | CIPROFLOXACIN 5% SUSPENSION | 00555037987 |
| 580 | BARR | CIPROFLOXACIN HCL 250 MG TAB | 00555081502 |
| 581 | BARR | CIPROFLOXACIN HCL 500 MG TAB | 00555069502 |
| 582 | BARR | CIPROFLOXACIN HCL 750 MG TAB | 00555081610 |
| 583 | BARR | CIPROFLOXACINE 10% SUSPENSION | 00555038087 |
| 584 | BARR | CLARAVIS 10 MG CAPSULE | 00555093486 |
| 585 | BARR | CLARAVIS 20 MG CAPSULE | 00555093586 |
| 586 | BARR | CLARAVIS 40 MG CAPSULE | 00555093686 |
| 587 | BARR | CRYSELLE-28 TABLET | 00555904958 |
| 588 | BARR | D-AMPHETAMINE 10 MG CAP SA | 00555095502 |
| 589 | BARR | D-AMPHETAMINE 15 MG CAP SA | 00555095602 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                 Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 590 | BARR | D-AMPHETAMINE 5 MG CAP SA | 00055095402 |
| 591 | BARR | DEXTROAMPHETAMINE 10 MG TAB | 00555095302 |
| 592 | BARR | DEXTROAMPHETAMINE 5 MG TAB | 00555095202 |
| 593 | BARR | DIAMOX SEQUELS 500 MG CAP SA | 51285075402 |
| 594 | BARR | ENPRESSE-28 TABLET | 00555904758 |
| 595 | BARR | ERRIN TABLET | 00555034458 |
| 596 | BARR | ESTROPIPATE 0.625 TABLET | 51285001002 |
| 597 | BARR | ETHAMBUTOL HCL 400 MG TABLET | 00555092302 |
| 598 | BARR | FLUDROCORTISOLE 0.1 MG TAB | 00555099702 |
| 599 | BARR | FLUOXETINE 20 MG CAPSULE | 00555087702 |
| 600 | BARR | FLUTAMIDE 125 MG CAPSULE | 00555087063 |
| 601 | BARR | FLUVOXAMINE MAL 100 MG TAB | 00555096902 |
| 602 | BARR | FLUVOXAMINE MALEATE 25 MG TABLET | 00555096702 |
| 603 | BARR | FLUVOXAMINE MALEATE 50 MG TAB | 00555096802 |
| 604 | BARR | GUAIFENESIN 600 MG TABLET SA | 51285041702 |
| 605 | BARR | HYDROCODONE/APAP 7.5/500 TAB | 00555089704 |
| 606 | BARR | HYDROCODONE/APAP 7.5/650 TAB | 00555089502 |
| 607 | BARR | HYDROCODONE/APAP 7.5/750 TAB | 00555073604 |
| 608 | BARR | JUNEL 1.5/30 TABLET | 00555902757 |
| 609 | BARR | JUNEL 1/20 TABLET | 00555902557 |
| 610 | BARR | JUNEL FE 1.5/30 TABLET | 00555902858 |
| 611 | BARR | JUNEL FE 1/20 TABLET | 00555902658 |
| 612 | BARR | KARIVA 28 DAY TABLET | 00555905058 |
| 613 | BARR | LESSINA-28 TABLET | 00555901458 |
| 614 | BARR | LITHIUM ER 300 MG TABLET | 00555034502 |
| 615 | BARR | MEDROXYPROGESTERONE 2.5 MG | 51285054004 |
| 616 | BARR | MEFLOQUINE HCL 250 MG TABLET | 00555017178 |
| 617 | BARR | METFORMIN HCL 1000 MG TABLET | 00555038702 |
| 618 | BARR | METFORMIN HCL 500 MG TABLET | 00555038502 |
| 619 | BARR | METFORMIN HCL 500 MG TABLET | 00555038504 |
| 620 | BARR | METFORMIN HCL 750 MG ER TABLET | 00555010702 |
| 621 | BARR | METFORMIN HCL 850 MG TABLET | 00555038602 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 622 | BARR | METHYLPREDNISOL ONE 4 MG TAB | 00555030102 |
| 623 | BARR | METHYLPREDNISOL ONE 4 MG TAB | 00555030138 |
| 624 | BARR | MIRTAZAPINE 15 MG TABLET | 00555024171 |
| 625 | BARR | MIRTAZAPINE 30 MG SOLTAB | 00555024271 |
| 626 | BARR | NORETHINDRONE 5 MG TABLET | 00555021110 |
| 627 | BARR | NORTREL 21 TABLET | 00555900957 |
| 628 | BARR | NORTREL 28 TABLET | 00555900858 |
| 629 | BARR | NORTREL 28 TABLET | 00555901058 |
| 630 | BARR | NORTREL 7/7/7-28 TABLET | 00555901258 |
| 631 | BARR | PLAN B 0.75 MG TABLET | 51285003893 |
| 632 | BARR | PORTIA-28 TABLET | 00555902058 |
| 633 | BARR | PROCHLORPERAZINE 10 MG TAB | 00555052202 |
| 634 | BARR | PROCHLORPERAZINE 5 MG TAB | 00555052102 |
| 635 | BARR | SEASONALE 0.15/0.03 MG TAB | 51285005866 |
| 636 | BARR | SPRINTEC 28 DAY TABLET | 00555901658 |
| 637 | BARR | TETRACYCLINE 250 MG CAPSULE | 00555001102 |
| 638 | BARR | TREXALL 10 MG | 00555092901 |
| 639 | BARR | TREXALL 15 MG TABLET | 00555094501 |
| 640 | BARR | TREXALL 5 MG TABLET | 00555092701 |
| 641 | BARR | TREXALL 7.5 MG | 00555092801 |
| 642 | BARR | TRIAMTERENE/HCTZ 37.5/25 CP | 00555048802 |
| 643 | BARR | TRI-SPRINTEC TABLET | 00555901858 |
| 644 | BARR | VELIVET 28 DAY TABLET | 00555905158 |
| 645 | BARR | ZEBETA 10 MG TABLET | 51285006101 |
| 646 | BARR | ZEBETA 5 MG TABLET | 51285006001 |
| 647 | BARR | ZIAC 10-6.25 MG TABLET | 51285004001 |
| 648 | BARR | ZIAC 10-6.25 MG TABLET | 51285004901 |
| 649 | BARR | ZIAC 2.5-6.25 MG TABLET | 51285004702 |
| 650 | BARR | ZIAC 5-6.25 MG TABLET | 51285005002 |
| 651 | BAXTER HEALTHCARE CORP. | ADVATE | 00944294002 |
| 652 | BAXTER HEALTHCARE CORP. | AMPICILLIN | 10019063001 |
| 653 | BAXTER HEALTHCARE CORP. | AMPICILLIN | 10019063002 |
| 654 | BAXTER HEALTHCARE CORP. | BACTOCILL | 00338101541 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously
Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 655 | BAXTER HEALTHCARE CORP. | CEFOXITIN | 10019066001 |
| 656 | BAXTER HEALTHCARE CORP. | CEFOXITIN | 10019066102 |
| 657 | BAXTER HEALTHCARE CORP. | CYCLOPHOSPHAM | 10019095501 |
| 658 | BAXTER HEALTHCARE CORP. | CYCLOPHOSPHAM | 10019095601 |
| 659 | BAXTER HEALTHCARE CORP. | CYCLOPHOSPHAM | 10019095701 |
| 660 | BAXTER HEALTHCARE CORP. | DEXTROSE | 00338001602 |
| 661 | BAXTER HEALTHCARE CORP. | DEXTROSE | 00338001741 |
| 662 | BAXTER HEALTHCARE CORP. | DEXTROSE | 00338003603 |
| 663 | BAXTER HEALTHCARE CORP. | DEXTROSE | 00338007704 |
| 664 | BAXTER HEALTHCARE CORP. | DEXTROSE | 00338008503 |
| 665 | BAXTER HEALTHCARE CORP. | DEXTROSE | 00338012503 |
| 666 | BAXTER HEALTHCARE CORP. | DOPAMINE | 00338100902 |
| 667 | BAXTER HEALTHCARE CORP. | FAMOTIDINE | 00338519741 |
| 668 | BAXTER HEALTHCARE CORP. | FAMOTIDINE | 10019004502 |
| 669 | BAXTER HEALTHCARE CORP. | FAMOTIDINE | 10019004602 |
| 670 | BAXTER HEALTHCARE CORP. | FAMOTIDINE | 10019004604 |
| 671 | BAXTER HEALTHCARE CORP. | HEPARIN | 00338055003 |
| 672 | BAXTER HEALTHCARE CORP. | HEPARIN LOCK | 00338820969 |
| 673 | BAXTER HEALTHCARE CORP. | HEPARIN LOCK | 00641039225 |
| 674 | BAXTER HEALTHCARE CORP. | INFUMORPH | 60977011501 |
| 675 | BAXTER HEALTHCARE CORP. | LIDOCAINE HCL | 10019001756 |
| 676 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019015668 |
| 677 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019015768 |
| 678 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019015868 |
| 679 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019016001 |
| 680 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019016201 |
| 681 | BAXTER HEALTHCARE CORP. | MESNEX | 00015356512 |
| 682 | BAXTER HEALTHCARE CORP. | PHENERGAN | 60977000101 |
| 683 | BAXTER HEALTHCARE CORP. | PROCHLORPERAZI | 00641049125 |
| 684 | BAXTER HEALTHCARE CORP. | TRANSDERM-SCOP | 10019055301 |
| 685 | BAXTER HEALTHCARE CORP. | TRANSDERM-SCOP | 10019055302 |
| 686 | BAXTER HEALTHCARE CORP. | TRAVASOL | 00338064404 |
| 687 | BAXTER HEALTHCARE CORP. | VINORELBINE | 10019097001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 688 | BAXTER HEALTHCARE CORP. | VINORELBINE | 10019097002 |
| 689 | BAXTER HEALTHCARE CORP. | VINORELBINE | 59911595901 |
| 690 | BAYER | ADALAT CC 30 MG TABLET SA | 00026884172 |
| 691 | BAYER | ADALAT CC 60 MG TABLET SA | 00026885172 |
| 692 | BAYER | ADALAT CC 90 MG TABLET SA | 00026886148 |
| 693 | BAYER | AVELOX IV 400 MG/250 ML | 00026858231 |
| 694 | BAYER | BAYHEP B NEONATAL SYRINGE | 00026063603 |
| 695 | BAYER | BAYHEP B SYRINGE | 00026063602 |
| 696 | BAYER | CIPRO 250 MG TABLET | 00026851248 |
| 697 | BAYER | CIPRO IV 10 MG/ML VIAL | 00026856665 |
| 698 | BAYER | CIPRO IV 200 MG/100 ML D5W | 00026852736 |
| 699 | BAYER | CIPRO IV 200 MG/100 ML D5W | 00026855236 |
| 700 | BAYER | CIPRO XR 1000 MG TABLET | 00026889750 |
| 701 | BAYER | CIPRO XR 1000 MG TABLET | 00026889751 |
| 702 | BAYER | CIPRO XR 500 MG TABLET | 00026888950 |
| 703 | BAYER | CIPRO XR 500 MG TABLET | 00026888951 |
| 704 | BAYER | GAMIMUNE N 10% VIAL | 00026064912 |
| 705 | BAYER | GAMIMUNE N 10% VIAL | 00026064920 |
| 706 | BAYER | GAMIMUNE N 10% VIAL | 00192064912 |
| 707 | BAYER | GAMIMUNE N 10% VIAL | 00192064920 |
| 708 | BAYER | GAMIMUNE N 10% VIAL | 00192064924 |
| 709 | BAYER | GAMIMUNE N 10% VIAL | 00192064971 |
| 710 | BAYER | GAMIMUNE N 5% VIAL | 00026064620 |
| 711 | BAYER | KOATE-DVI 1000AHFU KIT | 00026066550 |
| 712 | BAYER | KOATE-DVI 500AHFU KIT | 00026066530 |
| 713 | BAYER | KOATE-HP 1000AHFU VIAL | 00026066450 |
| 714 | BAYER | KOGENATE 250RAHFU VIAL | 00161067020 |
| 715 | BAYER | KOGENATE 500RAHFU VIAL | 00161067030 |
| 716 | BAYER | KOGENATE FS 1000IU VIAL | 00026037250 |
| 717 | BAYER | KOGENATE FS 250 IU VIAL | 00026037220 |
| 718 | BAYER | KOGENATE FS 500 IU VIAL | 00026037230 |
| 719 | BAYER | LEVITRA 10 MG TABLET | 00026873069 |
| 720 | BAYER | LEVITRA 2.5 MG TABLET | 00026871069 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 721 | BAYER | LEVITRA 20 MG TABLET | 00026874069 |
| 722 | BAYER | PLASBUMIN-25 IV SOLUTION | 00026068416 |
| 723 | BAYER | PLASBUMIN-25 IV SOLUTION | 00026068420 |
| 724 | BAYER | PLASBUMIN-25 IV SOLUTION | 00026068471 |
| 725 | BAYER | PLASBUMIN-5 IV SOLUTION | 00026068520 |
| 726 | BIOGEN IDEC | AVONEX ADMIN PACK 30 MCG SYR | 59627000205 |
| 727 | BOEHRINGER GROUP; *BEDFORD* | ACETYLCYSTEINE 20% SOLUTION | 05539021403 |
| 728 | BOEHRINGER GROUP; *BEDFORD* | ADRIAMYCIN HCL FOR INJECTION, USP | 05539023110 |
| 729 | BOEHRINGER GROUP; *BEDFORD* | BLEOMYCIN FOR INJECTION, USP | 05539000501 |
| 730 | BOEHRINGER GROUP; *BEDFORD* | BLEOMYCIN FOR INJECTION, USP | 05539000601 |
| 731 | BOEHRINGER GROUP; *BEDFORD* | BUMETANIDE INJECTION, USP | 05539050002 |
| 732 | BOEHRINGER GROUP; *BEDFORD* | BUTORPHANOL TARTRATE INJECTION, USP | 05539018510 |
| 733 | BOEHRINGER GROUP; *BEDFORD* | CARBOPLATIN INJECTION | 05539015401 |
| 734 | BOEHRINGER GROUP; *BEDFORD* | CARBOPLATIN INJECTION | 05539015501 |
| 735 | BOEHRINGER GROUP; *BEDFORD* | CISPLATIN INJECTION | 05539011250 |
| 736 | BOEHRINGER GROUP; *BEDFORD* | CISPLATIN INJECTION | 05539011299 |
| 737 | BOEHRINGER GROUP; *BEDFORD* | CYTARABINE FOR INJECTION, USP | 05539013401 |
| 738 | BOEHRINGER GROUP; *BEDFORD* | CYTARABINE FOR INJECTION, USP | 05539013301 |
| 739 | BOEHRINGER GROUP; *BEDFORD* | DACARBAZINE FOR INJECTION, USP | 05539009010 |
| 740 | BOEHRINGER GROUP; *BEDFORD* | DAUNORUBICIN HCL INJECTION | 05539010801 |
| 741 | BOEHRINGER GROUP; *BEDFORD* | DIHYDROERGOTAMINE MESYLATE INJECTION, USP | 05539001310 |
| 742 | BOEHRINGER GROUP; *BEDFORD* | DOXYCYCLINE FOR INJECTION, USP | 05539011010 |
| 743 | BOEHRINGER GROUP; *BEDFORD* | ETOPOSIDE INJECTION | 05539029301 |
| 744 | BOEHRINGER GROUP; *BEDFORD* | FAMOTIDINE INJECTION | 05539002701 |
| 745 | BOEHRINGER GROUP; *BEDFORD* | FAMOTIDINE INJECTION | 05539002910 |
| 746 | BOEHRINGER GROUP; *BEDFORD* | FAMOTIDINE INJECTION | 05539002601 |
| 747 | BOEHRINGER GROUP; *BEDFORD* | FAMOTIDINE INJECTION | 05539002810 |
| 748 | BOEHRINGER GROUP; *BEDFORD* | FLUCONAZOLE INJECTION | 05539001201 |
| 749 | BOEHRINGER GROUP; *BEDFORD* | GLUCAGEN FOR INJECTION | 05539000410 |
| 750 | BOEHRINGER GROUP; *BEDFORD* | HALOPERIDOL INJECTION USP (FOR IMMEDIATE RELEASE) | 05539014710 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 751 | BOEHRINGER GROUP; *BEDFORD* | HALOPERIDOL INJECTION USP (FOR IMMEDIATE RELEASE) | 05539014701 |
| 752 | BOEHRINGER GROUP; *BEDFORD* | KETOROLAC TROMETHAMINE INJECTION, USP | 05539048110 |
| 753 | BOEHRINGER GROUP; *BEDFORD* | LEVOCARNITINE INJECTION, USP | 05539013605 |
| 754 | BOEHRINGER GROUP; *BEDFORD* | LEVOTHYROXINE SODIUM FOR INJECTION | 05539088110 |
| 755 | BOEHRINGER GROUP; *BEDFORD* | MESNA INJECTION | 05539004501 |
| 756 | BOEHRINGER GROUP; *BEDFORD* | PACLITAXEL INJECTION | 05539011405 |
| 757 | BOEHRINGER GROUP; *BEDFORD* | PACLITAXEL INJECTION | 05539011420 |
| 758 | BOEHRINGER GROUP; *BEDFORD* | PACLITAXEL INJECTION | 05539011450 |
| 759 | BOEHRINGER GROUP; *BEDFORD* | PAMIDRONATE DISODIUM FOR INJECTION | 05539012901 |
| 760 | BOEHRINGER GROUP; *BEDFORD* | PAMIDRONATE DISODIUM FOR INJECTION 3 | 05539012701 |
| 761 | BOEHRINGER GROUP; *BEDFORD* | PAMIDRONATE DISODIUM INJECTION | 05539020401 |
| 762 | BOEHRINGER GROUP; *BEDFORD* | POLYMYXIN B FOR INJECTION | 05539013910 |
| 763 | BOEHRINGER GROUP; *BEDFORD* | THIOTEPA FOR INJECTION, USP | 05539003010 |
| 764 | BOEHRINGER GROUP; *BEDFORD* | VALPROATE SODIUM INJECTION | 05539000710 |
| 765 | BOEHRINGER GROUP; *BEDFORD* | VINORELBINE TARTRATE INJECTION | 05539006901 |
| 766 | BOEHRINGER GROUP; *BEDFORD* | VINORELBINE TARTRATE INJECTION | 05539007001 |
| 767 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ATROVENT | 00597008676 |
| 768 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | CAFCIT | 00597006111 |
| 769 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MICARDIS | 00597004028 |
| 770 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597008353 |
| 771 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597008490 |
| 772 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597008590 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 773 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597009090 |
| 774 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597009190 |
| 775 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SERENTIL | 00597002702 |
| 776 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SPIRIVA | 00597007506 |
| 777 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SPIRIVA | 00597007537 |
| 778 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | VIRAMUNE | 00597004601 |
| 779 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | VIRAMUNE | 00597004660 |
| 780 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | VIRAMUNE | 00597004724 |
| 781 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETAMINOPHEN SOLN. 160MG/5 120ML CHERRY | 00054301050 |
| 782 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETAMINOPHEN TABLETS 325MG | 00054801425 |
| 783 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETAMINOPHEN/CODEINE SOLN 15ML 1C | 00054801704 |
| 784 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ALBUTEROL  0.083% 3ML 25 | 00054806311 |
| 785 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ALBUTEROL  0.083% 3ML 30 | 00054806313 |
| 786 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ALBUTEROL  0.083% 3ML 60 | 00054806321 |
| 787 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ALPRAZOLAM INTENSOL TM 1MG/ML | 00054306844 |
| 788 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | BUTORPHANOL TARTRATE NASAL SPRAY, 10 MG/ML, 2.5 ML PER BOTTLE | 00054309036 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 789 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALC CARB TABLETS 1250MG 1C | 00054412025 |
| 790 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALC CARB TABLETS 1250MG 1C | 00054812025 |
| 791 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALC GLUC TABLETS 1C | 00054412125 |
| 792 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALC GLUC TABLETS 1C | 00054812125 |
| 793 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALCITRIOL ORAL SOLUTION, 1 MCG/ML, 15 ML PER BOTTLE | 00054312041 |
| 794 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CLOTRIMAZOLE TROCHE, 10 MG, BOTTLE OF 140 | 00054414623 |
| 795 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CLOTRIMAZOLE TROCHE, 10 MG, BOTTLE OF 70 | 00054414622 |
| 796 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CLOTRIMAZOLE TROCHE, 10 MG, UNIT DOSE 70 | 00054814622 |
| 797 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CODEINE SULF 60MG 4X25 | 00054815724 |
| 798 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DEXAMETHASONE 6.0MG TABLETS 1C | 00054818325 |
| 799 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DHT 0.125MG 1C | 00054817225 |
| 800 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DIPHENOX/ATROP 10ML 40 | 00054817116 |
| 801 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DOLOPHINE 10MG TABLETS 1C | 00054421925 |
| 802 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE FOR ORAL SUSPENSION 1400 MG PER BOTTLE | 00054000385 |
| 803 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE FOR ORAL SUSPENSION 350 MG PER BOTTLE | 00054000285 |
| 804 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE TABLETS, 100 MG, BOTTLE OF 30 | 00054428813 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 805 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE TABLETS, 150 MG, UNIT DOSE 1X1X12 | 00054828906 |
| 806 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE TABLETS, 200 MG, BOTTLE OF 30 | 00054429013 |
| 807 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HYDROMORPH  5/5ML 250ML | 00054338758 |
| 808 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | IPRATROP  0.02% NOVA 25 | 00054840411 |
| 809 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | IPRATROPIUM BROMIDE NASAL SPRAY, 0.03%, 21 MCG/SPRAY, 30 ML | 00054004544 |
| 810 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LEUCOVORIN  TABLETS 15MG 12 | 00054449805 |
| 811 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITHIUM CARBONATE EXTENDED RELEASE TABLETS USP, 300 MG, BOTTLE OF 100 | 00054002125 |
| 812 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITHIUM CARBONATE EXTENDED RELEASE TABLETS USP, 450 MG, BOTTLE OF 100 | 00054002025 |
| 813 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITHIUM CITRATE 10ML 1C | 00054853004 |
| 814 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MEFLOQUINE HYDROCHLORIDE TABLETS, 250 MG, BOTTLE OF 25 | 00054002511 |
| 815 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MEGESTROL ACETATE ORAL SUSPENSION, USP, 40 MG/ML, 240 ML | 00054354258 |
| 816 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MERCAPTOPURINE TABLETS, USP, 50 MG, BOTTLE OF 25 | 00054458111 |
| 817 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MERCAPTOPURINE TABLETS, USP, 50 MG, BOTTLE OF 250 | 00054458127 |
| 818 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METOCLOP 10MG/10ML 1C | 00054856304 |
| 819 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MILK OF MAG 30ML 1C | 00054857304 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 820 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MIRTAZAPINE TABLETS, 15 MG, BOTTLE OF 30 | 00054467613 |
| 821 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MIRTAZAPINE TABLETS, 30 MG, BOTTLE OF 30 | 00054467713 |
| 822 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MIRTAZAPINE TABLETS, 45 MG BOTTLE OF 30 | 00054467813 |
| 823 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MORPHINE 20MG/10ML 40 | 00054858616 |
| 824 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NEFAZODONE HYDROCHLORIDE TABLETS, 100 MG, BOTTLE OF 60 | 00054467221 |
| 825 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NEFAZODONE HYDROCHLORIDE TABLETS, 150 MG, BOTTLE OF 60 | 00054467321 |
| 826 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NEFAZODONE HYDROCHLORIDE TABLETS, 200 MG, BOTTLE OF 60 | 00054467421 |
| 827 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NYSTATIN 500000U/5ML 40 | 00054860716 |
| 828 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PREDNISONE TABLETS, USP, 20 MG, BOTTLE OF 100 | 00054001825 |
| 829 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PREDNISONE TABLETS, USP, 20 MG, BOTTLE OF 500 | 00054001829 |
| 830 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PREDNISONE TABLETS, USP, 20 MG, UNIT DOSE 2X5X10 | 00054001820 |
| 831 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PROPRANOLOL HCL OS 20MG/5ML 40 | 00054876416 |
| 832 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PSEUDOEPHEDRINE TABS 30MG 1C | 00054474325 |
| 833 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | SOD POLYSTY SUL 60ML 10 | 00054881611 |
| 834 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TAMOXIFEN CITRATE TABLETS, USP, 10 MG, BOTTLE OF 180 | 00054483126 |
| 835 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TAMOXIFEN CITRATE TABLETS, USP, 10 MG, BOTTLE OF 60 | 00054483121 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                   Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 836 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TAMOXIFEN CITRATE TABLETS, USP, 20 MG, BOTTLE OF 30 | 00054483413 |
| 837 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TAMOXIFEN CITRATE TABLETS, USP, 20 MG, BOTTLE OF 90 | 00054483422 |
| 838 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | THEOPHYL SOLN. L | 00054384168 |
| 839 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TORECAN INJ (AMP) 10MG/2ML 20 | 00054170107 |
| 840 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 10MG TABLET | 59148000813 |
| 841 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 15MG TABLET | 59148000713 |
| 842 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 15MG TABLET | 59148000913 |
| 843 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 15MG TABLET | 59148001013 |
| 844 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 15MG TABLET | 59148001113 |
| 845 | BRISTOL-MYERS SQUIBB GROUP | AMIKIN 250MG/ML VIAL | 00015302320 |
| 846 | BRISTOL-MYERS SQUIBB GROUP | AMPICILLIN 1GM VIAL | 00015740499 |
| 847 | BRISTOL-MYERS SQUIBB GROUP | AMPICILLIN 250MG VIAL | 00015740220 |
| 848 | BRISTOL-MYERS SQUIBB GROUP | ATENOLOL 50MG TABLET | 00003504050 |
| 849 | BRISTOL-MYERS SQUIBB GROUP | CAFCIT 20 MG/ML ORAL SOLN | 00087611142 |
| 850 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 10MG TABLET | 00056017470 |
| 851 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 10MG TABLET | 00056017475 |
| 852 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 1MG TABLET | 00056016970 |
| 853 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 1MG TABLET | 00056016990 |
| 854 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 2.5MG TABLET | 00056017670 |
| 855 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 2.5MG TABLET | 00056017690 |
| 856 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 2MG TABLET | 00056017070 |
| 857 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 2MG TABLET | 00056017090 |
| 858 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 3MG TABLET | 00056018870 |
| 859 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 3MG TABLET | 00056018890 |
| 860 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 4MG TABLET | 00056016870 |
| 861 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 4MG TABLET | 00056016890 |
| 862 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 5MG TABLET | 00056017230 |
| 863 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 5MG TABLET | 00056017270 |
| 864 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 5MG TABLET | 00056017275 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 865 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 5MG TABLET | 00056017290 |
| 866 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 5MG VIAL | 00590032435 |
| 867 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 6MG TABLET | 00056018970 |
| 868 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 6MG TABLET | 00056018990 |
| 869 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 7.5MG TABLET | 00056017370 |
| 870 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 7.5MG TABLET | 00056017375 |
| 871 | BRISTOL-MYERS SQUIBB GROUP | CYTOXAN 50MG TABLET | 00015050302 |
| 872 | BRISTOL-MYERS SQUIBB GROUP | DOVONEX 0.005% CREAM | 00072026012 |
| 873 | BRISTOL-MYERS SQUIBB GROUP | DOVONEX 0.005% OINTMENT | 00072254012 |
| 874 | BRISTOL-MYERS SQUIBB GROUP | ESTRACE 0.01% CREAM | 00087075442 |
| 875 | BRISTOL-MYERS SQUIBB GROUP | ETOPOPHOS | 00015340420 |
| 876 | BRISTOL-MYERS SQUIBB GROUP | FUNGIZONE IV 50MG VIAL | 00003043732 |
| 877 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE XR 750MG TAB SA | 00087606413 |
| 878 | BRISTOL-MYERS SQUIBB GROUP | HYCODAN TABLET | 00056004270 |
| 879 | BRISTOL-MYERS SQUIBB GROUP | IFEX 1GM VIAL | 00015055605 |
| 880 | BRISTOL-MYERS SQUIBB GROUP | INNOHEP 20,000IU VIAL | 00056034208 |
| 881 | BRISTOL-MYERS SQUIBB GROUP | INNOHEP 20,000IU VIAL | 00056034253 |
| 882 | BRISTOL-MYERS SQUIBB GROUP | LODOSYN 25MG TABLET | 00056051168 |
| 883 | BRISTOL-MYERS SQUIBB GROUP | METAGLIP 2.5/250MG TABLET | 00087608131 |
| 884 | BRISTOL-MYERS SQUIBB GROUP | METAGLIP 2.5/500MG TABLET | 00087607731 |
| 885 | BRISTOL-MYERS SQUIBB GROUP | METAGLIP 5/500MG TABLET | 00087607831 |
| 886 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 10MG TABLET | 00087015850 |
| 887 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 20MG TABLET | 00087060950 |
| 888 | BRISTOL-MYERS SQUIBB GROUP | NAFCILLIN 2GM PIGGYBACK VL | 00015719628 |
| 889 | BRISTOL-MYERS SQUIBB GROUP | NALDECON DX SENIOR | 00015568701 |
| 890 | BRISTOL-MYERS SQUIBB GROUP | NALDECON EX DROPS | 00015568530 |
| 891 | BRISTOL-MYERS SQUIBB GROUP | NALDECON SR EX 200MG/5ML | 00015565801 |
| 892 | BRISTOL-MYERS SQUIBB GROUP | NALDECON-DX LIQUID | 00015566940 |
| 893 | BRISTOL-MYERS SQUIBB GROUP | NALDECON-DX PEDIATRIC DROPS | 00015568630 |
| 894 | BRISTOL-MYERS SQUIBB GROUP | NALDECON-EX CHILDRENS SYR | 00015566340 |
| 895 | BRISTOL-MYERS SQUIBB GROUP | NATALINS RX TABLET | 00087070201 |
| 896 | BRISTOL-MYERS SQUIBB GROUP | OVCON-35 28 TABLET | 00087057841 |
| 897 | BRISTOL-MYERS SQUIBB GROUP | OVCON-50 28 TABLET | 00087057941 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 898 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 150 MG/15 ML VIAL | 00015321130 |
| 899 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 450 MG/45 ML VIAL | 00015321230 |
| 900 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 50 MG/5 ML VIAL | 00015321030 |
| 901 | BRISTOL-MYERS SQUIBB GROUP | PERCOCET TABLET | 00590012770 |
| 902 | BRISTOL-MYERS SQUIBB GROUP | PERCODAN TABLET | 00590013570 |
| 903 | BRISTOL-MYERS SQUIBB GROUP | PLETAL 100 MG TABLET | 59148000216 |
| 904 | BRISTOL-MYERS SQUIBB GROUP | PRAVACHOL 10MG TABLET | 00003015450 |
| 905 | BRISTOL-MYERS SQUIBB GROUP | PRAVACHOL 80MG TABLET | 00003519510 |
| 906 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 32520MG TAB | 00003516911 |
| 907 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 32540MG TAB | 00003517411 |
| 908 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 32580MG TAB | 00003518411 |
| 909 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 81-20 MG TAB | 00003516811 |
| 910 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 8140MG TAB | 00003517311 |
| 911 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 8180MG TAB | 00003518311 |
| 912 | BRISTOL-MYERS SQUIBB GROUP | PRONESTYL 500MG TABLET | 00003043850 |
| 913 | BRISTOL-MYERS SQUIBB GROUP | REVIA 50MG TABLET | 00056001130 |
| 914 | BRISTOL-MYERS SQUIBB GROUP | REYATAZ 100MG CAPSULE | 00003362312 |
| 915 | BRISTOL-MYERS SQUIBB GROUP | REYATAZ 150MG CAPSULE | 00003362412 |
| 916 | BRISTOL-MYERS SQUIBB GROUP | REYATAZ 200MG CAPSULE | 00003363112 |
| 917 | BRISTOL-MYERS SQUIBB GROUP | RUBEX 50MG VIAL | 00015335222 |
| 918 | BRISTOL-MYERS SQUIBB GROUP | SINEMET CR 25/100 TABLET SA | 00056060168 |
| 919 | BRISTOL-MYERS SQUIBB GROUP | SINEMET CR 50/200 TABLET SA | 00056052168 |
| 920 | BRISTOL-MYERS SQUIBB GROUP | SINEMET CR 50/200 TABLET SA | 00056052185 |
| 921 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-10/100 TABLET | 00056064728 |
| 922 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-10/100 TABLET | 00056064768 |
| 923 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-25/100 TABLET | 00056065028 |
| 924 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-25/100 TABLET | 00056065068 |
| 925 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-25/250 TABLET | 00056065428 |
| 926 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-25/250 TABLET | 00056065468 |
| 927 | BRISTOL-MYERS SQUIBB GROUP | STADOL 2MG/ML VIAL | 00015564433 |
| 928 | BRISTOL-MYERS SQUIBB GROUP | STADOL 2MG/ML VIAL | 00015564620 |
| 929 | BRISTOL-MYERS SQUIBB GROUP | SUSTIVA 100MG CAPSULE | 00056047330 |
| 930 | BRISTOL-MYERS SQUIBB GROUP | SUSTIVA 200MG CAPSULE | 00056047492 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 931 | BRISTOL-MYERS SQUIBB GROUP | SUSTIVA 50 MG CAPSULE | 00056047030 |
| 932 | BRISTOL-MYERS SQUIBB GROUP | SUSTIVA 600 MG TABLET | 00056051030 |
| 933 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 200 MG/100 ML D5W | 00015118079 |
| 934 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 200MG/100ML D5W | 00015118080 |
| 935 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 400 MG TEQPAQ TABLET | 00015117721 |
| 936 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 400MG/200ML D5W | 00015118179 |
| 937 | BRISTOL-MYERS SQUIBB GROUP | TRIMOX 500MG CAPSULE | 00003010945 |
| 938 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 100MG TABLET CHEWABLE | 00087662743 |
| 939 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 50MG TABLET CHEWABLE | 00087665101 |
| 940 | BRISTOL-MYERS SQUIBB GROUP | VIDEX EC 125MG CAP SA | 00087667117 |
| 941 | BRISTOL-MYERS SQUIBB GROUP | VIDEX EC 200MG CAP SA | 00087667217 |
| 942 | BRISTOL-MYERS SQUIBB GROUP | VIDEX EC 250MG CAP SA | 00087667317 |
| 943 | BRISTOL-MYERS SQUIBB GROUP | VIDEX EC 400MG CAP SA | 00087667417 |
| 944 | CHIRON | CYTARABINE | 53905-0132-10 |
| 945 | CHIRON | DOXORUBICIN | 53905-0237-01 |
| 946 | CHIRON | LEUCOVORIN | 53905-0052-10 |
| 947 | CHIRON | METHOTREXATE | 53905-0031-10 |
| 948 | CHIRON | METHOTREXATE | 53905-0032-10 |
| 949 | CHIRON | TOBI | 53905-0065-01 |
| 950 | DEY | ACCUNEB 0.63MG/3ML INH SOLN | 49502069203 |
| 951 | DEY | ACCUNEB 1.25MG/3ML INH SOLN | 49502069303 |
| 952 | DEY | ACETLYCYSTEINE 20% VIAL | 49502018200 |
| 953 | DEY | ALBUTEROL 0.83 MG/ML SOLUTI | 49502069724 |
| 954 | DEY | ALBUTEROL 0.83 MG/ML SOLUTI | 49502069729 |
| 955 | DEY | ALBUTEROL 0.83 MG/ML SOLUTI | 49502069761 |
| 956 | DEY | CROMOLYN NEBULIZER SOLUTION | 49502068961 |
| 957 | DEY | DUONEB 2.5-0.5MG/3ML SOLN | 49502067230 |
| 958 | DEY | DUONEB 2.5-0.5MG/3ML SOLN | 49502067260 |
| 959 | DEY | EPIPEN 0.3MG AUTOINJECTOR | 49502050002 |
| 960 | DEY | EPIPEN JR 0.15MG AUTOINJCT | 49502050102 |
| 961 | DEY | IPRATROPIUM 0.03% SPRAY | 49502078530 |
| 962 | DEY | IPRATROPIUM BR 0.02% SOLN | 49502068524 |
| 963 | DEY | IPRATROPIUM BR 0.02% SOLN | 49502068529 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 964 | DEY | IPRATROPIUM BR 0.02% SOLN | 49502068561 |
| 965 | DEY | METAPROTERENOL 0.4% SOLN | 49502067824 |
| 966 | DEY | METAPROTERENOL 0.6% SOLN | 49502067624 |
| 967 | DEY | SODIUM CHLORIDE 0.9% VIAL | 49502003003 |
| 968 | DEY | SODIUM CHLORIDE 0.9% VIAL | 49502003005 |
| 969 | DEY | SODIUM CHLORIDE 0.9% VIAL | 49502063003 |
| 970 | DEY | SODIUM CHLORIDE 3% VIAL | 49502064015 |
| 971 | ELI LILLY | AXID 150MG PULVULE | 00002314460 |
| 972 | ELI LILLY | CIALIS 10MG TABLET | 00002446330 |
| 973 | ELI LILLY | CIALIS 20 MG TABLET | 00002446430 |
| 974 | ELI LILLY | CYMBALTA 20 MG CAPSULE | 00002323560 |
| 975 | ELI LILLY | CYMBALTA 30 MG CAPSULE | 00002324030 |
| 976 | ELI LILLY | CYMBALTA 60 MG CAPSULE | 00002323730 |
| 977 | ELI LILLY | FORTEO 750MCG/3ML PEN | 00002897101 |
| 978 | ELI LILLY | HUMULIN 50/50 VIAL | 00002951501 |
| 979 | ELI LILLY | HUMULIN 70/30 VIAL | 00002871501 |
| 980 | ELI LILLY | HUMULIN L 100U/ML VIAL | 00002841501 |
| 981 | ELI LILLY | HUMULIN N 100U/ML VIAL | 00002831501 |
| 982 | ELI LILLY | HUMULIN R 100U/ML VIAL | 00002821501 |
| 983 | ELI LILLY | HUMULIN U HI-610 ULTRALENTE | 00002861501 |
| 984 | ELI LILLY | ILETIN I LENTE 100U/ML VIAL | 00002841001 |
| 985 | ELI LILLY | ILETIN I NPH 100U/ML VIAL | 00002831001 |
| 986 | ELI LILLY | ILETIN I REGULAR 100U/ML | 00002821001 |
| 987 | ELI LILLY | ILETIN II PORK NPH 100U/ML | 00002831101 |
| 988 | ELI LILLY | ILETIN II PORK REG 100U/ML | 00002821101 |
| 989 | ELI LILLY | LORABID 100MG/5ML SUSP | 00002513548 |
| 990 | ELI LILLY | LORABID 200MG/5ML SUSP | 00002513648 |
| 991 | ELI LILLY | NEBCIN 1.2GM VIAL | 00002704016 |
| 992 | ELI LILLY | PHENOBARBITAL 100MG TABLET | 00002103302 |
| 993 | ELI LILLY | PHENOBARBITAL 20MG/5ML ELIX | 00002243805 |
| 994 | ELI LILLY | PHENOBARBITAL 30MG TABLET | 00002103202 |
| 995 | ELI LILLY | PHENOBARBITAL 60MG TABLET | 00002103702 |
| 996 | ELI LILLY | PHENOBARBITAL 60MG TABLET | 00002103704 |

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 997 | ELI LILLY | PROZAC WEEKLY 90 MG CAPSULE | 00002300475 |
| 998 | ELI LILLY | STRATTERA 10MG CAPSULE | 00002322730 |
| 999 | ELI LILLY | STRATTERA 18MG CAPSULE | 00002323830 |
| 1000 | ELI LILLY | STRATTERA 25MG CAPSULE | 00002322830 |
| 1001 | ELI LILLY | STRATTERA 40MG CAPSULE | 00002322930 |
| 1002 | ELI LILLY | STRATTERA 60MG CAPSULE | 00002323930 |
| 1003 | ELI LILLY | SYMBYAX 12-25MG CAPSULE | 00002323230 |
| 1004 | ELI LILLY | SYMBYAX 12-50MG CAPSULE | 00002323430 |
| 1005 | ELI LILLY | SYMBYAX 6-25MG CAPSULE | 00002323130 |
| 1006 | ELI LILLY | SYMBYAX 6-50MG CAPSULE | 00002323330 |
| 1007 | ELI LILLY | VANCOMYCIN 1GM VIAL | 00002896725 |
| 1008 | ELI LILLY | ZYPREXA 10MG TABLET | 00002411733 |
| 1009 | ELI LILLY | ZYPREXA 20MG TABLET | 00002442033 |
| 1010 | ELI LILLY | ZYPREXA 20MG TABLET | 00002442060 |
| 1011 | ELI LILLY | ZYPREXA ZYDIS 15MG TAB | 00002445585 |
| 1012 | ELI LILLY | ZYPREXA ZYDIS 20MG TAB | 00002445685 |
| 1013 | ENDO PHARMACEUTICALS, INC. | ENDOCET | 60951070070 |
| 1014 | ENDO PHARMACEUTICALS, INC. | ENDOCET | 60951071270 |
| 1015 | ENDO PHARMACEUTICALS, INC. | ENDOCET | 60951079670 |
| 1016 | ENDO PHARMACEUTICALS, INC. | ENDOCET | 60951079685 |
| 1017 | ENDO PHARMACEUTICALS, INC. | ENDOCET | 60951079770 |
| 1018 | ENDO PHARMACEUTICALS, INC. | ENDOCET | 60951079785 |
| 1019 | ENDO PHARMACEUTICALS, INC. | MORPHINE SULFATE | 60951065285 |
| 1020 | ENDO PHARMACEUTICALS, INC. | MORPHINE SULFATE | 60951065385 |
| 1021 | ENDO PHARMACEUTICALS, INC. | MORPHINE SULFATE | 60951065585 |
| 1022 | ENDO PHARMACEUTICALS, INC. | MORPHINE SULFATE | 60951065870 |
| 1023 | ENDO PHARMACEUTICALS, INC. | MORPHINE SULFATE | 60951065970 |
| 1024 | ENDO PHARMACEUTICALS, INC. | NARCAN | 63481036805 |
| 1025 | ENDO PHARMACEUTICALS, INC. | OXYCODONE W/APAP | 60951066070 |
| 1026 | ENDO PHARMACEUTICALS, INC. | PERCOCET | 63481062185 |
| 1027 | ENDO PHARMACEUTICALS, INC. | PERCOCET | 63481062285 |
| 1028 | ENDO PHARMACEUTICALS, INC. | PERCOCET | 63481062870 |
| 1029 | ENDO PHARMACEUTICALS, INC. | PERCOCET | 63481062970 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1030 | ENDO PHARMACEUTICALS, INC. | ZYDONE | 60951069270 |
| 1031 | ETHEX CORPORATION | ANEMAGEN OB SOFT-GEL CAPS | 58177005104 |
| 1032 | ETHEX CORPORATION | ANEMAGEN OB SOFT-GEL CAPS | 58177005204 |
| 1033 | ETHEX CORPORATION | BENAZEPRIL HCL 10 MG TABLET | 58177034204 |
| 1034 | ETHEX CORPORATION | BENAZEPRIL HCL 20 MG TABLET | 58177034304 |
| 1035 | ETHEX CORPORATION | BENAZEPRIL HCL 40 MG TABLET | 58177034404 |
| 1036 | ETHEX CORPORATION | BUSPIRONE HCL 10 MG TABLET | 58177026508 |
| 1037 | ETHEX CORPORATION | BUSPIRONE HCL 10 MG TABLET | 58177026504 |
| 1038 | ETHEX CORPORATION | BUSPIRONE HCL 15 MG TABLET | 58177030904 |
| 1039 | ETHEX CORPORATION | BUSPIRONE HCL 15 MG TABLET | 58177030908 |
| 1040 | ETHEX CORPORATION | BUSPIRONE HCL 5 MG TABLET | 58177026404 |
| 1041 | ETHEX CORPORATION | BUSPIRONE HCL 5 MG TABLET | 58177026408 |
| 1042 | ETHEX CORPORATION | CARBIDOPA-LEVO 50/200 ER TAB | 58177038304 |
| 1043 | ETHEX CORPORATION | DOXASOZIN 4 MG TABLET | 00093810201 |
| 1044 | ETHEX CORPORATION | ETHEDENT DENTAL CREAM | 58177083537 |
| 1045 | ETHEX CORPORATION | ETHEZYME 830 OINTMENT | 58177081602 |
| 1046 | ETHEX CORPORATION | ETHEZYME OINTMENT | 58177080402 |
| 1047 | ETHEX CORPORATION | GUAIFENEX DM TABLET SA | 58177021504 |
| 1048 | ETHEX CORPORATION | GUAIFENEX G 1200 MG TAB SA | 58177030804 |
| 1049 | ETHEX CORPORATION | GUAIFENEX LA 600 MG TAB SA | 58177020504 |
| 1050 | ETHEX CORPORATION | GUAIFENEX LA CAPLET SA | 58177020508 |
| 1051 | ETHEX CORPORATION | GUAIFENEX PSE 600/120 TB SA | 58177020804 |
| 1052 | ETHEX CORPORATION | HYDROCODONE-APAP SOLUTION | 58177090907 |
| 1053 | ETHEX CORPORATION | HYOSCYAMINE SUL 0.125 MG TAB | 58177042304 |
| 1054 | ETHEX CORPORATION | MORPHINE SULF ER 60 MG TABLET | 58177033004 |
| 1055 | ETHEX CORPORATION | NATALCARE THREE TABLET | 58177037504 |
| 1056 | ETHEX CORPORATION | NATALCARE THREE TABLET | 58177041504 |
| 1057 | ETHEX CORPORATION | NATATAB RX TABLET | 58177037626 |
| 1058 | ETHEX CORPORATION | OXYDOSE 20 MG/ML SOLUTION | 58177091401 |
| 1059 | ETHEX CORPORATION | PANGESTYME CAPSULE EC | 58177003104 |
| 1060 | ETHEX CORPORATION | PANGESTYME CAPSULE EC | 58177003106 |
| 1061 | ETHEX CORPORATION | PANGESTYME CN 10 CAPSULE EC | 58177002904 |
| 1062 | ETHEX CORPORATION | PANGESTYME CN 20 CAPSULE EC | 58177003004 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1063 | ETHEX CORPORATION | PANGESTYME MT 16 CAPSULE EC | 58177002804 |
| 1064 | ETHEX CORPORATION | PANGESTYME UL 12 CAPSULE EC | 58177004804 |
| 1065 | ETHEX CORPORATION | PANGESTYME UL 18 CAPSULE EC | 58177004904 |
| 1066 | ETHEX CORPORATION | PANGESTYME UL 20 CAPSULE | 58177005004 |
| 1067 | ETHEX CORPORATION | POTASSIUM CL 20 MEQ TAB SA | 58177020204 |
| 1068 | ETHEX CORPORATION | POTASSIUM CL 20 MEQ TAB SA | 58177020208 |
| 1069 | ETHEX CORPORATION | POTASSIUM CL 20 MEQ TAB SA | 58177020209 |
| 1070 | ETHEX CORPORATION | PREDNISOLONE 15 MG/5 ML SYRUP | 58177091007 |
| 1071 | ETHEX CORPORATION | PREDNISOLONE 15 MG/5 ML SYRUP | 58177091005 |
| 1072 | ETHEX CORPORATION | PREDNISOLONE 5 MG/5 ML SYRUP | 58177091203 |
| 1073 | ETHEX CORPORATION | PROPAFENONE HCL 150 MG TAB | 58177033104 |
| 1074 | ETHEX CORPORATION | ULTRA NATALCARE TABLET | 58177029204 |
| 1075 | FOREST LABORATORIES, INC. AND | AEROCHAMBER | 00456315467 |
| 1076 | FOREST LABORATORIES, INC. AND | AEROCHAMBER W/MASK-SMALL | 00456074413 |
| 1077 | FOREST LABORATORIES, INC. AND | ARMOUR THYROID 60MG TABLET | 00456045951 |
| 1078 | FOREST LABORATORIES, INC. AND | BENZONATATE 100MG CAPSULE | 00258365401 |
| 1079 | FOREST LABORATORIES, INC. AND | BENZONATATE 100MG CAPSULE | 00258365405 |
| 1080 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BENZONATATE 200MG CAPSULE | 00258367801 |
| 1081 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BETACHRON 120MG CAPSULE SA | 00258361101 |
| 1082 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BETACHRON 160MG CAPSULE SA | 00258361201 |
| 1083 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BETACHRON 60MG CAPSULE SA | 00258360901 |
| 1084 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BETACHRON 80MG CAPSULE SA | 00258361001 |
| 1085 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BUTALBITAL/APAP/CAFFEINE TABLET | 00258365701 |
| 1086 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CARBAMAZEPINE 200MG TABLET | 00258358701 |
| 1087 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CARBAMAZEPINE 200MG TABLET | 00258358710 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257            Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1088 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CELEXA 10MG TABLET | 00456401001 |
| 1089 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CELEXA 10MG/5ML SOLUTION | 00456413008 |
| 1090 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CELEXA 20MG TABLET | 00456402063 |
| 1091 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CITALOPRAM HBR 10MG TABLET | 00258369501 |
| 1092 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CITALOPRAM HBR 20MG TABLET | 00258369601 |
| 1093 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CITALOPRAM HBR 40MG TABLET | 00258369701 |
| 1094 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | DILTIAZEM HCL 180MG CAP SA | 00258368890 |
| 1095 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | DILTIAZEM HCL 240MG CAP SA | 00258368990 |
| 1096 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | DILTIAZEM HCL 300MG CAP SA | 00258369090 |
| 1097 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | DILTIAZEM HCL 360MG CAP SA | 00258369190 |
| 1098 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | HYDROCODONE/APAP 10 / 650 TAB | 00258365801 |
| 1099 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | INDOMETHACIN 75MG CAP SA | 00258360701 |
| 1100 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | INDOMETHACIN 75MG CAP SA | 00258360706 |
| 1101 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ISOSORBIDE DN 40MG TAB SA | 00258354901 |
| 1102 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ISOSORBIDE DN 40MG TAB SA | 00258354910 |
| 1103 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ISOSORBIDE DN 40MG TAB SA | 00258361301 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1104 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | KAY CIEL 10% LIQUID | 00456066104 |
| 1105 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | KAY CIEL 20 MEQ PACKET | 00456066271 |
| 1106 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 100MCG TABLET | 00456132300 |
| 1107 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 100MCG TABLET | 00456132301 |
| 1108 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 112MCG TABLET | 00456133000 |
| 1109 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 112MCG TABLET | 00456133001 |
| 1110 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 125MCG TABLET | 00456132400 |
| 1111 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 125MCG TABLET | 00456132401 |
| 1112 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 137MCG TABLET | 00456133101 |
| 1113 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 150MCG TABLET | 00456132500 |
| 1114 | FOREST LABORATORIES, INC. AND | LEVOTHROID 150MCG TABLET | 00456132501 |
| 1115 | FOREST LABORATORIES, INC. AND | LEVOTHROID 175MCG TABLET | 00456132600 |
| 1116 | FOREST LABORATORIES, INC. AND | LEVOTHROID 175MCG TABLET | 00456132601 |
| 1117 | FOREST LABORATORIES, INC. AND | LEVOTHROID 200MCG TABLET | 00456132700 |
| 1118 | FOREST LABORATORIES, INC. AND | LEVOTHROID 200MCG TABLET | 00456132701 |
| 1119 | FOREST LABORATORIES, INC. AND | LEVOTHROID 25MCG TABLET | 00456132000 |
| 1120 | FOREST LABORATORIES, INC. AND | LEVOTHROID 25MCG TABLET | 00456132001 |
| 1121 | FOREST LABORATORIES, INC. AND | LEVOTHROID 300MCG TABLET | 00456132801 |
| 1122 | FOREST LABORATORIES, INC. AND | LEVOTHROID 50MCG TABLET | 00456132100 |
| 1123 | FOREST LABORATORIES, INC. AND | LEVOTHROID 50MCG TABLET | 00456132101 |
| 1124 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 75MCG TABLET | 00456132200 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1125 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 75MCG TABLET | 00456132201 |
| 1126 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 88MCG TABLET | 00456132901 |
| 1127 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEXAPRO 10MG TABLET | 00456201001 |
| 1128 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEXAPRO 20MG TABLET | 00456202001 |
| 1129 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEXAPRO 5MG TABLET | 00456200501 |
| 1130 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEXAPRO 5MG/5ML SOLUTION | 00456210108 |
| 1131 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LORCET PLUS TABLET | 00785112250 |
| 1132 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | NAMENDA 10MG TABLET | 00456321060 |
| 1133 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | NAMENDA 5-10MG TITRATION PK | 00456320014 |
| 1134 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | NAMENDA 5MG TABLET | 00456320560 |
| 1135 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 100MG TAB SA | 00258358401 |
| 1136 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 200MG CAP SA | 00258363401 |
| 1137 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 200MG TAB SA | 00258358301 |
| 1138 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 200MG TAB SA | 00258358305 |
| 1139 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 200MG TAB SA | 00258358310 |
| 1140 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 300MCG CAP SA | 00258362501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1141 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 300MG TAB SA | 00258358101 |
| 1142 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 300MG TAB SA | 00258358105 |
| 1143 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 300MG TAB SA | 00258358110 |
| 1144 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 120MG CAPSULE SA | 00456261200 |
| 1145 | FUJISAWA GROUP | ADENOCARD 3 MG/ML SYRINGE | 00469823412 |
| 1146 | FUJISAWA GROUP | ADENOCARD IV 3 MG/ML VIAL | 00469087202 |
| 1147 | FUJISAWA GROUP | ARISTOSPAN 5 MG/ML | 00469511805 |
| 1148 | FUJISAWA GROUP | CEFIZOX 10 GM VIAL | 00469725510 |
| 1149 | FUJISAWA GROUP | NEBUPENT 300MG INHALE POWDER | 57317021006 |
| 1150 | FUJISAWA GROUP | PROGRAF 0.5 CAPSULE | 00469060773 |
| 1151 | FUJISAWA GROUP | PROGRAF 1 MG CAPSULE | 00469061773 |
| 1152 | FUJISAWA GROUP | PROGRAF 5 MG CAPSULE | 00469065773 |
| 1153 | FUJISAWA GROUP | PROTOPIC 0.03% OINTMENT | 00469520111 |
| 1154 | FUJISAWA GROUP | PROTOPIC 0.03% OINTMENT | 00469520130 |
| 1155 | FUJISAWA GROUP | PROTOPIC 0.03% OINTMENT | 00469520160 |
| 1156 | FUJISAWA GROUP | PROTOPIC 0.1% OINTMENT | 00469520211 |
| 1157 | FUJISAWA GROUP | PROTOPIC 0.1% OINTMENT | 00469520230 |
| 1158 | FUJISAWA GROUP | PROTOPIC 0.1% OINTMENT | 00469520260 |
| 1159 | HOFFMAN-LAROCHE GROUP | COPEGUS | 00004008694 |
| 1160 | HOFFMAN-LAROCHE GROUP | FEMSTAT | 00033228016 |
| 1161 | HOFFMAN-LAROCHE GROUP | FUZEON | 00004038039 |
| 1162 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004023009 |
| 1163 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004023709 |
| 1164 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004023909 |
| 1165 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004024126 |
| 1166 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004024133 |
| 1167 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00029415139 |
| 1168 | HOFFMAN-LAROCHE GROUP | PEGASYS | 00004035009 |
| 1169 | HOFFMAN-LAROCHE GROUP | PEGASYS | 00004035039 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1170 | HOFFMAN-LAROCHE GROUP | PEGASYS | 00004035239 |
| 1171 | HOFFMAN-LAROCHE GROUP | POSICOR | 00004008001 |
| 1172 | HOFFMAN-LAROCHE GROUP | POSICOR | 00004008101 |
| 1173 | HOFFMAN-LAROCHE GROUP | TEGISON | 00004017957 |
| 1174 | HOFFMAN-LAROCHE GROUP | VALCYTE | 00004003822 |
| 1175 | HOFFMAN-LAROCHE GROUP | XENICAL | 00004025652 |
| 1176 | IMMUNEX | LEUCOVORIN CALCIUM 100 MG VL | 58406062235 |
| 1177 | IVAX GROUP | AMOXICILLIN 125MG/5 ML SUSP | 00172741723 |
| 1178 | IVAX GROUP | AMOXICILLIN 200MG/5 ML SUSP | 00172741921 |
| 1179 | IVAX GROUP | AMOXICILLIN 250MG/5 ML SUSP | 00172741821 |
| 1180 | IVAX GROUP | AMOXICILLIN 250MG/5 ML SUSP | 00172741823 |
| 1181 | IVAX GROUP | AMOXICILLIN 400MG TAB CHEW | 00172741660 |
| 1182 | IVAX GROUP | AMOXICILLIN 400MG/5 ML SUSP | 00172742020 |
| 1183 | IVAX GROUP | AMOXICILLIN 400MG/5 ML SUSP | 00172742021 |
| 1184 | IVAX GROUP | AMOXICILLIN 400MG/5 ML SUSP | 00172742022 |
| 1185 | IVAX GROUP | AMOXICILLIN 500MG CAPSULE | 00172741470 |
| 1186 | IVAX GROUP | AMOXICILLIN 875MG TABLET | 00172741142 |
| 1187 | IVAX GROUP | AMOXICILLIN 875MG TABLET | 00172741160 |
| 1188 | IVAX GROUP | ANTACID DOUBLE STR LIQUID | 00182616139 |
| 1189 | IVAX GROUP | ANTACID/SYMETHICONE LIQUID | 00182616039 |
| 1190 | IVAX GROUP | APAP 100MG/ML PEDIATR DROPS | 00182600964 |
| 1191 | IVAX GROUP | APAP 160MG/5ML ELIXIR | 00182147337 |
| 1192 | IVAX GROUP | APAP 160MG/5ML ELIXIR | 00182147340 |
| 1193 | IVAX GROUP | ASPIRIN 325MG TABLET | 00182044401 |
| 1194 | IVAX GROUP | ASPIRIN 325MG TABLET | 00182044410 |
| 1195 | IVAX GROUP | ASPIRIN 325MG TABLET | 00182044801 |
| 1196 | IVAX GROUP | ASPIRIN 325MG TABLET EC | 00182044810 |
| 1197 | IVAX GROUP | ASPIRIN 325MG TABLET EC | 00182044889 |
| 1198 | IVAX GROUP | ASPIRIN 81MG TABLET CHEW | 00182142095 |
| 1199 | IVAX GROUP | ASPIRIN 81MG TABLET EC | 00182106105 |
| 1200 | IVAX GROUP | ASPIRIN 81MG TABLET EC | 00182106107 |
| 1201 | IVAX GROUP | ASPIRIN/CODEINE 325/60 TAB | 00172398570 |
| 1202 | IVAX GROUP | BISOPROLOL/HCTZ 2.5/6.25 TB | 00172573070 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1203 | IVAX GROUP | CEFACLOR 187MG/5ML SUSPEN | 00172477320 |
| 1204 | IVAX GROUP | CEFACLOR ER 500MG TABLET SA | 00172419460 |
| 1205 | IVAX GROUP | CLOZAPINE 100MG TABLET | 00172436010 |
| 1206 | IVAX GROUP | CLOZAPINE 12.5MG TABLET | 00172430346 |
| 1207 | IVAX GROUP | CLOZAPINE 12.5MG TABLET | 00172430360 |
| 1208 | IVAX GROUP | DOXAZOSIN MESYLATE 1MG TAB | 00172368570 |
| 1209 | IVAX GROUP | DOXAZOSIN MESYLATE 2MG TAB | 00172368670 |
| 1210 | IVAX GROUP | DOXAZOSIN MESYLATE 2MG TAB | 00172368680 |
| 1211 | IVAX GROUP | DOXAZOSIN MESYLATE 4MG TAB | 00172368770 |
| 1212 | IVAX GROUP | DOXAZOSIN MESYLATE 4MG TAB | 00172368780 |
| 1213 | IVAX GROUP | DOXAZOSIN MESYLATE 8MG TAB | 00172368870 |
| 1214 | IVAX GROUP | GENTAMICIN 40MG/ML VIAL | 00182142465 |
| 1215 | IVAX GROUP | HYDROCHLOROTHIAZIDE 25MG TB | 00172208360 |
| 1216 | IVAX GROUP | HYDROCHLOROTHIAZIDE 50MG TB | 00172208960 |
| 1217 | IVAX GROUP | IBUPROFEN 200MG TABLET | 00182103901 |
| 1218 | IVAX GROUP | IBUPROFEN 400MG TABLET | 50732074405 |
| 1219 | IVAX GROUP | NICARDIPINE 20MG CAPSULE | 00172428870 |
| 1220 | IVAX GROUP | PROCAINAMIDE 375MG CAPSULE | 00172234660 |
| 1221 | IVAX GROUP | PROPOXY-N/APAP 100-650 TAB | 00172498080 |
| 1222 | IVAX GROUP | PROPRANOLOL 20MG TABLET | 00182181389 |
| 1223 | IVAX GROUP | QUININE SULFATE 200MG CAP | 00172417160 |
| 1224 | IVAX GROUP | VERAPAMIL 180MG TABLET SA | 50732091501 |
| 1225 | IVAX GROUP | VERAPAMIL 240MG TABLET SA | 50732090101 |
| 1226 | IVAX GROUP | VITAMIN B1 100MG TABLET | 00182004701 |
| 1227 | JOHNSON & JOHNSON GROUP | ALAMAST 0.1% DROPS | 65086071110 |
| 1228 | JOHNSON & JOHNSON GROUP | AMPHOTEC 100MG VIAL | 61471011012 |
| 1229 | JOHNSON & JOHNSON GROUP | AXERT 12.5 MG TABLET | 00062208506 |
| 1230 | JOHNSON & JOHNSON GROUP | AXERT 12.5MG TABLET | 00025208506 |
| 1231 | JOHNSON & JOHNSON GROUP | AXERT 6.25 MG TABLET | 00025208006 |
| 1232 | JOHNSON & JOHNSON GROUP | AXERT 6.25MG TABLET | 00062208006 |
| 1233 | JOHNSON & JOHNSON GROUP | BETIMOL 0.25% EYE DROPS | 65086052205 |
| 1234 | JOHNSON & JOHNSON GROUP | BETIMOL 0.25% EYE DROPS | 65086052210 |
| 1235 | JOHNSON & JOHNSON GROUP | BETIMOL 0.25% EYE DROPS | 65086052215 |

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1236 | JOHNSON & JOHNSON GROUP | BETIMOL 0.5% EYE DROPS | 65086052505 |
| 1237 | JOHNSON & JOHNSON GROUP | BETIMOL 0.5% EYE DROPS | 65086052510 |
| 1238 | JOHNSON & JOHNSON GROUP | BETIMOL 0.5% EYE DROPS | 65086052515 |
| 1239 | JOHNSON & JOHNSON GROUP | BICITRA SOLUTION | 17314933001 |
| 1240 | JOHNSON & JOHNSON GROUP | CENTANY 2% OINTMENT | 00062161001 |
| 1241 | JOHNSON & JOHNSON GROUP | CENTANY 2% OINTMENT | 00062161003 |
| 1242 | JOHNSON & JOHNSON GROUP | CHILDREN'S TYLENOL 160MG/5ML | 00045018704 |
| 1243 | JOHNSON & JOHNSON GROUP | CONCERTA 18 MG TABLET | 17314585002 |
| 1244 | JOHNSON & JOHNSON GROUP | CONCERTA 27 MG TABLET SA | 17314585302 |
| 1245 | JOHNSON & JOHNSON GROUP | CONCERTA 36 MG TABLET SA | 17314585102 |
| 1246 | JOHNSON & JOHNSON GROUP | CONCERTA 54MG TABLET SA | 17314585202 |
| 1247 | JOHNSON & JOHNSON GROUP | DITROPAN 5MG/5ML SYRUP | 17314920104 |
| 1248 | JOHNSON & JOHNSON GROUP | DITROPAN XL 10MG TABLET SA | 17314850101 |
| 1249 | JOHNSON & JOHNSON GROUP | DITROPAN XL 15MG TABLET SA | 17314850201 |
| 1250 | JOHNSON & JOHNSON GROUP | DITROPAN XL 5MG TABLET SA | 17314850001 |
| 1251 | JOHNSON & JOHNSON GROUP | DOXIL 2 MG/ML VIAL | 17314960002 |
| 1252 | JOHNSON & JOHNSON GROUP | DOXIL 2MG/ML VIAL | 17314960001 |
| 1253 | JOHNSON & JOHNSON GROUP | ELMIRON 100MG CAPSULE | 17314930001 |
| 1254 | JOHNSON & JOHNSON GROUP | ETHYOL 500MG VIAL | 17314725303 |
| 1255 | JOHNSON & JOHNSON GROUP | FLEXERIL 5MG TABLET | 50580028010 |
| 1256 | JOHNSON & JOHNSON GROUP | LEVAQUIN 25 MG/ML SOLUTION | 00045151501 |
| 1257 | JOHNSON & JOHNSON GROUP | LEVAQUIN 250MG TABLET | 00045152010 |
| 1258 | JOHNSON & JOHNSON GROUP | LEVAQUIN 750 MG LEVA-PAK TAB | 00045153005 |
| 1259 | JOHNSON & JOHNSON GROUP | LEVAQUIN 750 MG TABLET | 00045153020 |
| 1260 | JOHNSON & JOHNSON GROUP | LEVAQUIN 750MG TABLET | 00045153010 |
| 1261 | JOHNSON & JOHNSON GROUP | LEVAQUIN I.V. 25 MG/ML VIAL | 00045006555 |
| 1262 | JOHNSON & JOHNSON GROUP | LEVAQUIN I.V. MINIBAG | 00045006601 |
| 1263 | JOHNSON & JOHNSON GROUP | MYCELEX 10 MG TROCHE | 17314940002 |
| 1264 | JOHNSON & JOHNSON GROUP | MYCELEX 10MG TROCHE | 17314940001 |
| 1265 | JOHNSON & JOHNSON GROUP | MYCELEX 10MG TROCHE | 17314940003 |
| 1266 | JOHNSON & JOHNSON GROUP | NIZORAL2% SHAMPOO | 50458022304 |
| 1267 | JOHNSON & JOHNSON GROUP | NIZORAL2% SHAMPOO | 50458022304 |
| 1268 | JOHNSON & JOHNSON GROUP | ORTHO EVRA PATCH | 00062192001 |

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1269 | JOHNSON & JOHNSON GROUP | ORTHO EVRA PATCH | 00062192015 |
| 1270 | JOHNSON & JOHNSON GROUP | ORTHO MICRONOR TABLET | 00062141116 |
| 1271 | JOHNSON & JOHNSON GROUP | ORTHO TRICYCLEN LO TABLET | 00062125115 |
| 1272 | JOHNSON & JOHNSON GROUP | ORTHO-PREFEST TABLET | 00062184001 |
| 1273 | JOHNSON & JOHNSON GROUP | PERSA-GEL 10% | 00062860003 |
| 1274 | JOHNSON & JOHNSON GROUP | PERSA-GEL 10% | 00062860031 |
| 1275 | JOHNSON & JOHNSON GROUP | PERSA-GEL 5% | 00062861031 |
| 1276 | JOHNSON & JOHNSON GROUP | POLYCITRA SYRUP | 17314932201 |
| 1277 | JOHNSON & JOHNSON GROUP | POLYCITRA-K CRYSTALS PACKET | 17314932001 |
| 1278 | JOHNSON & JOHNSON GROUP | POLYCITRA-K SOLUTION | 17314932101 |
| 1279 | JOHNSON & JOHNSON GROUP | POLYCITRA-LC SOLUTION S/F | 17314932301 |
| 1280 | JOHNSON & JOHNSON GROUP | QUIXIN 0.5% EYE DROPS | 65086013505 |
| 1281 | JOHNSON & JOHNSON GROUP | REMICADE 100MG VIAL | 57894003001 |
| 1282 | JOHNSON & JOHNSON GROUP | REMINYL 12MG TABLET | 50458039260 |
| 1283 | JOHNSON & JOHNSON GROUP | REMINYL 4 MG/ML ORAL SOL | 50458039910 |
| 1284 | JOHNSON & JOHNSON GROUP | REMINYL 4MG TABLET | 50458039060 |
| 1285 | JOHNSON & JOHNSON GROUP | REMINYL 8MG TABLET | 50458039160 |
| 1286 | JOHNSON & JOHNSON GROUP | RETIN-A 0.01% GEL | 00062057546 |
| 1287 | JOHNSON & JOHNSON GROUP | RETIN-A MICRO 0.1% GEL | 00062019002 |
| 1288 | JOHNSON & JOHNSON GROUP | RETIN-A MICRO 0.1% GEL | 00062019003 |
| 1289 | JOHNSON & JOHNSON GROUP | RISPERDAL 0.5 MTAB | 50458039528 |
| 1290 | JOHNSON & JOHNSON GROUP | RISPERDAL 0.5 MTAB | 50458039530 |
| 1291 | JOHNSON & JOHNSON GROUP | RISPERDAL 1MG MTAB | 50458031530 |
| 1292 | JOHNSON & JOHNSON GROUP | RISPERDAL 1MG MTAB | 50458031528 |
| 1293 | JOHNSON & JOHNSON GROUP | RISPERDAL 2MG MTAB | 50458032528 |
| 1294 | JOHNSON & JOHNSON GROUP | TESTODERM 4MG/24HR PATCH | 17314460803 |
| 1295 | JOHNSON & JOHNSON GROUP | TESTODERM 6MG/24HR PATCH | 17314283603 |
| 1296 | JOHNSON & JOHNSON GROUP | TESTODERM 6MG/24HR PATCH | 17314460903 |
| 1297 | JOHNSON & JOHNSON GROUP | TESTODERM TTS 5MG/24HR PTCH | 17314471703 |
| 1298 | JOHNSON & JOHNSON GROUP | TOPOMAX 50 MG TABLET | 00045064065 |
| 1299 | JOHNSON & JOHNSON GROUP | TYLENOL EX-STR 500MG CAPLET | 00045044909 |
| 1300 | JOHNSON & JOHNSON GROUP | TYLENOL EX-STR 500MG TABLET | 00045049960 |
| 1301 | JOHNSON & JOHNSON GROUP | ULTRACET TABLET | 00045065060 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1302 | JOHNSON & JOHNSON GROUP | URISPAS 100MG TABLET | 17314922001 |
| 1303 | JOHNSON & JOHNSON GROUP | URISPAS 100MG TABLET | 00007529020 |
| 1304 | KING GROUP | BICILLIN C-R 1.2MMU TUBEX | 61570014010 |
| 1305 | KING GROUP | BICILLIN CR 6000,000U/ML TBX | 61570013910 |
| 1306 | KING GROUP | BICILLIN CR 900/300 TUBEX | 61570014310 |
| 1307 | KING GROUP | BICILLIN CR 900/300 TUBEX | 61570014410 |
| 1308 | KING GROUP | BICILLIN LA 600,000U/ML TBX | 61570014810 |
| 1309 | KING GROUP | BICILLIN LA 6000,000U/ML TBX | 61570014710 |
| 1310 | KING GROUP | BICILLIN L-A 600MU/ML TUBEX | 61570014610 |
| 1311 | KING GROUP | CHILOROMYCETIN 25 MG EYE DROP | 61570032131 |
| 1312 | KING GROUP | CHLOROMYCETIN .5% EAR DROPS | 61570033131 |
| 1313 | KING GROUP | CORGARD 120 MG TABLET | 00003020850 |
| 1314 | KING GROUP | CORZIDE 40/5 TABLET | 61570017501 |
| 1315 | KING GROUP | DELESTROGEN 40MG/ML VIAL | 00003025150 |
| 1316 | KING GROUP | DELESTROGEN 40MG/MML VIAL | 61570018201 |
| 1317 | KING GROUP | INTAL INHALER | 00585067501 |
| 1318 | KING GROUP | INTAL INHALER | 00585067502 |
| 1319 | KING GROUP | INTAL INHALER | 60793001114 |
| 1320 | KING GROUP | INTAL NEBULIZER SOLUTION | 00585067303 |
| 1321 | KING GROUP | LEVOXYL 100 MCG TABLET | 52604510002 |
| 1322 | KING GROUP | LEVOXYL 100 MCG TABLET | 52604510001 |
| 1323 | KING GROUP | LEVOXYL 112 MCG TABLET | 52604511201 |
| 1324 | KING GROUP | LEVOXYL 112 MCG TABLET | 52604511202 |
| 1325 | KING GROUP | LEVOXYL 125 MCG TABLET | 52604512501 |
| 1326 | KING GROUP | LEVOXYL 125 MCG TABLET | 52604512502 |
| 1327 | KING GROUP | LEVOXYL 137 MCG TABLET | 52604513701 |
| 1328 | KING GROUP | LEVOXYL 137 MCG TABLET | 52604513702 |
| 1329 | KING GROUP | LEVOXYL 150 MCG TABLET | 52604515001 |
| 1330 | KING GROUP | LEVOXYL 150 MCG TABLET | 52604515002 |
| 1331 | KING GROUP | LEVOXYL 175 MCG TABLET | 52604517501 |
| 1332 | KING GROUP | LEVOXYL 175 MCG TABLET | 52604517502 |
| 1333 | KING GROUP | LEVOXYL 200 MCG TABLET | 52604520002 |
| 1334 | KING GROUP | LEVOXYL 200 MCG TABLET | 52604520001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1335 | KING GROUP | LEVOXYL 25 MCG TABLET | 52604502501 |
| 1336 | KING GROUP | LEVOXYL 25 MCG TABLET | 52604502502 |
| 1337 | KING GROUP | LEVOXYL 300 CG TABLET | 52604530001 |
| 1338 | KING GROUP | LEVOXYL 50 MCG TABLET | 52604505001 |
| 1339 | KING GROUP | LEVOXYL 50 MCG TABLET | 52604505002 |
| 1340 | KING GROUP | LEVOXYL 75 MCG TABLET | 52604507501 |
| 1341 | KING GROUP | LEVOXYL 75 MCG TABLET | 52604507502 |
| 1342 | KING GROUP | LEVOXYL 88 MCG TABLET | 52604508801 |
| 1343 | KING GROUP | LORABID 200 MG PULVULE | 00002317002 |
| 1344 | KING GROUP | LORABID 200MG/5ML SUSP | 61570013610 |
| 1345 | KING GROUP | LORABID 400 MG PULVULE | 61570017101 |
| 1346 | KING GROUP | LORBID 400 MG PULVULE | 00002317102 |
| 1347 | KING GROUP | NEOSPROIN G. UL IRRIAGANT AMP | 61570004750 |
| 1348 | KING GROUP | ORTHO-PREFEST TABLET | 00062184015 |
| 1349 | KING GROUP | PAPAVERINE 30MG/ML AMPUL | 60793001502 |
| 1350 | KING GROUP | SEPTRA SUSPENSION | 61570005011 |
| 1351 | KING GROUP | SILVADENE 1% CREAM | 61570013120 |
| 1352 | KING GROUP | SILVADENE 1% CREAM | 61570013140 |
| 1353 | KING GROUP | SILVADENE 1% CREAM | 61570013198 |
| 1354 | KING GROUP | SKELAXIN 400 MG TABLET | 60793013501 |
| 1355 | KING GROUP | SKELAXIN 800 MG TABLET | 60793013601 |
| 1356 | KING GROUP | SKELAXIN 800 MG TABLET | 60793013605 |
| 1357 | KING GROUP | SONATA 10 MG CAPSULE | 00008092681 |
| 1358 | KING GROUP | SONATA 5 MG CAPSULE | 00008092581 |
| 1359 | KING GROUP | TAPAZOLE 10 MG TABLET | 00002109502 |
| 1360 | KING GROUP | TILADE INHALER | 00585068502 |
| 1361 | KING GROUP | WYCILLIN 1 ML TUBEX 600 MU | 00008001834 |
| 1362 | KING GROUP | WYCILLIN 1 ML TUBEX 600MU | 61570014910 |
| 1363 | MEDIMMUNE, INC. | HEXALEN 50MG CAPSULE | 58178000170 |
| 1364 | MEDIMMUNE, INC. | NEUTREXIN 25MG VIAL | 58178002010 |
| 1365 | MEDIMMUNE, INC. | RESPIGAM 50MG/ML VIAL | 60574210201 |
| 1366 | MERCK & CO., INC. | ATTENUVAX VACCINE W/DILUENT | 00006470900 |
| 1367 | MERCK & CO., INC. | CANCIDAS IV 50MG VIAL | 00006382210 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER       | DRUG NAME                    | NDC         |
|------|--------------------|------------------------------|-------------|
| 1368 | MERCK & CO., INC.  | CANCIDAS IV 70 MG VIAL       | 00006382310 |
| 1369 | MERCK & CO., INC.  | COGENTIN 1MG/ML AMPUL        | 00006327538 |
| 1370 | MERCK & CO., INC.  | COSOPT EYE DROPS             | 00006362835 |
| 1371 | MERCK & CO., INC.  | COSOPT EYE DROPS             | 00006362836 |
| 1372 | MERCK & CO., INC.  | COZAAR 100 MG TABLET         | 00006096082 |
| 1373 | MERCK & CO., INC.  | COZAAR 100MG TABLET          | 00006096054 |
| 1374 | MERCK & CO., INC.  | COZAAR 25 MG TABLET          | 00006095182 |
| 1375 | MERCK & CO., INC.  | CRIXIVAN 400MG CAPSULE       | 00006057340 |
| 1376 | MERCK & CO., INC.  | DIURIL SODIUM 500MG VIAL     | 00006361932 |
| 1377 | MERCK & CO., INC.  | EMEND TRIFOLD PACK           | 00006386203 |
| 1378 | MERCK & CO., INC.  | FOSAMAX 35MG TABLET          | 00006007721 |
| 1379 | MERCK & CO., INC.  | FOSAMAX 35MG TABLET          | 00006007744 |
| 1380 | MERCK & CO., INC.  | FOSAMAX 70 MG ORALSOLUTION   | 00006383334 |
| 1381 | MERCK & CO., INC.  | HYDROPRES-50 TABLET          | 00006012768 |
| 1382 | MERCK & CO., INC.  | HYZAAR 100-25 TABLET         | 00006074754 |
| 1383 | MERCK & CO., INC.  | HYZAAR 100-25 TABLET         | 00006074782 |
| 1384 | MERCK & CO., INC.  | INVANZ 1GM VIAL              | 00006384371 |
| 1385 | MERCK & CO., INC.  | MAXALT 10 MG TABLET          | 00006026709 |
| 1386 | MERCK & CO., INC.  | MAXALT MLT 10 MG TABLET      | 00006380109 |
| 1387 | MERCK & CO., INC.  | MAXALT MLT 5MG TABLET        | 00006380009 |
| 1388 | MERCK & CO., INC.  | MEFOXIN 1GM/50ML PIGGYBACK   | 00006354524 |
| 1389 | MERCK & CO., INC.  | MEFOXIN 2GM VIAL             | 00006354953 |
| 1390 | MERCK & CO., INC.  | NOROXIN 400MG TABLET         | 00006070520 |
| 1391 | MERCK & CO., INC.  | NOROXIN 400MG TABLET         | 00006070568 |
| 1392 | MERCK & CO., INC.  | PEPCID 20MG PIGGYBACK        | 00006353750 |
| 1393 | MERCK & CO., INC.  | PRIMAXIN 500 MG VIAL         | 00006351775 |
| 1394 | MERCK & CO., INC.  | PRIMAXIN I.V. 500MG VIAL     | 00006366659 |
| 1395 | MERCK & CO., INC.  | PRINIVIL 10MG TABLET         | 00006010654 |
| 1396 | MERCK & CO., INC.  | PRINIVIL 20MG TABLET         | 00006020754 |
| 1397 | MERCK & CO., INC.  | PRINIVIL 5MG TABLET          | 00006001954 |
| 1398 | MERCK & CO., INC.  | PROSCAR 5MG TABLET           | 00006007282 |
| 1399 | MERCK & CO., INC.  | SINGULAIR 10MG TABLET        | 00006011728 |
| 1400 | MERCK & CO., INC.  | SINGULAIR 4MG GRANULES       | 00006384130 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1401 | MERCK & CO., INC. | TIMOPTIC 0.25% OCUDOSE DROP | 00006968960 |
| 1402 | MERCK & CO., INC. | TIMOPTIC-XE 0.5% EYE SOLN | 00006355835 |
| 1403 | MERCK & CO., INC. | TRUSOPT 2% EYE DROPS | 00006351935 |
| 1404 | MERCK & CO., INC. | TRUSOPT 2% EYE DROPS | 00006351936 |
| 1405 | MERCK & CO., INC. | VAQTA 50U/ML SYRINGE | 00006484400 |
| 1406 | MERCK & CO., INC. | ZOCOR 10MG TABLET | 00006073531 |
| 1407 | MERCK & CO., INC. | ZOCOR 20MG TABLET | 00006074031 |
| 1408 | MERCK & CO., INC. | ZOCOR 20MG TABLET | 00006074054 |
| 1409 | MERCK & CO., INC. | ZOCOR 40MG TABLET | 00006074931 |
| 1410 | MERCK & CO., INC. | ZOCOR 40MG TABLET | 00006074954 |
| 1411 | MERCK & CO., INC. | ZOCOR 40MG TABLET | 00006074982 |
| 1412 | MERCK & CO., INC. | ZOCOR 5MG TABLET | 00006072631 |
| 1413 | MERCK & CO., INC. | ZOCOR 5MG TABLET | 00006072682 |
| 1414 | MERCK & CO., INC. | ZOCOR 80MG TABLET | 00006054331 |
| 1415 | MERCK & CO., INC. | ZOCOR 80MG TABLET | 00006054354 |
| 1416 | MERCK & CO., INC. | ZOCOR 80MG TABLET | 00006054382 |
| 1417 | MYLAN GROUP | ACETAMINOPHEN 325MG TABLET | 51079000220 |
| 1418 | MYLAN GROUP | ACETAMINOPHEN 325MG TABLET | 51079000222 |
| 1419 | MYLAN GROUP | ACETAMINOPHEN 325MG TABLET | 51079000240 |
| 1420 | MYLAN GROUP | ACETAMINOPHEN 500MG CAPLET | 51079039620 |
| 1421 | MYLAN GROUP | ACYCLOVIR SODIUM 50MG/ML | 62794040197 |
| 1422 | MYLAN GROUP | ALBUTEROL SULFATE 4MG TAB | 51079065820 |
| 1423 | MYLAN GROUP | ALLOPURINOL 300MG TABLET | 51079020620 |
| 1424 | MYLAN GROUP | AMITRIP/CDP 12.5-5 TABLET | 00378021101 |
| 1425 | MYLAN GROUP | AMNESTEEM 20MG CAPSULE | 62794061293 |
| 1426 | MYLAN GROUP | AMNESTEEM 40MG CAPSULE | 62794061493 |
| 1427 | MYLAN GROUP | ASPIRIN 325MG TABLET | 51079000520 |
| 1428 | MYLAN GROUP | ASPIRIN 325MG TABLET EC | 51079001820 |
| 1429 | MYLAN GROUP | ATENOLOL 100 MG TABLET | 00378075710 |
| 1430 | MYLAN GROUP | ATENOLOL 100MG TABLET | 51079068520 |
| 1431 | MYLAN GROUP | ATENOLOL 50MG TABLET | 51079068420 |
| 1432 | MYLAN GROUP | AVITA 0.025% CREAM | 62794014103 |
| 1433 | MYLAN GROUP | AVITA 0.025% GEL | 62794014003 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1434 | MYLAN GROUP | BENAZEPRIL HCL 10 MG TABLET | 00378044301 |
| 1435 | MYLAN GROUP | BENAZEPRIL HCL 20 MG TABLET | 00378044401 |
| 1436 | MYLAN GROUP | BENAZEPRIL HCL 40 MG TABLET | 00378044701 |
| 1437 | MYLAN GROUP | BENAZEPRIL HCL 5 MG TABLET | 00378044101 |
| 1438 | MYLAN GROUP | BENAZEPRIL-HCTZ 10/12.5 TAB | 00378473501 |
| 1439 | MYLAN GROUP | BENAZEPRIL-HCTZ 20/12.5 TAB | 00378474501 |
| 1440 | MYLAN GROUP | BENAZEPRIL-HCTZ 20/25MG TAB | 00378477501 |
| 1441 | MYLAN GROUP | BENAZEPRIL-HCTZ 5/6.25MG TB | 00378472501 |
| 1442 | MYLAN GROUP | BROMOCRIPTINE 2.5 MG TABLET | 00378204201 |
| 1443 | MYLAN GROUP | BROMOCRIPTINE 2.5 MG TABLET | 00378204293 |
| 1444 | MYLAN GROUP | BUSPIRONE HCL 10MG TABLET | 00378115001 |
| 1445 | MYLAN GROUP | BUSPIRONE HCL 10MG TABLET | 51079098620 |
| 1446 | MYLAN GROUP | BUSPIRONE HCL 15MG TABLET | 00378116580 |
| 1447 | MYLAN GROUP | BUSPIRONE HCL 15MG TABLET | 00378116591 |
| 1448 | MYLAN GROUP | BUSPIRONE HCL 30MG TABLET | 00378117591 |
| 1449 | MYLAN GROUP | BUSPIRONE HCL 5MG TABLET | 00378114001 |
| 1450 | MYLAN GROUP | BUSPIRONE HCL 5MG TABLET | 51079098520 |
| 1451 | MYLAN GROUP | BUTORPHANOL 10MG/ML SPRAY | 00378963943 |
| 1452 | MYLAN GROUP | BUTORPHANOL 10MG/ML SPRAY | 59911594401 |
| 1453 | MYLAN GROUP | CARBIDOPA/LEVO 10/100 TAB | 51079075520 |
| 1454 | MYLAN GROUP | CHLORDIAZEPOXIDE 5MG CAP | 51079037420 |
| 1455 | MYLAN GROUP | CHLOROTHIAZIDE 250MG TABLET | 51079006020 |
| 1456 | MYLAN GROUP | CIMETIDINE 300MG/5ML LIQUID | 51079077010 |
| 1457 | MYLAN GROUP | CLOZAPINE 100MG TABLET | 00378086005 |
| 1458 | MYLAN GROUP | DIAZEPAM 5MG TABLET | 51079028520 |
| 1459 | MYLAN GROUP | DICLOFENAC SOD 100 MG TAB S | 00378035501 |
| 1460 | MYLAN GROUP | DIGITEK 125MCG TABLET | 62794014556 |
| 1461 | MYLAN GROUP | DILTIAZEM ER 120MG CAPSULE | 51079094708 |
| 1462 | MYLAN GROUP | DOCUSATE SODIUM 100MG CAP | 51079001920 |
| 1463 | MYLAN GROUP | DOCUSATE SODIUM 100MG CAP | 51079001940 |
| 1464 | MYLAN GROUP | DOCUSATE SODIUM 100MG CAP | 51079001960 |
| 1465 | MYLAN GROUP | DOXAZOSIN MESYLATE 1MG TAB | 00378402101 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1466 | MYLAN GROUP | DOXAZOSIN MESYLATE 2MG TAB | 00378402201 |
| 1467 | MYLAN GROUP | DOXAZOSIN MESYLATE 4MG TAB | 00378402401 |
| 1468 | MYLAN GROUP | DOXAZOSIN MESYLATE 8MG TAB | 00378402801 |
| 1469 | MYLAN GROUP | DOXEPIN 100MG CAPSULE | 51079065120 |
| 1470 | MYLAN GROUP | ENALAPRIL/HCTZ 1025MG TAB | 00378072301 |
| 1471 | MYLAN GROUP | ENALAPRIL/HCTZ 1025MG TAB | 51079097720 |
| 1472 | MYLAN GROUP | ENALAPRIL/HCTZ 512.5MG TAB | 00378071201 |
| 1473 | MYLAN GROUP | ESTRADIOL 1 MG TABLET | 00378145405 |
| 1474 | MYLAN GROUP | ETOLOSIDE 50 MG CAPSULE | 00378326694 |
| 1475 | MYLAN GROUP | FAMOTIDINE 20MG TABLET | 00378302001 |
| 1476 | MYLAN GROUP | FAMOTIDINE 20MG TABLET | 00378302093 |
| 1477 | MYLAN GROUP | FAMOTIDINE 40MG TABLET | 00378304001 |
| 1478 | MYLAN GROUP | FAMOTIDINE 40MG TABLET | 00378304093 |
| 1479 | MYLAN GROUP | FLECAINIDE ACETATE 100MG TB | 00378851001 |
| 1480 | MYLAN GROUP | FLECAINIDE ACETATE 150MG TB | 00378851501 |
| 1481 | MYLAN GROUP | FLECAINIDE ACETATE 50MG TAB | 00378850501 |
| 1482 | MYLAN GROUP | FLUOXETINE 10MG CAPSULE | 00378421001 |
| 1483 | MYLAN GROUP | FLUOXETINE 20MG CAPSULE | 00378422001 |
| 1484 | MYLAN GROUP | FLUPHENAZINE 1MG TABLET | 51079048520 |
| 1485 | MYLAN GROUP | FLUPHENAZINE 2.5MG TABLET | 51079048620 |
| 1486 | MYLAN GROUP | FLUPHENAZINE 5MG TABLET | 51079048720 |
| 1487 | MYLAN GROUP | FLUVOXAMINE MAL 100 MG TAB | 00378041401 |
| 1488 | MYLAN GROUP | FLUVOXAMINE MALEATE 25MG TB | 00378040701 |
| 1489 | MYLAN GROUP | FLUVOXAMINE MALEATE 50 MG T | 00378041201 |
| 1490 | MYLAN GROUP | GLYBURIDE MICRO 3 MG TABLET | 00378112510 |
| 1491 | MYLAN GROUP | INDOMETHACIN 25MG CAPSULE | 51079019020 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1492 | MYLAN GROUP | INDOMETHACIN 50MG CAPSULE | 51079019120 |
| 1493 | MYLAN GROUP | KETOPROFEN 200 MG CAPSULE S | 00378820001 |
| 1494 | MYLAN GROUP | LEVOTHYROXINE 100MCG TABLET | 00378180901 |
| 1495 | MYLAN GROUP | LEVOTHYROXINE 112MCG TABLET | 00378181101 |
| 1496 | MYLAN GROUP | LEVOTHYROXINE 125MCG TABLET | 00378181301 |
| 1497 | MYLAN GROUP | LEVOTHYROXINE 150MCG TABLET | 00378181501 |
| 1498 | MYLAN GROUP | LEVOTHYROXINE 175MCG TABLET | 00378181701 |
| 1499 | MYLAN GROUP | LEVOTHYROXINE 200MCG TABLET | 00378181901 |
| 1500 | MYLAN GROUP | LEVOTHYROXINE 25MCG TAB | 00378180001 |
| 1501 | MYLAN GROUP | LEVOTHYROXINE 300MCG TABLET | 00378182101 |
| 1502 | MYLAN GROUP | LEVOTHYROXINE 50MCG TABLET | 00378180301 |
| 1503 | MYLAN GROUP | LEVOTHYROXINE 75MCG TABLET | 00378180501 |
| 1504 | MYLAN GROUP | LEVOTHYROXINE 88MCG TABLET | 00378180701 |
| 1505 | MYLAN GROUP | LISINOPRIL 10 MG TABLET | 00378207401 |
| 1506 | MYLAN GROUP | LISINOPRIL 10 MG TABLET | 00378207410 |
| 1507 | MYLAN GROUP | LISINOPRIL 2.5MG TABLET | 00378207201 |
| 1508 | MYLAN GROUP | LISINOPRIL 20MG TABLET | 00378207501 |
| 1509 | MYLAN GROUP | LISINOPRIL 20MG TABLET | 00378207510 |
| 1510 | MYLAN GROUP | LISINOPRIL 30MG TABLET | 00378207701 |
| 1511 | MYLAN GROUP | LISINOPRIL 40MG TABLET | 00378207601 |
| 1512 | MYLAN GROUP | LISINOPRIL 5 MG TABLET | 00378207310 |
| 1513 | MYLAN GROUP | LISINOPRIL 5MG TABLET | 00378207301 |
| 1514 | MYLAN GROUP | LISINOPRIL-HCTZ 10/12.5 TAB | 00378101201 |
| 1515 | MYLAN GROUP | LISINOPRIL-HCTZ 20/12.5 TAB | 00378201201 |
| 1516 | MYLAN GROUP | LISINOPRIL-HCTZ 20/25 TAB | 00378202501 |
| 1517 | MYLAN GROUP | LORAZEPAM 2MG TABLET | 51079038720 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1518 | MYLAN GROUP | LOVASTATIN 10 MG TABLET | 00378651091 |
| 1519 | MYLAN GROUP | LOVASTATIN 20MG TABLET | 00378652005 |
| 1520 | MYLAN GROUP | LOVASTATIN 20MG TABLET | 00378652091 |
| 1521 | MYLAN GROUP | LOVASTATIN 40MG TABLET | 00378654005 |
| 1522 | MYLAN GROUP | LOVASTATIN 40MG TABLET | 00378654091 |
| 1523 | MYLAN GROUP | MEGESTROL 20MG TABLET | 51079043420 |
| 1524 | MYLAN GROUP | MEGESTROL 40MG TABLET | 51079043520 |
| 1525 | MYLAN GROUP | MENTAX 1% CREA | 62794015102 |
| 1526 | MYLAN GROUP | METFORMIN HCL 1000MG TABLET | 00378024401 |
| 1527 | MYLAN GROUP | METFORMIN HCL 500 MG TABLET | 00378023405 |
| 1528 | MYLAN GROUP | METFORMIN HCL 500MG TABLET | 00378023401 |
| 1529 | MYLAN GROUP | METFORMIN HCL 850MG TABLET | 00378024001 |
| 1530 | MYLAN GROUP | METHYLDOPA 250MG TABLET | 51079020020 |
| 1531 | MYLAN GROUP | METOLAZONE 2.5 MG TABLET | 00378617201 |
| 1532 | MYLAN GROUP | METOPROLOL 25 MG TABLET | 00378001801 |
| 1533 | MYLAN GROUP | METOPROLOL-HCTZ 100/25MG TA | 00378043401 |
| 1534 | MYLAN GROUP | METOPROLOL-HCTZ 100/50MG TA | 00378044501 |
| 1535 | MYLAN GROUP | METOPROLOL-HCTZ 50/25MG TAB | 00378042401 |
| 1536 | MYLAN GROUP | METRONIDAZOLE 500MG TABLET | 51079012620 |
| 1537 | MYLAN GROUP | MIDODRINE HCL 10MG TABLET | 00378190301 |
| 1538 | MYLAN GROUP | MIDODRINE HCL 2.5MG TABLET | 00378190101 |
| 1539 | MYLAN GROUP | MIDODRINE HCL 5MG TABLET | 00378190201 |
| 1540 | MYLAN GROUP | MILK OF MAGNESIA SUSPENSION | 51079036430 |
| 1541 | MYLAN GROUP | MIRTAZAPINE 15MG TABLET | 00378351593 |
| 1542 | MYLAN GROUP | MIRTAZAPINE 30MG TABLET | 00378353093 |
| 1543 | MYLAN GROUP | MIRTAZAPINE 45MG TABLET | 00378354593 |
| 1544 | MYLAN GROUP | NADOLOL 40MG TABLET | 00378117110 |
| 1545 | MYLAN GROUP | NAPROXEN 250MG TABLET | 00378037701 |
| 1546 | MYLAN GROUP | NEFAZODONE HCL 100MG TABLET | 00378205291 |
| 1547 | MYLAN GROUP | NEFAZODONE HCL 150MG TABLET | 00378205391 |
| 1548 | MYLAN GROUP | NEFAZODONE HCL 200MG TABLET | 00378205491 |
| 1549 | MYLAN GROUP | NEFAZODONE HCL 250MG TABLET | 00378205591 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1550 | MYLAN GROUP | NITROFURANTOIN MCR 100MG CP | 51079058520 |
| 1551 | MYLAN GROUP | NITROFURANTOIN MCR 50MG CAP | 00378165005 |
| 1552 | MYLAN GROUP | NITROFURANTOIN-MACRO 100 MG | 00378342201 |
| 1553 | MYLAN GROUP | NIZATIDINE 150 MG CAPSULE | 00378515091 |
| 1554 | MYLAN GROUP | NIZATIDINE 150MG CAPSULE | 00378515005 |
| 1555 | MYLAN GROUP | NIZATIDINE 300 MG CAPSULE | 00378530093 |
| 1556 | MYLAN GROUP | OMEPRAZOLE 10MG CAPSULE DR | 00378521193 |
| 1557 | MYLAN GROUP | OMEPRAZOLE 20MG CAPSULE DR | 00378615093 |
| 1558 | MYLAN GROUP | OXAPROZIN 600MG TABLET | 00378117701 |
| 1559 | MYLAN GROUP | PACLITAXEL 100 MG/16.7 ML V | 51079096201 |
| 1560 | MYLAN GROUP | PACLITAXEL 300 MG/50 ML VIA | 51079096301 |
| 1561 | MYLAN GROUP | PACLITAXEL 30MG/5ML VIAL | 51079096101 |
| 1562 | MYLAN GROUP | PHENYTEK 200MG CAPSULE | 62794067001 |
| 1563 | MYLAN GROUP | PHENYTEK 300MG CAPSULE | 62794075001 |
| 1564 | MYLAN GROUP | PHENYTEK 300MG CAPSULE | 62794075093 |
| 1565 | MYLAN GROUP | PRAZOSIN 1MG CAPSULE | 51079063020 |
| 1566 | MYLAN GROUP | SELEGILINE HCL 5 MG CAPSULE | 00378225291 |
| 1567 | MYLAN GROUP | SOD CITRATE/CITRIC ACID SOL | 51079085010 |
| 1568 | MYLAN GROUP | SOTALOL 80MG TABLET | 00378030501 |
| 1569 | MYLAN GROUP | SPIRONOLACT/HCTZ 25/25 TAB | 51079010420 |
| 1570 | MYLAN GROUP | SPIRONOLACTONE 100MG TABLET | 00378043701 |
| 1571 | MYLAN GROUP | SPIRONOLACTONE 50 MG TABLET | 00378024301 |
| 1572 | MYLAN GROUP | TAMOXIFEN 10MG TABLET | 00378014491 |
| 1573 | MYLAN GROUP | TAMOXIFEN 20MG TABLET | 00378027401 |
| 1574 | MYLAN GROUP | TAMOXIFEN 20MG TABLET | 00378027493 |
| 1575 | MYLAN GROUP | TEMAZEPAM 15MG CAPSULE | 51079041820 |
| 1576 | MYLAN GROUP | THIORIDAZINE 100MG TABLET | 51079058020 |
| 1577 | MYLAN GROUP | TIZANIDINE HCL 4 MG TABLET | 00378072419 |
| 1578 | MYLAN GROUP | TRAMADOL HCL 50MG TABLET | 00378415101 |
| 1579 | MYLAN GROUP | TRAMADOL HCL 50MG TABLET | 00378415105 |
| 1580 | MYLAN GROUP | TRAZODONE 50MG TABLET | 51079042720 |
| 1581 | MYLAN GROUP | TRIPROLIDINE/PEPHED TABLET | 51079004620 |
| 1582 | MYLAN GROUP | TRIPROLIDINE/PEPHED TABLET | 51079004640 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                         Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER   | DRUG NAME                     | NDC         |
|------|----------------|-------------------------------|-------------|
| 1583 | MYLAN GROUP    | VITAMIN C 500MG TABLET        | 51079000420 |
| 1584 | NOVARTIS GROUP | CLOZARIL 100MG TABLET         | 00078012706 |
| 1585 | NOVARTIS GROUP | COMBIPATCH .05/.14MG PATCH    | 00078037745 |
| 1586 | NOVARTIS GROUP | COMBIPATCH .05/.25MG PATCH    | 00078037845 |
| 1587 | NOVARTIS GROUP | DENAVIR 1% CREAM              | 00067602415 |
| 1588 | NOVARTIS GROUP | DENAVIR 1% CREAM              | 00078036964 |
| 1589 | NOVARTIS GROUP | DIOVAN 160 MG TABLET          | 00078035934 |
| 1590 | NOVARTIS GROUP | DIOVAN 160MG TABLET           | 00078035905 |
| 1591 | NOVARTIS GROUP | DIOVAN 320 MG TABLET          | 00078036034 |
| 1592 | NOVARTIS GROUP | DIOVAN 320MG TABLET           | 00078036005 |
| 1593 | NOVARTIS GROUP | DIOVAN 40 MG TABLET           | 00078037615 |
| 1594 | NOVARTIS GROUP | DIOVAN 80 MG TABLET           | 00078035834 |
| 1595 | NOVARTIS GROUP | DIOVAN 80MG TABLET            | 00078035805 |
| 1596 | NOVARTIS GROUP | DIOVAN HCT 160/12.5 MG TAB    | 00078031534 |
| 1597 | NOVARTIS GROUP | DIOVAN HCT 160/25 MG TABLET   | 00078038334 |
| 1598 | NOVARTIS GROUP | DIOVAN HCT 160/25MG TABLET    | 00078038305 |
| 1599 | NOVARTIS GROUP | DIOVAN HCT 80/12.5 MG TABLET  | 00078031434 |
| 1600 | NOVARTIS GROUP | DYNACIRC 2.5MG CAPSULE        | 00078022605 |
| 1601 | NOVARTIS GROUP | DYNACIRC 2.5MG CAPSULE        | 00078022644 |
| 1602 | NOVARTIS GROUP | DYNACIRC CR 10MG TABLET SA    | 00078023615 |
| 1603 | NOVARTIS GROUP | ELIDEL 1% CREAM               | 00078037540 |
| 1604 | NOVARTIS GROUP | ELIDEL 1% CREAM               | 00078037546 |
| 1605 | NOVARTIS GROUP | ELIDEL 1% CREAM               | 00078037549 |
| 1606 | NOVARTIS GROUP | ELIDEL 1% CREAM               | 00078037563 |
| 1607 | NOVARTIS GROUP | EXELON 2MG/ML ORALSOLUTION    | 00078033931 |
| 1608 | NOVARTIS GROUP | FAMVIR 125MG TABLET           | 00078036615 |
| 1609 | NOVARTIS GROUP | FAMVIR 250MG TABLET           | 00078036715 |
| 1610 | NOVARTIS GROUP | FAMVIR 500MG TABLET           | 00078036815 |
| 1611 | NOVARTIS GROUP | FOCALIN 10MG TABLET           | 00078038205 |
| 1612 | NOVARTIS GROUP | FOCALIN 2.5 MG TABLET         | 00078038005 |
| 1613 | NOVARTIS GROUP | FOCALIN 5MG TABLET            | 00078038105 |
| 1614 | NOVARTIS GROUP | FORADIL AEROLIZER 12MCG CAP   | 00083016774 |
| 1615 | NOVARTIS GROUP | GLEEVEC 100 MG TABLET         | 00078040105 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                     Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1616 | NOVARTIS GROUP | GLEEVEC 100MG CAPSULE | 00078037366 |
| 1617 | NOVARTIS GROUP | GLEEVEC 400 MG TABLET | 00078040215 |
| 1618 | NOVARTIS GROUP | HYPOTEARS DROPS | 58768013015 |
| 1619 | NOVARTIS GROUP | HYPOTEARS DROPS | 58768013030 |
| 1620 | NOVARTIS GROUP | ISMELIN 10MG TABLET | 00083004930 |
| 1621 | NOVARTIS GROUP | LESCOL XL 80MG TABLET SA | 00078035405 |
| 1622 | NOVARTIS GROUP | LESCOL XL 80MG TABLET SA | 00078035415 |
| 1623 | NOVARTIS GROUP | LOTENSIN HCT 20/25 TABLET | 00083007530 |
| 1624 | NOVARTIS GROUP | LOTREL 10/20 MG CAPSULE | 00078036405 |
| 1625 | NOVARTIS GROUP | MYFORTIC 180 MG TABLET | 00078038566 |
| 1626 | NOVARTIS GROUP | MYFORTIC 360 MG TABLET | 00078038666 |
| 1627 | NOVARTIS GROUP | PILOCAR 1% EYE DROPS | 58768051512 |
| 1628 | NOVARTIS GROUP | PILOCAR 2% EYE DROPS | 58768051612 |
| 1629 | NOVARTIS GROUP | RITALIN LA 10 MG CAPSULE | 00078042405 |
| 1630 | NOVARTIS GROUP | RITALIN LA 20 MG CAPSULE | 00078037005 |
| 1631 | NOVARTIS GROUP | RITALIN LA 30 MG CAPSULE | 00078037105 |
| 1632 | NOVARTIS GROUP | RITALIN LA 40 MG CAPSULE | 00078037205 |
| 1633 | NOVARTIS GROUP | SANDOGLOBULIN 12GM VIAL | 00078024419 |
| 1634 | NOVARTIS GROUP | SANDOGLOBULIN 6GM VIAL | 00078012419 |
| 1635 | NOVARTIS GROUP | SANDOSTATIN 0.1 MG/ML AMPUL | 00078018101 |
| 1636 | NOVARTIS GROUP | SANDOSTATIN 0.5MG/ML AMPUL | 00078018201 |
| 1637 | NOVARTIS GROUP | SANDOSTATIN 0.5MG/ML AMPUL | 00078018204 |
| 1638 | NOVARTIS GROUP | SANDOSTATIN LAR 10 MG KIT | 00078034061 |
| 1639 | NOVARTIS GROUP | SANDOSTATIN LAR 20 MG KIT | 00078034161 |
| 1640 | NOVARTIS GROUP | SANDOSTATIN LAR 30 MG KIT | 00078034261 |
| 1641 | NOVARTIS GROUP | STALEVO 100 TABLET | 00078040805 |
| 1642 | NOVARTIS GROUP | STALEVO 150 TABLET | 00078040905 |
| 1643 | NOVARTIS GROUP | STALEVO 50 TABLET | 00078040705 |
| 1644 | NOVARTIS GROUP | STARLIX 120MG TABLET | 00078035205 |
| 1645 | NOVARTIS GROUP | STARLIX 60MG TABLET | 00078035105 |
| 1646 | NOVARTIS GROUP | TRANSDERM-NITRO 0.1MG/HR PATCH | 57267090242 |
| 1647 | NOVARTIS GROUP | TRANSDERM-NITRO 0.2MG/HR PATCH | 57267090530 |
| 1648 | NOVARTIS GROUP | TRANSDERM-NITRO 0.4MG/HR PATCH | 57267091030 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1649 | NOVARTIS GROUP | TRANSDERM-NITRO 0.4MG/HR PATCH | 57267091042 |
| 1650 | NOVARTIS GROUP | TRANSDERM-NITRO 0.6MG/HR PATCH | 57267091530 |
| 1651 | NOVARTIS GROUP | TRANSDERM-NITRO 0.6MG/HR PATCH | 57267091542 |
| 1652 | NOVARTIS GROUP | TRANSDERM-SCOP 1.5MG/72HR | 00067434624 |
| 1653 | NOVARTIS GROUP | TRILEPTAL 300 MG/5 ML SUSP | 00078035752 |
| 1654 | NOVARTIS GROUP | VIVELLE 0.025MG PATCH | 00078034844 |
| 1655 | NOVARTIS GROUP | VIVELLE-DOT 0.025MG PATCH | 00078036545 |
| 1656 | NOVARTIS GROUP | ZELNORM 2 MG TABLET | 00078035580 |
| 1657 | NOVARTIS GROUP | ZELNORM 6MG TABLET | 00078035680 |
| 1658 | NOVARTIS GROUP | ZOMETA 4 MG/5 ML VIAL | 00078038725 |
| 1659 | NOVARTIS GROUP | ZOMETA 4MG VIAL | 00078035084 |
| 1660 | ORGANON | CYCLESSA 28 DAY TABLET | 00052028306 |
| 1661 | ORGANON | NUVARING VAGINAL RING | 00052027301 |
| 1662 | ORGANON | REMERON SOLTAB 15 MG | 00052010630 |
| 1663 | ORGANON | REMERON SOLTAB 15 MG | 00052010693 |
| 1664 | ORGANON | REMERON SOLTAB 30 MG | 00052010830 |
| 1665 | ORGANON | REMERON SOLTAB 45 MG | 00052011030 |
| 1666 | ORGANON | TICE BCG VACCINE VIAL | 00052060302 |
| 1667 | PAR PHARMACEUTICAL | ACEBUTOLOL 400MG CAPSULE | 49884058801 |
| 1668 | PAR PHARMACEUTICAL | AMILORIDE HCL 5MG TABLET | 49884011710 |
| 1669 | PAR PHARMACEUTICAL | BUSPIRONE HCL 10MG TABLET | 49884070801 |
| 1670 | PAR PHARMACEUTICAL | BUSPIRONE HCL 10MG TABLET | 49884070805 |
| 1671 | PAR PHARMACEUTICAL | BUSPIRONE HCL 15MG TABLET | 49884072101 |
| 1672 | PAR PHARMACEUTICAL | BUSPIRONE HCL 15MG TABLET | 49884072102 |
| 1673 | PAR PHARMACEUTICAL | BUSPIRONE HCL 15MG TABLET | 49884072113 |
| 1674 | PAR PHARMACEUTICAL | BUSPIRONE HCL 7.5MG TABLET | 49884072501 |
| 1675 | PAR PHARMACEUTICAL | BUSPIRONE HCL 7.5MG TABLET | 49884072505 |
| 1676 | PAR PHARMACEUTICAL | BUSPRIONE HCL 5MG TABLET | 49884070701 |
| 1677 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 250MG TAB | 49884063701 |
| 1678 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 500MG TAB | 49884063801 |
| 1679 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 500MG TAB | 49884063805 |
| 1680 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 750MG TAB | 49884063903 |
| 1681 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 750MG TAB | 49884063905 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                 Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER       | DRUG NAME                   | NDC         |
|------|--------------------|-----------------------------|-------------|
| 1682 | PAR PHARMACEUTICAL | DEXAMETHASONE .75MG TABLET  | 49884008510 |
| 1683 | PAR PHARMACEUTICAL | DEXAMETHASONE 1.5MG TABLET  | 49884008610 |
| 1684 | PAR PHARMACEUTICAL | DOXAZOSIN MESYLATE 2MG TAB  | 49884055301 |
| 1685 | PAR PHARMACEUTICAL | DOXAZOSIN MESYLATE 4MG TAB  | 49884055401 |
| 1686 | PAR PHARMACEUTICAL | DOXAZOSIN MESYLATE 8MG TAB  | 49884055501 |
| 1687 | PAR PHARMACEUTICAL | DOXYCYCLINE MONO 100MG CAP  | 49884072703 |
| 1688 | PAR PHARMACEUTICAL | DOXYCYCLINE MONO 100MG CAP  | 49884072704 |
| 1689 | PAR PHARMACEUTICAL | DOXYCYCLINE MONO 50MG CAP   | 49884072601 |
| 1690 | PAR PHARMACEUTICAL | ENALAPRIL/HCTZ 10-25MG TAB  | 49884068701 |
| 1691 | PAR PHARMACEUTICAL | FAMOTIDINE 20MG TABLET      | 49884060801 |
| 1692 | PAR PHARMACEUTICAL | FAMOTIDINE 20MG TABLET      | 49884060810 |
| 1693 | PAR PHARMACEUTICAL | FAMOTIDINE 20MG TABLET      | 49884060811 |
| 1694 | PAR PHARMACEUTICAL | FAMOTIDINE 40MG TABLET      | 49884060901 |
| 1695 | PAR PHARMACEUTICAL | FAMOTIDINE 40MG TABLET      | 49884060910 |
| 1696 | PAR PHARMACEUTICAL | FAMOTIDINE 40MG TABLET      | 49884060911 |
| 1697 | PAR PHARMACEUTICAL | FLECAINIDE ACETATE 100MG TB | 49884069501 |
| 1698 | PAR PHARMACEUTICAL | FLECAINIDE ACETATE 150MG TB | 49884069601 |
| 1699 | PAR PHARMACEUTICAL | FLECAINIDE ACETATE 50MG TAB | 49884069401 |
| 1700 | PAR PHARMACEUTICAL | FLUCONAZOLE 100MG TABLET    | 49884093911 |
| 1701 | PAR PHARMACEUTICAL | FLUCONAZOLE 150MG TABLET    | 49884094099 |
| 1702 | PAR PHARMACEUTICAL | FLUOXETINE 10MG CAPSULE     | 49884073201 |
| 1703 | PAR PHARMACEUTICAL | FLUOXETINE 10MG CAPSULE     | 49884073210 |
| 1704 | PAR PHARMACEUTICAL | FLUOXETINE 20MG CAPSULE     | 49884073301 |
| 1705 | PAR PHARMACEUTICAL | FLUOXETINE 20MG CAPSULE     | 49884073310 |
| 1706 | PAR PHARMACEUTICAL | FLUOXETINE 20MG CAPSULE     | 49884075101 |
| 1707 | PAR PHARMACEUTICAL | FLUOXETINE 20MG CAPSULE     | 49884075110 |
| 1708 | PAR PHARMACEUTICAL | FLUOXETINE 40MG CAPSULE     | 49884074301 |
| 1709 | PAR PHARMACEUTICAL | FLUOXETINE HCL 10MG TABLET  | 49884073401 |
| 1710 | PAR PHARMACEUTICAL | FLUOXETINE HCL 10MG TABLET  | 49884073410 |
| 1711 | PAR PHARMACEUTICAL | FLUOXETINE HCL 10MG TABLET  | 49884073411 |
| 1712 | PAR PHARMACEUTICAL | FLUOXETINE HCL 10MG TABLET  | 49884073482 |
| 1713 | PAR PHARMACEUTICAL | FLUOXETINE HCL 20MG TABLET  | 49884073501 |
| 1714 | PAR PHARMACEUTICAL | FLUOXETINE HCL 20MG TABLET  | 49884073510 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                         Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1715 | PAR PHARMACEUTICAL | FLUOXETINE HCL 20MG TABLET | 49884073511 |
| 1716 | PAR PHARMACEUTICAL | FLUOXETINE HCL 20MG TABLET | 49884073582 |
| 1717 | PAR PHARMACEUTICAL | FLUOXETINE HCL 40MG CAPSULE | 49884074311 |
| 1718 | PAR PHARMACEUTICAL | GLYBURIDE-METFORMIN 1.25/500MG | 49884093701 |
| 1719 | PAR PHARMACEUTICAL | GLYBURIDE-METFORMIN 2.5/500MG | 49884096801 |
| 1720 | PAR PHARMACEUTICAL | GLYBURIDE-METFORMIN 5/500MG | 49884096901 |
| 1721 | PAR PHARMACEUTICAL | HYDRA-ZIDE 100/50 CAPSULE | 49884014501 |
| 1722 | PAR PHARMACEUTICAL | IBUPROFEN 400MG TABLET | 49884077701 |
| 1723 | PAR PHARMACEUTICAL | IBUPROFEN 400MG TABLET | 49884077705 |
| 1724 | PAR PHARMACEUTICAL | IBUPROFEN 600MG TABLET | 49884077801 |
| 1725 | PAR PHARMACEUTICAL | IBUPROFEN 800MG TABLET | 49884021605 |
| 1726 | PAR PHARMACEUTICAL | IBUPROFEN 800MG TABLET | 49884077901 |
| 1727 | PAR PHARMACEUTICAL | IBUPROFEN 800MG TABLET | 49884077905 |
| 1728 | PAR PHARMACEUTICAL | LOVASTATIN 10MG TABLET | 49884075401 |
| 1729 | PAR PHARMACEUTICAL | LOVASTATIN 20MG TABLET | 49884075501 |
| 1730 | PAR PHARMACEUTICAL | LOVASTATIN 20MG TABLET | 49884075510 |
| 1731 | PAR PHARMACEUTICAL | LOVASTATIN 40MG TABLET | 49884075601 |
| 1732 | PAR PHARMACEUTICAL | LOVASTATIN 40MG TABLET | 49884075610 |
| 1733 | PAR PHARMACEUTICAL | MEGESTROL ACET 40MG/ML SUSP | 49884090738 |
| 1734 | PAR PHARMACEUTICAL | MEGESTROL ACET 40MG/ML SUSP | 49884090761 |
| 1735 | PAR PHARMACEUTICAL | MERCAPTOPURINE 50MG TABLET | 49884092202 |
| 1736 | PAR PHARMACEUTICAL | METFORMIN HCL 1000MG TABLET | 49884073801 |
| 1737 | PAR PHARMACEUTICAL | METFORMIN HCL 1000MG TABLET | 49884073805 |
| 1738 | PAR PHARMACEUTICAL | METFORMIN HCL 1000MG TABLET | 49884074101 |
| 1739 | PAR PHARMACEUTICAL | METFORMIN HCL 1000MG TABLET | 49884074105 |
| 1740 | PAR PHARMACEUTICAL | METFORMIN HCL 500MG TABLET | 49884073601 |
| 1741 | PAR PHARMACEUTICAL | METFORMIN HCL 500MG TABLET | 49884073605 |
| 1742 | PAR PHARMACEUTICAL | METFORMIN HCL 500MG TABLET | 49884073901 |
| 1743 | PAR PHARMACEUTICAL | METFORMIN HCL 500MG TABLET | 49884073905 |
| 1744 | PAR PHARMACEUTICAL | METFORMIN HCL 850MG TABLET | 49884073705 |
| 1745 | PAR PHARMACEUTICAL | METFORMIN HCL 850MG TABLET | 49884074001 |
| 1746 | PAR PHARMACEUTICAL | METFORMIN HCL 850MG TABLET | 49884074005 |
| 1747 | PAR PHARMACEUTICAL | METFORMIN HCL ER 500MG TAB | 49884092101 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1748 | PAR PHARMACEUTICAL | MIRTAZAPINE 45MG TABLET | 49884087311 |
| 1749 | PAR PHARMACEUTICAL | NEFAZODONE HCL 150MG TABLET | 49884091802 |
| 1750 | PAR PHARMACEUTICAL | NIZATIDINE 150MG CAPSULE | 49884076601 |
| 1751 | PAR PHARMACEUTICAL | NIZATIDINE 150MG CAPSULE | 49884076602 |
| 1752 | PAR PHARMACEUTICAL | NIZATIDINE 150MG CAPSULE | 49884076605 |
| 1753 | PAR PHARMACEUTICAL | NIZATIDINE 300MG CAPSULE | 49884076701 |
| 1754 | PAR PHARMACEUTICAL | OFLOXACIN 400MG TABLET | 49884068401 |
| 1755 | PAR PHARMACEUTICAL | OXAPROZIN 600MG TABLET | 49884072301 |
| 1756 | PAR PHARMACEUTICAL | OXAPROZIN 600MG TABLET | 49884072305 |
| 1757 | PAR PHARMACEUTICAL | PAROXETINE HCL 10MG TABLET | 49884087605 |
| 1758 | PAR PHARMACEUTICAL | PAROXETINE HCL 10MG TABLET | 49884087611 |
| 1759 | PAR PHARMACEUTICAL | PAROXETINE HCL 20MG TABLET | 49884087701 |
| 1760 | PAR PHARMACEUTICAL | PAROXETINE HCL 20MG TABLET | 49884087705 |
| 1761 | PAR PHARMACEUTICAL | PAROXETINE HCL 20MG TABLET | 49884087711 |
| 1762 | PAR PHARMACEUTICAL | PAROXETINE HCL 30MG TABLET | 49884087805 |
| 1763 | PAR PHARMACEUTICAL | PAROXETINE HCL 30MG TABLET | 49884087811 |
| 1764 | PAR PHARMACEUTICAL | PAROXETINE HCL 40MG TABLET | 49884087905 |
| 1765 | PAR PHARMACEUTICAL | PAROXETINE HCL 40MG TABLET | 49884087911 |
| 1766 | PAR PHARMACEUTICAL | QUESTRAN LIGHT POWDER | 00087944211 |
| 1767 | PAR PHARMACEUTICAL | QUESTRAN LIGHT POWDER | 49884079289 |
| 1768 | PAR PHARMACEUTICAL | QUESTRAN POWDER | 49884079166 |
| 1769 | PAR PHARMACEUTICAL | RANITIDINE 150MG CAP | 49884064702 |
| 1770 | PAR PHARMACEUTICAL | RANITIDINE 150MG CAP | 49884064705 |
| 1771 | PAR PHARMACEUTICAL | RANITIDINE 300MG CAP | 49884064801 |
| 1772 | PAR PHARMACEUTICAL | RANITIDINE 300MG CAP | 49884064811 |
| 1773 | PAR PHARMACEUTICAL | RIBASPHERE 200MG CAPSULE | 49884085656 |
| 1774 | PAR PHARMACEUTICAL | RIBASPHERE 200MG CAPSULE | 49884085692 |
| 1775 | PAR PHARMACEUTICAL | RIBASPHERE 200MG CAPSULE | 49884085693 |
| 1776 | PAR PHARMACEUTICAL | RIBASPHERE 200MG CAPSULE | 49884085694 |
| 1777 | PAR PHARMACEUTICAL | SUMYCIN 125MG/5ML ORAL SUSP | 49884079933 |
| 1778 | PAR PHARMACEUTICAL | SUMYCIN 250MG TABLET | 00003066345 |
| 1779 | PAR PHARMACEUTICAL | SUMYCIN 250MG TABLET | 49884079701 |
| 1780 | PAR PHARMACEUTICAL | SUMYCIN 500MG TABLET | 00003060343 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1781 | PAR PHARMACEUTICAL | SUMYCIN 500MG TABLET | 49884079801 |
| 1782 | PAR PHARMACEUTICAL | TIZANIDINE HCL 2MG TABLET | 49884078253 |
| 1783 | PAR PHARMACEUTICAL | TIZANIDINE HCL 4MG TABLET | 49884078353 |
| 1784 | PAR PHARMACEUTICAL | TORSEMIDE 100MG TABLET | 49884065401 |
| 1785 | PAR PHARMACEUTICAL | TORSEMIDE 10MG TABLET | 49884065201 |
| 1786 | PAR PHARMACEUTICAL | TORSEMIDE 20MG TABLET | 49884065301 |
| 1787 | PAR PHARMACEUTICAL | TORSEMIDE 20MG TABLET | 49884065310 |
| 1788 | PAR PHARMACEUTICAL | TORSEMIDE 5MG TABLET | 49884065101 |
| 1789 | PFIZER GROUP; *AGOURON PHARMACEUTICALS* | RESCRIPTOR 200MG TABLET | 63010002118 |
| 1790 | PFIZER GROUP; *AGOURON PHARMACEUTICALS* | VIRACEPT 625MG TABLET | 63010002770 |
| 1791 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN HCL 300MG CAPS | 59762501001 |
| 1792 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN HCL 300MG CAPS | 59762501002 |
| 1793 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN PHOS 1% PLEDGET | 59762372803 |
| 1794 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN PHOS TOP LOTION | 59762374401 |
| 1795 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 100MG TABLET | 59762501601 |
| 1796 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 10MG/ML SUSP | 59762502901 |
| 1797 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 150MG TABLET | 59762501701 |
| 1798 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 200MG TABLET | 59762501801 |
| 1799 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 40 MG/ML SUSP | 59762503001 |
| 1800 | PFIZER GROUP; *GREENSTONE LTD* | GABAPENTIN 100MG CAPSULE | 59762502601 |
| 1801 | PFIZER GROUP; *GREENSTONE LTD* | GABAPENTIN 300MG CAPSULE | 59762502701 |
| 1802 | PFIZER GROUP; *GREENSTONE LTD* | GABAPENTIN 400MG CAPSULE | 59762502801 |
| 1803 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 10MG TABLET | 59762503301 |
| 1804 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 10MG TABLET | 59762503302 |
| 1805 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 2.5MG TABLET | 59762503101 |
| 1806 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 5MG TABLET | 59762503201 |
| 1807 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 5MG TABLET | 59762503202 |
| 1808 | PFIZER GROUP; *GREENSTONE LTD* | MISOPROSTOL 100MCG TABLET | 59762500701 |
| 1809 | PFIZER GROUP; *GREENSTONE LTD* | MISOPROSTOL 100MCG TABLET | 59762500702 |
| 1810 | PFIZER GROUP; *GREENSTONE LTD* | MISOPROSTOL 200MCG TABLET | 58762500801 |
| 1811 | PFIZER GROUP; *GREENSTONE LTD* | MISOPROSTOL 200MCG TABLET | 59762500802 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                   Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1812 | PFIZER GROUP; *GREENSTONE LTD* | OXAPROXIN 600MG CAPLET | 59762500201 |
| 1813 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE 100MG TABLET | 59762501301 |
| 1814 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE 25MG TABLET | 59762501101 |
| 1815 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE 25MG TABLET | 59762501102 |
| 1816 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE 50MG TABLET | 59762501201 |
| 1817 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE/HCTZ 25/25 TAB | 59762501401 |
| 1818 | PFIZER GROUP; *PFIZER, INC.* | ACCUPRIL 10MG TABLET | 00071053040 |
| 1819 | PFIZER GROUP; *PFIZER, INC.* | ACCUPRIL 20MG TABLET | 00071053240 |
| 1820 | PFIZER GROUP; *PFIZER, INC.* | ACCURETIC 10-12.5MG TABLET | 00071022223 |
| 1821 | PFIZER GROUP; *PFIZER, INC.* | ACCURETTIC 20-25MG TABLET | 00071022323 |
| 1822 | PFIZER GROUP; *PFIZER, INC.* | ARICEPT 10MG TABLET | 62856024641 |
| 1823 | PFIZER GROUP; *PFIZER, INC.* | BEXTRA 10MG TABLET | 00025197531 |
| 1824 | PFIZER GROUP; *PFIZER, INC.* | BEXTRA 10MG TABLET | 00025197551 |
| 1825 | PFIZER GROUP; *PFIZER, INC.* | BEXTRA 20MG TABLET | 00025198031 |
| 1826 | PFIZER GROUP; *PFIZER, INC.* | BEXTRA 20MG TABLET | 00025198051 |
| 1827 | PFIZER GROUP; *PFIZER, INC.* | CADUET 10MG/10MG TABLET | 00069216030 |
| 1828 | PFIZER GROUP; *PFIZER, INC.* | CADUET 10MG/20MG TABLET | 00069218030 |
| 1829 | PFIZER GROUP; *PFIZER, INC.* | CADUET 10MG/40MG TABLET | 00069226030 |
| 1830 | PFIZER GROUP; *PFIZER, INC.* | CADUET 10MG/80MG TABLET | 00069227030 |
| 1831 | PFIZER GROUP; *PFIZER, INC.* | CADUET 5MG/10MG TABLET | 00069215030 |
| 1832 | PFIZER GROUP; *PFIZER, INC.* | CADUET 5MG/20MG TABLET | 00069217030 |
| 1833 | PFIZER GROUP; *PFIZER, INC.* | CADUET 5MG/40MG TABLET | 00069219030 |
| 1834 | PFIZER GROUP; *PFIZER, INC.* | CADUET 5MG/80MG TABLET | 00069226030 |
| 1835 | PFIZER GROUP; *PFIZER, INC.* | CELEBREX 400MG CAPSULE | 00025153002 |
| 1836 | PFIZER GROUP; *PFIZER, INC.* | CHLOROMYCETIN 250MG | 00071037924 |
| 1837 | PFIZER GROUP; *PFIZER, INC.* | COGNEX 20MG CAPSULE | 00071009725 |
| 1838 | PFIZER GROUP; *PFIZER, INC.* | COGNEX 30MG CAPSULE | 00071009525 |
| 1839 | PFIZER GROUP; *PFIZER, INC.* | COGNEX 40MG CAPSULE | 00071009825 |
| 1840 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN/DEXTROSE 0.4G/200ML | 00049343826 |
| 1841 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN/SALINE 0.4G/200ML | 00049337226 |
| 1842 | PFIZER GROUP; *PFIZER, INC.* | DILANTIN 50MG INFATAB | 00071000740 |
| 1843 | PFIZER GROUP; *PFIZER, INC.* | FELDENE 10MG CAPSULE | 00069322066 |
| 1844 | PFIZER GROUP; *PFIZER, INC.* | GEODON 20MG CAPSULE | 00049396060 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1845 | PFIZER GROUP; *PFIZER, INC.* | GEODON 20MG VIAL | 00049392083 |
| 1846 | PFIZER GROUP; *PFIZER, INC.* | GEODON 40MG CAPSULE | 00049397060 |
| 1847 | PFIZER GROUP; *PFIZER, INC.* | GEODON 60MG CAPSULE | 00049398060 |
| 1848 | PFIZER GROUP; *PFIZER, INC.* | GEODON 80MG CAPSULE | 00049399060 |
| 1849 | PFIZER GROUP; *PFIZER, INC.* | GLUCOTROL 10MG TABLET | 00049412073 |
| 1850 | PFIZER GROUP; *PFIZER, INC.* | INSPRA 25MG TABLET | 00025171001 |
| 1851 | PFIZER GROUP; *PFIZER, INC.* | INSPRA 25MG TABLET | 00025171002 |
| 1852 | PFIZER GROUP; *PFIZER, INC.* | INSPRA 50MG TABLET | 00025172001 |
| 1853 | PFIZER GROUP; *PFIZER, INC.* | INSPRA 50MG TABLET | 00025172003 |
| 1854 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 10MG TABLET | 00071015540 |
| 1855 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 20MG TABLET | 00071015694 |
| 1856 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 40MG TABLET | 00071015773 |
| 1857 | PFIZER GROUP; *PFIZER, INC.* | MAXAQUIN 400MG TABLET | 00025550101 |
| 1858 | PFIZER GROUP; *PFIZER, INC.* | MILONTIN 500MG KAPSEAL | 00071039324 |
| 1859 | PFIZER GROUP; *PFIZER, INC.* | MINIZIDE 5 CAPSULE | 00069436066 |
| 1860 | PFIZER GROUP; *PFIZER, INC.* | NARDIL 15MG TABLET | 00071035024 |
| 1861 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 250MG/5ML SOLN | 00071201223 |
| 1862 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 600MG TABLET | 00071051324 |
| 1863 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 800MG TABLET | 00071040124 |
| 1864 | PFIZER GROUP; *PFIZER, INC.* | NORPACE CR 100MG CAPSULE SA | 00025273251 |
| 1865 | PFIZER GROUP; *PFIZER, INC.* | OMNICEF 300MG CAPSULE | 00071006720 |
| 1866 | PFIZER GROUP; *PFIZER, INC.* | PFIZERPEN 5MMU VIAL | 00049052083 |
| 1867 | PFIZER GROUP; *PFIZER, INC.* | PIROXICAM 20MG CAPSULE | 00905576231 |
| 1868 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA 10MG CAPSULE | 00069260066 |
| 1869 | PFIZER GROUP; *PFIZER, INC.* | RELPAX 20MG TABLET | 00049233034 |
| 1870 | PFIZER GROUP; *PFIZER, INC.* | RELPAX 40MG TABLET | 00049234034 |
| 1871 | PFIZER GROUP; *PFIZER, INC.* | SINEQUAN 10MG CAPSULE | 00049534066 |
| 1872 | PFIZER GROUP; *PFIZER, INC.* | SUDAFED 30MG TABLET | 00008108655 |
| 1873 | PFIZER GROUP; *PFIZER, INC.* | TIKOSYN .5MG CAPSULE | 00069582060 |
| 1874 | PFIZER GROUP; *PFIZER, INC.* | TIKOSYN 0.125MG CAPSULE | 00069580060 |
| 1875 | PFIZER GROUP; *PFIZER, INC.* | TIKOSYN 0.250MG CAPSULE | 00069581060 |
| 1876 | PFIZER GROUP; *PFIZER, INC.* | UNASYN 3GM PIGGYBACK VIAL | 00049002383 |
| 1877 | PFIZER GROUP; *PFIZER, INC.* | VFEND 200MG TABLET | 00049318030 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1878 | PFIZER GROUP; *PFIZER, INC.* | VFEND 40MG/ML SUSPENSION | 00049316044 |
| 1879 | PFIZER GROUP; *PFIZER, INC.* | VFEND 50MG TABLET | 00049317030 |
| 1880 | PFIZER GROUP; *PFIZER, INC.* | VFEND IV 200MG VIAL | 00049319028 |
| 1881 | PFIZER GROUP; *PFIZER, INC.* | VIBRAMYCIN 50MG/ML SYRUP | 00069097193 |
| 1882 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 500MG TABLET | 00069307030 |
| 1883 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 500MG TABLET | 00069307075 |
| 1884 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX I.V. 500MG VIAL | 00069315014 |
| 1885 | PFIZER GROUP; *PFIZER, INC.* | ZOLOFT 100MG TABLET | 00049491041 |
| 1886 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC 10MG CHEWABLE TABLET | 00069145003 |
| 1887 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC 5MG CHEWABLE TABLET | 00069144003 |
| 1888 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC-D TABLET | 00069163066 |
| 1889 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRIAMYCIN-PFS 2MG/ML VIAL | 00013123691 |
| 1890 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRIAMYCIN-PFS 2MG/ML VIAL | 00013124691 |
| 1891 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRIAMYCIN-PFS 2MG/ML VIAL | 00013125679 |
| 1892 | PFIZER GROUP; *PHARMACIA CORPORATION* | AMPHOCIN 50MG VIAL | 00013140544 |
| 1893 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT IMPULSE 10MCG KIT | 00009518101 |
| 1894 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT IMPULSE 20MCG KIT | 00009518201 |
| 1895 | PFIZER GROUP; *PHARMACIA CORPORATION* | COLESTID FLAVORED GRANULES | 00009037005 |
| 1896 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 2.5MG TABLET | 00009003201 |
| 1897 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-MEDROL 40MG/ML VIAL | 00009028052 |
| 1898 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-MEDROL 40MG/ML VIAL | 00009307303 |
| 1899 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-PROVERA 150MG/ML SYRN | 00009737604 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1900 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-PROVERA 150MG/ML VIAL | 00009074634 |
| 1901 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL 2MG TABLET | 00009454401 |
| 1902 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 2MG CAPSULE SA | 00009519001 |
| 1903 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 2MG CAPSULE SA | 00009519002 |
| 1904 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 2MG CAPSULE SA | 00009519003 |
| 1905 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 4MG CAPSULE SA | 00009519101 |
| 1906 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 4MG CAPSULE SA | 00009519102 |
| 1907 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 4MG CAPSULE SA | 00009519103 |
| 1908 | PFIZER GROUP; *PHARMACIA CORPORATION* | DIPENTUM 250MG CAPSULE | 00013010520 |
| 1909 | PFIZER GROUP; *PHARMACIA CORPORATION* | FLAGYL I.V. RTU 500MG/100ML | 00905184724 |
| 1910 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 10,000U SYRINGE | 00013519001 |
| 1911 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 25,000U/ML VIAL | 00013519101 |
| 1912 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 7500U SYRINGE | 00013242601 |
| 1913 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN 1.5MG CARTRIGE | 00013260694 |
| 1914 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN 5.8MG TABLET | 00013262681 |
| 1915 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 0.2MG | 00013264902 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1916 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 0.4MG | 00013265002 |
| 1917 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 0.6MG | 00013265102 |
| 1918 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 0.8MG | 00013265202 |
| 1919 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1.2MG | 00013265402 |
| 1920 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1.4MG | 00013265502 |
| 1921 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1.6MG | 00013265602 |
| 1922 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1.8MG | 00013265702 |
| 1923 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1MG | 00013265302 |
| 1924 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 2MG | 00013265802 |
| 1925 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 5.8MG | 00013261694 |
| 1926 | PFIZER GROUP; *PHARMACIA CORPORATION* | LUNELLE CONTRACEPTIVE VIAL | 00009348410 |
| 1927 | PFIZER GROUP; *PHARMACIA CORPORATION* | LUNELLE CONTRACEPTIVE VIAL | 00009376103 |
| 1928 | PFIZER GROUP; *PHARMACIA CORPORATION* | MOTRIN 600MG TABLET | 00009738603 |
| 1929 | PFIZER GROUP; *PHARMACIA CORPORATION* | NICOTROL CARTRIDGE INHALER | 00009519501 |
| 1930 | PFIZER GROUP; *PHARMACIA CORPORATION* | NICOTROL CARTRIDGE INHALER | 00009519508 |
| 1931 | PFIZER GROUP; *PHARMACIA CORPORATION* | NICOTROL NS 10MG/ML SPRAY | 00009519401 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1932 | PFIZER GROUP; *PHARMACIA CORPORATION* | NICOTROL NS 10MG/ML SPRAY | 00009519402 |
| 1933 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-CORTEF 500MG ACT-O-VIAL | 00009091205 |
| 1934 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 2,000MG VIAL | 00009079601 |
| 1935 | PFIZER GROUP; *PHARMACIA CORPORATION* | VAGIFEM 25MCG VAGINAL TAB | 00009517303 |
| 1936 | PFIZER GROUP; *PHARMACIA CORPORATION* | XALATAN 0.005% EYE DROPS | 00013830301 |
| 1937 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX XR 0.5MG TABLET | 00009005707 |
| 1938 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX XR 1MG TABLET | 00009005907 |
| 1939 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX XR 2MG TABLET | 00009006607 |
| 1940 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX XR 3MG TABLET | 00009006807 |
| 1941 | PFIZER GROUP; *PHARMACIA CORPORATION* | ZYVOX 600MG/300ML IV SOLN | 00009514001 |
| 1942 | PURDUE GROUP | OXYCONTIN 10MG TABLET SA | 59011010025 |
| 1943 | PURDUE GROUP | SPECTRACEF 200 MG TABLET | 67781018160, |
| 1944 | SANDOZ | ACETAMINOPHEN 160MG/5ML SOL | 00781637704 |
| 1945 | SANDOZ | ACETAMINOPHEN 325 MG TABLET | 00781129401 |
| 1946 | SANDOZ | ACETAMINOPHEN 325 MG TABLET | 00781129410 |
| 1947 | SANDOZ | ACETOMINOPHEN 500 MG TABLET | 00781183401 |
| 1948 | SANDOZ | AMANTADINE 100 MG CAPSULE | 00781204801 |
| 1949 | SANDOZ | AMANTADINE 100 MG CAPSULE | 00781204805 |
| 1950 | SANDOZ | AMANTADINE 100 MG CAPSULE | 62269021124 |
| 1951 | SANDOZ | AMANTADINE 100 MG CAPSULE | 62269021129 |
| 1952 | SANDOZ | AMINOPHYLLINE 100 MG TABLET | 00781121401 |
| 1953 | SANDOZ | AMIODARONE HCL 200 MG TABLET | 00185014405 |
| 1954 | SANDOZ | AMIODARONE HCL 200 MG TABLET | 00781120392 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1955 | SANDOZ | AMIODARONE HCL 200MG TABLET | 00185014460 |
| 1956 | SANDOZ | AMIODARONE HCL 200MG TABLET | 00185014460 |
| 1957 | SANDOZ | AMITRIP/PERPHEN 10-2 TAB | 00781015705 |
| 1958 | SANDOZ | AMITRIPTYLINE HCL 10MG TAB | 00781148601 |
| 1959 | SANDOZ | AMITRIPTYLINE HCL 10MG TAB | 00781148601 |
| 1960 | SANDOZ | AMITRIPTYLINE HCL 10MG TAB | 00781148610 |
| 1961 | SANDOZ | AMITRIPTYLINE HCL 10MG TAB | 00781148610 |
| 1962 | SANDOZ | AMOX TR-K CLV 200-28.5 TAB | 00781161966 |
| 1963 | SANDOZ | AMOX TR-K CLV 200-28.5/5 SUSP | 00781610246 |
| 1964 | SANDOZ | AMOX TR-K CLV 400-57 TAB CHEW | 00781164366 |
| 1965 | SANDOZ | AMOX TR-K CLV 400-57/5 SUSP | 00781610446 |
| 1966 | SANDOZ | AMOX TR-K CLV 500-125 MG TABLET | 00781183120 |
| 1967 | SANDOZ | AMOX TR-K CLV 875-125 MG TABLET | 00781185220 |
| 1968 | SANDOZ | AMPHETAMINE SALTS 10 MG TAB | 00185011101 |
| 1969 | SANDOZ | AMPHETAMINE SALTS 20 MG TAB | 00185040101 |
| 1970 | SANDOZ | AMPHETAMINE SALTS 5 MG TAB | 00185008401 |
| 1971 | SANDOZ | AMPICILLIN 1 GM A/V VIAL | 00015740418 |
| 1972 | SANDOZ | AMPICILLIN 1 GM A/V VIAL | 00015740489 |
| 1973 | SANDOZ | AMPICILLIN 1 GM VIAL | 00015740420 |
| 1974 | SANDOZ | AMPICILLIN 2 GM A/V VIAL | 00015740518 |
| 1975 | SANDOZ | AMPICILLIN 2 GM VIAL | 00015740520 |
| 1976 | SANDOZ | AMPICILLIN 250 MG VIAL | 00015740299 |
| 1977 | SANDOZ | AMPICILLIN 2GM A/V VIAL | 00015740589 |
| 1978 | SANDOZ | AMPICILLIN 500 MG VIAL | 00015740320 |
| 1979 | SANDOZ | AMPICILLIN 500 MG VIAL | 00015740399 |
| 1980 | SANDOZ | AMPICILLIN TR 250MG CAPSULE | 00781214401 |
| 1981 | SANDOZ | AMPICILLIN TR 250MG CAPSULE | 00781214401 |
| 1982 | SANDOZ | AMPICILLIN TR 500 MG CAPSULE | 00781214501 |
| 1983 | SANDOZ | ANTACID SUSPENSION | 00781628142 |
| 1984 | SANDOZ | ARISTOSPAN 20 MG/ML VIAL | 54643105600 |
| 1985 | SANDOZ | ASPIRIN 325 MG TABLET EC | 00781160301 |
| 1986 | SANDOZ | ASPIRIN 325 MG TABLET EC | 00781160310 |
| 1987 | SANDOZ | AZATHIOPRINE 50MG TABLET | 00781507501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1988 | SANDOZ | AZATHIOPRINE 50MG TABLET | 00781507501 |
| 1989 | SANDOZ | BENAZEPRIL 40 MG TABLET | 00781189401 |
| 1990 | SANDOZ | BENAZEPRIL HCL 10MG TABLET | 00781189201 |
| 1991 | SANDOZ | BENAZEPRIL HCL 20 MG TABLET | 00781189301 |
| 1992 | SANDOZ | BENAZEPRIL HCL 5 MG TABLET | 00781189101 |
| 1993 | SANDOZ | BENXTROPINE MES 1 MG TABLET | 00781135701 |
| 1994 | SANDOZ | BENZOTROPINE MES .5MG/TAB | 62269020824 |
| 1995 | SANDOZ | BENZTROPINE MES 1MG TABLET | 62269020924 |
| 1996 | SANDOZ | BENZTROPINE MES 2 MG TABLET | 00781136701 |
| 1997 | SANDOZ | BENZTROPINE MES 2MG TABLET | 62269021024 |
| 1998 | SANDOZ | BETAMETHASONE DP 0.05% CRM | 00781707450 |
| 1999 | SANDOZ | BISOPROLOL FUMARATE 10 MG TB | 00185077401 |
| 2000 | SANDOZ | BISOPROLOL FUMARATE 10 MG TB | 00185077430 |
| 2001 | SANDOZ | BISOPROLOL FUMARATE 5 MG TAB | 00185077101 |
| 2002 | SANDOZ | BISOPROLOL FUMARATE 5 MG TABLET | 00185077130 |
| 2003 | SANDOZ | BISOPROLOL/HCTZ 10/6.25 TAB | 00185070701 |
| 2004 | SANDOZ | BISOPROLOL/HCTZ 10/6.25 TAB | 00185070701 |
| 2005 | SANDOZ | BISOPROLOL/HCTZ 10/6.25 TAB | 00185070705 |
| 2006 | SANDOZ | BISOPROLOL/HCTZ 10/6.25 TAB | 00185070730 |
| 2007 | SANDOZ | BISOPROLOL/HCTZ 10/6.25 TAB | 00185070730 |
| 2008 | SANDOZ | BISOPROLOL/HCTZ 2.5/6.25 TB | 00185070101 |
| 2009 | SANDOZ | BISOPROLOL/HCTZ 2.5/6.25 TB | 00185070101 |
| 2010 | SANDOZ | BISOPROLOL/HCTZ 2.5/6.25 TB | 00185070105 |
| 2011 | SANDOZ | BISOPROLOL/HCTZ 2.5/6.25 TB | 00185070130 |
| 2012 | SANDOZ | BISOPROLOL/HCTZ 5/6.25 TAB | 00185070401 |
| 2013 | SANDOZ | BISOPROLOL/HCTZ 5/6.25 TAB | 00185070401 |
| 2014 | SANDOZ | BISOPROLOL/HCTZ 5/6.25 TAB | 00185070405 |
| 2015 | SANDOZ | BISOPROLOL/HCTZ 5/6.25 TB | 00185070430 |
| 2016 | SANDOZ | BUMETADINE 1MG TABLET | 00185012901 |
| 2017 | SANDOZ | BUMETADINE 2MG TABLET | 00185013001 |
| 2018 | SANDOZ | BUMETANIDE 0.5 MG TABLET | 00185012801 |
| 2019 | SANDOZ | BUMETANIDE 1 MG TABLET | 00185012905 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2020 | SANDOZ | BUPROPION HCL ER 100MG TAB | 00185041060 |
| 2021 | SANDOZ | BUPROPION HCL ER 100MG TAB | 00185041060 |
| 2022 | SANDOZ | BUPROPION SR 150 MG TABLET | 00185041501 |
| 2023 | SANDOZ | BUPROPION SR 150 MG TABLET | 00185041505 |
| 2024 | SANDOZ | BUPROPION SR 150 MG TABLET | 00185041560 |
| 2025 | SANDOZ | CALCIUM LACTATE 650 MG TABS | 00781161201 |
| 2026 | SANDOZ | CAPTOPRIL 25MG TABLET | 59772704601 |
| 2027 | SANDOZ | CAPTOPRIL 25MG TABLET | 59772704601 |
| 2028 | SANDOZ | CAPTOPRIL/HCTZ 25/15 TABLET | 59772516005 |
| 2029 | SANDOZ | CAPTOPRIL/HCTZ 50/15 TABLET | 59772516205 |
| 2030 | SANDOZ | CAPTOPRIL/HCTZ 50/15 TABLET | 59772516205 |
| 2031 | SANDOZ | CARISOPRODOL 350MG TABLET | 00781500501 |
| 2032 | SANDOZ | CARISOPRODOL 350MG TABLET | 00781500501 |
| 2033 | SANDOZ | CARISOPRODOL 350MG TABLET | 00781500505 |
| 2034 | SANDOZ | CARISOPRODOL 350MG TABLET | 00781500505 |
| 2035 | SANDOZ | CARISOPRODOL COMPOUND TAB | 00185072401 |
| 2036 | SANDOZ | CARISOPRODOL COMPOUND TAB | 00185072405 |
| 2037 | SANDOZ | CARISPRODOL CPD/CODEINE TB | 00185074901 |
| 2038 | SANDOZ | CARISPRODOL CPD/CODEINE TB | 00185074901 |
| 2039 | SANDOZ | CEFADROXIL 500 MG CAPSULE | 59772727103 |
| 2040 | SANDOZ | CEFAZOLIN 1 GM VIAL | 00781315796 |
| 2041 | SANDOZ | CEFAZOLIN 1 GM VIAL | 00781315796 |
| 2042 | SANDOZ | CEFAZOLIN 1GM VIAL | 00003011575 |
| 2043 | SANDOZ | CEFUROXIME SOD 7.5 GM VIAL | 00781392695 |
| 2044 | SANDOZ | CHLOESTRYMAINE POWDER | 59772558502 |
| 2045 | SANDOZ | CHOLESTYRAMINE LIGHT PACKET | 00185093998 |
| 2046 | SANDOZ | CHOLESTYRAMINE LIGHT PACKET | 59772558901 |
| 2047 | SANDOZ | CHOLESTYRAMINE LIGHT PACKET | 59772558901 |
| 2048 | SANDOZ | CHOLESTYRAMINE LIGHT POWDER | 00185093997 |
| 2049 | SANDOZ | CHOLESTYRAMINE LIGHT POWDER | 59772558902 |
| 2050 | SANDOZ | CHOLESTYRAMINE PACKET | 00185094098 |
| 2051 | SANDOZ | CHOLESTYRAMINE PACKET | 00185094098 |
| 2052 | SANDOZ | CHOLESTYRAMINE PACKET | 59772558501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2053 | SANDOZ | CHOLESTYRAMINE PACKET | 59772558501 |
| 2054 | SANDOZ | CHOLESTYRAMINE POWDER | 00185094097 |
| 2055 | SANDOZ | CITALOPRAM HBR 20 MG TABLET | 00185037201 |
| 2056 | SANDOZ | CITALOPRAM HBR 40 MG TABLET | 00185037301 |
| 2057 | SANDOZ | CLONAZEPAM .5 MG T ABLET | 00185006310 |
| 2058 | SANDOZ | CLONAZEPAM .5MG TABLET | 00185006301 |
| 2059 | SANDOZ | CLONAZEPAM 1MG TABLET | 00185006401 |
| 2060 | SANDOZ | CLONAZEPAM 1MG TABLET | 00185006405 |
| 2061 | SANDOZ | CLONAZEPAM 1MG TABLET | 00185006410 |
| 2062 | SANDOZ | CLONAZEPAM 2 MG TABLET | 00185006505 |
| 2063 | SANDOZ | CLONAZEPAM 2MG TABLET | 00185006501 |
| 2064 | SANDOZ | CLONAZEPAM.5 MG TABLET | 00185006305 |
| 2065 | SANDOZ | CLONAZEPAN 2 MG TABLET | 00185006510 |
| 2066 | SANDOZ | CYCLOSPORINE 100 MG SOFTGEL | 00185093330 |
| 2067 | SANDOZ | CYCLOSPORINE 25 MG SOFTGEL | 00185093230 |
| 2068 | SANDOZ | DESIPRAMINE 10 MG TABLET | 00185002901 |
| 2069 | SANDOZ | DESIPRAMINE 100 MG TABLET | 00185073601 |
| 2070 | SANDOZ | DESIPRAMINE 100 MG TABLET | 00185073605 |
| 2071 | SANDOZ | DESIPRAMINE 25 MG TABLET | 00185001901 |
| 2072 | SANDOZ | DESIPRAMINE 25 MG TABLET | 00185001905 |
| 2073 | SANDOZ | DESIPRAMINE 25MG TABLET | 00185001910 |
| 2074 | SANDOZ | DESIPRAMINE 75MG TABLET | 00185072201 |
| 2075 | SANDOZ | DICLOFENAC 0.1% EYE DROPS | 00781601256 |
| 2076 | SANDOZ | DICLOFENAC POT 50MG TABLET | 00781501701 |
| 2077 | SANDOZ | DICLOFENAC POT 50MG TABLET | 00781501701 |
| 2078 | SANDOZ | DICLOFENAC SODIUM 50 MG TAB | 00781121760 |
| 2079 | SANDOZ | DICLOXACILLIN 250 MG CAPSULE | 00781224801 |
| 2080 | SANDOZ | DICLOXACILLIN 250MG CAPSULE | 59772604801 |
| 2081 | SANDOZ | DICLOXACILLIN 250MG CAPSULE | 59772604801 |
| 2082 | SANDOZ | DICLOXACILLIN 500 MG CAPSULE | 00781225801 |
| 2083 | SANDOZ | DICLOXACILLIN 500 MG CAPSULE | 59772605801 |
| 2084 | SANDOZ | DIPHENHYDRAMINE 50 MG CAPS | 00185064901 |
| 2085 | SANDOZ | DIPHENHYDRAMINE 50 MG CAPS | 00185064910 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2086 | SANDOZ | DIPHENOXYLATE/ATROPINE TAB | 00185002401 |
| 2087 | SANDOZ | DIPHENOXYLATE/ATROPINE TAB | 00185002405 |
| 2088 | SANDOZ | DIPHENOXYLATE/ATROPINE TAB | 00185002410 |
| 2089 | SANDOZ | DISOBROM TABLET SA | 00781160001 |
| 2090 | SANDOZ | DOCUSATE SODIUM 100 MG CAP | 00781240801 |
| 2091 | SANDOZ | DOCUSATE SODIUM 100 MG CAP | 00781240810 |
| 2092 | SANDOZ | DOXYCYCLINE MONO 100 MG CAP | 00185081001 |
| 2093 | SANDOZ | DOXYCYCLINE MONO 100 MG CAP | 00185081052 |
| 2094 | SANDOZ | DOXYCYCLINE MONO 100MG CAP | 00185081053 |
| 2095 | SANDOZ | DOXYCYCLINE MONO 100MG CAP | 00185081053 |
| 2096 | SANDOZ | DOXYCYCLINE MONO 50 MG CAP | 00185080501 |
| 2097 | SANDOZ | DYNACIRC 5 MG CAPSULE | 00078022744 |
| 2098 | SANDOZ | DYNACIRC 5MG CAPSULE | 00078022705 |
| 2099 | SANDOZ | DYNACIRC 5MG CAPSULE | 00078022705 |
| 2100 | SANDOZ | ENALAPRIL MALEATE 10MG TAB | 00185014710 |
| 2101 | SANDOZ | ENALAPRIL MALEATE 10MG TABLET | 00185014701 |
| 2102 | SANDOZ | ENALAPRIL MALEATE 10MG TABLET | 00185014701 |
| 2103 | SANDOZ | ENALAPRIL MALEATE 2.5MG TAB | 00185011401 |
| 2104 | SANDOZ | ENALAPRIL MALEATE 2.5MG TAB | 00185011410 |
| 2105 | SANDOZ | ENALAPRIL MALEATE 20MG TAB | 00185021401 |
| 2106 | SANDOZ | ENALAPRIL MALEATE 20MG TAB | 00185021401 |
| 2107 | SANDOZ | ENALAPRIL MALEATE 20MG TAB | 00185021410 |
| 2108 | SANDOZ | ENALAPRIL MALEATE 20MG TAB | 00185021450 |
| 2109 | SANDOZ | ENALAPRIL MALEATE 5MG TAB | 00185012701 |
| 2110 | SANDOZ | ENALAPRIL MALEATE 5MG TAB | 00185012701 |
| 2111 | SANDOZ | ENALAPRIL MALEATE 5MG TAB | 00185012710 |
| 2112 | SANDOZ | ENALAPRIL MALEATE 5MG TAB | 00185012750 |
| 2113 | SANDOZ | ENALAPRIL/HCTZ 5-12.5 MG TAB | 00185015101 |
| 2114 | SANDOZ | ERYTHROMYCIN-BENZOYL GEL | 00781705459 |
| 2115 | SANDOZ | ERYTHROMYCIN-BENZOYL GEL | 00781705449 |
| 2116 | SANDOZ | ESTRADIOL 10 MG CAPSULE | 59772002503 |
| 2117 | SANDOZ | ESTRADIOL 1MG TABLET | 59772002604 |
| 2118 | SANDOZ | ESTRADOL 1MG TABLET | 59772002603 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2119 | SANDOZ | ESTRADOL 2MG TABLET | *59772002703 |
| 2120 | SANDOZ | ETODOLAC 400 MG TABLET | 00185014001 |
| 2121 | SANDOZ | ETODOLAC 500 MG TABLET | 00185013901 |
| 2122 | SANDOZ | ETODOLAC 500 MG TABLET | 00185013905 |
| 2123 | SANDOZ | FAMOTIDINE 20 MG TABLET | 00781173601 |
| 2124 | SANDOZ | FAMOTIDINE 40 MG TABLET | 00781174601 |
| 2125 | SANDOZ | FERROUS GLUCONATE 325 MG TAB | 00781121101 |
| 2126 | SANDOZ | FERROUS SULFATE 325 MG TAB | 00781116101 |
| 2127 | SANDOZ | FERROUS SULFATE 325 MG TAB | 00781116110 |
| 2128 | SANDOZ | FERROUS SULFATE 325 MG TAB | 00781116210 |
| 2129 | SANDOZ | FIORICET W/CODEINE CAPSULE | 00078024305 |
| 2130 | SANDOZ | FIORICET W/CODEINE CAPSULE | 00078024305 |
| 2131 | SANDOZ | FIORINAL/CODEINE #3 CAPSULE | 00078010705 |
| 2132 | SANDOZ | FIORINAL/CODEINE #3 CAPSULE | 00078010705 |
| 2133 | SANDOZ | FIORTAL CAPSULE | 00781212001 |
| 2134 | SANDOZ | FLUOXETINE 10MG CAPSULE | 00781282301 |
| 2135 | SANDOZ | FLUOXETINE 10MG CAPSULE | 00781282301 |
| 2136 | SANDOZ | FLUOXETINE 20MG CAPSULE | 00781282201 |
| 2137 | SANDOZ | FLUOXETINE 20MG CAPSULE | 00781282201 |
| 2138 | SANDOZ | FLUOXETINE 40MG CAPSULE | 00781282401 |
| 2139 | SANDOZ | FLUOXETINE 40MG CAPSULE | 00781282401 |
| 2140 | SANDOZ | FLUTAMIDE 125 MG CAPSULE | 00185112518 |
| 2141 | SANDOZ | FLUTICASONE PROP 0.05% CREAM | 00781706935 |
| 2142 | SANDOZ | FLUTICASONE PROP 0.05% CREAM | 00781706935 |
| 2143 | SANDOZ | FLUVOXAMINE MAL 100 MG TAB | 00185015705 |
| 2144 | SANDOZ | FLUVOXAMINE MAL 100MG TAB | 00185015701 |
| 2145 | SANDOZ | FLUVOXAMINE MAL 100MG TAB | 00781504201 |
| 2146 | SANDOZ | FLUVOXAMINE MAL 100MG TAB | 00781504201 |
| 2147 | SANDOZ | FLUVOXAMINE MALEATE 25MG TAB | 00781504001 |
| 2148 | SANDOZ | FLUVOXAMINE MALEATE 50 MG TB | 00185002705 |
| 2149 | SANDOZ | FLUVOXAMINE MALEATE 50MG TB | 00185002701 |
| 2150 | SANDOZ | FLUVOXAMINE MALEATE 50MG TB | 00185002701 |
| 2151 | SANDOZ | FLUVOXAMINE MALEATE 50MG TB | 00781504101 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2152 | SANDOZ | FLUVOXAMINE MALEATE 50MG TB | 00781504101 |
| 2153 | SANDOZ | FOSINOPRIL SODIUM 10 MG TAB | 00185004109 |
| 2154 | SANDOZ | FOSINOPRIL SODIUM 10MG TAB | 00781508392 |
| 2155 | SANDOZ | FOSINOPRIL SODIUM 10MG TAB | 00781508392 |
| 2156 | SANDOZ | FOSINOPRIL SODIUM 20 MG TB | 00185004209 |
| 2157 | SANDOZ | FOSINOPRIL SODIUM 20MG TAB | 00781508492 |
| 2158 | SANDOZ | FOSINOPRIL SODIUM 20MG TAB | 00781508492 |
| 2159 | SANDOZ | FOSINOPRIL SODIUM 40 MG TAB | 00185012901 |
| 2160 | SANDOZ | FOSINOPRIL SODIUM 40MG TAB | 00781508592 |
| 2161 | SANDOZ | FOSINOPRIL SODIUM 40MG TAB | 00781508592 |
| 2162 | SANDOZ | GLYBURIDE 1.25MG TABLET | 00781113801 |
| 2163 | SANDOZ | GLYBURIDE 2.5MG TABLET | 00781114601 |
| 2164 | SANDOZ | GLYBURIDE 5MG TABLET | 00781119101 |
| 2165 | SANDOZ | GLYBURIDE 5MG TABLET | 00781191110 |
| 2166 | SANDOZ | HALOPERIDOL 1MG TABLET | 00781139210 |
| 2167 | SANDOZ | HALOPERIDOL 1MG TABLET | 00781139210 |
| 2168 | SANDOZ | HALOPERIDOL 5 MG TABLET | 00781139610 |
| 2169 | SANDOZ | HYDERGINE LC 1 MG CAPSULE | *00078010105 |
| 2170 | SANDOZ | HYDORCORTISONE .2% CREAM | 59772810004 |
| 2171 | SANDOZ | HYDROCORTISONE .2% CREAM | 59772810005 |
| 2172 | SANDOZ | HYDROCORTISONE 0.2% CREAM | 59772810007 |
| 2173 | SANDOZ | HYDROCORTISONE 0.2% CREAM | 59772810007 |
| 2174 | SANDOZ | HYDROCORTISONE VAL .2% OIN | 59772780004 |
| 2175 | SANDOZ | HYDROCORTISONE VAL .2% OIN | 59772780007 |
| 2176 | SANDOZ | HYDROCORTISONE VAL 0.2% OINTMENT | 59772780002 |
| 2177 | SANDOZ | HYDROCORTISONE VAL 0.2% OINTMENT | 59772780002 |
| 2178 | SANDOZ | HYDROXYCHLOROQUINE 200 MG TB | 00781140705 |
| 2179 | SANDOZ | HYDROXYZINE PAM 25 MG CAP | 00185061301 |
| 2180 | SANDOZ | HYDROXYZINE PAM 50 MG CAP | 00185061501 |
| 2181 | SANDOZ | HYDROXYZINE PAM 50 MG CAP | 00185061505 |
| 2182 | SANDOZ | INDOMETHACIN 75 MG CAP SA | 00185072001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2183 | SANDOZ | INDOMETHACIN 75 MG CAP SA | 00185072005 |
| 2184 | SANDOZ | INDOMETHACIN 75MG CAP SA | 00185072060 |
| 2185 | SANDOZ | ISONIAZID 100 MG TABLET | 00185435101 |
| 2186 | SANDOZ | ISONIAZID 100 MG TABLET | 00185435110 |
| 2187 | SANDOZ | ISONIAZID 100 MG TABLET | 00185435130 |
| 2188 | SANDOZ | ISONIAZID 300 MG TABLET | 00185435001 |
| 2189 | SANDOZ | ISONIAZID 300 MG TABLET | 00185435010 |
| 2190 | SANDOZ | KETOPROFEN 75 MG CAPSULE | 00781241101 |
| 2191 | SANDOZ | LABETALOL HCL 100 MG TABLET | 00185001001 |
| 2192 | SANDOZ | LABETALOL HCL 100 MG TABLET | 00185001005 |
| 2193 | SANDOZ | LABETALOL HCL 200 MG TAB | 00185011701 |
| 2194 | SANDOZ | LABETALOL HCL 200 MG TABLET | 00185011705 |
| 2195 | SANDOZ | LABETALOL HCL 300 MG TAB | 00185011801 |
| 2196 | SANDOZ | LABETALOL HCL 300 MG TABLET | 00185011805 |
| 2197 | SANDOZ | LAMISIL 1% CREAM | 00078017046 |
| 2198 | SANDOZ | LAMISIL 1% CREAM | 00078017046 |
| 2199 | SANDOZ | LESCOL 40MG CAPSULE | 00078023415 |
| 2200 | SANDOZ | LESCOL 40MG CAPSULE | 00078023415 |
| 2201 | SANDOZ | LEUPROLIDE 1 MG/0.2 ML VIAL | 00185740014 |
| 2202 | SANDOZ | LEUPROLIDE 2WK 1 MG/0.2 ML KT | 00185740085 |
| 2203 | SANDOZ | LEVOTHYROXINE 100 MCG TABLET | 00781518401 |
| 2204 | SANDOZ | LEVOTHYROXINE 112 MCG TABLET | 00781518501 |
| 2205 | SANDOZ | LEVOTHYROXINE 125 MCG TABLET | 00781518601 |
| 2206 | SANDOZ | LEVOTHYROXINE 125 MCG TABLET | 00781518610 |
| 2207 | SANDOZ | LEVOTHYROXINE 137 MCG TABLET | 00781519101 |
| 2208 | SANDOZ | LEVOTHYROXINE 150 MCG TABLET | 00781518701 |
| 2209 | SANDOZ | LEVOTHYROXINE 175 MCG TABLET | 00781518801 |
| 2210 | SANDOZ | LEVOTHYROXINE 200 MCG TABLET | 00781518901 |
| 2211 | SANDOZ | LEVOTHYROXINE 25 MCG TABLET | 00781518001 |
| 2212 | SANDOZ | LEVOTHYROXINE 25 MCG TABLET | 00781518010 |
| 2213 | SANDOZ | LEVOTHYROXINE 300 MCG TABLET | 00781519001 |
| 2214 | SANDOZ | LEVOTHYROXINE 50 MCG TABLET | 00781518101 |
| 2215 | SANDOZ | LEVOTHYROXINE 50 MCG TABLET | 00781518110 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2216 | SANDOZ | LEVOTHYROXINE 75 MCG TABLET | 00781518201 |
| 2217 | SANDOZ | LEVOTHYROXINE 75 MCG TABLET | 00781518210 |
| 2218 | SANDOZ | LEVOTHYROXINE 88 MCG TABLET | 00781518302 |
| 2219 | SANDOZ | LIDOCAINE-PRILOCAINE CREAM | 00781705803 |
| 2220 | SANDOZ | LISINOPRIL 10 MG TABLET | 00185010101 |
| 2221 | SANDOZ | LISINOPRIL 20 MG TABLET | 00185010201 |
| 2222 | SANDOZ | LISINOPRIL 20 MG TABLET | 00781166701 |
| 2223 | SANDOZ | LISINOPRIL 4 MG TABLET | 00781166801 |
| 2224 | SANDOZ | LISINOPRIL 5 MG TABLET | 00185540001 |
| 2225 | SANDOZ | LISINOPRIL 5MG TABLET | 00781166501 |
| 2226 | SANDOZ | LISINOPRIL HCTZ 10/12.5TB | 00185710001 |
| 2227 | SANDOZ | LISINOPRIL HCTZ 20/25 TAB | 00781117801 |
| 2228 | SANDOZ | LISINOPRIL-HCTZ 10/12.5 TAB | 00781184801 |
| 2229 | SANDOZ | LISINOPRIL-HCTZ 20/12.5 TAB | 00781117601 |
| 2230 | SANDOZ | LISONOPRIL 10 MG TABLET | 00781166601 |
| 2231 | SANDOZ | LOVASTATIN 10 MG TABLET | 00185007060 |
| 2232 | SANDOZ | LOVASTATIN 10 MG TABLET | 00781132360 |
| 2233 | SANDOZ | LOVASTATIN 20 MG TABLET | 00185007260 |
| 2234 | SANDOZ | LOVASTATIN 20MG TABLET | 00781121060 |
| 2235 | SANDOZ | LOVASTATIN 20MG TABLET | 00781121060 |
| 2236 | SANDOZ | LOVASTATIN 40 MG TABLET | 00185007401 |
| 2237 | SANDOZ | LOVASTATIN 40 MG TABLET | 00185007460 |
| 2238 | SANDOZ | LOVASTATIN 40 MG TABLET | 00781121360 |
| 2239 | SANDOZ | MEFLOQUINE HCL 250 MG TABLET | 00781507686 |
| 2240 | SANDOZ | MELLARIL 100 MG TABLET | *00078000505 |
| 2241 | SANDOZ | MEPROBAMATE 200 MG TABLET | 00185071601 |
| 2242 | SANDOZ | MEPROBAMATE 200 MG TABLET | 00185071610 |
| 2243 | SANDOZ | MEPROBAMATE 400 MG TAB | 00185071701 |
| 2244 | SANDOZ | MEPROBAMATE 400 MG TABLET | 00185071710 |
| 2245 | SANDOZ | METFORMIN HCL 100 MG TABLET | 00185022101 |
| 2246 | SANDOZ | METFORMIN HCL 1000MG TABLET | 00185022105 |
| 2247 | SANDOZ | METFORMIN HCL 1000MG TABLET | 00781505201 |
| 2248 | SANDOZ | METFORMIN HCL 1000MG TABLET | 00781505201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2249 | SANDOZ | METFORMIN HCL 500 MG TABLET | 00185021301 |
| 2250 | SANDOZ | METFORMIN HCL 500 MG TABLET | 00185021305 |
| 2251 | SANDOZ | METFORMIN HCL 500 MG TABLET | 00781505001 |
| 2252 | SANDOZ | METFORMIN HCL 850 MG TABLET | 00185021501 |
| 2253 | SANDOZ | METFORMIN HCL 850 MG TABLET | 00185021505 |
| 2254 | SANDOZ | METFORMIN HCL 850MG TABLET | 00781505101 |
| 2255 | SANDOZ | METFORMIN HCL 850MG TABLET | 00781505101 |
| 2256 | SANDOZ | METHERGINE 0.2MG TABLET | 00078005405 |
| 2257 | SANDOZ | METHERGINE 0.2MG TABLET | 00078005405 |
| 2258 | SANDOZ | METHIMAZOLE 10 MG TABLET | 00185021001 |
| 2259 | SANDOZ | METHIMAZOLE 10 MG TABLET | 00185021010 |
| 2260 | SANDOZ | METHIMAZOLE 5 MG TABLET | 00185020501 |
| 2261 | SANDOZ | METHIMAZOLE 5 MG TABLET | 00185020510 |
| 2262 | SANDOZ | METHYLPHENIDATE 10 MG TABLET | 00781884101 |
| 2263 | SANDOZ | METHYLPHENIDATE 10 MG TABLET | 00781884110 |
| 2264 | SANDOZ | METHYLPHENIDATE 10 MG TABLET | 59772884101 |
| 2265 | SANDOZ | METHYLPHENIDATE 20 MG TAB | 59772884301 |
| 2266 | SANDOZ | METHYLPHENIDATE 20 MG TABLET | 00781884210 |
| 2267 | SANDOZ | METHYLPHENIDATE 20 MG TABLET | 00781884301 |
| 2268 | SANDOZ | METHYLPHENIDATE 20MG TABLET | 00781884201 |
| 2269 | SANDOZ | METHYLPHENIDATE 20MG TABLET | 00781884201 |
| 2270 | SANDOZ | METHYLPHENIDATE 5 MG TABLET | 00781884001 |
| 2271 | SANDOZ | METHYLPHENIDATE 5 MG TABLET | 00781884010 |
| 2272 | SANDOZ | METHYLPREDNISOLONE 4 MG TABLET | 00781140201 |
| 2273 | SANDOZ | METHYLPREDNISOLONE 4MG TAB | 00751502201 |
| 2274 | SANDOZ | METHYLPREDNISOLONE 4MG TAB | 00781502207 |
| 2275 | SANDOZ | METHYLPREDNISOLONE 4MG TAB | 62269035121 |
| 2276 | SANDOZ | METHYLPREDNISOLONE 4MG TAB | 62269035121 |
| 2277 | SANDOZ | METHYLPREDNISOLONE 4MG TAB | 62269035124 |
| 2278 | SANDOZ | METHYLPREDNISOLONE 4MG TAB | 62269035124 |
| 2279 | SANDOZ | METOCLOPRAMIDE 5MG TABLET | 00781503001 |
| 2280 | SANDOZ | METOCLOPRAMIDE 5MG TABLET | 00781503005 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2281 | SANDOZ | METOLAZONE 2.5 MG TABLET | 00185505001 |
| 2282 | SANDOZ | METOLAZONE 5 MG TABLET | 00185005501 |
| 2283 | SANDOZ | METOPROLOL 1 MG/ML AMPUL | 00781307075 |
| 2284 | SANDOZ | MIACALCIN 200U NASAL SPRAY | 00078014975 |
| 2285 | SANDOZ | MIACALCIN 200U NASAL SPRAY | 00078031154 |
| 2286 | SANDOZ | MIDODRINE HCL 5 MG TABLET | 00185004301 |
| 2287 | SANDOZ | MIRTAZAPINE 15 MG TABLET | 00185002010 |
| 2288 | SANDOZ | MIRTAZAPINE 30 MG TABLET | 00185021230 |
| 2289 | SANDOZ | MIRTAZPINE 15MG TABLET | 00185002030 |
| 2290 | SANDOZ | MUCOMYST 20% VIAL | 00087057009 |
| 2291 | SANDOZ | MUCOMYST 20% VIAL | 00087057009 |
| 2292 | SANDOZ | MYGEL II LIQUID | 00781653342 |
| 2293 | SANDOZ | MYGEL LIQUID | 00781653245 |
| 2294 | SANDOZ | NABUMETONE 500 MG TABLET | 00185014505 |
| 2295 | SANDOZ | NABUMETONE 500 MG TABLET | 00781130601 |
| 2296 | SANDOZ | NABUMETONE 500MG TABLET | 00185014501 |
| 2297 | SANDOZ | NABUMETONE 750 MG TABLET | 00185014601 |
| 2298 | SANDOZ | NABUMETONE 750 MG TABLET | 00185014605 |
| 2299 | SANDOZ | NABUMETONE 750 MG TABLET | 00781130801 |
| 2300 | SANDOZ | NADOLOL 40 MG TABLET | 59772246203 |
| 2301 | SANDOZ | NADOLOL 40MG TABLET | 59772246201 |
| 2302 | SANDOZ | NADOLOL 40MG TABLET | 59772246201 |
| 2303 | SANDOZ | NAFCILLIN 1 GM VIAL | 00781312495 |
| 2304 | SANDOZ | NAFCILLIN 10 GM | 00781312695 |
| 2305 | SANDOZ | NAFCILLIN 2 GM ADD-VANT VIAL | 00015722618 |
| 2306 | SANDOZ | NALTREXONE 50 MG TABLET | 00185003901 |
| 2307 | SANDOZ | NALTREXONE 50 MG TABLET | 00185003930 |
| 2308 | SANDOZ | NEORAL 100MG/ML SOLUTION | 00078027422 |
| 2309 | SANDOZ | NEORAL 100MG/ML SOLUTION | 00078027422 |
| 2310 | SANDOZ | NITROGLYCERIN 2.5 MG CAP SA | 00185517460 |
| 2311 | SANDOZ | NITROGLYCERIN 2.5MG CAP SA | 00185517401 |
| 2312 | SANDOZ | NITROGLYCERIN 6.5 MG CAP SA | 00185123560 |
| 2313 | SANDOZ | NITROGLYCERIN 6.5MG CAP | 00185123501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2314 | SANDOZ | NITROGLYCERIN 9MG CAP | 00185121701 |
| 2315 | SANDOZ | NITROGLYCERIN 9MG CAP SA | 00185121760 |
| 2316 | SANDOZ | NIZATIDINE 150 MG CAPSULE | 00185015060 |
| 2317 | SANDOZ | NIZATIDINE 300 MG CAPSULE | 00185030030 |
| 2318 | SANDOZ | ORPHENADRINE 100 MG TAB SA | 00185002210 |
| 2319 | SANDOZ | ORPHENADRINE 100MG TAB SA | 00185002201 |
| 2320 | SANDOZ | ORPHENADRINE 100MG TAB SA | 00185002201 |
| 2321 | SANDOZ | ORPHENADRINE COMP FORTE TAB | 00185071401 |
| 2322 | SANDOZ | OXACILLIN 10 GM VIAL | 00015710398 |
| 2323 | SANDOZ | OXACILLIN 10MG VIAL | 00015710328 |
| 2324 | SANDOZ | OXACILLIN 1GM VIAL | 00015798120 |
| 2325 | SANDOZ | OXACILLIN 1GM VIAL | 00015798120 |
| 2326 | SANDOZ | OXACILLIN 2 GM ADD-VAN VIAL | 00015797018 |
| 2327 | SANDOZ | OXAPROZIN 600 MG TABLET | 00185014101 |
| 2328 | SANDOZ | OXAPROZIN 600 MG TABLET | 00185014105 |
| 2329 | SANDOZ | PAPAVERINE 150 MG CAPSULE SA | 00185515601 |
| 2330 | SANDOZ | PAPAVERINE 150 MG CAPSULE SA | 00185515610 |
| 2331 | SANDOZ | PEMOLINE 18.75 MG TABLET | 00781173101 |
| 2332 | SANDOZ | PEMOLINE 37.5MG TABLET | 00781174101 |
| 2333 | SANDOZ | PEMOLINE 37.5MG TABLET | 00781174101 |
| 2334 | SANDOZ | PEMOLINE 75 MG TABLET | 00781175101 |
| 2335 | SANDOZ | PENICILLIN G POT 5 MMU VIAL | 00781613595 |
| 2336 | SANDOZ | PENICILLIN G SOD 5MMU VIAL | 00781615395 |
| 2337 | SANDOZ | PENICILLIN G SOD 5MMU VIAL | 00781615395 |
| 2338 | SANDOZ | PENICILLIN VK 250 MG TABLET | 00781120510 |
| 2339 | SANDOZ | POTASSIUM CL 10 MEQ TAB SA | 00781152610 |
| 2340 | SANDOZ | PRINCIPEN 125MG/5ML SUSP | 00003096961 |
| 2341 | SANDOZ | PRINCIPEN 250 MG CAPSULE | 00003012250 |
| 2342 | SANDOZ | PRINCIPEN 250 MG CAPSULE | 00003012260 |
| 2343 | SANDOZ | PRINCIPEN 250MG/5ML SUSPENSION | 00003097261 |
| 2344 | SANDOZ | PRINCIPEN 250MG/5ML SUSPENSION | 00003097261 |
| 2345 | SANDOZ | PRINCIPEN 500 MG CAPSULE | 00003013450 |
| 2346 | SANDOZ | PROCHLOPERAZINE 10MG TAB | 00781502101 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2347 | SANDOZ | PROCHLORPERAZINE 5MG TAB | 00781502001 |
| 2348 | SANDOZ | PSEUDOPHEDRINE 30 MG TABLET | 00781153301 |
| 2349 | SANDOZ | PYRIDOSTIGMINE BR 60 MG TAB | 00781501501 |
| 2350 | SANDOZ | QUINIDINE SULFATE 200 MG TAB | 00185434601 |
| 2351 | SANDOZ | QUINIDINE SULFATE 300 MG TAB | 00185104701 |
| 2352 | SANDOZ | RESERPINE 0.1 MG TABLET | 00185003201 |
| 2353 | SANDOZ | RESERPINE 0.1 MG TABLET | 00185003210 |
| 2354 | SANDOZ | RESERPINE 0.24 MG TABLET | 00185013410 |
| 2355 | SANDOZ | RESERPINE 0.25 MG TABLET | 00185013401 |
| 2356 | SANDOZ | RIBAVIRIN 200 MG CAPSULE | 00781204304 |
| 2357 | SANDOZ | RIBAVIRIN 200 MG CAPSULE | 00781204316 |
| 2358 | SANDOZ | RIBAVIRIN 200 MG CAPSULE | 00781204342 |
| 2359 | SANDOZ | RIBAVIRIN 200 MG CAPSULE | 00781204367 |
| 2360 | SANDOZ | RIFAMPIN 150 MG CAPSULE | 00185080101 |
| 2361 | SANDOZ | RIFAMPIN 150 MG CAPSULE | 00185080130 |
| 2362 | SANDOZ | RIFAMPIN 300 MG CAPSULE | 00185079901 |
| 2363 | SANDOZ | RIFAMPIN 300 MG CAPSULE | 00185079905 |
| 2364 | SANDOZ | RIFAMPIN 300 MG CAPSULE | 00185079930 |
| 2365 | SANDOZ | RIFAMPIN 300 MG CAPSULE | 00185079960 |
| 2366 | SANDOZ | RIFAMPIN 300MG CAPSULE | 00781207701 |
| 2367 | SANDOZ | RIMANTADINE 100 MG TABLET | 00781502901 |
| 2368 | SANDOZ | SALSALATE 500 MG TABLET | 00781110801 |
| 2369 | SANDOZ | SANDIMMUNE 100MG CAPSULE | 00078024115 |
| 2370 | SANDOZ | SANDIMMUNE 100MG CAPSULE | 00078024115 |
| 2371 | SANDOZ | SANDIMMUNE 100MG/ML SOLUTION | 00078011022 |
| 2372 | SANDOZ | SANDIMMUNE 100MG/ML SOLUTION | 00078011022 |
| 2373 | SANDOZ | SANDIMMUNE 25MG CAPSULE | 00078024015 |
| 2374 | SANDOZ | SANDIMMUNE 25MG CAPSULE | 00078024015 |
| 2375 | SANDOZ | SANDIMMUNE 50 MG CAPSULE | 00078024215 |
| 2376 | SANDOZ | SANDOSTATIN 0.1 MG/ML AMPUL | *00078018104 |
| 2377 | SANDOZ | SANDOSTATIN 0.2MG/ML VIAL | 00078018325 |
| 2378 | SANDOZ | SANDOSTATIN 0.2MG/ML VIAL | 00078018325 |
| 2379 | SANDOZ | SANSERT 2MG TABLET | 00078005805 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2380 | SANDOZ | SANSERT 2MG TABLET | 00078005805 |
| 2381 | SANDOZ | SOTALOL 120MG TABLET | 00185017001 |
| 2382 | SANDOZ | SOTALOL 120MG TABLET | 00185017001 |
| 2383 | SANDOZ | SOTALOL 160MG TABLET | 00185017701 |
| 2384 | SANDOZ | SOTALOL 160MG TABLET | 00185017701 |
| 2385 | SANDOZ | SOTALOL 240 MG TABLET | 00185017401 |
| 2386 | SANDOZ | SOTALOL 80 MG TABLET | 00185017105 |
| 2387 | SANDOZ | SOTALOL 80MG TABLET | 00185017101 |
| 2388 | SANDOZ | SOTALOL 80MG TABLET | 00185017101 |
| 2389 | SANDOZ | STADOL 1MG/ML VIAL | 00015564520 |
| 2390 | SANDOZ | STADOL 1MG/ML VIAL | 00015564520 |
| 2391 | SANDOZ | STADOL 2 MG/ML VIAL | 00015564615 |
| 2392 | SANDOZ | SUCRALFATE 1 GM TABLET | 00185210001 |
| 2393 | SANDOZ | SULFADIAZINE 500 MG TABLET | 00185075710 |
| 2394 | SANDOZ | SULFADIAZINE 500MG TABLET | 00185075701 |
| 2395 | SANDOZ | SULFADIAZINE 500MG TABLET | 00185075701 |
| 2396 | SANDOZ | SULFAMETHOXAZOLE/TMP DS TAB | 00185011201 |
| 2397 | SANDOZ | SULFAMETHOXAZOLE/TMP DS TAB | 00185011205 |
| 2398 | SANDOZ | TERAZOSIN HCL 10 MG TABLET | 00781154110 |
| 2399 | SANDOZ | TICLOPIDINE 250 MG TABLET | 00185011560 |
| 2400 | SANDOZ | TIZANIDINE HCL 4 MG TABLET | 00185440010 |
| 2401 | SANDOZ | TIZANIDINE HCL 4 MG TABLET | 00185440051 |
| 2402 | SANDOZ | TOBRAMYCIN 40 MG/ML VIAL | 00781377272 |
| 2403 | SANDOZ | TRAMADOL HCL 100 MG TABLET | 00185031101 |
| 2404 | SANDOZ | TRAMADOL HCL 50 MG TABLET | 00185031110 |
| 2405 | SANDOZ | TRAZODONE 150MG TABLET | 59772317101 |
| 2406 | SANDOZ | TRAZODONE 150MG TABLET | 59772317101 |
| 2407 | SANDOZ | TRAZODONE 150MG TABLET | 59772317102 |
| 2408 | SANDOZ | TRAZODONE 150MG TABLET | 59772317102 |
| 2409 | SANDOZ | TRAZODONE 50 MG TABLET | 00781180705 |
| 2410 | SANDOZ | TRIAMTERENE/HCTZ 50/25 CAP | 00781271513 |
| 2411 | SANDOZ | TRIFLUOPERAZINE 1MG TABLET | 00781103001 |
| 2412 | SANDOZ | TRIFLUOPERAZINE 1MG TABLET | 00781103001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2413 | SANDOZ | TRIFLUOPERAZINE 1MG TABLET | 62269027824 |
| 2414 | SANDOZ | TRIMOS 250 MG CAPSULE | 00003010150 |
| 2415 | SANDOZ | TRIMOX 125MG/5ML SUSPENSION | 00003173730 |
| 2416 | SANDOZ | TRIMOX 125MG/5ML SUSPENSION | 00003173740 |
| 2417 | SANDOZ | TRIMOX 125MG/5ML SUSPENSION | 00003173745 |
| 2418 | SANDOZ | TRIMOX 250MG CAPSULE | 00003010160 |
| 2419 | SANDOZ | TRIMOX 250MG CAPSULE | 00003010160 |
| 2420 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173830 |
| 2421 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173830 |
| 2422 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173840 |
| 2423 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173840 |
| 2424 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173845 |
| 2425 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173845 |
| 2426 | SANDOZ | TRIMOX 500MG CAPSULE | 00003010960 |
| 2427 | SANDOZ | TRIMOX 500MG CAPSULE | 00003010960 |
| 2428 | SANDOZ | VEETIDS 125MG/5ML ORAL SUSP | 00003068144 |
| 2429 | SANDOZ | VEETIDS 125MG/5ML ORAL SUSP | 00003068154 |
| 2430 | SANDOZ | VEETIDS 250 MG TABLET | 00003011550 |
| 2431 | SANDOZ | VEETIDS 250 MG TABLET | 00003011575 |
| 2432 | SANDOZ | VEETIDS 250 MG/5 ML ORAL SUSP | 00003068244 |
| 2433 | SANDOZ | VEETIDS 250 MG/5 ML ORAL SUSP | 00003068254 |
| 2434 | SANDOZ | VEETIDS 500 MG TABLET | 00003011675 |
| 2435 | SANDOZ | VEETIDS 500MG TABLET | 00003011650 |
| 2436 | SANDOZ | VERAPAMIL 240 MG TABLET SA | 00781101801 |
| 2437 | SANDOZ | VISKEN 10 MG TABLET | *00078007305 |
| 2438 | SANDOZ | WARFARIN SODIUM 10 MG TABLET | 00781038707 |
| 2439 | SANDOZ | WARFARIN SODIUM 1MG TABLET | 00781035207 |
| 2440 | SANDOZ | WARFARIN SODIUM 1MG TABLET | 00781035207 |
| 2441 | SANDOZ | WARFARIN SODIUM 2.5MG TAB | 00781036407 |
| 2442 | SANDOZ | WARFARIN SODIUM 2.5MG TAB | 00781036407 |
| 2443 | SANDOZ | WARFARIN SODIUM 2MG TABLET | 00781036307 |
| 2444 | SANDOZ | WARFARIN SODIUM 2MG TABLET | 00781036307 |
| 2445 | SANDOZ | WARFARIN SODIUM 4MG TABLET | 00781036907 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2446 | SANDOZ | WARFARIN SODIUM 5MG TABLET | 00781037707 |
| 2447 | SANDOZ | WARFARIN SODIUM 7.5MG TAB | 00781038607 |
| 2448 | SANDOZ | YOHIMBINE 5.4MG TABLET | 00185099801 |
| 2449 | SCHERING GROUP | CEDAX 400MG CAPSULE | 00085069101 |
| 2450 | SCHERING GROUP | CEDAX 90MG/5ML SUSPENSION | 00085077702 |
| 2451 | SCHERING GROUP | CHLOR-TRIMETON D TABLET | 00085090103 |
| 2452 | SCHERING GROUP | CLARINEX 5MG REDITABS | 00085128001 |
| 2453 | SCHERING GROUP | CLARINEX 5MG TABLET | 00085126401 |
| 2454 | SCHERING GROUP | CLARINEX 5MG TABLET | 00085126402 |
| 2455 | SCHERING GROUP | CLARINEX 5MG TABLET | 00085126404 |
| 2456 | SCHERING GROUP | CLARITIN-D 12 HOUR TAB SA | 00085063504 |
| 2457 | SCHERING GROUP | DIPROLENE 0.05% OINTMENT | 00085057503 |
| 2458 | SCHERING GROUP | DIPROLENE AF 0.05% CREAM | 00085051702 |
| 2459 | SCHERING GROUP | ELOCON 0.1% CREAM | 00085056701 |
| 2460 | SCHERING GROUP | ELOCON 0.1% CREAM | 00085056702 |
| 2461 | SCHERING GROUP | ELOCON 0.1% LOTION | 00085085401 |
| 2462 | SCHERING GROUP | ELOCON 0.1% LOTION | 00085085402 |
| 2463 | SCHERING GROUP | ELOCON 0.1% OINTMENT | 00085037001 |
| 2464 | SCHERING GROUP | ELOCON 0.1% OINTMENT | 00085037002 |
| 2465 | SCHERING GROUP | EMKO FOAM/APPLICATOR | 00085005001 |
| 2466 | SCHERING GROUP | FORADIL AEROLIZER 12MCG CAP | 00083016702 |
| 2467 | SCHERING GROUP | FORADIL AEROLIZER 12MCG CAP | 00085140101 |
| 2468 | SCHERING GROUP | FORADIL AEROLIZER 12MCG CAP | 00085140201 |
| 2469 | SCHERING GROUP | GYNE-LOTRIMIN 1% CREAM | 00085088711 |
| 2470 | SCHERING GROUP | GYNE-LOTRIMIN INSERT | 00085067004 |
| 2471 | SCHERING GROUP | INTRON A 3MMU VIAL | 00085064704 |
| 2472 | SCHERING GROUP | INTRON A 5MMU VIAL | 00085012003 |
| 2473 | SCHERING GROUP | INTRON A 5MMU VIAL | 00085012004 |
| 2474 | SCHERING GROUP | INTRON A 5MMU/ML VIAL | 00085076901 |
| 2475 | SCHERING GROUP | INTRON A 5MMU/ML VIAL | 00085092301 |
| 2476 | SCHERING GROUP | INTRON A 6MMU/ML VIAL | 00085095301 |
| 2477 | SCHERING GROUP | LOTRISONE LOTION | 00085080901 |
| 2478 | SCHERING GROUP | PEG-INTRON 120MCG KIT | 00085130401 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257            Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2479 | SCHERING GROUP | PEG-INTRON 150MCG KIT | 00085127901 |
| 2480 | SCHERING GROUP | PEG-INTRON 50 MCG KIT | 00085136801 |
| 2481 | SCHERING GROUP | PEG-INTRON 80 MCG KIT | 00085129101 |
| 2482 | SCHERING GROUP | PEG-INTRON REDIPEN 120 MCG | 00085129701 |
| 2483 | SCHERING GROUP | PEG-INTRON REDIPEN 150 MCG | 00085137001 |
| 2484 | SCHERING GROUP | PEG-INTRON REDIPEN 50 MCG | 00085132301 |
| 2485 | SCHERING GROUP | PEG-INTRON REDIPEN 80 MCG | 00085131601 |
| 2486 | SCHERING GROUP | REBETOL 200MG CAPSULE | 00085119403 |
| 2487 | SCHERING GROUP | REBETOL 200MG CAPSULE | 00085132704 |
| 2488 | SCHERING GROUP | REBETOL 200MG CAPSULE | 00085135105 |
| 2489 | SCHERING GROUP | REBETOL 200MG CAPSULE | 00085138507 |
| 2490 | SCHERING GROUP | THEO-DUR SPRINKLE 50MG CAPS | 00085092801 |
| 2491 | SCHERING GROUP | TINACTIN 1% CREAM | 00085071505 |
| 2492 | SCHERING GROUP | TINACTIN 1% CREAM | 00085071507 |
| 2493 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | ALBUTEROL .83MG/ML SOLUTION | 59930151701 |
| 2494 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | ALBUTEROL .83MG/ML SOLUTION | 59930151702 |
| 2495 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | ALBUTEROL 5MG/ML SOLUTION | 59930164702 |
| 2496 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | CLOTRIMAZOLE/BETA METH CREAM | 59930150301 |
| 2497 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | CLOTRIMAZOLE/BETA METH CREAM | 59930150302 |
| 2498 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | OXAPROZIN 600MG TABLET | 59930150801 |
| 2499 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | OXAPROZIN 600MG TABLET | 59930150802 |
| 2500 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | POTASSIUM CL 10MEQ TAB SA | 59930171501 |
| 2501 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | POTASSIUM CL 20MEQ TAB SA | 59930171401 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257 — Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2502 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | POTASSIUM CL 20MEQ TAB SA | 59930171402 |
| 2503 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | POTASSIUM CL 20MEQ TAB SA | 59930171403 |
| 2504 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | RIBAVIRIN 200 MG CAPSULE | 59930152301 |
| 2505 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | RIBAVIRIN 200 MG CAPSULE | 59930152302 |
| 2506 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | RIBAVIRIN 200 MG CAPSULE | 59930152303 |
| 2507 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | RIBAVIRIN 200 MG CAPSULE | 59930152304 |
| 2508 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | SODIUM CHLORIDE 0.9% AMPULE | 59930160901 |
| 2509 | SERONO | NOVANTRONE 2 MG/ML VIAL | 44087152501 |
| 2510 | SERONO | NOVANTRONE 2 MG/ML VIAL | 58406064005 |
| 2511 | SERONO | NOVANTRONE 2 MG/ML VIAL | 58406064007 |
| 2512 | SERONO | NOVANTRONE 2MG/ML VIAL | 58406064003 |
| 2513 | SERONO | REBIF 22 MCG/0.5 ML SYRINGE | 44087002203 |
| 2514 | SERONO | REBIF 44 MCG/0.5 ML SYRINGE | 44087004403 |
| 2515 | SERONO | SAIZEN 8.8 MG INJECTION | 44087108801 |
| 2516 | SERONO | SEROPHENE 50 MG TABLET | 44087809001 |
| 2517 | SERONO | SEROPHENE 50 MG TABLET | 44087809006 |
| 2518 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE  OINTMENT .05% 45 GRAM TUBE | 00173040201 |
| 2519 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE CRM 0.05% 15 GRAM TUBE | 00173040100 |
| 2520 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE CRM 0.05% 45 GRAM TUBE | 00173040101 |
| 2521 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE CRM 0.05% 60 GRAM TUBE | 00173040106 |
| 2522 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE OINTMENT .05% 15 GRAM TUBE | 00173040200 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2523 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   100/50MCG 28D I | 00173069502 |
| 2524 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   100/50MCG 60D | 00173069500 |
| 2525 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   250/50MCG 28D I | 00173069602 |
| 2526 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   250/50MCG 60D | 00173069600 |
| 2527 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   500/50MCG 28D I | 00173069702 |
| 2528 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   500/50MCG 60D | 00173069700 |
| 2529 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ALKERAN IV INJECTION 50MG | 00173013093 |
| 2530 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AMERGE TAB 1.0MG 9'S     BLISTER | 00173056100 |
| 2531 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AMERGE TAB. 2.5MG 9S     BLISTER | 00173056200 |
| 2532 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ANDRODERM(TESTOSTERONE TRANSDERMAL SYSTEM) 2.5MG | 00007315518 |
| 2533 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ANDRODERM(TESTOSTERONE TRANSDERMAL SYSTEM)5MG PATCH | 00007315613 |
| 2534 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600 ORALSUSP 125ML | 00029609445 |
| 2535 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600 ORALSUSP 200ML | 00029609424 |
| 2536 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600(AMOXICILLIN/CLAVULANATE POTASSIUM) ORALSUSP | 00029609429 |
| 2537 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600(AMOXICILLIN/POTASSIUM CLAVULANATE) ORALSUSP | 00029609422 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2538 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600(AMOXICILLIN/POTASSIUM CLAVULANATE) ORALSUSP | 00029609439 |
| 2539 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600(AMOXICILLIN/POTASSIUM CLAVULANATE) ORALSUSP | 00029609451 |
| 2540 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN XR 1GM TABLETS 28'S | 00029609628 |
| 2541 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN XR 1GM TABLETS 40'S | 00029609640 |
| 2542 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN XR TABLETS SCORED 1000MG 28S | 00029609648 |
| 2543 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN XR TABLETS SCORED 1000MG 40S | 00029609660 |
| 2544 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET  1 MG/500 MG | 00007316620 |
| 2545 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET  1MG/500 MG | 00007316618 |
| 2546 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET 2 MG/ 500 MG | 00007316718 |
| 2547 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET 2MG/500 MG | 00007316720 |
| 2548 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET 4MG/500 MG | 00007316818 |
| 2549 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET 4MG/500 MG | 00007316820 |
| 2550 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET TABS 2MG/1000MG 60'S BTL | 00007316318 |
| 2551 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET TABS 4MG/1000MG 60'S BTL | 00007316418 |
| 2552 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVODART CPSL 0.5MG 100S | 00173071200 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2553 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVODART CPSL 0.5MG 30S | 00173071215 |
| 2554 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN FOR ORALSUSP 125MG/5ML 200ML | 00173040604 |
| 2555 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORALSUSP. 125MG/5ML 100ML | 65939040600 |
| 2556 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORALSUSP. 250MG/5ML 100ML | 65939055500 |
| 2557 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORALSUSPENSION 125MG/5ML 100ML | 00173074000 |
| 2558 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORALSUSPENSION 250MG/5ML 100ML | 00173074100 |
| 2559 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORALSUSPENSION 250MG/5ML 50ML | 00173074110 |
| 2560 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TABLETS 250MG 20'S | 65939038700 |
| 2561 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TABLETS 250MG 60'S | 65939038742 |
| 2562 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TABLETS 500MG 20'S | 65939039400 |
| 2563 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TABLETS 500MG 60'S | 65939039442 |
| 2564 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL PACKET | 00068041810 |
| 2565 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL PACKET | 00068041825 |
| 2566 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL POWDER | 00068041816 |
| 2567 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL POWDER | 00068041830 |
| 2568 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL POWDER S/F  GSK | 00068042017 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2569 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COREG TABS 3.125MG 28'S (4X7) | 00007413955 |
| 2570 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE CREAM .05% 15 GRAM TUBES | 00173043000 |
| 2571 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE CREAM .05% 30 GRAM TUBES | 00173043001 |
| 2572 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE OINTMENT .005%  60 GRAM TUBES | 00173043102 |
| 2573 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE OINTMENT .005% 15 GRAM TUBES | 00173043100 |
| 2574 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE OINTMENT .005% 30 GRAM TUBES | 00173043101 |
| 2575 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ECOTRIN ADULT LOW STRENGTH TABLETS | 49692090236 |
| 2576 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ECOTRIN REGULAR STRENGTH TABLETS | 49692090120 |
| 2577 | D/B/A GLAXOSMITHKLINE | BOTTLE | 00173044001 |
| 2578 | SMITHKLINE BEECHAM CORPORATION, | EPIVIR HBV ORAL SOL 5MG/ML | 00173066300 |
| 2579 | SMITHKLINE BEECHAM CORPORATION, | EPIVIR TAB 300MG 30S | 00173071400 |
| 2580 | SMITHKLINE BEECHAM CORPORATION, | EPZICOM TABLETS 300MG/600MG 30'S | 00173074200 |
| 2581 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FORTAZ SOL FRZN PRMXD IV 1GM/50ML 24S | 00173041200 |
| 2582 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FORTAZ SOL FRZN PRMXD IV 2GM/50ML 24S | 00173041300 |
| 2583 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | GAVISCON FOAMTAB       GSK | 00088117547 |
| 2584 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 00173044901 |
| 2585 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX INJ 12MG/ML 0.5ML2S KIT,SELFDOSE | 00173044903 |
| 2586 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX INJ 12MG/ML STAT DOSE KIT | 00173047900 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2587 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | 00173047800 |
| 2588 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX NASAL SPRAY 20MG 6S | 00173052300 |
| 2589 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX NASAL SPRAY 5MG 6S | 00173052400 |
| 2590 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TAB 100MG 9S | 00173073701 |
| 2591 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TAB 25MG 9S RRT | 00173073500 |
| 2592 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TAB 50MG 9S RRT | 00173073601 |
| 2593 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TABLET 100MG 9'S | 00173045003 |
| 2594 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TABLET 50MG 9S | 00173045900 |
| 2595 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TABLETS 25MG 9S | 00173046002 |
| 2596 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TRAY OF 5 SINGLE DOSE VIALS | 00173044902 |
| 2597 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LEXIVA TABLETS 700MG 60S | 00173072100 |
| 2598 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LOTRONEX TAB 1MG 30S | 00173069005 |
| 2599 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LOTRONEX TABLETS 0.5MG 30'S | 00173073800 |
| 2600 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MALARONE TAB 250/100MG, 24'S | 00173067502 |
| 2601 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MALARONE TAB 62.5/25MG | 00173067601 |
| 2602 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MALARONE TABLETS 250MG/100MG 100'S | 00173067501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2603 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MONOCID(STERILE CEFONICID SODIUM)1GM/10ML INJECTION | 00007435301 |
| 2604 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | NOVAHISTINE ELIXIR | 00068046904 |
| 2605 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | OS-CAL 500 TABLET | 00088165148 |
| 2606 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | OXISTAT CREAM 1% 30 GRAM TUBES | 00173042301 |
| 2607 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | OXISTAT LOTIONN 1% 30 ML BOTTLE | 00173044801 |
| 2608 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL CR TABLETS 12.5MG 30'S | 00029320613 |
| 2609 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL CR TABLETS 25MG 30'S | 00029320713 |
| 2610 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL CR TABLETS 37.5MG 30'S | 00029320813 |
| 2611 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | REQUIP(ROPINIROLE HCL)3MG TABLETS | 00007489520 |
| 2612 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TAGAMET(CIMETIDINE)LIQUID 300MG/5ML | 00108501410 |
| 2613 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE  OINTMENT .05% 45GM GRAM TUBES | 00173037601 |
| 2614 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE CRM,0.05% 45GM TUBES | 00173037501 |
| 2615 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE E CREAM 30 GRAM TUBES | 00173045402 |
| 2616 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE E CREAM 60GM, GRAM TUBES | 00173045403 |
| 2617 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE GEL  .05% 60GRAM TUBES | 00173045503 |
| 2618 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE SCALP APPLICATION .05% 50 ML BOTTLE | 00173043201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2619 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE HCL)30MG/ML CONCENTRATE | 00007504744 |
| 2620 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TIMENTIN(TICARCILLIN/CLAVULANIC ACID)3.1GM INJECTION | 00029657156 |
| 2621 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TRIZIVIR TABLETS 300/150/300MG CONVENIEN | 00173069120 |
| 2622 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VALTREX CAPLET 1000MG 21S | 00173056502 |
| 2623 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VALTREX CAPLET 500MG 30S | 00173093308 |
| 2624 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VENTOLIN HFA INH AER 18G 200D | 00173068200 |
| 2625 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN SR TAB 200MG 60S | 00173072200 |
| 2626 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN XL TAB 150MG 30S | 00173073001 |
| 2627 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN XL TAB 300MG 30S | 00173073101 |
| 2628 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC EFFERDOSE TAB 25MG 60'S | 00173073400 |
| 2629 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZINACEF 7.5GM/100ML 6S | 00173040000 |
| 2630 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZINACEF ADD-VANTAGE 750MG | 00173043600 |
| 2631 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZINACEF SOL FRZN PRMXD IV 1.5GM/50ML 24S | 00173042500 |
| 2632 | TAP PHARMACEUTICALS, INC. | LUPRON 1 MG/0.2 ML VIAL | 00300361224 |
| 2633 | TAP PHARMACEUTICALS, INC. | LUPRON DEPOT 7.5 MG KT | 00300364201 |
| 2634 | TAP PHARMACEUTICALS, INC. | PREVACID 15 MG SOLUTAB | 00300154330 |
| 2635 | TAP PHARMACEUTICALS, INC. | PREVACID 15 MG SUSPENSION DR | 00300730930 |
| 2636 | TAP PHARMACEUTICALS, INC. | PREVACID 30 MG SOLUTAB | 00300154430 |
| 2637 | TAP PHARMACEUTICALS, INC. | PREVACID 30 MG SUSPENSION DR | 00300731130 |
| 2638 | TAP PHARMACEUTICALS, INC. | PREVACID NAPRAPAC 375 | 00300154530 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2639 | TAP PHARMACEUTICALS, INC. | PREVACID NAPRAPAC 500 | 00300154630 |
| 2640 | TAP PHARMACEUTICALS, INC. | SPECTRACEF 200 MG TABLET | 00300753560 |
| 2641 | TEVA GROUP | ACYCLOVIR 200MG CAPSULE | 00093894001 |
| 2642 | TEVA GROUP | ACYCLOVIR 20MG CAPSULE | 00093894005 |
| 2643 | TEVA GROUP | ACYCLOVIR 400MG TABLET | 00093894301 |
| 2644 | TEVA GROUP | ACYCLOVIR 400MG TABLET | 00093894305 |
| 2645 | TEVA GROUP | ACYCLOVIR 800MG TABLET | 00093894701 |
| 2646 | TEVA GROUP | ACYCLOVIR 800MG TABLET | 00093894705 |
| 2647 | TEVA GROUP | AMOXICILLIN 200MG/5ML SUSP | 00093416073 |
| 2648 | TEVA GROUP | AMOXICILLIN 200MG/5ML SUSP | 00093416076 |
| 2649 | TEVA GROUP | AMOXICILLIN 200MG/5ML SUSP | 00093416078 |
| 2650 | TEVA GROUP | AMOXICILLIN 250MG CAPSULE | 00093310756 |
| 2651 | TEVA GROUP | AMOXICILLIN 400MG/5ML SUSP | 00093416173 |
| 2652 | TEVA GROUP | AMOXICILLIN 400MG/5ML SUSP | 00093416176 |
| 2653 | TEVA GROUP | AMOXICILLIN 400MG/5ML SUSP | 00093416178 |
| 2654 | TEVA GROUP | AMOXICILLIN 500MG CAPSULE | 55953071680 |
| 2655 | TEVA GROUP | CAPTOPRIL 100MG TABLET | 00093813501 |
| 2656 | TEVA GROUP | CAPTOPRIL 12.5MG TABLET | 00093813201 |
| 2657 | TEVA GROUP | CAPTOPRIL 25MG TABLET | 00093813301 |
| 2658 | TEVA GROUP | CAPTOPRIL 25MG TABLET | 00093813310 |
| 2659 | TEVA GROUP | CAPTOPRIL 50MG TABLET | 00093813401 |
| 2660 | TEVA GROUP | CAPTOPRIL 50MG TABLET | 00093813410 |
| 2661 | TEVA GROUP | CEFACLOR ER 375MG TABLET SA | 00093121501 |
| 2662 | TEVA GROUP | CEFACLOR ER 500MG TABLET SA | 00093108701 |
| 2663 | TEVA GROUP | CEPHADRINE 500MG CAPSULE | 00332315509 |
| 2664 | TEVA GROUP | CEPHALEXIN 250MG CAPSULE | 00093054101 |
| 2665 | TEVA GROUP | CEPHALEXIN 500MG CAPSULE | 00093054301 |
| 2666 | TEVA GROUP | CHLORZOXAZONE 500MG CAPLET | 00093054205 |
| 2667 | TEVA GROUP | CHOLESTYRAMINE LIGHT PACKET | 00093811167 |
| 2668 | TEVA GROUP | CHOLESTYRAMINE LIGHT POWDER | 00093811183 |
| 2669 | TEVA GROUP | CHOLESTYRAMINE POWDER | 00093809682 |
| 2670 | TEVA GROUP | CIMETIDINE 200MG TABLET | 00093818101 |
| 2671 | TEVA GROUP | CIMETIDINE 300MG TABLET | 00093819201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2672 | TEVA GROUP | CIMETIDINE 400MG TABLET | 00093820401 |
| 2673 | TEVA GROUP | CIMETIDINE 800MG TABLET | 00093830501 |
| 2674 | TEVA GROUP | CLOBETASOL 0.05% CREAM | 00093965015 |
| 2675 | TEVA GROUP | CLOBETASOL 0.05% CREAM | 00093965030 |
| 2676 | TEVA GROUP | CLOBETASOL 0.05% CREAM | 00093965095 |
| 2677 | TEVA GROUP | CLORAZEPATE 7.5MG TABLET | 55953098270 |
| 2678 | TEVA GROUP | DESMOPRESSIN AC 4MCG/ML VL | 00703505103 |
| 2679 | TEVA GROUP | DICLOFENAC POT 50MG TABLET | 00093094805 |
| 2680 | TEVA GROUP | DICLOFENAC SOD 50MG TAB EC | 00093873501 |
| 2681 | TEVA GROUP | DICLOFENAC SOD 75MG TAB EC | 00093873701 |
| 2682 | TEVA GROUP | DICLOFENAC SOD 75MG TAB EC | 00093873710 |
| 2683 | TEVA GROUP | ENALAPRIL MALEATE 10MG TAB | 00093002801 |
| 2684 | TEVA GROUP | ETODOLAC 300MG CAPSULE | 00093839701 |
| 2685 | TEVA GROUP | ETODOLAC 400MG SA | 00093112201 |
| 2686 | TEVA GROUP | GLYBURIDE 1.25MG TABLET | 00093834201 |
| 2687 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093834301 |
| 2688 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093834305 |
| 2689 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093834310 |
| 2690 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093943301 |
| 2691 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093943305 |
| 2692 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093834401 |
| 2693 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093834405 |
| 2694 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093834410 |
| 2695 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093936401 |
| 2696 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093936405 |
| 2697 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093936410 |
| 2698 | TEVA GROUP | GLYBURIDE MICRO 1.5MG TAB | 00093803401 |
| 2699 | TEVA GROUP | GLYBURIDE MICRO 3MG TABLET | 00093803501 |
| 2700 | TEVA GROUP | GLYBURIDE MICRO 3MG TABLET | 00093803505 |
| 2701 | TEVA GROUP | GLYBURIDE MICRO 6MG TABLET | 00093803601 |
| 2702 | TEVA GROUP | HALOPERIDOL LAC 5MG/ML VIAL | 00703704103 |
| 2703 | TEVA GROUP | HALOPERIDOL LAC 5MG/ML VIAL | 00703704501 |
| 2704 | TEVA GROUP | MEXILETINE 150MG CAPSULE | 00093873901 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257            Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2705 | TEVA GROUP | MEXILETINE 200MG CAPSULE | 00093874001 |
| 2706 | TEVA GROUP | MEXILETINE 250MG CAPSULE | 00093874101 |
| 2707 | TEVA GROUP | NAPROXEN SODIUM 275MG TAB | 55953053180 |
| 2708 | TEVA GROUP | NIFEDIPINE 10MG CAPSULE | 00093817120 |
| 2709 | TEVA GROUP | NIFEDIPINE 10MG CAPSULE | 00093817155 |
| 2710 | TEVA GROUP | NIFEDIPINE 90MG TABLET SA | 00093102301 |
| 2711 | TEVA GROUP | NIFEDIPINE CC 60MG TAB ER | 00093102201 |
| 2712 | TEVA GROUP | PEMOLINE 37.5MG TABLET CHEW | 00093957701 |
| 2713 | TEVA GROUP | PENICILLIN VK 250MG TABLET | 00093519401 |
| 2714 | TEVA GROUP | PENICILLIN VK 250MG TABLET | 00093519410 |
| 2715 | TEVA GROUP | PENICILLIN VK 500MG TABLET | 00093519501 |
| 2716 | TEVA GROUP | PENICILLIN VK 500MG TABLET | 00093519505 |
| 2717 | TEVA GROUP | POTASSIUM CL 10MEQ TAB SA | 00093531001 |
| 2718 | TEVA GROUP | POTASSIUM CL 20MEQ TAB SA | 00093531101 |
| 2719 | TEVA GROUP | POTASSIUM CL 20MEQ TAB SA | 00093531105 |
| 2720 | TEVA GROUP | PROCHLORPERAZIN E 5MG/ML VL | 00703717104 |
| 2721 | TEVA GROUP | PROCHLORPERAZIN E 5MG/ML VL | 00703717501 |
| 2722 | TEVA GROUP | RANITIDINE 150MG TABLET | 00093854401 |
| 2723 | TEVA GROUP | RANITIDINE 150MG TABLET | 00093854405 |
| 2724 | TEVA GROUP | RANITIDINE 150MG TABLET | 00093854406 |
| 2725 | TEVA GROUP | RANITIDINE 150MG TABLET | 00093854410 |
| 2726 | TEVA GROUP | RANITIDINE 300MG TABLET | 00093854701 |
| 2727 | TEVA GROUP | RANITIDINE 300MG TABLET | 00093854752 |
| 2728 | TEVA GROUP | RANITIDINE 300MG TABLET | 00093854756 |
| 2729 | TEVA GROUP | SULFAMETHOXAZOL E W/TMP VIAL | 00703952601 |
| 2730 | TEVA GROUP | TICLOPIDINE 250MG TABLET | 00093015405 |
| 2731 | TEVA GROUP | TOLMETIN SODIUM 400MG CAP | 00093881501 |
| 2732 | TEVA GROUP | TOLMETIN SODIUM 400MG CAP | 00093881510 |
| 2733 | WATSON GROUP | ACETAMINOPHEN 100 MG/ML DROP | 00536012372 |
| 2734 | WATSON GROUP | ACETAMINOPHEN 120 MG SUPPOS | 00536125512 |
| 2735 | WATSON GROUP | ACETAMINOPHEN 160 MG/5 ML ELX | 00536012285 |
| 2736 | WATSON GROUP | ACETAMINOPHEN 160 MG/5 ML ELX | 00536012297 |
| 2737 | WATSON GROUP | ACETAMINOPHEN 325 MG TABLET | 00364002201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2738 | WATSON GROUP | ACETAMINOPHEN 325 MG TABLET | 00536322201 |
| 2739 | WATSON GROUP | ACETAMINOPHEN 325 MG TABLET | 00536322210 |
| 2740 | WATSON GROUP | ACETAMINOPHEN 500 MG CAPLET | 00536321801 |
| 2741 | WATSON GROUP | ACETAMINOPHEN 500 MG CAPLET | 00536321810 |
| 2742 | WATSON GROUP | ACETAMINOPHEN 500 MG TABLET | 00364055301 |
| 2743 | WATSON GROUP | ACETAMINOPHEN 500 MG TABLET | 00536323101 |
| 2744 | WATSON GROUP | ACETAMINOPHEN 500 MG TABLET | 00536323110 |
| 2745 | WATSON GROUP | ACETAMINOPHEN 80 MG TABLET CHEW | 00536323307 |
| 2746 | WATSON GROUP | ACETAMINOPHEN 80 MG TABLET CHEW | 00536323407 |
| 2747 | WATSON GROUP | ACETAMINOPHEN/COD #3 TABLET | 00536322701 |
| 2748 | WATSON GROUP | ACETAMINOPHEN/COD #3 TABLET | 00536322710 |
| 2749 | WATSON GROUP | ACETAMINOPHEN/COD #4 TABLET | 00536321501 |
| 2750 | WATSON GROUP | ACETAZOLAMIDE 250 MG TABLET | 00591543001 |
| 2751 | WATSON GROUP | ACTIGALL 300 MG CAPSULE | 00078031905 |
| 2752 | WATSON GROUP | ACTIGALL 300 MG CAPSULE | 52544093001 |
| 2753 | WATSON GROUP | ACYCLOVIR 200 MG CAPSULE | 00591269201 |
| 2754 | WATSON GROUP | ACYCLOVIR 400 MG TABLET | 00591033505 |
| 2755 | WATSON GROUP | ACYCLOVIR 400 MG TABLET | 00591033501 |
| 2756 | WATSON GROUP | ACYCLOVIR 800 MG TABLET | 00591033601 |
| 2757 | WATSON GROUP | ACYCLOVIR 800 MG TABLET | 00591033605 |
| 2758 | WATSON GROUP | AFEDITAB CR 30 MG TABLET | 00591319301 |
| 2759 | WATSON GROUP | AFEDITAB CR 60 MG TABLET | 00591319401 |
| 2760 | WATSON GROUP | ALBUTEROL .83 MG/ML SOLUTION | 00536267704 |
| 2761 | WATSON GROUP | ALBUTEROL 90 MCG INHALER | 00536041612 |
| 2762 | WATSON GROUP | ALBUTEROL SULF 2 MG/5 ML SYRP | 00536041585 |
| 2763 | WATSON GROUP | ALLOPURINOL 100 MG TABLET | 00591554301 |
| 2764 | WATSON GROUP | ALLOPURINOL 100 MG TABLET | 00591554310 |
| 2765 | WATSON GROUP | ALLOPURINOL 300 MG TABLET | 00591554401 |
| 2766 | WATSON GROUP | ALLOPURINOL 300 MG TABLET | 00591554405 |
| 2767 | WATSON GROUP | ALMACONE LIQUID | 00536002583 |
| 2768 | WATSON GROUP | ALMACONE TABLET CHEWABLE | 00536303501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2769 | WATSON GROUP | ALORA 0.025 MG PATCH | 52544088408 |
| 2770 | WATSON GROUP | ALORA 0.05 MG PATCH | 52544047123 |
| 2771 | WATSON GROUP | ALORA 0.05 MG PATCH | 52544047108 |
| 2772 | WATSON GROUP | ALORA 0.075 MG PATCH | 52544047208 |
| 2773 | WATSON GROUP | ALORA 0.1 MG PATCH | 52544047308 |
| 2774 | WATSON GROUP | ALUMINUM HYDROXIDE GEL | 00536009185 |
| 2775 | WATSON GROUP | AMANTADINE 100 MG CAPSULE | 00536309001 |
| 2776 | WATSON GROUP | AMITRIP/PERPHEN 10-4 TABLET | 52544070801 |
| 2777 | WATSON GROUP | AMOXAPINE 100 MG TABLET | 00591038101 |
| 2778 | WATSON GROUP | AMOXAPINE 100 MG TABLET | 00591571501 |
| 2779 | WATSON GROUP | AMOXAPINE 150 MG TABLET | 00591571630 |
| 2780 | WATSON GROUP | AMOXAPINE 25 MG TABLET | 00591571301 |
| 2781 | WATSON GROUP | AMOXAPINE 50 MG TABLET | 00591571401 |
| 2782 | WATSON GROUP | AMOXICILLIN 250 MG/5 ML SUSP | 00364721662 |
| 2783 | WATSON GROUP | AMOXICILLIN 250 MG/5 ML SUSP | 00536010574 |
| 2784 | WATSON GROUP | AMOXICILLIN 500 MG CAPSULE | 00536008006 |
| 2785 | WATSON GROUP | ANDRODERM 2.5 MG/24 HR PATCH | 52544046960 |
| 2786 | WATSON GROUP | ANTIBIOTIC EAR SUSPENSION | 00536407170 |
| 2787 | WATSON GROUP | ARTIFICIAL TEARS DROPS | 00364242772 |
| 2788 | WATSON GROUP | ARTIFICIAL TEARS DROPS | 00536197072 |
| 2789 | WATSON GROUP | ARTIFICIAL TEARS OINTMENT | 00536655091 |
| 2790 | WATSON GROUP | ASCORBIC ACID 500 MG TABLET | 00536329201 |
| 2791 | WATSON GROUP | ASCORBIC ACID 500 MG TABLET | 00536329210 |
| 2792 | WATSON GROUP | ASPIRIN 325 MG TABLET EC | 00536331301 |
| 2793 | WATSON GROUP | ASPIRIN 325 MG TABLET EC | 00536331310 |
| 2794 | WATSON GROUP | ASPIRIN 325 MG TABLET EC | 00536331810 |
| 2795 | WATSON GROUP | ASPIRIN 81 MG TABLET CHEW | 00536329736 |
| 2796 | WATSON GROUP | ASPIRIN 81 MG TABLET EC | 00536308610 |
| 2797 | WATSON GROUP | ASPIRIN 81 MG TABLET EC | 00536308641 |
| 2798 | WATSON GROUP | ATENOLOL 100 MG TABLET | 00591577801 |
| 2799 | WATSON GROUP | ATENOLOL 25 MG TABLET | 00536332501 |
| 2800 | WATSON GROUP | ATENOLOL 50 MG TABLET | 00591577710 |
| 2801 | WATSON GROUP | ATENOLOL/CHLORTHAL 100/25 | 00591578301 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2802 | WATSON GROUP | ATENOLOL/CHLORTHAL 50/25 | 00591578201 |
| 2803 | WATSON GROUP | BACITRACIN 500U/GM OINTMENT | 00536410095 |
| 2804 | WATSON GROUP | BACLOFEN 10 MG TABLET | 00536495901 |
| 2805 | WATSON GROUP | BACLOFEN 10 MG TABLET | 00591573001 |
| 2806 | WATSON GROUP | BACLOFEN 10 MG TABLET | 00591573005 |
| 2807 | WATSON GROUP | BACLOFEN 20 MG TABLET | 00536496001 |
| 2808 | WATSON GROUP | BACLOFEN 20 MG TABLET | 00591573101 |
| 2809 | WATSON GROUP | BACLOFEN 20 MG TABLET | 00591573105 |
| 2810 | WATSON GROUP | BENZONATATE 100 MG CAPSULE | 00536556601 |
| 2811 | WATSON GROUP | BENZOYL PEROXIDE 5% GEL | 00536408956 |
| 2812 | WATSON GROUP | BENZTROPINE MES 0.5 MG TABLET | 00536337001 |
| 2813 | WATSON GROUP | BENZTROPINE MES 1 MG TABLET | 00536337101 |
| 2814 | WATSON GROUP | BENZTROPINE MES 2 MG TABLET | 00536337201 |
| 2815 | WATSON GROUP | BISACODYL 5 MG TABLET EC | 00536338101 |
| 2816 | WATSON GROUP | BISACODYL 5 MG TABLET EC | 00536338110 |
| 2817 | WATSON GROUP | BISOPROLOL/HCTZ 10/6.25 TABLET | 00591084301 |
| 2818 | WATSON GROUP | BISOPROLOL/HCTZ 10/6.25 TABLET | 00591084330 |
| 2819 | WATSON GROUP | BISOPROLOL/HCTZ 2.5/6.25 TABLET | 00591084101 |
| 2820 | WATSON GROUP | BISOPROLOL/HCTZ 2.5/6.25 TABLET | 00591084105 |
| 2821 | WATSON GROUP | BISOPROLOL/HCTZ 2.5/6.25 TB | 52544084105 |
| 2822 | WATSON GROUP | BISOPROLOL/HCTZ 5/6.25 TAB | 52544084205 |
| 2823 | WATSON GROUP | BISOPROLOL/HCTZ 5/6.25 TABLET | 00591084201 |
| 2824 | WATSON GROUP | BISOPROLOL/HCTZ 5/6.25 TABLET | 00591084205 |
| 2825 | WATSON GROUP | BROMALINE ELIXIR | 00536234597 |
| 2826 | WATSON GROUP | BROMPHEN DX SYRUP | 00536029685 |
| 2827 | WATSON GROUP | BUFFERED PEN G POT 20 MMU VL | 00364290861 |
| 2828 | WATSON GROUP | BUFFERED PEN G POT 5 MMU VL | 00364290638 |
| 2829 | WATSON GROUP | BUPROPION HCL SR 100 MG TABLET | 00591085860 |
| 2830 | WATSON GROUP | BUPROPION HCL SR 150 MG TABLET | 00591083960 |
| 2831 | WATSON GROUP | BUPROPION HCL SR 150 MG TABLET | 00591086760 |
| 2832 | WATSON GROUP | BUPROPION HCL SR 150 MG TABLET | 00591086776 |
| 2833 | WATSON GROUP | BUPROPION SR 150 MG TABLET | 00591083925 |
| 2834 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 00591065801 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|-------------|-----------|-----|
| 2835 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 00591065805 |
| 2836 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 00591065810 |
| 2837 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 52544065801 |
| 2838 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 52544065805 |
| 2839 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 52544065810 |
| 2840 | WATSON GROUP | BUSPIRONE HCL 15 MG TABLET | 00591071805 |
| 2841 | WATSON GROUP | BUSPIRONE HCL 15 MG TABLET | 00591071818 |
| 2842 | WATSON GROUP | BUSPIRONE HCL 15 MG TABLET | 00591071860 |
| 2843 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 00591065705 |
| 2844 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 52544065705 |
| 2845 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 52544065710 |
| 2846 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 00591065701 |
| 2847 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 00591065710 |
| 2848 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 52544065701 |
| 2849 | WATSON GROUP | BUTALBITAL COMP/COD #3 CAP | 00591042501 |
| 2850 | WATSON GROUP | BUTALBITAL COMP/COD #3 CAP | 00591042505 |
| 2851 | WATSON GROUP | BUTALBITAL/APAP/CAFFEINE TABLET | 00879056701 |
| 2852 | WATSON GROUP | BUTALBITAL/APAP/CAFFEINE TABLET | 00879056705 |
| 2853 | WATSON GROUP | CALCIUM ANTACID 500 MG TABLET | 00536474297 |
| 2854 | WATSON GROUP | CALCIUM CARB 500 MG TAB CHEW | 00536688908 |
| 2855 | WATSON GROUP | CALCIUM CARBONATE 1.5 GM TABLET | 00536342608 |
| 2856 | WATSON GROUP | CALCIUM CARBONATE 650 MG TABLET | 00536341410 |
| 2857 | WATSON GROUP | CARBAMAZEPINE 200 MG TABLET | 00364210601 |
| 2858 | WATSON GROUP | CARBAMAZEPINE 200 MG TABLET | 00536341501 |
| 2859 | WATSON GROUP | CARISOPRODOL 350 MG TABLET | 00591551301 |
| 2860 | WATSON GROUP | CARISOPRODOL 350 MG TABLET | 00591551305 |
| 2861 | WATSON GROUP | CARISOPRODOL 350 MG TABLET | 00591551310 |
| 2862 | WATSON GROUP | CEFAZOLIN 10 GM VIAL | 00591236668 |
| 2863 | WATSON GROUP | CEFUROXIME AXETIL 250 MG TABLET | 00591322415 |
| 2864 | WATSON GROUP | CEFUROXIME AXETIL 500 MG TABLET | 00591322515 |
| 2865 | WATSON GROUP | CEPHALEXIN 500 MG CAPSULE | 00536013001 |
| 2866 | WATSON GROUP | CEROVITE ADVANCED FORM TAB | 00536344238 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2867 | WATSON GROUP | CEROVITE LIQUID | 00536279059 |
| 2868 | WATSON GROUP | CHEWABLE-VITE TABLET | 00536344801 |
| 2869 | WATSON GROUP | CHEW-VITES/IRON TABLET CHEW | 00536344901 |
| 2870 | WATSON GROUP | CHLORDIAZEPOXIDE 10 MG CAP | 00591078601 |
| 2871 | WATSON GROUP | CHLORDIAZEPOXIDE 10 MG CAP | 00591078605 |
| 2872 | WATSON GROUP | CHLORDIAZEPOXIDE 10 MG CAP | 00591078610 |
| 2873 | WATSON GROUP | CHLORDIAZEPOXIDE 25 MG CAP | 00591078701 |
| 2874 | WATSON GROUP | CHLORDIAZEPOXIDE 25 MG CAP | 00591078705 |
| 2875 | WATSON GROUP | CHLORDIAZEPOXIDE 25 MG CAP | 52544078705 |
| 2876 | WATSON GROUP | CHLORDIAZEPOXIDE 5 MG CAP | 00591078501 |
| 2877 | WATSON GROUP | CHLORDIAZEPOXIDE 5 MG CAP | 00591078505 |
| 2878 | WATSON GROUP | CIMETIDINE 400 MG TABLET | 00536566301 |
| 2879 | WATSON GROUP | CIMETIDINE 400 MG TABLET | 00536566305 |
| 2880 | WATSON GROUP | CLINDAMYCIN HCL 150 MG CAPS | 00536015501 |
| 2881 | WATSON GROUP | CLINDAMYCIN HCL 150 MG CAPS | 00591570801 |
| 2882 | WATSON GROUP | CLINDAMYCIN HCL 300 MG CAPS | 00591312001 |
| 2883 | WATSON GROUP | CLINDAMYCIN HCL 300 MG CAPS | 00591312016 |
| 2884 | WATSON GROUP | CLONAZEPAM 0.5 MG TABLET | 00591074601 |
| 2885 | WATSON GROUP | CLONAZEPAM 0.5 MG TABLET | 00591074605 |
| 2886 | WATSON GROUP | CLONAZEPAM 1 MG TABLET | 00591074701 |
| 2887 | WATSON GROUP | CLONAZEPAM 1 MG TABLET | 00591074705 |
| 2888 | WATSON GROUP | CLONAZEPAM 2 MG TABLET | 00591074801 |
| 2889 | WATSON GROUP | CLONAZEPAM 2 MG TABLET | 00591074805 |
| 2890 | WATSON GROUP | CLORAZEPATE 15 MG TABLET | 00591036501 |
| 2891 | WATSON GROUP | CLORAZEPATE 3.75 MG TABLET | 00591036301 |
| 2892 | WATSON GROUP | CLORAZEPATE 3.75 MG TABLET | 00591036305 |
| 2893 | WATSON GROUP | CLORAZEPATE 7.5 MG TABLET | 00591036401 |
| 2894 | WATSON GROUP | CLOTRIMAZOLE 1% CREAM | 00536299028 |
| 2895 | WATSON GROUP | COLCHICINE 0.6 MG TABLET | 00591094401 |
| 2896 | WATSON GROUP | COLCHICINE 0.6 MG TABLET | 00591094410 |
| 2897 | WATSON GROUP | CORMAX 0.05% CREAM | 55515042015 |
| 2898 | WATSON GROUP | CYCLOBENZAPRINE 10 MG TABLET | 00591565801 |
| 2899 | WATSON GROUP | CYCLOBENZAPRINE 10 MG TABLET | 00591565805 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2900 | WATSON GROUP | CYCLOBENZAPRINE 10 MG TABLET | 00591565810 |
| 2901 | WATSON GROUP | CYPROHEPTADINE 2 MG/5 ML SYRUP | 00536193085 |
| 2902 | WATSON GROUP | DAILY-VITE TABLET | 00536354701 |
| 2903 | WATSON GROUP | DAILY-VITE TABLET | 00536354710 |
| 2904 | WATSON GROUP | DAILY-VITES W/IRON TABLET | 00536354601 |
| 2905 | WATSON GROUP | DESIPRAMINE 100 MG TABLET | 00591054501 |
| 2906 | WATSON GROUP | DESIPRAMINE 25 MG TABLET | 00591080801 |
| 2907 | WATSON GROUP | DESIPRAMINE 25 MG TABLET | 00591080805 |
| 2908 | WATSON GROUP | DESIPRAMINE 25 MG TABLET | 52544080805 |
| 2909 | WATSON GROUP | DESIPRAMINE 50 MG TABLET | 00591080901 |
| 2910 | WATSON GROUP | DESIPRAMINE 50 MG TABLET | 00591080905 |
| 2911 | WATSON GROUP | DESIPRAMINE 50 MG TABLET | 52544080905 |
| 2912 | WATSON GROUP | DESONIDE 0.05% CREAM | 00536750220 |
| 2913 | WATSON GROUP | DEXACHLOR 4 MG TABLET SA | 00364058501 |
| 2914 | WATSON GROUP | DEXCHLOR 4 MG TABLET SA | 00591400801 |
| 2915 | WATSON GROUP | DIAZEPAM 10 MG TABLET | 00591562001 |
| 2916 | WATSON GROUP | DIAZEPAM 10 MG TABLET | 00591562005 |
| 2917 | WATSON GROUP | DIAZEPAM 10 MG TABLET | 00591562010 |
| 2918 | WATSON GROUP | DIAZEPAM 2 MG TABLET | 00591562101 |
| 2919 | WATSON GROUP | DIAZEPAM 2 MG TABLET | 00591562105 |
| 2920 | WATSON GROUP | DIAZEPAM 2 MG TABLET | 00591562110 |
| 2921 | WATSON GROUP | DIAZEPAM 5 MG TABLET | 00591561901 |
| 2922 | WATSON GROUP | DIAZEPAM 5 MG TABLET | 00591561905 |
| 2923 | WATSON GROUP | DIAZEPAM 5 MG TABLET | 00591561910 |
| 2924 | WATSON GROUP | DICLOFENAC SOD 50 MG TABLET DR | 00591033860 |
| 2925 | WATSON GROUP | DICLOFENAC SOD 50 MG TABLET EC | 00591033801 |
| 2926 | WATSON GROUP | DICLOFENAC SOD 50 MG TABLET EC | 52544033810 |
| 2927 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 00591033901 |
| 2928 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 00591033905 |
| 2929 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 00591033910 |
| 2930 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 00591033960 |
| 2931 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 52544033910 |
| 2932 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 52544033960 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2933 | WATSON GROUP | DICYCLOMINE 10 MG CAPSULE | 00591079401 |
| 2934 | WATSON GROUP | DICYCLOMINE 10 MG CAPSULE | 00591079410 |
| 2935 | WATSON GROUP | DICYCLOMINE 20 MG TABLET | 00591079501 |
| 2936 | WATSON GROUP | DICYCLOMINE 20 MG TABLET | 00591079510 |
| 2937 | WATSON GROUP | DILTIAZEM 120 MG TABLET | 00591077801 |
| 2938 | WATSON GROUP | DILTIAZEM 30 MG TABLET | 00591077501 |
| 2939 | WATSON GROUP | DILTIAZEM 60 MG TABLET | 00536310205 |
| 2940 | WATSON GROUP | DILTIAZEM 60 MG TABLET | 00591077601 |
| 2941 | WATSON GROUP | DILTIAZEM 60 MG TABLET | 00591077605 |
| 2942 | WATSON GROUP | DILTIAZEM 90 MG TABLET | 00591077701 |
| 2943 | WATSON GROUP | DILTIAZEM XR 120MG CAP SA | 52544066210 |
| 2944 | WATSON GROUP | DIOCTO 150 MG/15 ML LIQUID | 00536059085 |
| 2945 | WATSON GROUP | DIOCTO 60 MG/15 ML SYRUP | 00536060085 |
| 2946 | WATSON GROUP | DIPHENHIST 12.5 MG/5 ML ELIX | 00536077085 |
| 2947 | WATSON GROUP | DIPHENHIST 12.5 MG/5 ML SYRUP | 00536063297 |
| 2948 | WATSON GROUP | DIPHENHYDRAMINE 50 MG CAPS | 00364011702 |
| 2949 | WATSON GROUP | DIPHENHYDRAMINE 50 MG CAPS | 00536376201 |
| 2950 | WATSON GROUP | DISOPYRAMIDE 100 MG CAPSULE | 00591556001 |
| 2951 | WATSON GROUP | DISOPYRAMIDE 150 MG CAPSULE | 00591556101 |
| 2952 | WATSON GROUP | DOCUSATE SODIUM 100 MG CAP | 00364011301 |
| 2953 | WATSON GROUP | DOCUSATE SODIUM 100 MG CAP | 00364011302 |
| 2954 | WATSON GROUP | DOCUSATE SODIUM 100 MG CAP | 00536375601 |
| 2955 | WATSON GROUP | DOCUSATE SODIUM 100 MG CAP | 00536375610 |
| 2956 | WATSON GROUP | DOCUSATE SODIUM 100 MG CAP | 00536376510 |
| 2957 | WATSON GROUP | DOXAZOSIN MESYLATE 2 MG TABLET | 00591064001 |
| 2958 | WATSON GROUP | DOXEPIN 25 MG CAPSULE | 00591563001 |
| 2959 | WATSON GROUP | DOXEPIN 25 MG CAPSULE | 00591563010 |
| 2960 | WATSON GROUP | DOXEPIN 50 MG CAPSULE | 00591563101 |
| 2961 | WATSON GROUP | DOXEPIN 50 MG CAPSULE | 00591563110 |
| 2962 | WATSON GROUP | DOXEPIN 75 MG CAPSULE | 00591563201 |
| 2963 | WATSON GROUP | DOXYCYCLINE 100 MG CAPSULE | 00591049805 |
| 2964 | WATSON GROUP | DOXYCYCLINE 100 MG CAPSULE | 00591049850 |
| 2965 | WATSON GROUP | DOXYCYCLINE 100 MG CAPSULE | 00591544005 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2966 | WATSON GROUP | DOXYCYCLINE 100 MG CAPSULE | 00591544050 |
| 2967 | WATSON GROUP | DOXYCYCLINE 100 MG TABLET | 00591049905 |
| 2968 | WATSON GROUP | DOXYCYCLINE 100 MG TABLET | 00591049950 |
| 2969 | WATSON GROUP | DOXYCYCLINE 100 MG TABLET | 00591555305 |
| 2970 | WATSON GROUP | DOXYCYCLINE 100 MG TABLET | 00591555350 |
| 2971 | WATSON GROUP | DOXYCYCLINE 50 MG CAPSULE | 00591050050 |
| 2972 | WATSON GROUP | DOXYCYCLINE 50 MG CAPSULE | 00591553550 |
| 2973 | WATSON GROUP | DOXYCYCLINE MONO 100 MG CAP | 52544031025 |
| 2974 | WATSON GROUP | ENALAPRIL MALEATE 10 MG TABLET | 00591067001 |
| 2975 | WATSON GROUP | ENALAPRIL MALEATE 10 MG TABLET | 00591067005 |
| 2976 | WATSON GROUP | ENALAPRIL MALEATE 2.5 MG TABLET | 00591066801 |
| 2977 | WATSON GROUP | ENALAPRIL MALEATE 2.5 MG TABLET | 00591066805 |
| 2978 | WATSON GROUP | ENALAPRIL MALEATE 20 MG TABLET | 00591067101 |
| 2979 | WATSON GROUP | ENALAPRIL MALEATE 20 MG TABLETS | 00364273402 |
| 2980 | WATSON GROUP | ENALAPRIL MALEATE 5 MG TABLET | 00591066901 |
| 2981 | WATSON GROUP | ENALAPRIL MALEATE 5 MG TABLET | 00591066905 |
| 2982 | WATSON GROUP | ESTAZOLAM 1 MG TABLET | 00591074401 |
| 2983 | WATSON GROUP | ESTAZOLAM 2 MG TABLET | 00591074501 |
| 2984 | WATSON GROUP | ESTRADIOL 0.5 MG TABLET | 00591052801 |
| 2985 | WATSON GROUP | ESTRADIOL 1 MG TABLET | 00591048701 |
| 2986 | WATSON GROUP | ESTRADIOL 1 MG TABLET | 00591048705 |
| 2987 | WATSON GROUP | ESTRADIOL 2 MG TABLET | 00591048801 |
| 2988 | WATSON GROUP | ESTRADIOL 2 MG TABLET | 00591048805 |
| 2989 | WATSON GROUP | ESTRADIOL 2 MG TABLET | 52544048805 |
| 2990 | WATSON GROUP | ESTROPIPATE 0.625 TABLET | 00591041401 |
| 2991 | WATSON GROUP | ESTROPIPATE 1.25 TABLET | 00591041501 |
| 2992 | WATSON GROUP | ESTROPIPATE 2.5 (3 MG) TABLET | 00591041601 |
| 2993 | WATSON GROUP | FAMOTIDINE 20 MG TABLET | 00591312301 |
| 2994 | WATSON GROUP | FAMOTIDINE 20 MG TABLET | 00591312310 |
| 2995 | WATSON GROUP | FAMOTIDINE 40 MG TABLET | 00591312401 |
| 2996 | WATSON GROUP | FEROTRINSIC CAPSULE | 00536380401 |
| 2997 | WATSON GROUP | FERRLECIT 62.5 MG/5 ML AMPUL | 00364279123 |
| 2998 | WATSON GROUP | FERRLECIT 62.5 MG/5 ML AMPUL | 52544092226 |

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2999 | WATSON GROUP | FERROUS SULFATE 220 MG/5 ML ELIX | 00536065085 |
| 3000 | WATSON GROUP | FERROUS SULFATE 325 MG TABLET | 00536385510 |
| 3001 | WATSON GROUP | FERROUS SULFATE 325 MG TABLET | 00536589001 |
| 3002 | WATSON GROUP | FERROUS SULFATE 325 MG TABLET | 00536589010 |
| 3003 | WATSON GROUP | FIBER-LAX CAPTABS | 00536430605 |
| 3004 | WATSON GROUP | FIBER-LAX CAPTABS | 00536430608 |
| 3005 | WATSON GROUP | FIBER-LAX CAPTABS | 00536430611 |
| 3006 | WATSON GROUP | FIORICET TABLET | 52544095701 |
| 3007 | WATSON GROUP | FIORICET TABLET | 52544095705 |
| 3008 | WATSON GROUP | FLUOXETINE HCL 10 MG CAPSULE | 00591082601 |
| 3009 | WATSON GROUP | FLUOXETINE HCL 20 MG CAPSULE | 00591082701 |
| 3010 | WATSON GROUP | FLUOXETINE HCL 20 MG CAPSULE | 00591082710 |
| 3011 | WATSON GROUP | FLUPHENAZINE 10 MG TABLET | 00364226801 |
| 3012 | WATSON GROUP | FLUPHENAZINE 5 MG TABLET | 00536380701 |
| 3013 | WATSON GROUP | FOLIC ACID 0.4 MG TABLET | 00536384401 |
| 3014 | WATSON GROUP | FOLIC ACID 1 MG TABLET | 00536384510 |
| 3015 | WATSON GROUP | FOLIC ACID 1 MG TABLET | 00591521601 |
| 3016 | WATSON GROUP | FUROSEMIDE 40 MG TABLET | 00364051402 |
| 3017 | WATSON GROUP | GENORA 1/35-28 TABLET | 00536405548 |
| 3018 | WATSON GROUP | GLIPIZIDE 10 MG TABLET | 00591046101 |
| 3019 | WATSON GROUP | GLIPIZIDE 10 MG TABLET | 00591046110 |
| 3020 | WATSON GROUP | GLIPIZIDE 5 MG TABLET | 00591046001 |
| 3021 | WATSON GROUP | GLIPIZIDE 5 MG TABLET | 00591046005 |
| 3022 | WATSON GROUP | GLIPIZIDE 5 MG TABLET | 00591046010 |
| 3023 | WATSON GROUP | GLIPIZIDE ER 10 MG TABLET | 00591084501 |
| 3024 | WATSON GROUP | GLIPIZIDE ER 10 MG TABLET | 00591084510 |
| 3025 | WATSON GROUP | GLIPIZIDE ER 5 MG TABLET | 00591084401 |
| 3026 | WATSON GROUP | GLIPIZIDE ER 5 MG TABLET | 00591084410 |
| 3027 | WATSON GROUP | GLYBURIDE 5 MG TABLET | 00536564301 |
| 3028 | WATSON GROUP | GLYBURIDE MICRO 3 MG TABLET | 52544055905 |
| 3029 | WATSON GROUP | GLYBURIDE MICRO 6 MG TABLET | 52544056010 |
| 3030 | WATSON GROUP | GUAIFENESIN 100 MG/5 ML SYRUP | 00536082585 |
| 3031 | WATSON GROUP | GUAIFENESIN 100 MG/5 ML SYRUP | 00536082597 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3032 | WATSON GROUP | GUAIFENESIN DM SYRUP | 00536097085 |
| 3033 | WATSON GROUP | GUAIFENESIN DM SYRUP | 00536097097 |
| 3034 | WATSON GROUP | GUANFACINE 1 MG TABLET | 00591044401 |
| 3035 | WATSON GROUP | GUANFACINE 2 MG TABLET | 00591045301 |
| 3036 | WATSON GROUP | HALOPERIDOL 10 MG TABLET | 00536388001 |
| 3037 | WATSON GROUP | HALOPERIDOL 2 MG TABLET | 00536387805 |
| 3038 | WATSON GROUP | HALOPERIDOL 5 MG TABLET | 00536387901 |
| 3039 | WATSON GROUP | HCTZ 12.5 MG CAPSULE | 00591034701 |
| 3040 | WATSON GROUP | HCTZ 12.5 MG CAPSULE | 52544034701 |
| 3041 | WATSON GROUP | HYDROCHLOROTHIAZIDE 25 MG | 00536392201 |
| 3042 | WATSON GROUP | HYDROCHLOROTHIAZIDE 25 MG | 00536392210 |
| 3043 | WATSON GROUP | HYDROCODONE BT-IBUPROFEN TB | 00591316801 |
| 3044 | WATSON GROUP | HYDROCODONE/APAP 10/325 TABLET | 00591085301 |
| 3045 | WATSON GROUP | HYDROCODONE/APAP 10/325 TABLET | 00591085305 |
| 3046 | WATSON GROUP | HYDROCODONE/APAP 10/500 TABLET | 00591054001 |
| 3047 | WATSON GROUP | HYDROCODONE/APAP 10/500 TABLET | 00591054005 |
| 3048 | WATSON GROUP | HYDROCODONE/APAP 10/650 TABLET | 00591050301 |
| 3049 | WATSON GROUP | HYDROCODONE/APAP 10/650 TABLET | 00591050305 |
| 3050 | WATSON GROUP | HYDROCODONE/APAP 10/750 TABLE | 00591322801 |
| 3051 | WATSON GROUP | HYDROCODONE/APAP 2.5/500 TB | 00591038801 |
| 3052 | WATSON GROUP | HYDROCODONE/APAP 5/500 TABLET | 00591034905 |
| 3053 | WATSON GROUP | HYDROCODONE/APAP 7.5/500 TABLET | 00591038501 |
| 3054 | WATSON GROUP | HYDROCODONE/APAP 7.5/500 TABLET | 00591038505 |
| 3055 | WATSON GROUP | HYDROCODONE/APAP 7.5/650 TB | 00591050201 |
| 3056 | WATSON GROUP | HYDROCODONE/APAP 7.5/650 TB | 00591050205 |
| 3057 | WATSON GROUP | HYDROCODONE/APAP 7.5/750 TABLET | 00536550801 |
| 3058 | WATSON GROUP | HYDROCODONE/APAP 7.5/750 TABLET | 00591038701 |
| 3059 | WATSON GROUP | HYDROCODONE/APAP 7.5/750 TABLET | 00591038705 |
| 3060 | WATSON GROUP | HYDROCODONE-APAP 5-325 TAB | 00591320201 |
| 3061 | WATSON GROUP | HYDROCODONE-APAP 7.5-325 TB | 00591320301 |
| 3062 | WATSON GROUP | HYDROCORTISONE 1% CREAM | 00536510895 |
| 3063 | WATSON GROUP | HYDROCORTISONE 1% LOTION | 00536510597 |
| 3064 | WATSON GROUP | HYDROCORTISONE 1% OINTMENT | 00536510795 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3065 | WATSON GROUP | HYDROCORTISONE 2.5% CREAM | 00364244656 |
| 3066 | WATSON GROUP | HYDROCORTISONE 2.5% CREAM | 00536061199 |
| 3067 | WATSON GROUP | HYDROCORTISONE 2.5% CREAM | 00591244630 |
| 3068 | WATSON GROUP | HYDROXYCHLOROQUINE 200 MG | 00591069801 |
| 3069 | WATSON GROUP | HYDROXYCHLOROQUINE 200 MG | 00591069805 |
| 3070 | WATSON GROUP | HYDROXYZINE 10 MG/5 ML SYRUP | 00536100285 |
| 3071 | WATSON GROUP | HYDROXYZINE HCL 10 MG TABLET | 00591552201 |
| 3072 | WATSON GROUP | HYDROXYZINE HCL 10 MG TABLET | 00591552205 |
| 3073 | WATSON GROUP | HYDROXYZINE HCL 25 MG TABLET | 00591552301 |
| 3074 | WATSON GROUP | HYDROXYZINE HCL 25 MG TABLET | 00591552305 |
| 3075 | WATSON GROUP | HYDROXYZINE HCL 25 MG TABLET | 00591552310 |
| 3076 | WATSON GROUP | HYDROXYZINE HCL 50 MG TABLET | 00591556501 |
| 3077 | WATSON GROUP | HYDROXYZINE HCL 50 MG TABLET | 00591556505 |
| 3078 | WATSON GROUP | HYDROXYZINE PAM 25 MG CAP | 00591572601 |
| 3079 | WATSON GROUP | HYDROXYZINE PAM 25 MG CAP | 00591572605 |
| 3080 | WATSON GROUP | HYDROXYZINE PAM 50 MG CAP | 00591080101 |
| 3081 | WATSON GROUP | HYDROXYZINE PAM 50 MG CAP | 00591080105 |
| 3082 | WATSON GROUP | HYDROXZINE HCL 25 MG TABLET | 00364044501 |
| 3083 | WATSON GROUP | IBUPROFEN 400 MG TABLET | 00591401001 |
| 3084 | WATSON GROUP | IBUPROFEN 400 MG TABLET | 00591401005 |
| 3085 | WATSON GROUP | IBUPROFEN 600 MG TABLET | 00591401101 |
| 3086 | WATSON GROUP | IBUPROFEN 800 MG TABLET | 00591213701 |
| 3087 | WATSON GROUP | IBUPROFEN 800 MG TABLET | 00591213705 |
| 3088 | WATSON GROUP | INDAPAMIDE 1.25 MG TABLET | 52544052710 |
| 3089 | WATSON GROUP | INFED 50 MG/ML VIAL | 52544093102 |
| 3090 | WATSON GROUP | ISOCET CAPTABS | 00536556701 |
| 3091 | WATSON GROUP | ISOSORBIDE DN 10 MG TABLET | 00536394301 |
| 3092 | WATSON GROUP | ISOSORBIDE DN 20 MG TABLET | 00536392701 |
| 3093 | WATSON GROUP | ISOSORBIDE DN 40 MG TABLET SA | 00536429610 |
| 3094 | WATSON GROUP | JOLIVETTE TABLET | 52544089228 |
| 3095 | WATSON GROUP | KIDCARE COUGH & COLD LIQUID | 00536231097 |
| 3096 | WATSON GROUP | LABETALOL HCL 100 MG TABLET | 00591060505 |
| 3097 | WATSON GROUP | LABETALOL HCL 100 MG TABLET | 00591060501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3098 | WATSON GROUP | LABETALOL HCL 200 MG TABLET | 00591060601 |
| 3099 | WATSON GROUP | LABETALOL HCL 200 MG TABLET | 00591060605 |
| 3100 | WATSON GROUP | LABETALOL HCL 300 MG TABLET | 00591060701 |
| 3101 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00536141785 |
| 3102 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00536141886 |
| 3103 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00591234716 |
| 3104 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00591234764 |
| 3105 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00591251938 |
| 3106 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00591251965 |
| 3107 | WATSON GROUP | LIITHIUM CARBONATE 300 MG CAP | 00536373901 |
| 3108 | WATSON GROUP | LISINOPRIL 10 MG TABLET | 00591040701 |
| 3109 | WATSON GROUP | LISINOPRIL 2.5 MG TABLET | 00591040501 |
| 3110 | WATSON GROUP | LISINOPRIL 20 MG TABLET | 00591040801 |
| 3111 | WATSON GROUP | LISINOPRIL 30 MG TABLET | 00591088501 |
| 3112 | WATSON GROUP | LISINOPRIL 40 MG TABLET | 00591040901 |
| 3113 | WATSON GROUP | LISINOPRIL 5 MG TABLET | 00591040601 |
| 3114 | WATSON GROUP | LISINOPRIL-HCTZ 10-12.5 TABLET | 00591086001 |
| 3115 | WATSON GROUP | LISINOPRIL-HCTZ 10-12.5 TABLET | 00591086005 |
| 3116 | WATSON GROUP | LISINOPRIL-HCTZ 20-12.5 TABLET | 00591086101 |
| 3117 | WATSON GROUP | LISINOPRIL-HCTZ 20-12.5 TABLET | 00591086105 |
| 3118 | WATSON GROUP | LISINOPRIL-HCTZ 20-25 TAB | 00591086201 |
| 3119 | WATSON GROUP | LISINOPRIL-HCTZ 20-25 TAB | 00591086205 |
| 3120 | WATSON GROUP | LOPERAMIDE 2MG CAPSULE | 00536397401 |
| 3121 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 00536395901 |
| 3122 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 00591024001 |
| 3123 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 00591024010 |
| 3124 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 00536396001 |
| 3125 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 00591024101 |
| 3126 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 00591024105 |
| 3127 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 00591024110 |
| 3128 | WATSON GROUP | LORAZEPAM 2 MG TABLET | 00591024201 |
| 3129 | WATSON GROUP | LORAZEPAM 2 MG TABLET | 00591024205 |
| 3130 | WATSON GROUP | LORAZEPAM 2 MG TABLET | 00591024210 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3131 | WATSON GROUP | LOXAPINE SUCCINATE 10 MG CAP | 00591037001 |
| 3132 | WATSON GROUP | LOXAPINE SUCCINATE 25 MG CAP | 00591037101 |
| 3133 | WATSON GROUP | LOXAPINE SUCCINATE 5 MG CAP | 00591036901 |
| 3134 | WATSON GROUP | LOXAPINE SUCCINATE 50 MG CAP | 00536483601 |
| 3135 | WATSON GROUP | LOXAPINE SUCCINATE 50 MG CAP | 00591037201 |
| 3136 | WATSON GROUP | MAXIDONE 10/750 MG TABLET | 52544063401 |
| 3137 | WATSON GROUP | MECILZINE 25 MG TABLET | 00591080301 |
| 3138 | WATSON GROUP | MECILZINE 25 MG TABLET | 00591080310 |
| 3139 | WATSON GROUP | MEGESTROL 40 MG TABLET | 00536482201 |
| 3140 | WATSON GROUP | MEPERIDINE 50 MG TABLET | 00591072601 |
| 3141 | WATSON GROUP | MEPROBAMATE 200 MG TABLET | 00591523901 |
| 3142 | WATSON GROUP | MEPROBAMATE 200 MG TABLET | 00591523910 |
| 3143 | WATSON GROUP | MEPROBAMATE 400 MG TABLET | 00591523801 |
| 3144 | WATSON GROUP | MEPROBAMATE 400 MG TABLET | 00591523810 |
| 3145 | WATSON GROUP | METFORMIN HCL 1000 MG TABLET | 00591245501 |
| 3146 | WATSON GROUP | METFORMIN HCL 1000 MG TABLET | 00591245505 |
| 3147 | WATSON GROUP | METFORMIN HCL 500 MG TABLET | 00591271305 |
| 3148 | WATSON GROUP | METFORMIN HCL 500 MG TABLET | 05912713101 |
| 3149 | WATSON GROUP | METFORMIN HCL 850 MG TABLET | 00591277501 |
| 3150 | WATSON GROUP | METFORMIN HCL 850 MG TABLET | 00591277525 |
| 3151 | WATSON GROUP | METHOCARBAMOL 500 MG TABLET | 00591538101 |
| 3152 | WATSON GROUP | METHOCARBAMOL 500 MG TABLET | 00591538105 |
| 3153 | WATSON GROUP | METHOCARBAMOL 750 MG TABLET | 00591538201 |
| 3154 | WATSON GROUP | METHOCARBAMOL 750 MG TABLET | 00591538205 |
| 3155 | WATSON GROUP | METHYLPHENIDATE 10 MG TABLET | 00536403501 |
| 3156 | WATSON GROUP | METHYLPHENIDATE 10 MG TABLET | 00591588301 |
| 3157 | WATSON GROUP | METHYLPHENIDATE 10 MG TABLET | 00591588310 |
| 3158 | WATSON GROUP | METHYLPHENIDATE 20 MG TABLET | 00536403001 |
| 3159 | WATSON GROUP | METHYLPHENIDATE 20 MG TABLET | 00591588401 |
| 3160 | WATSON GROUP | METHYLPHENIDATE 20 MG TABLET | 00591588410 |
| 3161 | WATSON GROUP | METHYLPHENIDATE 20 MG TABLET SA | 00536403901 |
| 3162 | WATSON GROUP | METHYLPHENIDATE 5 MG TABLET | 00536402901 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3163 | WATSON GROUP | METHYLPHENIDATE 5 MG TABLET | 00591588201 |
| 3164 | WATSON GROUP | METHYLPHENIDATE 5 MG TABLET | 00591588210 |
| 3165 | WATSON GROUP | METHYLPHENIDATE ER 20 MG TABLET | 00591311101 |
| 3166 | WATSON GROUP | METHYLPHENIDATE SR 20 MG TAB | 00364232901 |
| 3167 | WATSON GROUP | METHYLPREDNISOLONE 4 MG TABLET | 00536403601 |
| 3168 | WATSON GROUP | METHYLPREDNISOLONE 4 MG TABLET | 00591079001 |
| 3169 | WATSON GROUP | METHYLPREDNISOLONE 4 MG TABLET | 00591079021 |
| 3170 | WATSON GROUP | METOPROLOL 100 MG TABLET | 00591046301 |
| 3171 | WATSON GROUP | METOPROLOL 100 MG TABLET | 00591046310 |
| 3172 | WATSON GROUP | METOPROLOL 50 MG TABLET | 00591046201 |
| 3173 | WATSON GROUP | METOPROLOL 50 MG TABLET | 00591046210 |
| 3174 | WATSON GROUP | METRONIDAZOLE 250 MG TABLET | 00591554001 |
| 3175 | WATSON GROUP | METRONIDAZOLE 250 MG TABLET | 00591554025 |
| 3176 | WATSON GROUP | METRONIDAZOLE 500 MG TABLET | 00591555250 |
| 3177 | WATSON GROUP | MEXILETINE 200 MG CAPSULE | 00591049201 |
| 3178 | WATSON GROUP | MEXILETINE 250 MG CAPSULE | 00591049301 |
| 3179 | WATSON GROUP | MICONAZOLE-7 CREAM | 00536142326 |
| 3180 | WATSON GROUP | MICROGESTIN 21 1.5/30 TAB | 52544095121 |
| 3181 | WATSON GROUP | MICROGESTIN 21 1/20 TABLET | 52544095021 |
| 3182 | WATSON GROUP | MICROGESTIN FE 1.5/30 TABLET | 52544063128 |
| 3183 | WATSON GROUP | MICROGESTIN FE 1/20 TABLET | 52544063028 |
| 3184 | WATSON GROUP | MILK OF MAGNESIA SUSPENSION | 00536247085 |
| 3185 | WATSON GROUP | MINOCYCLINE 100 MG CAPSULE | 00591569550 |
| 3186 | WATSON GROUP | MINOCYCLINE 50 MG CAPSULE | 00591569401 |
| 3187 | WATSON GROUP | MINOCYCLINE 75 MG CAPSULE | 00591315301 |
| 3188 | WATSON GROUP | MINOXIDIL 10 MG TABLET | 00591564301 |
| 3189 | WATSON GROUP | MINOXIDIL 10 MG TABLET | 00591564305 |
| 3190 | WATSON GROUP | MINOXIDIL 2.5 MG TABLET | 00591564201 |
| 3191 | WATSON GROUP | MINOXIDIL 2.5 MG TABLET | 00591564205 |
| 3192 | WATSON GROUP | MIRTAZAPINE 15 MG TABLET | 00591111730 |
| 3193 | WATSON GROUP | MIRTAZAPINE 30 MG TABLET | 00591111830 |
| 3194 | WATSON GROUP | MIRTAZAPINE 45 MG TABLET | 00591111930 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3195 | WATSON GROUP | MONONESSA 28 TABLET | 52544052628 |
| 3196 | WATSON GROUP | MORPHINE SULF 100 MG TABLET SA | 00591061701 |
| 3197 | WATSON GROUP | MULTILEX TABLET | 00536404401 |
| 3198 | WATSON GROUP | MULTIVITAMIN TABLET | 00536404610 |
| 3199 | WATSON GROUP | NANDROLONE DE 100 MG/ML VIAL | 00364671747 |
| 3200 | WATSON GROUP | NANDROLONE DE 100 MG/ML VIAL | 00591671747 |
| 3201 | WATSON GROUP | NANDROLONE DE 200 MG/ML VIAL | 00591218653 |
| 3202 | WATSON GROUP | NAPROXEN 250 MG TABLET | 00591082101 |
| 3203 | WATSON GROUP | NAPROXEN 375 MG TABLET | 00591082201 |
| 3204 | WATSON GROUP | NAPROXEN 375 MG TABLET | 00591082205 |
| 3205 | WATSON GROUP | NAPROXEN 375 MG TABLET | 52544082205 |
| 3206 | WATSON GROUP | NAPROXEN 500 MG TABLET | 00591079101 |
| 3207 | WATSON GROUP | NAPROXEN 500 MG TABLET | 00591079105 |
| 3208 | WATSON GROUP | NAPROXEN SODIUM 275 MG TABLET | 00536484101 |
| 3209 | WATSON GROUP | NAPROXEN SODIUM 275 MG TABLET | 00591079201 |
| 3210 | WATSON GROUP | NAPROXEN SODIUM 275 MG TABLET | 00591079205 |
| 3211 | WATSON GROUP | NAPROXEN SODIUM 550 MG TABLET | 00591079301 |
| 3212 | WATSON GROUP | NAPROXEN SODIUM 550 MG TABLET | 00591079305 |
| 3213 | WATSON GROUP | NATURAL VEGETABLE POWDER | 00364704214 |
| 3214 | WATSON GROUP | NECON 0.5/35-21 TABLET | 52544050721 |
| 3215 | WATSON GROUP | NECON 10/11-21 TABLET | 52544055321 |
| 3216 | WATSON GROUP | NECON 7/7/7-28 TABLET | 52544093628 |
| 3217 | WATSON GROUP | NEFAZODONE HCL 100 MG TABLET | 00591076460 |
| 3218 | WATSON GROUP | NEFAZODONE HCL 150 MG TABLET | 00591076560 |
| 3219 | WATSON GROUP | NEFAZODONE HCL 200 MG TABLET | 00591076660 |
| 3220 | WATSON GROUP | NEFAZODONE HCL 250 MG TABLET | 00591076760 |
| 3221 | WATSON GROUP | NEOMYCIN-POLY GU IRR AMPUL | 00364219041 |
| 3222 | WATSON GROUP | NEPHRO-FER RX TABLET | 54391131308 |
| 3223 | WATSON GROUP | NEPHRO-VITE +FE TABLET | 54391221306 |
| 3224 | WATSON GROUP | NEPHRO-VITE +FE TABLET | 54391221308 |
| 3225 | WATSON GROUP | NEPHRO-VITE RX TABLET | 54391100201 |
| 3226 | WATSON GROUP | NIFEDIPINE ER 30 MG TABLET | 00591066001 |
| 3227 | WATSON GROUP | NIFEDIPINE ER 60 MG TABLET | 00591066101 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3228 | WATSON GROUP | NITROFURANTOIN-MACRO 100 MG | 00591325001 |
| 3229 | WATSON GROUP | NITROGLYCERIN .4 MG/HR PATCH | 00536411107 |
| 3230 | WATSON GROUP | NITROGLYCERIN .6 MG/HR PATCH | 00536411207 |
| 3231 | WATSON GROUP | NITROGLYCERIN 0.2 MG/HR PATCH | 00536409807 |
| 3232 | WATSON GROUP | NIZATIDINE 150 MG CAPSULE | 00591313705 |
| 3233 | WATSON GROUP | NIZATIDINE 150 MG CAPSULE | 00591313760 |
| 3234 | WATSON GROUP | NIZATIDINE 300 MG CAPSULE | 00591313830 |
| 3235 | WATSON GROUP | NORA-BE TABLET | 52544062928 |
| 3236 | WATSON GROUP | NORCO 5/325 TABLET | 52544091301 |
| 3237 | WATSON GROUP | NORCO 7.5/325 TABLET | 52544072901 |
| 3238 | WATSON GROUP | NORTRIPTYLINE HCL 10 MG CAP | 00591578601 |
| 3239 | WATSON GROUP | NORTRIPTYLINE HCL 10 MG CAP | 00591578605 |
| 3240 | WATSON GROUP | NORTRIPTYLINE HCL 25 MG CAP | 00591578701 |
| 3241 | WATSON GROUP | NORTRIPTYLINE HCL 25 MG CAP | 00591578705 |
| 3242 | WATSON GROUP | NORTRIPTYLINE HCL 25 MG CAP | 00591578710 |
| 3243 | WATSON GROUP | NORTRIPTYLINE HCL 50 MG CAP | 00591578801 |
| 3244 | WATSON GROUP | NORTRIPTYLINE HCL 50 MG CAP | 00591578805 |
| 3245 | WATSON GROUP | NORTRIPTYLINE HCL 75 MG CAP | 00591578901 |
| 3246 | WATSON GROUP | NYSTATIN 100000U/GM CREAM | 00536483028 |
| 3247 | WATSON GROUP | NYSTATIN 100000U/GM OINTMENT | 00536478128 |
| 3248 | WATSON GROUP | NYSTATIN 100000U/ML SUSP | 00536122061 |
| 3249 | WATSON GROUP | NYSTATIN 100000U/ML SUSP | 00536122085 |
| 3250 | WATSON GROUP | ORPHENADRINE 100 MG TABLET SA | 00591283001 |
| 3251 | WATSON GROUP | OXYBUTYNIN 5 MG TABLET | 00591077901 |
| 3252 | WATSON GROUP | OXYBUTYNIN 5 MG TABLET | 00591077905 |
| 3253 | WATSON GROUP | OXYCODONE APAP 7.5/500 TABLET | 52544082401 |
| 3254 | WATSON GROUP | OXYCODONE W/APAP 5/325 TABLET | 00591074901 |
| 3255 | WATSON GROUP | OXYCODONE W/APAP 5/500 CAP | 00591073701 |
| 3256 | WATSON GROUP | OXYCODONE/APAP 10/650 TAB | 52544082501 |
| 3257 | WATSON GROUP | OXYCODONE/APAP 10/650 TABLET | 00591082501 |
| 3258 | WATSON GROUP | OXYCODONE/APAP 7.5/500 TABLET | 00591082401 |
| 3259 | WATSON GROUP | OXYCODONE/ASA 4.88/325 TABLET | 00591082001 |
| 3260 | WATSON GROUP | OXYCODONE/ASA 4.88/325 TABLET | 00591082005 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3261 | WATSON GROUP | OXYCODONE-APAP 10-325 MG TABLET | 00591093201 |
| 3262 | WATSON GROUP | OXYCODONE-APAP 7.5-325 MG TB | 00591093301 |
| 3263 | WATSON GROUP | OXYTROL 3.9 MG/24 HR PATCH | 52544092008 |
| 3264 | WATSON GROUP | OYSCO-500 TABLET | 00536410602 |
| 3265 | WATSON GROUP | OYSCO-500 TABLET | 00536410608 |
| 3266 | WATSON GROUP | PENTAZOCINE/ACETAMIN TABLET | 00591039601 |
| 3267 | WATSON GROUP | PENTAZOCINE/NALOXONE TABLET | 00591039501 |
| 3268 | WATSON GROUP | PERPHENAZINE 16 MG TABLET | 00536413401 |
| 3269 | WATSON GROUP | PERPHENAZINE 4 MG TABLET | 05636413201 |
| 3270 | WATSON GROUP | PERPHENAZINE 8 MG TABLET | 00536413301 |
| 3271 | WATSON GROUP | PILOCARPINE 4% EYE DROPS | 00536256172 |
| 3272 | WATSON GROUP | PODOFILOX 0.5% TOPICAL SOLUTION | 00591320413 |
| 3273 | WATSON GROUP | POLY-VITAMIN DROPS | 00536845080 |
| 3274 | WATSON GROUP | POLY-VITAMIN TAB CHEW | 00536430401 |
| 3275 | WATSON GROUP | POLYVITAMINS W/IRON DROPS | 00536853080 |
| 3276 | WATSON GROUP | POLYVITS W/F .25 MG/ML DROPS | 00536856080 |
| 3277 | WATSON GROUP | POTASSIUM 25 MEQ TABLET EFF | 00364063501 |
| 3278 | WATSON GROUP | POTASSIUM 25 MEQ TABLET EFF | 00591603501 |
| 3279 | WATSON GROUP | POTASSIUM 25 MEQ TABLET EFF | 00591603530 |
| 3280 | WATSON GROUP | POTASSIUM CL 20 MEQ PACKET | 00591737830 |
| 3281 | WATSON GROUP | PREDNISOLONE 5 MG TABLET | 00591505910 |
| 3282 | WATSON GROUP | PREDNISONE 10 MG TABLET | 00536432501 |
| 3283 | WATSON GROUP | PREDNISONE 10 MG TABLET | 00591544201 |
| 3284 | WATSON GROUP | PREDNISONE 10 MG TABLET | 00591544205 |
| 3285 | WATSON GROUP | PREDNISONE 10 MG TABLET | 00591544210 |
| 3286 | WATSON GROUP | PREDNISONE 20 MG TABLET | 00591544301 |
| 3287 | WATSON GROUP | PREDNISONE 20 MG TABLET | 00591544305 |
| 3288 | WATSON GROUP | PREDNISONE 20 MG TABLET | 00591544310 |
| 3289 | WATSON GROUP | PREDNISONE 5 MG TABLET | 00591505201 |
| 3290 | WATSON GROUP | PRIMIDONE 250 MG TABLET | 00536437301 |
| 3291 | WATSON GROUP | PRIMIDONE 250 MG TABLET | 00591532101 |
| 3292 | WATSON GROUP | PRIMIDONE 250 MG TABLET | 00591532110 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3293 | WATSON GROUP | PROBENECID 500 MG TABLET | 00591534701 |
| 3294 | WATSON GROUP | PROBENECID 500 MG TABLET | 00591534710 |
| 3295 | WATSON GROUP | PROBENECID/COLCHICINE TABLETS | 00591532501 |
| 3296 | WATSON GROUP | PROCAINAMIDE 500 MG CAPSULE | 00364034402 |
| 3297 | WATSON GROUP | PROGESTERONE OIL 50MG/ML VL | 00591312879 |
| 3298 | WATSON GROUP | PROMETHAZINE 25 MG TABLET | 00591530701 |
| 3299 | WATSON GROUP | PROMETHAZINE 25 MG TABLET | 00591530710 |
| 3300 | WATSON GROUP | PROPAFENONE HCL 150 MG TABLET | 00591058201 |
| 3301 | WATSON GROUP | PROPAFENONE HCL 225 MG TAB | 52544058301 |
| 3302 | WATSON GROUP | PROPAFENONE HCL 225 MG TABLET | 00591058301 |
| 3303 | WATSON GROUP | PROPOXY-N/APAP 100-650 TABLET | 00536436101 |
| 3304 | WATSON GROUP | PROPOXYPHENE/APAP 65/650 TABLET | 00591071401 |
| 3305 | WATSON GROUP | PROPOXYPHENE/APAP 65/650 TABLET | 00591071405 |
| 3306 | WATSON GROUP | PROPRANOLOL 10 MG TABLET | 00591555401 |
| 3307 | WATSON GROUP | PROPRANOLOL 10 MG TABLET | 00591555410 |
| 3308 | WATSON GROUP | PROPRANOLOL 120 MG CAP SA | 00536491301 |
| 3309 | WATSON GROUP | PROPRANOLOL 20 MG TABLET | 00591555501 |
| 3310 | WATSON GROUP | PROPRANOLOL 20 MG TABLET | 00591555510 |
| 3311 | WATSON GROUP | PROPRANOLOL 40 MG TABLET | 00591555601 |
| 3312 | WATSON GROUP | PROPRANOLOL 40 MG TABLET | 00591555610 |
| 3313 | WATSON GROUP | PROPRANOLOL 80 MG CAPSULE SA | 00536491201 |
| 3314 | WATSON GROUP | PROPRANOLOL 80 MG TABLET | 00591555705 |
| 3315 | WATSON GROUP | PSEUDOEPHED 30 MG/5 ML SYRUP | 00536185085 |
| 3316 | WATSON GROUP | PSEUDOEPHED 30 MG/5 ML SYRUP | 00536185097 |
| 3317 | WATSON GROUP | PSEUDOEPHEDRINE 30 MG TABLET | 00536439101 |
| 3318 | WATSON GROUP | PSEUDOEPHEDRINE 30 MG TABLET | 00536439135 |
| 3319 | WATSON GROUP | PYRIDOSTIGMINE BR 60 MG TABLET | 00591319101 |
| 3320 | WATSON GROUP | PYRIDOXINE 50 MG TABLET | 00536440801 |
| 3321 | WATSON GROUP | QUINIDINE GLUC 324 MG TAB SA | 00591553805 |
| 3322 | WATSON GROUP | QUINIDINE GLUC 324 MG TAB SA | 00591553825 |
| 3323 | WATSON GROUP | QUINIDINE GLUC 324 MG TABLET SA | 00591553801 |
| 3324 | WATSON GROUP | QUINIDINE SULFATE 200 MG TAB | 00591543810 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3325 | WATSON GROUP | QUININE SULFATE 260 MG TABLET | 00591071501 |
| 3326 | WATSON GROUP | QUININE SULFATE 260 MG TABLET | 00591071505 |
| 3327 | WATSON GROUP | QUININE SULFATE 260 MG TABLET | 00591071510 |
| 3328 | WATSON GROUP | QUININE SULFATE 325 MG CAP | 00591071601 |
| 3329 | WATSON GROUP | QUININE SULFATE 325 MG CAPS | 00591071610 |
| 3330 | WATSON GROUP | RANITIDINE 150 MG TABLET | 00536451305 |
| 3331 | WATSON GROUP | RANITIDINE 150 MG TABLET | 00536451308 |
| 3332 | WATSON GROUP | RANITIDINE 150 MG TABLET | 00591076005 |
| 3333 | WATSON GROUP | RANITIDINE 150 MG TABLET | 00591076060 |
| 3334 | WATSON GROUP | RANITIDINE 300 MG TABLET | 00591076101 |
| 3335 | WATSON GROUP | RANITIDINE 300 MG TABLET | 00591076130 |
| 3336 | WATSON GROUP | REGULOID POWDER | 00536444454 |
| 3337 | WATSON GROUP | REGULOID POWDER | 00536444489 |
| 3338 | WATSON GROUP | REGULOID POWDER ORANGE | 00536444554 |
| 3339 | WATSON GROUP | REGULOID POWDER ORANGE | 00536444589 |
| 3340 | WATSON GROUP | REPREXAIN 5-200 MG TABLET | 52544096960 |
| 3341 | WATSON GROUP | RULOX PLUS SUSPENSION | 00536199083 |
| 3342 | WATSON GROUP | RULOX SUSPENSION | 00536195083 |
| 3343 | WATSON GROUP | SALINE MIST 0.65% NOSE SPRY | 00536250676 |
| 3344 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00536648580 |
| 3345 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00591081046 |
| 3346 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00591081055 |
| 3347 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00591081083 |
| 3348 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00591081085 |
| 3349 | WATSON GROUP | SODIUM BICARB 650 MG TABLET | 00536454410 |
| 3350 | WATSON GROUP | SUCRALFATE 1 GM TABLET | 00591078001 |
| 3351 | WATSON GROUP | SUCRALFATE 1 GM TABLET | 00591078005 |
| 3352 | WATSON GROUP | SULFAMETHOXAZOLE W/TMP SUSP | 00536172585 |
| 3353 | WATSON GROUP | SULFAMETHOXAZOLE/TMP DS TAB | 00591554701 |
| 3354 | WATSON GROUP | SULFAMETHOXAZOLE/TMP DS TABLET | 00536469301 |
| 3355 | WATSON GROUP | SULFAMETHOXAZOLE/TMP SS TABLET | 00591554605 |
| 3356 | WATSON GROUP | SULFASALAZINE 500 MG TABLET | 00591079601 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3357 | WATSON GROUP | SULFASALAZINE 500 MG TABLET | 00591079605 |
| 3358 | WATSON GROUP | SULFASALAZINE 500 MG TABLET | 00591079610 |
| 3359 | WATSON GROUP | SULINDAC 150 MG TABLET | 00591566101 |
| 3360 | WATSON GROUP | SULINDAC 150 MG TABLET | 00591566105 |
| 3361 | WATSON GROUP | SULINDAC 200 MG TABLET | 00591566001 |
| 3362 | WATSON GROUP | SULINDAC 200 MG TABLET | 00591566005 |
| 3363 | WATSON GROUP | TERCONAZOLE 0.8% CREAM | 00591319752 |
| 3364 | WATSON GROUP | TESTOSTERONE CYP 200 MG/ML | 00591322379 |
| 3365 | WATSON GROUP | TESTOSTERONE ENAN 200 MG/ML | 00591322126 |
| 3366 | WATSON GROUP | THEOPHYLLINE 200 MG TABLET SA | 00536465101 |
| 3367 | WATSON GROUP | THEOPHYLLINE 300 MG TABLET SA | 00536465201 |
| 3368 | WATSON GROUP | THIORIDAZINE 100 MG TABLET | 00364067001 |
| 3369 | WATSON GROUP | THIORIDAZINE 100 MG TABLET | 00536464401 |
| 3370 | WATSON GROUP | THIORIDAZINE 200 MG TABLET | 00364072401 |
| 3371 | WATSON GROUP | THIORIDAZINE 25 MG TABLET | 00364066201 |
| 3372 | WATSON GROUP | THIORIDAZINE 25 MG TABLET | 00536464201 |
| 3373 | WATSON GROUP | THIORIDAZINE 50 MG TABLET | 00364231801 |
| 3374 | WATSON GROUP | THIORIDAZINE 50 MG TABLET | 00536464301 |
| 3375 | WATSON GROUP | TRAMADOL HCL 50 MG TABLET | 00591046601 |
| 3376 | WATSON GROUP | TRAMADOL HCL 50 MG TABLET | 00591046610 |
| 3377 | WATSON GROUP | TRAZODONE 100 MG TABLET | 00536468801 |
| 3378 | WATSON GROUP | TRAZODONE 100 MG TABLET | 00591559901 |
| 3379 | WATSON GROUP | TRAZODONE 100 MG TABLET | 00591559910 |
| 3380 | WATSON GROUP | TRAZODONE 150 MG TABLET | 00536468901 |
| 3381 | WATSON GROUP | TRAZODONE 150 MG TABLET | 00591230001 |
| 3382 | WATSON GROUP | TRAZODONE 50 MG TABLET | 00591560001 |
| 3383 | WATSON GROUP | TRAZODONE 50 MG TABLET | 00591560010 |
| 3384 | WATSON GROUP | TRIAMCINOLONE 0.1% CREAM | 00591721230 |
| 3385 | WATSON GROUP | TRIAMCINOLONE 0.1% LOTION | 00591734660 |
| 3386 | WATSON GROUP | TRIAMCINOLONE 0.1% PASTE | 00591221826 |
| 3387 | WATSON GROUP | TRIAMCINOLONE 0.5% CREAM | 00591721386 |
| 3388 | WATSON GROUP | TRIAMCINOLONE AT 40MG/ML VL | 00536981065 |
| 3389 | WATSON GROUP | TRIAMTERENE/HCTZ 37.5/25 TABLET | 00591042401 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3390 | WATSON GROUP | TRIAMTERENE/HCTZ 37.5/25 TABLET | 00591042405 |
| 3391 | WATSON GROUP | TRIAMTERENE/HCTZ 75/50 TABLET | 00591034801 |
| 3392 | WATSON GROUP | TRIAMTERENE/HCTZ 75/50 TABLET | 00591034810 |
| 3393 | WATSON GROUP | TRIAMTERENE-HCTZ 75/50 TABLET | 00591034805 |
| 3394 | WATSON GROUP | TRIHEXANE 2MG TABLET | 00536472301 |
| 3395 | WATSON GROUP | TRIHEXYPHENIDYL 2 MG TABLET | 00591533501 |
| 3396 | WATSON GROUP | TRIHEXYPHENIDYL 2 MG TABLET | 00591533510 |
| 3397 | WATSON GROUP | TRIHEXYPHENIDYL 5 MG TABLET | 00591533701 |
| 3398 | WATSON GROUP | TRIHEXYPHENIDYL 5 MG TABLET | 00591533710 |
| 3399 | WATSON GROUP | TRIMETHOPRIM 100 MG TABLET | 00591557101 |
| 3400 | WATSON GROUP | TRINESSA TABLET | 52544093528 |
| 3401 | WATSON GROUP | TRI-NORINYL 28 TABLET | 52544027428 |
| 3402 | WATSON GROUP | TRI-VITAMIN DROPS | 00536850180 |
| 3403 | WATSON GROUP | UNITHROID 100 MCG TABLET | 52544090601 |
| 3404 | WATSON GROUP | UNITHROID 112 MCG TABLET | 52544090701 |
| 3405 | WATSON GROUP | UNITHROID 125 MCG TABLET | 52544090801 |
| 3406 | WATSON GROUP | UNITHROID 150 MCG TABLET | 52544090901 |
| 3407 | WATSON GROUP | UNITHROID 175 MCG TABLET | 52544091001 |
| 3408 | WATSON GROUP | UNITHROID 200 MCG TABLET | 52544091101 |
| 3409 | WATSON GROUP | UNITHROID 25 MCG TABLET | 52544090201 |
| 3410 | WATSON GROUP | UNITHROID 300 MCG TABLET | 52544091201 |
| 3411 | WATSON GROUP | UNITHROID 50 MCG TABLET | 52544090301 |
| 3412 | WATSON GROUP | UNITHROID 75 MCG TABLET | 52544090401 |
| 3413 | WATSON GROUP | UNITHROID 88 MCG TABLET | 52544090501 |
| 3414 | WATSON GROUP | URSODIOL 300 MG CAPSULE | 00591315901 |
| 3415 | WATSON GROUP | VALPROIC ACID 250 MG CAPSULE | 00536447701 |
| 3416 | WATSON GROUP | VALPROIC ACID 250 MG CAPSULE | 00591401201 |
| 3417 | WATSON GROUP | VALPROIC ACID 250 MG/5 ML SYR | 00591042616 |
| 3418 | WATSON GROUP | VERAPAMIL 120 MG CAP PELLET | 00591288001 |
| 3419 | WATSON GROUP | VERAPAMIL 120 MG TABLET | 00591034501 |
| 3420 | WATSON GROUP | VERAPAMIL 120 MG TABLET | 00591034505 |
| 3421 | WATSON GROUP | VERAPAMIL 120 MG TABLET | 00591034510 |
| 3422 | WATSON GROUP | VERAPAMIL 120 MG TABLET | 00591034601 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3423 | WATSON GROUP | VERAPAMIL 180 MG CAP PELLET | 00591288201 |
| 3424 | WATSON GROUP | VERAPAMIL 240 MG CAP PELLET | 00591288401 |
| 3425 | WATSON GROUP | VERAPAMIL 240 MG TABLET SA | 00536567401 |
| 3426 | WATSON GROUP | VERAPAMIL 360 MG CAP PELLET | 00591288601 |
| 3427 | WATSON GROUP | VERAPAMIL 40 MG TABLET | 00591040401 |
| 3428 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034301 |
| 3429 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034305 |
| 3430 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034310 |
| 3431 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034401 |
| 3432 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034405 |
| 3433 | WATSON GROUP | VITAMIN B COMPLEX CAPSULE | 00536478701 |
| 3434 | WATSON GROUP | VITAMIN B-1 100 MG TABLET | 00536468001 |
| 3435 | WATSON GROUP | VITAMIN B-1 100 MG TABLET | 00536468010 |
| 3436 | WYETH | AMOXICILLIN 500 MG CAPSULE | 00005314518 |
| 3437 | WYETH | ATIVAN 4 MG/ML VIAL | 00008057013 |
| 3438 | WYETH | BASALJEL TABLET | 00008075001 |
| 3439 | WYETH | BENEFIX 1000IU VIAL | 58394000101 |
| 3440 | WYETH | BENEFIX 250IU VIAL | 58394000301 |
| 3441 | WYETH | BENEFIX 500 UNIT VIAL | 58394000201 |
| 3442 | WYETH | BICILLIN L-A 600 MU/ML TUBEX | 00008002112 |
| 3443 | WYETH | BISOPROLOL FUMARATE 10 MG TB | 59911706101 |
| 3444 | WYETH | BISOPROLOL FUMARATE 5 MG TAB | 59911706001 |
| 3445 | WYETH | CEFACLOR 125 MG/5 ML SUSPEN | 00005335449 |
| 3446 | WYETH | CEFACLOR 250 MG CAPSULE | 00005335223 |
| 3447 | WYETH | CEFACLOR 250 MG/5 ML SUSPEN | 00005335649 |
| 3448 | WYETH | CEFACLOR 375 MG/5 ML SUSPEN | 00005335746 |
| 3449 | WYETH | CEFACLOR 500 MG CAPSULE | 00005335323 |
| 3450 | WYETH | CEFOXITIN 1 GM VIAL | 59911596302 |
| 3451 | WYETH | CEPHALEXIN 500 MG CAPSULE | 00005341423 |
| 3452 | WYETH | CHILDREN'S ADVIL SUSPENSION | 00008080001 |
| 3453 | WYETH | CHILDREN'S ADVIL SUSPENSION | 00008080003 |
| 3454 | WYETH | CHLORPROMAZINE 10 MG TABLET | 00832030000 |
| 3455 | WYETH | CHLORPROMAZINE 10 MG TABLET | 00832030010 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3456 | WYETH | CHLORPROMAZINE 100 MG TABLET | 00832030300 |
| 3457 | WYETH | CHLORPROMAZINE 100 MG TABLET | 00832030310 |
| 3458 | WYETH | CHLORPROMAZINE 200 MG TABLET | 00832030400 |
| 3459 | WYETH | CHLORPROMAZINE 200 MG TABLET | 00832030410 |
| 3460 | WYETH | CHLORPROMAZINE 25 MG TABLET | 00832030100 |
| 3461 | WYETH | CHLORPROMAZINE 25 MG TABLET | 00832030110 |
| 3462 | WYETH | CHLORPROMAZINE 50 MG TABLET | 00832030200 |
| 3463 | WYETH | CHLORPROMAZINE 50 MG TABLET | 00832030210 |
| 3464 | WYETH | DIMETAPP ELIXIR | 00031223012 |
| 3465 | WYETH | DONNATAL TABLET | 00031425063 |
| 3466 | WYETH | DURACT 25 MG CAPSULE | 00008090901 |
| 3467 | WYETH | EFFEXOR 50 MG TABLET | 00008070302 |
| 3468 | WYETH | EFFEXOR 75 MG TABLET | 00008070402 |
| 3469 | WYETH | EFFEXOR XR 75 MG CAPSULE SA | 00008083303 |
| 3470 | WYETH | FAMOTIDINE 10 MG/ML VIAL | 59911595102 |
| 3471 | WYETH | FAMOTIDINE 10 MG/ML VIAL | 59911595202 |
| 3472 | WYETH | FENTANYL 0.05 MG/ML AMPUL | 00641111934 |
| 3473 | WYETH | FIBERCON 625 MG TABLET | 00005250033 |
| 3474 | WYETH | FIBERCON 625 MG TABLET | 00005250086 |
| 3475 | WYETH | FOLGARD RX 2.2 TABLET | 00245001611 |
| 3476 | WYETH | GEMFIBROZIL 600 MG TABLET | 00005316031 |
| 3477 | WYETH | GEMFIBROZIL 600 MG TABLET | 00005316032 |
| 3478 | WYETH | HEPARIN SODIUM 10MU/ML VIAL | 00641247041 |
| 3479 | WYETH | HEPARIN SODIUM 5 MU/ML VIAL | 00641246041 |
| 3480 | WYETH | HEP-LOCK 100U/ML VIAL | 00641038725 |
| 3481 | WYETH | HYDROMORPHONE 2 MG/ML VIAL | 00641012125 |
| 3482 | WYETH | KLOR-CON 10 MEQ TABLET SA | 00245004101 |
| 3483 | WYETH | KLOR-CON 10 MEQ TABLET SA | 00245004111 |
| 3484 | WYETH | KLOR-CON 10 MEQ TABLET SA | 00245004155 |
| 3485 | WYETH | KLOR-CON 10MEQ TABLET SA | 00245004115 |
| 3486 | WYETH | KLOR-CON 20 MEQ PACKET | 00245003501 |
| 3487 | WYETH | KLOR-CON 20 MEQ PACKET | 00245003530 |
| 3488 | WYETH | KLOR-CON 25 MEQ PACKET | 00245003730 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3489 | WYETH | KLOR-CON 8 MEQ TABLET | 00245004011 |
| 3490 | WYETH | KLOR-CON 8 MEQ TABLET | 00245004015 |
| 3491 | WYETH | KLOR-CON 8 MEQ TABLET SA | 00245004001 |
| 3492 | WYETH | KLOR-CON M10 TABLET | 00245005711 |
| 3493 | WYETH | KLOR-CON M10 TABLET SA | 00245005710 |
| 3494 | WYETH | KLOR-CON M20 TABLET | 00245005801 |
| 3495 | WYETH | KLOR-CON M20 TABLET | 00245005810 |
| 3496 | WYETH | KLOR-CON M20 TABLET | 00245005811 |
| 3497 | WYETH | KLOR-CON M20 TABLET | 00245005815 |
| 3498 | WYETH | KLOR-CON/25 25 MEQ PACKET | 00245003701 |
| 3499 | WYETH | KLOR-CON/EF 25 MEQ TAB EFF | 00245003901 |
| 3500 | WYETH | KLOR-CON/EF 25MEQ TAB EFF | 00245003930 |
| 3501 | WYETH | MICRO-K 10 MEQ EXTENCAPS | 00031573063 |
| 3502 | WYETH | MICRO-K 10 MEQ EXTENCAPS | 00031573070 |
| 3503 | WYETH | MILRINONE 0.2 MG/ML IN D5W | 59911590802 |
| 3504 | WYETH | MINOCYCLINE 75 MG CAPSULE | 59911588304 |
| 3505 | WYETH | MORPHINE 10 MG/ML AMPUL | 00641118035 |
| 3506 | WYETH | MORPHINE 15 MG/ML VIAL | 00641019025 |
| 3507 | WYETH | MORPHINE 5 MG/ML VIAL | 00641016825 |
| 3508 | WYETH | MORPHINE 8 MG/ML TUBEX | 00008065503 |
| 3509 | WYETH | MORPHINE 8 MG/ML VIAL | 00641017025 |
| 3510 | WYETH | NEUMEGA 5 MG VIAL | 58394000401 |
| 3511 | WYETH | NEUMEGA 5 MG VIAL | 58394000402 |
| 3512 | WYETH | OXYBUTYNIN 5 MG TABLET | 00832003850 |
| 3513 | WYETH | PACERONE 200 MG TABLET | 00245014715 |
| 3514 | WYETH | PACERONE 200 MG TABLET | 00245014760 |
| 3515 | WYETH | PACERONE 400 MG TABLET | 00245014530 |
| 3516 | WYETH | PENTOXIL 400 MG TABLET SA | 00245002711 |
| 3517 | WYETH | PENTOXIL 400 MG TABLET SA | 00245002715 |
| 3518 | WYETH | PEN-VEE K 250 MG/5 ML SUSP | 00008003605 |
| 3519 | WYETH | PHENOBARBITAL 130 MG/ML TUBEX | 00008030401 |
| 3520 | WYETH | PHENYTOIN 50 MG/ML VIAL | 00641049325 |
| 3521 | WYETH | POTASSIUM CL 10 MEQ CAP SA | 59911589901 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3522 | WYETH | POTASSIUM CL 10MEQ CAP SA | 59911589902 |
| 3523 | WYETH | PREMARIN 0.45 MG TABLET | 00046093681 |
| 3524 | WYETH | PREMARIN 1.25 MG TABLET | 00046086695 |
| 3525 | WYETH | PREMARIN 1.25 MG TABLET | 00046110481 |
| 3526 | WYETH | PREMARIN 1.25 MG TABLET | 00046110491 |
| 3527 | WYETH | PREMPRO 0.3 MG/1.5 MG TABLET | 00046093809 |
| 3528 | WYETH | PREMPRO 0.45/1.5 MG TABLET | 00046093709 |
| 3529 | WYETH | PRENATAL PLUS TABLET | 59911580301 |
| 3530 | WYETH | PREVALITE PACKET | 00245003642 |
| 3531 | WYETH | PREVALITE PACKET | 00245003660 |
| 3532 | WYETH | PREVALITE POWDER | 00245003623 |
| 3533 | WYETH | PROMETHAZINE 25 MG/ML VIAL | 00641092825 |
| 3534 | WYETH | PRONEMIA CAPSULE | 00005515013 |
| 3535 | WYETH | PROTONIX 20 MG TABLET EC | 00008084381 |
| 3536 | WYETH | PROTONIX IV 40 MG VIAL | 00008092303 |
| 3537 | WYETH | PROZOSIN 2 MG CAPSULE | 00005347434 |
| 3538 | WYETH | RAPAMUNE 1 MG TABLET | 00008103105 |
| 3539 | WYETH | RAPAMUNE 2 MG TABLET | 00008103205 |
| 3540 | WYETH | REFACTO 250 IU VIAL | 58394000701 |
| 3541 | WYETH | RMS-SUPPOSITORY 0.125% | 00245016012 |
| 3542 | WYETH | RMS-SUPPOSITORY 10 MG | 00245016112 |
| 3543 | WYETH | RMS-SUPPOSITORY 20 MG | 00245016212 |
| 3544 | WYETH | RMS-SUPPOSITORY 30 MG | 00245016312 |
| 3545 | WYETH | ROBITUSSIN - DM SYRUP | 00031868518 |
| 3546 | WYETH | ROBITUSSIN-DM SYRUP | 00031868525 |
| 3547 | WYETH | SERAX 15 MG CAPSULE | 00008000602 |
| 3548 | WYETH | SORBITOL 70% SOLUTION | 00245002016 |
| 3549 | WYETH | SSKI 1 GM/ML SOLUTION | 00245000308 |
| 3550 | WYETH | SSKI 1 GM/ML SOLUTION | 00245000331 |
| 3551 | WYETH | STUARTNATAL PLUS TABLET | 00008081101 |
| 3552 | WYETH | SULFAMETHOXAZOLE W/TMP VIAL | 00641276443 |
| 3553 | WYETH | VANCONMYCIN 1 GM VIAL | 00641277943 |
| 3554 | WYETH | WYMOX 125 MG/5ML SUSPENSION | 00008055703 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 1

**Exhibit 1: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3555 | WYETH | WYMOX 250 MG/5 ML SUSPENSION | 00008055803 |