**Exhibit 2**

**To The 6/22/07 Nemirow Declaration**

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1 | ABBOTT | ABBOKINASE 25,000U VIAL | 00074610905 |
| 2 | ABBOTT | ABBOKINASE OPEN-CATH 5MU VL | 00074611101 |
| 3 | ABBOTT | ABBOKINASE OPEN-CATH 9MU VL | 00074614502 |
| 4 | ABBOTT | ACETIC ACID 0.25 IRRIG. | 00074614309 |
| 5 | ABBOTT | ACETUC ACID 0.25% IRRIG | 00074614302 |
| 6 | ABBOTT | ACETYLCYSTEINE 10% VIAL | 00074330703 |
| 7 | ABBOTT | ACETYLCYTTEINE 20% VIAL | 00074330803 |
| 8 | ABBOTT | ACYCLOVIR SODIUM 1GM VIAL | 00074445201 |
| 9 | ABBOTT | ACYCLOVIR SODIUM 1GM VIAL | 00074445249 |
| 10 | ABBOTT | ACYCLOVIR SODIUM 500 MG VIAL | 00074442701 |
| 11 | ABBOTT | A-HYDROCORT 100MG UNIVIAL | 00074567102 |
| 12 | ABBOTT | A-METHAPRED 10MG UNIVIAL | 00074563108 |
| 13 | ABBOTT | A-METHAPRED 135MG UNIVAL | 00074568502 |
| 14 | ABBOTT | A-METHAPRED 40MG UNIVAL | 00074568401 |
| 15 | ABBOTT | A-METHAPRED 500MG UNIVIAL | 00074563004 |
| 16 | ABBOTT | AMIKACIN  50MG/ML VIAL | 00074195501 |
| 17 | ABBOTT | AMIKACIN 250MG/ML VIAL | 00074195601 |
| 18 | ABBOTT | AMIKACIN 250MG/ML VIAL | 00074195701 |
| 19 | ABBOTT | AMINOCAPROIC ACID 250MG/ML | 00074434673 |
| 20 | ABBOTT | AMINOPHYLLINE 250MG/10ML | 00074738501 |
| 21 | ABBOTT | AMINOPHYLLINE 500MG/20ML | 00074738601 |
| 22 | ABBOTT | AMINOSYN II 15% IV SOLUTION | 00074712207 |
| 23 | ABBOTT | AMMIKACIN 250MG/ML DISP SYR | 00007419501 |
| 24 | ABBOTT | ANCEF 1GM PIGGYBACK | 00007313705 |
| 25 | ABBOTT | ANZEMET 12.5MG CARPUJECT | 00088120869 |
| 26 | ABBOTT | ANZEMET 12.5MG CARPUJECT | 00088120876 |
| 27 | ABBOTT | ATROPINE 0.1MG/ML ABBOJECT | 00074491015 |
| 28 | ABBOTT | ATROPINE 0.1MG/ML ABBOJECT | 00074491134 |
| 29 | ABBOTT | BACTERIOSTATIC SA LINE VIAL | 00074196007 |
| 30 | ABBOTT | BACTERIOSTATIC SA LINE VIAL | 00074196604 |
| 31 | ABBOTT | BACTERIOSTATIC SA LINE VIAL | 00074196605 |
| 32 | ABBOTT | BACTERIOSTATIC SA LINE VIAL | 00074196612 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|    | MANUFACTURER | DRUG NAME | NDC |
|----|--------------|-----------|-----|
| 33 | ABBOTT | BACTERIOSTATIC SA LINE VIAL | 00074196614 |
| 34 | ABBOTT | BACTERIOSTATIC WATER VIAL | 00074397703 |
| 35 | ABBOTT | BIAXIN 125MG/5ML SUSPENSION | 00074316313 |
| 36 | ABBOTT | BIAXIN 125MG/5ML SUSPENSION | 00074316350 |
| 37 | ABBOTT | BIAXIN 250MG TABLET | 00074336860 |
| 38 | ABBOTT | BIAXIN 250MG/5ML SUSPENSION | 00074318813 |
| 39 | ABBOTT | BIAXIN 250MG/5ML SUSPENSION | 00074318850 |
| 40 | ABBOTT | BIAXIN 500MG TABLET | 00074258641 |
| 41 | ABBOTT | BIAXIN 500MG TABLET | 00074258660 |
| 42 | ABBOTT | BIAXIN 500MG TABLET SA | 00074316514 |
| 43 | ABBOTT | BIAXIN 500MG TABLET SA | 00074316541 |
| 44 | ABBOTT | BIAXIN 500MG TABLET SA | 00074316560 |
| 45 | ABBOTT | BLEOMYCIN SULFATE 30U VIAL | 00703315501 |
| 46 | ABBOTT | BUPIVACAINE 0.5% VIAL | 00074116202 |
| 47 | ABBOTT | BUPIVACAINE 0.75% VIAL | 00074116502 |
| 48 | ABBOTT | BUPRENORPHINE 0.3MG/ML SYRN | 00074201201 |
| 49 | ABBOTT | BUTORPHANOL 1MG/ML VIAL | 00074162301 |
| 50 | ABBOTT | BUTORPHANOL 2MG/ML VIAL | 00074162601 |
| 51 | ABBOTT | CALCIJEX 1MCG/ML AMPUL | 00074120001 |
| 52 | ABBOTT | CALCIJEX 2MCG/ML AMPUL | 00074121001 |
| 53 | ABBOTT | CALCIUM CHLORIDE 10% ABBJCT | 00074492834 |
| 54 | ABBOTT | CALCIUM CHLORIDE 10% SYRING | 00074490818 |
| 55 | ABBOTT | CALCIUM CHLORIDE 19% SYRNG | 00074163110 |
| 56 | ABBOTT | CALCIUM GLUCONATE 10% AMPUL | 00074118401 |
| 57 | ABBOTT | CARTROL 2.5MG TABLET | 00074166413 |
| 58 | ABBOTT | CARTROL 5MG TABLET | 00074166513 |
| 59 | ABBOTT | CEFAZOLIN 1GM ADD VAN VIAL | 00074473203 |
| 60 | ABBOTT | CEMITIDINE 150MG/ML VIAL | 00074744401 |
| 61 | ABBOTT | CEMITIDINE 300MG/50ML NS PB | 00074744716 |
| 62 | ABBOTT | CIMETIDINE 1200MG/250ML SLN | 00074735102 |
| 63 | ABBOTT | CIMETIDINE 150MG/ML VIAL | 00074744501 |
| 64 | ABBOTT | CIMETIDINE 150MG/ML VIAL | 00074744602 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 65 | ABBOTT | CLAFORAN 1GM ADD-VANTAGE VL | 00039002325 |
| 66 | ABBOTT | CLAFORAN 1GM INFUSION BTL | 00039001811 |
| 67 | ABBOTT | CLAFORAN 1GM VIAL | 00039001810 |
| 68 | ABBOTT | CLAFORAN 1GM VIAL | 00039001825 |
| 69 | ABBOTT | CLAFORAN 25GM VIAL | 00039001910 |
| 70 | ABBOTT | CLAFORAN 2GM INJECTION | 00039001925 |
| 71 | ABBOTT | CLAFORAN 500MG VIAL | 00039001710 |
| 72 | ABBOTT | CLINDAMYCIN 150MG/ML ADDVAN | 00074405403 |
| 73 | ABBOTT | CLINDAMYCIN 150MG/ML ADDVAN | 00074405503 |
| 74 | ABBOTT | CLINDAMYCIN PH 150MG/ML VL | 00074405101 |
| 75 | ABBOTT | CLINDAMYCIN PH 150MG/ML VL | 00074405201 |
| 76 | ABBOTT | CLINDAMYCIN PH 150MG/ML VL | 00074419701 |
| 77 | ABBOTT | COLCHICINE 0.5MG TABLET | 00074007402 |
| 78 | ABBOTT | COLCHINE 0.6MG TABLET | 00074378101 |
| 79 | ABBOTT | CYLERT 18.75MG TABLET | 00074602513 |
| 80 | ABBOTT | CYLERT 37.5MG TABLET | 00074605713 |
| 81 | ABBOTT | CYLERT 37.5MG TABLET CHEW | 00074608813 |
| 82 | ABBOTT | CYLERT 75MG TABLET | 00074607313 |
| 83 | ABBOTT | DEFEROXAMINE 2G VIAL | 00074233725 |
| 84 | ABBOTT | DEFEROXAMINE 500MG VIAL | 00074233610 |
| 85 | ABBOTT | DEMEROL 100MG/ML SYRINGE | 00074118001 |
| 86 | ABBOTT | DEMEROL 100MG/ML SYRINGE | 00074118031 |
| 87 | ABBOTT | DEMEROL 100MG/ML SYRINGE | 00074118069 |
| 88 | ABBOTT | DEMEROL 25MG/ML SYRINGE | 00074117601 |
| 89 | ABBOTT | DEMEROL 25MG/ML SYRINGE | 00074117630 |
| 90 | ABBOTT | DEMEROL 50MG/ML AMPUL | 00074125301 |
| 91 | ABBOTT | DEMEROL 50MG/ML SYRINGE | 00074117801 |
| 92 | ABBOTT | DEMEROL 50MG/ML SYRINGE | 00074117830 |
| 93 | ABBOTT | DEMEROL 50MG/ML SYRINGE | 00074117831 |
| 94 | ABBOTT | DEMEROL 75 MG/ML SYRINGE | 00074117930 |
| 95 | ABBOTT | DEMEROL 75MG/ML SYRINGE | 00074117901 |
| 96 | ABBOTT | DEPACON 500MG VIAL | 00074156410 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 97 | ABBOTT | DEPAKENE 250MG CAPSULE | 00074568113 |
| 98 | ABBOTT | DEPAKENE 250MG/5ML SYRUP | 00074568216 |
| 99 | ABBOTT | DEPAKOTE 125 MG TABLET EC | 00074621213 |
| 100 | ABBOTT | DEPAKOTE 125MG SPRINKLE CAP | 00074611413 |
| 101 | ABBOTT | DEPAKOTE 250MG TABLET EC | 00074621413 |
| 102 | ABBOTT | DEPAKOTE 250MG TABLET EC | 00074621453 |
| 103 | ABBOTT | DEPAKOTE 500MG TABLET EC | 00074621511 |
| 104 | ABBOTT | DEPAKOTE 500MG TABLET EC | 00074621513 |
| 105 | ABBOTT | DEPAKOTE 500MG TABLET EC | 00074621553 |
| 106 | ABBOTT | DEPAKOTE ER 250MG TAB SA | 00074382613 |
| 107 | ABBOTT | DEPAKOTE ER 500MG TAB SA | 00074712613 |
| 108 | ABBOTT | DEPAKOTE ER 500MG TAB SA | 00074712653 |
| 109 | ABBOTT | DESOXYN GRADUMET10MG TBSA | 00074694808 |
| 110 | ABBOTT | DESOXYN GRADUMET15MG TBSA | 00074695907 |
| 111 | ABBOTT | DESTROSE 5% - RINGERS IV SOLN | 00074793309 |
| 112 | ABBOTT | DESTROSE 5% WATER IV SOLN | 00074710013 |
| 113 | ABBOTT | DEXTROSE 2.5%-1/2NS IV SOLN | 00074794009 |
| 114 | ABBOTT | DEXTROSE 5% - 1/2NS IV SOLN. | 00074792609 |
| 115 | ABBOTT | DEXTROSE 5% -1/2NS IV SOLN. | 00074792603 |
| 116 | ABBOTT | DEXTROSE 5% -1/3NS IV SOLN. | 00074792509 |
| 117 | ABBOTT | DEXTROSE 5% -1/4NS IV SOLN. | 00074792409 |
| 118 | ABBOTT | DEXTROSE 5% NS IV SOLUTION | 00074794109 |
| 119 | ABBOTT | DEXTROSE 5%- NS IV SOLUTION | 00074794102 |
| 120 | ABBOTT | DEXTROSE 5% WATER IV SOLN | 00074792261 |
| 121 | ABBOTT | DEXTROSE 5%/WATER IV SOLN | 00074710067 |
| 122 | ABBOTT | DEXTROSE 5%/WATER IV SOLN | 00074792253 |
| 123 | ABBOTT | DEXTROSE 5%/WATER IV SOLN. | 00074710023 |
| 124 | ABBOTT | DEXTROSE 5%/WATER IV SOLN. | 00074710066 |
| 125 | ABBOTT | DEXTROSE 5%/WATER IV SOLN. | 00074792202 |
| 126 | ABBOTT | DEXTROSE 5%/WATER IV SOLN. | 00074792203 |
| 127 | ABBOTT | DEXTROSE 5%/WATER IV SOLN. | 00074792209 |
| 128 | ABBOTT | DEXTROSE 5%/WATER IV SOLN. | 00074792337 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 129 | ABBOTT | DEXTROSE 5%-1/2NS IV SOLN. | 00074792602 |
| 130 | ABBOTT | DEXTROSE 5%-LR IV SOLUTION | 00074792909 |
| 131 | ABBOTT | DEXTROSE 5%-NS IV SOLUTION | 00074794103 |
| 132 | ABBOTT | DEXTROSE 50%/WATER ABBOJECT | 00074490222 |
| 133 | ABBOTT | DEXTROSE 50%/WATER SYRINGE | 00074751715 |
| 134 | ABBOTT | DEXTROSE 50%/WATER SYRINGE | 00074751716 |
| 135 | ABBOTT | DEXTROSE 50%/WATER VIAL | 00074151805 |
| 136 | ABBOTT | DEXTROSE 50%/WATER VIAL | 00074664802 |
| 137 | ABBOTT | DIAZEPAM 5MG/ML AMPUL | 00074321032 |
| 138 | ABBOTT | DIAZEPAM 5MG/ML SYRINGE | 00074127302 |
| 139 | ABBOTT | DIAZEPAM 5MG/ML SYRINGE | 00074127332 |
| 140 | ABBOTT | DIAZEPAM 5MG/ML VIAL | 00074321302 |
| 141 | ABBOTT | DICUMAROL 25MG TABLET | 00074379401 |
| 142 | ABBOTT | DILAUDID – 5 1MG/ML LIQUID | 00074245202 |
| 143 | ABBOTT | DILAUDID 1MG/ML AMPUL | 00074233211 |
| 144 | ABBOTT | DILAUDID 25MG/ML AMPUL | 00044101209 |
| 145 | ABBOTT | DILAUDID 2MG TABLET | 00044102202 |
| 146 | ABBOTT | DILAUDID 2MG TABLET | 00044102203 |
| 147 | ABBOTT | DILAUDID 2MG TABLET | 00044102245 |
| 148 | ABBOTT | DILAUDID 2MG TABLET | 00074241514 |
| 149 | ABBOTT | DILAUDID 2MG/ML AMPUL | 00074233311 |
| 150 | ABBOTT | DILAUDID 2MG/ML AMPUL | 00074233326 |
| 151 | ABBOTT | DILAUDID 2MG/ML VIAL | 00044106205 |
| 152 | ABBOTT | DILAUDID 2MG/ML VIAL | 00074241421 |
| 153 | ABBOTT | DILAUDID 3MG SUPPOSITORY | 00044105301 |
| 154 | ABBOTT | DILAUDID 3MG SUPPOSITORY | 00074245107 |
| 155 | ABBOTT | DILAUDID 4MG TABLET | 00044102402 |
| 156 | ABBOTT | DILAUDID 4MG TABLET | 00044102403 |
| 157 | ABBOTT | DILAUDID 4MG TABLET | 00044102445 |
| 158 | ABBOTT | DILAUDID 4MG TABLET | 00074141614 |
| 159 | ABBOTT | DILAUDID 4MG TABLET | 00074241654 |
| 160 | ABBOTT | DILAUDID 4MG/ML AMPUL | 00074233411 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 161 | ABBOTT | DILAUDID 8MG TABLET | 00044102802 |
| 162 | ABBOTT | DILAUDID 8MG TABLET | 00074242614 |
| 163 | ABBOTT | DILAUDID POWDER | 00044104001 |
| 164 | ABBOTT | DILAUDID-HP 10MG//ML VIAL | 00074245351 |
| 165 | ABBOTT | DILAUDID-HP 10MG/ML AMPUL | 00044101710 |
| 166 | ABBOTT | DILAUDID-HP 10MG/ML AMPUL | 00044101725 |
| 167 | ABBOTT | DILAUDID-HP 10MG/ML AMPUL | 00074245311 |
| 168 | ABBOTT | DILAUDID-HP 10MG/ML AMPUL | 00074245327 |
| 169 | ABBOTT | DILAUDID-HP 10MG/ML VIAL | 00044101706 |
| 170 | ABBOTT | DIPHENHYDRAMINE 50MG/ML DYN | 00074229001 |
| 171 | ABBOTT | DIPHENHYDRAMINE 50MG/ML SYN | 00074229031 |
| 172 | ABBOTT | DOBUTAMINE 12.5MG VIAL | 00074202554 |
| 173 | ABBOTT | DOBUTAMINE 12.5MG/ML VIAL | 00074202520 |
| 174 | ABBOTT | DOBUTAMINE 12.MG/ML VIAL | 00074234402 |
| 175 | ABBOTT | DOBUTAMINE 1GM/D5W 250ML | 00074372432 |
| 176 | ABBOTT | DOBUTAMINE 500MG/D5W 250ML | 00074234732 |
| 177 | ABBOTT | DOPAMINE 40MG/ML SYRINGE | 00074910518 |
| 178 | ABBOTT | DOPAMINE 800MG/D5W 250ML | 00074781022 |
| 179 | ABBOTT | DOPAMINE 80MG/ML VIAL | 00074426501 |
| 180 | ABBOTT | E.E.S. 200MG/15ML GRANNULES | 00074636910 |
| 181 | ABBOTT | E.E.S. 200MG/5ML GRANNULES | 00074636902 |
| 182 | ABBOTT | E.E.S. 200MG/5ML SUSPENSION | 00074630613 |
| 183 | ABBOTT | E.E.S. 400 FILM TAB | 00074572913 |
| 184 | ABBOTT | E.E.S. 400 FILM TAB | 00074572919 |
| 185 | ABBOTT | E.E.S. 400 FILM TAB | 00074572953 |
| 186 | ABBOTT | ENDURON 2.5MG TABLET | 00074682701 |
| 187 | ABBOTT | ENDURON 5MG TABLET | 00074681201 |
| 188 | ABBOTT | ENDURONYL FORTE TABLET | 00074685401 |
| 189 | ABBOTT | ENDURONYL TABLET | 00074683801 |
| 190 | ABBOTT | EPINEPHRINE 0.1MG/ML ABBJCT | 00074492118 |
| 191 | ABBOTT | EPINEPHRINE 0.1MG/ML ABBJCT | 00074492134 |
| 192 | ABBOTT | EPINEPHRINE 0.1MG/ML SYRN | 00074490118 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|-------------|-----------|-----|
| 193 | ABBOTT | EPINEPHRINE 1MG/ML AMPUL | 00074724101 |
| 194 | ABBOTT | ERYPED 200MG TABLET CHEW | 00074631440 |
| 195 | ABBOTT | ERYPED 200MG/5ML GRANNULES | 00074630213 |
| 196 | ABBOTT | ERYPED 200MG/5ML GRANNULES | 00074630253 |
| 197 | ABBOTT | ERYPED 400MG/5ML GRANNULES | 00074630513 |
| 198 | ABBOTT | ERYPED 400MG/5ML GRANNULES | 00074630553 |
| 199 | ABBOTT | ERYPED DROPS  100MG/2.5ML DROPS | 00074630350 |
| 200 | ABBOTT | ERY-TAB 250MG TABLET EC | 00074630440 |
| 201 | ABBOTT | ERY-TAB 250MG TABLET EC | 00074630453 |
| 202 | ABBOTT | ERYTHROCIN 1 GM VIAL | 00074634205 |
| 203 | ABBOTT | ERYTHROCIN 250MG FILM TAB | 00074634619 |
| 204 | ABBOTT | ERYTHROCIN 250MG FILM TAB | 00074634638 |
| 205 | ABBOTT | ERYTHROCIN 250MG FILM TAB | 00074643641 |
| 206 | ABBOTT | ERYTHROCIN LACT 500MG VIAL | 00074636502 |
| 207 | ABBOTT | ETOPOSIDE 20MG/ML VIAL | 00070356601 |
| 208 | ABBOTT | ETOPOSIDE 20MG/ML VIAL | 00703564601 |
| 209 | ABBOTT | ETOPOSIDE 20MG/ML VIAL | 00703566701 |
| 210 | ABBOTT | FENTANYL 0.05MG/ML AMPUL | 00074909332 |
| 211 | ABBOTT | FENTANYL 0.05MG/ML AMPUL | 00074909338 |
| 212 | ABBOTT | FENTANYL 0.05MG/ML VIAL | 00074909431 |
| 213 | ABBOTT | FENTANYL 0.05MG/ML VIAL | 00074909461 |
| 214 | ABBOTT | FENTANYL ORALET 100MCG | 00074244305 |
| 215 | ABBOTT | FERO-FOLIC 500 FILM TAB | 00074707930 |
| 216 | ABBOTT | FLOMAX 0.4MG CAPSULE  SA | 00597005801 |
| 217 | ABBOTT | FUROSEMIDE 10MG/ML AMPUL | 00074610102 |
| 218 | ABBOTT | FUROSEMIDE 10MG/ML AMPUL | 00074610104 |
| 219 | ABBOTT | FUROSEMIDE 10MG/ML AMPUL | 00074610110 |
| 220 | ABBOTT | FUROSEMIDE 10MG/ML CARTRG | 00074127522 |
| 221 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074127424 |
| 222 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074127512 |
| 223 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074136910 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 224 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074605514 |
| 225 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074605617 |
| 226 | ABBOTT | FUROSEMIDE 10MG/ML SYRINGE | 00074963104 |
| 227 | ABBOTT | FUROSEMIDE 10MG/ML VIAL | 00074610202 |
| 228 | ABBOTT | FUROSEMIDE 10MG/ML VIAL | 00074610204 |
| 229 | ABBOTT | FUROSEMIDE 10MG/ML VIAL | 00074610211 |
| 230 | ABBOTT | GENGRAF 100MG CAPSULE | 00074647932 |
| 231 | ABBOTT | GENGRAF 25MG CAPSULE | 00007464332 |
| 232 | ABBOTT | GENTAMICIN 10MG/ML VIAL | 00074340001 |
| 233 | ABBOTT | GENTAMICIN 10MG/ML VIAL | 00074340101 |
| 234 | ABBOTT | GENTAMICIN 10MG/ML VIAL | 00074340201 |
| 235 | ABBOTT | GENTAMICIN 40MG/ML VIAL | 00074120703 |
| 236 | ABBOTT | GENTAMICIN 80MG/NS 50ML PB | 00074788313 |
| 237 | ABBOTT | HEPARIN 2500/D5W 250ML | 00074779362 |
| 238 | ABBOTT | HEPARIN 2500U-1/2NS 250ML | 00074765062 |
| 239 | ABBOTT | HEPARIN LOCK 100U/ML VIAL | 00074115212 |
| 240 | ABBOTT | HEPARIN LOCK 100U/ML VIAL | 00074115214 |
| 241 | ABBOTT | HEPARIN LOCK 100U/ML VIAL | 00074115270 |
| 242 | ABBOTT | HEPARIN LOCK 100U/ML VIAL | 00074115278 |
| 243 | ABBOTT | HEPARIN LOCK 10U/ML VIAL | 00074115112 |
| 244 | ABBOTT | HEPARIN LOCK 10U/ML VIAL | 00074115170 |
| 245 | ABBOTT | HEPARIN LOCK 10U/ML VIAL | 00074115178 |
| 246 | ABBOTT | HEPARIN LOCK FLUSH 100 U/ML | 00074128131 |
| 247 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074128103 |
| 248 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074128113 |
| 249 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074128115 |
| 250 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074128135 |
| 251 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074345405 |
| 252 | ABBOTT | HEPARIN LOCK FLUSH 100U/ML | 00074345425 |
| 253 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128003 |
| 254 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128013 |
| 255 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128015 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 256 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128022 |
| 257 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128031 |
| 258 | ABBOTT | HEPARIN LOCK FLUSH 10U/ML | 00074128033 |
| 259 | ABBOTT | HEPARIN NA 5,000 UNITS/0.5ML | 00074131632 |
| 260 | ABBOTT | HEPARIN NA 5,000U/ML SYRNG | 00074140231 |
| 261 | ABBOTT | HEPARIN SODIUM 10MU/ML SYRN | 00074131601 |
| 262 | ABBOTT | HEPARIN SODIUM 10MU/ML SYRN | 00074131611 |
| 263 | ABBOTT | HEPARIN SODIUM 10MU/ML SYRN | 00074131613 |
| 264 | ABBOTT | HEPARIN SODIUM 10MU/ML SYRN | 00074131614 |
| 265 | ABBOTT | HEPARIN SODIUM 2500U/ML SYR | 00074131602 |
| 266 | ABBOTT | HEPARIN SODIUM 5MU/ML SYRNG | 00074140201 |
| 267 | ABBOTT | HEPARIN SODIUM 5MU/ML SYRNG | 00074140211 |
| 268 | ABBOTT | HEPARIN SODIUM 7500U/ML SYRUP | 00-74131612 |
| 269 | ABBOTT | HUMIRA 40MG/0.8ML SYRINGE | 00074379902 |
| 270 | ABBOTT | HYDROMORPHONE 2MG/ML SYRIN | 00074131201 |
| 271 | ABBOTT | HYDROMORPHONE 2MG/ML SYRIN | 00074131202 |
| 272 | ABBOTT | HYDROMORPHONE 2MG/ML SYRIN | 00074131230 |
| 273 | ABBOTT | HYDROXYZINE 25MG/ML SYRINGE | 00074127701 |
| 274 | ABBOTT | HYDROXYZINE 50MG/ML SYRINGE | 00074127801 |
| 275 | ABBOTT | HYTRIN 10MG CAPSULE | 00074380813 |
| 276 | ABBOTT | HYTRIN 1MG CAPSULE | 00074380513 |
| 277 | ABBOTT | HYTRIN 1MG TABLET | 00074332213 |
| 278 | ABBOTT | HYTRIN 25MG TABLET | 00074332313 |
| 279 | ABBOTT | HYTRIN 2MG CAPSULE | 00074380613 |
| 280 | ABBOTT | HYTRIN 5MG CAPSULE | 00074380713 |
| 281 | ABBOTT | HYTRIN 5MG TABLET | 00074332413 |
| 282 | ABBOTT | IBU 600MG TABLET | 00044016205 |
| 283 | ABBOTT | IBU 800MG TABLET | 00044017305 |
| 284 | ABBOTT | ISOPTIN S.R. 120MG TAB SA | 00044182702 |
| 285 | ABBOTT | ISOPTIN S.R. 120MG TAB SA | 00074114914 |
| 286 | ABBOTT | ISOPTIN S.R. 180MG TAB SA | 00044182502 |
| 287 | ABBOTT | ISOPTIN S.R. 240MG TAB SA | 00044182602 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | | |
| 288 | ABBOTT | KALETRA ORAL SOLUTION | 00074395646 |
| 289 | ABBOTT | KALETRA SOFTGEL | 00074395977 |
| 290 | ABBOTT | KETOROLAC 30MG/ML CARPUJECT | 00074228702 |
| 291 | ABBOTT | KETOROLAC 30MG/ML CARPUJECT | 00074228731 |
| 292 | ABBOTT | KETOROLAC 30MG/ML CARPUJECT | 00074228761 |
| 293 | ABBOTT | KETOROLAC 30MG/ML CARPUJET | 00074228711 |
| 294 | ABBOTT | KETOROLAC 30MG/ML SYRINGE | 00074203602 |
| 295 | ABBOTT | KETOROLAC 30MG/ML SYRINGE | 00074203902 |
| 296 | ABBOTT | KETOROLAC 30MG/ML VIAL | 00074379501 |
| 297 | ABBOTT | KETOROLAC 30MG/ML VIAL | 00074379601 |
| 298 | ABBOTT | KETOROLCA 15MG/ML CARPUJECT | 00074228801 |
| 299 | ABBOTT | KETOROPLAC 30MG/ML CARPUJECT | 00074228701 |
| 300 | ABBOTT | K-LOR 20 MEQ PACKET | 00074361101 |
| 301 | ABBOTT | K-LOR 20 MEQ PACKET | 00074361102 |
| 302 | ABBOTT | K-TAB 10MEQ TABLET SA | 00074780413 |
| 303 | ABBOTT | K-TAB 10MEQ TABLET SA | 00074780419 |
| 304 | ABBOTT | LACTATED RINGERS INJECTION | 00074455213 |
| 305 | ABBOTT | LACTATED RINGERS INJECTION | 00074795303 |
| 306 | ABBOTT | LEUCOVORIN CALCIUM 100MG VL | 00703514001 |
| 307 | ABBOTT | LIDOCAINE  HCL 2% ABBOJECT | 00074490315 |
| 308 | ABBOTT | LIDOCAINE 1% EPI 1:100000 | 00074317801 |
| 309 | ABBOTT | LIDOCAINE 1% EPI 1:100000 | 00074317802 |
| 310 | ABBOTT | LIDOCAINE 1% SYRINGE | 00074913705 |
| 311 | ABBOTT | LIDOCAINE 1%/EPI 1:100000 | 00074317803 |
| 312 | ABBOTT | LIDOCAINE 2% EPI 1:200000 | 00074318301 |
| 313 | ABBOTT | LIDOCAINE HCL 1% AMPUL | 00074471302 |
| 314 | ABBOTT | LIDOCAINE HCL 1% AMPUL | 00074471332 |
| 315 | ABBOTT | LIDOCAINE HCL 1% SYRINGE | 00074206305 |
| 316 | ABBOTT | LIDOCAINE HCL 1% VIAL | 00074427001 |
| 317 | ABBOTT | LIDOCAINE HCL 1% VIAL | 00074427601 |
| 318 | ABBOTT | LIDOCAINE HCL 1% VIAL | 00074427602 |
| 319 | ABBOTT | LIDOCAINE HCL 1% VIAL | 00074427902 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 320 | ABBOTT | LIDOCAINE HCL 2% ABBOJECT | 00074490334 |
| 321 | ABBOTT | LIDOCAINE HCL 2% ABBOJECT | 00074802701 |
| 322 | ABBOTT | LIDOCAINE HCL 2% AMPUL | 00074428201 |
| 323 | ABBOTT | LIDOCAINE HCL 2% AMPUL | 00074428202 |
| 324 | ABBOTT | LIDOCAINE HCL 2% SYRINGE | 00074132305 |
| 325 | ABBOTT | LIDOCAINE HCL 2% VIAL | 00074206605 |
| 326 | ABBOTT | LIDOCAINE HCL 2% VIAL | 00074427701 |
| 327 | ABBOTT | LIDOCAINE HCL 2% VIAL | 00074427702 |
| 328 | ABBOTT | LIDOCAINE HCL 4% AMPUL | 00074428301 |
| 329 | ABBOTT | LORAZEPAM 25MG/ML VIAL | 00074677801 |
| 330 | ABBOTT | LORAZEPAM 2MG/ML CARPUJECT | 00074198512 |
| 331 | ABBOTT | LORAZEPAM 2MG/ML CARPUJECT | 00074198530 |
| 332 | ABBOTT | LORAZEPAM 2MG/ML CARPUJECT | 00074198531 |
| 333 | ABBOTT | LORAZEPAM 2MG/ML VIAL | 00074677802 |
| 334 | ABBOTT | LORAZEPAM 2MG/ML VIAL | 00074678001 |
| 335 | ABBOTT | LORAZEPAM 2MG/ML VIAL | 00074678002 |
| 336 | ABBOTT | LORAZEPAM 4MG/ML CARPUJECT | 00074153911 |
| 337 | ABBOTT | LORAZEPAM CARPUJECT | 00074198511 |
| 338 | ABBOTT | LUMINAL 130MG/ML CARPUJECT | 00074234901 |
| 339 | ABBOTT | LUMINAL 130MG/ML CARPUJECT | 00074234931 |
| 340 | ABBOTT | MAGNESIUM SULFATE 12.5% VL | 00074494301 |
| 341 | ABBOTT | MAGNESIUM SULFATE 50% AMPUL | 00074407532 |
| 342 | ABBOTT | MAGNESIUM SULFATE 50% SYRNG | 00074175410 |
| 343 | ABBOTT | MAGNESIUM SULFATE 50% SYRNG | 00074491315 |
| 344 | ABBOTT | MAGNESIUM SULFATE 50% VIAL | 00074216801 |
| 345 | ABBOTT | MAGNESIUM SULFATE 50% VIAL | 00074216802 |
| 346 | ABBOTT | MAGNESIUM SULFATE 50% VIAL | 00074216803 |
| 347 | ABBOTT | MANNITOL 10% IV SOLUTION | 00074771309 |
| 348 | ABBOTT | MANNITOL 20% IV SOLUTION | 00074771503 |
| 349 | ABBOTT | MANNITOL 25% VIAL | 00074403101 |
| 350 | ABBOTT | MARCAINE 0.25% VIAL | 00074155910 |
| 351 | ABBOTT | MARCAINE 0.25% VIAL | 00074155930 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                  Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 352 | ABBOTT | MARCAINE 0.25% VIAL | 00074158750 |
| 353 | ABBOTT | MARCAINE 0.5% VIAL | 00074156010 |
| 354 | ABBOTT | MARCAINE 0.5% VIAL | 00074156029 |
| 355 | ABBOTT | MARCAINE 0.75% VIAL | 00074158210 |
| 356 | ABBOTT | MARCAINE 0.75% VIAL | 00074158229 |
| 357 | ABBOTT | MAVIK 1MG TABLET | 00048580501 |
| 358 | ABBOTT | MAVIK 1MG TABLET | 00074227813 |
| 359 | ABBOTT | MAVIK 2MG TABLET | 00048580601 |
| 360 | ABBOTT | MAVIK 2MG TABLET | 00048580641 |
| 361 | ABBOTT | MAVIK 2MG TABLET | 00074227913 |
| 362 | ABBOTT | MAVIK 4MG TABLET | 00048580701 |
| 363 | ABBOTT | MAVIK 4MG TABLET | 00074228013 |
| 364 | ABBOTT | MERIDIA 10MG CAPSULE S | 00074245713 |
| 365 | ABBOTT | MERIDIA 15MG CAPSULE | 00074245813 |
| 366 | ABBOTT | METOCLOPRAMIDE 5MG/ML AMPUL | 00074341301 |
| 367 | ABBOTT | METOCLOPRAMIDE 5MG/ML VIAL | 00074341401 |
| 368 | ABBOTT | METRONIDAZOLE 500MG/100ML | 00074781124 |
| 369 | ABBOTT | METRONIZADOLE 500MG/100ML | 00074781137 |
| 370 | ABBOTT | MICARDIS 20MG TABLET | 00597003928 |
| 371 | ABBOTT | MICARDIS 40MG TABLET | 00597004037 |
| 372 | ABBOTT | MICARDIS 80MG TABLET | 00597004128 |
| 373 | ABBOTT | MICARDIS 80MG TABLET | 00597004137 |
| 374 | ABBOTT | MICARDIS HCT 40/12.5 MG TAB | 00597004328 |
| 375 | ABBOTT | MICARDIS HCT 40/12.5MG TAB | 00597004337 |
| 376 | ABBOTT | MICARDIS HCT 80/12.5MG TAB | 00597004428 |
| 377 | ABBOTT | MICARDIS HCT 80/12.5MG TAB | 00597004437 |
| 378 | ABBOTT | MICARDIS HCT 80/25 MG TABLET | 00597004237 |
| 379 | ABBOTT | MICARDIS HCT 80/25MG TABLET | 00597004228 |
| 380 | ABBOTT | MOBIC 15MG TABLET | 00597003001 |
| 381 | ABBOTT | MOBIC 7.5MG TABLET | 00597002901 |
| 382 | ABBOTT | MORPHINE 0.5MG/ML AMPUL P/F | 00074405712 |
| 383 | ABBOTT | MORPHINE 10MG/ML VIAL | 00074381712 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 384 | ABBOTT | MORPHINE 15MG/ML SYRINGE | 00074126201 |
| 385 | ABBOTT | MORPHINE 15MG/ML VIAL | 00074381912 |
| 386 | ABBOTT | MORPHINE 1MG/ML VIAL | 00074602304 |
| 387 | ABBOTT | MORPHINE 1MG/ML/D5W 250ML | 00074606202 |
| 388 | ABBOTT | MORPHINE 2MG/ML SYRINGE | 00074176202 |
| 389 | ABBOTT | MORPHINE 2MG/ML SYRINGE | 00074176230 |
| 390 | ABBOTT | MORPHINE 4MG/ML SYRINGE | 00074125801 |
| 391 | ABBOTT | MORPHINE 4MG/ML SYRINGE | 00074125802 |
| 392 | ABBOTT | MORPHINE 8MG/ML SYRINGE | 00074126069 |
| 393 | ABBOTT | MORPHINE SULFATE 50MG/ML VL | 00074113422 |
| 394 | ABBOTT | NALBUPHINE 10MG/ML AMPUL | 00074146301 |
| 395 | ABBOTT | NALBUPHINE 10MG/ML VIAL | 00074146401 |
| 396 | ABBOTT | NALBUPHINE 20MG/ML AMPUL | 00074146501 |
| 397 | ABBOTT | NALOXONE 0.4MG/ML AMPUL | 00074121201 |
| 398 | ABBOTT | NALUBPINE 20MG/ML VIAL | 00074146701 |
| 399 | ABBOTT | NEMBUTAL SODIUM 50MG/ML VIAL | 00074377804 |
| 400 | ABBOTT | NORVIR 100MG CAPSULE | 00074949202 |
| 401 | ABBOTT | NORVIR 100MG SOFTGEL CAP | 00074663322 |
| 402 | ABBOTT | NORVIR 80/ML SOLUTION | 00074194063 |
| 403 | ABBOTT | NOVOCAIN 1% VIAL | 00074182430 |
| 404 | ABBOTT | OCL SOLUTION | 00074909916 |
| 405 | ABBOTT | OMNICEF 125MG/5ML SUSP | 00074377113 |
| 406 | ABBOTT | OMNICEF 125MG/5ML SUSP | 00074377160 |
| 407 | ABBOTT | OMNICEF 250MG/5ML SUSPENSION | 00074615113 |
| 408 | ABBOTT | OMNICEF 250MG/5ML SUSPENSION | 00074615160 |
| 409 | ABBOTT | OMNICEF 300MG CAPSULE | 00074376960 |
| 410 | ABBOTT | OMNICEF 300MG OMNI-PAC CAP | 00074376930 |
| 411 | ABBOTT | ORETIC 25MG TABLET | 00074697801 |
| 412 | ABBOTT | PCE 333MG DISPERTAB | 00074629060 |
| 413 | ABBOTT | PCE 500MG DISPERTAB | 00074338913 |
| 414 | ABBOTT | PEDIAFLOR DROPS | 00074010150 |
| 415 | ABBOTT | PEGANONE 250MG TABLET | 00074690201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 416 | ABBOTT | PEGANONE 500MG TABLET | 00074690504 |
| 417 | ABBOTT | PONTOCAINE 0.5% EYE DROPS | 00074186201 |
| 418 | ABBOTT | PONTOCAINE 2% SOLUTION | 00074186602 |
| 419 | ABBOTT | POTASSIUM ACET 2MEQ/ML VIAL | 00074329406 |
| 420 | ABBOTT | POTASSIUM ACET 2MEQ/ML VIAL | 00074818301 |
| 421 | ABBOTT | POTASSIUM CL 10MEQ TAB SA | 00074776313 |
| 422 | ABBOTT | POTASSIUM CL 10MEQ TAB SA | 00074776353 |
| 423 | ABBOTT | POTASSIUM CL 10MEQ/50ML SOL | 00074707514 |
| 424 | ABBOTT | POTASSIUM CL 2MEQ/ML AMPUL | 00074390703 |
| 425 | ABBOTT | POTASSIUM CL 2MEQ/ML AMPUL | 00074393402 |
| 426 | ABBOTT | POTASSIUM CL 2MEQ/ML IV SOL | 00074151302 |
| 427 | ABBOTT | POTASSIUM CL 2MEQ/ML IV SOL | 00074665305 |
| 428 | ABBOTT | POTASSIUM CL 2MEQ/ML SYRNG | 00074499218 |
| 429 | ABBOTT | POTASSIUM CL 2MEQ/ML VIAL | 00074149701 |
| 430 | ABBOTT | POTASSIUM CL 2MEQ/ML VIAL | 00074149901 |
| 431 | ABBOTT | POTASSIUM CL 2MEQ/ML VIAL | 00074663601 |
| 432 | ABBOTT | POTASSIUM CL 2MEQ/ML VIAL | 00074665106 |
| 433 | ABBOTT | POTASSIUM PH 3MM/ML IV SOLN | 00074420101 |
| 434 | ABBOTT | POTASSIUM PH 3MM/ML VIAL | 00074725901 |
| 435 | ABBOTT | PROCAINAMIDE 100MG/ML VIAL | 00074190201 |
| 436 | ABBOTT | PROCHLORPERAZINE 5MG/ML SYR | 00074188002 |
| 437 | ABBOTT | PROMETHAZINE 25MG/ML SYR | 00074231201 |
| 438 | ABBOTT | PROMETHAZINE 25MG/ML SYRING | 00074231231 |
| 439 | ABBOTT | PROMETHAZINE 50MG/ML SYRING | 00074233531 |
| 440 | ABBOTT | PROSOM 1MG TABLET | 00074373513 |
| 441 | ABBOTT | PROSOM 2MG TABLET | 00074373613 |
| 442 | ABBOTT | RHYTHMOL 150MG TABLET | 00044502202 |
| 443 | ABBOTT | RHYTHMOL 225MG TABLET | 00044502402 |
| 444 | ABBOTT | RHYTHMOL 300MG TABLET | 00044502302 |
| 445 | ABBOTT | SA NTYL OINTMENT | 00074231650 |
| 446 | ABBOTT | SA NTYL OINTMENT | 00074231660 |
| 447 | ABBOTT | SEXTROSE 50%/WATER ABBOJECT | 00074490234 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 448 | ABBOTT | SODIUM ACETATE 2MEQ/ML VIAL | 00074729901 |
| 449 | ABBOTT | SODIUM BICARB 4.25% ABBJCT | 00074553418 |
| 450 | ABBOTT | SODIUM BICARB 7.5% ABBOJECT | 00074491622 |
| 451 | ABBOTT | SODIUM BICARB 8.4% ABBOJECT | 00074490018 |
| 452 | ABBOTT | SODIUM BICARB 8.4% ABBOJECT | 00074490034 |
| 453 | ABBOTT | SODIUM BICARB 8.4% ABBOJECT | 00074663722 |
| 454 | ABBOTT | SODIUM BICARB 8.4% ABBOJECT | 00074663734 |
| 455 | ABBOTT | SODIUM BICARB 8.4% VIAL | 00074662502 |
| 456 | ABBOTT | SODIUM CHLORIDE .9% FLUSH | 00074536510 |
| 457 | ABBOTT | SODIUM CHLORIDE .9% SYRINGE | 00074181102 |
| 458 | ABBOTT | SODIUM CHLORIDE .9% SYRINGE | 00074181105 |
| 459 | ABBOTT | SODIUM CHLORIDE .9% SYRINGE | 00074181202 |
| 460 | ABBOTT | SODIUM CHLORIDE .9% SYRINGE | 00074181205 |
| 461 | ABBOTT | SODIUM CHLORIDE .9% SYRINGE | 00074188503 |
| 462 | ABBOTT | SODIUM CHLORIDE .9% SYRINGE | 00074191833 |
| 463 | ABBOTT | SODIUM CHLORIDE .9% VIAL | 00074488870 |
| 464 | ABBOTT | SODIUM CHLORIDE 0.45% SOLN | 00074713202 |
| 465 | ABBOTT | SODIUM CHLORIDE 0.45% SOLN | 00074713213 |
| 466 | ABBOTT | SODIUM CHLORIDE 0.45% SOLN | 00074773036 |
| 467 | ABBOTT | SODIUM CHLORIDE 0.45% SOLN | 00074798502 |
| 468 | ABBOTT | SODIUM CHLORIDE 0.45% SOLN | 00074798509 |
| 469 | ABBOTT | SODIUM CHLORIDE 0.9% IRRIG. | 00074613802 |
| 470 | ABBOTT | SODIUM CHLORIDE 0.9% IRRIG. | 00074613803 |
| 471 | ABBOTT | SODIUM CHLORIDE 0.9% IRRIG. | 00074613822 |
| 472 | ABBOTT | SODIUM CHLORIDE 0.9% IRRIG. | 00074713809 |
| 473 | ABBOTT | SODIUM CHLORIDE 0.9% IRRIG. | 00074713836 |
| 474 | ABBOTT | SODIUM CHLORIDE 0.9% IRRIG. | 00074797205 |
| 475 | ABBOTT | SODIUM CHLORIDE 0.9% IRRIG. | 00074797207 |
| 476 | ABBOTT | SODIUM CHLORIDE 0.9% IRRIG. | 00074797208 |
| 477 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074149201 |
| 478 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074149301 |
| 479 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074158301 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257            Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 480 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074158302 |
| 481 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074158401 |
| 482 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074710102 |
| 483 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074710113 |
| 484 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074710123 |
| 485 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074710166 |
| 486 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074710167 |
| 487 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074798302 |
| 488 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074798303 |
| 489 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074798361 |
| 490 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN | 00074798436 |
| 491 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN. | 00074713806 |
| 492 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN. | 00074798309 |
| 493 | ABBOTT | SODIUM CHLORIDE 0.9% SOLN. | 00074798437 |
| 494 | ABBOTT | SODIUM CHLORIDE 0.9% SYR P/F | 00074181225 |
| 495 | ABBOTT | SODIUM CHLORIDE 0.9% SYRINGE | 00074191835 |
| 496 | ABBOTT | SODIUM CHLORIDE 0.9% VIAL | 00074210205 |
| 497 | ABBOTT | SODIUM CHLORIDE 0.9% VIAL | 00074488810 |
| 498 | ABBOTT | SODIUM CHLORIDE 0.9% VIAL | 00074488812 |
| 499 | ABBOTT | SODIUM CHLORIDE 0.9% VIAL | 00074488820 |
| 500 | ABBOTT | SODIUM CHLORIDE 0.9% VIAL | 00074488850 |
| 501 | ABBOTT | SODIUM CHLORIDE 0.9% VIAL | 00074488899 |
| 502 | ABBOTT | SODIUM CHLORIDE 4MEQ/ML VL | 00074113002 |
| 503 | ABBOTT | SODIUM CHLORIDE 4MEQ/ML VL | 00074114101 |
| 504 | ABBOTT | SODIUM CHLORIDE 4MEQ/ML VL | 00074114102 |
| 505 | ABBOTT | SODIUM CHLORIDE SYR/PF | 00074181223 |
| 506 | ABBOTT | SODIUM CL 2.5 MEQ/ML VIAL | 00074665773 |
| 507 | ABBOTT | STERILE WATER FOR INJECTION | 00074159002 |
| 508 | ABBOTT | STERILE WATER FOR INJECTION | 00074159005 |
| 509 | ABBOTT | STERILE WATER FOR INJECTION | 00074711807 |
| 510 | ABBOTT | STERILE WATER FOR INJECTION | 00074799009 |
| 511 | ABBOTT | STERILE WATER IRRIGATION | 00074797305 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 512 | ABBOTT | STERILE WATER, IRRIGATION | 00074613902 |
| 513 | ABBOTT | STERILE WATER, IRRIGATION | 00074613903 |
| 514 | ABBOTT | STERILE WATER, IRRIGATION | 00074613922 |
| 515 | ABBOTT | STERILE WATER, IRRIGATION | 00074713909 |
| 516 | ABBOTT | SYNTHROID 0.05MG TABLET | 00048104013 |
| 517 | ABBOTT | SYNTHROID 0.15MG TABLET | 00048109005 |
| 518 | ABBOTT | SYNTHROID 100MCG TABLET | 00048107003 |
| 519 | ABBOTT | SYNTHROID 100MCG TABLET | 00048107005 |
| 520 | ABBOTT | SYNTHROID 100MCG TABLET | 00074662413 |
| 521 | ABBOTT | SYNTHROID 100MCG TABLET | 00074662419 |
| 522 | ABBOTT | SYNTHROID 112MCG TABLET | 00048108003 |
| 523 | ABBOTT | SYNTHROID 112MCG TABLET | 00074929613 |
| 524 | ABBOTT | SYNTHROID 112MCG TABLET | 00074929619 |
| 525 | ABBOTT | SYNTHROID 125MCG TABLET | 00048113003 |
| 526 | ABBOTT | SYNTHROID 125MCG TABLET | 00048113005 |
| 527 | ABBOTT | SYNTHROID 125MCG TABLET | 00074706813 |
| 528 | ABBOTT | SYNTHROID 125MCG TABLET | 00074706819 |
| 529 | ABBOTT | SYNTHROID 137MCG TABLET | 00074372713 |
| 530 | ABBOTT | SYNTHROID 150MCG TABLET | 00048109003 |
| 531 | ABBOTT | SYNTHROID 150MCG TABLET | 00074706913 |
| 532 | ABBOTT | SYNTHROID 150MCG TABLET | 00074706919 |
| 533 | ABBOTT | SYNTHROID 175MCG TABLET | 00048110003 |
| 534 | ABBOTT | SYNTHROID 175MCG TABLET | 00074707013 |
| 535 | ABBOTT | SYNTHROID 175MCG TABLET | 00074707019 |
| 536 | ABBOTT | SYNTHROID 200MCG | 00048114005 |
| 537 | ABBOTT | SYNTHROID 200MCG TABLET | 00048114003 |
| 538 | ABBOTT | SYNTHROID 200MCG TABLET | 00074714813 |
| 539 | ABBOTT | SYNTHROID 200MCG TABLET | 00074714819 |
| 540 | ABBOTT | SYNTHROID 200MCG VIAL | 00048101499 |
| 541 | ABBOTT | SYNTHROID 200MCG VIAL | 00074232701 |
| 542 | ABBOTT | SYNTHROID 25MCG TABLET | 00048102003 |
| 543 | ABBOTT | SYNTHROID 25MCG TABLET | 00048102005 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 544 | ABBOTT | SYNTHROID 25MCG TABLET | 00074434113 |
| 545 | ABBOTT | SYNTHROID 25MCG TABLET | 00074434119 |
| 546 | ABBOTT | SYNTHROID 300MCG TABLET | 00048117003 |
| 547 | ABBOTT | SYNTHROID 300MCG TABLET | 00074714913 |
| 548 | ABBOTT | SYNTHROID 300MCG TABLET | 00074714919 |
| 549 | ABBOTT | SYNTHROID 50MCG TABLET | 00048104003 |
| 550 | ABBOTT | SYNTHROID 50MCG TABLET | 00048104005 |
| 551 | ABBOTT | SYNTHROID 50MCG TABLET | 00074455219 |
| 552 | ABBOTT | SYNTHROID 75MCG TABLET | 00048105003 |
| 553 | ABBOTT | SYNTHROID 75MCG TABLET | 00074518213 |
| 554 | ABBOTT | SYNTHROID 75MCG TABLET | 00074518219 |
| 555 | ABBOTT | SYNTHROID 88MCG TABLET | 00048106003 |
| 556 | ABBOTT | SYNTHROID 88MCG TABLET | 00074659413 |
| 557 | ABBOTT | SYNTHROID 88MCG TABLET | 00074659419 |
| 558 | ABBOTT | SYNTRHOID 75MCG TABLET | 00048105005 |
| 559 | ABBOTT | TARKA 1/240MG TABLET SA | 00048591240 |
| 560 | ABBOTT | TARKA 1/240MG TABLET SA | 00074328813 |
| 561 | ABBOTT | TARKA 2/180 TABLET SA | 00048592180 |
| 562 | ABBOTT | TARKA 2/180MG TABLET SA | 00074328713 |
| 563 | ABBOTT | TARKA 2/240MG TABLET SA | 00048592240 |
| 564 | ABBOTT | TARKA 2/240MG TABLET SA | 00074328913 |
| 565 | ABBOTT | TARKA 4/240MG TABLET SA | 00048594240 |
| 566 | ABBOTT | TARKA 4/240MG TABLET SA | 00074329013 |
| 567 | ABBOTT | TAZICEF 1GM PIGGYBACK  VIAL | 00074508311 |
| 568 | ABBOTT | TAZICEF 1GM VIAL | 00074508216 |
| 569 | ABBOTT | TAZICEF 2GM ADD-VANTAGE | 00074509311 |
| 570 | ABBOTT | TAZICEF 2GM VIAL | 00074508411 |
| 571 | ABBOTT | TOBRAMYCIN 10MG/ML VIAL | 00074357701 |
| 572 | ABBOTT | TOBRAMYCIN 40MG/ML SYRINGE | 00074358301 |
| 573 | ABBOTT | TOBRAMYCIN 40MG/ML VIAL | 00074357801 |
| 574 | ABBOTT | TOBRAMYCIN 60MG/0.9% NACL | 00074346913 |
| 575 | ABBOTT | TOBRAMYCIN 80MG/0.9%NACL | 00074347023 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 576 | ABBOTT | TOTACILLIN-N 250MG VIAL | 00029660024 |
| 577 | ABBOTT | TRANXENE – T-TAB 15MG | 00074439113 |
| 578 | ABBOTT | TRANXENE – T-TAB 3.75MG | 00074438913 |
| 579 | ABBOTT | TRANXENE – T-TAB 7.5MG | 00074439013 |
| 580 | ABBOTT | TRANXENE SD  11.25MG TAB SA | 00074269913 |
| 581 | ABBOTT | TRANXENE SD  22.5MG TAB SA | 00074299713 |
| 582 | ABBOTT | TRICOR 160MG TABLET | 00074401390 |
| 583 | ABBOTT | TRICOR 200MG CAPSULE | 00074641590 |
| 584 | ABBOTT | TRICOR 54MG TABLET | 00074400990 |
| 585 | ABBOTT | TRICOR 67MG CAPSULE | 00074434290 |
| 586 | ABBOTT | TRIMETHOBENZAMIDE 100MG/ML | 00074195202 |
| 587 | ABBOTT | UROLOGIC G IRRIG W/HANGER | 00074716809 |
| 588 | ABBOTT | VANCOMYCIN 1GM ADD VAN VIAL | 00074653501 |
| 589 | ABBOTT | VANCOMYCIN 1GM VIAL | 00074653349 |
| 590 | ABBOTT | VANCOMYCIN 500MG A/V VIAL | 00074653401 |
| 591 | ABBOTT | VANCOMYCIN 500MG VIAL | 00074433201 |
| 592 | ABBOTT | VANCOMYCIN 500MG VIAL | 00074433249 |
| 593 | ABBOTT | VANCOMYCIN 5GM VIAL | 00074650949 |
| 594 | ABBOTT | VERAPAMIL 2.5MG/ML SYRINGE | 00074963305 |
| 595 | ABBOTT | VICODIN 5/500 TABLET | 00044072702 |
| 596 | ABBOTT | VICODIN ES TABLET | 00044072802 |
| 597 | ABBOTT | VICODIN HP TABLET | 00074227414 |
| 598 | ABBOTT | VICOPROFEN 200/7.5 TABLET | 00044072302 |
| 599 | ABBOTT | VICOPROFEN 200/7.5 TABLET | 00044072303 |
| 600 | ABBOTT | VICOPROFEN 200/7.5 TABLET | 00074227714 |
| 601 | ABBOTT | VICOPROFEN 200/7.5 TABLET | 00074227754 |
| 602 | ABBOTT | VI-DAYLIN ADC IRON .25MG | 00074892950 |
| 603 | ABBOTT | VI-DAYLIN F ADC DROPS | 00074110650 |
| 604 | ABBOTT | VI-DAYLIN/F 0.25MG/ML DROPS | 00074110450 |
| 605 | ABBOTT | VI-DAYLIN/F+IRON 25MG/ML | 00074892850 |
| 606 | ABBOTT | VIDCODIN HP TABLET | 00044072503 |
| 607 | ABBOTT | VITAMIN K 10MG/ML AMPUL | 00074915801 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257     Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 608 | ABBOTT | WATER FOR INHALATION | 00074790707 |
| 609 | ABBOTT | WATER FOR INJECTION  AMPUL | 00074402903 |
| 610 | ABBOTT | WATER FOR INJECTION  AMPUL | 00074404402 |
| 611 | ABBOTT | WATER FOR INJECTION  FLIPTOP | 00074488710 |
| 612 | ABBOTT | WATER FOR INJECTION  FLIPTOP | 00074488720 |
| 613 | ABBOTT | WATER FOR INJECTION  FLIPTOP | 00074488750 |
| 614 | ABBOTT | WATER FOR INJECTION  FLIPTOP | 00074488799 |
| 615 | ABBOTT | WATER FOR INJECTION  VIAL | 00074402702 |
| 616 | ABBOTT | ZEMPLAR 2MCG/ML VIAL | 00074463701 |
| 617 | ABBOTT | ZEMPLAR 5MCG/ML VIAL | 00074165801 |
| 618 | ABBOTT | ZEMPLAR 5MCG/ML VIAL | 00074165802 |
| 619 | ABBOTT | ZYFLO 600MG FILM TAB | 00074803622 |
| 620 | ALPHA THERAPUETICS | ALBUTEIN 25% IV SOLUTION | 49669521303 |
| 621 | ALPHA THERAPUETICS | ALBUTEIN 25% VIAL | 49669521302 |
| 622 | ALPHA THERAPUETICS | ALPHANINE SD  250-1500U VIAL | 49669360002 |
| 623 | ALPHA THERAPUETICS | VENOGLOBULIN-I 10GM VIAL | 49669160401 |
| 624 | ALPHA THERAPUETICS | VENOGLOBULIN-I 2.5GM VIAL | 49669160201 |
| 625 | ALPHA THERAPUETICS | VENOGLOBULIN-I 5GM VIAL | 49669160301 |
| 626 | ALPHA THERAPUETICS | VENOGLOBULIN-S 10% VIAL | 49669162201 |
| 627 | ALPHA THERAPUETICS | VENOGLOBULIN-S 5% VIAL | 49669161201 |
| 628 | ALPHA THERAPUETICS | VENOGLOBULIN-S 5% VIAL | 49669161301 |
| 629 | ALPHA THERAPUETICS | VENOGLOBULIN-S 5% VIAL | 49669161401 |
| 630 | ALPHARMA GROUP | ACETAMINOPHEN/COD #3 TABLET | 00228200110 |
| 631 | ALPHARMA GROUP | ACETAMINOPHEN/COD #3 TABLET | 00228200196 |
| 632 | ALPHARMA GROUP | ACETAMINOPHEN/COD #3 TABLET | 00228305611 |
| 633 | ALPHARMA GROUP | ACETAMINOPHEN/COD #3 TABLET | 00228305696 |
| 634 | ALPHARMA GROUP | ACETAMINOPHEN/COD #4 TABLET | 00228200310 |
| 635 | ALPHARMA GROUP | ACETAMINOPHEN/COD #4 TABLET | 00228305811 |
| 636 | ALPHARMA GROUP | ACETAMINOPHEN/COD #4 TABLET | 00228305850 |
| 637 | ALPHARMA GROUP | ACYCLOVIR 200 MG CAPSULE | 00228260550 |
| 638 | ALPHARMA GROUP | ACYCLOVIR 200 MG/5 MG SUSPENSION | 50962045360 |
| 639 | ALPHARMA GROUP | ACYCLOVIR 400 MG TABLET | 00228260650 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
| 640 | ALPHARMA GROUP | ACYCLOVIR SOD 1000 MG/40 ML | 61703031143 |
| 641 | ALPHARMA GROUP | ACYCLOVIR SOD 500 MG/20 ML | 61703031121 |
| 642 | ALPHARMA GROUP | ALPRAZOLAM 0.25 MG TABLET | 00228302710 |
| 643 | ALPHARMA GROUP | ALPRAZOLAM 0.5 MG TABLET | 00228202910 |
| 644 | ALPHARMA GROUP | AMIKACIN 250 MG/ML VIAL | 61703020204 |
| 645 | ALPHARMA GROUP | AMITRIPTYLINE HCL 25 MG TABLET | 00228213296 |
| 646 | ALPHARMA GROUP | AMITRIPTYLINE HCL 50 MG TABLET | 00228213396 |
| 647 | ALPHARMA GROUP | APAP 100 MG/ML DROPS | 00472141799 |
| 648 | ALPHARMA GROUP | APAP 160 MG/5 ML ELIXIER | 00472064794 |
| 649 | ALPHARMA GROUP | APAP 160 MG/5 ML ELIXIER | 00472141004 |
| 650 | ALPHARMA GROUP | APAP 160 MG/5 ML ELIXIER | 00472141016 |
| 651 | ALPHARMA GROUP | BETAMETHASONE DP 0.05% CRM | 00472038015 |
| 652 | ALPHARMA GROUP | BLEOMYCINE SULFATE 15 UNITS VIA | 61703033218 |
| 653 | ALPHARMA GROUP | BLEOMYCINE SULFATE 30 UNITS VIAL | 61703032322 |
| 654 | ALPHARMA GROUP | BROMANATE ELIXER | 00472071194 |
| 655 | ALPHARMA GROUP | BROMANATE ELIXER | 00472072404 |
| 656 | ALPHARMA GROUP | BROMANATE ELIXER | 00472072416 |
| 657 | ALPHARMA GROUP | CARBIDOPA/LEVO 25/250 TAB | 00228254050 |
| 658 | ALPHARMA GROUP | CEFAZOLIN 1 GM VIAL | 61703032911 |
| 659 | ALPHARMA GROUP | CEFAZOLIN 10 GM BULK VIAL | 61703033060 |
| 660 | ALPHARMA GROUP | CITALOPRAM HBR 10 MG TABLET | 00228275511 |
| 661 | ALPHARMA GROUP | CITALOPRAM HBR 20 MG TABLET | 00228275611 |
| 662 | ALPHARMA GROUP | CITALOPRAM HBR 40 MG TABLET | 00228275711 |
| 663 | ALPHARMA GROUP | CLOBETASOL 0.05 % CREAM | 00472040060 |
| 664 | ALPHARMA GROUP | CLOBETASOL 0.05 % OINTMENT | 00472040160 |
| 665 | ALPHARMA GROUP | CLOMITRAZOLE 1% CREAM | 00472000763 |
| 666 | ALPHARMA GROUP | CLORAZEPATE 15 MG TABLET | 00228306911 |
| 667 | ALPHARMA GROUP | CLORAZEPATE 3.75 MG TABLET | 00228306711 |
| 668 | ALPHARMA GROUP | CLORAZEPATE 3.75 MG TABLET | 00228306750 |
| 669 | ALPHARMA GROUP | CLORAZEPATE 7.5 MG TABLET | 00228306811 |
| 670 | ALPHARMA GROUP | CLOTRIMAZOLE BETAMETH CREAM | 00472037915 |
| 671 | ALPHARMA GROUP | CLOTRIMAZOLE-BETAMETH CREAM | 00472037945 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 672 | ALPHARMA GROUP | CROMOLYN NEBULIZER SOLUTION | 00472075221 |
| 673 | ALPHARMA GROUP | CROMOLYN NEBULIZER SOLUTION | 00472075260 |
| 674 | ALPHARMA GROUP | CYTARABINE 100 MG/MG VIAL | 61703031922 |
| 675 | ALPHARMA GROUP | CYTARABINE 20 MG/ML VIAL | 61703030509 |
| 676 | ALPHARMA GROUP | CYTARABINE 20 MG/ML VIAL | 61703030538 |
| 677 | ALPHARMA GROUP | DECOFED 30 MG/5 ML SYRUP | 00472151704 |
| 678 | ALPHARMA GROUP | DECOFED 30 MG/5 ML SYRUP | 00472151716 |
| 679 | ALPHARMA GROUP | DIAZEPAM 5 MG TABLET | 00228205296 |
| 680 | ALPHARMA GROUP | DICLOFENAC SOD 100 MG TAB EC | 00228271711 |
| 681 | ALPHARMA GROUP | DICLOFENAC SOD 50 MG TAB EC | 00228255006 |
| 682 | ALPHARMA GROUP | DICLOFENAC SOD 50 MG TAB EC | 00228255096 |
| 683 | ALPHARMA GROUP | DICLOFENAC SOD 50 MG TAB EC | 00228274306 |
| 684 | ALPHARMA GROUP | DICLOFENAC SOD 50 MG TAB EC | 00228274311 |
| 685 | ALPHARMA GROUP | DICLOFENAC SOD 50 MG TAB EC | 00228274396 |
| 686 | ALPHARMA GROUP | DICLOFENAC SOD 75 MG TAB EC | 00228255150 |
| 687 | ALPHARMA GROUP | DICLOFENAC SOD 75 MG TAB EC | 00228274406 |
| 688 | ALPHARMA GROUP | DICLOFENAC SOD 75 MG TAB EC | 00228274411 |
| 689 | ALPHARMA GROUP | DICLOFENAC SOD 75 MG TAB EC | 00228274496 |
| 690 | ALPHARMA GROUP | DILTIAZEM HCL 120 MG CAB SA | 00228258809 |
| 691 | ALPHARMA GROUP | DILTIAZEM HCL 120 MG CAB SA | 00228258850 |
| 692 | ALPHARMA GROUP | DILTIAZEM HCL 120 MG CAP SA | 00228258803 |
| 693 | ALPHARMA GROUP | DILTIAZEM HCL 180 MG CAB SA | 00228257709 |
| 694 | ALPHARMA GROUP | DILTIAZEM HCL 180 MG CAB SA | 00228257750 |
| 695 | ALPHARMA GROUP | DILTIAZEM HCL 180 MG CAP SA | 00228257703 |
| 696 | ALPHARMA GROUP | DILTIAZEM HCL 240 MG CAB SA | 00228257850 |
| 697 | ALPHARMA GROUP | DILTIAZEM HCL 240 MG CAP SA | 00228257803 |
| 698 | ALPHARMA GROUP | DILTIAZEM HCL 300 MG CAP SA | 00228257903 |
| 699 | ALPHARMA GROUP | DILTIAZEM HCL 300 MG CAP SA | 00228257909 |
| 700 | ALPHARMA GROUP | DIOCTO 150 MG/15 ML LIQUID | 00472093616 |
| 701 | ALPHARMA GROUP | DIOCTO 60 MG/15 ML SYRUP | 00472092416 |
| 702 | ALPHARMA GROUP | ETODOLAC 400 MG TABLET | 00228259950 |
| 703 | ALPHARMA GROUP | ETODOLAC 400 MG TABLET SA | 00228267150 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 704 | ALPHARMA GROUP | FAMOTIDINE 10 MG/ML VIAL | 61703023807 |
| 705 | ALPHARMA GROUP | FAMOTIDINE 10 MG/ML VIAL | 61703023921 |
| 706 | ALPHARMA GROUP | FAMOTIDINE 10 MG/ML VIAL | 61703023922 |
| 707 | ALPHARMA GROUP | FAMOTIDINE 10 MG/ML VIAL | 61703023926 |
| 708 | ALPHARMA GROUP | FERROUS SULFATE 220 MG/5 ML ELIX | 00472146516 |
| 709 | ALPHARMA GROUP | FERROUS SULFATE 75 MG/0.6 ML DROP | 00472146995 |
| 710 | ALPHARMA GROUP | FLUOCINONIDE 0.05% CREAM | 00472039215 |
| 711 | ALPHARMA GROUP | FLUOCINONIDE 0.05% CREAM | 00472039230 |
| 712 | ALPHARMA GROUP | FLUOCINONIDE 0.05% CREAM | 00472039260 |
| 713 | ALPHARMA GROUP | FLUOROURACIL 50 MG/ML VIAL | 61703040932 |
| 714 | ALPHARMA GROUP | FLUOXETINE 20 MG/5 ML SOLUTION | 00472002104 |
| 715 | ALPHARMA GROUP | FLUOXETINE HCL 10 MG CAPSULE | 00228270211 |
| 716 | ALPHARMA GROUP | FLUOXETINE HCL 20 MG CAPSULE | 00228270311 |
| 717 | ALPHARMA GROUP | FLUVOXAMINE MALEATE 100 MG TABLET | 00228265611 |
| 718 | ALPHARMA GROUP | FLUVOXAMINE MALEATE 25 MG TABLET | 00228270411 |
| 719 | ALPHARMA GROUP | FLUVOXAMINE MALEATE 50 MG TABLET | 00228265511 |
| 720 | ALPHARMA GROUP | GABAPENTIN 100 MG CAPSULE | 00228266511 |
| 721 | ALPHARMA GROUP | GABAPENTIN 300 MG CAPSULE | 00228266611 |
| 722 | ALPHARMA GROUP | GABAPENTIN 400 MG CAPSULE | 00228266711 |
| 723 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103104 |
| 724 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103116 |
| 725 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103128 |
| 726 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103194 |
| 727 | ALPHARMA GROUP | GUIATUSS DM SYRUP | 00472103198 |
| 728 | ALPHARMA GROUP | HEMORRHOIDAL HC 25 MG SUPPOS | 00472051112 |
| 729 | ALPHARMA GROUP | HYCOSIN EXPECTORANT | 00472007716 |
| 730 | ALPHARMA GROUP | HYDRAMINE 12.5 MG/5 ML SYRUP | 00472123204 |
| 731 | ALPHARMA GROUP | HYDRAMINE 12.5 MG/5 ML SYRUP | 00472123216 |
| 732 | ALPHARMA GROUP | HYDRAMINE 12.5 MG/5 ML SYRUP | 00472123228 |
| 733 | ALPHARMA GROUP | HYDROCORTISONE 2.5% CREAM | 00472033716 |
| 734 | ALPHARMA GROUP | HYDROMET SYRUP | 00472103016 |
| 735 | ALPHARMA GROUP | HYDROMORPHONE 10 MG/ML VIAL | 61703024345 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 736 | ALPHARMA GROUP | HYDROMORPHONE 10 MG/ML VIAL | 61703024350 |
| 737 | ALPHARMA GROUP | HYDROMORPHONE 10 MG/ML VIAL | 61703024615 |
| 738 | ALPHARMA GROUP | HYRDOMORPHONE 10 MG/ML VIAL | 61703024353 |
| 739 | ALPHARMA GROUP | IPRATROPIUM BR 002% SOLUTION | 00472075323 |
| 740 | ALPHARMA GROUP | IPRATROPIUM BR 002% SOLUTION | 00472075330 |
| 741 | ALPHARMA GROUP | IPRATROPIUM BR 002% SOLUTION | 00472075360 |
| 742 | ALPHARMA GROUP | ISOSORBIDE MN 30 MG TAB SA | 00228271350 |
| 743 | ALPHARMA GROUP | KADIAN 100 MG CAPSULE  SR | 63857032406 |
| 744 | ALPHARMA GROUP | KADIAN 100 MG CAPSULE  SR | 63857032411 |
| 745 | ALPHARMA GROUP | KADIAN 20 MG CAPSULE  SR | 63857032206 |
| 746 | ALPHARMA GROUP | KADIAN 30 MG CAPSULE  SR | 63857032506 |
| 747 | ALPHARMA GROUP | KADIAN 50 MG CAPSULE  SR | 63857032306 |
| 748 | ALPHARMA GROUP | KADIAN 60  MG CAPSULE  SR | 63857032611 |
| 749 | ALPHARMA GROUP | KADIAN 60MG CAPSULE  SR | 63857032606 |
| 750 | ALPHARMA GROUP | LACTULOSE 10 GM/15 MG SOLUTION | 00472020808 |
| 751 | ALPHARMA GROUP | LACTULOSE 10 GM/15 MG SOLUTION | 00472020816 |
| 752 | ALPHARMA GROUP | LACTULOSE 10 GM/15 MG SOLUTION | 00472020832 |
| 753 | ALPHARMA GROUP | LEUCOVORIN CALCIUM 200 MG VL | 61703041050 |
| 754 | ALPHARMA GROUP | LORAZEPAM 2 MG TABLET | 00228206396 |
| 755 | ALPHARMA GROUP | LOVASTATIN 20 MG TABLET | 00228263406 |
| 756 | ALPHARMA GROUP | LOVASTATIN 40 MG TABLET | 00228263506 |
| 757 | ALPHARMA GROUP | METAPROTERENOL0.6 SOLUTION | 00472137748 |
| 758 | ALPHARMA GROUP | METFORMIN HCL 1000 MG TABLET | 00228271811 |
| 759 | ALPHARMA GROUP | METFORMIN HCL 1000 MG TABLET | 00228271850 |
| 760 | ALPHARMA GROUP | METFORMIN HCL 500 MG TABLET | 00228265711 |
| 761 | ALPHARMA GROUP | METFORMIN HCL 500 MG TABLET | 00228265750 |
| 762 | ALPHARMA GROUP | METFORMIN HCL 850 MG TABLET | 00228271511 |
| 763 | ALPHARMA GROUP | METFORMIN HCL 850 MG TABLET | 00228271550 |
| 764 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040707 |
| 765 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040732 |
| 766 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040804 |
| 767 | ALPHARMA GROUP | METHOTREXATE 25 MG/ML VIAL | 61703040807 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER    | DRUG NAME                      | NDC         |
|------|-----------------|-------------------------------|-------------|
| 768  | ALPHARMA GROUP  | METHOTREXATE 25 MG/ML VIAL    | 61703040813 |
| 769  | ALPHARMA GROUP  | METHOTREXATE 25 MG/ML VIAL    | 61703040832 |
| 770  | ALPHARMA GROUP  | METOCLOPRAMIDE 5 MG/ML VIAL   | 61703021007 |
| 771  | ALPHARMA GROUP  | METOPROLOL 50 MG TABLET       | 00228255496 |
| 772  | ALPHARMA GROUP  | MILRINONE LACTATE 1 MG/ML VL  | 61703024221 |
| 773  | ALPHARMA GROUP  | MILRINONE LACTATE 1 MG/ML VL  | 61703024232 |
| 774  | ALPHARMA GROUP  | MILRINONE LACTATE 1 MG/ML VL  | 61703024250 |
| 775  | ALPHARMA GROUP  | MITOMYCIN 20 MG VIAL          | 61703030650 |
| 776  | ALPHARMA GROUP  | MORPHINE 1 MG/ML RAPIJECT     | 61703021975 |
| 777  | ALPHARMA GROUP  | MORPHINE 25 MG/ML RAPIJECT    | 61703022471 |
| 778  | ALPHARMA GROUP  | MORPHINE 25 MG/ML RAPIJECT    | 61703022472 |
| 779  | ALPHARMA GROUP  | MORPHINE 25 MG/ML RAPIJECT    | 61703022480 |
| 780  | ALPHARMA GROUP  | MORPHINE 50 MG/ML RAPIJECT    | 61703022672 |
| 781  | ALPHARMA GROUP  | MORPHINE 50 MG/ML RAPIJECT    | 61703022676 |
| 782  | ALPHARMA GROUP  | MORPHINE 50 MG/ML RAPIJECT    | 61703022680 |
| 783  | ALPHARMA GROUP  | MORPHINE SULFATE 25 MG/ML VL  | 61703022321 |
| 784  | ALPHARMA GROUP  | MORPHINE SULFATE 50 MG/ML VL  | 61703022521 |
| 785  | ALPHARMA GROUP  | MORPHINE SULFATE 50 MG/ML VL  | 61703022543 |
| 786  | ALPHARMA GROUP  | MULTIVITAMINS W/IRON DROPS    | 00472080095 |
| 787  | ALPHARMA GROUP  | NAPROXEN 375 MG TABLET EC     | 00228261711 |
| 788  | ALPHARMA GROUP  | NAPROXEN 375 MG TABLET EC     | 00228274511 |
| 789  | ALPHARMA GROUP  | NAPROXEN 500 MG TABLET EC     | 00228274610 |
| 790  | ALPHARMA GROUP  | NESTABS RX TABLET             | 00421131701 |
| 791  | ALPHARMA GROUP  | NYSTATIN 100000 U/GM CREAM    | 00472016330 |
| 792  | ALPHARMA GROUP  | NYSTATIN 100000 U/GM OINTMENT | 23317016615 |
| 793  | ALPHARMA GROUP  | NYSTATIN 100000 U/ML SUSP     | 50962025161 |
| 794  | ALPHARMA GROUP  | OXAZEPAM 10 MG CAPSULE        | 00228206750 |
| 795  | ALPHARMA GROUP  | PACLITAXEL 100 MG/16.7 ML VIAL| 00004433502 |
| 796  | ALPHARMA GROUP  | PACLITAXEL 300 MG/50 ML VIAL  | 00074433504 |
| 797  | ALPHARMA GROUP  | PAMIDRONATE 30 MG/10 ML VIAL  | 00703407519 |
| 798  | ALPHARMA GROUP  | PAMIDRONATE 60 MG/10 ML VIAL  | 61703032518 |
| 799  | ALPHARMA GROUP  | PAMIDRONATE 90 MG/10 ML VIAL  | 00703408511 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 800 | ALPHARMA GROUP | PENTOXIFYLLINE 400 MG TAB SA | 00228274711 |
| 801 | ALPHARMA GROUP | PENTOXIFYLLINE 400 MG TAB SA | 00228274750 |
| 802 | ALPHARMA GROUP | PENTOXIFYLLINE 400 MG TAB SA | 00228276911 |
| 803 | ALPHARMA GROUP | PENTOXIFYLLINE 400 MG TAB SA | 00228276950 |
| 804 | ALPHARMA GROUP | PENTOXIFYLLINE 400 MG TAB SA | 00228276996 |
| 805 | ALPHARMA GROUP | PERMETHRIN 1% LOTION | 00472524267 |
| 806 | ALPHARMA GROUP | PHENADEX PEDIATRIC DROPS | 00472114231 |
| 807 | ALPHARMA GROUP | PHENYTOIN 100 MG/4 ML SUSPEN S | 50962022560 |
| 808 | ALPHARMA GROUP | PRAZOSIN 1 MG CAPSULE | 00228250025 |
| 809 | ALPHARMA GROUP | PRAZOSIN 2 MG CAPSULE | 00228250110 |
| 810 | ALPHARMA GROUP | PRAZOSIN 2 MG CAPSULE | 00228250125 |
| 811 | ALPHARMA GROUP | PRAZOSIN 5 MG CAPSULE | 00228250210 |
| 812 | ALPHARMA GROUP | PRAZOSIN 5 MG CAPSULE | 00228250225 |
| 813 | ALPHARMA GROUP | PREDNISOLONE 15 MG /5 ML SYRUP | 00472021208 |
| 814 | ALPHARMA GROUP | PREDNISOLONE 15 MG /5 ML SYRUP | 00472021216 |
| 815 | ALPHARMA GROUP | PREDNISOLONE 15 MG /5 ML SYRUP | 00472025016 |
| 816 | ALPHARMA GROUP | PREDNISOLONE 15 MG/5 ML SYRUP | 00378342524 |
| 817 | ALPHARMA GROUP | PROMETHAZINE VC SYRUP | 00472162804 |
| 818 | ALPHARMA GROUP | PROMETHAZINE VC SYRUP | 00472162816 |
| 819 | ALPHARMA GROUP | PROMETHAZINE VC/COD SYRUP | 00472162916 |
| 820 | ALPHARMA GROUP | PROMETHAZINE W/DM SYRUP | 00472163016 |
| 821 | ALPHARMA GROUP | PROMETHAZINE/CODEINE SYRUP | 00472162704 |
| 822 | ALPHARMA GROUP | PROMETHAZINE/CODEINE SYRUP | 00472162716 |
| 823 | ALPHARMA GROUP | PROPOXY-N/APAP 100-650 TAB | 00228208510 |
| 824 | ALPHARMA GROUP | PROPOXY-N/APAP 100-650 TAB | 00228208550 |
| 825 | ALPHARMA GROUP | PROPYLTHIOURACIL 50 MG TABS | 00228234810 |
| 826 | ALPHARMA GROUP | SELENIUM SULF 2.5% SHAMPOO | 00472153304 |
| 827 | ALPHARMA GROUP | SERAX 10 MG CAPSULE | 63857032710 |
| 828 | ALPHARMA GROUP | SERAX 15 MG TABLET | 63857033210 |
| 829 | ALPHARMA GROUP | SERAX 30 MG CAPSULE | 63857032910 |
| 830 | ALPHARMA GROUP | SERAX 30 MG CAPSULE | 00008005202 |
| 831 | ALPHARMA GROUP | SPIRONOLACTONE 100 MG TABLET | 00228267350 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 832 | ALPHARMA GROUP | SULFATRIM SUSPENSION | 50962030260 |
| 833 | ALPHARMA GROUP | SULFATRIM SUSPENSION | 00472128509 |
| 834 | ALPHARMA GROUP | THERAVITE | 00472155504 |
| 835 | ALPHARMA GROUP | TIZANIDINE HCL 2 MG TABLET | 00228274215 |
| 836 | ALPHARMA GROUP | TIZANIDINE HCL 4 MG TABLET | 00228274115 |
| 837 | ALPHARMA GROUP | TOLMETIN SODIUM 400 MG CAP | 00228252050 |
| 838 | ALPHARMA GROUP | TRAMADOL HCL 50 MG TABLET | 00228271411 |
| 839 | ALPHARMA GROUP | TRAMADOL HCL 50 MG TABLET | 00228271450 |
| 840 | ALPHARMA GROUP | TRAZODONE 50 MG TABLET | 00228243910 |
| 841 | ALPHARMA GROUP | TRAZODONE 50 MG TABLET | 00228243950 |
| 842 | ALPHARMA GROUP | TRETINOIN 0.025% CREAM | 00472011720 |
| 843 | ALPHARMA GROUP | VALPROIC ACID 250 MG/5 ML SYR | 00472021016 |
| 844 | ALPHARMA GROUP | VINBLASTINE | 61703031018 |
| 845 | ALPHARMA GROUP | VINCRISTINE 1 MG/ML VIAL | 61703030906 |
| 846 | ALPHARMA GROUP | VINCRISTINE 1 MG/ML VIAL | 61703030916 |
| 847 | AMGEN GROUP | ARANESP | 44413004401 |
| 848 | AMGEN GROUP | ARANESP | 55513001004 |
| 849 | AMGEN GROUP | ARANESP | 55513001104 |
| 850 | AMGEN GROUP | ARANESP | 55513001204 |
| 851 | AMGEN GROUP | ARANESP | 55513001301 |
| 852 | AMGEN GROUP | ARANESP | 55513001304 |
| 853 | AMGEN GROUP | ARANESP | 55513001401 |
| 854 | AMGEN GROUP | ARANESP | 55513001404 |
| 855 | AMGEN GROUP | ARANESP | 55513001501 |
| 856 | AMGEN GROUP | ARANESP | 55513003704 |
| 857 | AMGEN GROUP | ARANESP | 55513003904 |
| 858 | AMGEN GROUP | ARANESP | 55513004101 |
| 859 | AMGEN GROUP | ARANESP | 55513004104 |
| 860 | AMGEN GROUP | ARANESP | 55513004304 |
| 861 | AMGEN GROUP | ARANESP | 55513004601 |
| 862 | AMGEN GROUP | ARANESP | 55513004801 |
| 863 | AMGEN GROUP | ARANESP | 55513005404 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257            Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 864 | AMGEN GROUP | ARANESP | 55513005804 |
| 865 | AMGEN GROUP | ENBREL | 58406043504 |
| 866 | AMGEN GROUP | EPOGEN | 55513012610 |
| 867 | AMGEN GROUP | EPOGEN | 55513014401 |
| 868 | AMGEN GROUP | EPOGEN | 55513014410 |
| 869 | AMGEN GROUP | EPOGEN | 55513014801 |
| 870 | AMGEN GROUP | EPOGEN | 55513014810 |
| 871 | AMGEN GROUP | EPOGEN | 55513026701 |
| 872 | AMGEN GROUP | EPOGEN | 55513026710 |
| 873 | AMGEN GROUP | EPOGEN | 55513028301 |
| 874 | AMGEN GROUP | EPOGEN | 55513028310 |
| 875 | AMGEN GROUP | EPOGEN | 55513047801 |
| 876 | AMGEN GROUP | EPOGEN | 55513047810 |
| 877 | AMGEN GROUP | EPOGEN | 55513082301 |
| 878 | AMGEN GROUP | EPOGEN | 55513082310 |
| 879 | AMGEN GROUP | INFERGEN | 55513055406 |
| 880 | AMGEN GROUP | INFERGEN | 55513056206 |
| 881 | AMGEN GROUP | INFERGEN | 55513092706 |
| 882 | AMGEN GROUP | KINERET | 55513017707 |
| 883 | AMGEN GROUP | KINERET | 55513017728 |
| 884 | AMGEN GROUP | NEUPOGEN | 55513020910 |
| 885 | AMGEN GROUP | NEUPOGEN | 55513034710 |
| 886 | AMGEN GROUP | NEUPOGEN | 55513034810 |
| 887 | AMGEN GROUP | NEUPOGEN | 55513053001 |
| 888 | AMGEN GROUP | NEUPOGEN | 55513053010 |
| 889 | AMGEN GROUP | NEUPOGEN | 55513054601 |
| 890 | AMGEN GROUP | NEUPOGEN | 55513054610 |
| 891 | AMGEN GROUP | NEUPOGEN | 55513092410 |
| 892 | AMGEN GROUP | SENSIPAR | 55513007330 |
| 893 | AMGEN GROUP | SENSIPAR | 55513007430 |
| 894 | AMGEN GROUP | SENSIPAR | 55513007530 |
| 895 | ASTRAZENECA | ARM-A-MED® | 00186149001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|     | MANUFACTURER | DRUG NAME | NDC |
|-----|--------------|-----------|-----|
| 896 | ASTRAZENECA | ATACAND HCT® | 00186016254 |
| 897 | ASTRAZENECA | ATACAND HCT® | 00186032254 |
| 898 | ASTRAZENECA | ATACAND® | 00186000431 |
| 899 | ASTRAZENECA | ATACAND® | 00186000831 |
| 900 | ASTRAZENECA | ATACAND® | 00186001631 |
| 901 | ASTRAZENECA | ATACAND® | 00186001654 |
| 902 | ASTRAZENECA | ATACAND® | 00186003231 |
| 903 | ASTRAZENECA | ATACAND® | 00186003254 |
| 904 | ASTRAZENECA | CASODEX® | 00310070510 |
| 905 | ASTRAZENECA | CASODEX® | 00310070530 |
| 906 | ASTRAZENECA | CEFOTAN® | 00310037610 |
| 907 | ASTRAZENECA | CEFOTAN® | 00310037720 |
| 908 | ASTRAZENECA | CEFOTAN® | 00310037721 |
| 909 | ASTRAZENECA | CEFOTAN® | 00310037851 |
| 910 | ASTRAZENECA | DIPRIVAN® | 00310030020 |
| 911 | ASTRAZENECA | DIPRIVAN® | 00310030054 |
| 912 | ASTRAZENECA | EMLA® | 00186151501 |
| 913 | ASTRAZENECA | EMLA® | 00186151503 |
| 914 | ASTRAZENECA | FOSCAVIR® | 00186190501 |
| 915 | ASTRAZENECA | FOSCAVIR® | 00186190601 |
| 916 | ASTRAZENECA | LEXXEL® | 01860000131 |
| 917 | ASTRAZENECA | LEXXEL® | 01860000168 |
| 918 | ASTRAZENECA | LEXXEL® | 01860000231 |
| 919 | ASTRAZENECA | M.V.I. 12® | 00186119931 |
| 920 | ASTRAZENECA | M.V.I. PEDIATRIC® | 00186183935 |
| 921 | ASTRAZENECA | MERREM® | 00310032115 |
| 922 | ASTRAZENECA | MERREM® | 00310032130 |
| 923 | ASTRAZENECA | MERREM® | 00310032520 |
| 924 | ASTRAZENECA | NOLVADEX® | 00310060018 |
| 925 | ASTRAZENECA | NOLVADEX® | 00310060025 |
| 926 | ASTRAZENECA | NOLVADEX® | 00310060060 |
| 927 | ASTRAZENECA | NOLVADEX® | 00310060430 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 928 | ASTRAZENECA | NOLVADEX® | 00310060490 |
| 929 | ASTRAZENECA | PLENDIL® | 00186045031 |
| 930 | ASTRAZENECA | PLENDIL® | 00186045058 |
| 931 | ASTRAZENECA | PLENDIL® | 00186045131 |
| 932 | ASTRAZENECA | PLENDIL® | 00186045158 |
| 933 | ASTRAZENECA | PLENDIL® | 00186045231 |
| 934 | ASTRAZENECA | PLENDIL® | 00186045258 |
| 935 | ASTRAZENECA | PRILOSEC® | 00186060631 |
| 936 | ASTRAZENECA | PRILOSEC® | 00186060668 |
| 937 | ASTRAZENECA | PRILOSEC® | 00186060682 |
| 938 | ASTRAZENECA | PRILOSEC® | 00186074231 |
| 939 | ASTRAZENECA | PRILOSEC® | 00186074282 |
| 940 | ASTRAZENECA | PRILOSEC® | 00186074331 |
| 941 | ASTRAZENECA | PRILOSEC® | 00186074368 |
| 942 | ASTRAZENECA | PRILOSEC® | 00186074382 |
| 943 | ASTRAZENECA | PRILOSEC® | 61113074231 |
| 944 | ASTRAZENECA | PULMICORT RESPULES® | 00186198804 |
| 945 | ASTRAZENECA | PULMICORT RESPULES® | 00186198904 |
| 946 | ASTRAZENECA | PULMICORT® | 00186091542 |
| 947 | ASTRAZENECA | RHINOCORT AQUA® | 00186107006 |
| 948 | ASTRAZENECA | RHINOCORT® | 00186107509 |
| 949 | ASTRAZENECA | SEROQUEL® | 00310027460 |
| 950 | ASTRAZENECA | TOPROL-XL® | 00186109005 |
| 951 | ASTRAZENECA | TOPROL-XL® | 00186109205 |
| 952 | ASTRAZENECA | TOPROL-XL® | 00186109405 |
| 953 | ASTRAZENECA | XYLOCAINE® | 00186011001 |
| 954 | ASTRAZENECA | XYLOCAINE® | 00186011201 |
| 955 | ASTRAZENECA | XYLOCAINE® | 00186011501 |
| 956 | ASTRAZENECA | XYLOCAINE® | 00186012001 |
| 957 | ASTRAZENECA | XYLOCAINE® | 00186013701 |
| 958 | ASTRAZENECA | XYLOCAINE® | 00186014501 |
| 959 | ASTRAZENECA | XYLOCAINE® | 00186015501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
| 960 | ASTRAZENECA | XYLOCAINE® | 00186016001 |
| 961 | ASTRAZENECA | ZESTORETIC® | 00038014210 |
| 962 | ASTRAZENECA | ZESTORETIC® | 00038014510 |
| 963 | ASTRAZENECA | ZESTRIL® | 00310013273 |
| 964 | AVENTIS | ALLEGRA 180 MG TABLET | 00088220947 |
| 965 | AVENTIS | ALLEGRA 30 MG TABLET | 00088110647 |
| 966 | AVENTIS | ALLEGRA 60 MG CAPSULE | 00088110247 |
| 967 | AVENTIS | ALLEGRA 60 MG CAPSULE | 00088110255 |
| 968 | AVENTIS | ALLEGRA 60 MG TABLET | 00088110747 |
| 969 | AVENTIS | ALLEGRA D TABLET SA | 00088109047 |
| 970 | AVENTIS | ALLEGRA D TABLET SA | 00088109055 |
| 971 | AVENTIS | AMARYL 1 MG TABLET | 00039022110 |
| 972 | AVENTIS | AMARYL 2 MG TABLET | 00039022210 |
| 973 | AVENTIS | AMARYL 4 MG TABLET | 00039022310 |
| 974 | AVENTIS | ANZEMET 20 MG/ML VIAL | 00088120926 |
| 975 | AVENTIS | ARAVA 10 MG TABLET | 00088216030 |
| 976 | AVENTIS | ARAVA 20 MG TABLET | 00088216130 |
| 977 | AVENTIS | AZMACORT INHALER | 00075006037 |
| 978 | AVENTIS | BENTYL 10 MG CAPSULE | 00068012061 |
| 979 | AVENTIS | BENTYL 10 MG/5 ML SYRUP | 00068012516 |
| 980 | AVENTIS | BENTYL 20 MG TABLET | 00068012361 |
| 981 | AVENTIS | BENZAMYCIN GEL | 00066051023 |
| 982 | AVENTIS | BENZAMYCIN GEL | 00066051046 |
| 983 | AVENTIS | CALCIMAR 200 IU/ML VIAL | 00075130601 |
| 984 | AVENTIS | CANTIL 25 MG TABLET | 00068003701 |
| 985 | AVENTIS | CARAFATE 1 GM TABLET | 00088171225 |
| 986 | AVENTIS | CARAFATE 1 GM TABLET | 00088171247 |
| 987 | AVENTIS | CARAFATE 1 GM TABLET | 00088171253 |
| 988 | AVENTIS | CARAFATE 1 GM TABLET | 00088171255 |
| 989 | AVENTIS | CARAFATE 1 GM/10 ML SUSP. | 00088170015 |
| 990 | AVENTIS | CARDIZEM SR 120 MG CAPSULE SA | 00088177947 |
| 991 | AVENTIS | CARDIZEM SR 60 MG CAPSULE SA | 00088177747 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 992  | AVENTIS | CARDIZEM SR 90 MG CAPSULE SA | 00088177847 |
| 993  | AVENTIS | CHRONULAC 10 GM/15ML SUSP | 00068040932 |
| 994  | AVENTIS | COMBIPATCH .05/.14 MG PATCH | 00075051408 |
| 995  | AVENTIS | COMBIPATCH .05/.25 MG PATCH | 00075052508 |
| 996  | AVENTIS | COPAXONE 20 MG INJECTION KIT | 00088115003 |
| 997  | AVENTIS | DDAVP 0.01% NASAL SPRAY | 00075245002 |
| 998  | AVENTIS | DDAVP 0.01% NASAL SPRAY | 00075245201 |
| 999  | AVENTIS | DDAVP 0.01% SOLUTION | 00075245001 |
| 1000 | AVENTIS | DDAVP 0.1 MG TABLET | 00075001600 |
| 1001 | AVENTIS | DDAVP 0.2 MG TABLET | 00075002600 |
| 1002 | AVENTIS | DIABETA 1.25 MG TABLET | 00039005305 |
| 1003 | AVENTIS | DIABETA 2.5 MG TABLET | 00039005110 |
| 1004 | AVENTIS | DIABETA 2.5 MG TABLET | 00039005150 |
| 1005 | AVENTIS | DIABETA 5 MG TABLET | 00039005210 |
| 1006 | AVENTIS | DIABETA 5 MG TABLET | 00039005250 |
| 1007 | AVENTIS | DIABETA 5 MG TABLET | 00039005270 |
| 1008 | AVENTIS | FLORONE 0.05% CREAM | 00066007417 |
| 1009 | AVENTIS | HIPREX 1 GM TABLET | 00068027761 |
| 1010 | AVENTIS | HYTONE 2.5% CREAM | 00066009501 |
| 1011 | AVENTIS | HYTONE 2.5% CREAM | 00066009502 |
| 1012 | AVENTIS | HYTONE 2.5% LOTION | 00066009802 |
| 1013 | AVENTIS | HYTONE 2.5% OINTMENT | 00066999701 |
| 1014 | AVENTIS | INTAL NEBULIZER SOLUTION | 00585067302 |
| 1015 | AVENTIS | LASIX 20 MG TABLET | 00039006710 |
| 1016 | AVENTIS | LASIX 40 MG TABLET | 00039006013 |
| 1017 | AVENTIS | LASIX 40 MG TABLET | 00039006070 |
| 1018 | AVENTIS | LASIX 80 MG TABLET | 00039006605 |
| 1019 | AVENTIS | LOPROX 1% LOTION | 00039000830 |
| 1020 | AVENTIS | LOVENOX 120 MG PREFILLED SYRN | 00075291201 |
| 1021 | AVENTIS | LOVENOX 150 MG PREFILLED SYRN | 00075291501 |
| 1022 | AVENTIS | LOVENOX 300 MG VIAL | 00075062603 |
| 1023 | AVENTIS | LOVENOX 60 MG PREFILLED SYRN | 00075062403 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1024 | AVENTIS | LOZOL  1.25 MG TABLET | 00075070000 |
| 1025 | AVENTIS | LOZOL 2.5 MG TABLET | 00075008200 |
| 1026 | AVENTIS | LOZOL 2.5 MG TABLET | 00075008299 |
| 1027 | AVENTIS | NASACORT AQ NASAL SPRAY | 00075150616 |
| 1028 | AVENTIS | NASACORT NASAL INHALER | 00075150543 |
| 1029 | AVENTIS | NILANDRON 150 MG TABLET | 00088111114 |
| 1030 | AVENTIS | NILANDRON 50 MG TABLET | 00088111035 |
| 1031 | AVENTIS | NORITATE 1% CREAM | 00066985030 |
| 1032 | AVENTIS | NORPRAMIN 10 MG TABLET | 00068000701 |
| 1033 | AVENTIS | NORPRAMIN 100 MG TABLET | 00068002001 |
| 1034 | AVENTIS | NORPRAMIN 25 MG TABLET | 00068001101 |
| 1035 | AVENTIS | NORPRAMIN 50 MG TABLET | 00068001501 |
| 1036 | AVENTIS | NORPRAMIN 75 MG TABLET | 00068001901 |
| 1037 | AVENTIS | ONCASPAR 750IU/ML VIAL | 00075064005 |
| 1038 | AVENTIS | PENLAC 8% SOLUTION | 00066800801 |
| 1039 | AVENTIS | PSORCON 0.05% CREAM | 00066006917 |
| 1040 | AVENTIS | PSORCON 0.05% CREAM | 00066006931 |
| 1041 | AVENTIS | PSORCON 0.05% CREAM | 00066009502 |
| 1042 | AVENTIS | PSORCON 0.05% OINTMENT | 00066007117 |
| 1043 | AVENTIS | PSORCON 0.05% OINTMENT | 00066007131 |
| 1044 | AVENTIS | PSORCON 0.05% OINTMENT | 00066007160 |
| 1045 | AVENTIS | PSORCON E 0.05% CREAM | 00066027217 |
| 1046 | AVENTIS | PSORCON E 0.05% CREAM | 00066027231 |
| 1047 | AVENTIS | PSORCON E 0.05% CREAM | 00066027260 |
| 1048 | AVENTIS | PSORCON E 0.05% OINTMENT | 00066027517 |
| 1049 | AVENTIS | PSORCON E 0.05% OINTMENT | 00066027531 |
| 1050 | AVENTIS | PSORCON E 0.05% OINTMENT | 00066027560 |
| 1051 | AVENTIS | RIFADIN 150 MG CAPSULE | 00068051030 |
| 1052 | AVENTIS | RIFADIN 300 MG CAPSULE | 00068050830 |
| 1053 | AVENTIS | RIFADIN 300 MG CAPSULE | 00068050860 |
| 1054 | AVENTIS | RIFADIN 300 MG CAPSULE | 00068050861 |
| 1055 | AVENTIS | RIFADIN IV 600 MG VIAL | 00068059701 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1056 | AVENTIS | RIFAMATE CAPSULE | 00068050960 |
| 1057 | AVENTIS | RIFATER TABLET | 00088057641 |
| 1058 | AVENTIS | RITULEK 50 MG TABLET | 00075770060 |
| 1059 | AVENTIS | SELDANE 60 MG TABLET | 00068072330 |
| 1060 | AVENTIS | SELDANE 60 MG TABLET | 00068072361 |
| 1061 | AVENTIS | SELDANE D 120 MG/60MG TABLET SA | 00068072261 |
| 1062 | AVENTIS | SLO-BID 100 GYROCAPS | 00075010000 |
| 1063 | AVENTIS | SLO-BID 125 GYROCAPS | 00075112500 |
| 1064 | AVENTIS | SLO-BID 200 GYROCAPS | 00075020000 |
| 1065 | AVENTIS | SLO-BID 300 GYROCAPS | 00075030000 |
| 1066 | AVENTIS | SLO-BID 300 GYROCAPS | 00075030099 |
| 1067 | AVENTIS | SLO-BID 50 GYROCAPS | 00075005700 |
| 1068 | AVENTIS | SLO-BID 50 GYROCAPS | 00075005762 |
| 1069 | AVENTIS | SLO-BID 75 GRYOCAPS | 00075107500 |
| 1070 | AVENTIS | TAXOTERE 20 MG/0.5ML VIAL | 00075800120 |
| 1071 | AVENTIS | TAXOTERE 80 MG/2ML VIAL | 00075800180 |
| 1072 | AVENTIS | TRENTAL 400 MG TABLET | 00039007810 |
| 1073 | AVENTIS; *BEHRING* | ALBUMINAR 25 IV SOLUTION | 00053768002 |
| 1074 | AVENTIS; *BEHRING* | BIOCLATE 401-800 AHFU VL | 00053811002 |
| 1075 | AVENTIS; *BEHRING* | BIOCLATE 801-1240 AHFU VL | 00053811004 |
| 1076 | AVENTIS; *BEHRING* | GAMMAR P.I.V. 10 GM VIAL | 00053748610 |
| 1077 | AVENTIS; *BEHRING* | GAMMAR P.I.V. 5 GM VIAL | 00053748605 |
| 1078 | AVENTIS; *BEHRING* | HELIXATE 1000IU VIAL | 00053812004 |
| 1079 | AVENTIS; *BEHRING* | HELIXATE 250 IU VIAL | 00053812001 |
| 1080 | AVENTIS; *BEHRING* | HELIXATE 500 IU VIAL | 00053812002 |
| 1081 | AVENTIS; *BEHRING* | HUMATE P 2000U KIT | 00053762020 |
| 1082 | AVENTIS; *BEHRING* | HUMATE P 500 UNITS KIT | 00053762005 |
| 1083 | AVENTIS; *BEHRING* | MONONINE 1000U VIAL | 00053766804 |
| 1084 | AVENTIS; *BEHRING* | STIMATE 1.5MG/ML NASAL SPRAY | 00053245300 |
| 1085 | AVENTIS; *PASTEUR* | FLUZONE SUBVIRION VIAL | 49281036415 |
| 1086 | AVENTIS; *PASTEUR* | FLUZONE SUBVIRION VIAL | 49281036615 |
| 1087 | AVENTIS; *PASTEUR* | TETANUS DIPTHERIA TOXOIDS | 49281027183 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1088 | AVENTIS; *PASTEUR* | TETANUS TOXOID ADSORBED VIAL | 49281080083 |
| 1089 | AVENTIS; *PASTEUR* | THERACYS 81 MG VIAL | 49281088001 |
| 1090 | AVENTIS; *SSI* | ARALEN PHOSPHATE 500 MG TAB | 00024008401 |
| 1091 | AVENTIS; *SSI* | CHEMET 100 MG CAPSULE | 00024033301 |
| 1092 | AVENTIS; *SSI* | DANOCRINE 200 MG CAPSULE | 00024030506 |
| 1093 | AVENTIS; *SSI* | DEMEROL 100 MG TABLET | 00024033704 |
| 1094 | AVENTIS; *SSI* | DEMEROL 50 MG TABLET | 00024033504 |
| 1095 | AVENTIS; *SSI* | DEMEROL 50 MG TABLET | 00024033506 |
| 1096 | AVENTIS; *SSI* | DRISDOL 50000 IU CAPSULE | 00024039202 |
| 1097 | AVENTIS; *SSI* | HYTAKEROL 0.125 MG CAPSULE | 00024033506 |
| 1098 | AVENTIS; *SSI* | ISUPREL MISTOMETER 0.25% | 00024087801 |
| 1099 | AVENTIS; *SSI* | KAYEXALATE POWDER | 00024107501 |
| 1100 | AVENTIS; *SSI* | MEBARAL 100 MG TABLET | 00024123305 |
| 1101 | AVENTIS; *SSI* | MEBARAL 50 MG TABLET | 00024123205 |
| 1102 | AVENTIS; *SSI* | PHISOHEX 3% CLEANSER | 00024153502 |
| 1103 | AVENTIS; *SSI* | PHISOHEX 3% CLEANSER | 00024153506 |
| 1104 | AVENTIS; *SSI* | PLAQUENIL 200 MG TABLET | 00024156210 |
| 1105 | AVENTIS; *SSI* | PRENATE ADVANCE TABLET | 00024172710 |
| 1106 | AVENTIS; *SSI* | PRENATE ULTRA TABLET | 00024173001 |
| 1107 | AVENTIS; *SSI* | PRIMACOR 0.2 MG/ML/D5W 100 ML | 00024120301 |
| 1108 | AVENTIS; *SSI* | PRIMACOR 0.2MG/ML/D5W 200 ML | 00024120302 |
| 1109 | AVENTIS; *SSI* | PRIMACOR 1 MG/ML VIAL | 00024120020 |
| 1110 | AVENTIS; *SSI* | PRIMACOR 1 MG/ML VIAL | 00024120050 |
| 1111 | AVENTIS; *SSI* | TALACEN CAPLET | 00024193704 |
| 1112 | AVENTIS; *SSI* | TALWIN NX TABLET | 00024195104 |
| 1113 | BARR | ACETAMINOPHEN/COD #2 TABLET | 00555030502 |
| 1114 | BARR | ACETAMINOPHEN/COD #3 TABLET | 00555030305 |
| 1115 | BARR | ACETAMINOPHEN/COD #3 TABLET | 51285030302 |
| 1116 | BARR | ACETAMINOPHEN/COD #3 TABLET | 51285030305 |
| 1117 | BARR | ACETAMINOPHEN/COD #3 TABLET | 51285060102 |
| 1118 | BARR | ACETAMINOPHEN/COD #3 TABLET | 51285060105 |
| 1119 | BARR | ACETAMINOPHEN/COD #4 TABLET | 00555030402 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1120 | BARR | ACETAMINOPHEN/COD #4 TABLET | 00555030404 |
| 1121 | BARR | ACETAMINOPHEN/COD #4 TABLET | 51285030402 |
| 1122 | BARR | ACETAMINOPHEN/COD #4 TABLET | 51285030404 |
| 1123 | BARR | ACETAMINOPHEN/COD #4 TABLET | 51285060204 |
| 1124 | BARR | ACETAMINOPHIN/COD #4 TABLET | 51285060202 |
| 1125 | BARR | AMIODARONE HCL 200 MG TABLET | 00555091704 |
| 1126 | BARR | AMIODARONE HCL 200 MG TABLET | 00555091709 |
| 1127 | BARR | AMPHETAMINE SA LTS 10 MG TAB | 00555097202 |
| 1128 | BARR | AMPHETAMINE SA LTS 12.5 MG TAB | 00555077602 |
| 1129 | BARR | AMPHETAMINE SA LTS 15 MG TAB | 00555077702 |
| 1130 | BARR | AMPHETAMINE SA LTS 20 MG TAB | 00555097302 |
| 1131 | BARR | AMPHETAMINE SA LTS 30 MG TAB | 00555097402 |
| 1132 | BARR | AMPHETAMINE SA LTS 5 MG TAB | 00555097102 |
| 1133 | BARR | AMPHETAMINE SA LTS 7.5 MG TAB | 00555077502 |
| 1134 | BARR | APRI 28 DAY TABLET | 00555904358 |
| 1135 | BARR | ARANELLE 28 TABLET | 00555906658 |
| 1136 | BARR | AVIANE - 28 TABLET | 51285001728 |
| 1137 | BARR | AVIANE-28 TABLET | 00555904558 |
| 1138 | BARR | AYGESTIN 5 MG TABLET | 51285042410 |
| 1139 | BARR | BENZROPINE MES 1 MG TABLET | 51285082802 |
| 1140 | BARR | BENZROPINE MES 1 MG TABLET | 51285082805 |
| 1141 | BARR | BENZROPINE MES 2 MG TABLET | 51285082902 |
| 1142 | BARR | BUTALBITAL COMP/COD #3 CAPSULE | 51285068402 |
| 1143 | BARR | CAMILA TABLET | 00555071558 |
| 1144 | BARR | CAPHALEXIN 500 MG CAPSULE | 00555051502 |
| 1145 | BARR | CARISOPRODOL 350 MG TABLET | 51285087405 |
| 1146 | BARR | CENESTIN 0.3 MG TABLET | 51285044102 |
| 1147 | BARR | CENESTIN 0.45 MG TABLET | 51285044602 |
| 1148 | BARR | CENESTIN 0.625 MG TABLET | 51285044202 |
| 1149 | BARR | CENESTIN 0.625 MG TABLET | 51285044205 |
| 1150 | BARR | CENESTIN 0.9 MG TABLET | 51285044302 |
| 1151 | BARR | CENESTIN 0.9 MG TABLET | 51285044305 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1152 | BARR | CENESTIN 1.25 MG TABLET | 51285044402 |
| 1153 | BARR | CENESTIN 1.25 MG TABLET | 51285044405 |
| 1154 | BARR | CIPROFLOXACIN 5% SUSPENSION | 00555037987 |
| 1155 | BARR | CIPROFLOXACIN HCL 250 MG TAB | 00555081402 |
| 1156 | BARR | CIPROFLOXACIN HCL 500 MG TAB | 00555069502 |
| 1157 | BARR | CIPROFLOXACIN HCL 500 MG TAB | 00555081502 |
| 1158 | BARR | CIPROFLOXACIN HCL 750 MG TAB | 00555081610 |
| 1159 | BARR | CIPROFLOXACINE 10% SUSPENSION | 00555038087 |
| 1160 | BARR | CLARAVIS 10 MG CAPSULE | 00555093486 |
| 1161 | BARR | CLARAVIS 20 MG CAPSULE | 00555093586 |
| 1162 | BARR | CLARAVIS 40 MG CAPSULE | 00555093686 |
| 1163 | BARR | CRYSELLE-28 TABLET | 00555904958 |
| 1164 | BARR | D-AMPHETAMINE 10 MG CAP SA | 00555095502 |
| 1165 | BARR | D-AMPHETAMINE 15 MG CAP SA | 00555095602 |
| 1166 | BARR | D-AMPHETAMINE 5 MG CAP SA | 00555095402 |
| 1167 | BARR | DEXTROAMPHETAMINE 10 MG TAB | 00555095302 |
| 1168 | BARR | DEXTROAMPHETAMINE 5 MG TAB | 00555095202 |
| 1169 | BARR | DIAMOX SEQUELS 500 MG CAP SA | 51285075402 |
| 1170 | BARR | ENPRESSE-28 TABLET | 00555904758 |
| 1171 | BARR | ERRIN TABLET | 00555034458 |
| 1172 | BARR | ESTROPIPATE 0.625 TABLET | 51285001002 |
| 1173 | BARR | ETHAMBUTOL HCL 400 MG TABLET | 00555092302 |
| 1174 | BARR | FLUDROCORTISOLE 0.1 MG TAB | 00555099702 |
| 1175 | BARR | FLUOXETINE 20 MG CAPSULE | 00555087702 |
| 1176 | BARR | FLUTAMIDE 125 MG CAPSULE | 00555087063 |
| 1177 | BARR | FLUVOXAMINE MAL 100 MG TAB | 00555096902 |
| 1178 | BARR | FLUVOXAMINE MALEATE 25 MG TABLET | 00555096702 |
| 1179 | BARR | FLUVOXAMINE MALEATE 50 MG TAB | 00555096802 |
| 1180 | BARR | GLIPIZIDE 10 MG TABLET | 51285059905 |
| 1181 | BARR | GUAIFENESIN 600 MG TABLET SA | 51285041702 |
| 1182 | BARR | HYDROCODONE/APAP 7.5/500 TAB | 00555089702 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1183 | BARR | HYDROCODONE/APAP 7.5/500 TAB | 00555089704 |
| 1184 | BARR | HYDROCODONE/APAP 7.5/650 TAB | 00555089502 |
| 1185 | BARR | HYDROCODONE/APAP 7.5/750 TAB | 00555073604 |
| 1186 | BARR | ISONIAZID 300 MG TABLET | 51285027705 |
| 1187 | BARR | JUNEL 1.5/30 TABLET | 00555902757 |
| 1188 | BARR | JUNEL 1/20 TABLET | 00555902557 |
| 1189 | BARR | JUNEL FE 1.5/30 TABLET | 00555902858 |
| 1190 | BARR | JUNEL FE 1/20 TABLET | 00555902658 |
| 1191 | BARR | KARIVA 28 DAY TABLET | 00555905058 |
| 1192 | BARR | LESSINA-28 TABLET | 00555901458 |
| 1193 | BARR | LITHIUM ER 300 MG TABLET | 00555034502 |
| 1194 | BARR | MEDROXYPROGESTERONE 2.5 MG | 51285054004 |
| 1195 | BARR | MEFLOQUINE HCL 250 MG TABLET | 00555017178 |
| 1196 | BARR | METFORMIN HCL 1000 MG TABLET | 00555038702 |
| 1197 | BARR | METFORMIN HCL 500 MG TABLET | 00555038502 |
| 1198 | BARR | METFORMIN HCL 500 MG TABLET | 00555038504 |
| 1199 | BARR | METFORMIN HCL 750 MG ER TABLET | 00555010702 |
| 1200 | BARR | METFORMIN HCL 850 MG TABLET | 00555038602 |
| 1201 | BARR | METHOTREXATE 2.5 MG TABLET | 51285050902 |
| 1202 | BARR | METHYLPREDNISOL ONE 4 MG TAB | 00555030102 |
| 1203 | BARR | METHYLPREDNISOL ONE 4 MG TAB | 00555030138 |
| 1204 | BARR | MIRTAZAPINE 15 MG TABLET | 00555024171 |
| 1205 | BARR | MIRTAZAPINE 30 MG SOLTAB | 00555024271 |
| 1206 | BARR | NORETHINDRONE 5 MG TABLET | 00555021110 |
| 1207 | BARR | NORTREL 21 TABLET | 00555900957 |
| 1208 | BARR | NORTREL 28 TABLET | 00555900858 |
| 1209 | BARR | NORTREL 28 TABLET | 00555901058 |
| 1210 | BARR | NORTREL 7/7/7-28 TABLET | 00555901258 |
| 1211 | BARR | OXYCODONE W/APAP 5/500 CAPSULE | 51285064402 |
| 1212 | BARR | PLAN B 0.75 MG TABLET | 51285003893 |
| 1213 | BARR | PORTIA-28 TABLET | 00555902058 |
| 1214 | BARR | PROCHLORPERAZINE 10 MG TAB | 00555052202 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1215 | BARR | PROCHLORPERAZINE 5 MG TAB | 00555052102 |
| 1216 | BARR | SEASONALE 0.15/0.03 MG TAB | 51285005866 |
| 1217 | BARR | SPRINTEC 28 DAY TABLET | 00555901658 |
| 1218 | BARR | TAMOXIFEN 10 MG TABLET | 00555044603 |
| 1219 | BARR | TAMOXIFEN 10 MG TABLET | 00555044609 |
| 1220 | BARR | TAMOXIFEN 10 MG TABLET | 00555044663 |
| 1221 | BARR | TAMOXIFEN 20 MG TABLET | 00555090401 |
| 1222 | BARR | TAMOXIFEN 20 MG TABLET | 00555090414 |
| 1223 | BARR | TETRACYCLINE 250 MG CAPSULE | 00555001102 |
| 1224 | BARR | TREXALL 10 MG | 00555092901 |
| 1225 | BARR | TREXALL 15 MG TABLET | 00555094501 |
| 1226 | BARR | TREXALL 5 MG TABLET | 00555092701 |
| 1227 | BARR | TREXALL 7.5 MG | 00555092801 |
| 1228 | BARR | TRIAMTERENE/HCTZ 37.5/25 CP | 00555048802 |
| 1229 | BARR | TRI-SPRINTEC TABLET | 00555901858 |
| 1230 | BARR | VELIVET 28 DAY TABLET | 00555905158 |
| 1231 | BARR | VERAPAMIL 120 MG TABLET SA | 51285048002 |
| 1232 | BARR | VERAPAMIL 240 MG TABLET SA | 51285048202 |
| 1233 | BARR | ZEBETA 10 MG TABLET | 51285006101 |
| 1234 | BARR | ZEBETA 5 MG TABLET | 51285006001 |
| 1235 | BARR | ZIAC 10-6.25 MG TABLET | 51285004001 |
| 1236 | BARR | ZIAC 10-6.25 MG TABLET | 51285004901 |
| 1237 | BARR | ZIAC 2.5-6.25 MG TABLET | 51285004702 |
| 1238 | BARR | ZIAC 5-6.25 MG TABLET | 51285005002 |
| 1239 | BAXTER HEALTHCARE CORP. | ACETIC ACID | 00338065604 |
| 1240 | BAXTER HEALTHCARE CORP. | ADVATE | 00944294002 |
| 1241 | BAXTER HEALTHCARE CORP. | AMPICILLIN | 10019063001 |
| 1242 | BAXTER HEALTHCARE CORP. | AMPICILLIN | 10019063002 |
| 1243 | BAXTER HEALTHCARE CORP. | BACTOCILL | 00338101541 |
| 1244 | BAXTER HEALTHCARE CORP. | BUMINATE | 00944049002 |
| 1245 | BAXTER HEALTHCARE CORP. | CEFOXITIN | 10019066001 |
| 1246 | BAXTER HEALTHCARE CORP. | CEFOXITIN | 10019066102 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER              | DRUG NAME       | NDC          |
|------|---------------------------|-----------------|--------------|
| 1247 | BAXTER HEALTHCARE CORP.   | CYCLOPHOSPHAM   | 10019095501  |
| 1248 | BAXTER HEALTHCARE CORP.   | CYCLOPHOSPHAM   | 10019095601  |
| 1249 | BAXTER HEALTHCARE CORP.   | CYCLOPHOSPHAM   | 10019095701  |
| 1250 | BAXTER HEALTHCARE CORP.   | D5-1/2NS/KCL    | 00338067104  |
| 1251 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001602  |
| 1252 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001603  |
| 1253 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001701  |
| 1254 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001702  |
| 1255 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001703  |
| 1256 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001704  |
| 1257 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001710  |
| 1258 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001711  |
| 1259 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001718  |
| 1260 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001731  |
| 1261 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001738  |
| 1262 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001741  |
| 1263 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338001748  |
| 1264 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338002304  |
| 1265 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338003603  |
| 1266 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338007704  |
| 1267 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338008503  |
| 1268 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338008504  |
| 1269 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338008904  |
| 1270 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338011104  |
| 1271 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338012503  |
| 1272 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338012504  |
| 1273 | BAXTER HEALTHCARE CORP.   | DEXTROSE        | 00338055111  |
| 1274 | BAXTER HEALTHCARE CORP.   | DOPAMINE        | 00338100902  |
| 1275 | BAXTER HEALTHCARE CORP.   | FAMOTIDINE      | 00338519741  |
| 1276 | BAXTER HEALTHCARE CORP.   | FAMOTIDINE      | 10019004502  |
| 1277 | BAXTER HEALTHCARE CORP.   | FAMOTIDINE      | 10019004602  |
| 1278 | BAXTER HEALTHCARE CORP.   | FAMOTIDINE      | 10019004604  |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1279 | BAXTER HEALTHCARE CORP. | FEIBA VH IMMUNO | 64193022204 |
| 1280 | BAXTER HEALTHCARE CORP. | GAMMAGARD S/D | 00944262001 |
| 1281 | BAXTER HEALTHCARE CORP. | GAMMAGARD S/D | 00944262002 |
| 1282 | BAXTER HEALTHCARE CORP. | GAMMAGARD S/D | 00944262003 |
| 1283 | BAXTER HEALTHCARE CORP. | GAMMAGARD S/D | 00944262004 |
| 1284 | BAXTER HEALTHCARE CORP. | HEMOFIL-M | 00944293501 |
| 1285 | BAXTER HEALTHCARE CORP. | HEPARIN | 00338055003 |
| 1286 | BAXTER HEALTHCARE CORP. | HEPARIN LOCK | 00338811070 |
| 1287 | BAXTER HEALTHCARE CORP. | HEPARIN LOCK | 00338820969 |
| 1288 | BAXTER HEALTHCARE CORP. | HEPARIN LOCK | 00641039225 |
| 1289 | BAXTER HEALTHCARE CORP. | INFUMORPH | 60977011501 |
| 1290 | BAXTER HEALTHCARE CORP. | IRRIGATING SOLUTION  G | 00338028604 |
| 1291 | BAXTER HEALTHCARE CORP. | LACTATED RINGERS INJECTION | 00338011704 |
| 1292 | BAXTER HEALTHCARE CORP. | LIDOCAINE HCL | 10019001756 |
| 1293 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019015668 |
| 1294 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019015768 |
| 1295 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019015868 |
| 1296 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019016001 |
| 1297 | BAXTER HEALTHCARE CORP. | MEPERIDINE | 10019016201 |
| 1298 | BAXTER HEALTHCARE CORP. | MESNEX | 00015356512 |
| 1299 | BAXTER HEALTHCARE CORP. | PHENERGAN | 60977000101 |
| 1300 | BAXTER HEALTHCARE CORP. | POTASSIUM CL | 00338070541 |
| 1301 | BAXTER HEALTHCARE CORP. | PROCHLORPERAZI | 00641049125 |
| 1302 | BAXTER HEALTHCARE CORP. | RECOMBINATE | 00944293801 |
| 1303 | BAXTER HEALTHCARE CORP. | RECOMBINATE | 00944293802 |
| 1304 | BAXTER HEALTHCARE CORP. | RECOMBINATE | 00944293803 |
| 1305 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004304 |
| 1306 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004402 |
| 1307 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004744 |
| 1308 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004802 |
| 1309 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004803 |
| 1310 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004804 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1311 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004901 |
| 1312 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004902 |
| 1313 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004903 |
| 1314 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004904 |
| 1315 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004911 |
| 1316 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004918 |
| 1317 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004931 |
| 1318 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004938 |
| 1319 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338004948 |
| 1320 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338055311 |
| 1321 | BAXTER HEALTHCARE CORP. | SODIUM CHLORIDE | 00338055318 |
| 1322 | BAXTER HEALTHCARE CORP. | STERILE WATER FOR INJECTION | 00338001304 |
| 1323 | BAXTER HEALTHCARE CORP. | STERILE WATER, IRRIGATION | 00338000347 |
| 1324 | BAXTER HEALTHCARE CORP. | STERILE WATER, IRRIGATION | 00338000402 |
| 1325 | BAXTER HEALTHCARE CORP. | STERILE WATER, IRRIGATION | 00338000403 |
| 1326 | BAXTER HEALTHCARE CORP. | STERILE WATER, IRRIGATION | 00338000404 |
| 1327 | BAXTER HEALTHCARE CORP. | TRANSD ERM-SCOP | 10019055301 |
| 1328 | BAXTER HEALTHCARE CORP. | TRANSD ERM-SCOP | 10019055302 |
| 1329 | BAXTER HEALTHCARE CORP. | TRAVASOL | 00338064404 |
| 1330 | BAXTER HEALTHCARE CORP. | VANCOCIN HCL | 00338355248 |
| 1331 | BAXTER HEALTHCARE CORP. | VINORELBINE | 10019097001 |
| 1332 | BAXTER HEALTHCARE CORP. | VINORELBINE | 10019097002 |
| 1333 | BAXTER HEALTHCARE CORP. | VINORELBINE | 59911595901 |
| 1334 | BAYER | ADALAT CC 30 MG TABLET SA | 00026884172 |
| 1335 | BAYER | ADALAT CC 60 MG TABLET SA | 00026885172 |
| 1336 | BAYER | ADALAT CC 90 MG TABLET SA | 00026886148 |
| 1337 | BAYER | AVELOX IV 400 MG/250 ML | 00026858231 |
| 1338 | BAYER | BAYCOL 0.2 MG TABLET | 00026288351 |
| 1339 | BAYER | BAYCOL 0.3 MG TABLET | 00026288451 |
| 1340 | BAYER | BAYCOL 0.4 MG TABLET | 00026288551 |
| 1341 | BAYER | BAYCOL 0.4 MG TABLET | 00026288569 |
| 1342 | BAYER | BAYCOL 0.4 MG TABLET | 00026288586 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1343 | BAYER | BAYCOL 0.8 MG TABLET | 00026288669 |
| 1344 | BAYER | BAYGAM VIAL | 00026063512 |
| 1345 | BAYER | BAYHEP B NEONATAL SYRINGE | 00026063603 |
| 1346 | BAYER | BAYHEP B SYRINGE | 00026063602 |
| 1347 | BAYER | CIPRO 250 MG TABLET | 00026851248 |
| 1348 | BAYER | CIPRO IV 10 MG/ML VIAL | 00026856665 |
| 1349 | BAYER | CIPRO IV 200 MG/100 ML D5W | 00026852736 |
| 1350 | BAYER | CIPRO IV 200 MG/100 ML D5W | 00026855236 |
| 1351 | BAYER | CIPRO XR 1000 MG TABLET | 00026889750 |
| 1352 | BAYER | CIPRO XR 1000 MG TABLET | 00026889751 |
| 1353 | BAYER | CIPRO XR 500 MG TABLET | 00026888950 |
| 1354 | BAYER | CIPRO XR 500 MG TABLET | 00026888951 |
| 1355 | BAYER | GAMIMUNE 10% VIAL | 00026064815 |
| 1356 | BAYER | GAMIMUNE N 10% VIAL | 00026064624 |
| 1357 | BAYER | GAMIMUNE N 10% VIAL | 00026064912 |
| 1358 | BAYER | GAMIMUNE N 10% VIAL | 00026064920 |
| 1359 | BAYER | GAMIMUNE N 10% VIAL | 00026064924 |
| 1360 | BAYER | GAMIMUNE N 10% VIAL | 00026064971 |
| 1361 | BAYER | GAMIMUNE N 10% VIAL | 00192064912 |
| 1362 | BAYER | GAMIMUNE N 10% VIAL | 00192064920 |
| 1363 | BAYER | GAMIMUNE N 10% VIAL | 00192064924 |
| 1364 | BAYER | GAMIMUNE N 10% VIAL | 00192064971 |
| 1365 | BAYER | GAMIMUNE N 5% VIAL | 00026064612 |
| 1366 | BAYER | GAMIMUNE N 5% VIAL | 00026064620 |
| 1367 | BAYER | GAMIMUNE N 5% VIAL | 00026064671 |
| 1368 | BAYER | GAMUNEX 10% VIAL | 00026064520 |
| 1369 | BAYER | KOATE-DVI 1000AHFU KIT | 00026066550 |
| 1370 | BAYER | KOATE-DVI 500AHFU KIT | 00026066530 |
| 1371 | BAYER | KOATE-HP 1000AHFU VIAL | 00026066450 |
| 1372 | BAYER | KOGENATE 100AHFU VIAL | 00026067050 |
| 1373 | BAYER | KOGENATE 250AHFU VIAL | 00026067020 |
| 1374 | BAYER | KOGENATE 250RAHFU VIAL | 00161067020 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1375 | BAYER | KOGENATE 500AHFU VIAL | 00026067030 |
| 1376 | BAYER | KOGENATE 500RAHFU VIAL | 00161067030 |
| 1377 | BAYER | KOGENATE FS 1000IU VIAL | 00026037250 |
| 1378 | BAYER | KOGENATE FS 250 IU VIAL | 00026037220 |
| 1379 | BAYER | KOGENATE FS 500 IU VIAL | 00026037230 |
| 1380 | BAYER | LEVITRA 10 MG TABLET | 00026873069 |
| 1381 | BAYER | LEVITRA 2.5 MG TABLET | 00026871069 |
| 1382 | BAYER | LEVITRA 20 MG TABLET | 00026874069 |
| 1383 | BAYER | MYCELEX 1% SOLUTION | 00026309230 |
| 1384 | BAYER | MYCELEX TWIN PACK | 00026309822 |
| 1385 | BAYER | PLASBUMIN-25 IV SOLUTION | 00026068416 |
| 1386 | BAYER | PLASBUMIN-25 IV SOLUTION | 00026068420 |
| 1387 | BAYER | PLASBUMIN-25 IV SOLUTION | 00026068471 |
| 1388 | BAYER | PLASBUMIN-5 IV SOLUTION | 00026068520 |
| 1389 | BAYER | PROLASTIN 1000 MG VIAL | 00026060135 |
| 1390 | BIOGEN IDEC | AVONEX ADMIN PACK 30 MCG SYR | 59627000205 |
| 1391 | BIOGEN IDEC | AVONEX ADMIN PACK 30 MCG VL | 59627000103 |
| 1392 | BOEHRINGER GROUP; *BEDFORD* | ACETYLCYSTEINE 20% SOLUTION | 05539021403 |
| 1393 | BOEHRINGER GROUP; *BEDFORD* | ADRIAMYCIN HCL FOR INJECTION, USP | 05539023110 |
| 1394 | BOEHRINGER GROUP; *BEDFORD* | BLEOMYCIN FOR INJECTION, USP | 05539000501 |
| 1395 | BOEHRINGER GROUP; *BEDFORD* | BLEOMYCIN FOR INJECTION, USP | 05539000601 |
| 1396 | BOEHRINGER GROUP; *BEDFORD* | BUMETANIDE INJECTION, USP | 05539050005 |
| 1397 | BOEHRINGER GROUP; *BEDFORD* | BUMETANIDE INJECTION, USP | 05539050002 |
| 1398 | BOEHRINGER GROUP; *BEDFORD* | BUTORPHANOL TARTRATE INJECTION, USP | 05539018510 |
| 1399 | BOEHRINGER GROUP; *BEDFORD* | CARBOPLATIN INJECTION | 05539015401 |
| 1400 | BOEHRINGER GROUP; *BEDFORD* | CARBOPLATIN INJECTION | 05539015501 |
| 1401 | BOEHRINGER GROUP; *BEDFORD* | CISPLATIN INJECTION | 05539011250 |
| 1402 | BOEHRINGER GROUP; *BEDFORD* | CISPLATIN INJECTION | 05539011299 |
| 1403 | BOEHRINGER GROUP; *BEDFORD* | CLADRIBINE INJECTION | 05539012401 |
| 1404 | BOEHRINGER GROUP; *BEDFORD* | CYTARABINE FOR INJECTION, USP | 05539013401 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257     Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1405 | BOEHRINGER GROUP; *BEDFORD* | CYTARABINE FOR INJECTION, USP | 05539013210 |
| 1406 | BOEHRINGER GROUP; *BEDFORD* | CYTARABINE FOR INJECTION, USP | 05539013301 |
| 1407 | BOEHRINGER GROUP; *BEDFORD* | CYTARABINE FOR INJECTION, USP | 05539013110 |
| 1408 | BOEHRINGER GROUP; *BEDFORD* | DACARBAZINE FOR INJECTION, USP | 05539009010 |
| 1409 | BOEHRINGER GROUP; *BEDFORD* | DAUNORUBICIN HCL INJECTION | 05539010801 |
| 1410 | BOEHRINGER GROUP; *BEDFORD* | DIHYDROERGOTAMINE MESYLATE INJECTION, USP | 05539001310 |
| 1411 | BOEHRINGER GROUP; *BEDFORD* | DOXYCYCLINE FOR INJECTION, USP | 05539011010 |
| 1412 | BOEHRINGER GROUP; *BEDFORD* | ETOPOSIDE INJECTION | 05539029301 |
| 1413 | BOEHRINGER GROUP; *BEDFORD* | FAMOTIDINE INJECTION | 05539002701 |
| 1414 | BOEHRINGER GROUP; *BEDFORD* | FAMOTIDINE INJECTION | 05539002910 |
| 1415 | BOEHRINGER GROUP; *BEDFORD* | FAMOTIDINE INJECTION | 05539002601 |
| 1416 | BOEHRINGER GROUP; *BEDFORD* | FAMOTIDINE INJECTION | 05539002810 |
| 1417 | BOEHRINGER GROUP; *BEDFORD* | FLUCONAZOLE INJECTION | 05539001201 |
| 1418 | BOEHRINGER GROUP; *BEDFORD* | GLUCAGEN FOR INJECTION | 05539000410 |
| 1419 | BOEHRINGER GROUP; *BEDFORD* | HALOPERIDOL  INJECTION USP (FOR IMMEDIATE RELEASE) | 05539014710 |
| 1420 | BOEHRINGER GROUP; *BEDFORD* | HALOPERIDOL  INJECTION USP (FOR IMMEDIATE RELEASE) | 05539014701 |
| 1421 | BOEHRINGER GROUP; *BEDFORD* | KETOROLAC TROMETHAMINE INJECTION, USP | 05539048001 |
| 1422 | BOEHRINGER GROUP; *BEDFORD* | KETOROLAC TROMETHAMINE INJECTION, USP | 05539048110 |
| 1423 | BOEHRINGER GROUP; *BEDFORD* | LEVOCARNITINE INJECTION, USP | 05539013605 |
| 1424 | BOEHRINGER GROUP; *BEDFORD* | LEVOTHYROXINE SODIUM FOR INJECTION | 05539088110 |
| 1425 | BOEHRINGER GROUP; *BEDFORD* | MESNA INJECTION | 05539004501 |
| 1426 | BOEHRINGER GROUP; *BEDFORD* | PACLITAXEL INJECTION | 05539011405 |
| 1427 | BOEHRINGER GROUP; *BEDFORD* | PACLITAXEL INJECTION | 05539011420 |
| 1428 | BOEHRINGER GROUP; *BEDFORD* | PACLITAXEL INJECTION | 05539011450 |
| 1429 | BOEHRINGER GROUP; *BEDFORD* | PAMIDRONATE DISODIUM FOR INJECTION | 05539012901 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations | | |
|---|---|---|---|
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 1430 | BOEHRINGER GROUP; *BEDFORD* | PAMIDRONATE DISODIUM FOR INJECTION 3 | 05539012701 |
| 1431 | BOEHRINGER GROUP; *BEDFORD* | PAMIDRONATE DISODIUM INJECTION | 05539020401 |
| 1432 | BOEHRINGER GROUP; *BEDFORD* | POLYMYXIN B FOR INJECTION | 05539013910 |
| 1433 | BOEHRINGER GROUP; *BEDFORD* | THIOTEPA FOR INJECTION, USP | 05539003010 |
| 1434 | BOEHRINGER GROUP; *BEDFORD* | VALPROATE SODIUM INJECTION | 05539000710 |
| 1435 | BOEHRINGER GROUP; *BEDFORD* | VINORELBINE TARTRATE INJECTION | 05539006901 |
| 1436 | BOEHRINGER GROUP; *BEDFORD* | VINORELBINE TARTRATE INJECTION | 05539007001 |
| 1437 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | AGGRENOX | 00597000160 |
| 1438 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ALUPENT | 00597006962 |
| 1439 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ALUPENT | 00597007017 |
| 1440 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ALUPENT | 00597007130 |
| 1441 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ALUPENT | 00597007175 |
| 1442 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ALUPENT | 00597007862 |
| 1443 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ATROVENT | 00597008062 |
| 1444 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ATROVENT | 00597008130 |
| 1445 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ATROVENT | 00597008218 |
| 1446 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | ATROVENT | 00597008676 |
| 1447 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | CAFCIT | 00597006111 |
| 1448 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | CATAPRES | 00597000601 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1449 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | CATAPRES | 00597000701 |
| 1450 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | CATAPRES | 00597001101 |
| 1451 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | CATAPRES TTS | 00597003112 |
| 1452 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | CATAPRES TTS | 00597003212 |
| 1453 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | CATAPRES TTS | 00597003334 |
| 1454 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | COMBIVENT | 00597001314 |
| 1455 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MEXITIL | 00597006601 |
| 1456 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MEXITIL | 00597006701 |
| 1457 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MEXITIL | 00597006801 |
| 1458 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MICARDIS | 00597004028 |
| 1459 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597008353 |
| 1460 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597008490 |
| 1461 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597008590 |
| 1462 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597009090 |
| 1463 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | MIRAPEX | 00597009190 |
| 1464 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | PERSA NTINE | 00597001701 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
| 1465 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | PERSA NTINE | 00597001801 |
| 1466 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | PERSA NTINE | 00597001901 |
| 1467 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SERENTIL | 00597002001 |
| 1468 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SERENTIL | 00597002101 |
| 1469 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SERENTIL | 00597002201 |
| 1470 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SERENTIL | 00597002301 |
| 1471 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SERENTIL | 00597002504 |
| 1472 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SERENTIL | 00597002702 |
| 1473 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SPIRIVA | 00597007506 |
| 1474 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | SPIRIVA | 00597007537 |
| 1475 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | VIRAMUNE | 00597004601 |
| 1476 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | VIRAMUNE | 00597004660 |
| 1477 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.* | VIRAMUNE | 00597004724 |
| 1478 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETAMINOPHEN SOLN. 160MG/5 120ML CHERRY | 00054301050 |
| 1479 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETAMINOPHEN TABLETS 325MG | 00054801425 |
| 1480 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETAMINOPHEN/CODEINE SOLN 15ML 1C | 00054801704 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1481 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETYLCYST 10% 10ML 3 | 00054302702 |
| 1482 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETYLCYST 10% 30ML 3 | 00054302502 |
| 1483 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETYLCYST 20% 10ML 3 | 00054302802 |
| 1484 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ACETYLCYST 20% 30ML 3 | 00054302602 |
| 1485 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ALBUTEROL 0.083% 3ML 25 | 00054806311 |
| 1486 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ALBUTEROL 0.083% 3ML 30 | 00054806313 |
| 1487 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ALBUTEROL 0.083% 3ML 60 | 00054806321 |
| 1488 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ALPRAZOLAM INTENSOL TM 1MG/ML | 00054306844 |
| 1489 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | AMINOPHYLL SOLN. 500ML | 00054304563 |
| 1490 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | BUTORPHANOL TARTRATE NASA L SPRAY , 10 MG/ML, 2.5 ML PER BOTTLE | 00054309036 |
| 1491 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALC CARB TABLETS 1250MG 1C | 00054412025 |
| 1492 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALC CARB TABLETS 1250MG 1C | 00054812025 |
| 1493 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALC GLUC TABLETS 1C | 00054412125 |
| 1494 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALC GLUC TABLETS 1C | 00054812125 |
| 1495 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CALCITRIOL ORAL SOLUTION , 1 MCG/ML, 15 ML PER BOTTLE | 00054312041 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1496 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CHLORPROMAZINE HCL 30MG/ML 120ML | 00054314450 |
| 1497 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CLOTRIMAZOLE TROCHE , 10 MG, BOTTLE OF 140 | 00054414623 |
| 1498 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CLOTRIMAZOLE TROCHE , 10 MG, BOTTLE OF 70 | 00054414622 |
| 1499 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CLOTRIMAZOLE TROCHE , 10 MG, UNIT DOSE 70 | 00054814622 |
| 1500 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CODEINE SULF 60MG 4X25 | 00054815724 |
| 1501 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | CROMOLYN INHAL 20/2ML 60 | 00054816721 |
| 1502 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DEXAMETHASONE 2.0MG TABLETS 1C | 00054817625 |
| 1503 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DEXAMETHASONE 6.0MG TABLETS 1C | 00054818325 |
| 1504 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DHT  0.125MG 1C | 00054817225 |
| 1505 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DIPHENOX/ATROP 10ML 40 | 00054817116 |
| 1506 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DOLOPHINE 10MG TABLETS 1C | 00054421925 |
| 1507 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | DOLOPHINE 10MG/ML 20ML | 00054121842 |
| 1508 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE FOR ORAL SUSPENSION 1400 MG PER BOTTLE | 00054000385 |
| 1509 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE FOR ORAL SUSPENSION 350 MG PER BOTTLE | 00054000285 |
| 1510 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE TABLETS, 100 MG, BOTTLE OF 30 | 00054428813 |
| 1511 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE TABLETS, 150 MG, UNIT DOSE 1X1X12 | 00054828906 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1512 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | FLUCONAZOLE TABLETS, 200 MG, BOTTLE OF 30 | 00054429013 |
| 1513 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HALOPERIDOL  LACTATE 2MG/ML 120ML | 00054335050 |
| 1514 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HALOPERIDOL  LACTATE 2MG/ML 15ML | 00054335041 |
| 1515 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HALOPERIDOL  TABLETS 10MG | 00054434625 |
| 1516 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HALOPERIDOL  TABLETS 10MG | 00054434631 |
| 1517 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HALOPERIDOL  TABLETS 1MG | 00054434325 |
| 1518 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HALOPERIDOL  TABLETS 1MG 1M | 00054434331 |
| 1519 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HALOPERIDOL  TABLETS 20MG | 00054434725 |
| 1520 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HALOPERIDOL  TABLETS 5MG | 00054434525 |
| 1521 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | HYDROMORPH 5/5ML 250ML | 00054338758 |
| 1522 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | IPRATROP 0.02% NOVA  25 | 00054840411 |
| 1523 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | IPRATROPIUM BROMIDE NASA L SPRAY , 0.03%, 21 MCG/SPRAY , 30 ML | 00054004544 |
| 1524 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LEUCOVORIN TABLETS 15MG 12 | 00054449805 |
| 1525 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LEVORPHANOL 2MG 1C | 00054449425 |
| 1526 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB CAP 150MG 1C | 00054252625 |
| 1527 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB CAP 150MG 1C | 00054852625 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1528 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB CAP 300MG 1C | 00054252725 |
| 1529 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB CAP 300MG 1C | 00054852725 |
| 1530 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB CAP 300MG 1M | 00054252731 |
| 1531 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB CAP 600MG 1C | 00054253125 |
| 1532 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB CAP 600MG 1C | 00054853125 |
| 1533 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB TABLETS 300MG 1C | 00054452725 |
| 1534 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITH CARB TABLETS 300MG 1C | 00054852825 |
| 1535 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITHIUM CARBONATE EXTENDED RELEASE TABLETS USP, 300 MG, BOTTLE OF 100 | 00054002125 |
| 1536 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITHIUM CARBONATE EXTENDED RELEASE TABLETS USP, 450 MG, BOTTLE OF 100 | 00054002025 |
| 1537 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | LITHIUM CITRATE 10ML 1C | 00054853004 |
| 1538 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MARINOL 2.5 MG 60 | 00054260121 |
| 1539 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MARINOL CAPS 10MG 25 | 00054260311 |
| 1540 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MARINOL CAPS 10MG 60 | 00054260321 |
| 1541 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MARINOL CAPS 2.5MG 1C | 00054260125 |
| 1542 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MARINOL CAPS 2.5MG 25 | 00054260111 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1543 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MARINOL CAPS 5MG 1C | 00054260225 |
| 1544 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MARINOL CAPS 5MG 25 | 00054260211 |
| 1545 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MEFLOQUINE HYDROCHLORIDE TABLETS, 250 MG, BOTTLE OF 25 | 00054002511 |
| 1546 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MEGESTROL ACETATE ORAL SUSPENSION , USP, 40 MG/ML, 240 ML | 00054354258 |
| 1547 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MERCAPTOPURINE TABLETS, USP, 50 MG, BOTTLE OF 25 | 00054458111 |
| 1548 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MERCAPTOPURINE TABLETS, USP, 50 MG, BOTTLE OF 250 | 00054458127 |
| 1549 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METAPROTERENOLSULFATE INHALATION SOLUTION , 0.4% 2.5ML | 00054861311 |
| 1550 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METAPROTERENOLSULFATE INHALATION SOLUTION , 0.6% 2.5ML | 00054861411 |
| 1551 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METHADONE 10MG TABLETS 1C | 00054457125 |
| 1552 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METHADONE 10MG TABLETS 4X25 | 00054855424 |
| 1553 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METHADONE 10MG/5ML500ML | 00054355663 |
| 1554 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METHADONE 10MG/ML 30ML | 00054355344 |
| 1555 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METHADONE 5MG TABLETS 4X25 | 00054855324 |
| 1556 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METHADONE 5MG/5ML500ML | 00054355563 |
| 1557 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METOCLOP 10MG/10ML 1C | 00054856304 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1558 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | METOCLOP 10MG/ML 30ML | 00054356444 |
| 1559 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MILK OF MAG 30ML 1C | 00054857304 |
| 1560 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MIRTAZAPINE TABLETS, 15 MG, BOTTLE OF 30 | 00054467613 |
| 1561 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MIRTAZAPINE TABLETS, 30 MG, BOTTLE OF 30 | 00054467713 |
| 1562 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MIRTZAAPINE TABLETS, 45 MG BOTTLE OF 30 | 00054467813 |
| 1563 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MORPHINE 10MG/5ML 40 | 00054858516 |
| 1564 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MORPHINE 20MG/10ML 40 | 00054858616 |
| 1565 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MORPHINE SULFATE 15MG TABLETS 4X25 | 00054858224 |
| 1566 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | MORPHINE SULFATE 30MG TABLETS 4X25 | 00054858324 |
| 1567 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NAPROX TABLETS 500MG | 00054464329 |
| 1568 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NEFAZODONE HYDROCHLORIDE TABLETS, 100 MG, BOTTLE OF 60 | 00054467221 |
| 1569 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NEFAZODONE HYDROCHLORIDE TABLETS, 150 MG, BOTTLE OF 60 | 00054467321 |
| 1570 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NEFAZODONE HYDROCHLORIDE TABLETS, 200 MG, BOTTLE OF 60 | 00054467421 |
| 1571 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | NYSTATIN 500000U/5ML 40 | 00054860716 |
| 1572 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PREDNISONE TABLETS, USP, 20 MG, BOTTLE OF 100 | 00054001825 |
| 1573 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PREDNISONE TABLETS, USP, 20 MG, BOTTLE OF 500 | 00054001829 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1574 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PREDNISONE TABLETS, USP, 20 MG, UNIT DOSE 2X5X10 | 00054001820 |
| 1575 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PROPRANOLOL HCL OS 20MG/5ML 40 | 00054876416 |
| 1576 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PROPRANOLOL HYDROCHLORIDE ORAL SOLN  80MG/ML 30ML | 00054372844 |
| 1577 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | PSEUDOEPHEDRINE TABS 30MG 1C | 00054474325 |
| 1578 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | RANITIDINE TABLETS 150MG | 00054485321 |
| 1579 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | RANITIDINE TABLETS 150MG | 00054485329 |
| 1580 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ROXICET SOLN 500ML | 00054368663 |
| 1581 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | ROXIPRIN | 00054465325 |
| 1582 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | SOD POLYSTY SUL 60ML 10 | 00054881611 |
| 1583 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | SODIUM CHLORIDE INH 0.9% 3ML 1C | 00054880925 |
| 1584 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | SODIUM CHLORIDE INH 0.9% 5ML 1C | 00054881025 |
| 1585 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TAMOXIFEN CITRATE TABLETS, USP, 10 MG, BOTTLE OF 180 | 00054483126 |
| 1586 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TAMOXIFEN CITRATE TABLETS, USP, 10 MG, BOTTLE OF 60 | 00054483121 |
| 1587 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TAMOXIFEN CITRATE TABLETS, USP, 20 MG, BOTTLE OF 30 | 00054483413 |
| 1588 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TAMOXIFEN CITRATE TABLETS, USP, 20 MG, BOTTLE OF 90 | 00054483422 |
| 1589 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | THEOPHYL SOLN. 18.75ML 40 | 00054884816 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1590 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | THEOPHYL SOLN. L | 00054384168 |
| 1591 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TORECAN INJ (AMP) 10MG/2ML 20 | 00054170107 |
| 1592 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TORECAN TABLETS 10MG 1C | 00054474825 |
| 1593 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | TORECAN TABLETS 10MG 1C | 00054874825 |
| 1594 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | VIRAMUNE 50MG/5ML 240ML | 00054390558 |
| 1595 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | VIRAMUNE TABLETS 200MG 1C | 00054464725 |
| 1596 | BOEHRINGER GROUP; *BOEHRINGER INGELHEIM ROXANE, INC.* | VIRAMUNE TABLETS 200MG 60 | 00054464721 |
| 1597 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 10MG | 59148000813 |
| 1598 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 15MG | 59148000913 |
| 1599 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 20MG | 59148001013 |
| 1600 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 30MG TABLET | 59148001113 |
| 1601 | BRISTOL-MYERS SQUIBB GROUP | ABILIFY 5MG TABLET | 59148000713 |
| 1602 | BRISTOL-MYERS SQUIBB GROUP | ACYCLOVIR 400MG TABLET | 59772416502 |
| 1603 | BRISTOL-MYERS SQUIBB GROUP | AMIKIN 250MG/ML VIAL | 00015302020 |
| 1604 | BRISTOL-MYERS SQUIBB GROUP | AMIKIN 250MG/ML VIAL | 00015302320 |
| 1605 | BRISTOL-MYERS SQUIBB GROUP | AMPICILLIN 10GM VIAL | 00015710028 |
| 1606 | BRISTOL-MYERS SQUIBB GROUP | AMPICILLIN 1GM PIGGYBACK | 00015740436 |
| 1607 | BRISTOL-MYERS SQUIBB GROUP | AMPICILLIN 1GM VIAL | 00015740499 |
| 1608 | BRISTOL-MYERS SQUIBB GROUP | AMPICILLIN 250MG VIAL | 00015740220 |
| 1609 | BRISTOL-MYERS SQUIBB GROUP | AMPICILLIN 500MG PIGGYBACK | 00015740331 |
| 1610 | BRISTOL-MYERS SQUIBB GROUP | ATENOLOL 50MG TABLET | 00003504050 |
| 1611 | BRISTOL-MYERS SQUIBB GROUP | AVALIDE 150-12.5MG TABLET | 00087277531 |
| 1612 | BRISTOL-MYERS SQUIBB GROUP | AVALIDE 150-12.5MG TABLET | 00087277532 |
| 1613 | BRISTOL-MYERS SQUIBB GROUP | AVALIDE 300-12.5MG TABLET | 00087277631 |
| 1614 | BRISTOL-MYERS SQUIBB GROUP | AVALIDE 300-12.5MG TABLET | 00087277632 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1615 | BRISTOL-MYERS SQUIBB GROUP | AVAPRO 150 MG TABLET | 00087277215 |
| 1616 | BRISTOL-MYERS SQUIBB GROUP | AVAPRO 150MG TABLET | 00087277231 |
| 1617 | BRISTOL-MYERS SQUIBB GROUP | AVAPRO 150MG TABLET | 00087277232 |
| 1618 | BRISTOL-MYERS SQUIBB GROUP | AVAPRO 300MG TABLET | 00087277315 |
| 1619 | BRISTOL-MYERS SQUIBB GROUP | AVAPRO 300MG TABLET | 00087277331 |
| 1620 | BRISTOL-MYERS SQUIBB GROUP | AVAPRO 300MG TABLET | 00087277332 |
| 1621 | BRISTOL-MYERS SQUIBB GROUP | AVAPRO 75MG TABLET | 00087277131 |
| 1622 | BRISTOL-MYERS SQUIBB GROUP | AVAPRO 75MG TABLET | 00087277132 |
| 1623 | BRISTOL-MYERS SQUIBB GROUP | BENZROPINE MES 1MG TABLET | 62269020930 |
| 1624 | BRISTOL-MYERS SQUIBB GROUP | BENZROPINE MES 2MG TABLET | 62269021030 |
| 1625 | BRISTOL-MYERS SQUIBB GROUP | BICNU 100MG VIAL | 00015301238 |
| 1626 | BRISTOL-MYERS SQUIBB GROUP | BUSPAR 10MG TABLET | 00087081941 |
| 1627 | BRISTOL-MYERS SQUIBB GROUP | BUSPAR 10MG TABLET | 00087081944 |
| 1628 | BRISTOL-MYERS SQUIBB GROUP | BUSPAR 15MG TABLET | 00087082232 |
| 1629 | BRISTOL-MYERS SQUIBB GROUP | BUSPAR 15MG TABLET | 00087082233 |
| 1630 | BRISTOL-MYERS SQUIBB GROUP | BUSPAR 15MG TABLET | 00087082234 |
| 1631 | BRISTOL-MYERS SQUIBB GROUP | BUSPAR 30MG TABLET | 00087082481 |
| 1632 | BRISTOL-MYERS SQUIBB GROUP | BUSPAR 5MG TABLET | 00087081841 |
| 1633 | BRISTOL-MYERS SQUIBB GROUP | BUSPAR 5MG TABLET | 00087081844 |
| 1634 | BRISTOL-MYERS SQUIBB GROUP | CAFCIT 20 MG/ML ORAL SOLN | 00087611142 |
| 1635 | BRISTOL-MYERS SQUIBB GROUP | CAPITROL 2% SHAMPOO | 00072685004 |
| 1636 | BRISTOL-MYERS SQUIBB GROUP | CAPOTEN 100MG TABLET | 00003048550 |
| 1637 | BRISTOL-MYERS SQUIBB GROUP | CAPOTEN 12.5MG TABLET | 00003045054 |
| 1638 | BRISTOL-MYERS SQUIBB GROUP | CAPOTEN 12.5MG TABLET | 00003045075 |
| 1639 | BRISTOL-MYERS SQUIBB GROUP | CAPOTEN 25MG TABLET | 00003045250 |
| 1640 | BRISTOL-MYERS SQUIBB GROUP | CAPOTEN 25MG TABLET | 00003045275 |
| 1641 | BRISTOL-MYERS SQUIBB GROUP | CAPOTEN 50MG TABLET | 00003048250 |
| 1642 | BRISTOL-MYERS SQUIBB GROUP | CAPOTEN 50MG TABLET | 00003048275 |
| 1643 | BRISTOL-MYERS SQUIBB GROUP | CEENU 100MG CAPSULE | 00015303220 |
| 1644 | BRISTOL-MYERS SQUIBB GROUP | CEENU 10MG CAPSULE | 00015303020 |
| 1645 | BRISTOL-MYERS SQUIBB GROUP | CEENU 40MG CAPSULE | 00015303120 |
| 1646 | BRISTOL-MYERS SQUIBB GROUP | CEENU DOSE PACK | 00015303410 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                     Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1647 | BRISTOL-MYERS SQUIBB GROUP | CEFADROXIL | 59772727104 |
| 1648 | BRISTOL-MYERS SQUIBB GROUP | CEFAZOLIN 500MG VIAL | 00015733812 |
| 1649 | BRISTOL-MYERS SQUIBB GROUP | CEFAZOLIN 500MG VIAL | 00015733833 |
| 1650 | BRISTOL-MYERS SQUIBB GROUP | CEFUROXIME SOD 7.5GM VIAL | 59772656901 |
| 1651 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 125 MG/5 ML SUSPENSION | 00087771840 |
| 1652 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 125 MG/5 ML SUSPENSION | 00087771862 |
| 1653 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 125MG/5ML SUSPENSION | 00087771864 |
| 1654 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 250MG TABLET | 00087772060 |
| 1655 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 250MG/5ML SUSPENSION | 00087771940 |
| 1656 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 250MG/5ML SUSPENSION | 00087771962 |
| 1657 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 250MG/5ML SUSPENSION | 00087771964 |
| 1658 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 500MG TABLET | 00087772150 |
| 1659 | BRISTOL-MYERS SQUIBB GROUP | CEFZIL 500MG TABLET | 00087772160 |
| 1660 | BRISTOL-MYERS SQUIBB GROUP | CEPHALEXIN | 00003220230 |
| 1661 | BRISTOL-MYERS SQUIBB GROUP | CEPHALEXIN | 00003220240 |
| 1662 | BRISTOL-MYERS SQUIBB GROUP | CLONAZEPHAM 0.5MG TABLET | 62269035329 |
| 1663 | BRISTOL-MYERS SQUIBB GROUP | CLONAZEPHAM 1MG TABLET | 62269035424 |
| 1664 | BRISTOL-MYERS SQUIBB GROUP | CLONAZEPHAM 1MG TABLET | 62269035429 |
| 1665 | BRISTOL-MYERS SQUIBB GROUP | CLONAZEPHAM 2MG TABLET | 62269035524 |
| 1666 | BRISTOL-MYERS SQUIBB GROUP | CORGARD 40MG | 00003020750 |
| 1667 | BRISTOL-MYERS SQUIBB GROUP | CORGARD 80 MG | 00003024176 |
| 1668 | BRISTOL-MYERS SQUIBB GROUP | CORGARD 80MG | 00003024150 |
| 1669 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 10MG TABLET | 00056017470 |
| 1670 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 10MG TABLET | 00056017475 |
| 1671 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 1MG TABLET | 00056016970 |
| 1672 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 1MG TABLET | 00056016990 |
| 1673 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 2.5MG TABLET | 00056017670 |
| 1674 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 2.5MG TABLET | 00056017690 |
| 1675 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 2MG TABLET | 00056017070 |
| 1676 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 2MG TABLET | 00056017090 |
| 1677 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 3MG TABLET | 00056018870 |
| 1678 | BRISTOL-MYERS SQUIBB GROUP | COUMADIN 3MG TABLET | 00056018890 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER                 | DRUG NAME                    | NDC         |
|------|------------------------------|------------------------------|-------------|
| 1679 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 4MG TABLET          | 00056016870 |
| 1680 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 4MG TABLET          | 00056016890 |
| 1681 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 5MG TABLET          | 00056017230 |
| 1682 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 5MG TABLET          | 00056017270 |
| 1683 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 5MG TABLET          | 00056017275 |
| 1684 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 5MG TABLET          | 00056017290 |
| 1685 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 5MG VIAL            | 00590032435 |
| 1686 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 6MG TABLET          | 00056018970 |
| 1687 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 6MG TABLET          | 00056018990 |
| 1688 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 7.5MG TABLET        | 00056017370 |
| 1689 | BRISTOL-MYERS SQUIBB GROUP   | COUMADIN 7.5MG TABLET        | 00056017375 |
| 1690 | BRISTOL-MYERS SQUIBB GROUP   | CYTOXAN 1GM                  | 00015050541 |
| 1691 | BRISTOL-MYERS SQUIBB GROUP   | CYTOXAN 50MG TABLET          | 00015050301 |
| 1692 | BRISTOL-MYERS SQUIBB GROUP   | CYTOXAN 50MG TABLET          | 00015050302 |
| 1693 | BRISTOL-MYERS SQUIBB GROUP   | CYTOXAN LYOPHILIZED 100MG    | 00015053941 |
| 1694 | BRISTOL-MYERS SQUIBB GROUP   | CYTOXAN LYOPHILIZED 1GM      | 00015054841 |
| 1695 | BRISTOL-MYERS SQUIBB GROUP   | CYTOXAN LYOPHILIZED 200MG    | 00015054641 |
| 1696 | BRISTOL-MYERS SQUIBB GROUP   | CYTOXAN LYOPHILIZED 2GM      | 00015054941 |
| 1697 | BRISTOL-MYERS SQUIBB GROUP   | CYTOXAN LYOPHILIZED 500MG    | 00015054741 |
| 1698 | BRISTOL-MYERS SQUIBB GROUP   | DELEXTROGEN 10MG/ML VIAL     | 00003033050 |
| 1699 | BRISTOL-MYERS SQUIBB GROUP   | DELEXTROGEN 20MG/ML VIAL     | 00003034350 |
| 1700 | BRISTOL-MYERS SQUIBB GROUP   | DESYREL 150MG TABLET         | 00087077843 |
| 1701 | BRISTOL-MYERS SQUIBB GROUP   | DESYREL 150MG TABLET         | 00087077844 |
| 1702 | BRISTOL-MYERS SQUIBB GROUP   | DESYREL 300MG TABLET         | 00087079641 |
| 1703 | BRISTOL-MYERS SQUIBB GROUP   | DILTIAZEM 30MG               | 00003525003 |
| 1704 | BRISTOL-MYERS SQUIBB GROUP   | DILTIAZEM 60MG TABLET        | 00003555002 |
| 1705 | BRISTOL-MYERS SQUIBB GROUP   | DILTIAZEM 60MG TABLET        | 00003555003 |
| 1706 | BRISTOL-MYERS SQUIBB GROUP   | DOVONEX 0.005% CREAM         | 00072026003 |
| 1707 | BRISTOL-MYERS SQUIBB GROUP   | DOVONEX 0.005% CREAM         | 00072026006 |
| 1708 | BRISTOL-MYERS SQUIBB GROUP   | DOVONEX 0.005% CREAM         | 00072026010 |
| 1709 | BRISTOL-MYERS SQUIBB GROUP   | DOVONEX 0.005% CREAM         | 00072026012 |
| 1710 | BRISTOL-MYERS SQUIBB GROUP   | DOVONEX 0.005% OINTMENT      | 00072254003 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1711 | BRISTOL-MYERS SQUIBB GROUP | DOVONEX 0.005% OINTMENT | 00072254006 |
| 1712 | BRISTOL-MYERS SQUIBB GROUP | DOVONEX 0.005% OINTMENT | 00072254010 |
| 1713 | BRISTOL-MYERS SQUIBB GROUP | DOVONEX 0.005% OINTMENT | 00072254012 |
| 1714 | BRISTOL-MYERS SQUIBB GROUP | DOVONEX 0.005% SOLUTION | 00072116006 |
| 1715 | BRISTOL-MYERS SQUIBB GROUP | DROXIA 200MG CAPSULE | 00003633517 |
| 1716 | BRISTOL-MYERS SQUIBB GROUP | DROXIA 300MG CAPSULE | 00003633617 |
| 1717 | BRISTOL-MYERS SQUIBB GROUP | DROXIA 400MG CAPSULE | 00003633717 |
| 1718 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 125MG/5ML ORAL SUSP | 00087078641 |
| 1719 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 1GM TABLET | 00087078542 |
| 1720 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 1GM TABLET | 00087078543 |
| 1721 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 250MG/5ML ORAL SUSP | 00087078241 |
| 1722 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 250MG/5ML ORAL SUSP | 00087078242 |
| 1723 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 500MG CAPSULE | 00087078442 |
| 1724 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 500MG CAPSULE | 00087078444 |
| 1725 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 500MG CAPSULE | 00087078446 |
| 1726 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 500MG/5ML ORAL SUSP | 00087078305 |
| 1727 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 500MG/5ML ORAL SUSP | 00087078341 |
| 1728 | BRISTOL-MYERS SQUIBB GROUP | DURIICEF 500MG/5ML ORAL SUSP | 00087078342 |
| 1729 | BRISTOL-MYERS SQUIBB GROUP | ESTRACE 0.01% CREAM | 00087075442 |
| 1730 | BRISTOL-MYERS SQUIBB GROUP | ESTRACE 0.5MG TABLET | 00087002141 |
| 1731 | BRISTOL-MYERS SQUIBB GROUP | ESTRACE 1MG TABLET | 00087075501 |
| 1732 | BRISTOL-MYERS SQUIBB GROUP | ESTRACE 2MG TABLET | 00087075601 |
| 1733 | BRISTOL-MYERS SQUIBB GROUP | ETODOLAC 400MG | 62269035024 |
| 1734 | BRISTOL-MYERS SQUIBB GROUP | ETODOLAC 400MG | 62269035029 |
| 1735 | BRISTOL-MYERS SQUIBB GROUP | ETOPOPHOS 100MG VIAL | 00015340420 |
| 1736 | BRISTOL-MYERS SQUIBB GROUP | EURAX 10% CREAM | 00072210360 |
| 1737 | BRISTOL-MYERS SQUIBB GROUP | EURAX 10% LOTION | 00072220316 |
| 1738 | BRISTOL-MYERS SQUIBB GROUP | EURAX 10% LOTION | 00072220360 |
| 1739 | BRISTOL-MYERS SQUIBB GROUP | EXELDERM 1% CREAM | 00072820015 |
| 1740 | BRISTOL-MYERS SQUIBB GROUP | EXELDERM 1% CREAM | 00072820030 |
| 1741 | BRISTOL-MYERS SQUIBB GROUP | EXELDERM 1% CREAM | 00072820060 |
| 1742 | BRISTOL-MYERS SQUIBB GROUP | EXELDERM 1% SOLUTION | 00072840030 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1743 | BRISTOL-MYERS SQUIBB GROUP | FUNGIZONE 100MG/ML SUSPEN | 00087116210 |
| 1744 | BRISTOL-MYERS SQUIBB GROUP | FUNGIZONE 3% CREAM | 00003041120 |
| 1745 | BRISTOL-MYERS SQUIBB GROUP | FUNGIZONE 3% LOTION | 00003041230 |
| 1746 | BRISTOL-MYERS SQUIBB GROUP | FUNGIZONE IV 50MG VIAL | 00003043732 |
| 1747 | BRISTOL-MYERS SQUIBB GROUP | GEMFIBROZIL 600MG TABLET | 62269032029 |
| 1748 | BRISTOL-MYERS SQUIBB GROUP | GEMFIBROZIL 600MG TABLET | 62269032060 |
| 1749 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE 1000MG TABLET | 00087607111 |
| 1750 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE 1000MG TABLET | 00087607112 |
| 1751 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE 500MG TABLET | 00087606005 |
| 1752 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE 500MG TABLET | 00087606010 |
| 1753 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE 850MG TABLET | 00087607005 |
| 1754 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE 850MG TABLET | 00087607010 |
| 1755 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE XR 500MG TAB SA | 00087606313 |
| 1756 | BRISTOL-MYERS SQUIBB GROUP | GLUCOPHAGE XR 750MG TAB SA | 00087606413 |
| 1757 | BRISTOL-MYERS SQUIBB GROUP | GLUCOVANCE 1.25/250MG TAB | 00087607211 |
| 1758 | BRISTOL-MYERS SQUIBB GROUP | GLUCOVANCE 2.5/500MG TAB | 00087607311 |
| 1759 | BRISTOL-MYERS SQUIBB GROUP | GLUCOVANCE 5/500MG TAB | 00087607411 |
| 1760 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% CREAM | 00003148215 |
| 1761 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% CREAM | 00003148220 |
| 1762 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% CREAM | 00003148230 |
| 1763 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% CREAM | 00003148240 |
| 1764 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% OINMENT | 00003024815 |
| 1765 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% OINMENT | 00003024820 |
| 1766 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% OINMENT | 00003024830 |
| 1767 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% OINMENT | 00003024840 |
| 1768 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% SOLUTION | 00003024915 |
| 1769 | BRISTOL-MYERS SQUIBB GROUP | HALOG 0.1% SOLUTION | 00003024920 |
| 1770 | BRISTOL-MYERS SQUIBB GROUP | HALOG-E 0.1% CREAM | 00003149421 |
| 1771 | BRISTOL-MYERS SQUIBB GROUP | HALOG-E 0.1% CREAM | 00003149431 |
| 1772 | BRISTOL-MYERS SQUIBB GROUP | HYCODAN TABLET | 00056004270 |
| 1773 | BRISTOL-MYERS SQUIBB GROUP | IFEX 1GM VIAL | 00015055605 |
| 1774 | BRISTOL-MYERS SQUIBB GROUP | IFEX 3GM VIAL | 00015055741 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1775 | BRISTOL-MYERS SQUIBB GROUP | IFEX/MESNX KIT | 00015355427 |
| 1776 | BRISTOL-MYERS SQUIBB GROUP | IFEX/MESNX KIT | 00015355626 |
| 1777 | BRISTOL-MYERS SQUIBB GROUP | INNOHEP 20,000IU VIAL | 00056034208 |
| 1778 | BRISTOL-MYERS SQUIBB GROUP | INNOHEP 20,000IU VIAL | 00056034253 |
| 1779 | BRISTOL-MYERS SQUIBB GROUP | KANTREX 1GM/3ML VIAL | 00015350320 |
| 1780 | BRISTOL-MYERS SQUIBB GROUP | KENALOG | 00003049620 |
| 1781 | BRISTOL-MYERS SQUIBB GROUP | KENALOG  0.025% LOTION | 00003017360 |
| 1782 | BRISTOL-MYERS SQUIBB GROUP | KENALOG  0.1% CREAM | 00003050620 |
| 1783 | BRISTOL-MYERS SQUIBB GROUP | KENALOG  0.1% CREAM | 00003050649 |
| 1784 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE  DS TABLET EFF | 00087077141 |
| 1785 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE  DS TABLET EFF | 00087077142 |
| 1786 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE  TABLET EFF | 00087076001 |
| 1787 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE  TABLET EFF | 00087076101 |
| 1788 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE  TABLET EFF | 00087076143 |
| 1789 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE /CL 25MEQ TABLET EFF | 00087076641 |
| 1790 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE /CL 25MEQ TABLET EFF | 00087076741 |
| 1791 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE /CL 25MEQ TABLET EFF | 00087076743 |
| 1792 | BRISTOL-MYERS SQUIBB GROUP | K-LYTE /CL 50MEQ CITRUS TAB | 00087075841 |
| 1793 | BRISTOL-MYERS SQUIBB GROUP | LAC-HYDRIN 12% CREAM | 00072573028 |
| 1794 | BRISTOL-MYERS SQUIBB GROUP | LAC-HYDRIN 12% CREAM | 00072573038 |
| 1795 | BRISTOL-MYERS SQUIBB GROUP | LAC-HYDRIN 12% LOTION | 00072571208 |
| 1796 | BRISTOL-MYERS SQUIBB GROUP | LAC-HYDRIN 12% LOTION | 00072571214 |
| 1797 | BRISTOL-MYERS SQUIBB GROUP | LODOSYN 25MG TABLET | 00056051168 |
| 1798 | BRISTOL-MYERS SQUIBB GROUP | LYSODREN 500MG TABLET | 00015308060 |
| 1799 | BRISTOL-MYERS SQUIBB GROUP | MEGACE 40MG/ML ORAL SUSP | 00015050842 |
| 1800 | BRISTOL-MYERS SQUIBB GROUP | METAGLIP 2.5/250MG TABLET | 00087608131 |
| 1801 | BRISTOL-MYERS SQUIBB GROUP | METAGLIP 2.5/500MG TABLET | 00087607731 |
| 1802 | BRISTOL-MYERS SQUIBB GROUP | METAGLIP 5/500MG TABLET | 00087607831 |
| 1803 | BRISTOL-MYERS SQUIBB GROUP | METHYLPHENIATE 20MG TABLET | 59772884203 |
| 1804 | BRISTOL-MYERS SQUIBB GROUP | METOCLOPRAMIDE 10MG TABLET | 62269026429 |
| 1805 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 10/12.5MG TABLET | 00087149201 |
| 1806 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 10MG TABLET | 00087015822 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1807 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 10MG TABLET | 00087015846 |
| 1808 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 10MG TABLET | 00087015850 |
| 1809 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 10MG TABLET | 00087015885 |
| 1810 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 20/12.5MG TABLET | 00087149301 |
| 1811 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 20MG TABLET | 00087060941 |
| 1812 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 20MG TABLET | 00087060942 |
| 1813 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 20MG TABLET | 00087060950 |
| 1814 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 20MG TABLET | 00087060985 |
| 1815 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 40MG TABLET | 00087120212 |
| 1816 | BRISTOL-MYERS SQUIBB GROUP | MONOPRIL 40MG TABLET | 00087120213 |
| 1817 | BRISTOL-MYERS SQUIBB GROUP | MUCOMYST 20% VIAL | 00087057003 |
| 1818 | BRISTOL-MYERS SQUIBB GROUP | MUCOMYST 20% VIAL | 00087057007 |
| 1819 | BRISTOL-MYERS SQUIBB GROUP | MUCOMYST-10 VIAL | 00087057201 |
| 1820 | BRISTOL-MYERS SQUIBB GROUP | MUCOMYST-10 VIAL | 00087057202 |
| 1821 | BRISTOL-MYERS SQUIBB GROUP | MUCOMYST-10 VIAL | 00087057203 |
| 1822 | BRISTOL-MYERS SQUIBB GROUP | MYCOSTATIN 500000U ORAL TAB | 00003058053 |
| 1823 | BRISTOL-MYERS SQUIBB GROUP | MYCOSTATIN PASTILLES | 00003054320 |
| 1824 | BRISTOL-MYERS SQUIBB GROUP | NADOLOL 120MG TABLET | 59772246401 |
| 1825 | BRISTOL-MYERS SQUIBB GROUP | NADOLOL 160MG TABLET | 59772246501 |
| 1826 | BRISTOL-MYERS SQUIBB GROUP | NADOLOL 80MG TABLET | 59772246301 |
| 1827 | BRISTOL-MYERS SQUIBB GROUP | NADOLOL 80MG TABLET | 59772246303 |
| 1828 | BRISTOL-MYERS SQUIBB GROUP | NAFCILLIN 10GM VIAL | 00015710128 |
| 1829 | BRISTOL-MYERS SQUIBB GROUP | NAFCILLIN 10GM VIAL | 00015710198 |
| 1830 | BRISTOL-MYERS SQUIBB GROUP | NAFCILLIN 1GM ADDVAN VIAL | 00015722518 |
| 1831 | BRISTOL-MYERS SQUIBB GROUP | NAFCILLIN 2GM PIGGYBACK  VL | 00015719628 |
| 1832 | BRISTOL-MYERS SQUIBB GROUP | NAFCILLIN 2GM VIAL | 00015722620 |
| 1833 | BRISTOL-MYERS SQUIBB GROUP | NALDECON DX SENIOR | 00015568701 |
| 1834 | BRISTOL-MYERS SQUIBB GROUP | NALDECON EX DROPS | 00015568530 |
| 1835 | BRISTOL-MYERS SQUIBB GROUP | NALDECON SR EX 200MG/5ML | 00015565801 |
| 1836 | BRISTOL-MYERS SQUIBB GROUP | NALDECON-DX LIQUID | 00015566940 |
| 1837 | BRISTOL-MYERS SQUIBB GROUP | NALDECON-DX PEDIATRIC DROPS | 00015568630 |
| 1838 | BRISTOL-MYERS SQUIBB GROUP | NALDECON-EX CHILDREN'S SYR | 00015566340 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1839 | BRISTOL-MYERS SQUIBB GROUP | NAPROXEN SODIUM 275MG TAB | 62269028629 |
| 1840 | BRISTOL-MYERS SQUIBB GROUP | NATALINS RX TABLET | 00087070201 |
| 1841 | BRISTOL-MYERS SQUIBB GROUP | NYDRAZID | 00003064350 |
| 1842 | BRISTOL-MYERS SQUIBB GROUP | ORPHENADRINE | 62269033624 |
| 1843 | BRISTOL-MYERS SQUIBB GROUP | OVCON-35 28 TABLET | 00087057841 |
| 1844 | BRISTOL-MYERS SQUIBB GROUP | OVCON-50 28 TABLET | 00087057941 |
| 1845 | BRISTOL-MYERS SQUIBB GROUP | OXACILLIN 1GM PIGGYBACK  VL | 00015798128 |
| 1846 | BRISTOL-MYERS SQUIBB GROUP | OXACILLIN 2GM VIAL | 00015797020 |
| 1847 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 150 MG VIAL | 00015321430 |
| 1848 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 150 MG/15 ML VIAL | 00015321130 |
| 1849 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 150MG VIAL | 00015321429 |
| 1850 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 450 MG VIAL | 00015321530 |
| 1851 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 450 MG/45 ML VIAL | 00015321230 |
| 1852 | BRISTOL-MYERS SQUIBB GROUP | PARAPLATIN 50 MG/5 ML VIAL | 00015321030 |
| 1853 | BRISTOL-MYERS SQUIBB GROUP | PEMOLINE 18.75MG TABLET | 62269039124 |
| 1854 | BRISTOL-MYERS SQUIBB GROUP | PEMOLINE 37.5MG TABLET | 62269039224 |
| 1855 | BRISTOL-MYERS SQUIBB GROUP | PEMOLINE 75MG TABLET | 62269039324 |
| 1856 | BRISTOL-MYERS SQUIBB GROUP | PERCOCET TABLET | 00590012770 |
| 1857 | BRISTOL-MYERS SQUIBB GROUP | PERCODAN TABLET | 00590013570 |
| 1858 | BRISTOL-MYERS SQUIBB GROUP | PLAVIX 75MG TABLET | 63653117101 |
| 1859 | BRISTOL-MYERS SQUIBB GROUP | PLAVIX 75MG TABLET | 63653117104 |
| 1860 | BRISTOL-MYERS SQUIBB GROUP | PLAVIX 75MG TABLET | 63653117105 |
| 1861 | BRISTOL-MYERS SQUIBB GROUP | PLAVIX 75MG TABLET | 63653117106 |
| 1862 | BRISTOL-MYERS SQUIBB GROUP | PLETAL 100 MG TABLET | 59148000216 |
| 1863 | BRISTOL-MYERS SQUIBB GROUP | POLY-VI-FLOR .25MG TAB | 00087048841 |
| 1864 | BRISTOL-MYERS SQUIBB GROUP | POLY-VI-FLOR .25MG/ML | 00087048341 |
| 1865 | BRISTOL-MYERS SQUIBB GROUP | POLY-VI-FLOR .25MG/ML DROPS | 00087045141 |
| 1866 | BRISTOL-MYERS SQUIBB GROUP | POLY-VI-FLOR 0.25MG TAB CHW | 00087048741 |
| 1867 | BRISTOL-MYERS SQUIBB GROUP | POLY-VI-FLOR 0.5MG TABLET | 00087046841 |
| 1868 | BRISTOL-MYERS SQUIBB GROUP | POLY-VI-FLOR 0.5MG/ML DROPS | 00087047202 |
| 1869 | BRISTOL-MYERS SQUIBB GROUP | POLY-VI-FLOR 1MG TABLET | 00087047402 |
| 1870 | BRISTOL-MYERS SQUIBB GROUP | POLY-VI-FLOR/FE .5MG TAB CHW | 00087048241 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1871 | BRISTOL-MYERS SQUIBB GROUP | PRAVACHOL 10MG TABLET | 00003015450 |
| 1872 | BRISTOL-MYERS SQUIBB GROUP | PRAVACHOL 10MG TABLET | 00003515405 |
| 1873 | BRISTOL-MYERS SQUIBB GROUP | PRAVACHOL 20 MG TABLET | 00003517805 |
| 1874 | BRISTOL-MYERS SQUIBB GROUP | PRAVACHOL 20MG TABLET | 00003517875 |
| 1875 | BRISTOL-MYERS SQUIBB GROUP | PRAVACHOL 40 MG TABLET | 00003519410 |
| 1876 | BRISTOL-MYERS SQUIBB GROUP | PRAVACHOL 80MG TABLET | 00003519510 |
| 1877 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 32520MG TAB | 00003516911 |
| 1878 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 32540MG TAB | 00003517411 |
| 1879 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 32580MG TAB | 00003518411 |
| 1880 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 81-20 MG TAB | 00003516811 |
| 1881 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 8140MG TAB | 00003517311 |
| 1882 | BRISTOL-MYERS SQUIBB GROUP | PRAVIGARD PAC 8180MG TAB | 00003518311 |
| 1883 | BRISTOL-MYERS SQUIBB GROUP | PROLIXIN ENANTHATE 25MG/ML | 00003082405 |
| 1884 | BRISTOL-MYERS SQUIBB GROUP | PRONESTYL 250MG CAPSULE | 00003075850 |
| 1885 | BRISTOL-MYERS SQUIBB GROUP | PRONESTYL 250MG TABLET | 00003043150 |
| 1886 | BRISTOL-MYERS SQUIBB GROUP | PRONESTYL 375MG TABLET | 00003043450 |
| 1887 | BRISTOL-MYERS SQUIBB GROUP | PRONESTYL 500MG TABLET | 00003043850 |
| 1888 | BRISTOL-MYERS SQUIBB GROUP | PRONEXTYL-SR 500MG TABLET | 00003077550 |
| 1889 | BRISTOL-MYERS SQUIBB GROUP | QUESTRAN LIGHT PACKET | 00087058903 |
| 1890 | BRISTOL-MYERS SQUIBB GROUP | QUESTRAN LIGHT POWDER | 00087058901 |
| 1891 | BRISTOL-MYERS SQUIBB GROUP | QUESTRAN PACKET | 00087058011 |
| 1892 | BRISTOL-MYERS SQUIBB GROUP | QUESTRAN POWDER | 00087058005 |
| 1893 | BRISTOL-MYERS SQUIBB GROUP | REVIA 50MG TABLET | 00056001130 |
| 1894 | BRISTOL-MYERS SQUIBB GROUP | REYATAZ 100MG CAPSULE | 00003362312 |
| 1895 | BRISTOL-MYERS SQUIBB GROUP | REYATAZ 150MG CAPSULE | 00003362412 |
| 1896 | BRISTOL-MYERS SQUIBB GROUP | REYATAZ 200MG CAPSULE | 00003363112 |
| 1897 | BRISTOL-MYERS SQUIBB GROUP | RUBEX 50MG VIAL | 00015335222 |
| 1898 | BRISTOL-MYERS SQUIBB GROUP | SERZONE 100MG TABLET | 00087003231 |
| 1899 | BRISTOL-MYERS SQUIBB GROUP | SERZONE 150MG TABLET | 00087003931 |
| 1900 | BRISTOL-MYERS SQUIBB GROUP | SERZONE 200MG TABLET | 00087003331 |
| 1901 | BRISTOL-MYERS SQUIBB GROUP | SERZONE 250MG TABLET | 00087004131 |
| 1902 | BRISTOL-MYERS SQUIBB GROUP | SERZONE 50MG TABLET | 00087003147 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1903 | BRISTOL-MYERS SQUIBB GROUP | SINEMET CR 25/100 TABLET SA | 00056060168 |
| 1904 | BRISTOL-MYERS SQUIBB GROUP | SINEMET CR 50/200 TABLET SA | 00056052168 |
| 1905 | BRISTOL-MYERS SQUIBB GROUP | SINEMET CR 50/200 TABLET SA | 00056052185 |
| 1906 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-10/100 TABLET | 00056064728 |
| 1907 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-10/100 TABLET | 00056064768 |
| 1908 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-25/100 TABLET | 00056065028 |
| 1909 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-25/100 TABLET | 00056065068 |
| 1910 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-25/250 TABLET | 00056065428 |
| 1911 | BRISTOL-MYERS SQUIBB GROUP | SINEMET-25/250 TABLET | 00056065468 |
| 1912 | BRISTOL-MYERS SQUIBB GROUP | STADOL 2MG/ML VIAL | 00015564433 |
| 1913 | BRISTOL-MYERS SQUIBB GROUP | STADOL 2MG/ML VIAL | 00015564620 |
| 1914 | BRISTOL-MYERS SQUIBB GROUP | STADOL NS 10MG/ML SPRAY | 00087565041 |
| 1915 | BRISTOL-MYERS SQUIBB GROUP | STATICIN 1.5% SOLUTION | 00072800060 |
| 1916 | BRISTOL-MYERS SQUIBB GROUP | SUMYCIN 125MG/5ML ORAL SUSP | 00003081550 |
| 1917 | BRISTOL-MYERS SQUIBB GROUP | SUSTIVA 100MG CAPSULE | 00056047330 |
| 1918 | BRISTOL-MYERS SQUIBB GROUP | SUSTIVA 200MG CAPSULE | 00056047492 |
| 1919 | BRISTOL-MYERS SQUIBB GROUP | SUSTIVA 50 MG CAPSULE | 00056047030 |
| 1920 | BRISTOL-MYERS SQUIBB GROUP | SUSTIVA 600 MG TABLET | 00056051030 |
| 1921 | BRISTOL-MYERS SQUIBB GROUP | TAXOL 100 MG/16.7 ML VIAL | 00015347630 |
| 1922 | BRISTOL-MYERS SQUIBB GROUP | TAXOL 300MG/50ML VIAL | 00015347911 |
| 1923 | BRISTOL-MYERS SQUIBB GROUP | TAXOL 30MG/5ML VIAL | 00015347530 |
| 1924 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 10MG/ML VIAL | 00015117980 |
| 1925 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 200 MG/100 ML D5W | 00015118079 |
| 1926 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 200MG TABLET | 00015111750 |
| 1927 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 200MG/100ML D5W | 00015118080 |
| 1928 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 400 MG TEQPAQ TABLET | 00015117721 |
| 1929 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 400MG TABLET | 00015117760 |
| 1930 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 400MG TEQPAQ TABLET | 00015117719 |
| 1931 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 400MG/200ML D5W | 00015118179 |
| 1932 | BRISTOL-MYERS SQUIBB GROUP | TEQUIN 400MG/200ML D5W | 00015118180 |
| 1933 | BRISTOL-MYERS SQUIBB GROUP | TESLAC 50MG TABLET | 00003069050 |
| 1934 | BRISTOL-MYERS SQUIBB GROUP | TRIMOX 500MG CAPSULE | 00003010920 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1935 | BRISTOL-MYERS SQUIBB GROUP | TRIMOX 500MG CAPSULE | 00003010945 |
| 1936 | BRISTOL-MYERS SQUIBB GROUP | TRI-VI-FLOR 0.25MG/ML DROPS | 00087045241 |
| 1937 | BRISTOL-MYERS SQUIBB GROUP | TRI-VI-FLOR 0.5MG/ML DROPS | 00087047302 |
| 1938 | BRISTOL-MYERS SQUIBB GROUP | TRI-VI-FLOR 1MG TAB CHEW | 00087047701 |
| 1939 | BRISTOL-MYERS SQUIBB GROUP | TRI-VI-FLOR/IRON .25MG/ML | 00087047841 |
| 1940 | BRISTOL-MYERS SQUIBB GROUP | ULTRAVATE 0.05% CREAM | 00072140015 |
| 1941 | BRISTOL-MYERS SQUIBB GROUP | ULTRAVATE 0.05% CREAM | 00072140050 |
| 1942 | BRISTOL-MYERS SQUIBB GROUP | ULTRAVATE 0.05% OINTMENT | 00072145015 |
| 1943 | BRISTOL-MYERS SQUIBB GROUP | ULTRAVATE 0.05% OINTMENT | 00072145050 |
| 1944 | BRISTOL-MYERS SQUIBB GROUP | VELOSEF 125MG/5ML SUSP | 00003119350 |
| 1945 | BRISTOL-MYERS SQUIBB GROUP | VELOSEF 250MG CAPSULE | 00003011350 |
| 1946 | BRISTOL-MYERS SQUIBB GROUP | VELOSEF 25MG | 00003011350 |
| 1947 | BRISTOL-MYERS SQUIBB GROUP | VELOSEF 500MG CAPSULE | 00003011450 |
| 1948 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 100MG | 00087661443 |
| 1949 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 100MG | 00087665201 |
| 1950 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 100MG TABLET CHEWABLE | 00087662743 |
| 1951 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 150MG TABLET CHEWABLE | 00087665301 |
| 1952 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 167MG PACKET | 00087661543 |
| 1953 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 200MG TABLET CHEWABLE | 00087666515 |
| 1954 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 25 MG TABLET CHEWABLE | 00087665001 |
| 1955 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 250MG PACKET | 00087661643 |
| 1956 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 2GM PEDIATRIC SOLN | 00087663241 |
| 1957 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 4GM PEDIATRIC SOLN | 00087663341 |
| 1958 | BRISTOL-MYERS SQUIBB GROUP | VIDEX 50MG TABLET CHEWABLE | 00087665101 |
| 1959 | BRISTOL-MYERS SQUIBB GROUP | VIDEX EC 125MG CAP SA | 00087667117 |
| 1960 | BRISTOL-MYERS SQUIBB GROUP | VIDEX EC 200MG CAP SA | 00087667217 |
| 1961 | BRISTOL-MYERS SQUIBB GROUP | VIDEX EC 250MG CAP SA | 00087667317 |
| 1962 | BRISTOL-MYERS SQUIBB GROUP | VIDEX EC 400MG CAP SA | 00087667417 |
| 1963 | BRISTOL-MYERS SQUIBB GROUP | VUMON 10MG/ML AMPUL | 00015307519 |
| 1964 | BRISTOL-MYERS SQUIBB GROUP | WARFARIN SODIUM 10MG TABLET | 59772038707 |
| 1965 | BRISTOL-MYERS SQUIBB GROUP | WARFARIN SODIUM 1MG TABLET | 59772035207 |
| 1966 | BRISTOL-MYERS SQUIBB GROUP | WARFARIN SODIUM 2.5MG TAB | 59772036407 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 1967 | BRISTOL-MYERS SQUIBB GROUP | WARFARIN SODIUM 2MG TABLET | 59772036307 |
| 1968 | BRISTOL-MYERS SQUIBB GROUP | WARFARIN SODIUM 4MG TABLET | 59772036907 |
| 1969 | BRISTOL-MYERS SQUIBB GROUP | WARFARIN SODIUM 5MG TABLET | 59772037707 |
| 1970 | BRISTOL-MYERS SQUIBB GROUP | WARFARIN SODIUM 7.5MG TAB | 59772038607 |
| 1971 | BRISTOL-MYERS SQUIBB GROUP | WESTCORT 0.2% CREAM | 00072810015 |
| 1972 | BRISTOL-MYERS SQUIBB GROUP | WESTCORT 0.2% CREAM | 00072810045 |
| 1973 | BRISTOL-MYERS SQUIBB GROUP | WESTCORT 0.2% CREAM | 00072810060 |
| 1974 | BRISTOL-MYERS SQUIBB GROUP | WESTCORT 0.2% OINTMENT | 00072780015 |
| 1975 | BRISTOL-MYERS SQUIBB GROUP | WESTCORT 0.2% OINTMENT | 00072780045 |
| 1976 | BRISTOL-MYERS SQUIBB GROUP | WESTCORT 0.2% OINTMENT | 00072780060 |
| 1977 | BRISTOL-MYERS SQUIBB GROUP | ZERIT 15MG CAPSULE | 00003196401 |
| 1978 | BRISTOL-MYERS SQUIBB GROUP | ZERIT 1MG/ML SOLUTION | 00003196801 |
| 1979 | BRISTOL-MYERS SQUIBB GROUP | ZERIT 20MG CAPSULE | 00003196501 |
| 1980 | BRISTOL-MYERS SQUIBB GROUP | ZERIT 30MG CAPSULE | 00003196601 |
| 1981 | BRISTOL-MYERS SQUIBB GROUP | ZERIT 40MG CAPSULE | 00003196701 |
| 1982 | CHIRON | CYTARABINE | 53905-0132-10 |
| 1983 | CHIRON | DOXORUBICIN | 53905-0237-01 |
| 1984 | CHIRON | LEUCOVORIN | 53905-0052-10 |
| 1985 | CHIRON | METHOTREXATE | 53905-0031-10 |
| 1986 | CHIRON | METHOTREXATE | 53905-0032-10 |
| 1987 | CHIRON | PROLEUKIN | 53905-0991-01 |
| 1988 | CHIRON | TOBI | 6343-00065-01 |
| 1989 | CHIRON | TOBI | 53905-0065-01 |
| 1990 | DEY | ACCUNEB 0.63MG/3ML INH SOLN | 49502069203 |
| 1991 | DEY | ACCUNEB 1.25MG/3ML INH SOLN | 49502069303 |
| 1992 | DEY | ACETYLCYSTEINE 20% VIAL | 49502018200 |
| 1993 | DEY | ALBUTEROL 0.83 MG/ML SOLUTI | 49502069724 |
| 1994 | DEY | ALBUTEROL 0.83 MG/ML SOLUTI | 49502069729 |
| 1995 | DEY | ALBUTEROL 0.83 MG/ML SOLUTI | 49502069761 |
| 1996 | DEY | ALBUTEROL 5MG/ML SOLUTION | 49502019620 |
| 1997 | DEY | CROMOLYN NEBULIZER SOLUTION | 49502068961 |
| 1998 | DEY | DUONEB 2.5-0.5MG/3ML SOLN | 49502067230 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 1999 | DEY | DUONEB 2.5-0.5MG/3ML SOLN | 49502067260 |
| 2000 | DEY | EPIPEN 0.3MG AUTOINJECTOR | 49502050002 |
| 2001 | DEY | EPIPEN JR 0.15MG AUTOINJCT | 49502050102 |
| 2002 | DEY | IPRATROPIUM 0.03% SPRAY | 49502078530 |
| 2003 | DEY | IPRATROPIUM BR 0.02% SOLN | 49502068524 |
| 2004 | DEY | IPRATROPIUM BR 0.02% SOLN | 49502068529 |
| 2005 | DEY | IPRATROPIUM BR 0.02% SOLN | 49502068561 |
| 2006 | DEY | METAPROTERENOL 0.4% SOLN | 49502067824 |
| 2007 | DEY | METAPROTERENOL 0.6% SOLN | 49502067624 |
| 2008 | DEY | SODIUM CHLORIDE 0.45% VIAL | 49502082005 |
| 2009 | DEY | SODIUM CHLORIDE 0.9% VIAL | 49502003003 |
| 2010 | DEY | SODIUM CHLORIDE 0.9% VIAL | 49502003005 |
| 2011 | DEY | SODIUM CHLORIDE 0.9% VIAL | 49502063003 |
| 2012 | DEY | SODIUM CHLORIDE 0.9% VIAL | 49502083015 |
| 2013 | DEY | SODIUM CHLORIDE 0.9% VIAL | 49502083050 |
| 2014 | DEY | SODIUM CHLORIDE 3% VIAL | 49502064015 |
| 2015 | DEY | WATER FOR INHALATION VIAL | 49502081003 |
| 2016 | DEY | WATER FOR INHALATION VIAL | 49502081005 |
| 2017 | ELI LILLY | AXID 150MG PULVULE | 00002314460 |
| 2018 | ELI LILLY | CECLOR 125MG/5ML SUSPENSION | 00002505768 |
| 2019 | ELI LILLY | CECLOR 187MG/5ML SUSPENSION | 00002513048 |
| 2020 | ELI LILLY | CECLOR 250MG PULVULE | 00002306102 |
| 2021 | ELI LILLY | CECLOR 250MG/5ML SUSPENSION | 00002505868 |
| 2022 | ELI LILLY | CECLOR 375MG/5ML SUSPENSION | 00002513248 |
| 2023 | ELI LILLY | CECLOR 500MG PULVULE | 00002306202 |
| 2024 | ELI LILLY | CIALIS 10MG TABLET | 00002446330 |
| 2025 | ELI LILLY | CIALIS 20 MG TABLET | 00002446430 |
| 2026 | ELI LILLY | CYMBALTA 20 MG CAPSULE | 00002323560 |
| 2027 | ELI LILLY | CYMBALTA 30 MG CAPSULE | 00002324030 |
| 2028 | ELI LILLY | CYMBALTA 60 MG CAPSULE | 00002323730 |
| 2029 | ELI LILLY | DARVOCET-N 100 TABLET | 00002036302 |
| 2030 | ELI LILLY | DARVOCET-N 100 TABLET | 00002036303 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2031 | ELI LILLY | DARVOCET-N 50 TABLET | 00002035102 |
| 2032 | ELI LILLY | DARVON 65MG PULVULE | 00002080302 |
| 2033 | ELI LILLY | DARVON COMPOUND 65 PULVULE | 00002311103 |
| 2034 | ELI LILLY | DARVON-N 100MG TABLET | 00002035302 |
| 2035 | ELI LILLY | DARVON-N 100MG TABLET | 00002035303 |
| 2036 | ELI LILLY | EVISTA 60MG TABLET | 00002416502 |
| 2037 | ELI LILLY | EVISTA 60MG TABLET | 00002416507 |
| 2038 | ELI LILLY | EVISTA 60MG TABLET | 00002416530 |
| 2039 | ELI LILLY | FORTEO 750MCG/3ML PEN | 00002897101 |
| 2040 | ELI LILLY | GEMZAR 1G VIAL | 00002750201 |
| 2041 | ELI LILLY | GEMZAR 200MG VIAL | 00002750101 |
| 2042 | ELI LILLY | GLUCAGON 1 MG EMERGENCY KIT | 00002800901 |
| 2043 | ELI LILLY | GLUCAGON 1 MG EMERGENCY KIT | 00002803001 |
| 2044 | ELI LILLY | GLUCAGON 1 MG EMERGENCY KIT | 00002803101 |
| 2045 | ELI LILLY | GLUCAGON 1MG VIAL | 00002145001 |
| 2046 | ELI LILLY | HUMALOG 100 UNITS/ML PEN | 00002872559 |
| 2047 | ELI LILLY | HUMALOG 100 UNITS/ML VIAL | 00002751001 |
| 2048 | ELI LILLY | HUMALOG 100U/ML CARTRIDGE | 00002751559 |
| 2049 | ELI LILLY | HUMALOG 100U/ML CARTRIDGE | 00002751659 |
| 2050 | ELI LILLY | HUMALOG MIX 75/25 PEN | 00002879459 |
| 2051 | ELI LILLY | HUMALOG MIX 75/25 VIAL | 00002751101 |
| 2052 | ELI LILLY | HUMATROPE 12MG CARTRIDGE | 00002809001 |
| 2053 | ELI LILLY | HUMATROPE 24MG CARTRIDGE | 00002809101 |
| 2054 | ELI LILLY | HUMATROPE 5MG VIAL | 00002733516 |
| 2055 | ELI LILLY | HUMATROPE 6MG CARTRIDGE | 00002808901 |
| 2056 | ELI LILLY | HUMULIN 50/50 VIAL | 00002951501 |
| 2057 | ELI LILLY | HUMULIN 70/30 VIAL | 00002871501 |
| 2058 | ELI LILLY | HUMULIN L 100U/ML VIAL | 00002841501 |
| 2059 | ELI LILLY | HUMULIN N 100U/ML VIAL | 00002831501 |
| 2060 | ELI LILLY | HUMULIN R 100U/ML VIAL | 00002821501 |
| 2061 | ELI LILLY | HUMULIN R 500U/ML VIAL | 00002850101 |
| 2062 | ELI LILLY | HUMULIN U HI-610 ULTRALENTE | 00002861501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|-------------|-----------|-----|
| 2063 | ELI LILLY | ILETIN I LENTE 100U/ML VIAL | 00002841001 |
| 2064 | ELI LILLY | ILETIN I NPH 100U/ML VIAL | 00002831001 |
| 2065 | ELI LILLY | ILETIN I REGULAR 100U/ML | 00002821001 |
| 2066 | ELI LILLY | ILETIN II PORK NPH 100U/ML | 00002831101 |
| 2067 | ELI LILLY | ILETIN II PORK REG 100U/ML | 00002821101 |
| 2068 | ELI LILLY | KEFLEX 250MG PULVULE | 00777086902 |
| 2069 | ELI LILLY | KEFLEX 500MG PULVULE | 00777087102 |
| 2070 | ELI LILLY | LORABID 100MG/5ML SUSP | 00002513548 |
| 2071 | ELI LILLY | LORABID 200MG/5ML SUSP | 00002513648 |
| 2072 | ELI LILLY | NEBCIN 1.2GM VIAL | 00002704016 |
| 2073 | ELI LILLY | PHENOBARBITAL 100MG TABLET | 00002103302 |
| 2074 | ELI LILLY | PHENOBARBITAL 20MG/5ML ELIX | 00002243805 |
| 2075 | ELI LILLY | PHENOBARBITAL 30MG TABLET | 00002103202 |
| 2076 | ELI LILLY | PHENOBARBITAL 60MG TABLET | 00002103702 |
| 2077 | ELI LILLY | PHENOBARBITAL 60MG TABLET | 00002103704 |
| 2078 | ELI LILLY | PROZAC 10MG PULVULE | 00777310402 |
| 2079 | ELI LILLY | PROZAC 10MG TABLET | 00002400602 |
| 2080 | ELI LILLY | PROZAC 10MG TABLET | 00002400630 |
| 2081 | ELI LILLY | PROZAC 20MG PULVULE | 00777310502 |
| 2082 | ELI LILLY | PROZAC 20MG PULVULE | 00777310507 |
| 2083 | ELI LILLY | PROZAC 20MG PULVULE | 00777310530 |
| 2084 | ELI LILLY | PROZAC 20MG/5ML SOLUTION | 00777512058 |
| 2085 | ELI LILLY | PROZAC 40MG PULVULE | 00777310730 |
| 2086 | ELI LILLY | PROZAC WEEKLY 90 MG CAPSULE | 00002300475 |
| 2087 | ELI LILLY | SA RAFEM 10MG PULVULE | 00002321045 |
| 2088 | ELI LILLY | SA RAFEM 20MG PULVULE | 00002322045 |
| 2089 | ELI LILLY | STRATTERA 10MG CAPSULE | 00002322730 |
| 2090 | ELI LILLY | STRATTERA 18MG CAPSULE | 00002323830 |
| 2091 | ELI LILLY | STRATTERA 25MG CAPSULE | 00002322830 |
| 2092 | ELI LILLY | STRATTERA 40MG CAPSULE | 00002322930 |
| 2093 | ELI LILLY | STRATTERA 60MG CAPSULE | 00002323930 |
| 2094 | ELI LILLY | SYMBYAX 12-25MG CAPSULE | 00002323230 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | | | |
|---|---|---|---|
| **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | | |
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 2095 | ELI LILLY | SYMBYAX 12-50MG CAPSULE | 00002323430 |
| 2096 | ELI LILLY | SYMBYAX 6-25MG CAPSULE | 00002323130 |
| 2097 | ELI LILLY | SYMBYAX 6-50MG CAPSULE | 00002323330 |
| 2098 | ELI LILLY | TAZIDIME 6GM VIAL | 00002724116 |
| 2099 | ELI LILLY | VANCOCIN HCL 10GM SOLUTION | 00002237237 |
| 2100 | ELI LILLY | VANCOCIN HCL 10GM VIAL | 00002735501 |
| 2101 | ELI LILLY | VANCOCIN HCL 125MG PULVULE | 00002312542 |
| 2102 | ELI LILLY | VANCOCIN HCL 250MG PULVULE | 00002312642 |
| 2103 | ELI LILLY | VANCOMYCIN 1GM VIAL | 00002896725 |
| 2104 | ELI LILLY | ZYPREXA 10MG TABLET | 00002411704 |
| 2105 | ELI LILLY | ZYPREXA 10MG TABLET | 00002411733 |
| 2106 | ELI LILLY | ZYPREXA 10MG TABLET | 00002411760 |
| 2107 | ELI LILLY | ZYPREXA 15MG TABLET | 00002441530 |
| 2108 | ELI LILLY | ZYPREXA 15MG TABLET | 00002441533 |
| 2109 | ELI LILLY | ZYPREXA 15MG TABLET | 00002441560 |
| 2110 | ELI LILLY | ZYPREXA 2.5MG TABLET | 00002411204 |
| 2111 | ELI LILLY | ZYPREXA 2.5MG TABLET | 00002411260 |
| 2112 | ELI LILLY | ZYPREXA 20MG TABLET | 00002442033 |
| 2113 | ELI LILLY | ZYPREXA 20MG TABLET | 00002442060 |
| 2114 | ELI LILLY | ZYPREXA 5MG TABLET | 00002411504 |
| 2115 | ELI LILLY | ZYPREXA 5MG TABLET | 00002411560 |
| 2116 | ELI LILLY | ZYPREXA 7.5MG TABLET | 00002411660 |
| 2117 | ELI LILLY | ZYPREXA ZYDIS 10MG TABLET | 00002445485 |
| 2118 | ELI LILLY | ZYPREXA ZYDIS 15MG TAB | 00002445585 |
| 2119 | ELI LILLY | ZYPREXA ZYDIS 20MG TAB | 00002445685 |
| 2120 | ELI LILLY | ZYPREXA ZYDIS 5 MG TABLET | 00002445385 |
| 2121 | ENDO PHARMACEUTICALS, INC. | BUTALBITAL COMP/COD | 60951067570 |
| 2122 | ENDO PHARMACEUTICALS, INC. | CAPTOPRIL | 60951073170 |
| 2123 | ENDO PHARMACEUTICALS, INC. | CAPTOPRIL | 60951073370 |
| 2124 | ENDO PHARMACEUTICALS, INC. | CAPTOPRIL | 60951073970 |
| 2125 | ENDO PHARMACEUTICALS, INC. | CAPTOPRIL | 60951074170 |
| 2126 | ENDO PHARMACEUTICALS, INC. | DICYCLOMINE | 60951061590 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2127 | ENDO PHARMACEUTICALS, INC. | DICYCLOMINE | 60951061690 |
| 2128 | ENDO PHARMACEUTICALS, INC. | DIFLUNISA L | 60951076860 |
| 2129 | ENDO PHARMACEUTICALS, INC. | HYCODAN | 63481004270 |
| 2130 | ENDO PHARMACEUTICALS, INC. | LIDODERM | 63481068706 |
| 2131 | ENDO PHARMACEUTICALS, INC. | MOBAN | 63481007270 |
| 2132 | ENDO PHARMACEUTICALS, INC. | MOBAN | 63481007370 |
| 2133 | ENDO PHARMACEUTICALS, INC. | MOBAN | 63481007470 |
| 2134 | ENDO PHARMACEUTICALS, INC. | MOBAN | 63481007670 |
| 2135 | ENDO PHARMACEUTICALS, INC. | MOBAN | 63481046004 |
| 2136 | ENDO PHARMACEUTICALS, INC. | NITROGLYCERIN | 60951069270 |
| 2137 | ENDO PHARMACEUTICALS, INC. | NITROGLYCERIN | 60951071862 |
| 2138 | ENDO PHARMACEUTICALS, INC. | NITROGLYCERIN | 60951071870 |
| 2139 | ENDO PHARMACEUTICALS, INC. | NITROGLYCERIN | 60951072670 |
| 2140 | ENDO PHARMACEUTICALS, INC. | NUBAIN | 63481043210 |
| 2141 | ENDO PHARMACEUTICALS, INC. | NUBAIN | 63481043310 |
| 2142 | ENDO PHARMACEUTICALS, INC. | PERCOCET | 63481062170 |
| 2143 | ENDO PHARMACEUTICALS, INC. | PERCOCET | 63481062270 |
| 2144 | ENDO PHARMACEUTICALS, INC. | PERCOCET | 63481062770 |
| 2145 | ENDO PHARMACEUTICALS, INC. | PERCODAN | 63481013570 |
| 2146 | ENDO PHARMACEUTICALS, INC. | PERCODAN | 63481013585 |
| 2147 | ENDO PHARMACEUTICALS, INC. | SELEGILINE | 60951062085 |
| 2148 | ENDO PHARMACEUTICALS, INC. | SYMMETREL | 63481010870 |
| 2149 | ENDO PHARMACEUTICALS, INC. | ZYDONE | 63481066870 |
| 2150 | ENDO PHARMACEUTICALS, INC. | ZYDONE | 63481066970 |
| 2151 | ETHEX CORPORATION | "PANGESTYME CAPSULE  EC | 58177003106 |
| 2152 | ETHEX CORPORATION | ANEMAGEN OB SOFT-GEL CAPS | 58177005104 |
| 2153 | ETHEX CORPORATION | ANEMAGEN OB SOFT-GEL CAPS | 58177005204 |
| 2154 | ETHEX CORPORATION | BENAZEPRIL HCL 10 MG TABLET | 58177034204 |
| 2155 | ETHEX CORPORATION | BENAZEPRIL HCL 20 MG TABLET | 58177034304 |
| 2156 | ETHEX CORPORATION | BENAZEPRIL HCL 40 MG TABLET | 58177034404 |
| 2157 | ETHEX CORPORATION | BUSPIRONE HCL 10 MG TABLET | 58177026508 |
| 2158 | ETHEX CORPORATION | BUSPIRONE HCL 10 MG TABLET | 58177026504 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2159 | ETHEX CORPORATION | BUSPIRONE HCL 15 MG TABLET | 58177030904 |
| 2160 | ETHEX CORPORATION | BUSPIRONE HCL 15 MG TABLET | 58177030908 |
| 2161 | ETHEX CORPORATION | BUSPIRONE HCL 5 MG TABLET | 58177026404 |
| 2162 | ETHEX CORPORATION | BUSPIRONE HCL 5 MG TABLET | 58177026408 |
| 2163 | ETHEX CORPORATION | CARBIDOPA-LEVO 50/200 ER TAB | 58177038304 |
| 2164 | ETHEX CORPORATION | DOXASOZIN 4 MG TABLET | 00093810201 |
| 2165 | ETHEX CORPORATION | ETHEDENT DENTAL CREAM | 58177083537 |
| 2166 | ETHEX CORPORATION | ETHEZYME 830 OINTMENT | 58177081602 |
| 2167 | ETHEX CORPORATION | ETHEZYME OINTMENT | 58177080402 |
| 2168 | ETHEX CORPORATION | GUAIFENEX DM TABLET SA | 58177021304 |
| 2169 | ETHEX CORPORATION | GUAIFENEX G 1200 MG TAB SA | 58177030804 |
| 2170 | ETHEX CORPORATION | GUAIFENEX LA 600 MG TAB SA | 58177020504 |
| 2171 | ETHEX CORPORATION | GUAIFENEX LA CAPLET SA | 58177020508 |
| 2172 | ETHEX CORPORATION | GUAIFENEX PSE 600/120 TBSA | 58177020804 |
| 2173 | ETHEX CORPORATION | HYDROCODONE-APAP SOLUTION | 58177090907 |
| 2174 | ETHEX CORPORATION | HYOSCYAMINE SUL 0.125 MG TAB | 58177042304 |
| 2175 | ETHEX CORPORATION | MORPHINE SULF ER 60 MG TABLET | 58177033004 |
| 2176 | ETHEX CORPORATION | NATALCARE THREE TABLET | 58177037504 |
| 2177 | ETHEX CORPORATION | NATALCARE THREE TABLET | 58177041504 |
| 2178 | ETHEX CORPORATION | NATATAB RX TABLET | 58177037626 |
| 2179 | ETHEX CORPORATION | OXYDOSE 20 MG/ML SOLUTION | 58177091401 |
| 2180 | ETHEX CORPORATION | PANGESTYME CAPSULE  EC | 58177003104 |
| 2181 | ETHEX CORPORATION | PANGESTYME CN 10 CAPSULE  EC | 58177002904 |
| 2182 | ETHEX CORPORATION | PANGESTYME CN 20 CAPSULE  EC | 58177003004 |
| 2183 | ETHEX CORPORATION | PANGESTYME MT 16 CAPSULE  EC | 58177002804 |
| 2184 | ETHEX CORPORATION | PANGESTYME UL 12 CAPSULE  EC | 58177004804 |
| 2185 | ETHEX CORPORATION | PANGESTYME UL 18 CAPSULE  EC | 58177004904 |
| 2186 | ETHEX CORPORATION | PANGESTYME UL 20 CAPSULE | 58177005004 |
| 2187 | ETHEX CORPORATION | POTASSIUM CL 20 MEQ TAB SA | 58177020204 |
| 2188 | ETHEX CORPORATION | POTASSIUM CL 20 MEQ TAB SA | 58177020208 |
| 2189 | ETHEX CORPORATION | POTASSIUM CL 20 MEQ TAB SA | 58177020209 |
| 2190 | ETHEX CORPORATION | PREDNISOLONE 15 MG/5 ML SYRUP | 58177091007 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2191 | ETHEX CORPORATION | PREDNISOLONE 15 MG/5 ML SYRUP | 58177091005 |
| 2192 | ETHEX CORPORATION | PREDNISOLONE 5 MG/5 ML SYRUP | 58177091203 |
| 2193 | ETHEX CORPORATION | PROPAFENONE HCL 150 MG TAB | 58177033104 |
| 2194 | ETHEX CORPORATION | ULTRA NATALCARE TABLET | 58177029204 |
| 2195 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | AEROBID AEROSOL W/ADAPTER | 00456067099 |
| 2196 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | AEROBID AEROSOL W/ADAPTER | 00456067299 |
| 2197 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | AEROCHAMBER | 00456315467 |
| 2198 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | AEROCHAMBER W/MASK-SMALL | 00456074413 |
| 2199 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 120MG TABLET | 00456046100 |
| 2200 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 120MG TABLET | 00456046101 |
| 2201 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 15MG TABLET | 00456045701 |
| 2202 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 180MG TABLET | 00456046201 |
| 2203 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 240MG TABLET | 00456046301 |
| 2204 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 300MG TABLET | 00456046401 |
| 2205 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 30MG TABLET | 00456045800 |
| 2206 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 30MG TABLET | 00456045801 |
| 2207 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 60MG TABLET | 00456045900 |
| 2208 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 60MG TABLET | 00456045901 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2209 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 60MG TABLET | 00456045951 |
| 2210 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ARMOUR THYROID 90MG TABLET | 00456046001 |
| 2211 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BENZONATATE 100MG CAPSULE | 00258365401 |
| 2212 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BENZONATATE 100MG CAPSULE | 00258365405 |
| 2213 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BENZONATATE 200MG CAPSULE | 00258367801 |
| 2214 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BETACHRON 120MG CAPSULE  SA | 00258361101 |
| 2215 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BETACHRON 160MG CAPSULE  SA | 00258361201 |
| 2216 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BETACHRON 60MG CAPSULE  SA | 00258360901 |
| 2217 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BETACHRON 80MG CAPSULE  SA | 00258361001 |
| 2218 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BUCET CAPSULE | 00785230701 |
| 2219 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | BUTALBITAL/APAP/CAFFEINE TAB | 00258365701 |
| 2220 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CARBAMAZEPINE 200MG TABLET | 00258358701 |
| 2221 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CARBAMAZEPINE 200MG TABLET | 00258358710 |
| 2222 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CEBOCAP #1 CAPSULE  (BLUE) | 00456070701 |
| 2223 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CEBOCAP #2 CAPSULE | 00456070801 |
| 2224 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CEBOCAP #3 CAPSULE  (ORANGE) | 00456070901 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2225 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CELEXA 10MG TABLET | 00456401001 |
| 2226 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CELEXA 10MG/5ML SOLUTION | 00456413008 |
| 2227 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CELEXA 20MG TABLET | 00456402001 |
| 2228 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CELEXA 20MG TABLET | 00456402063 |
| 2229 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CELEXA 40MG TABLET | 00456404001 |
| 2230 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CITALOPRAM HBR 10MG TABLET | 00258369501 |
| 2231 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CITALOPRAM HBR 20MG TABLET | 00258369601 |
| 2232 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | CITALOPRAM HBR 40MG TABLET | 00258369701 |
| 2233 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | DILTIAZEM HCL 180MG CAP SA | 00258368890 |
| 2234 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | DILTIAZEM HCL 240MG CAP SA | 00258368990 |
| 2235 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | DILTIAZEM HCL 300MG CAP SA | 00258369090 |
| 2236 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | DILTIAZEM HCL 360MG CAP SA | 00258369190 |
| 2237 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ELIXOPHYLLIN 80MG/15ML ELIX | 00456064416 |
| 2238 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ELIXOPHYLLIN GG 100/100 LIQ | 00456064808 |
| 2239 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ELIXOPHYLLIN GG 100/100 LIQ | 00456064816 |
| 2240 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ELIXOPHYLLIN--KI ELIXIR | 00456064508 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2241 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ESGIC PLUS CAPSULE | 00456067901 |
| 2242 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ESGIC PLUS CAPSULE | 00456067902 |
| 2243 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ESGIC-PLUS TABLET | 00456067801 |
| 2244 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | FLUMADINE 100MG TABLET | 00456052101 |
| 2245 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | FLUMADINE 50MG/5ML SYRUP | 00456052708 |
| 2246 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | HYDROCODONE/APAP 10/650 TAB | 00258365801 |
| 2247 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | INDOMETHACIN 75MG CAP SA | 00258360701 |
| 2248 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | INDOMETHACIN 75MG CAP SA | 00258360706 |
| 2249 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ISOSORBIDE DN 40MG TAB SA | 00258354901 |
| 2250 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ISOSORBIDE DN 40MG TAB SA | 00258354910 |
| 2251 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | ISOSORBIDE DN 40MG TAB SA | 00258361301 |
| 2252 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | KAY CIEL 10% LIQUID | 00456066104 |
| 2253 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | KAY CIEL 10% LIQUID | 00456066116 |
| 2254 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | KAY CIEL 20MEQ PACKEAT | 00456066270 |
| 2255 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | KAY CIEL 20MEQ PACKEAT | 00456066271 |
| 2256 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 100MCG TABLET | 00456032351 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2257 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 100MCG TABLET | 00456132300 |
| 2258 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 100MCG TABLET | 00456132301 |
| 2259 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 112MCG TABLET | 00456133000 |
| 2260 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 112MCG TABLET | 00456133001 |
| 2261 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 125MCG TABLET | 00456132400 |
| 2262 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 125MCG TABLET | 00456132401 |
| 2263 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 137MCG TABLET | 00456133101 |
| 2264 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 150MCG TABLET | 00456032500 |
| 2265 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 150MCG TABLET | 00456032551 |
| 2266 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 150MCG TABLET | 00456132500 |
| 2267 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 150MCG TABLET | 00456132501 |
| 2268 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 175MCG TABLET | 00456132600 |
| 2269 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 175MCG TABLET | 00456132601 |
| 2270 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 200MCG TABLET | 00456032700 |
| 2271 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 200MCG TABLET | 00456132700 |
| 2272 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 200MCG TABLET | 00456132701 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2273 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 25MCG TABLET | 00456132000 |
| 2274 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 25MCG TABLET | 00456132001 |
| 2275 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 300MCG TABLET | 00456132801 |
| 2276 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 50MCG TABLET | 00456032151 |
| 2277 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 50MCG TABLET | 00456132100 |
| 2278 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 50MCG TABLET | 00456132101 |
| 2279 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 75MCG TABLET | 00456132200 |
| 2280 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 75MCG TABLET | 00456132201 |
| 2281 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEVOTHROID 88MCG TABLET | 00456132901 |
| 2282 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEXAPRO 10MG TABLET | 00456201001 |
| 2283 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEXAPRO 20MG TABLET | 00456202001 |
| 2284 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEXAPRO 5MG TABLET | 00456200501 |
| 2285 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LEXAPRO 5MG/5ML SOLUTION | 00456210108 |
| 2286 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LORCET 10/650 TABLET | 00785635001 |
| 2287 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LORCET PLUS TABLET | 00785112201 |
| 2288 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | LORCET PLUS TABLET | 00785112250 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2289 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | MONUROL 3GM SA CHET | 00456430008 |
| 2290 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | NAMENDA 10MG TABLET | 00456321060 |
| 2291 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | NAMENDA 5-10MG TITRATION PK | 00456320014 |
| 2292 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | NAMENDA 5MG TABLET | 00456320560 |
| 2293 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TESSA LON 200MG CAPSULE | 00456069801 |
| 2294 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TESSA LON PERLE 100MG CAP | 00456068801 |
| 2295 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TESSA LON PERLE 100MG CAP | 00456068802 |
| 2296 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOCHRON 200MG TABLET SA | 00456432000 |
| 2297 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOCHRON 200MG TABLET SA | 00456432002 |
| 2298 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOCHRON 300MG TABLET SA | 00456433000 |
| 2299 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 100MG TAB SA | 00258358401 |
| 2300 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 200MG CAP SA | 00258363401 |
| 2301 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 200MG TAB SA | 00258358301 |
| 2302 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 200MG TAB SA | 00258358305 |
| 2303 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 200MG TAB SA | 00258358310 |
| 2304 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 300MCG CAP SA | 00258362501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257        Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2305 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 300MG TAB SA | 00258358101 |
| 2306 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 300MG TAB SA | 00258358105 |
| 2307 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THEOPHYLLINE 300MG TAB SA | 00258358110 |
| 2308 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THYROLAR-1 STRENGTH TABLET | 00456005001 |
| 2309 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THYROLAR-1/2 STRENGTH TABLET | 00456004501 |
| 2310 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THYROLAR-1/4 STRENGTH TABLET | 00456004001 |
| 2311 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THYROLAR-2 STRENGTH TABLET | 00456005501 |
| 2312 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | THYROLAR-3 STRENGTH TABLET | 00456006001 |
| 2313 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 120MG CAPSULE  SA | 00456261200 |
| 2314 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 120MG CAPSULE  SA | 00456261230 |
| 2315 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 120MG CAPSULE  SA | 00456261290 |
| 2316 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 180MG CAPSULE  SA | 00456261300 |
| 2317 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 180MG CAPSULE  SA | 00456261330 |
| 2318 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 180MG CAPSULE  SA | 00456261390 |
| 2319 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 240MG CAPSULE  SA | 00456261400 |
| 2320 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 240MG CAPSULE  SA | 00456261430 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                     Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2321 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 240MG CAPSULE  SA | 00456261490 |
| 2322 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 300MG CAPSULE  SA | 00456261500 |
| 2323 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 300MG CAPSULE  SA | 00456261590 |
| 2324 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 360MG CAPSULE  SA | 00456261600 |
| 2325 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 360MG CAPSULE  SA | 00456261690 |
| 2326 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 420MG CAPSULE  SA | 00456261700 |
| 2327 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 420MG CAPSULE  SA | 00456261730 |
| 2328 | FOREST LABORATORIES, INC. AND FOREST PHARMACEUTICALS, INC. | TIAZAC 420MG CAPSULE  SA | 00456261790 |
| 2329 | FUJISAWA GROUP | ADENOCARD 3 MG/ML SYRINGE | 00469823412 |
| 2330 | FUJISAWA GROUP | ADENOCARD IV 3 MG/ML VIAL | 00469087202 |
| 2331 | FUJISAWA GROUP | AMBISOME 50 MG VIAL | 00469305130 |
| 2332 | FUJISAWA GROUP | ARISTOCORT A 0.1% CREAM | 00469510260 |
| 2333 | FUJISAWA GROUP | ARISTOSPAN 5 MG/ML | 00469511805 |
| 2334 | FUJISAWA GROUP | CEFIZOX 10 GM VIAL | 00469725510 |
| 2335 | FUJISAWA GROUP | CYCLOCORT 0.1% CREAM | 00469705460 |
| 2336 | FUJISAWA GROUP | CYCLOCORT 0.1% OINTMENT | 00469711560 |
| 2337 | FUJISAWA GROUP | NEBUPENT 300MG INHALE POWDER | 57317021006 |
| 2338 | FUJISAWA GROUP | PROGRAF 0.5 CAPSULE | 00469060773 |
| 2339 | FUJISAWA GROUP | PROGRAF 1 MG CAPSULE | 00469061773 |
| 2340 | FUJISAWA GROUP | PROGRAF 5 MG CAPSULE | 00469065773 |
| 2341 | FUJISAWA GROUP | PROGRAF 5 MG/ML AMPULE | 00469301601 |
| 2342 | FUJISAWA GROUP | PROTOPIC 0.03% OINTMENT | 00469520111 |
| 2343 | FUJISAWA GROUP | PROTOPIC 0.03% OINTMENT | 00469520130 |
| 2344 | FUJISAWA GROUP | PROTOPIC 0.03% OINTMENT | 00469520160 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER           | DRUG NAME               | NDC         |
|------|------------------------|-------------------------|-------------|
| 2345 | FUJISAWA GROUP         | PROTOPIC 0.1% OINTMENT   | 00469520211 |
| 2346 | FUJISAWA GROUP         | PROTOPIC 0.1% OINTMENT   | 00469520230 |
| 2347 | FUJISAWA GROUP         | PROTOPIC 0.1% OINTMENT   | 00469520260 |
| 2348 | HOFFMAN-LAROCHE GROUP  | ACCUTANE                | 00004015549 |
| 2349 | HOFFMAN-LAROCHE GROUP  | ACCUTANE                | 00004015649 |
| 2350 | HOFFMAN-LAROCHE GROUP  | ACCUTANE                | 00004016949 |
| 2351 | HOFFMAN-LAROCHE GROUP  | ANAPROX                 | 00004620001 |
| 2352 | HOFFMAN-LAROCHE GROUP  | ANAPROX                 | 00004620201 |
| 2353 | HOFFMAN-LAROCHE GROUP  | ANAPROX                 | 00004620301 |
| 2354 | HOFFMAN-LAROCHE GROUP  | BUMEX                   | 00004012101 |
| 2355 | HOFFMAN-LAROCHE GROUP  | BUMEX                   | 00004016201 |
| 2356 | HOFFMAN-LAROCHE GROUP  | BUMEX                   | 00004196801 |
| 2357 | HOFFMAN-LAROCHE GROUP  | CARDENE SR              | 00004018022 |
| 2358 | HOFFMAN-LAROCHE GROUP  | CARDENE SR              | 00004018091 |
| 2359 | HOFFMAN-LAROCHE GROUP  | CARDENE SR              | 00004018122 |
| 2360 | HOFFMAN-LAROCHE GROUP  | CARDENE SR              | 00004018191 |
| 2361 | HOFFMAN-LAROCHE GROUP  | CARDENE SR              | 00004018222 |
| 2362 | HOFFMAN-LAROCHE GROUP  | CELLCEPT                | 00004025901 |
| 2363 | HOFFMAN-LAROCHE GROUP  | CELLCEPT                | 00004025905 |
| 2364 | HOFFMAN-LAROCHE GROUP  | CELLCEPT                | 00004025943 |
| 2365 | HOFFMAN-LAROCHE GROUP  | CELLCEPT                | 00004026001 |
| 2366 | HOFFMAN-LAROCHE GROUP  | CELLCEPT                | 00004026043 |
| 2367 | HOFFMAN-LAROCHE GROUP  | CELLCEPT                | 00004026129 |
| 2368 | HOFFMAN-LAROCHE GROUP  | COPEGUS                 | 00004008694 |
| 2369 | HOFFMAN-LAROCHE GROUP  | CYTOVENE                | 00004026948 |
| 2370 | HOFFMAN-LAROCHE GROUP  | CYTOVENE                | 00004027848 |
| 2371 | HOFFMAN-LAROCHE GROUP  | CYTOVENE                | 00004694003 |
| 2372 | HOFFMAN-LAROCHE GROUP  | DEMADEX                 | 00004026201 |
| 2373 | HOFFMAN-LAROCHE GROUP  | DEMADEX                 | 00004026301 |
| 2374 | HOFFMAN-LAROCHE GROUP  | DEMADEX                 | 00004026401 |
| 2375 | HOFFMAN-LAROCHE GROUP  | DEMADEX                 | 00004026501 |
| 2376 | HOFFMAN-LAROCHE GROUP  | DEMADEX                 | 00004026706 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2377 | HOFFMAN-LAROCHE GROUP | DEMADEX | 00004026806 |
| 2378 | HOFFMAN-LAROCHE GROUP | EC-NAPROSYN | 00004641601 |
| 2379 | HOFFMAN-LAROCHE GROUP | EC-NAPROSYN | 18393025542 |
| 2380 | HOFFMAN-LAROCHE GROUP | EC-NAPROSYN | 18393025642 |
| 2381 | HOFFMAN-LAROCHE GROUP | FANSIDAR | 00004016103 |
| 2382 | HOFFMAN-LAROCHE GROUP | FEMSTAT | 00033228016 |
| 2383 | HOFFMAN-LAROCHE GROUP | FORTOVASE | 00004024648 |
| 2384 | HOFFMAN-LAROCHE GROUP | FUDR | 00004193508 |
| 2385 | HOFFMAN-LAROCHE GROUP | FUZEON | 00004038039 |
| 2386 | HOFFMAN-LAROCHE GROUP | GANTRISIN | 00004100328 |
| 2387 | HOFFMAN-LAROCHE GROUP | HIVID | 00004022001 |
| 2388 | HOFFMAN-LAROCHE GROUP | HIVID | 00004022101 |
| 2389 | HOFFMAN-LAROCHE GROUP | INVIRASE | 00004024515 |
| 2390 | HOFFMAN-LAROCHE GROUP | KLONOPIN | 00004005801 |
| 2391 | HOFFMAN-LAROCHE GROUP | KLONOPIN | 00004006801 |
| 2392 | HOFFMAN-LAROCHE GROUP | KLONOPIN | 00004009801 |
| 2393 | HOFFMAN-LAROCHE GROUP | KLONOPIN | 00004027922 |
| 2394 | HOFFMAN-LAROCHE GROUP | KLONOPIN | 00004028022 |
| 2395 | HOFFMAN-LAROCHE GROUP | KLONOPIN | 00004028122 |
| 2396 | HOFFMAN-LAROCHE GROUP | KLONOPIN | 00004028222 |
| 2397 | HOFFMAN-LAROCHE GROUP | KLONOPIN | 00004028322 |
| 2398 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004023009 |
| 2399 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004023709 |
| 2400 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004023909 |
| 2401 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004024126 |
| 2402 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00004024133 |
| 2403 | HOFFMAN-LAROCHE GROUP | KYTRIL | 00029415139 |
| 2404 | HOFFMAN-LAROCHE GROUP | LARIAM | 00004017202 |
| 2405 | HOFFMAN-LAROCHE GROUP | NAPROSYN | 00004002828 |
| 2406 | HOFFMAN-LAROCHE GROUP | PEGASYS | 00004035009 |
| 2407 | HOFFMAN-LAROCHE GROUP | PEGASYS | 00004035039 |
| 2408 | HOFFMAN-LAROCHE GROUP | PEGASYS | 00004035239 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2409 | HOFFMAN-LAROCHE GROUP | POSICOR | 00004008001 |
| 2410 | HOFFMAN-LAROCHE GROUP | POSICOR | 00004008101 |
| 2411 | HOFFMAN-LAROCHE GROUP | ROCALTROL | 00004014301 |
| 2412 | HOFFMAN-LAROCHE GROUP | ROCALTROL | 00004014323 |
| 2413 | HOFFMAN-LAROCHE GROUP | ROCALTROL | 00004014401 |
| 2414 | HOFFMAN-LAROCHE GROUP | ROCALTROL | 00004911500 |
| 2415 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196202 |
| 2416 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196301 |
| 2417 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196302 |
| 2418 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196401 |
| 2419 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196402 |
| 2420 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196404 |
| 2421 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196405 |
| 2422 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196439 |
| 2423 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196501 |
| 2424 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196502 |
| 2425 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004196505 |
| 2426 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004197101 |
| 2427 | HOFFMAN-LAROCHE GROUP | ROCEPHIN | 00004916201 |
| 2428 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004198709 |
| 2429 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004198809 |
| 2430 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004200909 |
| 2431 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004201009 |
| 2432 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004201209 |
| 2433 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004201507 |
| 2434 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004201509 |
| 2435 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004201607 |
| 2436 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004201609 |
| 2437 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004201707 |
| 2438 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004201709 |
| 2439 | HOFFMAN-LAROCHE GROUP | ROFERON-A | 00004690009 |
| 2440 | HOFFMAN-LAROCHE GROUP | SORIATANE | 00004021357 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2441 | HOFFMAN-LAROCHE GROUP | SORIATANE | 00004021457 |
| 2442 | HOFFMAN-LAROCHE GROUP | SORIATANE | 00004028857 |
| 2443 | HOFFMAN-LAROCHE GROUP | TAMIFLU | 00004080085 |
| 2444 | HOFFMAN-LAROCHE GROUP | TAMIFLU | 00004081095 |
| 2445 | HOFFMAN-LAROCHE GROUP | TASMAR | 00004592001 |
| 2446 | HOFFMAN-LAROCHE GROUP | TEGISON | 00004017957 |
| 2447 | HOFFMAN-LAROCHE GROUP | TICLID | 00004001814 |
| 2448 | HOFFMAN-LAROCHE GROUP | TICLID | 00004001822 |
| 2449 | HOFFMAN-LAROCHE GROUP | TICLID | 00004001823 |
| 2450 | HOFFMAN-LAROCHE GROUP | TORADOL | 00004027301 |
| 2451 | HOFFMAN-LAROCHE GROUP | TORADOL | 00004692506 |
| 2452 | HOFFMAN-LAROCHE GROUP | TORADOL | 00004692606 |
| 2453 | HOFFMAN-LAROCHE GROUP | TORADOL | 00004692709 |
| 2454 | HOFFMAN-LAROCHE GROUP | VALCYTE | 00004003822 |
| 2455 | HOFFMAN-LAROCHE GROUP | VESA NOID | 00004025001 |
| 2456 | HOFFMAN-LAROCHE GROUP | XELODA | 00004110020 |
| 2457 | HOFFMAN-LAROCHE GROUP | XELODA | 00004110051 |
| 2458 | HOFFMAN-LAROCHE GROUP | XELODA | 00004110116 |
| 2459 | HOFFMAN-LAROCHE GROUP | XELODA | 00004110150 |
| 2460 | IMMUNEX | AMICAR 250 MG/ML VIAL | 58406061012 |
| 2461 | IMMUNEX | AMICAR 500 MG TABLET | 58406061261 |
| 2462 | IMMUNEX | ENBREL 25 MG KIT | 58406042534 |
| 2463 | IMMUNEX | LEUCOVORIN CALCIUM 100 MG VL | 58406062235 |
| 2464 | IMMUNEX | LEUCOVORIN CALCIUM 350 MG V | 58406062307 |
| 2465 | IMMUNEX | LEUCOVORIN CALCIUM 5 MG TAB | 58406062467 |
| 2466 | IMMUNEX | LEUCOVORIN CALCIUM TAB 15MG | 58406062674 |
| 2467 | IMMUNEX | LEUKINE 250MG VIAL | 58406000201 |
| 2468 | IMMUNEX | LEUKINE 500 MCG VIAL | 58406000101 |
| 2469 | IMMUNEX | LEUKINE 500 MCG VIAL | 58406000135 |
| 2470 | IMMUNEX | METHOTREXATE 20 MG VIAL | 58406067301 |
| 2471 | IMMUNEX | METHOTREXATE 25 MG/ML VIAL | 58406068117 |
| 2472 | IMMUNEX | METHOTREXATE LPF 25 MG/ML V | 58406068315 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2473 | IMMUNEX | METHOTREXATE LPF 25 MG/ML V | 58406068316 |
| 2474 | IMMUNEX | METHOTREXATE LPF 25 MG/ML V | 58406068318 |
| 2475 | IMMUNEX | NOVANTRONE 2 MG/ML VIAL | 58406064003 |
| 2476 | IMMUNEX | THIOPLEX 15 MG VIAL | 58406066131 |
| 2477 | IVAX GROUP | ACYCLOVIR 800MG TABLET | 00172426870 |
| 2478 | IVAX GROUP | AMOXICILLIN 125MG/5 ML SUSP | 00172741723 |
| 2479 | IVAX GROUP | AMOXICILLIN 200MG/5 ML SUSP | 00172741921 |
| 2480 | IVAX GROUP | AMOXICILLIN 250MG/5 ML SUSP | 00172741821 |
| 2481 | IVAX GROUP | AMOXICILLIN 250MG/5 ML SUSP | 00172741823 |
| 2482 | IVAX GROUP | AMOXICILLIN 400MG TAB CHEW | 00172741660 |
| 2483 | IVAX GROUP | AMOXICILLIN 400MG/5 ML SUSP | 00172742020 |
| 2484 | IVAX GROUP | AMOXICILLIN 400MG/5 ML SUSP | 00172742021 |
| 2485 | IVAX GROUP | AMOXICILLIN 400MG/5 ML SUSP | 00172742022 |
| 2486 | IVAX GROUP | AMOXICILLIN 500MG CAPSULE | 00172741470 |
| 2487 | IVAX GROUP | AMOXICILLIN 875MG TABLET | 00172741142 |
| 2488 | IVAX GROUP | AMOXICILLIN 875MG TABLET | 00172741160 |
| 2489 | IVAX GROUP | ASPIRIN/CODEINE 325/60 TAB | 00172398570 |
| 2490 | IVAX GROUP | CEFACLOR 125MG/5ML SUSPEN | 00172461123 |
| 2491 | IVAX GROUP | CEFACLOR 187MG/5ML SUSPEN | 00172477320 |
| 2492 | IVAX GROUP | CEFACLOR 250MG CAPSULE | 00172476060 |
| 2493 | IVAX GROUP | CEFACLOR 250MG/5ML SUSPEN | 00172461023 |
| 2494 | IVAX GROUP | CEFACLOR 375MG/5ML SUSPEN | 00172461221 |
| 2495 | IVAX GROUP | CEFACLOR 500MG CAPSULE | 00172476160 |
| 2496 | IVAX GROUP | CEFACLOR ER 500MG TABLET SA | 00172419460 |
| 2497 | IVAX GROUP | CIMETIDINE 400MG TABLET | 00182198501 |
| 2498 | IVAX GROUP | CLOTRIMAZOLE 1% CREAM | 00182503160 |
| 2499 | IVAX GROUP | CLOZAPINE 100MG TABLET | 00172436010 |
| 2500 | IVAX GROUP | CLOZAPINE 12.5MG TABLET | 00172430346 |
| 2501 | IVAX GROUP | CLOZAPINE 12.5MG TABLET | 00172430360 |
| 2502 | IVAX GROUP | DOXAZOSIN MESYLATE 1MG TAB | 00172368570 |
| 2503 | IVAX GROUP | DOXAZOSIN MESYLATE 2MG TAB | 00172368670 |
| 2504 | IVAX GROUP | DOXAZOSIN MESYLATE 2MG TAB | 00172368680 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2505 | IVAX GROUP | DOXAZOSIN MESYLATE 4MG TAB | 00172368770 |
| 2506 | IVAX GROUP | DOXAZOSIN MESYLATE 4MG TAB | 00172368780 |
| 2507 | IVAX GROUP | DOXAZOSIN MESYLATE 8MG TAB | 00172368870 |
| 2508 | IVAX GROUP | FUROSEMIDE 40MG TABLET | 00182116110 |
| 2509 | IVAX GROUP | HHDROCHLOROTHIAZIDE 25MG TB | 00172208360 |
| 2510 | IVAX GROUP | HHDROCHLOROTHIAZIDE 50MG TB | 00172208960 |
| 2511 | IVAX GROUP | IBUPROFEN 200MG TABLET | 00182103901 |
| 2512 | IVAX GROUP | IBUPROFEN 400MG TABLET | 50732074405 |
| 2513 | IVAX GROUP | LACTULOSE 10GM/15ML SYRUP | 00182607544 |
| 2514 | IVAX GROUP | MECLIZINE 25MG TABLET | 00182087201 |
| 2515 | IVAX GROUP | MECLIZINE 25MG TABLET | 00182087210 |
| 2516 | IVAX GROUP | NICARDIPINE 20MG CAPSULE | 00172428870 |
| 2517 | IVAX GROUP | PROCAINAMIDE 375MG CAPSULE | 00172234660 |
| 2518 | IVAX GROUP | PROCAINAMIDE 500MG CAPSULE | 00172234760 |
| 2519 | IVAX GROUP | PROPOXY-N/APAP 100-650 TAB | 00172398170 |
| 2520 | IVAX GROUP | PROPOXY-N/APAP 100-650 TAB | 00172498080 |
| 2521 | IVAX GROUP | QUININE SULFATE 200MG CAP | 00172417160 |
| 2522 | IVAX GROUP | VERAPAMIL 180MG TABLET SA | 00182196901 |
| 2523 | IVAX GROUP | VERAPAMIL 180MG TABLET SA | 50732091501 |
| 2524 | IVAX GROUP | VERAPAMIL 240MG TABLET SA | 00182197001 |
| 2525 | IVAX GROUP | VERAPAMIL 240MG TABLET SA | 00182197005 |
| 2526 | IVAX GROUP | VERAPAMIL 240MG TABLET SA | 50732090101 |
| 2527 | IVAX GROUP | WARFARIN SODIUM 10MG TABLET | 00182267901 |
| 2528 | IVAX GROUP | WARFARIN SODIUM 1MG TABLET | 00182267101 |
| 2529 | IVAX GROUP | WARFARIN SODIUM 2.5MG TAB | 00182267301 |
| 2530 | IVAX GROUP | WARFARIN SODIUM 2MG TABLET | 00182267210 |
| 2531 | IVAX GROUP | WARFARIN SODIUM 3MG TABLET | 00182267401 |
| 2532 | IVAX GROUP | WARFARIN SODIUM 5MG TABLET | 00182267601 |
| 2533 | IVAX GROUP | WARFARIN SODIUM 5MG TABLET | 00182267610 |
| 2534 | IVAX GROUP | WARFARIN SODIUM 6MG TABLET | 00182267701 |
| 2535 | IVAX GROUP | WARFARIN SODIUM 7.5MG TAB | 00182267801 |
| 2536 | JOHNSON & JOHNSON GROUP | ALAMAST 0.1% DROPS | 65086071110 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER              | DRUG NAME                   | NDC         |
|------|---------------------------|-----------------------------|-------------|
| 2537 | JOHNSON & JOHNSON GROUP    | AMPHOTEC 100MG VIAL         | 61471011012 |
| 2538 | JOHNSON & JOHNSON GROUP    | AXERT 12.5 MG TABLET        | 00062208506 |
| 2539 | JOHNSON & JOHNSON GROUP    | AXERT 12.5MG TABLET         | 00025208506 |
| 2540 | JOHNSON & JOHNSON GROUP    | AXERT 6.25 MG TABLET        | 00025208006 |
| 2541 | JOHNSON & JOHNSON GROUP    | AXERT 6.25MG TABLET         | 00062208006 |
| 2542 | JOHNSON & JOHNSON GROUP    | BETIMOL 0.25% EYE DROPS     | 65086052205 |
| 2543 | JOHNSON & JOHNSON GROUP    | BETIMOL 0.25% EYE DROPS     | 65086052210 |
| 2544 | JOHNSON & JOHNSON GROUP    | BETIMOL 0.25% EYE DROPS     | 65086052215 |
| 2545 | JOHNSON & JOHNSON GROUP    | BETIMOL 0.5% EYE DROPS      | 65086052505 |
| 2546 | JOHNSON & JOHNSON GROUP    | BETIMOL 0.5% EYE DROPS      | 65086052510 |
| 2547 | JOHNSON & JOHNSON GROUP    | BETIMOL 0.5% EYE DROPS      | 65086052515 |
| 2548 | JOHNSON & JOHNSON GROUP    | BICITRA SOLUTION            | 17314933001 |
| 2549 | JOHNSON & JOHNSON GROUP    | CENTANY 2% OINTMENT         | 00062161001 |
| 2550 | JOHNSON & JOHNSON GROUP    | CENTANY 2% OINTMENT         | 00062161003 |
| 2551 | JOHNSON & JOHNSON GROUP    | CHILDREN'S MOTRIN 100MG/5ML | 00045019204 |
| 2552 | JOHNSON & JOHNSON GROUP    | CHILDREN'S TYLENOL 160MG/5ML | 00045018704 |
| 2553 | JOHNSON & JOHNSON GROUP    | CHILD'S TYLENOL SUSPENSION  | 00045012304 |
| 2554 | JOHNSON & JOHNSON GROUP    | CONCERTA 18 MG TABLET SA    | 17314585002 |
| 2555 | JOHNSON & JOHNSON GROUP    | CONCERTA 27 MG TABLET SA    | 17314585302 |
| 2556 | JOHNSON & JOHNSON GROUP    | CONCERTA 36 MG TABLET SA    | 17314585102 |
| 2557 | JOHNSON & JOHNSON GROUP    | CONCERTA 54MG TABLET SA     | 17314585202 |
| 2558 | JOHNSON & JOHNSON GROUP    | DERMATOP 0.1% OINTMENT      | 00062035215 |
| 2559 | JOHNSON & JOHNSON GROUP    | DERMATOP 0.1% OINTMENT      | 00062035260 |
| 2560 | JOHNSON & JOHNSON GROUP    | DERMATOP EMOLLIENT 0.1% CRM | 00062035115 |
| 2561 | JOHNSON & JOHNSON GROUP    | DERMATOP EMOLLIENT 0.1% CRM | 00062035160 |
| 2562 | JOHNSON & JOHNSON GROUP    | DITROPAN 5MG/5ML SYRUP      | 17314920104 |
| 2563 | JOHNSON & JOHNSON GROUP    | DITROPAN XL 10MG TABLET SA  | 17314850101 |
| 2564 | JOHNSON & JOHNSON GROUP    | DITROPAN XL 15MG TABLET SA  | 17314850201 |
| 2565 | JOHNSON & JOHNSON GROUP    | DITROPAN XL 5MG TABLET SA   | 17314850001 |
| 2566 | JOHNSON & JOHNSON GROUP    | DOXIL 2 MG/ML VIAL          | 17314960002 |
| 2567 | JOHNSON & JOHNSON GROUP    | DOXIL 2MG/ML VIAL           | 17314960001 |
| 2568 | JOHNSON & JOHNSON GROUP    | DURAGESIC 100MCG/HR PATCH   | 50458003605 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2569 | JOHNSON & JOHNSON GROUP | DURAGESIC 25MCG/HR PATCH | 50458003305 |
| 2570 | JOHNSON & JOHNSON GROUP | DURAGESIC 50MCG/HR PATCH | 50458003405 |
| 2571 | JOHNSON & JOHNSON GROUP | DURAGESIC 75MCG/HR PATCH | 50458003505 |
| 2572 | JOHNSON & JOHNSON GROUP | ELMIRON 100MG CAPSULE | 17314930001 |
| 2573 | JOHNSON & JOHNSON GROUP | ERGAMISOL 50MG TABLET | 50458027036 |
| 2574 | JOHNSON & JOHNSON GROUP | ERYCETTE 2% PLEDGETS | 00062118501 |
| 2575 | JOHNSON & JOHNSON GROUP | ETHYOL 500MG VIAL | 17314725303 |
| 2576 | JOHNSON & JOHNSON GROUP | FLEXERIL 5MG TABLET | 50580028010 |
| 2577 | JOHNSON & JOHNSON GROUP | FLOXIN 200MG TABLET | 00062154002 |
| 2578 | JOHNSON & JOHNSON GROUP | FLOXIN 300MG TABLET | 00062154102 |
| 2579 | JOHNSON & JOHNSON GROUP | FLOXIN 400MG TABLET | 00062154201 |
| 2580 | JOHNSON & JOHNSON GROUP | GRIFULVIN V 125MG/5ML SUSP | 00062020604 |
| 2581 | JOHNSON & JOHNSON GROUP | GRIFULVIN V 500MG TABLET | 00062021460 |
| 2582 | JOHNSON & JOHNSON GROUP | LEUSTATIN 1MG/ML VIAL | 59676020101 |
| 2583 | JOHNSON & JOHNSON GROUP | LEVAQUIN 25 MG/ML SOLUTION | 00045151501 |
| 2584 | JOHNSON & JOHNSON GROUP | LEVAQUIN 250MG TABLET | 00045152010 |
| 2585 | JOHNSON & JOHNSON GROUP | LEVAQUIN 250MG TABLET | 00045152050 |
| 2586 | JOHNSON & JOHNSON GROUP | LEVAQUIN 500MG TABLET | 00045152550 |
| 2587 | JOHNSON & JOHNSON GROUP | LEVAQUIN 750 MG LEVA-PAK TAB | 00045153005 |
| 2588 | JOHNSON & JOHNSON GROUP | LEVAQUIN 750 MG TABLET | 00045153020 |
| 2589 | JOHNSON & JOHNSON GROUP | LEVAQUIN 750MG TABLET | 00045153010 |
| 2590 | JOHNSON & JOHNSON GROUP | LEVAQUIN 750MG TABLET | 00045153050 |
| 2591 | JOHNSON & JOHNSON GROUP | LEVAQUIN I.V. 25 MG/ML VIAL | 00045006555 |
| 2592 | JOHNSON & JOHNSON GROUP | LEVAQUIN I.V. MINIBAG | 00045006601 |
| 2593 | JOHNSON & JOHNSON GROUP | MICRONOR TABLET | 00062141101 |
| 2594 | JOHNSON & JOHNSON GROUP | MODICON 28 TABLET | 00062171415 |
| 2595 | JOHNSON & JOHNSON GROUP | MONISTAT 3 200MG VAG SUPP | 00062543701 |
| 2596 | JOHNSON & JOHNSON GROUP | MONISTAT DUALPAK | 00062542901 |
| 2597 | JOHNSON & JOHNSON GROUP | MONISTAT-DERM 2% CREAM | 00062543401 |
| 2598 | JOHNSON & JOHNSON GROUP | MONISTAT-DERM 2% CREAM | 00062543402 |
| 2599 | JOHNSON & JOHNSON GROUP | MOTRIN 100MG TABLET CHEW | 00045043110 |
| 2600 | JOHNSON & JOHNSON GROUP | MOTRIN 100MG/5ML SUSPENSION | 00045044804 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2601 | JOHNSON & JOHNSON GROUP | MOTRIN 100MG/5ML SUSPENSION | 00045044816 |
| 2602 | JOHNSON & JOHNSON GROUP | MYCELEX 10 MG TROCHE | 17314940002 |
| 2603 | JOHNSON & JOHNSON GROUP | MYCELEX 10MG TROCHE | 17314940001 |
| 2604 | JOHNSON & JOHNSON GROUP | MYCELEX 10MG TROCHE | 17314940003 |
| 2605 | JOHNSON & JOHNSON GROUP | NICOTROL CARTRIDGE INHALER | 50580090101 |
| 2606 | JOHNSON & JOHNSON GROUP | NIZORAL 2% CREAM | 50458022130 |
| 2607 | JOHNSON & JOHNSON GROUP | NIZORAL 2% CREAM | 50458022160 |
| 2608 | JOHNSON & JOHNSON GROUP | NIZORAL 2% CREAM | 50458022115 |
| 2609 | JOHNSON & JOHNSON GROUP | NIZORAL 2% SHAMPOO | 50458022304 |
| 2610 | JOHNSON & JOHNSON GROUP | NIZORAL 200MG TABLET | 50458022010 |
| 2611 | JOHNSON & JOHNSON GROUP | ORTHO EVRA PATCH | 00062192001 |
| 2612 | JOHNSON & JOHNSON GROUP | ORTHO EVRA PATCH | 00062192015 |
| 2613 | JOHNSON & JOHNSON GROUP | ORTHO MICRONOR TABLET | 00062141116 |
| 2614 | JOHNSON & JOHNSON GROUP | ORTHO TRICLYCEN 21 TABLET | 00062190215 |
| 2615 | JOHNSON & JOHNSON GROUP | ORTHO TRICLYCEN 28 TABLET | 00062190315 |
| 2616 | JOHNSON & JOHNSON GROUP | ORTHO TRICLYCEN LO TABLET | 00062125115 |
| 2617 | JOHNSON & JOHNSON GROUP | ORTHO-CEPT 28 DAY TABLET | 00062179615 |
| 2618 | JOHNSON & JOHNSON GROUP | ORTHO-CYCLEN 28 TABLET | 00062190115 |
| 2619 | JOHNSON & JOHNSON GROUP | ORTHODIENESTROL 0.01% CREAM | 00062545077 |
| 2620 | JOHNSON & JOHNSON GROUP | ORTHO-NOVUM 1/35-28 TABLET | 00062176115 |
| 2621 | JOHNSON & JOHNSON GROUP | ORTHO-NOVUM 1/50-21 TABLET | 00062133115 |
| 2622 | JOHNSON & JOHNSON GROUP | ORTHO-NOVUM 1/50-28 TABLET | 00062133215 |
| 2623 | JOHNSON & JOHNSON GROUP | ORTHO-NOVUM 10/11-28 TABLET | 00062177115 |
| 2624 | JOHNSON & JOHNSON GROUP | ORTHO-NOVUM 7/7/7-21 TABLET | 00062178015 |
| 2625 | JOHNSON & JOHNSON GROUP | ORTHO-NOVUM 7/7/7-28 TABLET | 00062178115 |
| 2626 | JOHNSON & JOHNSON GROUP | ORTHO-NOVUM 7/7/7-28 TABLET | 00062178122 |
| 2627 | JOHNSON & JOHNSON GROUP | ORTHO-PREFEST TABLET | 00062184001 |
| 2628 | JOHNSON & JOHNSON GROUP | PANCREASE CAPSULE  EC | 00045009560 |
| 2629 | JOHNSON & JOHNSON GROUP | PANCREASE CAPSULE  EC | 00045009569 |
| 2630 | JOHNSON & JOHNSON GROUP | PANCREASE MT 10 CAPSULE  EC | 00045034260 |
| 2631 | JOHNSON & JOHNSON GROUP | PANCREASE MT 16 CAPSULE  EC | 00045034360 |
| 2632 | JOHNSON & JOHNSON GROUP | PANCREASE MT 20 CAPSULE  EC | 00045034660 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2633 | JOHNSON & JOHNSON GROUP | PANCREASE MT 4 CAPSULE  EC | 00045034160 |
| 2634 | JOHNSON & JOHNSON GROUP | PARAFON FORTE DSC 500MG CPT | 00045032560 |
| 2635 | JOHNSON & JOHNSON GROUP | PERSA -GEL 10% | 00062860003 |
| 2636 | JOHNSON & JOHNSON GROUP | PERSA -GEL 10% | 00062860031 |
| 2637 | JOHNSON & JOHNSON GROUP | PERSA -GEL 5% | 00062861031 |
| 2638 | JOHNSON & JOHNSON GROUP | POLYCITRA SYRUP | 17314932201 |
| 2639 | JOHNSON & JOHNSON GROUP | POLYCITRA-K CRYSTALS PACKET | 17314932001 |
| 2640 | JOHNSON & JOHNSON GROUP | POLYCITRA-K SOLUTION | 17314932101 |
| 2641 | JOHNSON & JOHNSON GROUP | POLYCITRA-LC SOLUTION  S/F | 17314932301 |
| 2642 | JOHNSON & JOHNSON GROUP | PROCRIT 10000U/ML VIAL | 59676031001 |
| 2643 | JOHNSON & JOHNSON GROUP | PROCRIT 10000U/ML VIAL | 59676031002 |
| 2644 | JOHNSON & JOHNSON GROUP | PROCRIT 10000U/ML VIAL | 59676031201 |
| 2645 | JOHNSON & JOHNSON GROUP | PROCRIT 20000U/ML VIAL | 59676032001 |
| 2646 | JOHNSON & JOHNSON GROUP | PROCRIT 2000U/ML VIAL | 59676030202 |
| 2647 | JOHNSON & JOHNSON GROUP | PROCRIT 2000U/ML VIAL | 59676030201 |
| 2648 | JOHNSON & JOHNSON GROUP | PROCRIT 3000U/ML VIAL | 59676030301 |
| 2649 | JOHNSON & JOHNSON GROUP | PROCRIT 3000U/ML VIAL | 59676030302 |
| 2650 | JOHNSON & JOHNSON GROUP | PROCRIT 4000U/ML VIAL | 59676030401 |
| 2651 | JOHNSON & JOHNSON GROUP | PROCRIT 4000U/ML VIAL | 59676030402 |
| 2652 | JOHNSON & JOHNSON GROUP | PROPULSID 10MG TABLET | 50458043010 |
| 2653 | JOHNSON & JOHNSON GROUP | PROPULSID 10MG TABLET | 50458043050 |
| 2654 | JOHNSON & JOHNSON GROUP | PROPULSID 20MG TABLET | 50458044010 |
| 2655 | JOHNSON & JOHNSON GROUP | PROPULSID 20MG TABLET | 50458044025 |
| 2656 | JOHNSON & JOHNSON GROUP | QUIXIN 0.5% EYE DROPS | 65086013505 |
| 2657 | JOHNSON & JOHNSON GROUP | REGRANEX 0.01% GEL | 00045081015 |
| 2658 | JOHNSON & JOHNSON GROUP | REMICADE 100MG VIAL | 57894003001 |
| 2659 | JOHNSON & JOHNSON GROUP | REMINYL 12MG TABLET | 50458039260 |
| 2660 | JOHNSON & JOHNSON GROUP | REMINYL 4 MG/ML ORAL SOL | 50458039910 |
| 2661 | JOHNSON & JOHNSON GROUP | REMINYL 4MG TABLET | 50458039060 |
| 2662 | JOHNSON & JOHNSON GROUP | REMINYL 8MG TABLET | 50458039160 |
| 2663 | JOHNSON & JOHNSON GROUP | RETIN-A 0.01% GEL | 00062057546 |
| 2664 | JOHNSON & JOHNSON GROUP | RETIN-A MICRO 0.1% GEL | 00062019002 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2665 | JOHNSON & JOHNSON GROUP | RETIN-A MICRO 0.1% GEL | 00062019003 |
| 2666 | JOHNSON & JOHNSON GROUP | RISPERDAL 0.25MG TABLET | 50458030104 |
| 2667 | JOHNSON & JOHNSON GROUP | RISPERDAL 0.25MG TABLET | 50458030150 |
| 2668 | JOHNSON & JOHNSON GROUP | RISPERDAL 0.5 MTAB | 50458039528 |
| 2669 | JOHNSON & JOHNSON GROUP | RISPERDAL 0.5 MTAB | 50458039530 |
| 2670 | JOHNSON & JOHNSON GROUP | RISPERDAL 0.5MG TABLET | 50458030206 |
| 2671 | JOHNSON & JOHNSON GROUP | RISPERDAL 0.5MG TABLET | 50458030250 |
| 2672 | JOHNSON & JOHNSON GROUP | RISPERDAL 1MG MTAB | 50458031530 |
| 2673 | JOHNSON & JOHNSON GROUP | RISPERDAL 1MG MTAB | 50458031528 |
| 2674 | JOHNSON & JOHNSON GROUP | RISPERDAL 1MG TABLET | 50458030006 |
| 2675 | JOHNSON & JOHNSON GROUP | RISPERDAL 1MG TABLET | 50458030050 |
| 2676 | JOHNSON & JOHNSON GROUP | RISPERDAL 1MG/ML SOLUTION | 50458030503 |
| 2677 | JOHNSON & JOHNSON GROUP | RISPERDAL 1MG/ML SOLUTION | 50458030510 |
| 2678 | JOHNSON & JOHNSON GROUP | RISPERDAL 2MG MTAB | 50458032528 |
| 2679 | JOHNSON & JOHNSON GROUP | RISPERDAL 2MG TABLET | 50458032006 |
| 2680 | JOHNSON & JOHNSON GROUP | RISPERDAL 2MG TABLET | 50458032050 |
| 2681 | JOHNSON & JOHNSON GROUP | RISPERDAL 3MG TABLET | 50458033006 |
| 2682 | JOHNSON & JOHNSON GROUP | RISPERDAL 3MG TABLET | 50458033050 |
| 2683 | JOHNSON & JOHNSON GROUP | RISPERDAL 4MG TABLET | 50458035006 |
| 2684 | JOHNSON & JOHNSON GROUP | SPECTAZOLE 1% CREAM | 00062546001 |
| 2685 | JOHNSON & JOHNSON GROUP | SPECTAZOLE 1% CREAM | 00062546002 |
| 2686 | JOHNSON & JOHNSON GROUP | SPECTAZOLE 1% CREAM | 00062546003 |
| 2687 | JOHNSON & JOHNSON GROUP | SPORANOX 100 MG CAPSULE | 50458029001 |
| 2688 | JOHNSON & JOHNSON GROUP | SPORANOX 100MG CAPSULE | 50458029004 |
| 2689 | JOHNSON & JOHNSON GROUP | SPORANOX 100MG CAPSULE | 50458029028 |
| 2690 | JOHNSON & JOHNSON GROUP | SPORANOX 10MG/ML SOLUTION | 50458029515 |
| 2691 | JOHNSON & JOHNSON GROUP | SULTRIN VAGINAL TABLETS | 00062544164 |
| 2692 | JOHNSON & JOHNSON GROUP | TERAZOL 3 80MG SUPPOSITORY | 00062535101 |
| 2693 | JOHNSON & JOHNSON GROUP | TERAZOL 3 CREAM | 00062535601 |
| 2694 | JOHNSON & JOHNSON GROUP | TERAZOL 7 CREAM | 00062535001 |
| 2695 | JOHNSON & JOHNSON GROUP | TESTODERM 4MG/24HR PATCH | 17314460803 |
| 2696 | JOHNSON & JOHNSON GROUP | TESTODERM 6MG/24HR PATCH | 17314283603 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER            | DRUG NAME                    | NDC         |
|------|-------------------------|-----------------------------|-------------|
| 2697 | JOHNSON & JOHNSON GROUP | TESTODERM 6MG/24HR PATCH    | 17314460903 |
| 2698 | JOHNSON & JOHNSON GROUP | TESTODERM TTS 5MG/24HR PTCH | 17314471703 |
| 2699 | JOHNSON & JOHNSON GROUP | TOLECTIN 600MG TABLET       | 00045041660 |
| 2700 | JOHNSON & JOHNSON GROUP | TOLECTIN DS 400MG CAPSULE   | 00045041460 |
| 2701 | JOHNSON & JOHNSON GROUP | TOPAMAX 100MG TABLET        | 00045064165 |
| 2702 | JOHNSON & JOHNSON GROUP | TOPAMAX 200MG TABLET        | 00045064265 |
| 2703 | JOHNSON & JOHNSON GROUP | TOPAMAX 25MG TABLET         | 00045063965 |
| 2704 | JOHNSON & JOHNSON GROUP | TOPAMAX 50 MG TABLET        | 00045064065 |
| 2705 | JOHNSON & JOHNSON GROUP | TYLENOL EX-STR 500MG CAPLET | 00045044909 |
| 2706 | JOHNSON & JOHNSON GROUP | TYLENOL EX-STR 500MG TABLET | 00045049960 |
| 2707 | JOHNSON & JOHNSON GROUP | TYLENOL W/CODEINE #3 TABLET | 00045051360 |
| 2708 | JOHNSON & JOHNSON GROUP | TYLENOL W/CODEINE #3 TABLET | 00045051370 |
| 2709 | JOHNSON & JOHNSON GROUP | TYLENOL W/CODEINE #3 TABLET | 00045051380 |
| 2710 | JOHNSON & JOHNSON GROUP | TYLENOL W/CODEINE #4        | 00045051570 |
| 2711 | JOHNSON & JOHNSON GROUP | TYLENOL W/CODEINE #4 TABLET | 00045051560 |
| 2712 | JOHNSON & JOHNSON GROUP | ULTRACET TABLET             | 00045065060 |
| 2713 | JOHNSON & JOHNSON GROUP | ULTRAM 50MG TABLET          | 00045065960 |
| 2714 | JOHNSON & JOHNSON GROUP | ULTRAM 50MG TABLET          | 00045065970 |
| 2715 | JOHNSON & JOHNSON GROUP | URISPAS 100MG TABLET        | 17314922001 |
| 2716 | JOHNSON & JOHNSON GROUP | URISPAS 100MG TABLET        | 00007529020 |
| 2717 | JOHNSON & JOHNSON GROUP | VASCOR 200MG TABLET         | 00045068233 |
| 2718 | JOHNSON & JOHNSON GROUP | VERMOX 100MG TABLET CHEW    | 50458011001 |
| 2719 | JOHNSON & JOHNSON GROUP | VERMOX 100MG TABLET CHEW    | 50580007012 |
| 2720 | KING GROUP              | ADRENALIN 1MG/ML AMPUL      | 61570041881 |
| 2721 | KING GROUP              | ALTACE 10 MG CAPSULE        | 61570012005 |
| 2722 | KING GROUP              | ALTACE 2.5 MG CAPSULE       | 61570011105 |
| 2723 | KING GROUP              | AVC 15% CREAM               | 00068009904 |
| 2724 | KING GROUP              | CHLOROMYCETIN .5% EAR DROPS | 00071331335 |
| 2725 | KING GROUP              | CYTOMEL 25 MCG TABLET       | 52604341601 |
| 2726 | KING GROUP              | CYTOMEL 5 MCG TABLET        | 52604341401 |
| 2727 | KING GROUP              | CYTOMEL 50 MCG TABLET       | 52604341701 |
| 2728 | KING GROUP              | LEVOXYL 200 MCG TABLET      | 00689111210 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

| | | | |
|---|---|---|---|
| **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | | |
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 2729 | KING GROUP | LEVOXYL 75 MCG TABLET | 00689111910 |
| 2730 | KING GROUP | LORBID 200MG/5ML SUSP | 00002513618 |
| 2731 | KING GROUP | MORPHINE SULFATE 50MG/ML VL | 60793009120 |
| 2732 | KING GROUP | SEPTRA DS TABLET | 61570005305 |
| 2733 | KING GROUP | SILVADENE 1% CREAM | 00088105058 |
| 2734 | KING GROUP | SILVADENE 1% CREAM | 61570013150 |
| 2735 | KING GROUP | TAPAZOLE 10 MG TABLET | 52604109501 |
| 2736 | KING GROUP | TAPAZOLE 5 MG TABLET | 52604109401 |
| 2737 | KING GROUP | TUSSIGON TABLET | 00689008201 |
| 2738 | KING GROUP | VIRA-A 3% EYE OINTMENT | 61570036771 |
| 2739 | MEDIMMUNE, INC. | HEXALEN 50MG CAPSULE | 58178000170 |
| 2740 | MEDIMMUNE, INC. | NEUTREXIN 25MG VIAL | 58178002010 |
| 2741 | MEDIMMUNE, INC. | RESPIGAM 50 MG/ML VIAL | 60574210101 |
| 2742 | MEDIMMUNE, INC. | RESPIGAM 50 MG/ML VIAL | 60574210201 |
| 2743 | MEDIMMUNE, INC. | SYNAGIS 100 MG VIAL | 60574411101 |
| 2744 | MEDIMMUNE, INC. | SYNAGIS 50 MG VIAL | 60574411201 |
| 2745 | MERCK & CO., INC. | ALDORIL-15 TABLET | 00006042368 |
| 2746 | MERCK & CO., INC. | ALDORIL-25 TABLET | 00006045668 |
| 2747 | MERCK & CO., INC. | ALDORIL-25 TABLET | 00006045682 |
| 2748 | MERCK & CO., INC. | ALDORIL-D30 TABLET | 00006069468 |
| 2749 | MERCK & CO., INC. | ALDORIL-D50 TABLET | 00006093568 |
| 2750 | MERCK & CO., INC. | AQUA-MEPHYTON 10MG/ML AMPUL | 00006778064 |
| 2751 | MERCK & CO., INC. | AQUA-MEPHYTON 10MG/ML AMPUL | 00006778066 |
| 2752 | MERCK & CO., INC. | AQUA-MEPHYTON 1MG/0.5ML AMP | 00006778433 |
| 2753 | MERCK & CO., INC. | ATTENUVAX VACCINE W/DILUENT | 00006470900 |
| 2754 | MERCK & CO., INC. | BLOCADREN 10MG TABLET | 00006013668 |
| 2755 | MERCK & CO., INC. | BLOCADREN 20MG TABLET | 00006043768 |
| 2756 | MERCK & CO., INC. | BLOCADREN 5MG TABLET | 00006005968 |
| 2757 | MERCK & CO., INC. | CANCIDAS IV 50MG VIAL | 00006382210 |
| 2758 | MERCK & CO., INC. | CANCIDAS IV 70 MG VIAL | 00006382310 |
| 2759 | MERCK & CO., INC. | CHIBROXIN 0.3% EYE DROPS | 00006352603 |
| 2760 | MERCK & CO., INC. | CLINORIL 200MG TABLET | 00006094268 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2761 | MERCK & CO., INC. | COGENTIN 1MG/ML AMPUL | 00006327516 |
| 2762 | MERCK & CO., INC. | COGENTIN 1MG/ML AMPUL | 00006327538 |
| 2763 | MERCK & CO., INC. | COSMEGEN 0.5MG VIAL | 00006329822 |
| 2764 | MERCK & CO., INC. | COSOPT EYE DROPS | 00006362803 |
| 2765 | MERCK & CO., INC. | COSOPT EYE DROPS | 00006362810 |
| 2766 | MERCK & CO., INC. | COSOPT EYE DROPS | 00006362835 |
| 2767 | MERCK & CO., INC. | COSOPT EYE DROPS | 00006362836 |
| 2768 | MERCK & CO., INC. | COZAAR 100 MG TABLET | 00006096082 |
| 2769 | MERCK & CO., INC. | COZAAR 100MG TABLET | 00006096031 |
| 2770 | MERCK & CO., INC. | COZAAR 100MG TABLET | 00006096054 |
| 2771 | MERCK & CO., INC. | COZAAR 100MG TABLET | 00006096058 |
| 2772 | MERCK & CO., INC. | COZAAR 25 MG TABLET | 00006095154 |
| 2773 | MERCK & CO., INC. | COZAAR 25 MG TABLET | 00006095182 |
| 2774 | MERCK & CO., INC. | COZAAR 25MG TABLET | 00006095158 |
| 2775 | MERCK & CO., INC. | COZAAR 50MG TABLET | 00006095231 |
| 2776 | MERCK & CO., INC. | COZAAR 50MG TABLET | 00006095254 |
| 2777 | MERCK & CO., INC. | COZAAR 50MG TABLET | 00006095258 |
| 2778 | MERCK & CO., INC. | COZAAR 50MG TABLET | 00006095282 |
| 2779 | MERCK & CO., INC. | CRIXIVAN 200MG CAPSULE | 00006057142 |
| 2780 | MERCK & CO., INC. | CRIXIVAN 200MG CAPSULE | 00006057143 |
| 2781 | MERCK & CO., INC. | CRIXIVAN 333 MG CAPSULE | 00006057465 |
| 2782 | MERCK & CO., INC. | CRIXIVAN 400MG CAPSULE | 00006057318 |
| 2783 | MERCK & CO., INC. | CRIXIVAN 400MG CAPSULE | 00006057340 |
| 2784 | MERCK & CO., INC. | CRIXIVAN 400MG CAPSULE | 00006057354 |
| 2785 | MERCK & CO., INC. | CRIXIVAN 400MG CAPSULE | 00006057362 |
| 2786 | MERCK & CO., INC. | CUPRIMINE 250MG CAPSULE | 00006060268 |
| 2787 | MERCK & CO., INC. | CUPRIMINE125MG CAPSULE | 00006067268 |
| 2788 | MERCK & CO., INC. | DECADRON 0.5MG TABLET | 00006004168 |
| 2789 | MERCK & CO., INC. | DECADRON 0.75MG TABLET | 00006006312 |
| 2790 | MERCK & CO., INC. | DECADRON 0.75MG TABLET | 00006006368 |
| 2791 | MERCK & CO., INC. | DECADRON 4MG TABLET | 00006009750 |
| 2792 | MERCK & CO., INC. | DEMSER 250MG CAPSULE | 00006069068 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
| 2793 | MERCK & CO., INC. | DIURIL 250MG TABLET | 00006021468 |
| 2794 | MERCK & CO., INC. | DIURIL 250MG/5ML ORAL SUSP | 00006323966 |
| 2795 | MERCK & CO., INC. | DIURIL 500MG TABLET | 00006043268 |
| 2796 | MERCK & CO., INC. | DIURIL SODIUM 500MG VIAL | 00006361932 |
| 2797 | MERCK & CO., INC. | DOLOBID 250MG TABLET | 00006067561 |
| 2798 | MERCK & CO., INC. | DOLOBID 500MG TABLET | 00006069761 |
| 2799 | MERCK & CO., INC. | EDECRIN 25MG TABLET | 00006006568 |
| 2800 | MERCK & CO., INC. | EDECRIN 50MG TABLET | 00006009068 |
| 2801 | MERCK & CO., INC. | ELSPAR 10000U VIAL | 00006461200 |
| 2802 | MERCK & CO., INC. | EMEND TRIFOLD PACK | 00006386203 |
| 2803 | MERCK & CO., INC. | FLEXERIL 10MG TABLET | 00006093168 |
| 2804 | MERCK & CO., INC. | FOSA MAX 10MG TABLET | 00006093628 |
| 2805 | MERCK & CO., INC. | FOSA MAX 10MG TABLET | 00006093631 |
| 2806 | MERCK & CO., INC. | FOSA MAX 10MG TABLET | 00006093658 |
| 2807 | MERCK & CO., INC. | FOSA MAX 10MG TABLET | 00006093682 |
| 2808 | MERCK & CO., INC. | FOSA MAX 35MG TABLET | 00006007721 |
| 2809 | MERCK & CO., INC. | FOSA MAX 35MG TABLET | 00006007744 |
| 2810 | MERCK & CO., INC. | FOSA MAX 40MG TABLET | 00006021231 |
| 2811 | MERCK & CO., INC. | FOSA MAX 5MG TABLET | 00006092531 |
| 2812 | MERCK & CO., INC. | FOSA MAX 5MG TABLET | 00006092558 |
| 2813 | MERCK & CO., INC. | FOSA MAX 70 MG ORAL SOLUTION | 00006383334 |
| 2814 | MERCK & CO., INC. | FOSA MAX 70MG TABLET | 00006003144 |
| 2815 | MERCK & CO., INC. | HYDROCORTONE 10MG TABLET | 00006061968 |
| 2816 | MERCK & CO., INC. | HYDROPRES-50 TABLET | 00006012768 |
| 2817 | MERCK & CO., INC. | HYZAAR 100-25 TABLET | 00006074731 |
| 2818 | MERCK & CO., INC. | HYZAAR 100-25 TABLET | 00006074754 |
| 2819 | MERCK & CO., INC. | HYZAAR 100-25 TABLET | 00006074758 |
| 2820 | MERCK & CO., INC. | HYZAAR 100-25 TABLET | 00006074782 |
| 2821 | MERCK & CO., INC. | HYZAAR 50-12.5 TABLET | 00006071731 |
| 2822 | MERCK & CO., INC. | HYZAAR 50-12.5 TABLET | 00006071754 |
| 2823 | MERCK & CO., INC. | HYZAAR 50-12.5 TABLET | 00006071758 |
| 2824 | MERCK & CO., INC. | HYZAAR 50-12.5 TABLET | 00006071782 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 2825 | MERCK & CO., INC. | INDOCIN 25MG CAPSULE | 00006002568 |
| 2826 | MERCK & CO., INC. | INDOCIN 25MG/5ML SUSPENSION | 00006337666 |
| 2827 | MERCK & CO., INC. | INDOCIN 50MG CAPSULE | 00006005068 |
| 2828 | MERCK & CO., INC. | INDOCIN 50MG SUPPOSITORY | 00006015030 |
| 2829 | MERCK & CO., INC. | INVANZ 1GM VIAL | 00006384371 |
| 2830 | MERCK & CO., INC. | LACRISERT 5MG EYE INSERT | 00006338060 |
| 2831 | MERCK & CO., INC. | MAXALT 10 MG TABLET | 00006026709 |
| 2832 | MERCK & CO., INC. | MAXALT 10MG TABLET | 00006026706 |
| 2833 | MERCK & CO., INC. | MAXALT 5MG TABLET | 00006026606 |
| 2834 | MERCK & CO., INC. | MAXALT MLT 10 MG TABLET | 00006380109 |
| 2835 | MERCK & CO., INC. | MAXALT MLT 10MG TABLET | 00006380106 |
| 2836 | MERCK & CO., INC. | MAXALT MLT 5MG TABLET | 00006380006 |
| 2837 | MERCK & CO., INC. | MAXALT MLT 5MG TABLET | 00006380009 |
| 2838 | MERCK & CO., INC. | MEFOXIN 1GM/50ML PIGGYBACK | 00006354524 |
| 2839 | MERCK & CO., INC. | MEFOXIN 2GM VIAL | 00006354953 |
| 2840 | MERCK & CO., INC. | MEPHYTON 5MG TABLET | 00006004368 |
| 2841 | MERCK & CO., INC. | MEVACOR 10MG TABLET | 00006073061 |
| 2842 | MERCK & CO., INC. | MEVACOR 20MG TABLET | 00006073161 |
| 2843 | MERCK & CO., INC. | MEVACOR 20MG TABLET | 00006073182 |
| 2844 | MERCK & CO., INC. | MEVACOR 40MG TABLET | 00006073261 |
| 2845 | MERCK & CO., INC. | MEVACOR 40MG TABLET | 00006073282 |
| 2846 | MERCK & CO., INC. | MIDAMOR 5MG TABLET | 00006009268 |
| 2847 | MERCK & CO., INC. | MINTEZOL 500MG TAB CHEW | 00006090736 |
| 2848 | MERCK & CO., INC. | MINTEZOL 500MG/5ML SUSP | 00006333160 |
| 2849 | MERCK & CO., INC. | MODURETIC 5/50 TABLET | 00006091768 |
| 2850 | MERCK & CO., INC. | MUMPSVAX VACCINE W/DILUENT | 00006458400 |
| 2851 | MERCK & CO., INC. | MUMPSVAX VACCINE W/DILUENT | 00006475300 |
| 2852 | MERCK & CO., INC. | MUSTARGEN 10MG VIAL | 00006775331 |
| 2853 | MERCK & CO., INC. | NOROXIN  400MG TABLET | 00006070520 |
| 2854 | MERCK & CO., INC. | NOROXIN  400MG TABLET | 00006070568 |
| 2855 | MERCK & CO., INC. | PEPCID 20MG PIGGYBACK | 00006353750 |
| 2856 | MERCK & CO., INC. | PEPCID 20MG TABLET | 00006096331 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2857 | MERCK & CO., INC. | PEPCID 20MG TABLET | 00006096358 |
| 2858 | MERCK & CO., INC. | PEPCID 20MG TABLET | 00006096382 |
| 2859 | MERCK & CO., INC. | PEPCID 40MG TABLET | 00006096431 |
| 2860 | MERCK & CO., INC. | PEPCID 40MG TABLET | 00006096458 |
| 2861 | MERCK & CO., INC. | PEPCID 40MG TABLET | 00006096482 |
| 2862 | MERCK & CO., INC. | PEPCID 40MG/5ML ORAL SUSP | 00006353892 |
| 2863 | MERCK & CO., INC. | PEPCID RPD 20MG TABLET | 00006355331 |
| 2864 | MERCK & CO., INC. | PERIACTIN 4MG TABLET | 00006006268 |
| 2865 | MERCK & CO., INC. | PNEUMOVAX 23 SYRINGE | 00006489400 |
| 2866 | MERCK & CO., INC. | PNEUMOVAX 23 VIAL | 00006473900 |
| 2867 | MERCK & CO., INC. | PNEUMOVAX 23 VIAL | 00006494300 |
| 2868 | MERCK & CO., INC. | PRIMAXIN 250MG VIAL | 00006355158 |
| 2869 | MERCK & CO., INC. | PRIMAXIN 500 MG VIAL | 00006351775 |
| 2870 | MERCK & CO., INC. | PRIMAXIN 500MG VIAL | 00006355259 |
| 2871 | MERCK & CO., INC. | PRIMAXIN I.M. 500MG VIAL | 00006358275 |
| 2872 | MERCK & CO., INC. | PRIMAXIN I.V. 250MG VIAL | 00006351458 |
| 2873 | MERCK & CO., INC. | PRIMAXIN I.V. 500MG VIAL | 00006351659 |
| 2874 | MERCK & CO., INC. | PRIMAXIN I.V. 500MG VIAL | 00006366659 |
| 2875 | MERCK & CO., INC. | PRINIVIL 10MG TABLET | 00006010631 |
| 2876 | MERCK & CO., INC. | PRINIVIL 10MG TABLET | 00006010654 |
| 2877 | MERCK & CO., INC. | PRINIVIL 10MG TABLET | 00006010658 |
| 2878 | MERCK & CO., INC. | PRINIVIL 10MG TABLET | 00006010682 |
| 2879 | MERCK & CO., INC. | PRINIVIL 10MG TABLET | 00006010687 |
| 2880 | MERCK & CO., INC. | PRINIVIL 2.5MG TABLET | 00006001531 |
| 2881 | MERCK & CO., INC. | PRINIVIL 2.5MG TABLET | 00006001558 |
| 2882 | MERCK & CO., INC. | PRINIVIL 20MG TABLET | 00006020731 |
| 2883 | MERCK & CO., INC. | PRINIVIL 20MG TABLET | 00006020754 |
| 2884 | MERCK & CO., INC. | PRINIVIL 20MG TABLET | 00006020758 |
| 2885 | MERCK & CO., INC. | PRINIVIL 20MG TABLET | 00006020782 |
| 2886 | MERCK & CO., INC. | PRINIVIL 20MG TABLET | 00006020787 |
| 2887 | MERCK & CO., INC. | PRINIVIL 40MG TABLET | 00006023758 |
| 2888 | MERCK & CO., INC. | PRINIVIL 5MG TABLET | 00006001954 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2889 | MERCK & CO., INC. | PRINIVIL 5MG TABLET | 00006001958 |
| 2890 | MERCK & CO., INC. | PRINIVIL 5MG TABLET | 00006001982 |
| 2891 | MERCK & CO., INC. | PRINIVIL 5MG TABLET | 00006001987 |
| 2892 | MERCK & CO., INC. | PRINZIDE 10/12.5 TABLET | 00006014531 |
| 2893 | MERCK & CO., INC. | PRINZIDE 10/12.5 TABLET | 00006014558 |
| 2894 | MERCK & CO., INC. | PRINZIDE 20/12.5 TABLET | 00006014031 |
| 2895 | MERCK & CO., INC. | PRINZIDE 20/12.5 TABLET | 00006014058 |
| 2896 | MERCK & CO., INC. | PRINZIDE 20/25 TABLET | 00006014231 |
| 2897 | MERCK & CO., INC. | PRINZIDE 20/25 TABLET | 00006014258 |
| 2898 | MERCK & CO., INC. | PROSCAR 5MG TABLET | 00006007231 |
| 2899 | MERCK & CO., INC. | PROSCAR 5MG TABLET | 00006007258 |
| 2900 | MERCK & CO., INC. | PROSCAR 5MG TABLET | 00006007282 |
| 2901 | MERCK & CO., INC. | SINGULAIR 10MG TABLET | 00006011728 |
| 2902 | MERCK & CO., INC. | SINGULAIR 10MG TABLET | 00006011731 |
| 2903 | MERCK & CO., INC. | SINGULAIR 10MG TABLET | 00006011754 |
| 2904 | MERCK & CO., INC. | SINGULAIR 4MG GRANNULES | 00006384130 |
| 2905 | MERCK & CO., INC. | SINGULAIR 4MG TABLET CHEW | 00006071131 |
| 2906 | MERCK & CO., INC. | SINGULAIR 4MG TABLET CHEW | 00006071154 |
| 2907 | MERCK & CO., INC. | SINGULAIR 5MG TABLET CHEW | 00006027528 |
| 2908 | MERCK & CO., INC. | SINGULAIR 5MG TABLET CHEW | 00006027531 |
| 2909 | MERCK & CO., INC. | SINGULAIR 5MG TABLET CHEW | 00006027554 |
| 2910 | MERCK & CO., INC. | STROMECTOL 3MG TABLET | 00006003220 |
| 2911 | MERCK & CO., INC. | SYPRINE 250MG CAPSULE | 00006066168 |
| 2912 | MERCK & CO., INC. | TIMOLIDE 10/25 TABLET | 00006006768 |
| 2913 | MERCK & CO., INC. | TIMOPTIC 0.25% EYE DROPS | 00006336610 |
| 2914 | MERCK & CO., INC. | TIMOPTIC 0.25% EYE DROPS | 00006336612 |
| 2915 | MERCK & CO., INC. | TIMOPTIC 0.25% OCUDOSE DROP | 00006968960 |
| 2916 | MERCK & CO., INC. | TIMOPTIC 0.5% EYE DROPS | 00006336703 |
| 2917 | MERCK & CO., INC. | TIMOPTIC 0.5% EYE DROPS | 00006336710 |
| 2918 | MERCK & CO., INC. | TIMOPTIC 0.5% EYE DROPS | 00006336712 |
| 2919 | MERCK & CO., INC. | TIMOPTIC 0.5% OCUDOSE DROP | 00006969060 |
| 2920 | MERCK & CO., INC. | TIMOPTIC-XE 0.25% EYE SOLN | 00006355703 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER       | DRUG NAME                      | NDC         |
|------|--------------------|-------------------------------|-------------|
| 2921 | MERCK & CO., INC.  | TIMOPTIC-XE 0.25% EYE SOLN     | 00006355732 |
| 2922 | MERCK & CO., INC.  | TIMOPTIC-XE 0.5% EYE SOLN      | 00006355803 |
| 2923 | MERCK & CO., INC.  | TIMOPTIC-XE 0.5% EYE SOLN      | 00006355832 |
| 2924 | MERCK & CO., INC.  | TIMOPTIC-XE 0.5% EYE SOLN      | 00006355835 |
| 2925 | MERCK & CO., INC.  | TRUSOPT 2% EYE DROPS           | 00006351903 |
| 2926 | MERCK & CO., INC.  | TRUSOPT 2% EYE DROPS           | 00006351910 |
| 2927 | MERCK & CO., INC.  | TRUSOPT 2% EYE DROPS           | 00006351935 |
| 2928 | MERCK & CO., INC.  | TRUSOPT 2% EYE DROPS           | 00006351936 |
| 2929 | MERCK & CO., INC.  | URECHOLINE 25MG TABLET         | 00006045768 |
| 2930 | MERCK & CO., INC.  | VAQTA 50U/ML SYRINGE           | 00006484400 |
| 2931 | MERCK & CO., INC.  | VASERETIC 10-25MG TABLET       | 00006072068 |
| 2932 | MERCK & CO., INC.  | VASERETIC 5-12.5MG TABLET      | 00006017368 |
| 2933 | MERCK & CO., INC.  | VASOTEC 10MG TABLET            | 00006071368 |
| 2934 | MERCK & CO., INC.  | VASOTEC 10MG TABLET            | 00006071382 |
| 2935 | MERCK & CO., INC.  | VASOTEC 2.5MG TABLET           | 00006001468 |
| 2936 | MERCK & CO., INC.  | VASOTEC 2.5MG TABLET           | 00006001482 |
| 2937 | MERCK & CO., INC.  | VASOTEC 20MG TABLET            | 00006071468 |
| 2938 | MERCK & CO., INC.  | VASOTEC 20MG TABLET            | 00006071482 |
| 2939 | MERCK & CO., INC.  | VASOTEC 5MG TABLET             | 00006071268 |
| 2940 | MERCK & CO., INC.  | VASOTEC 5MG TABLET             | 00006071282 |
| 2941 | MERCK & CO., INC.  | VIOXX 12.5MG TABLET            | 00006007431 |
| 2942 | MERCK & CO., INC.  | VIOXX 12.5MG TABLET            | 00006007468 |
| 2943 | MERCK & CO., INC.  | VIOXX 12.5MG TABLET            | 00006007482 |
| 2944 | MERCK & CO., INC.  | VIOXX 12.5MG/5ML ORAL SUSP     | 00006378464 |
| 2945 | MERCK & CO., INC.  | VIOXX 25MG TABLET              | 00006011031 |
| 2946 | MERCK & CO., INC.  | VIOXX 25MG TABLET              | 00006011068 |
| 2947 | MERCK & CO., INC.  | VIOXX 25MG TABLET              | 00006011082 |
| 2948 | MERCK & CO., INC.  | VIOXX 25MG/5ML ORAL SUSP       | 00006378564 |
| 2949 | MERCK & CO., INC.  | VIOXX 50MG TABLET              | 00006011431 |
| 2950 | MERCK & CO., INC.  | VIOXX 50MG TABLET              | 00006011468 |
| 2951 | MERCK & CO., INC.  | VIOXX 50MG TABLET              | 00006011474 |
| 2952 | MERCK & CO., INC.  | VIVACTIL 5MG TABLET            | 00006002668 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 2953 | MERCK & CO., INC. | ZOCOR 10MG TABLET | 00006073528 |
| 2954 | MERCK & CO., INC. | ZOCOR 10MG TABLET | 00006073531 |
| 2955 | MERCK & CO., INC. | ZOCOR 10MG TABLET | 00006073554 |
| 2956 | MERCK & CO., INC. | ZOCOR 10MG TABLET | 00006073561 |
| 2957 | MERCK & CO., INC. | ZOCOR 10MG TABLET | 00006073582 |
| 2958 | MERCK & CO., INC. | ZOCOR 20MG TABLET | 00006074031 |
| 2959 | MERCK & CO., INC. | ZOCOR 20MG TABLET | 00006074054 |
| 2960 | MERCK & CO., INC. | ZOCOR 20MG TABLET | 00006074061 |
| 2961 | MERCK & CO., INC. | ZOCOR 20MG TABLET | 00006074082 |
| 2962 | MERCK & CO., INC. | ZOCOR 40MG TABLET | 00006074931 |
| 2963 | MERCK & CO., INC. | ZOCOR 40MG TABLET | 00006074954 |
| 2964 | MERCK & CO., INC. | ZOCOR 40MG TABLET | 00006074961 |
| 2965 | MERCK & CO., INC. | ZOCOR 40MG TABLET | 00006074982 |
| 2966 | MERCK & CO., INC. | ZOCOR 5MG TABLET | 00006072631 |
| 2967 | MERCK & CO., INC. | ZOCOR 5MG TABLET | 00006072654 |
| 2968 | MERCK & CO., INC. | ZOCOR 5MG TABLET | 00006072661 |
| 2969 | MERCK & CO., INC. | ZOCOR 5MG TABLET | 00006072682 |
| 2970 | MERCK & CO., INC. | ZOCOR 80MG TABLET | 00006054331 |
| 2971 | MERCK & CO., INC. | ZOCOR 80MG TABLET | 00006054354 |
| 2972 | MERCK & CO., INC. | ZOCOR 80MG TABLET | 00006054361 |
| 2973 | MERCK & CO., INC. | ZOCOR 80MG TABLET | 00006054382 |
| 2974 | MYLAN GROUP | ACETAMINOPHEN 325MG TABLET | 51079000220 |
| 2975 | MYLAN GROUP | ACETAMINOPHEN 325MG TABLET | 51079000222 |
| 2976 | MYLAN GROUP | ACETAMINOPHEN 325MG TABLET | 51079000240 |
| 2977 | MYLAN GROUP | ACETAMINOPHEN 500MG CAPLET | 51079039620 |
| 2978 | MYLAN GROUP | ACTICIN 5% CREAM | 25074013106 |
| 2979 | MYLAN GROUP | ACYCLOVIR 400MG TABLET | 00378146401 |
| 2980 | MYLAN GROUP | ACYCLOVIR 800MG TABLET | 00378146801 |
| 2981 | MYLAN GROUP | ACYCLOVIR SODIUM 50MG/ML | 62794040197 |
| 2982 | MYLAN GROUP | ALBUTEROL SULF 2MG/5ML SYRP | 00378340172 |
| 2983 | MYLAN GROUP | ALBUTEROL SULFATE 4MG TAB | 51079065820 |
| 2984 | MYLAN GROUP | ALLOPURINOL 300MG TABLET | 51079020620 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
| 2985 | MYLAN GROUP | AMITRIP/CDP 12.5-5 TABLET | 00378021101 |
| 2986 | MYLAN GROUP | AMNESTEEM 20MG CAPSULE | 62794061293 |
| 2987 | MYLAN GROUP | AMNESTEEM 40MG CAPSULE | 62794061493 |
| 2988 | MYLAN GROUP | AMOXICILLIN 125MG/5ML SUSP | 00378020606 |
| 2989 | MYLAN GROUP | AMOXICILLIN 250MG CAPSULE | 00378020401 |
| 2990 | MYLAN GROUP | AMOXICILLIN 250MG/5ML SUSP | 00378020706 |
| 2991 | MYLAN GROUP | AMOXICILLIN 500MG CAPSULE | 00378020505 |
| 2992 | MYLAN GROUP | AMOXICILLIN 500MG CAPSULE | 00378020589 |
| 2993 | MYLAN GROUP | AMPICILLIN TR 500MG CAPSULE | 00378011601 |
| 2994 | MYLAN GROUP | AMPICILLIN TR 500MG CAPSULE | 00378011605 |
| 2995 | MYLAN GROUP | ASPIRIN 325MG TABLET | 51079000520 |
| 2996 | MYLAN GROUP | ASPIRIN 325MG TABLET EC | 51079001820 |
| 2997 | MYLAN GROUP | ATENOLOL 100 MG TABLET | 00378075710 |
| 2998 | MYLAN GROUP | ATENOLOL 100MG TABLET | 51079068520 |
| 2999 | MYLAN GROUP | ATENOLOL 50MG TABLET | 51079068420 |
| 3000 | MYLAN GROUP | AVITA 0.025% CREAM | 62794014103 |
| 3001 | MYLAN GROUP | AVITA 0.025% GEL | 62794014003 |
| 3002 | MYLAN GROUP | BENAZEPRIL HCL 10 MG TABLET | 00378044301 |
| 3003 | MYLAN GROUP | BENAZEPRIL HCL 20 MG TABLET | 00378044401 |
| 3004 | MYLAN GROUP | BENAZEPRIL HCL 40 MG TABLET | 00378044701 |
| 3005 | MYLAN GROUP | BENAZEPRIL HCL 5 MG TABLET | 00378044101 |
| 3006 | MYLAN GROUP | BENAZEPRIL-HCTZ 10/12.5 TAB | 00378473501 |
| 3007 | MYLAN GROUP | BENAZEPRIL-HCTZ 20/12.5 TAB | 00378474501 |
| 3008 | MYLAN GROUP | BENAZEPRIL-HCTZ 20/25MG TAB | 00378477501 |
| 3009 | MYLAN GROUP | BENAZEPRIL-HCTZ 5/6.25MG TB | 00378472501 |
| 3010 | MYLAN GROUP | BROMOCRIPTINE 2.5 MG TABLET | 00378204201 |
| 3011 | MYLAN GROUP | BROMOCRIPTINE 2.5 MG TABLET | 00378204293 |
| 3012 | MYLAN GROUP | BUSPIRONE HCL 10MG TABLET | 00378115001 |
| 3013 | MYLAN GROUP | BUSPIRONE HCL 10MG TABLET | 51079098620 |
| 3014 | MYLAN GROUP | BUSPIRONE HCL 15MG TABLET | 00378116580 |
| 3015 | MYLAN GROUP | BUSPIRONE HCL 15MG TABLET | 00378116591 |
| 3016 | MYLAN GROUP | BUSPIRONE HCL 30MG TABLET | 00378117591 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3017 | MYLAN GROUP | BUSPIRONE HCL 5MG TABLET | 00378114001 |
| 3018 | MYLAN GROUP | BUSPIRONE HCL 5MG TABLET | 51079098520 |
| 3019 | MYLAN GROUP | BUTORPHANOL 10MG/ML SPRAY | 00378963943 |
| 3020 | MYLAN GROUP | BUTORPHANOL 10MG/ML SPRAY | 59911594401 |
| 3021 | MYLAN GROUP | CARBIDOPA/LEVO 10/100 TAB | 51079075520 |
| 3022 | MYLAN GROUP | CEPHALEXIN  250MG CAPSULE | 00378602501 |
| 3023 | MYLAN GROUP | CEPHALEXIN  500MG CAPSULE | 00378605001 |
| 3024 | MYLAN GROUP | CEPHALEXIN  500MG CAPSULE | 00378605005 |
| 3025 | MYLAN GROUP | CHLORDIAZEPOXIDE 5MG CAP | 51079037420 |
| 3026 | MYLAN GROUP | CHLOROTHIAZIDE 250MG TABLET | 51079006020 |
| 3027 | MYLAN GROUP | CIMETIDINE 300MG/5ML LIQUID | 51079077010 |
| 3028 | MYLAN GROUP | CLOZAPINE 100MG TABLET | 00378086005 |
| 3029 | MYLAN GROUP | DIAZEPAM 5MG TABLET | 51079028520 |
| 3030 | MYLAN GROUP | DICLOFENAC SOD 100 MG TAB S | 00378035501 |
| 3031 | MYLAN GROUP | DIGITEK 125MCG TABLET | 62794014556 |
| 3032 | MYLAN GROUP | DIGITEK 250MCG TABLET | 62794014656 |
| 3033 | MYLAN GROUP | DILTIAZEM ER 120MG CAPSULE | 51079094708 |
| 3034 | MYLAN GROUP | DOCUSA TE SODIUM 100MG CAP | 51079001920 |
| 3035 | MYLAN GROUP | DOCUSA TE SODIUM 100MG CAP | 51079001940 |
| 3036 | MYLAN GROUP | DOCUSA TE SODIUM 100MG CAP | 51079001960 |
| 3037 | MYLAN GROUP | DOXAZOSIN MESYLATE 1MG TAB | 00378402101 |
| 3038 | MYLAN GROUP | DOXAZOSIN MESYLATE 2MG TAB | 00378402201 |
| 3039 | MYLAN GROUP | DOXAZOSIN MESYLATE 4MG TAB | 00378402401 |
| 3040 | MYLAN GROUP | DOXAZOSIN MESYLATE 8MG TAB | 00378402801 |
| 3041 | MYLAN GROUP | DOXEPIN 100MG CAPSULE | 51079065120 |
| 3042 | MYLAN GROUP | ENALAPRIL MALEATE 10MG TAB | 00378105301 |
| 3043 | MYLAN GROUP | ENALAPRIL MALEATE 10MG TAB | 00378105310 |
| 3044 | MYLAN GROUP | ENALAPRIL MALEATE 2.5MG TAB | 00378105101 |
| 3045 | MYLAN GROUP | ENALAPRIL MALEATE 2.5MG TAB | 00378105105 |
| 3046 | MYLAN GROUP | ENALAPRIL MALEATE 20MG TAB | 00378105401 |
| 3047 | MYLAN GROUP | ENALAPRIL MALEATE 20MG TAB | 00378105405 |
| 3048 | MYLAN GROUP | ENALAPRIL MALEATE 5MG TAB | 00378105210 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | | | |
|---|---|---|---|
| **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | | |
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 3049 | MYLAN GROUP | ENALAPRIL/HCTZ 1025MG TAB | 00378072301 |
| 3050 | MYLAN GROUP | ENALAPRIL/HCTZ 1025MG TAB | 51079097720 |
| 3051 | MYLAN GROUP | ENALAPRIL/HCTZ 512.5MG TAB | 00378071201 |
| 3052 | MYLAN GROUP | ESTRADIOL 1 MG TABLET | 00378145405 |
| 3053 | MYLAN GROUP | ESTROPIPATE 0.625 TABLET | 00378455101 |
| 3054 | MYLAN GROUP | ESTROPIPATE 1.25 TABLET | 00378455301 |
| 3055 | MYLAN GROUP | ETOPOSIDE 50 MG CAPSULE | 00378326694 |
| 3056 | MYLAN GROUP | FAMOTIDINE 20MG TABLET | 00378302001 |
| 3057 | MYLAN GROUP | FAMOTIDINE 20MG TABLET | 00378302093 |
| 3058 | MYLAN GROUP | FAMOTIDINE 40MG TABLET | 00378304001 |
| 3059 | MYLAN GROUP | FAMOTIDINE 40MG TABLET | 00378304093 |
| 3060 | MYLAN GROUP | FLECAINIDE ACETATE 100MG TB | 00378851001 |
| 3061 | MYLAN GROUP | FLECAINIDE ACETATE 150MG TB | 00378851501 |
| 3062 | MYLAN GROUP | FLECAINIDE ACETATE 50MG TAB | 00378850501 |
| 3063 | MYLAN GROUP | FLUOXETINE 10MG CAPSULE | 00378421001 |
| 3064 | MYLAN GROUP | FLUOXETINE 20MG CAPSULE | 00378422001 |
| 3065 | MYLAN GROUP | FLUPHENAZINE 1MG TABLET | 51079048520 |
| 3066 | MYLAN GROUP | FLUPHENAZINE 2.5MG TABLET | 51079048620 |
| 3067 | MYLAN GROUP | FLUPHENAZINE 5MG TABLET | 51079048720 |
| 3068 | MYLAN GROUP | FLUVOXAMINE MAL 100 MG TAB | 00378041401 |
| 3069 | MYLAN GROUP | FLUVOXAMINE MALEATE 25MG TB | 00378040701 |
| 3070 | MYLAN GROUP | FLUVOXAMINE MALEATE 50 MG T | 00378041201 |
| 3071 | MYLAN GROUP | GLYBURIDE MICRO 3 MG TABLET | 00378112510 |
| 3072 | MYLAN GROUP | IBUPROFEN 600MG TABLET | 51079028298 |
| 3073 | MYLAN GROUP | IBUPROFEN 800MG TABLET | 51079059698 |
| 3074 | MYLAN GROUP | INDOMETHACIN 25MG CAPSULE | 51079019020 |
| 3075 | MYLAN GROUP | INDOMETHACIN 50MG CAPSULE | 51079019120 |
| 3076 | MYLAN GROUP | KETOPROFEN 200 MG CAPSULE  S | 00378820001 |
| 3077 | MYLAN GROUP | LEVOTHYROXINE 100MCG TABLET | 00378180901 |
| 3078 | MYLAN GROUP | LEVOTHYROXINE 112MCG TABLET | 00378181101 |
| 3079 | MYLAN GROUP | LEVOTHYROXINE 125MCG TABLET | 00378181301 |
| 3080 | MYLAN GROUP | LEVOTHYROXINE 150MCG TABLET | 00378181501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations | | | |
|---|---|---|---|
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 3081 | MYLAN GROUP | LEVOTHYROXINE 175MCG TABLET | 00378181701 |
| 3082 | MYLAN GROUP | LEVOTHYROXINE 200MCG TABLET | 00378181901 |
| 3083 | MYLAN GROUP | LEVOTHYROXINE 25MCG TAB | 00378180001 |
| 3084 | MYLAN GROUP | LEVOTHYROXINE 300MCG TABLET | 00378182101 |
| 3085 | MYLAN GROUP | LEVOTHYROXINE 50MCG TABLET | 00378180301 |
| 3086 | MYLAN GROUP | LEVOTHYROXINE 75MCG TABLET | 00378180501 |
| 3087 | MYLAN GROUP | LEVOTHYROXINE 88MCG TABLET | 00378180701 |
| 3088 | MYLAN GROUP | LISINOPRIL 10 MG TABLET | 00378207401 |
| 3089 | MYLAN GROUP | LISINOPRIL 10 MG TABLET | 00378207410 |
| 3090 | MYLAN GROUP | LISINOPRIL 2.5MG TABLET | 00378207201 |
| 3091 | MYLAN GROUP | LISINOPRIL 20MG TABLET | 00378207501 |
| 3092 | MYLAN GROUP | LISINOPRIL 20MG TABLET | 00378207510 |
| 3093 | MYLAN GROUP | LISINOPRIL 30MG TABLET | 00378207701 |
| 3094 | MYLAN GROUP | LISINOPRIL 40MG TABLET | 00378207601 |
| 3095 | MYLAN GROUP | LISINOPRIL 5 MG TABLET | 00378207310 |
| 3096 | MYLAN GROUP | LISINOPRIL 5MG TABLET | 00378207301 |
| 3097 | MYLAN GROUP | LISINOPRIL-HCTZ 10/12.5 TAB | 00378101201 |
| 3098 | MYLAN GROUP | LISINOPRIL-HCTZ 20/12.5 TAB | 00378201201 |
| 3099 | MYLAN GROUP | LISINOPRIL-HCTZ 20/25 TAB | 00378202501 |
| 3100 | MYLAN GROUP | LORAZEPAM 2MG TABLET | 51079038720 |
| 3101 | MYLAN GROUP | LOVASTATIN 10 MG TABLET | 00378651091 |
| 3102 | MYLAN GROUP | LOVASTATIN 20MG TABLET | 00378652005 |
| 3103 | MYLAN GROUP | LOVASTATIN 20MG TABLET | 00378652091 |
| 3104 | MYLAN GROUP | LOVASTATIN 40MG TABLET | 00378654005 |
| 3105 | MYLAN GROUP | LOVASTATIN 40MG TABLET | 00378654091 |
| 3106 | MYLAN GROUP | MAXZIDE 50/75 TABLET | 62794046001 |
| 3107 | MYLAN GROUP | MAXZIDE-25MG TABLET | 62794046401 |
| 3108 | MYLAN GROUP | MEGESTROL 20MG TABLET | 51079043420 |
| 3109 | MYLAN GROUP | MEGESTROL 40MG TABLET | 51079043520 |
| 3110 | MYLAN GROUP | MENTAX 1% CREA | 62794015102 |
| 3111 | MYLAN GROUP | MENTAX 1% CREAM | 25074015103 |
| 3112 | MYLAN GROUP | MENTAX 1% CREAM | 62794015103 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3113 | MYLAN GROUP | METFORMIN HCL 1000MG TABLET | 00378024401 |
| 3114 | MYLAN GROUP | METFORMIN HCL 500 MG TABLET | 00378023405 |
| 3115 | MYLAN GROUP | METFORMIN HCL 500MG TABLET | 00378023401 |
| 3116 | MYLAN GROUP | METFORMIN HCL 850MG TABLET | 00378024001 |
| 3117 | MYLAN GROUP | METHADONE 10MG/ML ORAL CONC | 51079069439 |
| 3118 | MYLAN GROUP | METHYLDOPA 250MG TABLET | 51079020020 |
| 3119 | MYLAN GROUP | METOLAZONE 2.5 MG TABLET | 00378617201 |
| 3120 | MYLAN GROUP | METOPROLOL 25 MG TABLET | 00378001801 |
| 3121 | MYLAN GROUP | METOPROLOL-HCTZ 100/25MG TA | 00378043401 |
| 3122 | MYLAN GROUP | METOPROLOL-HCTZ 100/50MG TA | 00378044501 |
| 3123 | MYLAN GROUP | METOPROLOL-HCTZ 50/25MG TAB | 00378042401 |
| 3124 | MYLAN GROUP | METRONIDAZOLE 500MG TABLET | 51079012620 |
| 3125 | MYLAN GROUP | MIDODRINE HCL 10MG TABLET | 00378190301 |
| 3126 | MYLAN GROUP | MIDODRINE HCL 2.5MG TABLET | 00378190101 |
| 3127 | MYLAN GROUP | MIDODRINE HCL 5MG TABLET | 00378190201 |
| 3128 | MYLAN GROUP | MILK OF MAGNESIA SUSPENSION | 51079036430 |
| 3129 | MYLAN GROUP | MIRTAZAPINE 15MG TABLET | 00378351593 |
| 3130 | MYLAN GROUP | MIRTAZAPINE 30MG TABLET | 00378353093 |
| 3131 | MYLAN GROUP | MIRTAZAPINE 45MG TABLET | 00378354593 |
| 3132 | MYLAN GROUP | NADOLOL 40MG TABLET | 00378117110 |
| 3133 | MYLAN GROUP | NEFAZODONE HCL 100MG TABLET | 00378205291 |
| 3134 | MYLAN GROUP | NEFAZODONE HCL 150MG TABLET | 00378205391 |
| 3135 | MYLAN GROUP | NEFAZODONE HCL 200MG TABLET | 00378205491 |
| 3136 | MYLAN GROUP | NEFAZODONE HCL 250MG TABLET | 00378205591 |
| 3137 | MYLAN GROUP | NITROFURANTOIN MCR 100MG CP | 51079058520 |
| 3138 | MYLAN GROUP | NITROFURANTOIN MCR 50MG CAP | 00378165005 |
| 3139 | MYLAN GROUP | NITROFURANTOIN-MACRO 100 MG | 00378342201 |
| 3140 | MYLAN GROUP | NITROGLYCERIN .2MG/HR PATCH | 00378900493 |
| 3141 | MYLAN GROUP | NITROGLYCERIN .4MG/HR PATCH | 00378901293 |
| 3142 | MYLAN GROUP | NITROGLYCERIN .6MG/HR PATCH | 00378901693 |
| 3143 | MYLAN GROUP | NIZATIDINE 150 MG CAPSULE | 00378515091 |
| 3144 | MYLAN GROUP | NIZATIDINE 150MG CAPSULE | 00378515005 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3145 | MYLAN GROUP | NIZATIDINE 300 MG CAPSULE | 00378530093 |
| 3146 | MYLAN GROUP | OMEPRAZOLE 10MG CAPSULE  DR | 00378521193 |
| 3147 | MYLAN GROUP | OMEPRAZOLE 20MG CAPSULE  DR | 00378615093 |
| 3148 | MYLAN GROUP | OXAPROZIN 600MG TABLET | 00378117701 |
| 3149 | MYLAN GROUP | PACLITAXEL 100 MG/16.7 ML V | 51079096201 |
| 3150 | MYLAN GROUP | PACLITAXEL 300 MG/50 ML VIA | 51079096301 |
| 3151 | MYLAN GROUP | PACLITAXEL 30MG/5ML VIAL | 51079096101 |
| 3152 | MYLAN GROUP | PENICILLIN VK 500MG TABLET | 00378011201 |
| 3153 | MYLAN GROUP | PENICILLIN VK 500MG TABLET | 00378011210 |
| 3154 | MYLAN GROUP | PENICILLIN VK 500MG TABLET | 00378019801 |
| 3155 | MYLAN GROUP | PENICILLIN VK 500MG TABLET | 00378019810 |
| 3156 | MYLAN GROUP | PENTOXIFYLLINE 400MG TAB SA | 00378035705 |
| 3157 | MYLAN GROUP | PHENYTEK 200MG CAPSULE | 62794067001 |
| 3158 | MYLAN GROUP | PHENYTEK 300MG CAPSULE | 62794075001 |
| 3159 | MYLAN GROUP | PHENYTEK 300MG CAPSULE | 62794075093 |
| 3160 | MYLAN GROUP | PHENYTOIN SOD EXT 100MG CAP | 00378156001 |
| 3161 | MYLAN GROUP | PHENYTOIN SOD EXT 100MG CAP | 00378156010 |
| 3162 | MYLAN GROUP | PRAZOSIN 1MG CAPSULE | 51079063020 |
| 3163 | MYLAN GROUP | PROPOXY-N/APAP 100-650 TAB | 51079032220 |
| 3164 | MYLAN GROUP | PROPOXY-N/APAP 100-650 TAB | 51079032221 |
| 3165 | MYLAN GROUP | SELEGILINE HCL 5 MG CAPSULE | 00378225291 |
| 3166 | MYLAN GROUP | SOD CITRATE/CITRIC ACID SOL | 51079085010 |
| 3167 | MYLAN GROUP | SOTALOL 80MG TABLET | 00378030501 |
| 3168 | MYLAN GROUP | SPIRONOLACT/HCTZ 25/25 TAB | 51079010420 |
| 3169 | MYLAN GROUP | SPIRONOLACTONE 100MG TABLET | 00378043701 |
| 3170 | MYLAN GROUP | SPIRONOLACTONE 50 MG TABLET | 00378024301 |
| 3171 | MYLAN GROUP | SULFAMYLON 8.5% CREAM | 62794010154 |
| 3172 | MYLAN GROUP | TAMOXIFEN 10MG TABLET | 00378014491 |
| 3173 | MYLAN GROUP | TAMOXIFEN 20MG TABLET | 00378027401 |
| 3174 | MYLAN GROUP | TAMOXIFEN 20MG TABLET | 00378027493 |
| 3175 | MYLAN GROUP | TEMAZEPAM 15MG CAPSULE | 51079041820 |
| 3176 | MYLAN GROUP | TEMAZEPAM 15MG CAPSULE | 51079041821 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3177 | MYLAN GROUP | TEMAZEPAM 30MG CAPSULE | 51079041920 |
| 3178 | MYLAN GROUP | TEMAZEPAM 30MG CAPSULE | 51079041921 |
| 3179 | MYLAN GROUP | THIORIDAZINE 100MG TABLET | 51079058020 |
| 3180 | MYLAN GROUP | TIZANIDINE HCL 4 MG TABLET | 00378072419 |
| 3181 | MYLAN GROUP | TRAMADOL HCL 50MG TABLET | 00378415101 |
| 3182 | MYLAN GROUP | TRAMADOL HCL 50MG TABLET | 00378415105 |
| 3183 | MYLAN GROUP | TRAZODONE 50MG TABLET | 51079042720 |
| 3184 | MYLAN GROUP | TRIPROLIDINE/PEPHED TABLET | 51079004620 |
| 3185 | MYLAN GROUP | TRIPROLIDINE/PEPHED TABLET | 51079004640 |
| 3186 | MYLAN GROUP | VITAMIN C 500MG TABLET | 51079000420 |
| 3187 | NOVARTIS GROUP | ANTURANE 100MG TABLET | 00083004130 |
| 3188 | NOVARTIS GROUP | APRESOLINE 25MG TABLET | 00083003930 |
| 3189 | NOVARTIS GROUP | ATROPISOL 1% EYE DROPS | 58768070505 |
| 3190 | NOVARTIS GROUP | BETIMOL 0.25% EYE DROPS | 58768089805 |
| 3191 | NOVARTIS GROUP | BETIMOL 0.25% EYE DROPS | 58768089810 |
| 3192 | NOVARTIS GROUP | BETIMOL 0.25% EYE DROPS | 58768089815 |
| 3193 | NOVARTIS GROUP | BETIMOL 0.5% EYE DROPS | 58768089905 |
| 3194 | NOVARTIS GROUP | BETIMOL 0.5% EYE DROPS | 58768089910 |
| 3195 | NOVARTIS GROUP | BETIMOL 0.5% EYE DROPS | 58768089915 |
| 3196 | NOVARTIS GROUP | BRETHINE 2.5MG TABLET | 00028007201 |
| 3197 | NOVARTIS GROUP | BRETHINE 2.5MG TABLET | 00028007210 |
| 3198 | NOVARTIS GROUP | BRETHINE 5MG TABLET | 00028010501 |
| 3199 | NOVARTIS GROUP | CAFERGOT SUPPOSITORY | 00078003302 |
| 3200 | NOVARTIS GROUP | CAFERGOT TABLET | 00078034905 |
| 3201 | NOVARTIS GROUP | CATAFLAM 50 MG TABLET | 00028015101 |
| 3202 | NOVARTIS GROUP | CLOZARIL 100MG TABLET | 00078012705 |
| 3203 | NOVARTIS GROUP | CLOZARIL 100MG TABLET | 00078012706 |
| 3204 | NOVARTIS GROUP | CLOZARIL 25MG TABLET | 00078012605 |
| 3205 | NOVARTIS GROUP | COMBIPATCH .05/.14MG PATCH | 00078037745 |
| 3206 | NOVARTIS GROUP | COMBIPATCH .05/.25MG PATCH | 00078037845 |
| 3207 | NOVARTIS GROUP | COMTAN 200MG TABLET | 00078032705 |
| 3208 | NOVARTIS GROUP | CYTADREN 250MG TABLET | 00083002430 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3209 | NOVARTIS GROUP | DENAVIR 1% CREAM | 00067602415 |
| 3210 | NOVARTIS GROUP | DENAVIR 1% CREAM | 00078036964 |
| 3211 | NOVARTIS GROUP | DENAVIR 1% CREAM | 00135031552 |
| 3212 | NOVARTIS GROUP | DESFERAL 2G VIAL | 00078034751 |
| 3213 | NOVARTIS GROUP | DESFERAL MESYLATE 500MG VL | 00083380104 |
| 3214 | NOVARTIS GROUP | DIOVAN 160 MG TABLET | 00078035934 |
| 3215 | NOVARTIS GROUP | DIOVAN 160MG CAPSULE | 00083400101 |
| 3216 | NOVARTIS GROUP | DIOVAN 160MG TABLET | 00078035905 |
| 3217 | NOVARTIS GROUP | DIOVAN 320 MG TABLET | 00078036034 |
| 3218 | NOVARTIS GROUP | DIOVAN 320MG TABLET | 00078036005 |
| 3219 | NOVARTIS GROUP | DIOVAN 40 MG TABLET | 00078037615 |
| 3220 | NOVARTIS GROUP | DIOVAN 80 MG TABLET | 00078035834 |
| 3221 | NOVARTIS GROUP | DIOVAN 80MG CAPSULE | 00083400001 |
| 3222 | NOVARTIS GROUP | DIOVAN 80MG TABLET | 00078035805 |
| 3223 | NOVARTIS GROUP | DIOVAN HCT 160/12.5 MG TAB | 00078031534 |
| 3224 | NOVARTIS GROUP | DIOVAN HCT 160/12.5MG TAB | 00078031505 |
| 3225 | NOVARTIS GROUP | DIOVAN HCT 160/25 MG TABLET | 00078038334 |
| 3226 | NOVARTIS GROUP | DIOVAN HCT 160/25MG TABLET | 00078038305 |
| 3227 | NOVARTIS GROUP | DIOVAN HCT 80/12.5 MG TABLET | 00078031434 |
| 3228 | NOVARTIS GROUP | DIOVAN HCT 80/12.5MG TABLET | 00078031405 |
| 3229 | NOVARTIS GROUP | DYNACIRC 2.5MG CAPSULE | 00078022605 |
| 3230 | NOVARTIS GROUP | DYNACIRC 2.5MG CAPSULE | 00078022644 |
| 3231 | NOVARTIS GROUP | DYNACIRC CR 10MG TABLET SA | 00078023615 |
| 3232 | NOVARTIS GROUP | EFLONE 0.1% EYE DROPS | 58768010705 |
| 3233 | NOVARTIS GROUP | EFLONE 0.1% EYE DROPS | 58768010710 |
| 3234 | NOVARTIS GROUP | ELIDEL 1% CREAM | 00078037540 |
| 3235 | NOVARTIS GROUP | ELIDEL 1% CREAM | 00078037546 |
| 3236 | NOVARTIS GROUP | ELIDEL 1% CREAM | 00078037549 |
| 3237 | NOVARTIS GROUP | ELIDEL 1% CREAM | 00078037563 |
| 3238 | NOVARTIS GROUP | ESIDRIX 25MG TABLET | 00083002230 |
| 3239 | NOVARTIS GROUP | ESIDRIX 50MG TABLET | 00083004630 |
| 3240 | NOVARTIS GROUP | ESTRADERM 0.05MG PATCH | 00083231024 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257       Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3241 | NOVARTIS GROUP | ESTRADERM 0.05MG PATCH | 00083231062 |
| 3242 | NOVARTIS GROUP | ESTRADERM 0.1MG PATCH | 00083232062 |
| 3243 | NOVARTIS GROUP | EXELON 1.5MG CAPSULE | 00078032344 |
| 3244 | NOVARTIS GROUP | EXELON 2MG/ML ORAL SOLUTION | 00078033931 |
| 3245 | NOVARTIS GROUP | EXELON 3MG CAPSULE | 00078032444 |
| 3246 | NOVARTIS GROUP | EXELON 4.5MG CAPSULE | 00078032544 |
| 3247 | NOVARTIS GROUP | EXELON 6MG CAPSULE | 00078032644 |
| 3248 | NOVARTIS GROUP | FAMVIR 125MG TABLET | 00007411513 |
| 3249 | NOVARTIS GROUP | FAMVIR 125MG TABLET | 00078036615 |
| 3250 | NOVARTIS GROUP | FAMVIR 250MG TABLET | 00007411613 |
| 3251 | NOVARTIS GROUP | FAMVIR 250MG TABLET | 00078036715 |
| 3252 | NOVARTIS GROUP | FAMVIR 500MG TABLET | 00007411713 |
| 3253 | NOVARTIS GROUP | FAMVIR 500MG TABLET | 00078036815 |
| 3254 | NOVARTIS GROUP | FEMARA 2.5MG TABLET | 00078024915 |
| 3255 | NOVARTIS GROUP | FIORICET TABLET | 00078008405 |
| 3256 | NOVARTIS GROUP | FIORICET TABLET | 00078008408 |
| 3257 | NOVARTIS GROUP | FIORINAL CAPSULE | 00078010305 |
| 3258 | NOVARTIS GROUP | FIORINAL CAPSULE | 00078010308 |
| 3259 | NOVARTIS GROUP | FLUOR-OP 0.1% EYE DROPS | 58768035805 |
| 3260 | NOVARTIS GROUP | FLUOR-OP 0.1% EYE DROPS | 58768035810 |
| 3261 | NOVARTIS GROUP | FLUOR-OP 0.1% EYE DROPS | 58768035815 |
| 3262 | NOVARTIS GROUP | FOCALIN 10MG TABLET | 00078038205 |
| 3263 | NOVARTIS GROUP | FOCALIN 2.5 MG TABLET | 00078038005 |
| 3264 | NOVARTIS GROUP | FOCALIN 5MG TABLET | 00078038105 |
| 3265 | NOVARTIS GROUP | FORADIL AEROLIZER 12MCG CAP | 00083016774 |
| 3266 | NOVARTIS GROUP | GENTAMICIN 3MG/GM EYE OINT | 58768025136 |
| 3267 | NOVARTIS GROUP | GLEEVEC 100 MG TABLET | 00078040105 |
| 3268 | NOVARTIS GROUP | GLEEVEC 100MG CAPSULE | 00078037366 |
| 3269 | NOVARTIS GROUP | GLEEVEC 400 MG TABLET | 00078040215 |
| 3270 | NOVARTIS GROUP | HABITROL 21MG/24HR PATCH | 00067081021 |
| 3271 | NOVARTIS GROUP | HOMATROPINE 5% EYE DROPS | 58768077812 |
| 3272 | NOVARTIS GROUP | HYDERGINE 1MG ORAL TABLET | 00078007005 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3273 | NOVARTIS GROUP | HYDERGINE LC 1MG CAPSULE | 00078010108 |
| 3274 | NOVARTIS GROUP | HYPOTEARS DROPS | 58768013030 |
| 3275 | NOVARTIS GROUP | HYPOTEARS DROPS | 58768013015 |
| 3276 | NOVARTIS GROUP | INFLAMASE FORTE 1% EYE DROP | 58768087710 |
| 3277 | NOVARTIS GROUP | INFLAMASE FORTE 1% EYE DROP | 58768087715 |
| 3278 | NOVARTIS GROUP | INFLAMASE MILD 0.125% DROPS | 58768087505 |
| 3279 | NOVARTIS GROUP | INFLAMASE MILD 0.125% DROPS | 58768087510 |
| 3280 | NOVARTIS GROUP | ISMELIN 10MG TABLET | 00083004930 |
| 3281 | NOVARTIS GROUP | LAMISIL 1% CREAM | 00078017040 |
| 3282 | NOVARTIS GROUP | LAMISIL 1% SOLUTION | 00078032882 |
| 3283 | NOVARTIS GROUP | LAMISIL 250 MG TABLET | 00078017915 |
| 3284 | NOVARTIS GROUP | LAMISIL 250MG TABLET | 00078017905 |
| 3285 | NOVARTIS GROUP | LAMPRENE 50MG CAPSULE | 00028010801 |
| 3286 | NOVARTIS GROUP | LESCOL 20MG CAPSULE | 00078017605 |
| 3287 | NOVARTIS GROUP | LESCOL 20MG CAPSULE | 00078017615 |
| 3288 | NOVARTIS GROUP | LESCOL 40MG CAPSULE | 00078023405 |
| 3289 | NOVARTIS GROUP | LESCOL XL 80MG TABLET SA | 00078035405 |
| 3290 | NOVARTIS GROUP | LESCOL XL 80MG TABLET SA | 00078035415 |
| 3291 | NOVARTIS GROUP | LOPRESSOR HCT 100/25 TABLET | 00028005301 |
| 3292 | NOVARTIS GROUP | LOPRESSOR HCT 100/50 TABLET | 00028007301 |
| 3293 | NOVARTIS GROUP | LOPRESSOR HCT 50/25 TABLET | 00028003501 |
| 3294 | NOVARTIS GROUP | LOTENSIN 10MG TABLET | 00083006330 |
| 3295 | NOVARTIS GROUP | LOTENSIN 10MG TABLET | 00083006390 |
| 3296 | NOVARTIS GROUP | LOTENSIN 20MG TABLET | 00083007930 |
| 3297 | NOVARTIS GROUP | LOTENSIN 20MG TABLET | 00083007990 |
| 3298 | NOVARTIS GROUP | LOTENSIN 40MG TABLET | 00083009430 |
| 3299 | NOVARTIS GROUP | LOTENSIN 40MG TABLET | 00083009490 |
| 3300 | NOVARTIS GROUP | LOTENSIN 5MG TABLET | 00083005930 |
| 3301 | NOVARTIS GROUP | LOTENSIN 5MG TABLET | 00083005990 |
| 3302 | NOVARTIS GROUP | LOTENSIN HCT 10/12.5 TABLET | 00083007230 |
| 3303 | NOVARTIS GROUP | LOTENSIN HCT 20/12.5 TABLET | 00083007430 |
| 3304 | NOVARTIS GROUP | LOTENSIN HCT 20/25 TABLET | 00083007530 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | | | |
|---|---|---|---|
| **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | | |
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 3305 | NOVARTIS GROUP | LOTENSIN HCT 5/6.25 TABLET | 00083005730 |
| 3306 | NOVARTIS GROUP | LOTREL 10/20 MG CAPSULE | 00078036405 |
| 3307 | NOVARTIS GROUP | LOTREL 2.5/10MG CAPSULE | 00083225530 |
| 3308 | NOVARTIS GROUP | LOTREL 5/10MG CAPSULE | 00083226030 |
| 3309 | NOVARTIS GROUP | LOTREL 5/20 MG CAPSULE | 00083226530 |
| 3310 | NOVARTIS GROUP | LUDIOMIL 50MG TABLET | 00083002630 |
| 3311 | NOVARTIS GROUP | MELLARIL 100MG/ML ORAL CONC | 00078000931 |
| 3312 | NOVARTIS GROUP | MELLARIL 10MG TABLET | 00078000205 |
| 3313 | NOVARTIS GROUP | MELLARIL 15MG TABLET | 00078000805 |
| 3314 | NOVARTIS GROUP | MELLARIL 200MG TABLET | 00078000705 |
| 3315 | NOVARTIS GROUP | MELLARIL 25MG TABLET | 00078000305 |
| 3316 | NOVARTIS GROUP | MELLARIL 30MG/ML ORAL CONC | 00078000131 |
| 3317 | NOVARTIS GROUP | MELLARIL 50MG TABLET | 00078000405 |
| 3318 | NOVARTIS GROUP | MELLARIL-S 100MG/5ML SUSP | 00078006933 |
| 3319 | NOVARTIS GROUP | MELLARIL-S 25MG/5ML SUSP | 00078006833 |
| 3320 | NOVARTIS GROUP | METHERGINE 0.2MG/ML AMPUL | 00078005303 |
| 3321 | NOVARTIS GROUP | MIACALCIN 200IU/ML VIAL | 00078014923 |
| 3322 | NOVARTIS GROUP | MIACALCIN 200U NASA L SPRAY | 00078031190 |
| 3323 | NOVARTIS GROUP | MIGRANAL 4MG/ML NASA L SPRAY | 00078024598 |
| 3324 | NOVARTIS GROUP | MYFORTIC 180 MG TABLET | 00078038566 |
| 3325 | NOVARTIS GROUP | MYFORTIC 360 MG TABLET | 00078038666 |
| 3326 | NOVARTIS GROUP | NEORAL 100MG GELATN CAPSULE | 00078024815 |
| 3327 | NOVARTIS GROUP | NEORAL 25MG GELATIN CAPSULE | 00078024615 |
| 3328 | NOVARTIS GROUP | NICOTINE 14MG/24HR PATCH | 00067021407 |
| 3329 | NOVARTIS GROUP | NICOTINE 21MG/24HR PATCH | 00067021507 |
| 3330 | NOVARTIS GROUP | NICOTINE 7MG/24HR PATCH | 00067021307 |
| 3331 | NOVARTIS GROUP | OCUPRESS 1% EYE DROPS | 58768000104 |
| 3332 | NOVARTIS GROUP | OCUPRESS 1% EYE DROPS | 59148000101 |
| 3333 | NOVARTIS GROUP | OCUPRESS 1% EYE DROPS | 59148000102 |
| 3334 | NOVARTIS GROUP | OCUPRESS 1% EYE DROPS | 59148000104 |
| 3335 | NOVARTIS GROUP | PARLODEL 2.5 MG TABLET | 00078001715 |
| 3336 | NOVARTIS GROUP | PARLODEL 2.5MG TABLET | 00078001705 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3337 | NOVARTIS GROUP | PARLODEL 5 MG CAPSULE | 00078010215 |
| 3338 | NOVARTIS GROUP | PARLODEL 5MG CAPSULE | 00078010205 |
| 3339 | NOVARTIS GROUP | PHENYLEPHRINE 10% EYE DROPS | 58768078012 |
| 3340 | NOVARTIS GROUP | PILOCAR 0.5% EYE DROPS | 58768051415 |
| 3341 | NOVARTIS GROUP | PILOCAR 1% EYE DROPS | 58768051512 |
| 3342 | NOVARTIS GROUP | PILOCAR 1% EYE DROPS | 58768051515 |
| 3343 | NOVARTIS GROUP | PILOCAR 2% EYE DROPS | 58768051612 |
| 3344 | NOVARTIS GROUP | PILOCAR 2% EYE DROPS | 58768051615 |
| 3345 | NOVARTIS GROUP | PILOCAR 2% EYE DROPS | 58768051634 |
| 3346 | NOVARTIS GROUP | PILOCAR 3% EYE DROPS | 58768051715 |
| 3347 | NOVARTIS GROUP | PILOCAR 4% EYE DROPS | 58768051812 |
| 3348 | NOVARTIS GROUP | PILOCAR 4% EYE DROPS | 58768051815 |
| 3349 | NOVARTIS GROUP | PILOCAR 4% EYE DROPS | 58768051834 |
| 3350 | NOVARTIS GROUP | PILOCAR 6% EYE DROPS | 58768051915 |
| 3351 | NOVARTIS GROUP | RESTORIL 15MG CAPSULE | 00078009805 |
| 3352 | NOVARTIS GROUP | RESTORIL 30MG CAPSULE | 00078009905 |
| 3353 | NOVARTIS GROUP | RESTORIL 7.5MG CAPSULE | 00078014005 |
| 3354 | NOVARTIS GROUP | RITALIN 10MG TABLET | 00083000330 |
| 3355 | NOVARTIS GROUP | RITALIN 20MG TABLET | 00083003430 |
| 3356 | NOVARTIS GROUP | RITALIN 5MG TABLET | 00083000730 |
| 3357 | NOVARTIS GROUP | RITALIN LA 10 MG CAPSULE | 00078042405 |
| 3358 | NOVARTIS GROUP | RITALIN LA 20 MG CAPSULE | 00078037005 |
| 3359 | NOVARTIS GROUP | RITALIN LA 30 MG CAPSULE | 00078037105 |
| 3360 | NOVARTIS GROUP | RITALIN LA 40 MG CAPSULE | 00078037205 |
| 3361 | NOVARTIS GROUP | RITALIN-SR 20MG TABLET SA | 00083001630 |
| 3362 | NOVARTIS GROUP | SA NDIMMUNE 50MG/ML AMPUL | 00078010901 |
| 3363 | NOVARTIS GROUP | SA NDOGLOBULIN 12GM VIAL | 00078024419 |
| 3364 | NOVARTIS GROUP | SA NDOGLOBULIN 12GM VIAL | 00078024493 |
| 3365 | NOVARTIS GROUP | SA NDOGLOBULIN 1GM VIAL | 00078012094 |
| 3366 | NOVARTIS GROUP | SA NDOGLOBULIN 3GM VIAL | 00078012219 |
| 3367 | NOVARTIS GROUP | SA NDOGLOBULIN 3GM VIAL | 00078012295 |
| 3368 | NOVARTIS GROUP | SA NDOGLOBULIN 6GM VIAL | 00078012419 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3369 | NOVARTIS GROUP | SA NDOGLOBULIN 6GM VIAL | 00078012496 |
| 3370 | NOVARTIS GROUP | SA NDOSTATIN .05MG/ML AMPUL | 00078018003 |
| 3371 | NOVARTIS GROUP | SA NDOSTATIN 0.05 MG/ML AMPUL | 00078018001 |
| 3372 | NOVARTIS GROUP | SA NDOSTATIN 0.1 MG/ML AMPUL | 00078018101 |
| 3373 | NOVARTIS GROUP | SA NDOSTATIN 0.1MG/ML AMPUL | 00078018103 |
| 3374 | NOVARTIS GROUP | SA NDOSTATIN 0.5MG/ML AMPUL | 00078018201 |
| 3375 | NOVARTIS GROUP | SA NDOSTATIN 0.5MG/ML AMPUL | 00078018203 |
| 3376 | NOVARTIS GROUP | SA NDOSTATIN 0.5MG/ML AMPUL | 00078018204 |
| 3377 | NOVARTIS GROUP | SA NDOSTATIN 1MG/ML VIAL | 00078018425 |
| 3378 | NOVARTIS GROUP | SA NDOSTATIN LAR 10 MG KIT | 00078034061 |
| 3379 | NOVARTIS GROUP | SA NDOSTATIN LAR 10MG KIT | 00078034084 |
| 3380 | NOVARTIS GROUP | SA NDOSTATIN LAR 20 MG KIT | 00078034161 |
| 3381 | NOVARTIS GROUP | SA NDOSTATIN LAR 20MG KIT | 00078034184 |
| 3382 | NOVARTIS GROUP | SA NDOSTATIN LAR 30 MG KIT | 00078034261 |
| 3383 | NOVARTIS GROUP | SA NDOSTATIN LAR 30MG KIT | 00078034284 |
| 3384 | NOVARTIS GROUP | STALEVO 100 TABLET | 00078040805 |
| 3385 | NOVARTIS GROUP | STALEVO 150 TABLET | 00078040905 |
| 3386 | NOVARTIS GROUP | STALEVO 50 TABLET | 00078040705 |
| 3387 | NOVARTIS GROUP | STARLIX 120MG TABLET | 00078035205 |
| 3388 | NOVARTIS GROUP | STARLIX 60MG TABLET | 00078035105 |
| 3389 | NOVARTIS GROUP | SULF-10 10% EYE DROPS | 58768073212 |
| 3390 | NOVARTIS GROUP | TEGRETOL 100MG TABLET CHEW | 00083005230 |
| 3391 | NOVARTIS GROUP | TEGRETOL 100MG TABLET CHEW | 00083005232 |
| 3392 | NOVARTIS GROUP | TEGRETOL 100MG/5ML SUSP | 00083001976 |
| 3393 | NOVARTIS GROUP | TEGRETOL 200MG TABLET | 00083002730 |
| 3394 | NOVARTIS GROUP | TEGRETOL 200MG TABLET | 00083002740 |
| 3395 | NOVARTIS GROUP | TEGRETOL XR 100 MG TABLET SA | 00083006130 |
| 3396 | NOVARTIS GROUP | TEGRETOL XR 200MG TABLET SA | 00083006230 |
| 3397 | NOVARTIS GROUP | TEGRETOL XR 400MG TABLET SA | 00083006030 |
| 3398 | NOVARTIS GROUP | TOFRANIL 25MG TABLET | 00028014001 |
| 3399 | NOVARTIS GROUP | TOFRANIL 50MG TABLET | 00028013601 |
| 3400 | NOVARTIS GROUP | TOFRANIL-PM 100MG CAPSULE | 00028004001 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER   | DRUG NAME                        | NDC         |
|------|----------------|---------------------------------|-------------|
| 3401 | NOVARTIS GROUP | TOFRANIL-PM 100MG CAPSULE       | 00028004026 |
| 3402 | NOVARTIS GROUP | TOFRANIL-PM 125MG CAPSULE       | 00028004501 |
| 3403 | NOVARTIS GROUP | TOFRANIL-PM 125MG CAPSULE       | 00028004526 |
| 3404 | NOVARTIS GROUP | TOFRANIL-PM 150MG CAPSULE       | 00028002201 |
| 3405 | NOVARTIS GROUP | TOFRANIL-PM 150MG CAPSULE       | 00028002226 |
| 3406 | NOVARTIS GROUP | TOFRANIL-PM 75MG CAPSULE        | 00028002001 |
| 3407 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.1MG/HR PATCH | 57267090226 |
| 3408 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.1MG/HR PATCH | 57267090242 |
| 3409 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.2MG/HR PATCH | 57267090526 |
| 3410 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.2MG/HR PATCH | 57267090530 |
| 3411 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.4MG/HR PATCH | 57267091030 |
| 3412 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.4MG/HR PATCH | 57267091042 |
| 3413 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.6MG/HR PATCH | 57267091526 |
| 3414 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.6MG/HR PATCH | 57267091530 |
| 3415 | NOVARTIS GROUP | TRANSD ERM-NITRO 0.6MG/HR PATCH | 57267091542 |
| 3416 | NOVARTIS GROUP | TRANSD ERM-SCOP 1.5MG/72HR       | 00067434504 |
| 3417 | NOVARTIS GROUP | TRANSD ERM-SCOP 1.5MG/72HR       | 00067434624 |
| 3418 | NOVARTIS GROUP | TRILEPTAL 150 MG TABLET          | 00078033605 |
| 3419 | NOVARTIS GROUP | TRILEPTAL 300 MG/5 ML SUSP       | 00078035752 |
| 3420 | NOVARTIS GROUP | TRILEPTAL 300MG TABLET           | 00078033705 |
| 3421 | NOVARTIS GROUP | TRILEPTAL 600MG TABLET           | 00078033805 |
| 3422 | NOVARTIS GROUP | VASOCIDIN 0.25% EYE DROPS        | 58768088705 |
| 3423 | NOVARTIS GROUP | VASOCIDIN 0.25% EYE DROPS        | 58768088710 |
| 3424 | NOVARTIS GROUP | VASOSULF EYE DROPS               | 58768088305 |
| 3425 | NOVARTIS GROUP | VIVELLE 0.025MG PATCH            | 00078034844 |
| 3426 | NOVARTIS GROUP | VIVELLE 0.0375MG PATCH           | 00083232562 |
| 3427 | NOVARTIS GROUP | VIVELLE 0.05MG PATCH             | 00083232662 |
| 3428 | NOVARTIS GROUP | VIVELLE 0.075MG PATCH            | 00083232762 |
| 3429 | NOVARTIS GROUP | VIVELLE 0.1MG PATCH              | 00083232862 |
| 3430 | NOVARTIS GROUP | VIVELLE-DOT 0.025MG PATCH        | 00078036545 |
| 3431 | NOVARTIS GROUP | VIVELLE-DOT 0.0375MG PATCH       | 00078034345 |
| 3432 | NOVARTIS GROUP | VIVELLE-DOT 0.05MG PATCH         | 00078034445 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER        | DRUG NAME                    | NDC         |
|------|---------------------|-----------------------------|-------------|
| 3433 | NOVARTIS GROUP      | VIVELLE-DOT 0.075MG PATCH   | 00078034545 |
| 3434 | NOVARTIS GROUP      | VIVELLE-DOT 0.1MG PATCH     | 00078034645 |
| 3435 | NOVARTIS GROUP      | VOLTAREN 25MG TABLET EC     | 00028025801 |
| 3436 | NOVARTIS GROUP      | VOLTAREN 50MG TABLET EC     | 00028026201 |
| 3437 | NOVARTIS GROUP      | VOLTAREN 75MG TABLET EC     | 00028026401 |
| 3438 | NOVARTIS GROUP      | VOLTAREN 75MG TABLET EC     | 00028026410 |
| 3439 | NOVARTIS GROUP      | VOLTAREN-XR 100MG TABLET SA | 00028020501 |
| 3440 | NOVARTIS GROUP      | ZADITOR 0.025% EYE DROPS    | 58768010205 |
| 3441 | NOVARTIS GROUP      | ZELNORM 2 MG TABLET         | 00078035580 |
| 3442 | NOVARTIS GROUP      | ZELNORM 6MG TABLET          | 00078035680 |
| 3443 | NOVARTIS GROUP      | ZOMETA 4 MG/5 ML VIAL       | 00078038725 |
| 3444 | NOVARTIS GROUP      | ZOMETA 4MG VIAL             | 00078035084 |
| 3445 | ORGANON             | COTAZYM CAPSULE             | 00052038191 |
| 3446 | ORGANON             | CYCLESSA  28 DAY TABLET     | 00052028306 |
| 3447 | ORGANON             | DECA-DURABOLIN 200 MG/ML VL | 00052069801 |
| 3448 | ORGANON             | DESOGEN 28 DAY TABLET       | 00052026106 |
| 3449 | ORGANON             | MIRCETTE 28 DAY TABLET      | 00052028106 |
| 3450 | ORGANON             | NUVARING VAGINAL RING       | 00052027301 |
| 3451 | ORGANON             | PREGNYL VIAL 10000U         | 00052031510 |
| 3452 | ORGANON             | REMERON 15 MG TABLET        | 00052010530 |
| 3453 | ORGANON             | REMERON SOLTAB 15 MG        | 00052010630 |
| 3454 | ORGANON             | REMERON SOLTAB 15 MG        | 00052010693 |
| 3455 | ORGANON             | REMERON SOLTAB 30 MG        | 00052010830 |
| 3456 | ORGANON             | REMERON SOLTAB 45 MG        | 00052011030 |
| 3457 | ORGANON             | REMERON TABLET 30 MG        | 00052010730 |
| 3458 | ORGANON             | REMERON TABLET 45 MG        | 00052010930 |
| 3459 | ORGANON             | TICE BCG VACCINE VIAL       | 00052060302 |
| 3460 | ORGANON             | TICE BCG VIAL               | 00052060202 |
| 3461 | PAR PHARMACEUTICAL  | ACEBUTOLOL 200MG CAPSULE    | 49884058701 |
| 3462 | PAR PHARMACEUTICAL  | ACEBUTOLOL 400MG CAPSULE    | 49884058801 |
| 3463 | PAR PHARMACEUTICAL  | ACYCLOVIR 200MG CAPSULE     | 49884056501 |
| 3464 | PAR PHARMACEUTICAL  | ACYCLOVIR 400MG TABLET      | 49884056601 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3465 | PAR PHARMACEUTICAL | ACYCLOVIR 800MG TABLET | 49884047401 |
| 3466 | PAR PHARMACEUTICAL | ACYCLOVIR 800MG TABLET | 49884056701 |
| 3467 | PAR PHARMACEUTICAL | AKINETON 2MG TABLET | 49884069301 |
| 3468 | PAR PHARMACEUTICAL | ALLOPURINOL 100MG TABLET | 49884060201 |
| 3469 | PAR PHARMACEUTICAL | ALLOPURINOL 100MG TABLET | 49884060210 |
| 3470 | PAR PHARMACEUTICAL | ALLOPURINOL 300MG TABLET | 49884060301 |
| 3471 | PAR PHARMACEUTICAL | ALLOPURINOL 300MG TABLET | 49884060305 |
| 3472 | PAR PHARMACEUTICAL | ALLOPURINOL 300MG TABLET | 49884060310 |
| 3473 | PAR PHARMACEUTICAL | AMILORIDE HCL 5MG TABLET | 49884011701 |
| 3474 | PAR PHARMACEUTICAL | AMILORIDE HCL 5MG TABLET | 49884011710 |
| 3475 | PAR PHARMACEUTICAL | BENZROPINE MES .5MG TAB | 49884016401 |
| 3476 | PAR PHARMACEUTICAL | BUSPIRONE HCL 10MG TABLET | 49884070801 |
| 3477 | PAR PHARMACEUTICAL | BUSPIRONE HCL 10MG TABLET | 49884070805 |
| 3478 | PAR PHARMACEUTICAL | BUSPIRONE HCL 15MG TABLET | 49884072101 |
| 3479 | PAR PHARMACEUTICAL | BUSPIRONE HCL 15MG TABLET | 49884072102 |
| 3480 | PAR PHARMACEUTICAL | BUSPIRONE HCL 15MG TABLET | 49884072113 |
| 3481 | PAR PHARMACEUTICAL | BUSPIRONE HCL 7.5MG TABLET | 49884072501 |
| 3482 | PAR PHARMACEUTICAL | BUSPIRONE HCL 7.5MG TABLET | 49884072505 |
| 3483 | PAR PHARMACEUTICAL | BUSPRIONE HCL 5MG TABLET | 49884070701 |
| 3484 | PAR PHARMACEUTICAL | CAPTOPRIL 12.5MG TABLET | 49884061901 |
| 3485 | PAR PHARMACEUTICAL | CAPTOPRIL 12.5MG TABLET | 49884061910 |
| 3486 | PAR PHARMACEUTICAL | CAPTOPRIL 25MG TABLET | 49884062010 |
| 3487 | PAR PHARMACEUTICAL | CAPTOPRIL 50MG TABLET | 49884062101 |
| 3488 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 250MG TAB | 49884063701 |
| 3489 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 500MG TAB | 49884063801 |
| 3490 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 500MG TAB | 49884063805 |
| 3491 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 750MG TAB | 49884063903 |
| 3492 | PAR PHARMACEUTICAL | CIPROFLOXACIN HCL 750MG TAB | 49884063905 |
| 3493 | PAR PHARMACEUTICAL | DEXAMETHASONE .75MG TABLET | 49884008510 |
| 3494 | PAR PHARMACEUTICAL | DEXAMETHASONE 1.5MG TABLET | 49884008610 |
| 3495 | PAR PHARMACEUTICAL | DIPHENOXYLATE/ATROPINE TAB | 49884077110 |
| 3496 | PAR PHARMACEUTICAL | DOXAZOSIN MESYLATE 2MG TAB | 49884055301 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3497 | PAR PHARMACEUTICAL | DOXAZOSIN MESYLATE 4MG TAB | 49884055401 |
| 3498 | PAR PHARMACEUTICAL | DOXAZOSIN MESYLATE 8MG TAB | 49884055501 |
| 3499 | PAR PHARMACEUTICAL | DOXYCYCLINE MONO 100MG CAP | 49884072703 |
| 3500 | PAR PHARMACEUTICAL | DOXYCYCLINE MONO 100MG CAP | 49884072704 |
| 3501 | PAR PHARMACEUTICAL | DOXYCYCLINE MONO 50MG CAP | 49884072601 |
| 3502 | PAR PHARMACEUTICAL | ENALAPRIL MALEATE 10MG TAB | 49884059301 |
| 3503 | PAR PHARMACEUTICAL | ENALAPRIL MALEATE 10MG TAB | 49884059310 |
| 3504 | PAR PHARMACEUTICAL | ENALAPRIL MALEATE 2.5MG TAB | 49884059101 |
| 3505 | PAR PHARMACEUTICAL | ENALAPRIL MALEATE 2.5MG TAB | 49884059110 |
| 3506 | PAR PHARMACEUTICAL | ENALAPRIL MALEATE 20MG TAB | 49884059401 |
| 3507 | PAR PHARMACEUTICAL | ENALAPRIL MALEATE 20MG TAB | 49884059410 |
| 3508 | PAR PHARMACEUTICAL | ENALAPRIL MALEATE 5MG TAB | 49884059201 |
| 3509 | PAR PHARMACEUTICAL | ENALAPRIL MALEATE 5MG TAB | 49884059210 |
| 3510 | PAR PHARMACEUTICAL | ENALAPRIL/HCTZ 10-25MG TAB | 49884068701 |
| 3511 | PAR PHARMACEUTICAL | FAMOTIDINE 20MG TABLET | 49884060801 |
| 3512 | PAR PHARMACEUTICAL | FAMOTIDINE 20MG TABLET | 49884060810 |
| 3513 | PAR PHARMACEUTICAL | FAMOTIDINE 20MG TABLET | 49884060811 |
| 3514 | PAR PHARMACEUTICAL | FAMOTIDINE 40MG TABLET | 49884060901 |
| 3515 | PAR PHARMACEUTICAL | FAMOTIDINE 40MG TABLET | 49884060910 |
| 3516 | PAR PHARMACEUTICAL | FAMOTIDINE 40MG TABLET | 49884060911 |
| 3517 | PAR PHARMACEUTICAL | FLECAINIDE ACETATE 100MG TB | 49884069501 |
| 3518 | PAR PHARMACEUTICAL | FLECAINIDE ACETATE 150MG TB | 49884069601 |
| 3519 | PAR PHARMACEUTICAL | FLECAINIDE ACETATE 50MG TAB | 49884069401 |
| 3520 | PAR PHARMACEUTICAL | FLUCONAZOLE 100MG TABLET | 49884093911 |
| 3521 | PAR PHARMACEUTICAL | FLUCONAZOLE 150MG TABLET | 49884094099 |
| 3522 | PAR PHARMACEUTICAL | FLUOXETINE 10MG CAPSULE | 49884073201 |
| 3523 | PAR PHARMACEUTICAL | FLUOXETINE 10MG CAPSULE | 49884073210 |
| 3524 | PAR PHARMACEUTICAL | FLUOXETINE 20MG CAPSULE | 49884073301 |
| 3525 | PAR PHARMACEUTICAL | FLUOXETINE 20MG CAPSULE | 49884073310 |
| 3526 | PAR PHARMACEUTICAL | FLUOXETINE 20MG CAPSULE | 49884075101 |
| 3527 | PAR PHARMACEUTICAL | FLUOXETINE 20MG CAPSULE | 49884075110 |
| 3528 | PAR PHARMACEUTICAL | FLUOXETINE 40MG CAPSULE | 49884074301 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3529 | PAR PHARMACEUTICAL | FLUOXETINE HCL 10MG TABLET | 49884073401 |
| 3530 | PAR PHARMACEUTICAL | FLUOXETINE HCL 10MG TABLET | 49884073410 |
| 3531 | PAR PHARMACEUTICAL | FLUOXETINE HCL 10MG TABLET | 49884073411 |
| 3532 | PAR PHARMACEUTICAL | FLUOXETINE HCL 10MG TABLET | 49884073482 |
| 3533 | PAR PHARMACEUTICAL | FLUOXETINE HCL 20MG TABLET | 49884073501 |
| 3534 | PAR PHARMACEUTICAL | FLUOXETINE HCL 20MG TABLET | 49884073510 |
| 3535 | PAR PHARMACEUTICAL | FLUOXETINE HCL 20MG TABLET | 49884073511 |
| 3536 | PAR PHARMACEUTICAL | FLUOXETINE HCL 20MG TABLET | 49884073582 |
| 3537 | PAR PHARMACEUTICAL | FLUOXETINE HCL 40MG CAPSULE | 49884074311 |
| 3538 | PAR PHARMACEUTICAL | FLURAZEPAM 30MG CAPSULE | 49884019405 |
| 3539 | PAR PHARMACEUTICAL | GLYBURIDE-METFORMIN 1.25/500MG | 49884093701 |
| 3540 | PAR PHARMACEUTICAL | GLYBURIDE-METFORMIN 2.5/500MG | 49884096801 |
| 3541 | PAR PHARMACEUTICAL | GLYBURIDE-METFORMIN 5/500MG | 49884096901 |
| 3542 | PAR PHARMACEUTICAL | HALOPERIDOL .5MG TABLET | 49884022301 |
| 3543 | PAR PHARMACEUTICAL | HALOPERIDOL  10MG TABLET | 49884022701 |
| 3544 | PAR PHARMACEUTICAL | HALOPERIDOL  10MG TABLET | 49884022705 |
| 3545 | PAR PHARMACEUTICAL | HALOPERIDOL  1MG TABLET | 49884022401 |
| 3546 | PAR PHARMACEUTICAL | HALOPERIDOL  2MG TABLET | 49884022501 |
| 3547 | PAR PHARMACEUTICAL | HALOPERIDOL  2MG TABLET | 49884022510 |
| 3548 | PAR PHARMACEUTICAL | HALOPERIDOL  5MG TABLET | 49884022601 |
| 3549 | PAR PHARMACEUTICAL | HALOPERIDOL  5MG TABLET | 49884022605 |
| 3550 | PAR PHARMACEUTICAL | HALOPERIDOL  5MG TABLET | 49884022610 |
| 3551 | PAR PHARMACEUTICAL | HYDRALAZINE 100MG TABLET | 49884012110 |
| 3552 | PAR PHARMACEUTICAL | HYDRA-ZIDE 100/50 CAPSULE | 49884014501 |
| 3553 | PAR PHARMACEUTICAL | IBU 400MG TABLET | 00044016505 |
| 3554 | PAR PHARMACEUTICAL | IBUPROFEN 400MG TABLET | 49884016205 |
| 3555 | PAR PHARMACEUTICAL | IBUPROFEN 400MG TABLET | 49884077701 |
| 3556 | PAR PHARMACEUTICAL | IBUPROFEN 400MG TABLET | 49884077705 |
| 3557 | PAR PHARMACEUTICAL | IBUPROFEN 600MG TABLET | 49884077801 |
| 3558 | PAR PHARMACEUTICAL | IBUPROFEN 800MG TABLET | 49884021605 |
| 3559 | PAR PHARMACEUTICAL | IBUPROFEN 800MG TABLET | 49884077901 |
| 3560 | PAR PHARMACEUTICAL | IBUPROFEN 800MG TABLET | 49884077905 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3561 | PAR PHARMACEUTICAL | ISOSORBIDE DN 10MG TABLET | 49884002101 |
| 3562 | PAR PHARMACEUTICAL | ISOSORBIDE DN 10MG TABLET | 49884002110 |
| 3563 | PAR PHARMACEUTICAL | ISOSORBIDE DN 20MG TABLET | 49884002201 |
| 3564 | PAR PHARMACEUTICAL | ISOSORBIDE DN 20MG TABLET | 49884002210 |
| 3565 | PAR PHARMACEUTICAL | ISOSORBIDE DN 5MG TABLET | 49884002001 |
| 3566 | PAR PHARMACEUTICAL | LOVASTATIN 10MG TABLET | 49884075401 |
| 3567 | PAR PHARMACEUTICAL | LOVASTATIN 20MG TABLET | 49884075501 |
| 3568 | PAR PHARMACEUTICAL | LOVASTATIN 20MG TABLET | 49884075510 |
| 3569 | PAR PHARMACEUTICAL | LOVASTATIN 40MG TABLET | 49884075601 |
| 3570 | PAR PHARMACEUTICAL | LOVASTATIN 40MG TABLET | 49884075610 |
| 3571 | PAR PHARMACEUTICAL | MEGESTROL ACET 40MG/ML SUSP | 49884090738 |
| 3572 | PAR PHARMACEUTICAL | MEGESTROL ACET 40MG/ML SUSP | 49884090761 |
| 3573 | PAR PHARMACEUTICAL | MERCAPTOPURINE 50MG TABLET | 49884092202 |
| 3574 | PAR PHARMACEUTICAL | METAPROTERENOL.6% SOLN | 49884036148 |
| 3575 | PAR PHARMACEUTICAL | METFORMIN HCL 1000MG TABLET | 49884073801 |
| 3576 | PAR PHARMACEUTICAL | METFORMIN HCL 1000MG TABLET | 49884073805 |
| 3577 | PAR PHARMACEUTICAL | METFORMIN HCL 1000MG TABLET | 49884074101 |
| 3578 | PAR PHARMACEUTICAL | METFORMIN HCL 1000MG TABLET | 49884074105 |
| 3579 | PAR PHARMACEUTICAL | METFORMIN HCL 500MG TABLET | 49884073601 |
| 3580 | PAR PHARMACEUTICAL | METFORMIN HCL 500MG TABLET | 49884073605 |
| 3581 | PAR PHARMACEUTICAL | METFORMIN HCL 500MG TABLET | 49884073901 |
| 3582 | PAR PHARMACEUTICAL | METFORMIN HCL 500MG TABLET | 49884073905 |
| 3583 | PAR PHARMACEUTICAL | METFORMIN HCL 850MG TABLET | 49884073705 |
| 3584 | PAR PHARMACEUTICAL | METFORMIN HCL 850MG TABLET | 49884074001 |
| 3585 | PAR PHARMACEUTICAL | METFORMIN HCL 850MG TABLET | 49884074005 |
| 3586 | PAR PHARMACEUTICAL | METFORMIN HCL ER 500MG TAB | 49884092101 |
| 3587 | PAR PHARMACEUTICAL | METHIMAZOLE 10MG TABLET | 49884064101 |
| 3588 | PAR PHARMACEUTICAL | METHIMAZOLE 5MG TABLET | 49884064001 |
| 3589 | PAR PHARMACEUTICAL | MIRTAZAPINE 45MG TABLET | 49884087311 |
| 3590 | PAR PHARMACEUTICAL | NEFAZODONE HCL 150MG TABLET | 49884091802 |
| 3591 | PAR PHARMACEUTICAL | NICOTINE 14MG/24HR PATC | 49884005972 |
| 3592 | PAR PHARMACEUTICAL | NICOTINE 21MG/24HR PATC | 49884006372 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3593 | PAR PHARMACEUTICAL | NIZATIDINE 150MG CAPSULE | 49884076601 |
| 3594 | PAR PHARMACEUTICAL | NIZATIDINE 150MG CAPSULE | 49884076602 |
| 3595 | PAR PHARMACEUTICAL | NIZATIDINE 150MG CAPSULE | 49884076605 |
| 3596 | PAR PHARMACEUTICAL | NIZATIDINE 300MG CAPSULE | 49884076701 |
| 3597 | PAR PHARMACEUTICAL | OFLOXACIN 400MG TABLET | 49884068401 |
| 3598 | PAR PHARMACEUTICAL | OXAPROZIN 600MG TABLET | 49884072301 |
| 3599 | PAR PHARMACEUTICAL | OXAPROZIN 600MG TABLET | 49884072305 |
| 3600 | PAR PHARMACEUTICAL | PAROXETINE HCL 10MG TABLET | 49884087605 |
| 3601 | PAR PHARMACEUTICAL | PAROXETINE HCL 10MG TABLET | 49884087611 |
| 3602 | PAR PHARMACEUTICAL | PAROXETINE HCL 20MG TABLET | 49884087701 |
| 3603 | PAR PHARMACEUTICAL | PAROXETINE HCL 20MG TABLET | 49884087705 |
| 3604 | PAR PHARMACEUTICAL | PAROXETINE HCL 20MG TABLET | 49884087711 |
| 3605 | PAR PHARMACEUTICAL | PAROXETINE HCL 30MG TABLET | 49884087805 |
| 3606 | PAR PHARMACEUTICAL | PAROXETINE HCL 30MG TABLET | 49884087811 |
| 3607 | PAR PHARMACEUTICAL | PAROXETINE HCL 40MG TABLET | 49884087905 |
| 3608 | PAR PHARMACEUTICAL | PAROXETINE HCL 40MG TABLET | 49884087911 |
| 3609 | PAR PHARMACEUTICAL | QUESTRAN LIGHT POWDER | 49884079289 |
| 3610 | PAR PHARMACEUTICAL | QUESTRAN LIGHT POWDER | 00087944211 |
| 3611 | PAR PHARMACEUTICAL | QUESTRAN POWDER | 49884079166 |
| 3612 | PAR PHARMACEUTICAL | RANITIDINE 150MG CAP | 49884064702 |
| 3613 | PAR PHARMACEUTICAL | RANITIDINE 150MG CAP | 49884064705 |
| 3614 | PAR PHARMACEUTICAL | RANITIDINE 300MG CAP | 49884064801 |
| 3615 | PAR PHARMACEUTICAL | RANITIDINE 300MG CAP | 49884064811 |
| 3616 | PAR PHARMACEUTICAL | RIBASPHERE 200MG CAPSULE | 49884085656 |
| 3617 | PAR PHARMACEUTICAL | RIBASPHERE 200MG CAPSULE | 49884085692 |
| 3618 | PAR PHARMACEUTICAL | RIBASPHERE 200MG CAPSULE | 49884085693 |
| 3619 | PAR PHARMACEUTICAL | RIBASPHERE 200MG CAPSULE | 49884085694 |
| 3620 | PAR PHARMACEUTICAL | SELEGILINE HCL 5MG TABLET | 49884061002 |
| 3621 | PAR PHARMACEUTICAL | SOTALOL 120MG TABLET | 49884058301 |
| 3622 | PAR PHARMACEUTICAL | SOTALOL 160MG TABLET | 49884058401 |
| 3623 | PAR PHARMACEUTICAL | SOTALOL 240MG TABLET | 49884058501 |
| 3624 | PAR PHARMACEUTICAL | SOTALOL 80MG TABLET | 49884058201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3625 | PAR PHARMACEUTICAL | SSD  1% CREAM | 00044210070 |
| 3626 | PAR PHARMACEUTICAL | SSD  1% CREAM | 00044210071 |
| 3627 | PAR PHARMACEUTICAL | SUMYCIN 125MG/5ML ORAL SUSP | 49884079933 |
| 3628 | PAR PHARMACEUTICAL | SUMYCIN 250MG TABLET | 49884079701 |
| 3629 | PAR PHARMACEUTICAL | SUMYCIN 250MG TABLET | 00003066345 |
| 3630 | PAR PHARMACEUTICAL | SUMYCIN 500MG TABLET | 49884079801 |
| 3631 | PAR PHARMACEUTICAL | SUMYCIN 500MG TABLET | 00003060343 |
| 3632 | PAR PHARMACEUTICAL | TICLOPIDINE 250MG TABLET | 49884059905 |
| 3633 | PAR PHARMACEUTICAL | TIZANIDINE HCL 2MG TABLET | 49884078253 |
| 3634 | PAR PHARMACEUTICAL | TIZANIDINE HCL 4MG TABLET | 49884078353 |
| 3635 | PAR PHARMACEUTICAL | TORSEMIDE 100MG TABLET | 49884065401 |
| 3636 | PAR PHARMACEUTICAL | TORSEMIDE 10MG TABLET | 49884065201 |
| 3637 | PAR PHARMACEUTICAL | TORSEMIDE 20MG TABLET | 49884065301 |
| 3638 | PAR PHARMACEUTICAL | TORSEMIDE 20MG TABLET | 49884065310 |
| 3639 | PAR PHARMACEUTICAL | TORSEMIDE 5MG TABLET | 49884065101 |
| 3640 | PAR PHARMACEUTICAL | TRIAZOLAM .25MG TABLET | 49884045462 |
| 3641 | PAR PHARMACEUTICAL | ZORPRIN 800MG TABLET SA | 49884065701 |
| 3642 | PFIZER GROUP; *AGOURON PHARMACEUTICALS* | RESCRIPTOR 200MG TABLET | 63010002118 |
| 3643 | PFIZER GROUP; *AGOURON PHARMACEUTICALS* | VIRACEPT 250MG TABLET | 63010001027 |
| 3644 | PFIZER GROUP; *AGOURON PHARMACEUTICALS* | VIRACEPT 250MG TABLET | 63010001030 |
| 3645 | PFIZER GROUP; *AGOURON PHARMACEUTICALS* | VIRACEPT 625MG TABLET | 63010002770 |
| 3646 | PFIZER GROUP; *AGOURON PHARMACEUTICALS* | VIRACEPT POWDER | 63010001190 |
| 3647 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN HCL 300MG CAPS | 59762501001 |
| 3648 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN HCL 300MG CAPS | 59762501002 |
| 3649 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN PH 1% SOLUTION | 59762372801 |
| 3650 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN PHOS 1% PLEDGET | 59762372803 |
| 3651 | PFIZER GROUP; *GREENSTONE LTD* | CLINDAMYCIN PHOS TOP LOTION | 59762374401 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3652 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 100MG TABLET | 59762501601 |
| 3653 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 10MG/ML SUSP | 59762502901 |
| 3654 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 150MG TABLET | 59762501701 |
| 3655 | PFIZER GROUP; *GREENSTONE LTD* | FLUCONAZOLE 200MG TABLET | 59762501801 |
| 3656 | PFIZER GROUP; *GREENSTONE LTD* | FLURBIPROFEN 100MG TABLET | 59762372403 |
| 3657 | PFIZER GROUP; *GREENSTONE LTD* | GABAPENTIN 100MG CAPSULE | 59762502601 |
| 3658 | PFIZER GROUP; *GREENSTONE LTD* | GABAPENTIN 300MG CAPSULE | 59762502701 |
| 3659 | PFIZER GROUP; *GREENSTONE LTD* | GABAPENTIN 400MG CAPSULE | 59762502801 |
| 3660 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 10MG TABLET | 59762503301 |
| 3661 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 10MG TABLET | 59762503302 |
| 3662 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 2.5MG TABLET | 59762503101 |
| 3663 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 5MG TABLET | 59762503201 |
| 3664 | PFIZER GROUP; *GREENSTONE LTD* | GLIPIZIDE XL 5MG TABLET | 59762503202 |
| 3665 | PFIZER GROUP; *GREENSTONE LTD* | GLYBURIDE MICRO 3MG TABLET | 59762378203 |
| 3666 | PFIZER GROUP; *GREENSTONE LTD* | IBUPROFEN 400MG TABLET | 59762388602 |
| 3667 | PFIZER GROUP; *GREENSTONE LTD* | IBUPROFEN 600MG TABLET | 59762388702 |
| 3668 | PFIZER GROUP; *GREENSTONE LTD* | MEDROXYPROGESTERONE 2.5MG TABLET | 58762374005 |
| 3669 | PFIZER GROUP; *GREENSTONE LTD* | MEDROXYPROGESTERONE 5MG TABLET | 59762374104 |
| 3670 | PFIZER GROUP; *GREENSTONE LTD* | MISOPROSTOL 100MCG TABLET | 59762500701 |
| 3671 | PFIZER GROUP; *GREENSTONE LTD* | MISOPROSTOL 100MCG TABLET | 59762500702 |
| 3672 | PFIZER GROUP; *GREENSTONE LTD* | MISOPROSTOL 200MCG TABLET | 58762500801 |
| 3673 | PFIZER GROUP; *GREENSTONE LTD* | MISOPROSTOL 200MCG TABLET | 59762500802 |
| 3674 | PFIZER GROUP; *GREENSTONE LTD* | OXAPROXIN 600MG CAPLET | 59762500201 |
| 3675 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE 100MG TABLET | 59762501301 |
| 3676 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE 25MG TABLET | 59762501101 |
| 3677 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE 25MG TABLET | 59762501102 |
| 3678 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE 50MG TABLET | 59762501201 |
| 3679 | PFIZER GROUP; *GREENSTONE LTD* | SPIRONOLACTONE/HCTZ 25/25 TABLET | 59762501401 |
| 3680 | PFIZER GROUP; *GREENSTONE LTD* | SULFASA LAZINE 500MG TABLET | 59762500001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3681 | PFIZER GROUP; *GREENSTONE LTD* | SULFASA LAZINE 500MG TABLET | 59762500002 |
| 3682 | PFIZER GROUP; *GREENSTONE LTD* | TRIAZOLAM 0.125MG TABLET | 59762371701 |
| 3683 | PFIZER GROUP; *GREENSTONE LTD* | TRIAZOLAM 0.125MG TABLET | 59762371703 |
| 3684 | PFIZER GROUP; *GREENSTONE LTD* | TRIAZOLAM 0.25MG TABLET | 59762371801 |
| 3685 | PFIZER GROUP; *PFIZER, INC.* | ACCUPRIL 10MG TABLET | 00071053023 |
| 3686 | PFIZER GROUP; *PFIZER, INC.* | ACCUPRIL 10MG TABLET | 00071053040 |
| 3687 | PFIZER GROUP; *PFIZER, INC.* | ACCUPRIL 20MG TABLET | 00071053223 |
| 3688 | PFIZER GROUP; *PFIZER, INC.* | ACCUPRIL 20MG TABLET | 00071053240 |
| 3689 | PFIZER GROUP; *PFIZER, INC.* | ACCUPRIL 40MG TABLET | 00071053523 |
| 3690 | PFIZER GROUP; *PFIZER, INC.* | ACCUPRIL 5MG TABLET | 00071052723 |
| 3691 | PFIZER GROUP; *PFIZER, INC.* | ACCURETIC 10-12.5MG TABLET | 00071022223 |
| 3692 | PFIZER GROUP; *PFIZER, INC.* | ACCURETIC 20-12.5MG TABLET | 00071022006 |
| 3693 | PFIZER GROUP; *PFIZER, INC.* | ACCURETIC 20-12.5MG TABLET | 00071022023 |
| 3694 | PFIZER GROUP; *PFIZER, INC.* | ACCURETIC 20-25MG TABLET | 00071022306 |
| 3695 | PFIZER GROUP; *PFIZER, INC.* | ACCURETTIC 20-25MG TABLET | 00071022323 |
| 3696 | PFIZER GROUP; *PFIZER, INC.* | ALDACTAZIDE 25/25 TABLET | 00025101131 |
| 3697 | PFIZER GROUP; *PFIZER, INC.* | ALDACTAZIDE 50/50 TABLET | 00025102131 |
| 3698 | PFIZER GROUP; *PFIZER, INC.* | ALDACTONE 100MG TABLET | 00025103131 |
| 3699 | PFIZER GROUP; *PFIZER, INC.* | ALDACTONE 25MG TABLET | 00025100131 |
| 3700 | PFIZER GROUP; *PFIZER, INC.* | ALDACTONE 25MG TABLET | 00025100151 |
| 3701 | PFIZER GROUP; *PFIZER, INC.* | ALDACTONE 50MG TABLET | 00025104131 |
| 3702 | PFIZER GROUP; *PFIZER, INC.* | AMBIEN 10MG TABLET | 00025542131 |
| 3703 | PFIZER GROUP; *PFIZER, INC.* | AMBIEN 5MG TABLET | 00025540131 |
| 3704 | PFIZER GROUP; *PFIZER, INC.* | ANTIVERT 50MG TABLET | 00049214066 |
| 3705 | PFIZER GROUP; *PFIZER, INC.* | ARHTROTEC 50 TABLET EC | 00025141160 |
| 3706 | PFIZER GROUP; *PFIZER, INC.* | ARHTROTEC 75 TABLET EC | 00025142160 |
| 3707 | PFIZER GROUP; *PFIZER, INC.* | ARICEPT 10MG TABLET | 63856024641 |
| 3708 | PFIZER GROUP; *PFIZER, INC.* | ARICEPT 10MG TABLET B341 | 62856024630 |
| 3709 | PFIZER GROUP; *PFIZER, INC.* | ARTHROTEC 50 TABLET EC | 00025141190 |
| 3710 | PFIZER GROUP; *PFIZER, INC.* | ATARAX 100MG TABLET | 00049563066 |
| 3711 | PFIZER GROUP; *PFIZER, INC.* | ATARAX 25MG TABLET | 00049561066 |
| 3712 | PFIZER GROUP; *PFIZER, INC.* | ATARAX 50MG TABLET | 00049562066 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3713 | PFIZER GROUP; *PFIZER, INC.* | BENADRYL 50MG/ML AMPUL | 00071425903 |
| 3714 | PFIZER GROUP; *PFIZER, INC.* | BENADRYL 50MG/ML SYRINGE | 00071425945 |
| 3715 | PFIZER GROUP; *PFIZER, INC.* | BENADRYL 50MG/ML VIAL | 00071425913 |
| 3716 | PFIZER GROUP; *PFIZER, INC.* | BENADRYL 50MG/ML VIAL | 00071440210 |
| 3717 | PFIZER GROUP; *PFIZER, INC.* | BEXTRA 10MG TABLET | 00025197531 |
| 3718 | PFIZER GROUP; *PFIZER, INC.* | BEXTRA 10MG TABLET | 00025197551 |
| 3719 | PFIZER GROUP; *PFIZER, INC.* | BEXTRA 20MG TABLET | 00025198031 |
| 3720 | PFIZER GROUP; *PFIZER, INC.* | BEXTRA 20MG TABLET | 00025198051 |
| 3721 | PFIZER GROUP; *PFIZER, INC.* | CADUET 10MG/10MG TABLET | 00069216030 |
| 3722 | PFIZER GROUP; *PFIZER, INC.* | CADUET 10MG/20MG TABLET | 00069218030 |
| 3723 | PFIZER GROUP; *PFIZER, INC.* | CADUET 10MG/40MG TABLET | 00069225030 |
| 3724 | PFIZER GROUP; *PFIZER, INC.* | CADUET 10MG/80MG TABLET | 00069227030 |
| 3725 | PFIZER GROUP; *PFIZER, INC.* | CADUET 5MG/10MG TABLET | 00069215030 |
| 3726 | PFIZER GROUP; *PFIZER, INC.* | CADUET 5MG/20MG TABLET | 00069217030 |
| 3727 | PFIZER GROUP; *PFIZER, INC.* | CADUET 5MG/40MG TABLET | 00069219030 |
| 3728 | PFIZER GROUP; *PFIZER, INC.* | CADUET 5MG/80MG TABLET | 00069226030 |
| 3729 | PFIZER GROUP; *PFIZER, INC.* | CALAN 80MG TABLET | 00025185131 |
| 3730 | PFIZER GROUP; *PFIZER, INC.* | CALAN SR 120MG CAPLET SA | 00025190131 |
| 3731 | PFIZER GROUP; *PFIZER, INC.* | CALAN SR 180MG CAPLET SA | 00025191131 |
| 3732 | PFIZER GROUP; *PFIZER, INC.* | CALAN SR 240MG CAPLET SA | 00025189131 |
| 3733 | PFIZER GROUP; *PFIZER, INC.* | CALAN SR 240MG CAPLET SA | 00025189151 |
| 3734 | PFIZER GROUP; *PFIZER, INC.* | CARDURA 1MG TABLET | 00049275066 |
| 3735 | PFIZER GROUP; *PFIZER, INC.* | CARDURA 2MG TABLET | 00049276066 |
| 3736 | PFIZER GROUP; *PFIZER, INC.* | CARDURA 4MG TABLET | 00049277066 |
| 3737 | PFIZER GROUP; *PFIZER, INC.* | CARDURA 8MG TABLET | 00049278066 |
| 3738 | PFIZER GROUP; *PFIZER, INC.* | CELEBREX 100MG CAPSULE | 00025152031 |
| 3739 | PFIZER GROUP; *PFIZER, INC.* | CELEBREX 100MG CAPSULE | 00025152051 |
| 3740 | PFIZER GROUP; *PFIZER, INC.* | CELEBREX 200MG CAPSULE | 00025152531 |
| 3741 | PFIZER GROUP; *PFIZER, INC.* | CELEBREX 200MG CAPSULE | 00025152551 |
| 3742 | PFIZER GROUP; *PFIZER, INC.* | CELEBREX 400MG CAPSULE | 00025153002 |
| 3743 | PFIZER GROUP; *PFIZER, INC.* | CELONTIN 300MG KAPSEAL | 00071052524 |
| 3744 | PFIZER GROUP; *PFIZER, INC.* | CELONTIN KAPSEAL 150MG | 00071053724 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257      Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3745 | PFIZER GROUP; *PFIZER, INC.* | CEREBYX 50MG PE/ML VIAL | 00071400705 |
| 3746 | PFIZER GROUP; *PFIZER, INC.* | CEREBYX 50MG PE/ML VIAL | 00071400810 |
| 3747 | PFIZER GROUP; *PFIZER, INC.* | CHLOROMYCETIN 250MG KAPSEAL | 00071037924 |
| 3748 | PFIZER GROUP; *PFIZER, INC.* | COGNEX 20MG CAPSULE | 00071009725 |
| 3749 | PFIZER GROUP; *PFIZER, INC.* | COGNEX 30MG CAPSULE | 00071009525 |
| 3750 | PFIZER GROUP; *PFIZER, INC.* | COGNEX 40MG CAPSULE | 00071009825 |
| 3751 | PFIZER GROUP; *PFIZER, INC.* | COVERA-HS 180MG TABLET SA | 00025201131 |
| 3752 | PFIZER GROUP; *PFIZER, INC.* | COVERA-HS 240MG TABLET SA | 00025202131 |
| 3753 | PFIZER GROUP; *PFIZER, INC.* | CYTOTEC 100MCG TABLET | 00025145120 |
| 3754 | PFIZER GROUP; *PFIZER, INC.* | CYTOTEC 100MCG TABLET | 00025145160 |
| 3755 | PFIZER GROUP; *PFIZER, INC.* | CYTOTEC 200MCG TABLET | 00025146131 |
| 3756 | PFIZER GROUP; *PFIZER, INC.* | CYTOTEC 200MCG TABLET | 00025146160 |
| 3757 | PFIZER GROUP; *PFIZER, INC.* | DAYPRO 600MG CAPLET | 00025138131 |
| 3758 | PFIZER GROUP; *PFIZER, INC.* | DAYPRO 600MG CAPLET | 00025138151 |
| 3759 | PFIZER GROUP; *PFIZER, INC.* | DEMULEN 1/35-28 TABLET | 00025016109 |
| 3760 | PFIZER GROUP; *PFIZER, INC.* | DEMULEN 1/35-28 TABLET | 00025016124 |
| 3761 | PFIZER GROUP; *PFIZER, INC.* | DEMULEN 1/50-28 TABLET | 00025008109 |
| 3762 | PFIZER GROUP; *PFIZER, INC.* | DIABINESE 250MG TABLET | 00069394066 |
| 3763 | PFIZER GROUP; *PFIZER, INC.* | DIABINESE 250MG TABLET | 00663394066 |
| 3764 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN 100MG TABLET | 00049342030 |
| 3765 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN 10MG/ML SUSPENSION | 00049344019 |
| 3766 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN 150MG TABLET | 00049350079 |
| 3767 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN 200MG TABLET | 00049343030 |
| 3768 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN 40MG/ML SUSPENSION | 00049345019 |
| 3769 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN 50MG TABLET | 00049341030 |
| 3770 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN/DEXTROSE 0.2G/100ML | 00049343726 |
| 3771 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN/DEXTROSE 0.4G/200ML | 00049343826 |
| 3772 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN/SA LINE 0.2G/100ML | 00049337126 |
| 3773 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN/SA LINE 0.2G/100ML | 00049343526 |
| 3774 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN/SA LINE 0.4G/200ML | 00049337226 |
| 3775 | PFIZER GROUP; *PFIZER, INC.* | DIFLUCAN/SA LINE 0.4G/200ML | 00049343626 |
| 3776 | PFIZER GROUP; *PFIZER, INC.* | DILANTIN 100MG KAPSEAL | 00071036224 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3777 | PFIZER GROUP; *PFIZER, INC.* | DILANTIN 100MG KAPSEAL | 00071036232 |
| 3778 | PFIZER GROUP; *PFIZER, INC.* | DILANTIN 125MG/ML SUSP | 00071221420 |
| 3779 | PFIZER GROUP; *PFIZER, INC.* | DILANTIN 30MG KAPSEAL | 00071036524 |
| 3780 | PFIZER GROUP; *PFIZER, INC.* | DILANTIN 50MG INFATAB | 00071000724 |
| 3781 | PFIZER GROUP; *PFIZER, INC.* | DILANTIN 50MG INFATAB | 00071000740 |
| 3782 | PFIZER GROUP; *PFIZER, INC.* | ESTROSTEP FE-28 TABLET | 00071092815 |
| 3783 | PFIZER GROUP; *PFIZER, INC.* | ESTROSTEP FE-28 TABLET | 00071092847 |
| 3784 | PFIZER GROUP; *PFIZER, INC.* | FELDENE 10MG CAPSULE | 00069322066 |
| 3785 | PFIZER GROUP; *PFIZER, INC.* | FEMHRT 1/5 TABLET | 00071014445 |
| 3786 | PFIZER GROUP; *PFIZER, INC.* | FLAGYL 375 CAPSULE | 00025194250 |
| 3787 | PFIZER GROUP; *PFIZER, INC.* | FLAGYL ER 750MG TABLET SA | 00025196130 |
| 3788 | PFIZER GROUP; *PFIZER, INC.* | GEOCILLIN 382MG TABLET | 00049143066 |
| 3789 | PFIZER GROUP; *PFIZER, INC.* | GEODON 20MG CAPSULE | 00049396060 |
| 3790 | PFIZER GROUP; *PFIZER, INC.* | GEODON 20MG VIAL | 00049392083 |
| 3791 | PFIZER GROUP; *PFIZER, INC.* | GEODON 40MG CAPSULE | 00049397060 |
| 3792 | PFIZER GROUP; *PFIZER, INC.* | GEODON 60MG CAPSULE | 00049398060 |
| 3793 | PFIZER GROUP; *PFIZER, INC.* | GEODON 80MG CAPSULE | 00049399060 |
| 3794 | PFIZER GROUP; *PFIZER, INC.* | GLUCOTROL 10MG TABLET | 00049412073 |
| 3795 | PFIZER GROUP; *PFIZER, INC.* | GLUCOTROL 5MG TABLET | 00662411066 |
| 3796 | PFIZER GROUP; *PFIZER, INC.* | GLUCOTROL XL 10MG TABLET SA | 00049156066 |
| 3797 | PFIZER GROUP; *PFIZER, INC.* | GLUCOTROL XL 10MG TABLET SA | 00049156073 |
| 3798 | PFIZER GROUP; *PFIZER, INC.* | GLUCOTROL XL 2.5MG TAB SA | 00049162030 |
| 3799 | PFIZER GROUP; *PFIZER, INC.* | GLUCOTROL XL 5MG TABLET SA | 00049155066 |
| 3800 | PFIZER GROUP; *PFIZER, INC.* | GLUCOTROL XL 5MG TABLET SA | 00049155073 |
| 3801 | PFIZER GROUP; *PFIZER, INC.* | INSPRA 25MG TABLET | 00025171001 |
| 3802 | PFIZER GROUP; *PFIZER, INC.* | INSPRA 25MG TABLET | 00025171002 |
| 3803 | PFIZER GROUP; *PFIZER, INC.* | INSPRA 50MG TABLET | 00025172001 |
| 3804 | PFIZER GROUP; *PFIZER, INC.* | INSPRA 50MG TABLET | 00025172003 |
| 3805 | PFIZER GROUP; *PFIZER, INC.* | KERLONE 10MG TABLET | 00025510131 |
| 3806 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 10MG TABLET | 00071015523 |
| 3807 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 10MG TABLET | 00071015534 |
| 3808 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 10MG TABLET | 00071015540 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3809 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 20MG TABLET | 00071015623 |
| 3810 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 20MG TABLET | 00071015694 |
| 3811 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 40MG TABLET | 00071015723 |
| 3812 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 50MG TABLET | 00071015773 |
| 3813 | PFIZER GROUP; *PFIZER, INC.* | LIPITOR 80MG TABLET | 00071015823 |
| 3814 | PFIZER GROUP; *PFIZER, INC.* | LOESTRIN 21 1.5/30 TABLET | 00071091648 |
| 3815 | PFIZER GROUP; *PFIZER, INC.* | LOESTRIN 21 1/20 TABLET | 00071091548 |
| 3816 | PFIZER GROUP; *PFIZER, INC.* | LOESTRIN FE 1/20 TABLET | 00071091348 |
| 3817 | PFIZER GROUP; *PFIZER, INC.* | LOMITIL LIQUID | 00025006602 |
| 3818 | PFIZER GROUP; *PFIZER, INC.* | LOMOTIL TABLET | 00025006131 |
| 3819 | PFIZER GROUP; *PFIZER, INC.* | LOMOTIL TABLET | 00025006151 |
| 3820 | PFIZER GROUP; *PFIZER, INC.* | LOPID 600MG TABLET | 00071073720 |
| 3821 | PFIZER GROUP; *PFIZER, INC.* | LOPID 600MG TABLET | 00071073730 |
| 3822 | PFIZER GROUP; *PFIZER, INC.* | MAXAQUIN 400MG TABLET | 00025550101 |
| 3823 | PFIZER GROUP; *PFIZER, INC.* | MILONTIN 500MG KAPSEAL | 00071039324 |
| 3824 | PFIZER GROUP; *PFIZER, INC.* | MINIPRESS 1MG CAPSULE | 00069431071 |
| 3825 | PFIZER GROUP; *PFIZER, INC.* | MINIPRESS 2MG CAPSULE | 00069437071 |
| 3826 | PFIZER GROUP; *PFIZER, INC.* | MINIPRESS 5MG CAPSULE | 00069438071 |
| 3827 | PFIZER GROUP; *PFIZER, INC.* | MINIZIDE 1 CAPSULE | 00069430066 |
| 3828 | PFIZER GROUP; *PFIZER, INC.* | MINIZIDE 2 CAPSULE | 00069432066 |
| 3829 | PFIZER GROUP; *PFIZER, INC.* | MINIZIDE 5 CAPSULE | 00069436066 |
| 3830 | PFIZER GROUP; *PFIZER, INC.* | MYCOBUTIN 150MG CAPSULE | 00013530117 |
| 3831 | PFIZER GROUP; *PFIZER, INC.* | NARDIL 15MG TABLET | 00071027024 |
| 3832 | PFIZER GROUP; *PFIZER, INC.* | NARDIL 15MG TABLET | 00071035024 |
| 3833 | PFIZER GROUP; *PFIZER, INC.* | NAVANE 10MG CAPSULE | 00049574066 |
| 3834 | PFIZER GROUP; *PFIZER, INC.* | NAVANE 20MG CAPSULE | 00049577066 |
| 3835 | PFIZER GROUP; *PFIZER, INC.* | NAVANE 20MG CAPSULE | 00049577073 |
| 3836 | PFIZER GROUP; *PFIZER, INC.* | NAVANE 2MG CAPSULE | 00049572066 |
| 3837 | PFIZER GROUP; *PFIZER, INC.* | NAVANE 5MG CAPSULE | 00049573066 |
| 3838 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 100MG CAPSULE | 00071080324 |
| 3839 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 250MG/5ML SOLN | 00071201223 |
| 3840 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 300MG CAPSULE | 00071080524 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 3841 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 400MG CAPSULE | 00071080624 |
| 3842 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 600MG TABLET | 00071041624 |
| 3843 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 600MG TABLET | 00071051324 |
| 3844 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 800MG TABLET | 00071040124 |
| 3845 | PFIZER GROUP; *PFIZER, INC.* | NEURONTIN 800MG TABLET | 00071042624 |
| 3846 | PFIZER GROUP; *PFIZER, INC.* | NITROSTAT 0.3MG TABLET SL | 00071041724 |
| 3847 | PFIZER GROUP; *PFIZER, INC.* | NITROSTAT 0.3MG TABLET SL | 00071056924 |
| 3848 | PFIZER GROUP; *PFIZER, INC.* | NITROSTAT 0.4MG TABLET SL | 00071041813 |
| 3849 | PFIZER GROUP; *PFIZER, INC.* | NITROSTAT 0.4MG TABLET SL | 00071041824 |
| 3850 | PFIZER GROUP; *PFIZER, INC.* | NITROSTAT 0.4MG TABLET SL | 00071057013 |
| 3851 | PFIZER GROUP; *PFIZER, INC.* | NITROSTAT 0.4MG TABLET SL | 00071057024 |
| 3852 | PFIZER GROUP; *PFIZER, INC.* | NITROSTAT 0.6MG TABLET SL | 00071041924 |
| 3853 | PFIZER GROUP; *PFIZER, INC.* | NORPACE 100MG CAPSULE | 00025275231 |
| 3854 | PFIZER GROUP; *PFIZER, INC.* | NORPACE 150MG CAPSULE | 00025276231 |
| 3855 | PFIZER GROUP; *PFIZER, INC.* | NORPACE CR 100MG CAPSULE  SA | 00025273231 |
| 3856 | PFIZER GROUP; *PFIZER, INC.* | NORPACE CR 100MG CAPSULE  SA | 00025273251 |
| 3857 | PFIZER GROUP; *PFIZER, INC.* | NORPACE CR 150MG CAPSULE  SA | 00025274231 |
| 3858 | PFIZER GROUP; *PFIZER, INC.* | NORVASC 10MG TABLET | 00069154066 |
| 3859 | PFIZER GROUP; *PFIZER, INC.* | NORVASC 10MG TABLET | 00069154068 |
| 3860 | PFIZER GROUP; *PFIZER, INC.* | NORVASC 2.5MG TABLET | 00069152066 |
| 3861 | PFIZER GROUP; *PFIZER, INC.* | NORVASC 2.5MG TABLET | 00069152068 |
| 3862 | PFIZER GROUP; *PFIZER, INC.* | NORVASC 5MG TABLET | 00069153066 |
| 3863 | PFIZER GROUP; *PFIZER, INC.* | NORVASC 5MG TABLET | 00069153068 |
| 3864 | PFIZER GROUP; *PFIZER, INC.* | NORVASC 5MG TABLET | 00069153072 |
| 3865 | PFIZER GROUP; *PFIZER, INC.* | OMNICEF 300MG CAPSULE | 00071006720 |
| 3866 | PFIZER GROUP; *PFIZER, INC.* | PFIZERPEN 20MMU VIAL | 00049053028 |
| 3867 | PFIZER GROUP; *PFIZER, INC.* | PFIZERPEN 5MMU VIAL | 00049052083 |
| 3868 | PFIZER GROUP; *PFIZER, INC.* | PIROXICAM 20MG CAPSULE | 00905576231 |
| 3869 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA 10MG CAPSULE | 00069260066 |
| 3870 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA 20MG CAPSULE | 00069261066 |
| 3871 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA XL 30MG TABLET SA | 00069265094 |
| 3872 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA XL 30MG TABLET SA | 00069365066 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3873 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA XL 30MG TABLET SA | 00069365072 |
| 3874 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA XL 60MG TABLET SA | 00069266072 |
| 3875 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA XL 60MG TABLET SA | 00069366066 |
| 3876 | PFIZER GROUP; *PFIZER, INC.* | PROCARDIA XL 90MG TABLET SA | 00069267066 |
| 3877 | PFIZER GROUP; *PFIZER, INC.* | RELPAX 20MG TABLET | 00049233034 |
| 3878 | PFIZER GROUP; *PFIZER, INC.* | RELPAX 40MG TABLET | 00049234034 |
| 3879 | PFIZER GROUP; *PFIZER, INC.* | REZULIN 200MG TABLET | 00071035215 |
| 3880 | PFIZER GROUP; *PFIZER, INC.* | REZULIN 200MG TABLET | 00071035223 |
| 3881 | PFIZER GROUP; *PFIZER, INC.* | REZULIN 300MG TABLET | 00071035720 |
| 3882 | PFIZER GROUP; *PFIZER, INC.* | REZULIN 400MG TABLET | 00071035315 |
| 3883 | PFIZER GROUP; *PFIZER, INC.* | REZULIN 400MG TABLET | 00071035323 |
| 3884 | PFIZER GROUP; *PFIZER, INC.* | SINEQUAN 100MG CAPSULE | 00049538066 |
| 3885 | PFIZER GROUP; *PFIZER, INC.* | SINEQUAN 10MG CAPSULE | 00049534066 |
| 3886 | PFIZER GROUP; *PFIZER, INC.* | SINEQUAN 150MG CAPSULE | 00049537050 |
| 3887 | PFIZER GROUP; *PFIZER, INC.* | SINEQUAN 25MG CAPSULE | 00049535066 |
| 3888 | PFIZER GROUP; *PFIZER, INC.* | SINEQUAN 50MG CAPSULE | 00049536066 |
| 3889 | PFIZER GROUP; *PFIZER, INC.* | SINEQUAN 75MG CAPSULE | 00049539066 |
| 3890 | PFIZER GROUP; *PFIZER, INC.* | SUDAFED 30MG TABLET | 00081086555 |
| 3891 | PFIZER GROUP; *PFIZER, INC.* | SYNAREL 2MG/ML NASA L SPRAY | 00025016608 |
| 3892 | PFIZER GROUP; *PFIZER, INC.* | SYNAREL 2MG/ML NASA L SPRAY | 00025016610 |
| 3893 | PFIZER GROUP; *PFIZER, INC.* | TAO 250MG CAPSULE | 00049159066 |
| 3894 | PFIZER GROUP; *PFIZER, INC.* | TERRAMYCIN IM 50MG/ML VIAL | 00049075077 |
| 3895 | PFIZER GROUP; *PFIZER, INC.* | TERRAMYCIN/POLYMYX EYE OINT | 00049080103 |
| 3896 | PFIZER GROUP; *PFIZER, INC.* | TIKOSYN .5MG CAPSULE | 00069582060 |
| 3897 | PFIZER GROUP; *PFIZER, INC.* | TIKOSYN 0.125MG CAPSULE | 00069580060 |
| 3898 | PFIZER GROUP; *PFIZER, INC.* | TIKOSYN 0.250MG CAPSULE | 00069581060 |
| 3899 | PFIZER GROUP; *PFIZER, INC.* | TROVAN 100MG TABLET | 00049378030 |
| 3900 | PFIZER GROUP; *PFIZER, INC.* | TROVAN 200MG TABLET | 00049379030 |
| 3901 | PFIZER GROUP; *PFIZER, INC.* | UNASYN 1.5GM ADD-VANTAGE VL | 00049003183 |
| 3902 | PFIZER GROUP; *PFIZER, INC.* | UNASYN 1.5GM VIAL | 00049001383 |
| 3903 | PFIZER GROUP; *PFIZER, INC.* | UNASYN 15GM VIAL | 00049002428 |
| 3904 | PFIZER GROUP; *PFIZER, INC.* | UNASYN 3GM ADD-VANTAGE VIAL | 00049003283 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3905 | PFIZER GROUP; *PFIZER, INC.* | UNASYN 3GM PIGGYBACK  VIAL | 00049002383 |
| 3906 | PFIZER GROUP; *PFIZER, INC.* | UNASYN 3GM VIAL | 00049001483 |
| 3907 | PFIZER GROUP; *PFIZER, INC.* | VFEND 200MG TABLET | 00049318030 |
| 3908 | PFIZER GROUP; *PFIZER, INC.* | VFEND 40MG/ML SUSPENSION | 00049316044 |
| 3909 | PFIZER GROUP; *PFIZER, INC.* | VFEND 50MG TABLET | 00049317030 |
| 3910 | PFIZER GROUP; *PFIZER, INC.* | VFEND IV 200MG VIAL | 00049319028 |
| 3911 | PFIZER GROUP; *PFIZER, INC.* | VIAGRA 100MG TABLET | 00069422030 |
| 3912 | PFIZER GROUP; *PFIZER, INC.* | VIAGRA 100MG TABLET | 00069422066 |
| 3913 | PFIZER GROUP; *PFIZER, INC.* | VIAGRA 25MG TABLET | 00069420030 |
| 3914 | PFIZER GROUP; *PFIZER, INC.* | VIAGRA 50MG TABLET | 00069421030 |
| 3915 | PFIZER GROUP; *PFIZER, INC.* | VIAGRA 50MG TABLET | 00069421066 |
| 3916 | PFIZER GROUP; *PFIZER, INC.* | VIBRAMYCIN 25MG/ML SUSP | 00069097065 |
| 3917 | PFIZER GROUP; *PFIZER, INC.* | VIBRAMYCIN 50MG CAPSULE | 00069094050 |
| 3918 | PFIZER GROUP; *PFIZER, INC.* | VIBRAMYCIN 50MG/ML SYRUP | 00069097193 |
| 3919 | PFIZER GROUP; *PFIZER, INC.* | VISTARIL 100MG CAPSULE | 00069543066 |
| 3920 | PFIZER GROUP; *PFIZER, INC.* | VISTARIL 25MG/5ML ORAL SUSP | 00069544093 |
| 3921 | PFIZER GROUP; *PFIZER, INC.* | VISTARIL 25MG/5ML ORAL SUSP | 00069544097 |
| 3922 | PFIZER GROUP; *PFIZER, INC.* | VISTARIL 50MG/ML VIAL | 00049546074 |
| 3923 | PFIZER GROUP; *PFIZER, INC.* | ZARONTIN 250MG CAPSULE | 00071023724 |
| 3924 | PFIZER GROUP; *PFIZER, INC.* | ZARONTIN 250MG/ML SYRUP | 00071241823 |
| 3925 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 100MG/ML SUSP | 00069311019 |
| 3926 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 1GM POWDER PACKET | 00069305107 |
| 3927 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 1GM POWDER PACKET | 00069305175 |
| 3928 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 200MG/5ML SUSP | 00069312019 |
| 3929 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 200MG/5ML SUSP | 00069313019 |
| 3930 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 200MG/5ML SUSP | 00069314019 |
| 3931 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 250MG CAPSULE | 00069305050 |
| 3932 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 250MG TABLET | 00069306030 |
| 3933 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 250MG Z-PAK | 00069305034 |
| 3934 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 250MG Z-PAK TABLET | 00069306075 |
| 3935 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 500MG TABLET | 00069307030 |
| 3936 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 500MG TABLET | 00069307075 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3937 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX 600MG TABLET | 00069308030 |
| 3938 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX I.V. 500MG VIAL | 00069315014 |
| 3939 | PFIZER GROUP; *PFIZER, INC.* | ZITHROMAX I.V. 500MG VIAL | 00069315083 |
| 3940 | PFIZER GROUP; *PFIZER, INC.* | ZOLOFT 100MG TABLET | 00049491041 |
| 3941 | PFIZER GROUP; *PFIZER, INC.* | ZOLOFT 100MG TABLET | 00049491066 |
| 3942 | PFIZER GROUP; *PFIZER, INC.* | ZOLOFT 100MG TABLET | 00049491073 |
| 3943 | PFIZER GROUP; *PFIZER, INC.* | ZOLOFT 20MG/ML ORAL CONC | 00049494023 |
| 3944 | PFIZER GROUP; *PFIZER, INC.* | ZOLOFT 25MG TABLET | 00049496050 |
| 3945 | PFIZER GROUP; *PFIZER, INC.* | ZOLOFT 50MG TABLET | 00049490066 |
| 3946 | PFIZER GROUP; *PFIZER, INC.* | ZOLOFT 50MG TABLET | 00049490073 |
| 3947 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC 10MG CHEWABLE  TABLET | 00069145003 |
| 3948 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC 10MG TABLET | 00069551066 |
| 3949 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC 1MG/ML SYRUP | 00069553047 |
| 3950 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC 1MG/ML SYRUP | 00069553093 |
| 3951 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC 5MG CHEWABLE  TABLET | 00069144003 |
| 3952 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC 5MG TABLET | 00069550066 |
| 3953 | PFIZER GROUP; *PFIZER, INC.* | ZYRTEC-D TABLET | 00069163066 |
| 3954 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRIAMYCIN-PFS 2MG/ML VIAL | 00013123691 |
| 3955 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRIAMYCIN-PFS 2MG/ML VIAL | 00013124691 |
| 3956 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRIAMYCIN-PFS 2MG/ML VIAL | 00013125679 |
| 3957 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRUCIL 50MG/ML BULK VIAL | 00013104694 |
| 3958 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRUCIL 50MG/ML BULK VIAL | 00013105694 |
| 3959 | PFIZER GROUP; *PHARMACIA CORPORATION* | ADRUCIL 50MG/ML VIAL | 00013103691 |
| 3960 | PFIZER GROUP; *PHARMACIA CORPORATION* | AMPHOCIN 50MG VIAL | 00013140544 |
| 3961 | PFIZER GROUP; *PHARMACIA CORPORATION* | ANSA ID 100MG TABLET | 00009030503 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3962 | PFIZER GROUP; *PHARMACIA CORPORATION* | ANSA ID 50MG TABLET | 00009017007 |
| 3963 | PFIZER GROUP; *PHARMACIA CORPORATION* | AROMASIN 25MG TABLET | 00009766304 |
| 3964 | PFIZER GROUP; *PHARMACIA CORPORATION* | ATGAM 50MG/ML AMPUL | 00009722402 |
| 3965 | PFIZER GROUP; *PHARMACIA CORPORATION* | AZULFIDINE 500MG TABLET | 00013010101 |
| 3966 | PFIZER GROUP; *PHARMACIA CORPORATION* | AZULFIDINE 500MG TABLET | 00013010120 |
| 3967 | PFIZER GROUP; *PHARMACIA CORPORATION* | AZULFIDINE ENTAB 500MG | 00013010201 |
| 3968 | PFIZER GROUP; *PHARMACIA CORPORATION* | AZULFIDINE ENTAB 500MG | 00013010220 |
| 3969 | PFIZER GROUP; *PHARMACIA CORPORATION* | BACITRACIN STER POWD 50MU | 00009023301 |
| 3970 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT 10MCG KIT | 00009377808 |
| 3971 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT 10MCG VIAL | 00009377805 |
| 3972 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT 20MCG KIT | 00009370101 |
| 3973 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT 20MCG VIAL | 00009370105 |
| 3974 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT 40MCG VIAL | 00009768604 |
| 3975 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT 40MCG/2ML AMPUL | 00009765002 |
| 3976 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT IMPULSE 10MCG KIT | 00009518101 |
| 3977 | PFIZER GROUP; *PHARMACIA CORPORATION* | CAVERJECT IMPULSE 20MCG KIT | 00009518201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations | | |
| 3978 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN 100MG VAGINAL OVULE | 00009766701 |
| 3979 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN 2% VAGINAL CREAM | 00009344801 |
| 3980 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN 75MG/5ML GRANNULES | 00009076004 |
| 3981 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN 900MG/D5W/GALAXY | 00009338202 |
| 3982 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN HCL 150MG CAPSULE | 00009022501 |
| 3983 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN HCL 150MG CAPSULE | 00009022502 |
| 3984 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN HCL 150MG CAPSULE | 00009022503 |
| 3985 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN HCL 300MG CAPSULE | 00009039513 |
| 3986 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN HCL 300MG CAPSULE | 00009039514 |
| 3987 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN HCL 75MG CAPSULE | 00009033102 |
| 3988 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN T 1% GEL | 00009333101 |
| 3989 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN T 1% GEL | 00009333102 |
| 3990 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN T 1% LOTION | 00009332901 |
| 3991 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN T 1% PLEDGETS | 00009311614 |
| 3992 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN T 1% SOLUTION | 00009311601 |
| 3993 | PFIZER GROUP; *PHARMACIA CORPORATION* | CLEOCIN T 1% SOLUTION | 00009311602 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 3994 | PFIZER GROUP; *PHARMACIA CORPORATION* | COLESTID 1GM TABLET | 00009045003 |
| 3995 | PFIZER GROUP; *PHARMACIA CORPORATION* | COLESTID FLAVORED GRANNULES | 00009037003 |
| 3996 | PFIZER GROUP; *PHARMACIA CORPORATION* | COLESTID FLAVORED GRANNULES | 00009037005 |
| 3997 | PFIZER GROUP; *PHARMACIA CORPORATION* | COLESTID GRANNULES | 00009026002 |
| 3998 | PFIZER GROUP; *PHARMACIA CORPORATION* | COLESTID GRANNULES | 00009026017 |
| 3999 | PFIZER GROUP; *PHARMACIA CORPORATION* | COLESTID GRANNULES PACKET | 00009026001 |
| 4000 | PFIZER GROUP; *PHARMACIA CORPORATION* | COLESTID GRANNULES PACKET | 00009026004 |
| 4001 | PFIZER GROUP; *PHARMACIA CORPORATION* | CORTEF 10MG TABLET | 00009003101 |
| 4002 | PFIZER GROUP; *PHARMACIA CORPORATION* | CORTEF 10MG/5ML ORAL SUSP | 00009014201 |
| 4003 | PFIZER GROUP; *PHARMACIA CORPORATION* | CORTEF 20MG TABLET | 00009004401 |
| 4004 | PFIZER GROUP; *PHARMACIA CORPORATION* | CORTEF 5MG TABLET | 00009001201 |
| 4005 | PFIZER GROUP; *PHARMACIA CORPORATION* | CORTISONE 10MG TABLET | 00009002301 |
| 4006 | PFIZER GROUP; *PHARMACIA CORPORATION* | CORTISONE 5MG TABLET | 00009001501 |
| 4007 | PFIZER GROUP; *PHARMACIA CORPORATION* | CYTOSA R-U 100MG VIAL | 00009037301 |
| 4008 | PFIZER GROUP; *PHARMACIA CORPORATION* | CYTOSA R-U 1GM VIAL | 00009329501 |
| 4009 | PFIZER GROUP; *PHARMACIA CORPORATION* | CYTOSA R-U 2GM VIAL | 00009328601 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4010 | PFIZER GROUP; *PHARMACIA CORPORATION* | CYTOSA R-U 500MG VIAL | 00009047301 |
| 4011 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 10MG TABLET | 00009019301 |
| 4012 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 10MG TABLET | 00009019302 |
| 4013 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 2.5MG TABLET | 00009003201 |
| 4014 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 20MG TABLET | 00009016501 |
| 4015 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 20MG TABLET | 00009016502 |
| 4016 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 50MG TABLET | 00009038801 |
| 4017 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 5MG TABLET | 00009004501 |
| 4018 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 5MG TABLET | 00009004502 |
| 4019 | PFIZER GROUP; *PHARMACIA CORPORATION* | DELTASONE 5MG TABLET | 00009004516 |
| 4020 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-ESTRADIOL 5MG/ML VIAL | 00009027101 |
| 4021 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-MEDROL 20MG/ML VIAL | 00009027401 |
| 4022 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-MEDROL 40MG/ML VIAL | 00009028052 |
| 4023 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-MEDROL 40MG/ML VIAL | 00009307303 |
| 4024 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-MEDROL 80MG/ML VIAL | 00009030612 |
| 4025 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-PROVERA 150MG/ML SYRN | 00009737601 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4026 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-PROVERA 150MG/ML SYRN | 00009737604 |
| 4027 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-PROVERA 150MG/ML VIAL | 00009074630 |
| 4028 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-PROVERA 150MG/ML VIAL | 00009074634 |
| 4029 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-PROVERA 150MG/ML VIAL | 00009074635 |
| 4030 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-TESTADIOL VIAL | 00009025302 |
| 4031 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-TESTOSTERONE 100MG/ML | 00009034702 |
| 4032 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEPO-TESTOSTERONE 200MG/ML | 00009041701 |
| 4033 | PFIZER GROUP; *PHARMACIA CORPORATION* | DEP-TESTOSTERONE 200MG/ML | 00009041702 |
| 4034 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL 2MG TABLET | 00009454401 |
| 4035 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 2MG CAPSULE  SA | 00009519001 |
| 4036 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 2MG CAPSULE  SA | 00009519002 |
| 4037 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 2MG CAPSULE  SA | 00009519003 |
| 4038 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 4MG CAPSULE  SA | 00009519101 |
| 4039 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 4MG CAPSULE  SA | 00009519102 |
| 4040 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 4MG CAPSULE  SA | 00009519103 |
| 4041 | PFIZER GROUP; *PHARMACIA CORPORATION* | DETROL LA 4MG CAPSULE  SA | 00009519104 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4042 | PFIZER GROUP; *PHARMACIA CORPORATION* | DIPENTUM 250MG CAPSULE | 00013010501 |
| 4043 | PFIZER GROUP; *PHARMACIA CORPORATION* | DIPENTUM 250MG CAPSULE | 00013010520 |
| 4044 | PFIZER GROUP; *PHARMACIA CORPORATION* | DOSTINEX 0.5MG TABLET | 00013700112 |
| 4045 | PFIZER GROUP; *PHARMACIA CORPORATION* | EMCYT 140MG CAPSULE | 00013013202 |
| 4046 | PFIZER GROUP; *PHARMACIA CORPORATION* | ESTRING 2MG VAGINAL RING | 00013215036 |
| 4047 | PFIZER GROUP; *PHARMACIA CORPORATION* | FLAGYL I.V. RTU 500MG/100ML | 00905184724 |
| 4048 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 10,000IU/ML VIAL | 00013243606 |
| 4049 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 10,000U SYRINGE | 00013519001 |
| 4050 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 25,000U/ML VIAL | 00013519101 |
| 4051 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 2500U SYRINGE | 00013240691 |
| 4052 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 5000U SYRINGE | 00013242691 |
| 4053 | PFIZER GROUP; *PHARMACIA CORPORATION* | FRAGMIN 7500U SYRINGE | 00013242601 |
| 4054 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN 1.5MG CARTRIDGE | 00013260694 |
| 4055 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN 13.8MG CARTRIDGE | 00013264681 |
| 4056 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN 13.8MG CARTRIDGE | 00013264694 |
| 4057 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN 5.8MG CARTRIDGE | 00013261681 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4058 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN 5.8MG CARTRIDGE | 00013262681 |
| 4059 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN 5.8MG CARTRIDGE | 00013262694 |
| 4060 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 0.2MG | 00013264902 |
| 4061 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 0.4MG | 00013265002 |
| 4062 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 0.6MG | 00013265102 |
| 4063 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 0.8MG | 00013265202 |
| 4064 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1.2MG | 00013265402 |
| 4065 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1.4MG | 00013265502 |
| 4066 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1.6MG | 00013265602 |
| 4067 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1.8MG | 00013265702 |
| 4068 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 1MG | 00013265302 |
| 4069 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 2MG | 00013265802 |
| 4070 | PFIZER GROUP; *PHARMACIA CORPORATION* | GENOTROPIN MINIQUICK 5.8MG | 00013261694 |
| 4071 | PFIZER GROUP; *PHARMACIA CORPORATION* | GLYNASE 1.5MG PRESTAB | 00009034101 |
| 4072 | PFIZER GROUP; *PHARMACIA CORPORATION* | GLYNASE 3MG PRESTAB | 00009035201 |
| 4073 | PFIZER GROUP; *PHARMACIA CORPORATION* | GLYNASE 6MG PRESTAB | 00009344903 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4074 | PFIZER GROUP; *PHARMACIA CORPORATION* | GLYSET 100MG TABLET | 00009501401 |
| 4075 | PFIZER GROUP; *PHARMACIA CORPORATION* | GLYSET 25MG TABLET | 00009501201 |
| 4076 | PFIZER GROUP; *PHARMACIA CORPORATION* | GLYSET 50MG TABLET | 00009501301 |
| 4077 | PFIZER GROUP; *PHARMACIA CORPORATION* | HALCION 0.25MG TABLET | 00009001702 |
| 4078 | PFIZER GROUP; *PHARMACIA CORPORATION* | HALCION 0.25MG TABLET | 00009001758 |
| 4079 | PFIZER GROUP; *PHARMACIA CORPORATION* | HALCION 0.25MG TABLET | 00009001759 |
| 4080 | PFIZER GROUP; *PHARMACIA CORPORATION* | HALOTESTIN 10MG TABLET | 00009003603 |
| 4081 | PFIZER GROUP; *PHARMACIA CORPORATION* | HALOTESTIN 10MG TABLET | 00009003604 |
| 4082 | PFIZER GROUP; *PHARMACIA CORPORATION* | HALOTESTIN 2MG TABLET | 00009001401 |
| 4083 | PFIZER GROUP; *PHARMACIA CORPORATION* | HALOTESTIN 5MG TABLET | 00009001906 |
| 4084 | PFIZER GROUP; *PHARMACIA CORPORATION* | HEPARIN SODIUM 1MU/ML VIAL | 00009031710 |
| 4085 | PFIZER GROUP; *PHARMACIA CORPORATION* | LINCOCIN 300MG/ML VIAL | 00009055501 |
| 4086 | PFIZER GROUP; *PHARMACIA CORPORATION* | LINCOCIN 300MG/ML VIAL | 00009055502 |
| 4087 | PFIZER GROUP; *PHARMACIA CORPORATION* | LONITEN 10MG TABLET | 00009013701 |
| 4088 | PFIZER GROUP; *PHARMACIA CORPORATION* | LONITEN 2.5MG TABLET | 00009012101 |
| 4089 | PFIZER GROUP; *PHARMACIA CORPORATION* | LUNELLE CONTRACEPTIVE VIAL | 00009348404 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
|---|---|---|---|
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 4090 | PFIZER GROUP; *PHARMACIA CORPORATION* | LUNELLE CONTRACEPTIVE VIAL | 00009348405 |
| 4091 | PFIZER GROUP; *PHARMACIA CORPORATION* | LUNELLE CONTRACEPTIVE VIAL | 00009348410 |
| 4092 | PFIZER GROUP; *PHARMACIA CORPORATION* | MEDROL 16MG TABLET | 00009007301 |
| 4093 | PFIZER GROUP; *PHARMACIA CORPORATION* | MEDROL 2MG TABLET | 00009004902 |
| 4094 | PFIZER GROUP; *PHARMACIA CORPORATION* | MEDROL 32MG TABLET | 00009017601 |
| 4095 | PFIZER GROUP; *PHARMACIA CORPORATION* | MEDROL 4MG DOSEPAK | 00009005604 |
| 4096 | PFIZER GROUP; *PHARMACIA CORPORATION* | MEDROL 4MG TABLET | 00009005602 |
| 4097 | PFIZER GROUP; *PHARMACIA CORPORATION* | MEDROL 8MG TABLET | 00009002201 |
| 4098 | PFIZER GROUP; *PHARMACIA CORPORATION* | MICRONASE 1.25MG TABLET | 00009013101 |
| 4099 | PFIZER GROUP; *PHARMACIA CORPORATION* | MICRONASE 2.5MG TABLET | 00009014101 |
| 4100 | PFIZER GROUP; *PHARMACIA CORPORATION* | MICRONASE 2.5MG TABLET | 00009014102 |
| 4101 | PFIZER GROUP; *PHARMACIA CORPORATION* | MICRONASE 5MG TABLET | 00009017103 |
| 4102 | PFIZER GROUP; *PHARMACIA CORPORATION* | MICRONASE 5MG TABLET | 00009017105 |
| 4103 | PFIZER GROUP; *PHARMACIA CORPORATION* | MICRONASE 5MG TABLET | 00009017106 |
| 4104 | PFIZER GROUP; *PHARMACIA CORPORATION* | MICRONASE 5MG TABLET | 00009017107 |
| 4105 | PFIZER GROUP; *PHARMACIA CORPORATION* | MICRONASE 5MG TABLET | 00009017112 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4106 | PFIZER GROUP; *PHARMACIA CORPORATION* | MOTRIN 400MG TABLET | 00009738503 |
| 4107 | PFIZER GROUP; *PHARMACIA CORPORATION* | MOTRIN 600MG TABLET | 00009738603 |
| 4108 | PFIZER GROUP; *PHARMACIA CORPORATION* | MOTRIN 800MG TABLET | 00009738703 |
| 4109 | PFIZER GROUP; *PHARMACIA CORPORATION* | NICOTROL CARTRIDGE INHALER | 00009519501 |
| 4110 | PFIZER GROUP; *PHARMACIA CORPORATION* | NICOTROL CARTRIDGE INHALER | 00009519508 |
| 4111 | PFIZER GROUP; *PHARMACIA CORPORATION* | NICOTROL NS 10MG/ML SPRAY | 00009519401 |
| 4112 | PFIZER GROUP; *PHARMACIA CORPORATION* | NICOTROL NS 10MG/ML SPRAY | 00009519402 |
| 4113 | PFIZER GROUP; *PHARMACIA CORPORATION* | OGEN 0.625 TABLET | 00009377201 |
| 4114 | PFIZER GROUP; *PHARMACIA CORPORATION* | OGEN 1.25 TABLET | 00009377301 |
| 4115 | PFIZER GROUP; *PHARMACIA CORPORATION* | OGEN 2.5 TABLET | 00009377401 |
| 4116 | PFIZER GROUP; *PHARMACIA CORPORATION* | PLETAL 50MG TABLET | 59148000316 |
| 4117 | PFIZER GROUP; *PHARMACIA CORPORATION* | PROVERA 10MG TABLET | 00009005002 |
| 4118 | PFIZER GROUP; *PHARMACIA CORPORATION* | PROVERA 10MG TABLET | 00009005011 |
| 4119 | PFIZER GROUP; *PHARMACIA CORPORATION* | PROVERA 2.5MG TABLET | 00009006404 |
| 4120 | PFIZER GROUP; *PHARMACIA CORPORATION* | PROVERA 2.5MG TABLET | 00009006406 |
| 4121 | PFIZER GROUP; *PHARMACIA CORPORATION* | PROVERA 5MG TABLET | 00009028603 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4122 | PFIZER GROUP; *PHARMACIA CORPORATION* | RESCRIPTOR 100MG TABLET | 00009376103 |
| 4123 | PFIZER GROUP; *PHARMACIA CORPORATION* | RESCRIPTOR 200MG TABLET | 00009757601 |
| 4124 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-CORTEF 1000MG ACT-O-VL | 00009092003 |
| 4125 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-CORTEF 100MG ACT-O-VL | 00009090013 |
| 4126 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-CORTEF 100MG ACT-O-VL | 00009090020 |
| 4127 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-CORTEF 100MG VIAL | 00009082501 |
| 4128 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-CORTEF 250MG ACT-O-VL | 00009090908 |
| 4129 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-CORTEF 250MG ACT-O-VL | 00009090916 |
| 4130 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-CORTEF 500MG ACT-O-VIAL | 00009091205 |
| 4131 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 1000MG VIAL | 00009069801 |
| 4132 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 1000MG VIAL | 00009338901 |
| 4133 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 125MG VIAL | 00009019009 |
| 4134 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 125MG VIAL | 00009019016 |
| 4135 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 2,000MG VIAL | 00009079601 |
| 4136 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 40MG VIAL | 00009011312 |
| 4137 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 40MG VIAL | 00009011319 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4138 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 500MG VIAL | 00009075801 |
| 4139 | PFIZER GROUP; *PHARMACIA CORPORATION* | SOLU-MEDROL 500MG VIAL | 00009076502 |
| 4140 | PFIZER GROUP; *PHARMACIA CORPORATION* | TOLINASE 100MG TABLET | 00009007002 |
| 4141 | PFIZER GROUP; *PHARMACIA CORPORATION* | TOPOSA R 20MG/ML VIAL | 00013733691 |
| 4142 | PFIZER GROUP; *PHARMACIA CORPORATION* | VAGIFEM 25MCG VAGINAL TAB | 00009517302 |
| 4143 | PFIZER GROUP; *PHARMACIA CORPORATION* | VAGIFEM 25MCG VAGINAL TAB | 00009517303 |
| 4144 | PFIZER GROUP; *PHARMACIA CORPORATION* | XALATAN 0.005% EYE DROPS | 00013830301 |
| 4145 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX 0.25MG TABLET | 00009002901 |
| 4146 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX 0.5MG TABLET | 00009005501 |
| 4147 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX 1MG TABLET | 00009009001 |
| 4148 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX 2MG TABLET | 00009009401 |
| 4149 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX 2MG TABLET | 00009009403 |
| 4150 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX XR 0.5MG TABLET | 00009005707 |
| 4151 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX XR 1MG TABLET | 00009005907 |
| 4152 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX XR 2MG TABLET | 00009006607 |
| 4153 | PFIZER GROUP; *PHARMACIA CORPORATION* | XANAX XR 3MG TABLET | 00009006807 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4154 | PFIZER GROUP; *PHARMACIA CORPORATION* | ZANOSA R 1GM STERILE POWDER | 00009084401 |
| 4155 | PFIZER GROUP; *PHARMACIA CORPORATION* | ZYVOX 100MG/5ML SUSPENSION | 00009513601 |
| 4156 | PFIZER GROUP; *PHARMACIA CORPORATION* | ZYVOX 600MG TABLET | 00009513502 |
| 4157 | PFIZER GROUP; *PHARMACIA CORPORATION* | ZYVOX 600MG/300ML IV SOLN | 00009514001 |
| 4158 | PURDUE GROUP | CERUMENEX 10% EAR DROPS | 00034549006 |
| 4159 | PURDUE GROUP | CERUMENEX 10% EAR DROPS | 00034549012 |
| 4160 | PURDUE GROUP | DHC PLUS CAPSULE | 00034800080 |
| 4161 | SANDOZ | ACETAMINOPHEN 160MG/5ML SOL | 00781637704 |
| 4162 | SANDOZ | ACETAMINOPHEN 325MG TABLET | 00781129401 |
| 4163 | SANDOZ | ACETAMINOPHEN 325MG TABLET | 00781129410 |
| 4164 | SANDOZ | ACETAMINOPHEN 500MG TABLET | 00781183401 |
| 4165 | SANDOZ | ALBUTEROL 5MG/ML SOLUTION | 00781753580 |
| 4166 | SANDOZ | ALPRAZOLAM 2MG TABLET | 00781132901 |
| 4167 | SANDOZ | AMANTADINE 100 MG CAPSULE | 00781204801 |
| 4168 | SANDOZ | AMANTADINE 100MG CAPSULE | 62269021124 |
| 4169 | SANDOZ | AMANTADINE 100MG CAPSULE | 00781204805 |
| 4170 | SANDOZ | AMANTADINE 100MG CAPSULE | 62269021129 |
| 4171 | SANDOZ | AMIODARONE HCL 200MG TABLET | 00185014460 |
| 4172 | SANDOZ | AMITRIP/PERPHEN 25 4 TABLET | 00781126701 |
| 4173 | SANDOZ | AMITRIP/PERPHEN 25-2 TABLET | 00781127305 |
| 4174 | SANDOZ | AMOX TR-K CLV 200-28.5 TAB | 00781161966 |
| 4175 | SANDOZ | AMOX TR-K CLV 200-28.5/5 SUSP | 00781610246 |
| 4176 | SANDOZ | AMOX TR-K CLV 500-125MG TAB | 00781183120 |
| 4177 | SANDOZ | AMOX TR-K CLV 875-125MG TAB | 00781185220 |
| 4178 | SANDOZ | AMOXTR-KCLV400-57 TAB CHEW | 00781164366 |
| 4179 | SANDOZ | AMOXTR-KCLV400-57/5 SUSP | 00781610446 |
| 4180 | SANDOZ | AMPHETAMINE SA LTS 10MG TAB | 00185011101 |
| 4181 | SANDOZ | AMPHETAMINE SA LTS 20 MG TAB | 00185040101 |
| 4182 | SANDOZ | AMPHETAMINE SA LTS 5MG TAB | 00185008401 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4183 | SANDOZ | AMPICILLIN 1GM A/V VIAL | 00015740418 |
| 4184 | SANDOZ | AMPICILLIN 1GM A/V VIAL | 00015740489 |
| 4185 | SANDOZ | AMPICILLIN 1GM VIAL | 00015740420 |
| 4186 | SANDOZ | AMPICILLIN 250MG VIAL | 00015740299 |
| 4187 | SANDOZ | AMPICILLIN 2GM A/V VIAL | 00015740518 |
| 4188 | SANDOZ | AMPICILLIN 2GM A/V VIAL | 00015740589 |
| 4189 | SANDOZ | AMPICILLIN 500MG VIAL | 00015740320 |
| 4190 | SANDOZ | AMPICILLIN 500MG VIAL | 00015740399 |
| 4191 | SANDOZ | AMPICILUN 2GM VIAL | 00015740520 |
| 4192 | SANDOZ | ANTACID SUSPENSION | 00781628142 |
| 4193 | SANDOZ | ANTIBIOTIC EAR SOLUTION | 00781740970 |
| 4194 | SANDOZ | AREGORIC LIQUID | 00781613016 |
| 4195 | SANDOZ | ARISTOSPAN 20 MG/ML VIAL | 54643105600 |
| 4196 | SANDOZ | ASPIRIN 325MG TABLET EC | 00781160310 |
| 4197 | SANDOZ | ASPIRIN 325MG TABLET EC | 00781160301 |
| 4198 | SANDOZ | AZATHIOPRINE 50MG TABLET | 00781507501 |
| 4199 | SANDOZ | BENAZEPRIL HCL 10 MG TABLET | 00781189201 |
| 4200 | SANDOZ | BENAZEPRIL HCL 20 MG TABLET | 00781189301 |
| 4201 | SANDOZ | BENAZEPRIL HCL 40 MG TABLET | 00781189401 |
| 4202 | SANDOZ | BENAZEPRIL HCL 5MG TABLET | 00781189101 |
| 4203 | SANDOZ | BETAMETHASONE DP 0.05% CRM | 00781707450 |
| 4204 | SANDOZ | BISOPROLOL FUMARATE 10MG TB | 00185077401 |
| 4205 | SANDOZ | BISOPROLOL FUMARATE 10MG TB | 00185077430 |
| 4206 | SANDOZ | BISOPROLOL FUMARATE 5 MG TAB | 00185077130 |
| 4207 | SANDOZ | BISOPROLOL FUMARATE5MGTAB | 00185077101 |
| 4208 | SANDOZ | BISOPROLOL/HCTZ 10/6.25 TAB | 00185070701 |
| 4209 | SANDOZ | BISOPROLOL/HCTZ 10/6.25 TAB | 00185070730 |
| 4210 | SANDOZ | BISOPROLOL/HCTZ 2.5/6.25 TB | 00185070101 |
| 4211 | SANDOZ | BISOPROLOL/HCTZ 2.5/6.25 TB | 00185070130 |
| 4212 | SANDOZ | BISOPROLOL/HCTZ 5/6.25 TAB | 00185070401 |
| 4213 | SANDOZ | BISOPROLOL/HCTZ 5/6.25 TAB | 00185070405 |
| 4214 | SANDOZ | BISOPROLOL/HCTZ 5/6.25 TAB | 00185070430 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4215 | SANDOZ | BUPROPION HCL 100MG TABLET | 00781106410 |
| 4216 | SANDOZ | BUPROPION HCL 75MG TABLET | 00781105310 |
| 4217 | SANDOZ | BUPROPION HCL ER 100 MG TAB | 00185041060 |
| 4218 | SANDOZ | BUPROPION SR 150 MG TABLET | 00185041560 |
| 4219 | SANDOZ | BUPROPION SR 150MG TABLET | 00185041501 |
| 4220 | SANDOZ | CALCIUM LACTATE 650MG TABS | 00781161201 |
| 4221 | SANDOZ | CAPTOPRIL 50MG TABLET | 00781183801 |
| 4222 | SANDOZ | CAPTOPRIL/HCTZ 50/15 TABLET | 59772516205 |
| 4223 | SANDOZ | CAPTOPRIL25MG TABLET | 00781182901 |
| 4224 | SANDOZ | CARISOPRODOL CPD/CODEINE TB | 00185074901 |
| 4225 | SANDOZ | CEFAZOLIN 1 GM VIAL | 00781315796 |
| 4226 | SANDOZ | CEFAZOLIN 10GM BULK VIAL | 00015734697 |
| 4227 | SANDOZ | CEFAZOLIN 1GM PIGGYBACK  VL | 00781372446 |
| 4228 | SANDOZ | CEFAZOLIN 1GM VIAL | 00015733912 |
| 4229 | SANDOZ | CEFAZOLIN 1GM VIAL | 00781372270 |
| 4230 | SANDOZ | CEFUROXIME SOD 7.5GM VIAL | 00781392695 |
| 4231 | SANDOZ | CHLORAL HYDRATE 500MG/5ML | 00781660516 |
| 4232 | SANDOZ | CHLORPROMAZINE 25MG TABLET | 00781171610 |
| 4233 | SANDOZ | CHOLESTYRAMINE LIGHT POWDER | 00185093997 |
| 4234 | SANDOZ | CHOLESTYRAMINE LIGHT POWDER | 59772558902 |
| 4235 | SANDOZ | CHOLESTYRAMINE PACKET | 00185094098 |
| 4236 | SANDOZ | CHOLESTYRAMINE POWDER | 00185094097 |
| 4237 | SANDOZ | CHOLESTYRAMINE POWDER | 59772558502 |
| 4238 | SANDOZ | CITALOPRAM HBR 20 MG TABLET | 00185037201 |
| 4239 | SANDOZ | CITALOPRAM HBR 40 MG TABLET | 00185037301 |
| 4240 | SANDOZ | CLINDAMYCIN PH 1% SOLUTION | 00781680061 |
| 4241 | SANDOZ | CLONAZEPHAM 1MG TABLET | 00185006401 |
| 4242 | SANDOZ | CLONAZEPHAM 1MG TABLET | 00185006405 |
| 4243 | SANDOZ | CLONAZEPHAM 1MG TABLET | 00185006410 |
| 4244 | SANDOZ | CLONAZEPHAM 2MG TABLET | 00185006501 |
| 4245 | SANDOZ | CLONAZEPHAM 2MG TABLET | 00185006505 |
| 4246 | SANDOZ | CLONAZEPHAM 2MG TABLET | 00185006510 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4247 | SANDOZ | CYCLOSPORINE 100MG SOFTGEL | 00185093330 |
| 4248 | SANDOZ | CYCLOSPORINE 25MG SOFTGEL | 00185093230 |
| 4249 | SANDOZ | DESIPRAMINE 100MG TABLET | 00185073601 |
| 4250 | SANDOZ | DESIPRAMINE 100MG TABLET | 00185073605 |
| 4251 | SANDOZ | DESIPRAMINE 10MG TABLET | 00185002901 |
| 4252 | SANDOZ | DESIPRAMINE 25MG TABLET | 00185001905 |
| 4253 | SANDOZ | DESIPRAMINE 25MG TABLET | 00185001910 |
| 4254 | SANDOZ | DESIPRAMINE 75MG TABLET | 00185072201 |
| 4255 | SANDOZ | DICLOFENAC POT 50MG TABLET | 00781501701 |
| 4256 | SANDOZ | DICLOFENAC SOD 100MG TAB SA | 00781138101 |
| 4257 | SANDOZ | DICLOFENAC SOD 50MG TAB EC | 00781128701 |
| 4258 | SANDOZ | DICLOXACILLIN 250 MG CAPSULE | 00781224801 |
| 4259 | SANDOZ | DICLOXACILLIN 250MG CAPSULE | 59772604801 |
| 4260 | SANDOZ | DICLOXACILLIN 500 MG CAPSULE | 00781225801 |
| 4261 | SANDOZ | DICLOXACILLIN 500MG CAPSULE | 59772605801 |
| 4262 | SANDOZ | DIPHENHYDRAMINE 50MG CAPS | 00185064901 |
| 4263 | SANDOZ | DIPHENHYDRAMINE 50MG CAPS | 00185064910 |
| 4264 | SANDOZ | DIPHENHYDRAMINE 50MG CAPS | 00781249801 |
| 4265 | SANDOZ | DIPHENHYDRAMINE 50MG CAPS | 00781249810 |
| 4266 | SANDOZ | DIPHENOXYLATE/AT ROPINE TAB | 00185002401 |
| 4267 | SANDOZ | DIPHENOXYLATE/AT ROPINE TAB | 00185002405 |
| 4268 | SANDOZ | DIPHENOXYLATE/AT ROPINE TAB | 00185002410 |
| 4269 | SANDOZ | DISOBROM TABLET SA | 00781160001 |
| 4270 | SANDOZ | DOCUSA TE SODIUM 100MG CAP | 00781240810 |
| 4271 | SANDOZ | DOCUSA TE SODIUM 100MGCAP | 00781240801 |
| 4272 | SANDOZ | DOXAZOSIN MESYLATE 1MG TAB | 00781500101 |
| 4273 | SANDOZ | DOXAZOSIN MESYLATE 2MG TAB | 00781500201 |
| 4274 | SANDOZ | DOXAZOSIN MESYLATE 4MG TAB | 00781500301 |
| 4275 | SANDOZ | DOXAZOSIN MESYLATE 8MG TAB | 00781500401 |
| 4276 | SANDOZ | DOXYCYCLINE MONO 100MG CAP | 00185081001 |
| 4277 | SANDOZ | DOXYCYCLINE MONO 100MG CAP | 00185081052 |
| 4278 | SANDOZ | DOXYCYCLINE MONO 100MG CAP | 00185081053 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4279 | SANDOZ | DOXYCYCLINE MONO 50MG CAP | 00185080501 |
| 4280 | SANDOZ | DYNACIRC 5MG CAPSULE | 00078022705 |
| 4281 | SANDOZ | DYNACIRC 5MG CAPSULE | 00078022744 |
| 4282 | SANDOZ | ENALAPRIL MALEATE 10MG TAB | 00185014701 |
| 4283 | SANDOZ | ENALAPRIL MALEATE 10MG TAB | 00185014710 |
| 4284 | SANDOZ | ENALAPRIL MALEATE 2.5 MG TAB | 00185011401 |
| 4285 | SANDOZ | ENALAPRIL MALEATE 2.5MG TAB | 00185011410 |
| 4286 | SANDOZ | ENALAPRIL MALEATE 20MG TAB | 00185021401 |
| 4287 | SANDOZ | ENALAPRIL MALEATE 20MG TAB | 00185021410 |
| 4288 | SANDOZ | ENALAPRIL MALEATE 20MG TAB | 00185021450 |
| 4289 | SANDOZ | ENALAPRIL MALEATE 5 MG TAB | 00185012710 |
| 4290 | SANDOZ | ENALAPRIL MALEATE 5MG TAB | 00185012701 |
| 4291 | SANDOZ | ENALAPRIL MALEATE 5MG TAB | 00185012750 |
| 4292 | SANDOZ | ENALAPRIL/HCTZ 10-25MG TAB | 00185017210 |
| 4293 | SANDOZ | ENALAPRIL/HCTZ 5-12.5MG TAB | 00185015101 |
| 4294 | SANDOZ | ERCAF TABLET | 00781199501 |
| 4295 | SANDOZ | ERYTHROMYCIN/SUL FISOX SUSP | 00781704346 |
| 4296 | SANDOZ | ERYTHROMYCIN/SUL FISOX SUSP | 00781704348 |
| 4297 | SANDOZ | ERYTHROMYCIN/SUL FISOX SUSP | 00781704355 |
| 4298 | SANDOZ | ERYTHROMYCIN-BEN20YL GEL | 00781705459 |
| 4299 | SANDOZ | ERYTHROMYCIN-BENZOYLGEL | 00781705449 |
| 4300 | SANDOZ | ESTRADIOL 0.5MG TABLET | 59772002503 |
| 4301 | SANDOZ | ESTRADIOL 1 MG TABLET | 59772002603 |
| 4302 | SANDOZ | ESTRADIOL 1 MG TABLET | 59772002604 |
| 4303 | SANDOZ | ESTRADIOL 2MG TABLET | 59772002703 |
| 4304 | SANDOZ | ETODOLAC 400MG TABLET | 00185014001 |
| 4305 | SANDOZ | ETODOLAC 500MG TABLET | 00185013901 |
| 4306 | SANDOZ | ETODOLAC 500MG TABLET | 00185013905 |
| 4307 | SANDOZ | FAMOTIDINE 20MG TABLET | 00781173601 |
| 4308 | SANDOZ | FAMOTIDINE 40MG TABLET | 00781174601 |
| 4309 | SANDOZ | FERROUS GLUCONATE 325MG TAB | 00781121101 |
| 4310 | SANDOZ | FERROUS SULFATE 325MG TAB | 00781116101 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4311 | SANDOZ | FERROUS SULFATE 325MG TAB | 00781116110 |
| 4312 | SANDOZ | FERROUS SULFATE 325MG TAB | 00781116210 |
| 4313 | SANDOZ | FIORICET W/CODEINE CAPSULE | 00078024305 |
| 4314 | SANDOZ | FIORINAL/CODEINE #3 CAPSULE | 00078010705 |
| 4315 | SANDOZ | FIORTAL CAPSULE | 00781212001 |
| 4316 | SANDOZ | FLUOCINONJDE-E 0.05% CREAM | 00781710335 |
| 4317 | SANDOZ | FLUOXETINE 10MG CAPSULE | 00781282301 |
| 4318 | SANDOZ | FLUOXETINE 20MG CAPSULE | 00781282201 |
| 4319 | SANDOZ | FLUOXETINE 40MG CAPSULE | 00781282401 |
| 4320 | SANDOZ | FLUPHENAZINE 2.5MG TABLET | 00781143705 |
| 4321 | SANDOZ | FLUPHENAZINE10MG TABLET | 00781143905 |
| 4322 | SANDOZ | FLURAZEPAM 15MG CAPSULE | 00781280601 |
| 4323 | SANDOZ | FLURAZEPAM 30MG CAPSULE | 00781280701 |
| 4324 | SANDOZ | FLURBIPROFEN 100MG TABLET | 00781103301 |
| 4325 | SANDOZ | FLURBIPROFEN 100MG TABLET | 00781103305 |
| 4326 | SANDOZ | FLUTAMIDE 125MG CAPSULE | 00185112518 |
| 4327 | SANDOZ | FLUTICASONE PROP 0.05% CREAM | 00781706935 |
| 4328 | SANDOZ | FLUVOXAMINE MAL 100MG TAB | 00781504201 |
| 4329 | SANDOZ | FLUVOXAMINE MAL 100MGTAB | 00185015701 |
| 4330 | SANDOZ | FLUVOXAMINE MAL 100MGTAB | 00185015705 |
| 4331 | SANDOZ | FLUVOXAMINE MALEATE 25MG TB | 00781504001 |
| 4332 | SANDOZ | FLUVOXAMINE MALEATE 50 MG TB | 00185002705 |
| 4333 | SANDOZ | FLUVOXAMINE MALEATE 50MG TB | 00185002701 |
| 4334 | SANDOZ | FLUVOXAMINE MALEATE 50MG TB | 00781504101 |
| 4335 | SANDOZ | FOSINOPRIL SODIUM 10MG TAB | 00185004109 |
| 4336 | SANDOZ | FOSINOPRIL SODIUM 10MG TAB | 00781508392 |
| 4337 | SANDOZ | FOSINOPRIL SODIUM 20 MG TAB | 00185004209 |
| 4338 | SANDOZ | FOSINOPRIL SODIUM 20MG TAB | 00781508492 |
| 4339 | SANDOZ | FOSINOPRIL SODIUM 40 MG TAB | 00185004709 |
| 4340 | SANDOZ | FOSINOPRIL SODIUM 40MG TAB | 00781508592 |
| 4341 | SANDOZ | GENTAMICIN 3MG/ML EYE DROPS | 00781711075 |
| 4342 | SANDOZ | GLYBURIDE 1.25MG TABLET | 00781113801 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4343 | SANDOZ | GLYBURIDE 2.5MG TABLET | 00781114601 |
| 4344 | SANDOZ | GLYBURIDE 2.5MG TABLET | 00781145601 |
| 4345 | SANDOZ | GLYBURIDE 5 MG TABLET | 00781119101 |
| 4346 | SANDOZ | GLYBURIDE 5 MG TABLET | 00781119110 |
| 4347 | SANDOZ | GLYBURIDE 5MG TABLET | 00781145705 |
| 4348 | SANDOZ | GLYBURIDE1.25MG TABLET | 00781145501 |
| 4349 | SANDOZ | HYDERGINELC1MG CAPSULE | 00078010105 |
| 4350 | SANDOZ | HYDROCHLOROTHIA ZIDE 25MG TB | 00781148001 |
| 4351 | SANDOZ | HYDROCHLOROTHIA ZIDE 25MG TB | 00781148010 |
| 4352 | SANDOZ | HYDROCODONE/APA P 10/650 TAB | 00781152401 |
| 4353 | SANDOZ | HYDROCODONE/APA P 5/500 TAB | 00781160601 |
| 4354 | SANDOZ | HYDROCODONE/APA P 7.5/500 TB | 00781151305 |
| 4355 | SANDOZ | HYDROCORTISONE 0.2% CREAM | 59772810007 |
| 4356 | SANDOZ | HYDROCORTISONE 0.2% CREAM | 59772810004 |
| 4357 | SANDOZ | HYDROCORTISONE 0.2% CREAM | 59772810005 |
| 4358 | SANDOZ | HYDROCORTISONE VAL 0.2% OIN | 59772780004 |
| 4359 | SANDOZ | HYDROCORTISONE VAL 0.2% OIN | 59772780007 |
| 4360 | SANDOZ | HYDROCORTISONE VAL0.2%OIN | 59772780002 |
| 4361 | SANDOZ | HYDROXYCHLOROQ UINE 200MG TB | 00781140705 |
| 4362 | SANDOZ | HYDROXYZINE 10MG/5ML SYRUP | 00781657016 |
| 4363 | SANDOZ | HYDROXYZINE PAM 25MG CAP | 00185061301 |
| 4364 | SANDOZ | HYDROXYZINE PAM 25MG CAP | 00185061305 |
| 4365 | SANDOZ | HYDROXYZINE PAM 50MG CAP | 00185061501 |
| 4366 | SANDOZ | HYDROXYZINE PAM 50MG CAP | 00185061505 |
| 4367 | SANDOZ | IBUPROFEN 600MG TABLET | 00781136201 |
| 4368 | SANDOZ | INDOMETHACIN 75MG CAP SA | 00185072001 |
| 4369 | SANDOZ | INDOMETHACIN 75MG CAP SA | 00185072005 |
| 4370 | SANDOZ | INDOMETHACIN 75MG CAP SA | 00185072060 |
| 4371 | SANDOZ | ISONIAZID 100MG TABLET | 00185435101 |
| 4372 | SANDOZ | ISONIAZID 100MG TABLET | 00185435110 |
| 4373 | SANDOZ | ISONIAZID 100MG TABLET | 00185435130 |
| 4374 | SANDOZ | ISONIAZID 300MG TABLET | 00185435001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4375 | SANDOZ | ISONIAZID 300MG TABLET | 00185435010 |
| 4376 | SANDOZ | ISOSORBIDE DN  40MG TAB SA | 00781141701 |
| 4377 | SANDOZ | KETOPROFEN 75MG CAPSULE | 00781241101 |
| 4378 | SANDOZ | LABETALOL HCL 100MG TABLET | 00185001001 |
| 4379 | SANDOZ | LABETALOL HCL 100MG TABLET | 00185001005 |
| 4380 | SANDOZ | LABETALOL HCL 200MG TABLET | 00185011701 |
| 4381 | SANDOZ | LABETALOL HCL 200MG TABLET | 00185011705 |
| 4382 | SANDOZ | LABETALOL HCL 300MG TABLET | 00185011801 |
| 4383 | SANDOZ | LABETALOL HCL 300MG TABLET | 00185011805 |
| 4384 | SANDOZ | LAMISIL 1% CREAM | 00078017046 |
| 4385 | SANDOZ | LESCOL 40MG CAPSULE | 00078023415 |
| 4386 | SANDOZ | LEUPROLIDE 1MG/0.2MLVIAL | 00185740014 |
| 4387 | SANDOZ | LEUPROLIDE 2WK 1MG/0.2ML KT | 00185740085 |
| 4388 | SANDOZ | LEVOTHYROXINE 0.1 MG TABLET | 00781190510 |
| 4389 | SANDOZ | LEVOTHYROXINE 100 MCG TABLET | 00781518401 |
| 4390 | SANDOZ | LEVOTHYROXINE 112 MCG TABLET | 00781518501 |
| 4391 | SANDOZ | LEVOTHYROXINE 125 MCG TABLET | 00781518601 |
| 4392 | SANDOZ | LEVOTHYROXINE 125 MCG TABLET | 00781518610 |
| 4393 | SANDOZ | LEVOTHYROXINE 137 MCG TABLET | 00781519101 |
| 4394 | SANDOZ | LEVOTHYROXINE 150 MCG TABLET | 00781518701 |
| 4395 | SANDOZ | LEVOTHYROXINE 175 MCG TABLET | 00781518210 |
| 4396 | SANDOZ | LEVOTHYROXINE 175 MCG TABLET | 00781518801 |
| 4397 | SANDOZ | LEVOTHYROXINE 200 MCG TABLET | 00781518901 |
| 4398 | SANDOZ | LEVOTHYROXINE 25 MCG TABLET | 00781518001 |
| 4399 | SANDOZ | LEVOTHYROXINE 25 MCG TABLET | 00781518010 |
| 4400 | SANDOZ | LEVOTHYROXINE 300 MCG TABLET | 00781519001 |
| 4401 | SANDOZ | LEVOTHYROXINE 50 MCG TABLET | 00781518101 |
| 4402 | SANDOZ | LEVOTHYROXINE 50 MCG TABLET | 00781518110 |
| 4403 | SANDOZ | LEVOTHYROXINE 75 MCG TABLET | 00781518201 |
| 4404 | SANDOZ | LEVOTHYROXINE 88 MCG TABLET | 00781518301 |
| 4405 | SANDOZ | LIDOCAINE-PRILOCAINE CREAM | 00781705803 |
| 4406 | SANDOZ | LINDANE 1% LOTION | 00781715002 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4407 | SANDOZ | LINDANE1% LOTION | 00781715016 |
| 4408 | SANDOZ | LINDANE1% SHAMPOO | 00781716002 |
| 4409 | SANDOZ | LISINOPRIL 10MG TABLET | 00185010101 |
| 4410 | SANDOZ | LISINOPRIL 10MG TABLET | 00781166601 |
| 4411 | SANDOZ | LISINOPRIL 20MG TABLET | 00185010201 |
| 4412 | SANDOZ | LISINOPRIL 20MG TABLET | 00781166701 |
| 4413 | SANDOZ | LISINOPRIL 40MG TABLET | 00781166801 |
| 4414 | SANDOZ | LISINOPRIL 5 MG TABLET | 00781166501 |
| 4415 | SANDOZ | LISINOPRIL 5MG TABLET | 00185540001 |
| 4416 | SANDOZ | LISINOPRIL-HCTZ 10/1 2.5 TB | 00185710001 |
| 4417 | SANDOZ | LISINOPRIL-HCTZ 10/12.5 TAB | 00781184801 |
| 4418 | SANDOZ | LISINOPRIL-HCTZ 20/1 2.5 TAB | 00781117601 |
| 4419 | SANDOZ | LISINOPRIL-HCTZ 20/25 TAB | 00781117801 |
| 4420 | SANDOZ | LITHIUM CARBONATE 300MG CAP | 00781210001 |
| 4421 | SANDOZ | LOPERAMIDE 2MG CAPSULE | 00781276101 |
| 4422 | SANDOZ | LORAZEPAM 2MG TABLET | 00781140505 |
| 4423 | SANDOZ | LOVASTATIN 10MG TABLET | 00185007060 |
| 4424 | SANDOZ | LOVASTATIN 20 MG TABLET | 00781121060 |
| 4425 | SANDOZ | LOVASTATIN 20MG TABLET | 00185007260 |
| 4426 | SANDOZ | LOVASTATIN 40MG TABLET | 00185007401 |
| 4427 | SANDOZ | LOVASTATIN 40MG TABLET | 00185007460 |
| 4428 | SANDOZ | LOVASTATIN 40MG TABLET | 00781121360 |
| 4429 | SANDOZ | LOVASTATIN10MG TABLET | 00781132360 |
| 4430 | SANDOZ | LOXAPINE SUCCIIMATE 10MG CAP | 00781271101 |
| 4431 | SANDOZ | LOXAPINE SUCCINATE 25MG CAP | 00781271201 |
| 4432 | SANDOZ | LOXAPINE SUCCINATE 50MG CAP | 00781271301 |
| 4433 | SANDOZ | MECLIZINE 12.5MG TABLET | 00781134501 |
| 4434 | SANDOZ | MECLIZINE 12.5MG TABLET | 00781134510 |
| 4435 | SANDOZ | MECLIZINE 25MG TABLET | 00781137501 |
| 4436 | SANDOZ | MECLIZINE 25MG TABLET | 00781137510 |
| 4437 | SANDOZ | MEFLOQUINE HCL 250MG TABLET | 00781507686 |
| 4438 | SANDOZ | MELLARIL100MG TABLET | 00078000505 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4439 | SANDOZ | MEPROBAMATE 200MG TABLET | 00185071601 |
| 4440 | SANDOZ | MEPROBAMATE 200MG TABLET | 00185071610 |
| 4441 | SANDOZ | MEPROBAMATE 400MG TABLET | 00185071701 |
| 4442 | SANDOZ | MEPROBAMATE 400MG TABLET | 00185071710 |
| 4443 | SANDOZ | METFORMIN HCL 1000MG TABLET | 00185022101 |
| 4444 | SANDOZ | METFORMIN HCL 1000MG TABLET | 00185022105 |
| 4445 | SANDOZ | METFORMIN HCL 1000MG TABLET | 00781505201 |
| 4446 | SANDOZ | METFORMIN HCL 500MG TABLET | 00185021301 |
| 4447 | SANDOZ | METFORMIN HCL 500MG TABLET | 00185021305 |
| 4448 | SANDOZ | METFORMIN HCL 500MG TABLET | 00781505001 |
| 4449 | SANDOZ | METFORMIN HCL 850MG TABLET | 00185021501 |
| 4450 | SANDOZ | METFORMIN HCL 850MG TABLET | 00185021505 |
| 4451 | SANDOZ | METFORMIN HCL 850MG TABLET | 00781505101 |
| 4452 | SANDOZ | METHERGINE 0.2MG TABLET | 00078005405 |
| 4453 | SANDOZ | METHIMAZOLE 10MG TABLET | 00185021001 |
| 4454 | SANDOZ | METHIMAZOLE 10MG TABLET | 00185021010 |
| 4455 | SANDOZ | METHIMAZOLE 5 MG TABLET | 00185020501 |
| 4456 | SANDOZ | METHIMAZOLE 5MG TABLET | 00185020510 |
| 4457 | SANDOZ | METHOCARBAMOL 500MG TABLET | 00781176001 |
| 4458 | SANDOZ | METHOCARBAMOL 500MG TABLET | 00781176005 |
| 4459 | SANDOZ | METHOCARBAMOL 750MG TABLET | 00781175001 |
| 4460 | SANDOZ | METHOCARBAMOL 750MG TABLET | 00781175005 |
| 4461 | SANDOZ | METHYLPHENIATE 10MG TABLET | 00781174901 |
| 4462 | SANDOZ | METHYLPHENIATE 10MG TABLET | 00781174910 |
| 4463 | SANDOZ | METHYLPHENIATE 10MG TABLET | 00781884101 |
| 4464 | SANDOZ | METHYLPHENIATE 10MG TABLET | 00781884110 |
| 4465 | SANDOZ | METHYLPHENIATE 10MG TABLET | 59772884101 |
| 4466 | SANDOZ | METHYLPHENIATE 20MG TAB SA | 59772884301 |
| 4467 | SANDOZ | METHYLPHENIATE 20MG TAB SA | 00781175401 |
| 4468 | SANDOZ | METHYLPHENIATE 20MG TAB SA | 00781175410 |
| 4469 | SANDOZ | METHYLPHENIATE 20MG TAB SA | 00781884301 |
| 4470 | SANDOZ | METHYLPHENIATE 20MG TABLET | 00781175301 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|-------------|-----------|-----|
| 4471 | SANDOZ | METHYLPHENIATE 20MG TABLET | 00781884201 |
| 4472 | SANDOZ | METHYLPHENIATE 20MG TABLET | 00781884210 |
| 4473 | SANDOZ | METHYLPHENIATE 5 MG TABLET | 00781884001 |
| 4474 | SANDOZ | METHYLPHENIATE 5MG | 00781174801 |
| 4475 | SANDOZ | METHYLPHENIATE 5MG TABLET | 00781174810 |
| 4476 | SANDOZ | METHYLPHENIATE 5MG TABLET | 00781884010 |
| 4477 | SANDOZ | METHYLPREDNISOLO NE 4MG TAB | 62269035121 |
| 4478 | SANDOZ | METHYLPREDNISOLO NE 4MG TAB | 62269035124 |
| 4479 | SANDOZ | METHYLPREDNISOLO NE 4MG TAB | 00781140201 |
| 4480 | SANDOZ | METHYLPREDNISOLO NE 4MG TAB | 00781502201 |
| 4481 | SANDOZ | METHYLPREDNISOLO NE 4MG TAB | 00781502207 |
| 4482 | SANDOZ | METOCLOPRAMIDE  5MG TABLET | 00781503005 |
| 4483 | SANDOZ | METOCLOPRAMIDE 10MG TABLET | 00781130105 |
| 4484 | SANDOZ | METOCLOPRAMIDE 5MG TABLET | 00781503001 |
| 4485 | SANDOZ | METOCLOPRAMIDE 5MG/5ML SYRP | 00781630116 |
| 4486 | SANDOZ | METOLAZONE 2.5 MG TABLET | 00185505001 |
| 4487 | SANDOZ | METOLAZONE 5MG TABLET | 00185005501 |
| 4488 | SANDOZ | METOPROLOL 100MG TABLET | 00781137201 |
| 4489 | SANDOZ | METOPROLOL 100MG TABLET | 00781137210 |
| 4490 | SANDOZ | METOPROLOL 1MG/ML AMPUL | 00781307075 |
| 4491 | SANDOZ | METOPROLOL 50MG TABLET | 00781137101 |
| 4492 | SANDOZ | METOPROLOL50MG TABLET | 00781137110 |
| 4493 | SANDOZ | MIACALCIN 200U NASA L SPRAY | 00078014975 |
| 4494 | SANDOZ | MIACALCIN 200U NASA L SPRAY | 00078031154 |
| 4495 | SANDOZ | MIDODRINE HCL 5MG TABLET | 00185004301 |
| 4496 | SANDOZ | MIRTAZAPINE 15MG TABLET | 00185002010 |
| 4497 | SANDOZ | MIRTAZAPINE 15MG TABLET | 00185002030 |
| 4498 | SANDOZ | MIRTAZAPINE 30 MG TABLET | 00185021230 |
| 4499 | SANDOZ | MUCOMYST 20% VIAL | 00087057009 |
| 4500 | SANDOZ | MYGEL II LIQUID | 00781653342 |
| 4501 | SANDOZ | MYGEL LIQUID | 00781653242 |
| 4502 | SANDOZ | NABUMETONE 500MG TABLET | 00185014501 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4503 | SANDOZ | NABUMETONE 500MG TABLET | 00185014505 |
| 4504 | SANDOZ | NABUMETONE 500MG TABLET | 00781130601 |
| 4505 | SANDOZ | NABUMETONE 750MG TABLET | 00185014601 |
| 4506 | SANDOZ | NABUMETONE 750MG TABLET | 00185014605 |
| 4507 | SANDOZ | NABUMETONE 750MG TABLET | 00781130801 |
| 4508 | SANDOZ | NADOLOL 20MG TABLET | 59772246101 |
| 4509 | SANDOZ | NADOLOL 40 MG TABLET | 59772246203 |
| 4510 | SANDOZ | NADOLOL 40MG TABLET | 59772246201 |
| 4511 | SANDOZ | NAFCILLIN 1 GM VIAL | 00781312495 |
| 4512 | SANDOZ | NAFCILLIN 10GM VIAL | 00781312695 |
| 4513 | SANDOZ | NAFCILLIN 2GM ADD-VANT VIAL | 00015722618 |
| 4514 | SANDOZ | NALTREXONE 50MG TABLET | 00185003901 |
| 4515 | SANDOZ | NALTREXONE 50MG TABLET | 00185003930 |
| 4516 | SANDOZ | NAPROXEN 375MG TABLET EC | 00781164601 |
| 4517 | SANDOZ | NAPROXEN 500MG TABLET | 00781116501 |
| 4518 | SANDOZ | NAPROXEN 500MG TABLET EC | 00781165301 |
| 4519 | SANDOZ | NEOMYCIN 500MG TABLET | 00781140001 |
| 4520 | SANDOZ | NEORAL 100MG/ML SOLUTION | 00078027422 |
| 4521 | SANDOZ | NITROFURANTOIN MCR 50MG CAP | 00781250201 |
| 4522 | SANDOZ | NITROGLYCERIN 2.5MG CAP SA | 00185517401 |
| 4523 | SANDOZ | NITROGLYCERIN 2.5MG CAP SA | 00185517460 |
| 4524 | SANDOZ | NITROGLYCERIN 6.5MG CAP SA | 00185123501 |
| 4525 | SANDOZ | NITROGLYCERIN 6.5MG CAP SA | 00185123560 |
| 4526 | SANDOZ | NITROGLYCERIN 9MG CAP SA | 00185121701 |
| 4527 | SANDOZ | NITROGLYCERIN 9MG CAP SA | 00185121760 |
| 4528 | SANDOZ | NIZATIDINE 150MG CAPSULE | 00185015060 |
| 4529 | SANDOZ | NIZATIDINE 300MG CAPSULE | 00185030030 |
| 4530 | SANDOZ | ORPHENADRINE  100MG TAB SA | 00185002201 |
| 4531 | SANDOZ | ORPHENADRINE  100MG TAB SA | 00185002210 |
| 4532 | SANDOZ | ORPHENADRINE  100MG TAB SA | 00781164905 |
| 4533 | SANDOZ | ORPHENADRINE  COMP FORTE TAB | 00185071401 |
| 4534 | SANDOZ | OXACILLIN 10GM VIAL | 00015710328 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded
in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were
Previously Pleaded Without Any Spread Allegations

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4535 | SANDOZ | OXACILLIN 10GM VIAL | 00015710398 |
| 4536 | SANDOZ | OXACILLIN 1GM VIAL | 00015798120 |
| 4537 | SANDOZ | OXACILLIN 2GM ADD-VAN VIAL | 00015797018 |
| 4538 | SANDOZ | OXAPROZIN 600MG TABLET | 00185014101 |
| 4539 | SANDOZ | OXAPROZIN 600MG TABLET | 00185014105 |
| 4540 | SANDOZ | OXYBUTYNIN 5MG TABLET | 00781162901 |
| 4541 | SANDOZ | PAPAVERINE 150MG CAPSULE  SA | 00185515601 |
| 4542 | SANDOZ | PAPAVERINE 150MG CAPSULE  SA | 00185515610 |
| 4543 | SANDOZ | PAPAVERINE 150MG CAPSULE  SA | 00781200001 |
| 4544 | SANDOZ | PEMOLINE 18.75MG TABLET | 00781173101 |
| 4545 | SANDOZ | PEMOLINE 37.5MG TABLET | 00781174101 |
| 4546 | SANDOZ | PEMOLINE 75 MG TABLET | 00781175101 |
| 4547 | SANDOZ | PENICILLIN G POT 5MMU VIAL | 00781613595 |
| 4548 | SANDOZ | PENICILLIN G SOD 5MMU VIAL | 00781615395 |
| 4549 | SANDOZ | PENICILLIN G SOD 5MMU VIAL | 00781615397 |
| 4550 | SANDOZ | PENICILLIN VK 500MG TABLET | 00781165501 |
| 4551 | SANDOZ | PENICILLIN VK250MG TABLET | 00781120501 |
| 4552 | SANDOZ | PENICILLIN VK250MG TABLET | 00781120510 |
| 4553 | SANDOZ | PENICILLIN VK500MG TABLET | 00781165510 |
| 4554 | SANDOZ | PHENAZOPYRIDINE 200MG TAB | 00781151201 |
| 4555 | SANDOZ | PHENOBARBITAL 30MG TABLET | 00781111010 |
| 4556 | SANDOZ | POTASSIUM 25MEQ TABLET EFF | 00781152531 |
| 4557 | SANDOZ | POTASSIUM CHLORIDE 10%LIQ | 00781604016 |
| 4558 | SANDOZ | POTASSIUM CL 10MEQ TAB SA | 00781152610 |
| 4559 | SANDOZ | POTASSIUM CL 10MEQTABSA | 00781152601 |
| 4560 | SANDOZ | POTASSIUM CL 8MEQ TABLET SA | 00781151601 |
| 4561 | SANDOZ | PREDNISONE 20MG TABLET | 00781148501 |
| 4562 | SANDOZ | PRENATAL/FOLIC NEW FORM TAB | 00781154601 |
| 4563 | SANDOZ | PRINCIPEN 125MG/5ML SUSP | 00003096961 |
| 4564 | SANDOZ | PRINCIPEN 250MG CAPSULE | 00003012250 |
| 4565 | SANDOZ | PRINCIPEN 250MG CAPSULE | 00003012260 |
| 4566 | SANDOZ | PRINCIPEN 250MG/5ML SUSP | 00003097261 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4567 | SANDOZ | PRINCIPEN 500MG CAPSULE | 00003013450 |
| 4568 | SANDOZ | PROCHLORPERAZIN 5MG TAB | 00781502001 |
| 4569 | SANDOZ | PROCHLORPERAZIN E10MG TAB | 00781502101 |
| 4570 | SANDOZ | PROPOXY-N/APAP 100-650 TAB | 00781172005 |
| 4571 | SANDOZ | PSEUDOEPHEDRINE 30MG TABLET | 00781153301 |
| 4572 | SANDOZ | PYRIDOSTIGMINE BR 60 MG TAB | 00781501501 |
| 4573 | SANDOZ | QUINIDINE SULFATE 200MG TAB | 00185434601 |
| 4574 | SANDOZ | QUINIDINE SULFATE 300MG TAB | 00185104701 |
| 4575 | SANDOZ | RANITIDINE 300MG CAPSULE | 00781286531 |
| 4576 | SANDOZ | RESERPINE 0.1MG TABLET | 00185003201 |
| 4577 | SANDOZ | RESERPINE 0.1MG TABLET | 00185003210 |
| 4578 | SANDOZ | RESERPINE 0.25MG TABLET | 00185013401 |
| 4579 | SANDOZ | RESERPINE 0.25MG TABLET | 00185013410 |
| 4580 | SANDOZ | RIBAVIRIN 200 MG CAPSULE | 00781204304 |
| 4581 | SANDOZ | RIBAVIRIN 200 MG CAPSULE | 00781204316 |
| 4582 | SANDOZ | RIBAVIRIN 200 MG CAPSULE | 00781204342 |
| 4583 | SANDOZ | RIBAVIRIN 200 MG CAPSULE | 00781204367 |
| 4584 | SANDOZ | RIFAMPIN 150MG CAPSULE | 00185080101 |
| 4585 | SANDOZ | RIFAMPIN 150MG CAPSULE | 00185080130 |
| 4586 | SANDOZ | RIFAMPIN 300MG CAPSULE | 00185079901 |
| 4587 | SANDOZ | RIFAMPIN 300MG CAPSULE | 00185079905 |
| 4588 | SANDOZ | RIFAMPIN 300MG CAPSULE | 00185079930 |
| 4589 | SANDOZ | RIFAMPIN 300MG CAPSULE | 00185079960 |
| 4590 | SANDOZ | RIFAMPIN 300MG CAPSULE | 00781207701 |
| 4591 | SANDOZ | RIMANTADINE 100 MG TABLET | 00781502901 |
| 4592 | SANDOZ | SA LSA LATE 500MG TABLET | 00781110801 |
| 4593 | SANDOZ | SA NDIMMUNE 100MG CAPSULE | 00078024115 |
| 4594 | SANDOZ | SA NDIMMUNE 100MG/ML SOLN | 00078011022 |
| 4595 | SANDOZ | SA NDIMMUNE 25MG CAPSULE | 00078024015 |
| 4596 | SANDOZ | SA NDIMMUNE 50MG CAPSULE | 00078024215 |
| 4597 | SANDOZ | SA NDOSTATIN 0.1 MG/ML AMPUL | 00078018104 |
| 4598 | SANDOZ | SA NDOSTATIN 0.2MG/MLVIAL | 00078018325 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations | | | |
|---|---|---|---|
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 4599 | SANDOZ | SA NSERT 2MG TABLET | 00078005805 |
| 4600 | SANDOZ | SOTALOL 120MG TABLET | 00185017001 |
| 4601 | SANDOZ | SOTALOL 160MG TABLET | 00185017701 |
| 4602 | SANDOZ | SOTALOL 240MG TABLET | 00185017401 |
| 4603 | SANDOZ | SOTALOL 80MG TABLET | 00185017101 |
| 4604 | SANDOZ | SOTALOL 80MG TABLET | 00185017105 |
| 4605 | SANDOZ | STADOL 1MG/ML VIAL | 00015564520 |
| 4606 | SANDOZ | STADOL 2MG/ML VIAL | 00015564615 |
| 4607 | SANDOZ | SUCRALFATE 1 GM TABLET | 00185210001 |
| 4608 | SANDOZ | SULFADIAZINE 500MG TABLET | 00185075701 |
| 4609 | SANDOZ | SULFADIAZINE 500MG TABLET | 00185075710 |
| 4610 | SANDOZ | SULFAMETHOXAZOL E/TMP DS TAB | 00185011201 |
| 4611 | SANDOZ | SULFAMETHOXAZOL E/TMP DS TAB | 00185011205 |
| 4612 | SANDOZ | SULFAMETHOXAZOL E/TMP DS TAB | 00781106301 |
| 4613 | SANDOZ | SULFAMETHOXAZOL E/W/TMP SUSP | 00781606216 |
| 4614 | SANDOZ | TERAZOSIN 10 MG CAPSULE | 00781205405 |
| 4615 | SANDOZ | TERAZOSIN 1MG CAPSULE | 00781205105 |
| 4616 | SANDOZ | TERAZOSIN 2MG CAPSULE | 00781205205 |
| 4617 | SANDOZ | TERAZOSIN 5MG CAPSULE | 00781205305 |
| 4618 | SANDOZ | TERAZOSIN HCL 10MG TABLET | 00781154101 |
| 4619 | SANDOZ | TERAZOSIN HCL 10MG TABLET | 00781154110 |
| 4620 | SANDOZ | TERAZOSIN HCL 1MG TABLET | 00781155101 |
| 4621 | SANDOZ | TERAZOSIN HCL 1MG TABLET | 00781155110 |
| 4622 | SANDOZ | TERAZOSIN HCL 2MG TABLET | 00781156101 |
| 4623 | SANDOZ | TERAZOSIN HCL 2MG TABLET | 00781156110 |
| 4624 | SANDOZ | TERAZOSIN HCL 5MG TABLET | 00781157101 |
| 4625 | SANDOZ | TERAZOSIN HCL 5MG TABLET | 00781157110 |
| 4626 | SANDOZ | THEOPHYLLINE 200MG TAB SA | 00781100401 |
| 4627 | SANDOZ | THEOPHYLLINE 300MG TAB SA | 00781100501 |
| 4628 | SANDOZ | THIOTHIXENE 10MG CAPSULE | 00781222901 |
| 4629 | SANDOZ | TICLOPIDINE 250MG TABLET | 00185011560 |
| 4630 | SANDOZ | TICLOPIDINE 250MG TABLET | 00781151405 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4631 | SANDOZ | TICLOPIDINE 250MG TABLET | 00781151431 |
| 4632 | SANDOZ | TIZANIDINE HCL 4MG TABLET | 00185440010 |
| 4633 | SANDOZ | TIZANIDINE HCL 4MG TABLET | 00185440051 |
| 4634 | SANDOZ | TOBRAMYCIN 40MG/ML VIAL | 00781377272 |
| 4635 | SANDOZ | TRAMADOL HCL 50MG TABLET | 00185031101 |
| 4636 | SANDOZ | TRAMADOL HCL 50MG TABLET | 00185031110 |
| 4637 | SANDOZ | TRAZODONE 150MG TABLET | 59772317101 |
| 4638 | SANDOZ | TRAZODONE 150MG TABLET | 00781182601 |
| 4639 | SANDOZ | TRAZODONE 150MG TABLET | 59772317102 |
| 4640 | SANDOZ | TRAZODONE 50MG TABLET | 00781180705 |
| 4641 | SANDOZ | TRIAMTERENE/HCTZ 37.5/25 CP | 00781205601 |
| 4642 | SANDOZ | TRIAMTERENE/HCTZ 37.5/25 CP | 00781205610 |
| 4643 | SANDOZ | TRIAMTERENE/HCTZ 50/25 CAP | 00781271513 |
| 4644 | SANDOZ | TRIAMTERENE/HCTZ 75/50 TAB | 00781100805 |
| 4645 | SANDOZ | TRIAZOLAM 0.125MG TABLET | 00781144183 |
| 4646 | SANDOZ | TRIAZOLAM 0.25MG TABLET | 00781144283 |
| 4647 | SANDOZ | TRIFLUOPERAZINE 1MG TABLET | 62269027824 |
| 4648 | SANDOZ | TRIMOX 125MG/5ML SUSPENSION | 00003173730 |
| 4649 | SANDOZ | TRIMOX 125MG/5ML SUSPENSION | 00003173740 |
| 4650 | SANDOZ | TRIMOX 125MG/5ML SUSPENSION | 00003173745 |
| 4651 | SANDOZ | TRIMOX 250MG CAPSULE | 00003010150 |
| 4652 | SANDOZ | TRIMOX 250MG CAPSULE | 00003010160 |
| 4653 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173830 |
| 4654 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173840 |
| 4655 | SANDOZ | TRIMOX 250MG/5ML SUSPENSION | 00003173845 |
| 4656 | SANDOZ | TRIMOX 500MG CAPSULE | 00003010960 |
| 4657 | SANDOZ | VALPROIC ACID 250MG/5ML SYR | 00781670116 |
| 4658 | SANDOZ | VALPROICACID 250MG CAPSULE | 00781220301 |
| 4659 | SANDOZ | VEETIDS 125MG/5ML ORAL SUSP | 00003068144 |
| 4660 | SANDOZ | VEETIDS 125MG/5ML ORAL SUSP | 00003068154 |
| 4661 | SANDOZ | VEETIDS 250 MG/5 ML ORAL SUSP | 00003068244 |
| 4662 | SANDOZ | VEETIDS 250 MG/5 ML ORAL SUSP | 00003068254 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER   | DRUG NAME                       | NDC         |
|------|----------------|--------------------------------|-------------|
| 4663 | SANDOZ         | VEETIDS 250MG TABLET           | 00003011550 |
| 4664 | SANDOZ         | VEETIDS 250MG TABLET           | 00003011575 |
| 4665 | SANDOZ         | VEETIDS 500MG TABLET           | 00003011650 |
| 4666 | SANDOZ         | VEETIDS 500MG TABLET           | 00003011675 |
| 4667 | SANDOZ         | VERAPAMIL240MG TABLET SA       | 00781101801 |
| 4668 | SANDOZ         | VISKEN 10MG TABLET             | 00078007305 |
| 4669 | SANDOZ         | WARFARIN SODIUM 10MG TABLET    | 00781038707 |
| 4670 | SANDOZ         | WARFARIN SODIUM 1MG TABLET     | 00781035207 |
| 4671 | SANDOZ         | WARFARIN SODIUM 2.5MG TAB      | 00781036407 |
| 4672 | SANDOZ         | WARFARIN SODIUM 2MG TABLET     | 00781036307 |
| 4673 | SANDOZ         | WARFARIN SODIUM 4MG TABLET     | 00781036907 |
| 4674 | SANDOZ         | WARFARIN SODIUM 5MG TABLET     | 00781037707 |
| 4675 | SANDOZ         | WARFARIN SODIUM 7.5MG TAB      | 00781038607 |
| 4676 | SCHERING GROUP | CEDAX 400MG CAPSULE            | 00085069101 |
| 4677 | SCHERING GROUP | CEDAX 90MG/5ML SUSPENSION      | 00085077702 |
| 4678 | SCHERING GROUP | CELESTONE 0.6MG TABLET         | 00085001105 |
| 4679 | SCHERING GROUP | CELESTONE 0.6MG/5ML SYRUP      | 00085094205 |
| 4680 | SCHERING GROUP | CELESTONE SOLUSPAN 6MG/ML      | 00085056605 |
| 4681 | SCHERING GROUP | CHLOR-TRIMETON D TABLET        | 00085090103 |
| 4682 | SCHERING GROUP | CLARINEX 5MG REDITABS          | 00085128001 |
| 4683 | SCHERING GROUP | CLARINEX 5MG TABLET            | 00085126401 |
| 4684 | SCHERING GROUP | CLARINEX 5MG TABLET            | 00085126402 |
| 4685 | SCHERING GROUP | CLARINEX 5MG TABLET            | 00085126404 |
| 4686 | SCHERING GROUP | CLARITIN 10MG REDI-TABS        | 00085112802 |
| 4687 | SCHERING GROUP | CLARITIN 10MG TABLET           | 00085045801 |
| 4688 | SCHERING GROUP | CLARITIN 10MG TABLET           | 00085045803 |
| 4689 | SCHERING GROUP | CLARITIN 10MG TABLET           | 00085045805 |
| 4690 | SCHERING GROUP | CLARITIN 10MG TABLET           | 00085045806 |
| 4691 | SCHERING GROUP | CLARITIN 10MG/10ML SYRUP       | 00085061202 |
| 4692 | SCHERING GROUP | CLARITIN 10MG/10ML SYRUP       | 00085122301 |
| 4693 | SCHERING GROUP | CLARITIN-D 12 HOUR TAB SA      | 00085063501 |
| 4694 | SCHERING GROUP | CLARITIN-D 12 HOUR TAB SA      | 00085063504 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
| 4695 | SCHERING GROUP | CLARITIN-D 12 HOUR TAB SA | 00085063505 |
| 4696 | SCHERING GROUP | CLARITIN-D 24 HOUR TAB ER | 00085064001 |
| 4697 | SCHERING GROUP | CLARITIN-D 24 HOUR TAB SA | 00085123301 |
| 4698 | SCHERING GROUP | DIPROLENE 0.05% GEL | 00085063401 |
| 4699 | SCHERING GROUP | DIPROLENE 0.05% GEL | 00085063402 |
| 4700 | SCHERING GROUP | DIPROLENE 0.05% GEL | 00085063403 |
| 4701 | SCHERING GROUP | DIPROLENE 0.05% LOTION | 00085096201 |
| 4702 | SCHERING GROUP | DIPROLENE 0.05% LOTION | 00085096202 |
| 4703 | SCHERING GROUP | DIPROLENE 0.05% OINTMENT | 00085057502 |
| 4704 | SCHERING GROUP | DIPROLENE 0.05% OINTMENT | 00085057503 |
| 4705 | SCHERING GROUP | DIPROLENE 0.05% OINTMENT | 00085057505 |
| 4706 | SCHERING GROUP | DIPROLENE AF 0.05% CREAM | 00085051701 |
| 4707 | SCHERING GROUP | DIPROLENE AF 0.05% CREAM | 00085051702 |
| 4708 | SCHERING GROUP | DIPROLENE AF 0.05% CREAM | 00085051704 |
| 4709 | SCHERING GROUP | DIPROSONE 0.05% CREAM | 00085085302 |
| 4710 | SCHERING GROUP | DIPROSONE 0.05% CREAM | 00085085303 |
| 4711 | SCHERING GROUP | ELOCON 0.1% CREAM | 00085056701 |
| 4712 | SCHERING GROUP | ELOCON 0.1% CREAM | 00085056702 |
| 4713 | SCHERING GROUP | ELOCON 0.1% LOTION | 00085085401 |
| 4714 | SCHERING GROUP | ELOCON 0.1% LOTION | 00085085402 |
| 4715 | SCHERING GROUP | ELOCON 0.1% OINTMENT | 00085037001 |
| 4716 | SCHERING GROUP | ELOCON 0.1% OINTMENT | 00085037002 |
| 4717 | SCHERING GROUP | EMKO FOAM/APPLICATOR | 00085005001 |
| 4718 | SCHERING GROUP | ESTINYL 0.02MG TABLET | 00085029803 |
| 4719 | SCHERING GROUP | ESTINYL 0.05MG TABLET | 00085007003 |
| 4720 | SCHERING GROUP | ESTINYL 0.5MG TABLET | 00085015003 |
| 4721 | SCHERING GROUP | ETRAFON 2-25 TABLET | 00085059804 |
| 4722 | SCHERING GROUP | ETRAFON FORTE 4-25 TABLET | 00085072004 |
| 4723 | SCHERING GROUP | EULEXIN 125MG CAPSULE | 00085052503 |
| 4724 | SCHERING GROUP | EULEXIN 125MG CAPSULE | 00085052505 |
| 4725 | SCHERING GROUP | EULEXIN 125MG CAPSULE | 00085052506 |
| 4726 | SCHERING GROUP | FORADIL AEROLIZER 12MCG CAP | 00083016702 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4727 | SCHERING GROUP | FORADIL AEROLIZER 12MCG CAP | 00085140101 |
| 4728 | SCHERING GROUP | FORADIL AEROLIZER 12MCG CAP | 00085140201 |
| 4729 | SCHERING GROUP | FULVICIN P/G 250MG TABLET | 00085050703 |
| 4730 | SCHERING GROUP | FULVICIN P/G 330MG TABLET | 00085035203 |
| 4731 | SCHERING GROUP | FULVICIN U/F 250MG TABLET | 00085094803 |
| 4732 | SCHERING GROUP | FULVICIN U/F 500MG TABLET | 00085049603 |
| 4733 | SCHERING GROUP | GARAMYCIN 40MG/ML VIAL | 00085006904 |
| 4734 | SCHERING GROUP | GYNE-LOTRIMIN 1% CREAM | 00085088711 |
| 4735 | SCHERING GROUP | GYNE-LOTRIMIN INSERT | 00085067004 |
| 4736 | SCHERING GROUP | IMDUR 120MG TABLET SA | 00085115303 |
| 4737 | SCHERING GROUP | IMDUR 30MG TABLET SA | 00085330603 |
| 4738 | SCHERING GROUP | IMDUR 60MG TABLET SA | 00085411003 |
| 4739 | SCHERING GROUP | INTRON A 10MMU INJ PEN | 00085125401 |
| 4740 | SCHERING GROUP | INTRON A 10MMU VIAL | 00085057102 |
| 4741 | SCHERING GROUP | INTRON A 10MMU VIAL | 00085057106 |
| 4742 | SCHERING GROUP | INTRON A 10MMU/ML KIT | 00085117902 |
| 4743 | SCHERING GROUP | INTRON A 10MMU/ML VIAL | 00085113301 |
| 4744 | SCHERING GROUP | INTRON A 10MMU/ML VIAL | 00085117901 |
| 4745 | SCHERING GROUP | INTRON A 18MMU VIAL | 00085068901 |
| 4746 | SCHERING GROUP | INTRON A 18MMU VIAL | 00085111001 |
| 4747 | SCHERING GROUP | INTRON A 25MMU VIAL | 00085028502 |
| 4748 | SCHERING GROUP | INTRON A 3MMU INJECTION PEN | 00085124201 |
| 4749 | SCHERING GROUP | INTRON A 3MMU VIAL | 00085064703 |
| 4750 | SCHERING GROUP | INTRON A 3MMU VIAL | 00085064704 |
| 4751 | SCHERING GROUP | INTRON A 3MMU VIAL | 00085064705 |
| 4752 | SCHERING GROUP | INTRON A 3MMU/0.5ML KIT | 00085118402 |
| 4753 | SCHERING GROUP | INTRON A 3MMU/0.5ML VIAL | 00085118401 |
| 4754 | SCHERING GROUP | INTRON A 50MMU VIAL | 00085053901 |
| 4755 | SCHERING GROUP | INTRON A 5MMU INJECTION PEN | 00085123501 |
| 4756 | SCHERING GROUP | INTRON A 5MMU VIAL | 00085012002 |
| 4757 | SCHERING GROUP | INTRON A 5MMU VIAL | 00085012003 |
| 4758 | SCHERING GROUP | INTRON A 5MMU VIAL | 00085012004 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | | | |
|---|---|---|---|
|  | Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations |
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 4759 | SCHERING GROUP | INTRON A 5MMU/0.5ML KIT | 00085119102 |
| 4760 | SCHERING GROUP | INTRON A 5MMU/0.5ML VIAL | 00085119101 |
| 4761 | SCHERING GROUP | INTRON A 5MMU/ML VIAL | 00085076901 |
| 4762 | SCHERING GROUP | INTRON A 5MMU/ML VIAL | 00085092301 |
| 4763 | SCHERING GROUP | INTRON A 6MMU/ML VIAL | 00085095301 |
| 4764 | SCHERING GROUP | INTRON A 6MMU/ML VIAL | 00085116801 |
| 4765 | SCHERING GROUP | K-DUR 10MEQ TABLET SA | 00085026301 |
| 4766 | SCHERING GROUP | K-DUR 10MEQ TABLET SA | 00085026381 |
| 4767 | SCHERING GROUP | K-DUR 20MEQ TABLET SA | 00085078701 |
| 4768 | SCHERING GROUP | K-DUR 20MEQ TABLET SA | 00085078706 |
| 4769 | SCHERING GROUP | K-DUR 20MEQ TABLET SA | 00085078710 |
| 4770 | SCHERING GROUP | K-DUR 20MEQ TABLET SA | 00085078781 |
| 4771 | SCHERING GROUP | LOTRIMIN 1% CREAM | 00085061302 |
| 4772 | SCHERING GROUP | LOTRIMIN 1% CREAM | 00085061303 |
| 4773 | SCHERING GROUP | LOTRIMIN 1% CREAM | 00085061304 |
| 4774 | SCHERING GROUP | LOTRIMIN 1% CREAM | 00085061305 |
| 4775 | SCHERING GROUP | LOTRIMIN 1% LOTION | 00085070702 |
| 4776 | SCHERING GROUP | LOTRIMIN 1% SOLUTION | 00085018202 |
| 4777 | SCHERING GROUP | LOTRIMIN 1% SOLUTION | 00085018204 |
| 4778 | SCHERING GROUP | LOTRISONE CREAM | 00085092401 |
| 4779 | SCHERING GROUP | LOTRISONE CREAM | 00085092402 |
| 4780 | SCHERING GROUP | LOTRISONE LOTION | 00085080901 |
| 4781 | SCHERING GROUP | NASONEX 50MCG NASA L SPRAY | 00085119701 |
| 4782 | SCHERING GROUP | NITRO-DUR 0.1MG/HR PATCH | 00085330530 |
| 4783 | SCHERING GROUP | NITRO-DUR 0.1MG/HR PATCH | 00085330535 |
| 4784 | SCHERING GROUP | NITRO-DUR 0.2MG/HR PATCH | 00085331030 |
| 4785 | SCHERING GROUP | NITRO-DUR 0.2MG/HR PATCH | 00085331035 |
| 4786 | SCHERING GROUP | NITRO-DUR 0.3MG/HR PATCH | 00085331530 |
| 4787 | SCHERING GROUP | NITRO-DUR 0.3MG/HR PATCH | 00085331535 |
| 4788 | SCHERING GROUP | NITRO-DUR 0.4MG/HR PATCH | 00085332030 |
| 4789 | SCHERING GROUP | NITRO-DUR 0.4MG/HR PATCH | 00085332035 |
| 4790 | SCHERING GROUP | NITRO-DUR 0.6MG/HR PATCH | 00085333030 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 4791 | SCHERING GROUP | NITRO-DUR 0.6MG/HR PATCH | 00085333035 |
| 4792 | SCHERING GROUP | NITRO-DUR 0.8MG/HR PATCH | 00085081930 |
| 4793 | SCHERING GROUP | NITRO-DUR 0.8MG/HR PATCH | 00085081935 |
| 4794 | SCHERING GROUP | NORMODYNE 100MG TABLET | 00085024404 |
| 4795 | SCHERING GROUP | NORMODYNE 200MG TABLET | 00085075204 |
| 4796 | SCHERING GROUP | NORMODYNE 300MG TABLET | 00085043803 |
| 4797 | SCHERING GROUP | OTOBIOTIC DROPS | 00085084705 |
| 4798 | SCHERING GROUP | PAXIPAM 20MG TABLET | 00085025104 |
| 4799 | SCHERING GROUP | PEG-INTRON 120MCG KIT | 00085130401 |
| 4800 | SCHERING GROUP | PEG-INTRON 150MCG KIT | 00085127901 |
| 4801 | SCHERING GROUP | PEG-INTRON 50 MCG KIT | 00085136801 |
| 4802 | SCHERING GROUP | PEG-INTRON 80 MCG KIT | 00085129101 |
| 4803 | SCHERING GROUP | PEG-INTRON REDIPEN 120 MCG | 00085129701 |
| 4804 | SCHERING GROUP | PEG-INTRON REDIPEN 150 MCG | 00085137001 |
| 4805 | SCHERING GROUP | PEG-INTRON REDIPEN 50 MCG | 00085132301 |
| 4806 | SCHERING GROUP | PEG-INTRON REDIPEN 80 MCG | 00085131601 |
| 4807 | SCHERING GROUP | PERMITIL 5MG/ML ORAL CONC. | 00085029605 |
| 4808 | SCHERING GROUP | POLARAMINE 2MG TABLET | 00085082003 |
| 4809 | SCHERING GROUP | PROVENTIL .83MG/ML SOLUTION | 00085020901 |
| 4810 | SCHERING GROUP | PROVENTIL 2MG/5ML SYRUP | 00085031502 |
| 4811 | SCHERING GROUP | PROVENTIL 4MG REPETABS | 00085043102 |
| 4812 | SCHERING GROUP | PROVENTIL 4MG REPETABS | 00085043103 |
| 4813 | SCHERING GROUP | PROVENTIL 4MG REPETABS | 00085043104 |
| 4814 | SCHERING GROUP | PROVENTIL 5MG/ML SOLUTION | 00085020802 |
| 4815 | SCHERING GROUP | PROVENTIL 90MCG INH REFILL | 00085061403 |
| 4816 | SCHERING GROUP | PROVENTIL 90MCG INHALER | 00085061402 |
| 4817 | SCHERING GROUP | PROVENTIL HFA 90MCG INHALER | 00085113201 |
| 4818 | SCHERING GROUP | REBETOL 200MG CAPSULE | 00085119403 |
| 4819 | SCHERING GROUP | REBETOL 200MG CAPSULE | 00085132704 |
| 4820 | SCHERING GROUP | REBETOL 200MG CAPSULE | 00085135105 |
| 4821 | SCHERING GROUP | REBETOL 200MG CAPSULE | 00085138507 |
| 4822 | SCHERING GROUP | REBETRON 1000 THERAPY PAK | 00085123602 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER    | DRUG NAME                      | NDC         |
|------|-----------------|-------------------------------|-------------|
| 4823 | SCHERING GROUP  | REBETRON 1000 THERAPY PAK     | 00085124102 |
| 4824 | SCHERING GROUP  | REBETRON 1000 THERAPY PAK     | 00085125802 |
| 4825 | SCHERING GROUP  | REBETRON 1200 THERAPY PAK     | 00085123601 |
| 4826 | SCHERING GROUP  | REBETRON 1200 THERAPY PAK     | 00085124101 |
| 4827 | SCHERING GROUP  | REBETRON 1200 THERAPY PAK     | 00085125801 |
| 4828 | SCHERING GROUP  | REBETRON 600 THERAPY PAK      | 00085123603 |
| 4829 | SCHERING GROUP  | REBETRON 600 THERAPY PAK      | 00085124103 |
| 4830 | SCHERING GROUP  | REBETRON 600 THERAPY PAK      | 00085125803 |
| 4831 | SCHERING GROUP  | SOLGANAL SUSPENSION  50MG/ML  | 00085046003 |
| 4832 | SCHERING GROUP  | TEMODAR 100MG CAPSULE         | 00085125901 |
| 4833 | SCHERING GROUP  | TEMODAR 100MG CAPSULE         | 00085125902 |
| 4834 | SCHERING GROUP  | TEMODAR 20MG CAPSULE          | 00085124401 |
| 4835 | SCHERING GROUP  | TEMODAR 20MG CAPSULE          | 00085124402 |
| 4836 | SCHERING GROUP  | TEMODAR 250MG CAPSULE         | 00085125201 |
| 4837 | SCHERING GROUP  | TEMODAR 250MG CAPSULE         | 00085125202 |
| 4838 | SCHERING GROUP  | TEMODAR 5MG CAPSULE           | 00085124801 |
| 4839 | SCHERING GROUP  | TEMODAR 5MG CAPSULE           | 00085124802 |
| 4840 | SCHERING GROUP  | THEO-DUR 200MG TABLET SA      | 00085093301 |
| 4841 | SCHERING GROUP  | THEO-DUR 300MG TABLET SA      | 00085058401 |
| 4842 | SCHERING GROUP  | THEO-DUR 450MG TABLET SA      | 00085080601 |
| 4843 | SCHERING GROUP  | THEO-DUR SPRINKLE 50MG CAPS   | 00085092801 |
| 4844 | SCHERING GROUP  | TINACTIN 1% CREAM             | 00085071505 |
| 4845 | SCHERING GROUP  | TINACTIN 1% CREAM             | 00085071507 |
| 4846 | SCHERING GROUP  | TRILAFON 16MG/5ML ORAL CONC   | 00085036302 |
| 4847 | SCHERING GROUP  | TRILAFON 5MG/ML AMPUL         | 00085001204 |
| 4848 | SCHERING GROUP  | UNI-DUR 400MG TABLET SA       | 00085069401 |
| 4849 | SCHERING GROUP  | UNI-DUR 600MG TABLET SA       | 00085081401 |
| 4850 | SCHERING GROUP  | VANCENASE 42MCG INHALER       | 00085004106 |
| 4851 | SCHERING GROUP  | VANCENASE 42MCG POCKETHALER   | 00085064902 |
| 4852 | SCHERING GROUP  | VANCENASE AQ 0.042% SPRAY     | 00085025902 |
| 4853 | SCHERING GROUP  | VANCENASE AQ 84MCG SPRAY      | 00085104901 |
| 4854 | SCHERING GROUP  | VANCERIL 84MCG INHALER        | 00085111201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4855 | SCHERING GROUP | VANCERIL 84MCG INHALER | 00085111203 |
| 4856 | SCHERING GROUP | VANCERIL INHALER | 00085073604 |
| 4857 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | ALBUTEROL .83MG/ML SOLUTION | 59930151702 |
| 4858 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | ALBUTEROL .83MG/ML SOLUTION | 59930151701 |
| 4859 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | ALBUTEROL 5MG/ML SOLUTION | 59930164702 |
| 4860 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | CIMETIDINE 300MG TABLET | 59930180101 |
| 4861 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | CIMETIDINE 400MG TABLET | 59930180201 |
| 4862 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | CIMETIDINE 400MG TABLET | 59930180203 |
| 4863 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | CIMETIDINE 800MG TABLET | 59930180301 |
| 4864 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | CLOTRIMAZOLE/BETA METH CREAM | 59930150301 |
| 4865 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | CLOTRIMAZOLE/BETA METH CREAM | 59930150302 |
| 4866 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | GLYBURIDE 2.5MG TABLET | 59930162201 |
| 4867 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | GLYBURIDE 5MG TABLET | 59930163901 |
| 4868 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | GLYBURIDE 5MG TABLET | 59930163902 |
| 4869 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | GLYBURIDE 5MG TABLET | 59930163903 |
| 4870 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | OXAPROZIN 600MG TABLET | 59930150801 |
| 4871 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | OXAPROZIN 600MG TABLET | 59930150802 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4872 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | POTASSIUM CL 10MEQ TAB SA | 59930171501 |
| 4873 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | POTASSIUM CL 20MEQ TAB SA | 59930171401 |
| 4874 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | POTASSIUM CL 20MEQ TAB SA | 59930171402 |
| 4875 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | POTASSIUM CL 20MEQ TAB SA | 59930171403 |
| 4876 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | RIBAVIRIN 200 MG CAPSULE | 59930152301 |
| 4877 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | RIBAVIRIN 200 MG CAPSULE | 59930152302 |
| 4878 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | RIBAVIRIN 200 MG CAPSULE | 59930152303 |
| 4879 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | RIBAVIRIN 200 MG CAPSULE | 59930152304 |
| 4880 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | SODIUM CHLORIDE 0.9% AMPULE | 59930160901 |
| 4881 | SCHERING GROUP; *WARRICK PHARMACEUTICALS* | THEOPHYLLINE 100MG TAB SA | 59930165001 |
| 4882 | SERONO | NOVANTRONE 2 MG/ML VIAL | 44087152501 |
| 4883 | SERONO | NOVANTRONE 2 MG/ML VIAL | 58406064005 |
| 4884 | SERONO | NOVANTRONE 2 MG/ML VIAL | 58406064007 |
| 4885 | SERONO | NOVANTRONE 2MG/ML VIAL | 58406064003 |
| 4886 | SERONO | REBIF 22 MCG/0.5 ML SYRINGE | 44087002203 |
| 4887 | SERONO | REBIF 44 MCG/0.5 ML SYRINGE | 44087004403 |
| 4888 | SERONO | SA IZEN 5 MG VIAL | 44087100502 |
| 4889 | SERONO | SA IZEN 8.8 MG INJECTION | 44087108801 |
| 4890 | SERONO | SEROPHENE 50 MG TABLET | 44087809001 |
| 4891 | SERONO | SEROPHENE 50 MG TABLET | 44087809006 |
| 4892 | SERONO | SEROSTIM 4 MG VIAL | 44087000407 |
| 4893 | SERONO | SEROSTIM 5 MG VIAL | 44087000507 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4894 | SERONO | SEROSTIM 6 MG VIAL | 44087000607 |
| 4895 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE  OINTMENT  .05% 45 GRAM TUBE | 00173040201 |
| 4896 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE CRM  0.05% 15 GRAM TUBE | 00173040100 |
| 4897 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE CRM  0.05% 45 GRAM TUBE | 00173040101 |
| 4898 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE CRM  0.05% 60 GRAM TUBE | 00173040106 |
| 4899 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ACLOVATE OINTMENT  .05% 15 GRAM TUBE | 00173040200 |
| 4900 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   100/50MCG 28D I | 00173069502 |
| 4901 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   100/50MCG 60D | 00173069500 |
| 4902 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   250/50MCG 28D I | 00173069602 |
| 4903 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   250/50MCG 60D | 00173069600 |
| 4904 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   500/50MCG 28D I | 00173069702 |
| 4905 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ADVAIR DISKUS INH PWDR   500/50MCG 60D | 00173069700 |
| 4906 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AGENERASE 150MG 240'S CPSL | 00173067200 |
| 4907 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AGENERASE 50MG 480'S CPSL | 00173067900 |
| 4908 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AGENERASE SOLUTION  15MG/ML 240ML | 00173068700 |
| 4909 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ALBENZA(ALBENDAZOLE)200MG TABLET | 00007550040 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
|---|---|---|---|
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 4910 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ALKERAN IV INJECTION 50MG | 00173013093 |
| 4911 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AMERGE TAB 1.0MG 9'S     BLISTER | 00173056100 |
| 4912 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AMERGE TAB. 2.5MG 9S     BLISTER | 00173056200 |
| 4913 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ANDRODERM(TESTOSTERONE TRANSD ERMAL SYSTEM) 2.5MG | 00007315518 |
| 4914 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ANDRODERM(TESTOSTERONE TRANSD ERMAL SYSTEM)5MG PATCH | 00007315613 |
| 4915 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN 200-28.5 SUSPEN | 00029608729 |
| 4916 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN 250-125 TABLET | 00029607527 |
| 4917 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN 400-57 TAB CHEW | 00029607212 |
| 4918 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN 500-125 TABLET | 00029608012 |
| 4919 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600 ORAL SUSP 125ML | 00029609445 |
| 4920 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600 ORAL SUSP 200ML | 00029609424 |
| 4921 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600(AMOXICILLIN/CLAVULANATE POTASSIUM) ORAL SUSP | 00029609429 |
| 4922 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600(AMOXICILLIN/POTASSIUM CLAVULANATE) ORAL SUSP | 00029609422 |
| 4923 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600(AMOXICILLIN/POTASSIUM CLAVULANATE) ORAL SUSP | 00029609439 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations | | |
|---|---|---|---|
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 4924 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN ES-600(AMOXICILLIN/POTASSIUM CLAVULANATE) ORAL SUSP | 00029609451 |
| 4925 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN XR 1GM TABLETS 28'S | 00029609628 |
| 4926 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN XR 1GM TABLETS 40'S | 00029609640 |
| 4927 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN XR TABLETS SCORED 1000MG 28S | 00029609648 |
| 4928 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN XR TABLETS SCORED 1000MG 40S | 00029609660 |
| 4929 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)CHEW TAB 200MG/28.5 | 00029607112 |
| 4930 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 125MG/62.5MG | 00029608522 |
| 4931 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 125MG/62.5MG | 00029608523 |
| 4932 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 125MG/62.5MG | 00029608539 |
| 4933 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 200MG/28.5MG | 00029608739 |
| 4934 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 200MG/28.5MG | 00029608751 |
| 4935 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 250MG/62.5MG | 00029609022 |
| 4936 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 250MG/62.5MG | 00029609023 |
| 4937 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 250MG/62.5MG | 00029609039 |
| 4938 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 400MG/57MG | 00029609229 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations | | |
|---|---|---|---|
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 4939 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 400MG/57MG | 00029609239 |
| 4940 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)SUSP 400MG/57MG | 00029609251 |
| 4941 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)TAB 125MG/31.25MG | 00029607347 |
| 4942 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)TAB 250MG/62.5MG | 00029607447 |
| 4943 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)TAB 500MG/125MG | 00029608027 |
| 4944 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AUGMENTIN(AMOXICILLIN/CLAVULANATE POTASSIUM)TABLETS 875MG/125MG | 00029608612 |
| 4945 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET  1 MG/500 MG | 00007316620 |
| 4946 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET  1MG/500 MG | 00007316618 |
| 4947 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET 2 MG/ 500 MG | 00007316718 |
| 4948 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET 2MG/500 MG | 00007316720 |
| 4949 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET 4MG/500 MG | 00007316818 |
| 4950 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET 4MG/500 MG | 00007316820 |
| 4951 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET TABS 2MG/1000MG 60'S BTL | 00007316318 |
| 4952 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDAMET TABS 4MG/1000MG 60'S BTL | 00007316418 |
| 4953 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDIA(ROSIGLITAZONE MALEATE) 2MG TABLETS 60'S | 00029315818 |
| 4954 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDIA(ROSIGLITAZONE MALEATE) 4MG TABLETS 60' | 00029315918 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4955 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDIA(ROSIGLITAZONE MALEATE) 8MG TABLETS 100'S | 00029316020 |
| 4956 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDIA(ROSIGLITAZONE MALEATE) 8MG TABLETS 30'S | 00029316013 |
| 4957 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDIA(ROSIGLITAZONE MALEATE)4MG TABLETS 100'S | 00029315920 |
| 4958 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVANDIA(ROSIGLITAZONE MALEATE)4MG TABLETS 30'S | 00029315913 |
| 4959 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVODART CPSL 0.5MG 100S | 00173071200 |
| 4960 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | AVODART CPSL 0.5MG 30S | 00173071215 |
| 4961 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BACTROBAN (MUPIROCIN) OINTMENT 2% | 00029152544 |
| 4962 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BACTROBAN 2% OINTMENT | 00029152522 |
| 4963 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BACTROBAN NASA L(MUPIROCIN CALCIUM)2% OINTMENT | 00029152611 |
| 4964 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BACTROBAN(MUPIROCIN CALCIUM)2% CREAM | 00029152722 |
| 4965 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BACTROBAN(MUPIROCIN CALCIUM)2% CREAM | 00029152725 |
| 4966 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BACTROBAN(MUPIROCIN)2% OINTMENT | 00029152525 |
| 4967 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BECONASE 42 MCG INHALER | 00173046800 |
| 4968 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BEEPEN-VK(PENICILLIN V POTASSIUM)250MG TABLET | 00029615033 |
| 4969 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | BEEPEN-VK(PENICILLIN V POTASSIUM)500MG TABLET | 00029616032 |
| 4970 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN 125 MG TABLET | 00173039501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4971 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN 125MG/5ML SUSPENSION 100ML BOTTLE | 00173040600 |
| 4972 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN 500 MG TABLET | 00173039400 |
| 4973 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN FOR ORAL SUSP 125MG/5ML 200ML | 00173040604 |
| 4974 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN FOR ORAL SUSP 125MG/5ML 50ML | 00173040601 |
| 4975 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORAL SUSP. 125MG/5ML 100ML | 65939040600 |
| 4976 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORAL SUSP. 250MG/5ML 100ML | 65939055500 |
| 4977 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORAL SUSPENSION  125MG/5ML 100ML | 00173074000 |
| 4978 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORAL SUSPENSION  250MG/5ML 100ML | 00173074100 |
| 4979 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN ORAL SUSPENSION  250MG/5ML 50ML | 00173074110 |
| 4980 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN SUSP 250MG/5ML 100ML | 00173055500 |
| 4981 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN SUSP 250MG/5ML 50ML | 00173055400 |
| 4982 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TAB 125MG 20S | 00173039500 |
| 4983 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TAB 250MG 20S | 00173038700 |
| 4984 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TAB 250MG 60S | 00173038742 |
| 4985 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TAB 500MG 60S | 00173039442 |
| 4986 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TABLETS 250MG 20'S | 65939038700 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 4987 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TABLETS 250MG 60'S | 65939038742 |
| 4988 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TABLETS 500MG 20'S | 65939039400 |
| 4989 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CEFTIN TABLETS 500MG 60'S | 65939039442 |
| 4990 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CIMETIDINE 400MG TABLET | 58437000218 |
| 4991 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CIMETIDINE 400MG TABLET | 58437000225 |
| 4992 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL PACKET | 00068041810 |
| 4993 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL PACKET | 00068041825 |
| 4994 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL POWDER | 00068041816 |
| 4995 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL POWDER | 00068041830 |
| 4996 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CITRUCEL POWDER S/F  GSK | 00068042017 |
| 4997 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMBIVIR TABLET | 00173059500 |
| 4998 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE 2.5 MG SUPPOSITOR | 00007336003 |
| 4999 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE EDISYLATE)5MG/5ML SYRUP | 00007336344 |
| 5000 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE EDISYLATE)INJ 5MG/ML 10ML VIAL | 00007334301 |
| 5001 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE EDISYLATE)INJ 5MG/ML 2ML VIAL | 00007335216 |
| 5002 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE MALEATE)10MG CAPSULE | 00007334415 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5003 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE MALEATE)10MG TABLET | 00007336720 |
| 5004 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE MALEATE)15MG CAPSULE | 00007334615 |
| 5005 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE MALEATE)5MG TABLET | 00007336620 |
| 5006 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE)25MG SUPPOSITORY | 00007336203 |
| 5007 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COMPAZINE(PROCHLORPERAZINE)5MG SUPPOSITORY | 00007336103 |
| 5008 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COREG 25 MG TABLET | 00007414220 |
| 5009 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COREG TABS 3.125MG 28'S (4X7) | 00007413955 |
| 5010 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COREG(CARVEDILOL) TABLETS 3.125MG | 00007413920 |
| 5011 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COREG(CARVEDILOL)12.5MG TABLETS | 00007414120 |
| 5012 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | COREG(CARVEDILOL)6.25MG TABLETS | 00007414020 |
| 5013 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE CREAM .05% 15 GRAM TUBES | 00173043000 |
| 5014 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE CREAM .05% 30 GRAM TUBES | 00173043001 |
| 5015 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE OINTMENT  .005%  60 GRAM TUBES | 00173043102 |
| 5016 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE OINTMENT  .005% 15 GRAM TUBES | 00173043100 |
| 5017 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | CUTIVATE OINTMENT  .005% 30 GRAM TUBES | 00173043101 |
| 5018 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DARAPRIM TAB 25MG 100S | 00173020155 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5019 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DENAVIR(PENCICLOVIR)1% CREAM | 00135031551 |
| 5020 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DEXEDRINE SPANSULE 15 MG | 00007351415 |
| 5021 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DEXEDRINE(DEXTROAMPHETAMINE SULFATE) 10MG CAPSULE S | 00007351320 |
| 5022 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DEXEDRINE(DEXTROAMPHETAMINE SULFATE) 15MG CAPSULE S | 00007351420 |
| 5023 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DEXEDRINE(DEXTROAMPHETAMINE SULFATE) 5MG CAPSULE S | 00007351220 |
| 5024 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DEXEDRINE(DEXTROAMPHETAMINE SULFATE)10MG CAPSULE | 00007351315 |
| 5025 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DEXEDRINE(DEXTROAMPHETAMINE SULFATE)5MG CAPSULE | 00007351215 |
| 5026 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DEXEDRINE(DEXTROAMPHETAMINE SULFATE)5MG TABLET | 00007351920 |
| 5027 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DYAZIDE(HHDROCHLOROTHIAZIDE 25MG/TRIAMTERENE 37.5MG)CAPSULE | 00007365022 |
| 5028 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | DYAZIDE(HHDROCHLOROTHIAZIDE 25MG/TRIAMTERENE 37.5MG)CAPSULE | 00007365030 |
| 5029 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ECOTRIN ADULT LOW STRENGTH TABLETS | 49692090236 |
| 5030 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ECOTRIN REGULAR STRENGTH TABLETS | 49692090120 |
| 5031 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | EMGEL  2%  TOPICAL GEL 27 GRAM BOTTLE | 00173044001 |
| 5032 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | EPIVIR 150 MG TABLET | 00173047001 |
| 5033 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | EPIVIR HBV ORAL SOL 5MG/ML | 00173066300 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5034 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | EPIVIR HBV TAB 100MG 60S | 00173066200 |
| 5035 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | EPIVIR ORAL SOL 10MG/ML  240ML | 00173047100 |
| 5036 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | EPIVIR TAB 300MG 30S | 00173071400 |
| 5037 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | EPZICOM TABLETS 300MG/600MG 30'S | 00173074200 |
| 5038 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ESKALITH CR(LITHIUM CARBONATE)450MG TABLET | 00007401020 |
| 5039 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ESKALITH(LITHIUM CARBONATE)300MG CAPSULE | 00007400720 |
| 5040 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLONASE NASA L SPRAY  0.05% 120D | 00173045301 |
| 5041 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT 110MCG INH AER 120ACTN | 00173049400 |
| 5042 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT 220MCG INH AER 120ACTN | 00173049500 |
| 5043 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT 44 MCG INHALER | 00173049100 |
| 5044 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT INH AER 110MCG,60ACTN INST | 00173049800 |
| 5045 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT INH AER 220MCG,60ACTN INST | 00173049900 |
| 5046 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT INHALATION AEROSOL | 00173049700 |
| 5047 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT ROTADISK INH 100MCG 4X15 | 00173050900 |
| 5048 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT ROTADISK INH 250MCG 4X15 | 00173050400 |
| 5049 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FLOVENT ROTADISK INH 50MCG 4X15 | 00173051100 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257     Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5050 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FORTAZ SOL FRZN PRMXD IV 1GM/50ML 24S | 00173041200 |
| 5051 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | FORTAZ SOL FRZN PRMXD IV 2GM/50ML 24S | 00173041300 |
| 5052 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | GAVISCON FOAMTAB       GSK | 00088117547 |
| 5053 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | HYCAMTIN(TOPOTECAN HCL)4MG INJECTION | 00007420105 |
| 5054 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX INJ 12MG/ML 0.5ML 2S PFLD SRNG | 00173044901 |
| 5055 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX INJ 12MG/ML 0.5ML2S KIT,SELFDOSE | 00173044903 |
| 5056 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX INJ 12MG/ML STAT DOSE KIT | 00173047900 |
| 5057 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX INJ 12MG/ML STAT DOSE RFL 2'S | 00173047800 |
| 5058 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX NASA L SPRAY  20MG 6S | 00173052300 |
| 5059 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX NASA L SPRAY  5MG 6S | 00173052400 |
| 5060 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TAB 100MG 9S | 00173073701 |
| 5061 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TAB 25MG 9S RRT | 00173073500 |
| 5062 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TAB 50MG 9S RRT | 00173073601 |
| 5063 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TABLET 100MG 9'S | 00173045003 |
| 5064 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TABLET 50MG 9S | 00173045900 |
| 5065 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TABLETS 25MG 9S | 00173046002 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5066 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | IMITREX TRAY OF 5 SINGLE DOSE VIALS | 00173044902 |
| 5067 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LAMICTAL 25MG TABLETS 100S | 00173063302 |
| 5068 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LAMICTAL CHEWABLE  DISPERSIBLE TAB 25MG | 00173052700 |
| 5069 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LAMICTAL CHEWABLE  DISPERSIBLE TAB 5MG | 00173052600 |
| 5070 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LAMICTAL TAB 100MG 100S | 00173064255 |
| 5071 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LAMICTAL TAB 150MG 60S | 00173064360 |
| 5072 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LAMICTAL TAB 200MG 60S | 00173064460 |
| 5073 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXICAPS CPSL 0.05MG 100S | 00173027055 |
| 5074 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXICAPS CPSL 0.1MG 100S | 00173027255 |
| 5075 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXICAPS CPSL 0.2MG 100S | 00173027455 |
| 5076 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXIN ELIXIR PEDIATRIC 60ML, CANADA | 00173026427 |
| 5077 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXIN TAB 0.125MG 1000S | 00173024275 |
| 5078 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXIN TAB 0.125MG 100S | 00173024255 |
| 5079 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXIN TAB 0.25MG 1000S | 00173024975 |
| 5080 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXIN TAB 0.25MG 100S | 00081024955 |
| 5081 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXIN TAB 0.25MG 100S | 00173024955 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5082 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LANOXIN TAB 0.25MG 5000S | 00173024980 |
| 5083 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LEUKERAN TAB 2MG 50S | 00173063535 |
| 5084 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LEXIVA TABLETS 700MG 60S | 00173072100 |
| 5085 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LOTRONEX TAB 1MG 30S | 00173069005 |
| 5086 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LOTRONEX TAB 1MG 60S | 00173069000 |
| 5087 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | LOTRONEX TABLETS 0.5MG 30'S | 00173073800 |
| 5088 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MALARONE TAB 250/100MG, 24'S | 00173067502 |
| 5089 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MALARONE TAB 62.5/25MG | 00173067601 |
| 5090 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MALARONE TABLETS 250MG/100MG 100'S | 00173067501 |
| 5091 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MEPRON SUSP UD 5ML 42'S | 00173054700 |
| 5092 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MEPRON SUSPENSION 8OZ   CANADA | 00173066518 |
| 5093 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MONOCID(STERILE CEFONICID SODIUM)1GM/10ML INJECTION | 00007435301 |
| 5094 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | MYLERAN TAB 2MG 25S | 00173071325 |
| 5095 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | NAVELBINE INJ 10MG 1ML | 00173065601 |
| 5096 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | NAVELBINE INJ 50MG 5ML | 00173065644 |
| 5097 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | NOVAHISTINE ELIXIR | 00068046904 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5098 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | OS-CAL 500 TABLET | 00088165148 |
| 5099 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | OXISTAT CREAM 1% 30 GRAM TUBES | 00173042301 |
| 5100 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | OXISTAT LOTION N 1% 30 ML BOTTLE | 00173044801 |
| 5101 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PARNATE(TRANYLCYPROMINE SULFATE)10MG TABLET | 00007447120 |
| 5102 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL 10 MG TABLET | 00029321013 |
| 5103 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL 20 MG TABLET | 00029321120 |
| 5104 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL CR TABLETS 12.5MG 30'S | 00029320613 |
| 5105 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL CR TABLETS 25MG 30'S | 00029320713 |
| 5106 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL CR TABLETS 37.5MG 30'S | 00029320813 |
| 5107 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL(PAROXETINE HCL)10MG/5ML ORAL SUSPENSION | 00029321548 |
| 5108 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL(PAROXETINE HCL)20MG TABLET | 00029321113 |
| 5109 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL(PAROXETINE HCL)30MG TABLET | 00029321213 |
| 5110 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PAXIL(PAROXETINE HCL)40MG TABLET | 00029321313 |
| 5111 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PURINETHOL 50 MG TABLET | 00173080725 |
| 5112 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | PURINETHOL TAB 50MG 250S | 00173080765 |
| 5113 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | RAXAR TAB 200MG 60S | 00173056603 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5114 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | RELAFEN(NABUMETONE)500MG TABLET | 00029485120 |
| 5115 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | RELAFEN(NABUMETONE)750MG TABLET | 00029485220 |
| 5116 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | RELENZA DISKHALER INH PWDR 5MG 5X4S | 00173068101 |
| 5117 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | REQUIP(ROPINIROLE HCL) 4MG TABLETS | 00007489620 |
| 5118 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | REQUIP(ROPINIROLE HCL)0.25MG TABLETS | 00007489020 |
| 5119 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | REQUIP(ROPINIROLE HCL)0.5MG TABLETS | 00007489120 |
| 5120 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | REQUIP(ROPINIROLE HCL)1MG TABLETS | 00007489220 |
| 5121 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | REQUIP(ROPINIROLE HCL)2MG TABLETS | 00007489320 |
| 5122 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | REQUIP(ROPINIROLE HCL)3MG TABLETS | 00007489520 |
| 5123 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | REQUIP(ROPINIROLE HCL)5MG TABLETS | 00007489420 |
| 5124 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | RETROVIR 10 MG/ML SYRUP | 00173011318 |
| 5125 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | RETROVIR 100 MG CAPSULE | 00173010855 |
| 5126 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | RETROVIR IV INFUSION VIAL | 00173010793 |
| 5127 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | RETROVIR TAB 300MG 60'S | 00173050100 |
| 5128 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | SEREVENT DISKUS INH PWDR 28 CT, INSTITUT | 00173052000 |
| 5129 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | SEREVENT DISKUS INH PWDR 60 CT | 00173052100 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5130 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | SEREVENT INH AEROSOL 120 ACT | 00173046400 |
| 5131 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | SEREVENT INHALATION AEROSOL 60 DOSE | 00173046700 |
| 5132 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | SEREVENT INHALATION AEROSOL REFILL | 00173046500 |
| 5133 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | STELAZINE(TRIFLUOPERAZINE) 2MG/ML INJECTION | 00108490201 |
| 5134 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | STELAZINE(TRIFLUOPERAZINE)1MG TABLET | 00108490320 |
| 5135 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | STELAZINE(TRIFLUOPERAZINE)2MG TABLET | 00108490420 |
| 5136 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | STELAZINE(TRIFLUOPERAZINE)5MG TABLET | 00108490620 |
| 5137 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | STELAZINE(TRIFLUOPERAZINE)TABLET 10MG | 00108490720 |
| 5138 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TAGAMET(CIMETIDINE)400MG TABLET | 00108502618 |
| 5139 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TAGAMET(CIMETIDINE)800MG TABLET | 00108502713 |
| 5140 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TAGAMET(CIMETIDINE)LIQUID 300MG/5ML | 00108501410 |
| 5141 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TAGAMET(CIMETIDINE)LIQUID 300MG/5ML | 00108501448 |
| 5142 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TAGAMET(CIMETIDINE)TABLET 300MG | 00108501320 |
| 5143 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE  OINTMENT  .05% 45GM GRAM TUBES | 00173037601 |
| 5144 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE CRM ,0.05% 45GM TUBES | 00173037501 |
| 5145 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE E CREAM 30 GRAM TUBES | 00173045402 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                 Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5146 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE E CREAM 60GM, GRAM TUBES | 00173045403 |
| 5147 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE GEL .05% 60GRAM TUBES | 00173045503 |
| 5148 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TEMOVATE SCALP APPLICATION .05% 50 ML BOTTLE | 00173043201 |
| 5149 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THIOGUANINE TABLETS 40MG 25S | 00173088025 |
| 5150 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE HCL)30MG/ML CONCENTRATE | 00007504744 |
| 5151 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)100MG SUPPOSITORY | 00007507103 |
| 5152 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)100MG TABLET | 00007507720 |
| 5153 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)10MG/5 ML SYRUP | 00007507244 |
| 5154 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)200MG TABLET | 00007507920 |
| 5155 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)200MG TABLET | 00007507930 |
| 5156 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)25MG TABLET | 00007507420 |
| 5157 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)25MG TABLET | 00007507430 |
| 5158 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)50MG TABLET | 00007507620 |
| 5159 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)50MG TABLET | 00007507630 |
| 5160 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | THORAZINE(CHLORPROMAZINE)INJECTION 25MG/ML 10ML VIAL | 00007506201 |
| 5161 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TIMENTIN 3.1 GM VIAL | 00029657126 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations | | |
|---|---|---|---|
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 5162 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TIMENTIN(TICARCILLIN/CLAVULANIC ACID)3.1GM INJECTION | 00029657121 |
| 5163 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TIMENTIN(TICARCILLIN/CLAVULANIC ACID)3.1GM INJECTION | 00029657140 |
| 5164 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TIMENTIN(TICARCILLIN/CLAVULANIC ACID)3.1GM INJECTION | 00029657156 |
| 5165 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TIMENTIN(TICARCILLIN/CLAVULANIC ACID)31GM INJECTION | 00029657921 |
| 5166 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TRITEC TAB 400MG 100S | 00173048801 |
| 5167 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TRIZIVIR TABLETS 300/150/300MG CONVENIEN | 00173069120 |
| 5168 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | TRIZIVIR TABLETS 300MG 60'S | 00173069100 |
| 5169 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VALTREX CAPLET 1000MG 20'S | 00173056500 |
| 5170 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VALTREX CAPLET 1000MG 21S | 00173056502 |
| 5171 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VALTREX CAPLET 500MG 30S | 00173093308 |
| 5172 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VALTREX CAPLET 500MG 42'S | 00173093303 |
| 5173 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VENTOLIN 90 MCG INHALER | 00173046300 |
| 5174 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VENTOLIN HFA INH AER 18G 200D | 00173068200 |
| 5175 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VENTOLIN INH AER RFL,0.09% 200D | 00173032198 |
| 5176 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VENTOLIN INH AER,17G 200D | 00173032188 |
| 5177 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VENTOLIN NEB SOL INH     0.083% 3ML 25S | 00173041900 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5178 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | VENTOLIN RCP INH 200MCG  24S HUD | 00173038903 |
| 5179 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN SR TAB 100MG 60'S | 00173094755 |
| 5180 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN SR TAB 150MG 60'S | 00173013555 |
| 5181 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN SR TAB 200MG 60S | 00173072200 |
| 5182 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN TAB 100MG 100 S | 00173017855 |
| 5183 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN TAB 75MG 100S | 00173017755 |
| 5184 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN XL TAB 150MG 30S | 00173073001 |
| 5185 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | WELLBUTRIN XL TAB 300MG 30S | 00173073101 |
| 5186 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC 150 MG TABLET | 00173034412 |
| 5187 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC 150 MG TABLET | 00173034414 |
| 5188 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC 150 MG TABLET | 00173034442 |
| 5189 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC 150MG EFFERVESCENT TABLET, 60'S | 00173042702 |
| 5190 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC EFFERDOSE GRANNULES 150MG 60S | 00173045101 |
| 5191 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC EFFERDOSE TAB 25MG 60'S | 00173073400 |
| 5192 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC GELDOSE CPSL 150MG 60S | 00173042800 |
| 5193 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC GELDOSE CPSL 300MG 30S | 00173042900 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5194 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC SYR 15MG/ML 16OZ | 00173038354 |
| 5195 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC TAB USP 150MG 180S | 00173034417 |
| 5196 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC TAB USP 300MG 250S | 00173039306 |
| 5197 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZANTAC TAB USP 300MG 30S | 00173039340 |
| 5198 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZIAGEN 300MG 60S BTLS | 00173066101 |
| 5199 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZIAGEN SOLUTION  20MG/ML   240ML UK | 00173066400 |
| 5200 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZINACEF 7.5GM/100ML 6S | 00173040000 |
| 5201 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZINACEF ADD-VANTAGE 750MG | 00173043600 |
| 5202 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZINACEF SOL FRZN PRMXD IV 1.5GM/50ML 24S | 00173042500 |
| 5203 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOFRAN INJ PRMXD 32MG/50ML | 00173046100 |
| 5204 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOFRAN ODT 4MG 5X2 30S | 00173056900 |
| 5205 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOFRAN ODT 8MG 5X2 30S | 00173057000 |
| 5206 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOFRAN ORAL SOL 4MG/5ML  50ML | 00173048900 |
| 5207 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOFRAN TAB 4MG 30S | 00173044600 |
| 5208 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOFRAN TAB 4MG 3S | 00173044604 |
| 5209 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOFRAN TAB 8MG 30S | 00173044700 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5210 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOVIRAX ONT 5% 15G | 00173099394 |
| 5211 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZOVIRAX ONT 5% 3G,      CANADA | 00173099341 |
| 5212 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZYBAN TAB 150MG 60'S RFL | 00173055602 |
| 5213 | SMITHKLINE BEECHAM CORPORATION, D/B/A GLAXOSMITHKLINE | ZYBAN TAB 150MG STARTER KIT | 00173055601 |
| 5214 | TAP PHARMACEUTICALS, INC. | LUPRON 2-WK 1MG/0.2 ML KIT | 00300361228 |
| 5215 | TAP PHARMACEUTICALS, INC. | LUPRON DEPOT – PED 7.5 MG KIT | 00300210801 |
| 5216 | TAP PHARMACEUTICALS, INC. | LUPRON DEPOT 11.25 MG 3 MO KT | 00300366301 |
| 5217 | TAP PHARMACEUTICALS, INC. | LUPRON DEPOT 3.75 MG KIT | 00300364101 |
| 5218 | TAP PHARMACEUTICALS, INC. | LUPRON DEPOT- 4 MONTH KIT | 00300368301 |
| 5219 | TAP PHARMACEUTICALS, INC. | LUPRON DEPOT 7.5 MG KT | 00300364201 |
| 5220 | TAP PHARMACEUTICALS, INC. | LUPRON DEPOT-PED 7.5 KIT | 00300210601 |
| 5221 | TAP PHARMACEUTICALS, INC. | LUPRON DEPT – PED 11.25 MG KT | 00300228201 |
| 5222 | TAP PHARMACEUTICALS, INC. | LURPON 1 MG/0.2 ML VIAL | 00300361224 |
| 5223 | TAP PHARMACEUTICALS, INC. | LURPON DEPOT – PED 15 MG KIT | 00300244001 |
| 5224 | TAP PHARMACEUTICALS, INC. | LURPON DEPOT 22.5 MG 3MO. KIT | 00300334601 |
| 5225 | TAP PHARMACEUTICALS, INC. | PREVACID 15 MG CAPSULE  DR | 00300154119 |
| 5226 | TAP PHARMACEUTICALS, INC. | PREVACID 15 MG CAPSULE  SA | 00300154130 |
| 5227 | TAP PHARMACEUTICALS, INC. | PREVACID 15 MG SOLUTAB | 00300154330 |
| 5228 | TAP PHARMACEUTICALS, INC. | PREVACID 15 MG SUSPENSION  DR | 00300730930 |
| 5229 | TAP PHARMACEUTICALS, INC. | PREVACID 30 MG CAPSULE  DR | 00300304619 |
| 5230 | TAP PHARMACEUTICALS, INC. | PREVACID 30 MG CAPSULE  SA | 00300304613 |
| 5231 | TAP PHARMACEUTICALS, INC. | PREVACID 30 MG SOLUTAB | 00300154430 |
| 5232 | TAP PHARMACEUTICALS, INC. | PREVACID 30 MG SUSPENSION  DR | 00300731130 |
| 5233 | TAP PHARMACEUTICALS, INC. | PREVACID NAPRAPAC 375 | 00300154530 |
| 5234 | TAP PHARMACEUTICALS, INC. | PREVACID NAPRAPAC 500 | 00300154630 |
| 5235 | TAP PHARMACEUTICALS, INC. | PREVPAC PATIENT PACK | 00300370201 |
| 5236 | TAP PHARMACEUTICALS, INC. | SPECTRACEF 200 MG TABLET | 00300753560 |
| 5237 | TEVA GROUP | ACYCLOVIR 200MG CAPSULE | 00093894001 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5238 | TEVA GROUP | ACYCLOVIR 20MG CAPSULE | 00093894005 |
| 5239 | TEVA GROUP | ACYCLOVIR 400MG TABLET | 00093894301 |
| 5240 | TEVA GROUP | ACYCLOVIR 400MG TABLET | 00093894305 |
| 5241 | TEVA GROUP | ACYCLOVIR 800MG TABLET | 00093894701 |
| 5242 | TEVA GROUP | ACYCLOVIR 800MG TABLET | 00093894705 |
| 5243 | TEVA GROUP | AMIODARONE HCL 200MG TABLET | 38245013368 |
| 5244 | TEVA GROUP | AMOXICILLIN 200MG/5ML SUSP | 00093416073 |
| 5245 | TEVA GROUP | AMOXICILLIN 200MG/5ML SUSP | 00093416076 |
| 5246 | TEVA GROUP | AMOXICILLIN 200MG/5ML SUSP | 00093416078 |
| 5247 | TEVA GROUP | AMOXICILLIN 250MG CAPSULE | 00093310756 |
| 5248 | TEVA GROUP | AMOXICILLIN 250MG TAB CHEW | 00332226809 |
| 5249 | TEVA GROUP | AMOXICILLIN 250MG TAB CHEW | 55953075135 |
| 5250 | TEVA GROUP | AMOXICILLIN 400MG/5ML SUSP | 00093416173 |
| 5251 | TEVA GROUP | AMOXICILLIN 400MG/5ML SUSP | 00093416176 |
| 5252 | TEVA GROUP | AMOXICILLIN 400MG/5ML SUSP | 00093416178 |
| 5253 | TEVA GROUP | AMOXICILLIN 500MG CAPSULE | 00332310913 |
| 5254 | TEVA GROUP | AMOXICILLIN 500MG CAPSULE | 55953071680 |
| 5255 | TEVA GROUP | AMOXICILLIN 500MG TABLET | 00093226301 |
| 5256 | TEVA GROUP | CAPTOPRIL 12.5MG TABLET | 00093813201 |
| 5257 | TEVA GROUP | CAPTOPRIL 25MG TABLET | 00093813301 |
| 5258 | TEVA GROUP | CAPTOPRIL 25MG TABLET | 00093813310 |
| 5259 | TEVA GROUP | CAPTOPRIL 50MG TABLET | 00093813401 |
| 5260 | TEVA GROUP | CAPTOPRIL 50MG TABLET | 00093813410 |
| 5261 | TEVA GROUP | CARBAMAZEPINE 200MG TABLET | 00093010910 |
| 5262 | TEVA GROUP | CEFACLOR ER 375MG TABLET SA | 00093121501 |
| 5263 | TEVA GROUP | CEFACLOR ER 500MG TABLET SA | 00093108701 |
| 5264 | TEVA GROUP | CEPHALEXIN  250MG CAPSULE | 00093054101 |
| 5265 | TEVA GROUP | CEPHALEXIN  250MG CAPSULE | 00332314509 |
| 5266 | TEVA GROUP | CEPHALEXIN  250MG CAPSULE | 00332314513 |
| 5267 | TEVA GROUP | CEPHALEXIN  500MG CAPSULE | 00093054301 |
| 5268 | TEVA GROUP | CEPHALEXIN  500MG CAPSULE | 00332314709 |
| 5269 | TEVA GROUP | CEPHALEXIN  500MG CAPSULE | 00332314713 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5270 | TEVA GROUP | CHLORZOXAZONE 500MG CAPLET | 00093054205 |
| 5271 | TEVA GROUP | CHOLESTYRAMINE LIGHT PACKET | 00093811167 |
| 5272 | TEVA GROUP | CHOLESTYRAMINE LIGHT POWDER | 00093811183 |
| 5273 | TEVA GROUP | CHOLESTYRAMINE POWDER | 00093809682 |
| 5274 | TEVA GROUP | CIMETIDINE 200MG TABLET | 00093818101 |
| 5275 | TEVA GROUP | CIMETIDINE 300MG TABLET | 00093819201 |
| 5276 | TEVA GROUP | CIMETIDINE 400MG TABLET | 00093820401 |
| 5277 | TEVA GROUP | CIMETIDINE 800MG TABLET | 00093830501 |
| 5278 | TEVA GROUP | CLOBETASOL 0.05% CREAM | 00093965015 |
| 5279 | TEVA GROUP | CLOBETASOL 0.05% CREAM | 00093965030 |
| 5280 | TEVA GROUP | CLOBETASOL 0.05% CREAM | 00093965095 |
| 5281 | TEVA GROUP | CLORAZEPATE 7.5MG TABLET | 55953098270 |
| 5282 | TEVA GROUP | DICLOFENAC POT 50MG TABLET | 00093094805 |
| 5283 | TEVA GROUP | DICLOFENAC SOD 50MG TAB EC | 00093873501 |
| 5284 | TEVA GROUP | DICLOFENAC SOD 75MG TAB EC | 00093873701 |
| 5285 | TEVA GROUP | DICLOFENAC SOD 75MG TAB EC | 00093873710 |
| 5286 | TEVA GROUP | DICLOXACILLIN 250MG CAPSULE | 00332312309 |
| 5287 | TEVA GROUP | DICLOXACILLIN 500MG CAPSULE | 00332312509 |
| 5288 | TEVA GROUP | DILTIAZEM HCL 120MG CAP SA | 00093511210 |
| 5289 | TEVA GROUP | DILTIAZEM HCL 180MG CAP SA | 00093511710 |
| 5290 | TEVA GROUP | DILTIAZEM HCL 240MG CAP SA | 00093511810 |
| 5291 | TEVA GROUP | DILTIAZEM HCL 300MG CAP SA | 00093511910 |
| 5292 | TEVA GROUP | ENALAPRIL MALEATE 10MG TAB | 00093002801 |
| 5293 | TEVA GROUP | ETODOLAC 300MG CAPSULE | 00093839701 |
| 5294 | TEVA GROUP | ETODOLAC 400MG SA | 00093112201 |
| 5295 | TEVA GROUP | GLYBURIDE 1.25MG TABLET | 00093834201 |
| 5296 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093834301 |
| 5297 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093834305 |
| 5298 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093834310 |
| 5299 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093943301 |
| 5300 | TEVA GROUP | GLYBURIDE 2.5MG TABLET | 00093943305 |
| 5301 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093834401 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5302 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093834405 |
| 5303 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093834410 |
| 5304 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093936401 |
| 5305 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093936405 |
| 5306 | TEVA GROUP | GLYBURIDE 5MG TABLET | 00093936410 |
| 5307 | TEVA GROUP | GLYBURIDE MICRO 1.5MG TAB | 00093803401 |
| 5308 | TEVA GROUP | GLYBURIDE MICRO 3MG TABLET | 00093803501 |
| 5309 | TEVA GROUP | GLYBURIDE MICRO 3MG TABLET | 00093803505 |
| 5310 | TEVA GROUP | GLYBURIDE MICRO 6MG TABLET | 00093803601 |
| 5311 | TEVA GROUP | HALOPERIDOL  LAC 2MG/ML CONC | 38245060414 |
| 5312 | TEVA GROUP | HALOPERIDOL  LAC 5MG/ML VIAL | 00703704103 |
| 5313 | TEVA GROUP | HALOPERIDOL  LAC 5MG/ML VIAL | 00703704501 |
| 5314 | TEVA GROUP | HYDROCORTISONE 0.2% CREAM | 38245067972 |
| 5315 | TEVA GROUP | HYDROCORTISONE 0.2% CREAM | 38245067973 |
| 5316 | TEVA GROUP | INDAPAMIDE 2.5MG TABLET | 00093000801 |
| 5317 | TEVA GROUP | LIDOCAINE HCL 2% JELLY | 38245020011 |
| 5318 | TEVA GROUP | MEBENDAZOLE 100MG TAB CHEW | 38245010708 |
| 5319 | TEVA GROUP | METOCLOPRAMIDE 5MG/ML VIAL | 00703450204 |
| 5320 | TEVA GROUP | MEXILETINE 150MG CAPSULE | 00093873901 |
| 5321 | TEVA GROUP | MEXILETINE 200MG CAPSULE | 00093874001 |
| 5322 | TEVA GROUP | MEXILETINE 250MG CAPSULE | 00093874101 |
| 5323 | TEVA GROUP | MINOCYCLINE 100MG CAPSULE | 00332316707 |
| 5324 | TEVA GROUP | MULTIVIT/FL/FE 1MG TAB CHEW | 38245015910 |
| 5325 | TEVA GROUP | MULTIVIT/FLUOR .5MG TAB CHEW | 38245015810 |
| 5326 | TEVA GROUP | MULTVIT/FLUOR 1MG TAB CHEW | 38245016610 |
| 5327 | TEVA GROUP | NAPROXEN 500MG TABLET | 38245015010 |
| 5328 | TEVA GROUP | NAPROXEN 500MG TABLET | 38245015050 |
| 5329 | TEVA GROUP | NAPROXEN SODIUM 275MG TAB | 55953053180 |
| 5330 | TEVA GROUP | NAPROXEN SODIUM 550MG TAB | 00093053701 |
| 5331 | TEVA GROUP | NAPROXEN SODIUM 550MG TAB | 00093053705 |
| 5332 | TEVA GROUP | NIFEDIPINE 10MG CAPSULE | 00093817101 |
| 5333 | TEVA GROUP | NIFEDIPINE 10MG CAPSULE | 00093817120 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5334 | TEVA GROUP | NIFEDIPINE 10MG CAPSULE | 00093817155 |
| 5335 | TEVA GROUP | NIFEDIPINE 90MG TABLET SA | 00093102301 |
| 5336 | TEVA GROUP | NIFEDIPINE CC 60MG TAB ER | 00093102201 |
| 5337 | TEVA GROUP | NIFEDIPINE ER 60MG TAB SA | 00093082201 |
| 5338 | TEVA GROUP | PEMOLINE 18.75MG TABLET | 00093954101 |
| 5339 | TEVA GROUP | PEMOLINE 37.5MG TABLET | 00093952401 |
| 5340 | TEVA GROUP | PEMOLINE 37.5MG TABLET | 38245052410 |
| 5341 | TEVA GROUP | PEMOLINE 37.5MG TABLET CHEW | 00093957701 |
| 5342 | TEVA GROUP | PEMOLINE 75MG TABLET | 00093947201 |
| 5343 | TEVA GROUP | PENICILLIN VK 125MG/5ML LIQ | 00093519873 |
| 5344 | TEVA GROUP | PENICILLIN VK 125MG/5ML LIQ | 00093519874 |
| 5345 | TEVA GROUP | PENICILLIN VK 250MG TABLET | 00093519401 |
| 5346 | TEVA GROUP | PENICILLIN VK 250MG TABLET | 00093519410 |
| 5347 | TEVA GROUP | PENICILLIN VK 250MG/5ML LIQ | 00093519973 |
| 5348 | TEVA GROUP | PENICILLIN VK 250MG/5ML LIQ | 00093519974 |
| 5349 | TEVA GROUP | PENICILLIN VK 250MG/5ML LIQ | 00332412736 |
| 5350 | TEVA GROUP | PENICILLIN VK 500MG TABLET | 00093519501 |
| 5351 | TEVA GROUP | PENICILLIN VK 500MG TABLET | 00093519505 |
| 5352 | TEVA GROUP | PINDOLOL 10MG TABLET | 55953009370 |
| 5353 | TEVA GROUP | POTASSIUM CL 10MEQ TAB SA | 00093531001 |
| 5354 | TEVA GROUP | POTASSIUM CL 20MEQ TAB SA | 00093531101 |
| 5355 | TEVA GROUP | POTASSIUM CL 20MEQ TAB SA | 00093531105 |
| 5356 | TEVA GROUP | PRENATAL PLUS TABLET | 38245011150 |
| 5357 | TEVA GROUP | PROCHLORPERAZIN E 5MG/ML VL | 00703717104 |
| 5358 | TEVA GROUP | PROCHLORPERAZIN E 5MG/ML VL | 00703717501 |
| 5359 | TEVA GROUP | RANITIDINE 150MG TABLET | 00093854401 |
| 5360 | TEVA GROUP | RANITIDINE 150MG TABLET | 00093854405 |
| 5361 | TEVA GROUP | RANITIDINE 150MG TABLET | 00093854406 |
| 5362 | TEVA GROUP | RANITIDINE 150MG TABLET | 00093854410 |
| 5363 | TEVA GROUP | RANITIDINE 300MG TABLET | 00093854701 |
| 5364 | TEVA GROUP | RANITIDINE 300MG TABLET | 00093854752 |
| 5365 | TEVA GROUP | RANITIDINE 300MG TABLET | 00093854756 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5366 | TEVA GROUP | SULFAMETHOXAZOL E W/TMP VIAL | 00703952601 |
| 5367 | TEVA GROUP | SULFAMETHOXAZOL E/TMP DS TAB | 00332213209 |
| 5368 | TEVA GROUP | SULFAMETHOXAZOL E/TMP DS TAB | 00332213213 |
| 5369 | TEVA GROUP | TICLOPIDINE 250MG TABLET | 00093015405 |
| 5370 | TEVA GROUP | TOLMETIN SODIUM 400MG CAP | 00093881501 |
| 5371 | TEVA GROUP | TOLMETIN SODIUM 400MG CAP | 00093881510 |
| 5372 | WATSON GROUP | ACETAMINOPHEN 100 MG/ML DROP | 00536012372 |
| 5373 | WATSON GROUP | ACETAMINOPHEN 120 MG SUPPOS | 00536125512 |
| 5374 | WATSON GROUP | ACETAMINOPHEN 160 MG/5 ML ELX | 00536012285 |
| 5375 | WATSON GROUP | ACETAMINOPHEN 160 MG/5 ML ELX | 00536012297 |
| 5376 | WATSON GROUP | ACETAMINOPHEN 325 MG TABLET | 00364002201 |
| 5377 | WATSON GROUP | ACETAMINOPHEN 325 MG TABLET | 00536322201 |
| 5378 | WATSON GROUP | ACETAMINOPHEN 325 MG TABLET | 00536322210 |
| 5379 | WATSON GROUP | ACETAMINOPHEN 500 MG CAPLET | 00536321801 |
| 5380 | WATSON GROUP | ACETAMINOPHEN 500 MG CAPLET | 00536321810 |
| 5381 | WATSON GROUP | ACETAMINOPHEN 500 MG TABLET | 00364055301 |
| 5382 | WATSON GROUP | ACETAMINOPHEN 500 MG TABLET | 00536323101 |
| 5383 | WATSON GROUP | ACETAMINOPHEN 500 MG TABLET | 00536323110 |
| 5384 | WATSON GROUP | ACETAMINOPHEN 80 MG TABLET CHEW | 00536323307 |
| 5385 | WATSON GROUP | ACETAMINOPHEN 80 MG TABLET CHEW | 00536323407 |
| 5386 | WATSON GROUP | ACETAMINOPHEN/COD #3 TABLET | 00364032401 |
| 5387 | WATSON GROUP | ACETAMINOPHEN/COD #3 TABLET | 00536322701 |
| 5388 | WATSON GROUP | ACETAMINOPHEN/COD #3 TABLET | 00536322710 |
| 5389 | WATSON GROUP | ACETAMINOPHEN/COD #4 TABLET | 00536321501 |
| 5390 | WATSON GROUP | ACETAZOLAMIDE 250 MG TABLET | 00591543001 |
| 5391 | WATSON GROUP | ACTIGALL 300 MG CAPSULE | 00078031905 |
| 5392 | WATSON GROUP | ACTIGALL 300 MG CAPSULE | 52544093001 |
| 5393 | WATSON GROUP | ACYCLOVIR 200 MG CAPSULE | 00591269201 |
| 5394 | WATSON GROUP | ACYCLOVIR 400 MG TABLET | 00591033505 |
| 5395 | WATSON GROUP | ACYCLOVIR 400 MG TABLET | 00591033501 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5396 | WATSON GROUP | ACYCLOVIR 400 MG TABLET | 52544033501 |
| 5397 | WATSON GROUP | ACYCLOVIR 800 MG TABLET | 00591033601 |
| 5398 | WATSON GROUP | ACYCLOVIR 800 MG TABLET | 00591033605 |
| 5399 | WATSON GROUP | AFEDITAB CR 30 MG TABLET | 00591319301 |
| 5400 | WATSON GROUP | AFEDITAB CR 60 MG TABLET | 00591319401 |
| 5401 | WATSON GROUP | ALBUTEROL .83 MG/ML SOLUTION | 00536267704 |
| 5402 | WATSON GROUP | ALBUTEROL 90 MCG INHALER | 00536041612 |
| 5403 | WATSON GROUP | ALBUTEROL SULF 2 MG/5 ML SYRP | 00536041585 |
| 5404 | WATSON GROUP | ALLOPURINOL 100 MG TABLET | 00591554301 |
| 5405 | WATSON GROUP | ALLOPURINOL 100 MG TABLET | 00591554310 |
| 5406 | WATSON GROUP | ALLOPURINOL 300 MG TABLET | 00591554401 |
| 5407 | WATSON GROUP | ALLOPURINOL 300 MG TABLET | 00591554405 |
| 5408 | WATSON GROUP | ALMACONE LIQUID | 00536002583 |
| 5409 | WATSON GROUP | ALMACONE TABLET CHEWABLE | 00536303501 |
| 5410 | WATSON GROUP | ALORA 0.025 MG PATCH | 52544088408 |
| 5411 | WATSON GROUP | ALORA 0.05 MG PATCH | 00149049105 |
| 5412 | WATSON GROUP | ALORA 0.05 MG PATCH | 00149049107 |
| 5413 | WATSON GROUP | ALORA 0.05 MG PATCH | 52544047123 |
| 5414 | WATSON GROUP | ALORA 0.05 MG PATCH | 52544047108 |
| 5415 | WATSON GROUP | ALORA 0.075 MG PATCH | 00149049204 |
| 5416 | WATSON GROUP | ALORA 0.075 MG PATCH | 52544047208 |
| 5417 | WATSON GROUP | ALORA 0.1 MG PATCH | 00149049304 |
| 5418 | WATSON GROUP | ALORA 0.1 MG PATCH | 52544047308 |
| 5419 | WATSON GROUP | ALUMINUM HYDROXIDE GEL | 00536009185 |
| 5420 | WATSON GROUP | AMANTADINE 100 MG CAPSULE | 00536309001 |
| 5421 | WATSON GROUP | AMILORIDE HCL/HCTZ 5/50 TAB | 52544068510 |
| 5422 | WATSON GROUP | AMITRIP/PERPHEN 10-4 TABLET | 52544070801 |
| 5423 | WATSON GROUP | AMOXAPINE 100 MG TABLET | 00591038101 |
| 5424 | WATSON GROUP | AMOXAPINE 100 MG TABLET | 00591571501 |
| 5425 | WATSON GROUP | AMOXAPINE 150 MG TABLET | 00591571630 |
| 5426 | WATSON GROUP | AMOXAPINE 25 MG TABLET | 00591571301 |
| 5427 | WATSON GROUP | AMOXAPINE 50 MG TABLET | 00591571401 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | | | |
|---|---|---|---|
| **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | | |
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 5428 | WATSON GROUP | AMOXICILLIN 250 MG/5 ML SUSP | 00364721662 |
| 5429 | WATSON GROUP | AMOXICILLIN 250 MG/5 ML SUSP | 00536010574 |
| 5430 | WATSON GROUP | AMOXICILLIN 500 MG CAPSULE | 00536008006 |
| 5431 | WATSON GROUP | ANDRODERM 2.5 MG/24 HR PATCH | 52544046960 |
| 5432 | WATSON GROUP | ANDRODERM 2.5 MG/24 HR PATCH | 62109913302 |
| 5433 | WATSON GROUP | ANDRODERM 5 MG/24 HR PATCH | 52544047030 |
| 5434 | WATSON GROUP | ANDRODERM 5 MG/24 HR PATCH | 62109913402 |
| 5435 | WATSON GROUP | ANTIBIOTIC EAR SUSPENSION | 00536407170 |
| 5436 | WATSON GROUP | ARTIFICIAL TEARS DROPS | 00364242772 |
| 5437 | WATSON GROUP | ARTIFICIAL TEARS DROPS | 00536197072 |
| 5438 | WATSON GROUP | ARTIFICIAL TEARS OINTMENT | 00536655091 |
| 5439 | WATSON GROUP | ASCORBIC ACID 500 MG TABLET | 00536329201 |
| 5440 | WATSON GROUP | ASCORBIC ACID 500 MG TABLET | 00536329210 |
| 5441 | WATSON GROUP | ASPIRIN 325 MG TABLET EC | 00536331301 |
| 5442 | WATSON GROUP | ASPIRIN 325 MG TABLET EC | 00536331310 |
| 5443 | WATSON GROUP | ASPIRIN 325 MG TABLET EC | 00536331810 |
| 5444 | WATSON GROUP | ASPIRIN 81 MG TABLET CHEW | 00536329736 |
| 5445 | WATSON GROUP | ASPIRIN 81 MG TABLET EC | 00536308610 |
| 5446 | WATSON GROUP | ASPIRIN 81 MG TABLET EC | 00536308641 |
| 5447 | WATSON GROUP | ATENOLOL 100 MG TABLET | 00591577801 |
| 5448 | WATSON GROUP | ATENOLOL 25 MG TABLET | 00536332501 |
| 5449 | WATSON GROUP | ATENOLOL 50 MG TABLET | 00591577710 |
| 5450 | WATSON GROUP | ATENOLOL/CHLORTHAL 100/25 | 00591578301 |
| 5451 | WATSON GROUP | ATENOLOL/CHLORTHAL 50/25 | 00591578201 |
| 5452 | WATSON GROUP | BACITRACIN 500U/GM OINTMENT | 00536410095 |
| 5453 | WATSON GROUP | BACLOFEN 10 MG TABLET | 00536495901 |
| 5454 | WATSON GROUP | BACLOFEN 10 MG TABLET | 00591573001 |
| 5455 | WATSON GROUP | BACLOFEN 10 MG TABLET | 00591573005 |
| 5456 | WATSON GROUP | BACLOFEN 20 MG TABLET | 00536496001 |
| 5457 | WATSON GROUP | BACLOFEN 20 MG TABLET | 00591573101 |
| 5458 | WATSON GROUP | BACLOFEN 20 MG TABLET | 00591573105 |
| 5459 | WATSON GROUP | BENZONATATE 100 MG CAPSULE | 00536556601 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5460 | WATSON GROUP | BENZOYL PEROXIDE 5% GEL | 00536408956 |
| 5461 | WATSON GROUP | BENZROPINE MES 0.5 MG TABLET | 00536337001 |
| 5462 | WATSON GROUP | BENZROPINE MES 1 MG TABLET | 00536337101 |
| 5463 | WATSON GROUP | BENZROPINE MES 2 MG TABLET | 00536337201 |
| 5464 | WATSON GROUP | BISA CODYL 5 MG TABLET EC | 00536338101 |
| 5465 | WATSON GROUP | BISA CODYL 5 MG TABLET EC | 00536338110 |
| 5466 | WATSON GROUP | BISOPROLOL/HCTZ 10/6.25 TABLET | 00591084301 |
| 5467 | WATSON GROUP | BISOPROLOL/HCTZ 10/6.25 TABLET | 00591084330 |
| 5468 | WATSON GROUP | BISOPROLOL/HCTZ 2.5/6.25 TABLET | 00591084101 |
| 5469 | WATSON GROUP | BISOPROLOL/HCTZ 2.5/6.25 TABLET | 00591084105 |
| 5470 | WATSON GROUP | BISOPROLOL/HCTZ 2.5/6.25 TB | 52544084105 |
| 5471 | WATSON GROUP | BISOPROLOL/HCTZ 5/6.25 TAB | 52544084205 |
| 5472 | WATSON GROUP | BISOPROLOL/HCTZ 5/6.25 TABLET | 00591084201 |
| 5473 | WATSON GROUP | BISOPROLOL/HCTZ 5/6.25 TABLET | 00591084205 |
| 5474 | WATSON GROUP | BREVICON 28 TABLET | 52544025428 |
| 5475 | WATSON GROUP | BROMALINE ELIXIR | 00536234597 |
| 5476 | WATSON GROUP | BROMPHEN DX SYRUP | 00536029685 |
| 5477 | WATSON GROUP | BUFFERED PEN G P0T 20 MMU VL | 00364290861 |
| 5478 | WATSON GROUP | BUFFERED PEN G POT 5 MMU VL | 00364290638 |
| 5479 | WATSON GROUP | BUPROPION HCL SR 100 MG TABLET | 00591085860 |
| 5480 | WATSON GROUP | BUPROPION HCL SR 150 MG TABLET | 00591083960 |
| 5481 | WATSON GROUP | BUPROPION HCL SR 150 MG TABLET | 00591086760 |
| 5482 | WATSON GROUP | BUPROPION HCL SR 150 MG TABLET | 00591086776 |
| 5483 | WATSON GROUP | BUPROPION SR 150 MG TABLET | 00591083925 |
| 5484 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 00591065801 |
| 5485 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 00591065805 |
| 5486 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 00591065810 |
| 5487 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 52544065801 |
| 5488 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 52544065805 |
| 5489 | WATSON GROUP | BUSPIRONE HCL 10 MG TABLET | 52544065810 |
| 5490 | WATSON GROUP | BUSPIRONE HCL 15 MG TABLET | 00591071805 |
| 5491 | WATSON GROUP | BUSPIRONE HCL 15 MG TABLET | 00591071818 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257 Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5492 | WATSON GROUP | BUSPIRONE HCL 15 MG TABLET | 00591071860 |
| 5493 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 00591065705 |
| 5494 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 52544065705 |
| 5495 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 52544065710 |
| 5496 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 00591065701 |
| 5497 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 00591065710 |
| 5498 | WATSON GROUP | BUSPIRONE HCL 5 MG TABLET | 52544065701 |
| 5499 | WATSON GROUP | BUTALBITAL COMP/COD #3 CAP | 00591042501 |
| 5500 | WATSON GROUP | BUTALBITAL COMP/COD #3 CAP | 00591042505 |
| 5501 | WATSON GROUP | BUTALBITAL/APAP/CAFFEINE TABLET | 00879056701 |
| 5502 | WATSON GROUP | BUTALBITAL/APAP/CAFFEINE TABLET | 00879056705 |
| 5503 | WATSON GROUP | CALCIUM ANTACID 500 MG TABLET | 00536474297 |
| 5504 | WATSON GROUP | CALCIUM CARB 500 MG TAB CHEW | 00536688908 |
| 5505 | WATSON GROUP | CALCIUM CARBONATE 1.5 GM TABLET | 00536342608 |
| 5506 | WATSON GROUP | CALCIUM CARBONATE 650 MG TABLET | 00536341410 |
| 5507 | WATSON GROUP | CAPTOPRIL 25 MG TABLET | 52544068901 |
| 5508 | WATSON GROUP | CAPTOPRIL 25 MG TABLET | 52544068905 |
| 5509 | WATSON GROUP | CAPTOPRIL 50 MG TABLET | 52544069001 |
| 5510 | WATSON GROUP | CAPTROPRIL 12.5 MG TABLET | 52544068805 |
| 5511 | WATSON GROUP | CARBAMAZEPINE 200 MG TABLET | 00364210601 |
| 5512 | WATSON GROUP | CARBAMAZEPINE 200 MG TABLET | 00536341501 |
| 5513 | WATSON GROUP | CARISOPRODOL 350 MG TABLET | 00591551301 |
| 5514 | WATSON GROUP | CARISOPRODOL 350 MG TABLET | 00591551305 |
| 5515 | WATSON GROUP | CARISOPRODOL 350 MG TABLET | 00591551310 |
| 5516 | WATSON GROUP | CEFACLOR 250 MG CAPSULE | 00364261401 |
| 5517 | WATSON GROUP | CEFACLOR 500 MG CAPSULE | 00364261501 |
| 5518 | WATSON GROUP | CEFAZOLIN 10 GM VIAL | 00364246693 |
| 5519 | WATSON GROUP | CEFAZOLIN 10 GM VIAL | 00591236668 |
| 5520 | WATSON GROUP | CEFUROXIME AXETIL 250 MG TABLET | 00591322415 |
| 5521 | WATSON GROUP | CEFUROXIME AXETIL 500 MG TABLET | 00591322515 |
| 5522 | WATSON GROUP | CEPHALEXIN  500 MG CAPSULE | 00536013001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded
in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were
Previously Pleaded Without Any Spread Allegations

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5523 | WATSON GROUP | CEROVITE ADVANCED FORM TAB | 00536344238 |
| 5524 | WATSON GROUP | CEROVITE LIQUID | 00536279059 |
| 5525 | WATSON GROUP | CHEWABLE -VITE TABLET | 00536344801 |
| 5526 | WATSON GROUP | CHEW-VITES/IRON TABLET CHEW | 00536344901 |
| 5527 | WATSON GROUP | CHLORDIAZEPOXIDE 10 MG CAP | 00591078601 |
| 5528 | WATSON GROUP | CHLORDIAZEPOXIDE 10 MG CAP | 00591078605 |
| 5529 | WATSON GROUP | CHLORDIAZEPOXIDE 10 MG CAP | 00591078610 |
| 5530 | WATSON GROUP | CHLORDIAZEPOXIDE 25 MG CAP | 00591078701 |
| 5531 | WATSON GROUP | CHLORDIAZEPOXIDE 25 MG CAP | 00591078705 |
| 5532 | WATSON GROUP | CHLORDIAZEPOXIDE 25 MG CAP | 52544078705 |
| 5533 | WATSON GROUP | CHLORDIAZEPOXIDE 5 MG CAP | 00591078501 |
| 5534 | WATSON GROUP | CHLORDIAZEPOXIDE 5 MG CAP | 00591078505 |
| 5535 | WATSON GROUP | CIMETIDINE 400 MG TABLET | 00364259301 |
| 5536 | WATSON GROUP | CIMETIDINE 400 MG TABLET | 00536566301 |
| 5537 | WATSON GROUP | CIMETIDINE 400 MG TABLET | 00536566305 |
| 5538 | WATSON GROUP | CINOBAC 500 MG CAPSULE | 55515005604 |
| 5539 | WATSON GROUP | CLINDAMYCIN HCL 150 MG CAPS | 00536015501 |
| 5540 | WATSON GROUP | CLINDAMYCIN HCL 150 MG CAPS | 00591570801 |
| 5541 | WATSON GROUP | CLINDAMYCIN HCL 300 MG CAPS | 00591312001 |
| 5542 | WATSON GROUP | CLINDAMYCIN HCL 300 MG CAPS | 00591312016 |
| 5543 | WATSON GROUP | CLONAZEPHAM 0.5 MG TABLET | 00591074601 |
| 5544 | WATSON GROUP | CLONAZEPHAM 0.5 MG TABLET | 00591074605 |
| 5545 | WATSON GROUP | CLONAZEPHAM 1 MG TABLET | 00591074701 |
| 5546 | WATSON GROUP | CLONAZEPHAM 1 MG TABLET | 00591074705 |
| 5547 | WATSON GROUP | CLONAZEPHAM 2 MG TABLET | 00591074801 |
| 5548 | WATSON GROUP | CLONAZEPHAM 2 MG TABLET | 00591074805 |
| 5549 | WATSON GROUP | CLONIDINE HCL 0.1 MG TABLET | 00364082001 |
| 5550 | WATSON GROUP | CLORAZEPATE 15 MG TABLET | 00591036501 |
| 5551 | WATSON GROUP | CLORAZEPATE 3.75 MG TABLET | 00591036301 |
| 5552 | WATSON GROUP | CLORAZEPATE 3.75 MG TABLET | 00591036305 |
| 5553 | WATSON GROUP | CLORAZEPATE 7.5 MG TABLET | 00591036401 |
| 5554 | WATSON GROUP | CLORAZEPATE 7.5 MG TABLET | 52544036401 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5555 | WATSON GROUP | CLOTRIMAZOLE 1% CREAM | 00536299028 |
| 5556 | WATSON GROUP | COLCHICINE 0.6 MG TABLET | 00591094401 |
| 5557 | WATSON GROUP | COLCHICINE 0.6 MG TABLET | 00591094410 |
| 5558 | WATSON GROUP | CONDYLOX 0.5% GEL | 55515010201 |
| 5559 | WATSON GROUP | CONDYLOX 0.5% TOPICAL SOLUTION | 55515010101 |
| 5560 | WATSON GROUP | CORDRAN 0.025% OINTMENT | 55515002430 |
| 5561 | WATSON GROUP | CORDRAN 0.025% OINTMENT | 55515002460 |
| 5562 | WATSON GROUP | CORDRAN 0.05% LOTION | 55515005215 |
| 5563 | WATSON GROUP | CORDRAN 0.05% LOTION | 55515005260 |
| 5564 | WATSON GROUP | CORDRAN 0.05% OINTMENT | 55515002615 |
| 5565 | WATSON GROUP | CORDRAN 0.05% OINTMENT | 55515002630 |
| 5566 | WATSON GROUP | CORDRAN 0.05% OINTMENT | 55515002660 |
| 5567 | WATSON GROUP | CORDRAN 4 MCG/SQ CM TAPE | 55515001424 |
| 5568 | WATSON GROUP | CORDRAN 4 MCG/SQ CM TAPE | 55515001480 |
| 5569 | WATSON GROUP | CORDRAN SP 0.025% CREAM | 55515003430 |
| 5570 | WATSON GROUP | CORDRAN SP 0.025% CREAM | 55515003460 |
| 5571 | WATSON GROUP | CORDRAN SP 0.05% CREAM | 55515003515 |
| 5572 | WATSON GROUP | CORDRAN SP 0.05% CREAM | 55515003530 |
| 5573 | WATSON GROUP | CORDRAN SP 0.05% CREAM | 55515003560 |
| 5574 | WATSON GROUP | CORMAX 0.05% CREAM | 55515042015 |
| 5575 | WATSON GROUP | CORMAX 0.05% CREAM | 55515042030 |
| 5576 | WATSON GROUP | CORMAX 0.05% CREAM | 55515042045 |
| 5577 | WATSON GROUP | CORMAX 0.05% OINTMENT | 55515041015 |
| 5578 | WATSON GROUP | CORMAX 0.05% OINTMENT | 55515041045 |
| 5579 | WATSON GROUP | CORMAX 0.05% SOLUTION | 55515043025 |
| 5580 | WATSON GROUP | CORMAX 0.05% SOLUTION | 55515043050 |
| 5581 | WATSON GROUP | CYCLOBENZAPRINE 10 MG TABLET | 00591565801 |
| 5582 | WATSON GROUP | CYCLOBENZAPRINE 10 MG TABLET | 00591565805 |
| 5583 | WATSON GROUP | CYCLOBENZAPRINE 10 MG TABLET | 00591565810 |
| 5584 | WATSON GROUP | CYPROHEPTADINE 2 MG/5 ML SYRUP | 00536193085 |
| 5585 | WATSON GROUP | DAILY-VITE TABLET | 00536354701 |
| 5586 | WATSON GROUP | DAILY-VITE TABLET | 00536354710 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5587 | WATSON GROUP | DAILY-VITES W/IRON TABLET | 00536354601 |
| 5588 | WATSON GROUP | DESIPRAMINE 100 MG TABLET | 00591054501 |
| 5589 | WATSON GROUP | DESIPRAMINE 25 MG TABLET | 00591080801 |
| 5590 | WATSON GROUP | DESIPRAMINE 25 MG TABLET | 00591080805 |
| 5591 | WATSON GROUP | DESIPRAMINE 25 MG TABLET | 52544080805 |
| 5592 | WATSON GROUP | DESIPRAMINE 50 MG TABLET | 00591080901 |
| 5593 | WATSON GROUP | DESIPRAMINE 50 MG TABLET | 00591080905 |
| 5594 | WATSON GROUP | DESIPRAMINE 50 MG TABLET | 52544080905 |
| 5595 | WATSON GROUP | DESONIDE 0.05% CREAM | 00536750220 |
| 5596 | WATSON GROUP | DEXACHLOR 4 MG TABLET SA | 00364058501 |
| 5597 | WATSON GROUP | DEXCHLOR 4 MG TABLET SA | 00591400801 |
| 5598 | WATSON GROUP | DIAZEPAM 10 MG TABLET | 00591562001 |
| 5599 | WATSON GROUP | DIAZEPAM 10 MG TABLET | 00591562005 |
| 5600 | WATSON GROUP | DIAZEPAM 10 MG TABLET | 00591562010 |
| 5601 | WATSON GROUP | DIAZEPAM 2 MG TABLET | 00591562101 |
| 5602 | WATSON GROUP | DIAZEPAM 2 MG TABLET | 00591562105 |
| 5603 | WATSON GROUP | DIAZEPAM 2 MG TABLET | 00591562110 |
| 5604 | WATSON GROUP | DIAZEPAM 5 MG TABLET | 00591561901 |
| 5605 | WATSON GROUP | DIAZEPAM 5 MG TABLET | 00591561905 |
| 5606 | WATSON GROUP | DIAZEPAM 5 MG TABLET | 00591561910 |
| 5607 | WATSON GROUP | DICLOFENAC SOD 50 MG TABLET DR | 00591033860 |
| 5608 | WATSON GROUP | DICLOFENAC SOD 50 MG TABLET EC | 00591033801 |
| 5609 | WATSON GROUP | DICLOFENAC SOD 50 MG TABLET EC | 52544033801 |
| 5610 | WATSON GROUP | DICLOFENAC SOD 50 MG TABLET EC | 52544033810 |
| 5611 | WATSON GROUP | DICLOFENAC SOD 50 MG TABLET EC | 52544033860 |
| 5612 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 00591033901 |
| 5613 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 00591033905 |
| 5614 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 00591033910 |
| 5615 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 00591033960 |
| 5616 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 52544033901 |
| 5617 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 52544033910 |
| 5618 | WATSON GROUP | DICLOFENAC SOD 75 MG TABLET EC | 52544033960 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5619 | WATSON GROUP | DICYCLOMINE 10 MG CAPSULE | 00591079401 |
| 5620 | WATSON GROUP | DICYCLOMINE 10 MG CAPSULE | 00591079410 |
| 5621 | WATSON GROUP | DICYCLOMINE 20 MG TABLET | 00591079501 |
| 5622 | WATSON GROUP | DICYCLOMINE 20 MG TABLET | 00591079510 |
| 5623 | WATSON GROUP | DICYCLOMINE 20 MG TABLET | 52544079510 |
| 5624 | WATSON GROUP | DILACOR XR 120 MG CAPSULE  SA | 00075025000 |
| 5625 | WATSON GROUP | DILACOR XR 120MG CAPSULE  SA | 52544045201 |
| 5626 | WATSON GROUP | DILACOR XR 180 MG CAPSULE  SA | 00075025100 |
| 5627 | WATSON GROUP | DILACOR XR 180MG CAPSULE  SA | 52544048301 |
| 5628 | WATSON GROUP | DILACOR XR 240 MG CAPSULE  SA | 00075025200 |
| 5629 | WATSON GROUP | DILACOR XR 240MG CAPSULE  SA | 52544048401 |
| 5630 | WATSON GROUP | DILTIAZEM 120 MG TABLET | 00591077801 |
| 5631 | WATSON GROUP | DILTIAZEM 30 MG TABLET | 00591077501 |
| 5632 | WATSON GROUP | DILTIAZEM 60 MG TABLET | 00591077601 |
| 5633 | WATSON GROUP | DILTIAZEM 60 MG TABLET | 00591077605 |
| 5634 | WATSON GROUP | DILTIAZEM 90 MG TABLET | 00591077701 |
| 5635 | WATSON GROUP | DILTIAZEM XR 120MG CAP SA | 52544066210 |
| 5636 | WATSON GROUP | DIOCTO 150 MG/15 ML LIQUID | 00536059085 |
| 5637 | WATSON GROUP | DIOCTO 60 MG/15 ML SYRUP | 00536060085 |
| 5638 | WATSON GROUP | DIPHENHIST 12.5 MG/5 ML ELIX | 00536077085 |
| 5639 | WATSON GROUP | DIPHENHIST 12.5 MG/5 ML SYRUP | 00536063297 |
| 5640 | WATSON GROUP | DIPHENHYDRAMINE 50 MG CAPS | 00364011702 |
| 5641 | WATSON GROUP | DIPHENHYDRAMINE 50 MG CAPS | 00536376201 |
| 5642 | WATSON GROUP | DISOPYRAMIDE 100 MG CAPSULE | 00591556001 |
| 5643 | WATSON GROUP | DISOPYRAMIDE 150 MG CAPSULE | 00591556101 |
| 5644 | WATSON GROUP | DOCUSA TE SODIUM 100 MG CAP | 00364011301 |
| 5645 | WATSON GROUP | DOCUSA TE SODIUM 100 MG CAP | 00364011302 |
| 5646 | WATSON GROUP | DOCUSA TE SODIUM 100 MG CAP | 00536375601 |
| 5647 | WATSON GROUP | DOCUSA TE SODIUM 100 MG CAP | 00536375610 |
| 5648 | WATSON GROUP | DOCUSA TE SODIUM 100 MG CAP | 00536376510 |
| 5649 | WATSON GROUP | DOXAZOSIN MESYLATE 2 MG TABLET | 00591064001 |
| 5650 | WATSON GROUP | DOXEPIN 25 MG CAPSULE | 00591563001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5651 | WATSON GROUP | DOXEPIN 25 MG CAPSULE | 00591563010 |
| 5652 | WATSON GROUP | DOXEPIN 50 MG CAPSULE | 00591563101 |
| 5653 | WATSON GROUP | DOXEPIN 50 MG CAPSULE | 00591563110 |
| 5654 | WATSON GROUP | DOXEPIN 75 MG CAPSULE | 00591563201 |
| 5655 | WATSON GROUP | DOXYCYCLINE 100 MG CAPSULE | 00591049805 |
| 5656 | WATSON GROUP | DOXYCYCLINE 100 MG CAPSULE | 00591049850 |
| 5657 | WATSON GROUP | DOXYCYCLINE 100 MG CAPSULE | 00591544005 |
| 5658 | WATSON GROUP | DOXYCYCLINE 100 MG CAPSULE | 00591544050 |
| 5659 | WATSON GROUP | DOXYCYCLINE 100 MG TABLET | 00591049905 |
| 5660 | WATSON GROUP | DOXYCYCLINE 100 MG TABLET | 00591049950 |
| 5661 | WATSON GROUP | DOXYCYCLINE 100 MG TABLET | 00591555305 |
| 5662 | WATSON GROUP | DOXYCYCLINE 100 MG TABLET | 00591555350 |
| 5663 | WATSON GROUP | DOXYCYCLINE 50 MG CAPSULE | 00591050050 |
| 5664 | WATSON GROUP | DOXYCYCLINE 50 MG CAPSULE | 00591553550 |
| 5665 | WATSON GROUP | DOXYCYCLINE MONO 100 MG CAP | 52544031025 |
| 5666 | WATSON GROUP | DOXYCYCLINE MONO 50 MG CAP | 52544030901 |
| 5667 | WATSON GROUP | ENALAPRIL MALEATE 10 MG TABLET | 00591067001 |
| 5668 | WATSON GROUP | ENALAPRIL MALEATE 10 MG TABLET | 00591067005 |
| 5669 | WATSON GROUP | ENALAPRIL MALEATE 2.5 MG TABLET | 00591066801 |
| 5670 | WATSON GROUP | ENALAPRIL MALEATE 2.5 MG TABLET | 00591066805 |
| 5671 | WATSON GROUP | ENALAPRIL MALEATE 20 MG TABLET | 00591067101 |
| 5672 | WATSON GROUP | ENALAPRIL MALEATE 20 MG TABLETS | 00364273402 |
| 5673 | WATSON GROUP | ENALAPRIL MALEATE 5 MG TABLET | 00591066901 |
| 5674 | WATSON GROUP | ENALAPRIL MALEATE 5 MG TABLET | 00591066905 |
| 5675 | WATSON GROUP | ERYTHROMYCIN 2% TOPICAL SOL | 00364207358 |
| 5676 | WATSON GROUP | ESTAZOLAM 1 MG TABLET | 00591074401 |
| 5677 | WATSON GROUP | ESTAZOLAM 2 MG TABLET | 00591074501 |
| 5678 | WATSON GROUP | ESTRADIOL 0.5 MG TABLET | 00591052801 |
| 5679 | WATSON GROUP | ESTRADIOL 1 MG TABLET | 00591048701 |
| 5680 | WATSON GROUP | ESTRADIOL 1 MG TABLET | 00591048705 |
| 5681 | WATSON GROUP | ESTRADIOL 2 MG TABLET | 00591048801 |
| 5682 | WATSON GROUP | ESTRADIOL 2 MG TABLET | 00591048805 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5683 | WATSON GROUP | ESTRADIOL 2 MG TABLET | 52544048805 |
| 5684 | WATSON GROUP | ESTROPIPATE 0.625 TABLET | 00591041401 |
| 5685 | WATSON GROUP | ESTROPIPATE 1.25 TABLET | 00591041501 |
| 5686 | WATSON GROUP | ESTROPIPATE 2.5 (3 MG) TABLET | 00591041601 |
| 5687 | WATSON GROUP | ETODOLAC 300 MG CAPSULE | 52544073601 |
| 5688 | WATSON GROUP | FAMOTIDINE 20 MG TABLET | 00591312301 |
| 5689 | WATSON GROUP | FAMOTIDINE 20 MG TABLET | 00591312310 |
| 5690 | WATSON GROUP | FAMOTIDINE 40 MG TABLET | 00591312401 |
| 5691 | WATSON GROUP | FEROTRINSIC CAPSULE | 00536380401 |
| 5692 | WATSON GROUP | FERRLECIT 62.5 MG/5 ML AMPUL | 00364279123 |
| 5693 | WATSON GROUP | FERRLECIT 62.5 MG/5 ML AMPUL | 52544092226 |
| 5694 | WATSON GROUP | FERROUS SULFATE 220 MG/5 ML ELIX | 00536065085 |
| 5695 | WATSON GROUP | FERROUS SULFATE 325 MG TABLET | 00536385510 |
| 5696 | WATSON GROUP | FERROUS SULFATE 325 MG TABLET | 00536589001 |
| 5697 | WATSON GROUP | FERROUS SULFATE 325 MG TABLET | 00536589010 |
| 5698 | WATSON GROUP | FIBER-LAX CAPTABS | 00536430605 |
| 5699 | WATSON GROUP | FIBER-LAX CAPTABS | 00536430608 |
| 5700 | WATSON GROUP | FIBER-LAX CAPTABS | 00536430611 |
| 5701 | WATSON GROUP | FIORICET TABLET | 52544095701 |
| 5702 | WATSON GROUP | FIORICET TABLET | 52544095705 |
| 5703 | WATSON GROUP | FLUOXETINE HCL 10 MG CAPSULE | 00591082601 |
| 5704 | WATSON GROUP | FLUOXETINE HCL 20 MG CAPSULE | 00591082701 |
| 5705 | WATSON GROUP | FLUOXETINE HCL 20 MG CAPSULE | 00591082710 |
| 5706 | WATSON GROUP | FLUPHENAZINE 10 MG TABLET | 00364226801 |
| 5707 | WATSON GROUP | FLUPHENAZINE 5 MG TABLET | 00364226701 |
| 5708 | WATSON GROUP | FLUPHENAZINE 5 MG TABLET | 00536380701 |
| 5709 | WATSON GROUP | FOLIC ACID 0.4 MG TABLET | 00536384401 |
| 5710 | WATSON GROUP | FOLIC ACID 1 MG TABLET | 00536384510 |
| 5711 | WATSON GROUP | FOLIC ACID 1 MG TABLET | 00591521601 |
| 5712 | WATSON GROUP | FOLIC ACID 1 MG TABLET | 00591521610 |
| 5713 | WATSON GROUP | FUROSEMIDE 40 MG TABLET | 00364051401 |
| 5714 | WATSON GROUP | FUROSEMIDE 40 MG TABLET | 00364051402 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5715 | WATSON GROUP | GENORA 1/35-28 TABLET | 00536405548 |
| 5716 | WATSON GROUP | GLIPIZIDE 10 MG TABLET | 00591046101 |
| 5717 | WATSON GROUP | GLIPIZIDE 10 MG TABLET | 00591046105 |
| 5718 | WATSON GROUP | GLIPIZIDE 10 MG TABLET | 00591046110 |
| 5719 | WATSON GROUP | GLIPIZIDE 5 MG TABLET | 00591046001 |
| 5720 | WATSON GROUP | GLIPIZIDE 5 MG TABLET | 00591046005 |
| 5721 | WATSON GROUP | GLIPIZIDE 5 MG TABLET | 00591046010 |
| 5722 | WATSON GROUP | GLIPIZIDE ER 10 MG TABLET | 00591084501 |
| 5723 | WATSON GROUP | GLIPIZIDE ER 10 MG TABLET | 00591084510 |
| 5724 | WATSON GROUP | GLIPIZIDE ER 5 MG TABLET | 00591084401 |
| 5725 | WATSON GROUP | GLIPIZIDE ER 5 MG TABLET | 00591084410 |
| 5726 | WATSON GROUP | GLYBURIDE 5 MG TABLET | 00364257801 |
| 5727 | WATSON GROUP | GLYBURIDE 5 MG TABLET | 00536564301 |
| 5728 | WATSON GROUP | GLYBURIDE MICRO 3 MG TABLET | 52544055905 |
| 5729 | WATSON GROUP | GLYBURIDE MICRO 6 MG TABLET | 52544056005 |
| 5730 | WATSON GROUP | GLYBURIDE MICRO 6 MG TABLET | 52544056010 |
| 5731 | WATSON GROUP | GUAIFENESIN 100 MG/5 ML SYRUP | 00536082585 |
| 5732 | WATSON GROUP | GUAIFENESIN 100 MG/5 ML SYRUP | 00536082597 |
| 5733 | WATSON GROUP | GUAIFENESIN DM SYRUP | 00536097085 |
| 5734 | WATSON GROUP | GUAIFENESIN DM SYRUP | 00536097097 |
| 5735 | WATSON GROUP | GUANFACINE 1 MG TABLET | 00591044401 |
| 5736 | WATSON GROUP | GUANFACINE 2 MG TABLET | 00591045301 |
| 5737 | WATSON GROUP | HALOPERIDOL  10 MG TABLET | 00536388001 |
| 5738 | WATSON GROUP | HALOPERIDOL  2 MG TABLET | 00536387805 |
| 5739 | WATSON GROUP | HALOPERIDOL  5 MG TABLET | 00536387901 |
| 5740 | WATSON GROUP | HCTZ 12.5 MG CAPSULE | 00591034701 |
| 5741 | WATSON GROUP | HHDROCHLOROTHIAZIDE 25 MG TABLET | 00536392201 |
| 5742 | WATSON GROUP | HHDROCHLOROTHIAZIDE 25 MG TABLET | 00536392210 |
| 5743 | WATSON GROUP | HYDROCODONE BT-IBUPROFEN TB | 00591316801 |
| 5744 | WATSON GROUP | HYDROCODONE/APAP 10/325 TABLET | 00591085301 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5745 | WATSON GROUP | HYDROCODONE/APAP 10/325 TABLET | 00591085305 |
| 5746 | WATSON GROUP | HYDROCODONE/APAP 10/500 TABLET | 00591054001 |
| 5747 | WATSON GROUP | HYDROCODONE/APAP 10/500 TABLET | 00591054005 |
| 5748 | WATSON GROUP | HYDROCODONE/APAP 10/650 TABLET | 00591050301 |
| 5749 | WATSON GROUP | HYDROCODONE/APAP 10/650 TABLET | 00591050305 |
| 5750 | WATSON GROUP | HYDROCODONE/APAP 10/750 TABLE | 00591322801 |
| 5751 | WATSON GROUP | HYDROCODONE/APAP 2.5/500 TB | 00591038801 |
| 5752 | WATSON GROUP | HYDROCODONE/APAP 5/500 TABLET | 00591034901 |
| 5753 | WATSON GROUP | HYDROCODONE/APAP 5/500 TABLET | 00591034905 |
| 5754 | WATSON GROUP | HYDROCODONE/APAP 7.5/500 TABLET | 00591038501 |
| 5755 | WATSON GROUP | HYDROCODONE/APAP 7.5/500 TABLET | 00591038505 |
| 5756 | WATSON GROUP | HYDROCODONE/APAP 7.5/650 TB | 00591050201 |
| 5757 | WATSON GROUP | HYDROCODONE/APAP 7.5/650 TB | 00591050205 |
| 5758 | WATSON GROUP | HYDROCODONE/APAP 7.5/750 TABLET | 00536550801 |
| 5759 | WATSON GROUP | HYDROCODONE/APAP 7.5/750 TABLET | 00591038701 |
| 5760 | WATSON GROUP | HYDROCODONE/APAP 7.5/750 TABLET | 00591038705 |
| 5761 | WATSON GROUP | HYDROCODONE/APAP 7.5/750 TABLET | 52544038705 |
| 5762 | WATSON GROUP | HYDROCODONE-APAP 5-325 TAB | 00591320201 |
| 5763 | WATSON GROUP | HYDROCODONE-APAP 7.5-325 TB | 00591320301 |
| 5764 | WATSON GROUP | HYDROCORTISONE 1% CREAM | 00536510895 |
| 5765 | WATSON GROUP | HYDROCORTISONE 1% LOTION | 00536510597 |
| 5766 | WATSON GROUP | HYDROCORTISONE 1% OINTMENT | 00536510795 |
| 5767 | WATSON GROUP | HYDROCORTISONE 2.5% CREAM | 00364244656 |
| 5768 | WATSON GROUP | HYDROCORTISONE 2.5% CREAM | 00536061199 |
| 5769 | WATSON GROUP | HYDROCORTISONE 2.5% CREAM | 00591244630 |
| 5770 | WATSON GROUP | HYDROXOCOBALAMIN 1000 MCG/ML | 00364288830 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
|  | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5771 | WATSON GROUP | HYDROXYCHLOROQUINE 200 MG TABLET | 00591069801 |
| 5772 | WATSON GROUP | HYDROXYCHLOROQUINE 200 MG TABLET | 00591069805 |
| 5773 | WATSON GROUP | HYDROXYZINE 10 MG/5 ML SYRUP | 00536100285 |
| 5774 | WATSON GROUP | HYDROXYZINE HCL 10 MG TABLET | 00591552201 |
| 5775 | WATSON GROUP | HYDROXYZINE HCL 10 MG TABLET | 00591552205 |
| 5776 | WATSON GROUP | HYDROXYZINE HCL 25 MG TABLET | 00591552301 |
| 5777 | WATSON GROUP | HYDROXYZINE HCL 25 MG TABLET | 00591552305 |
| 5778 | WATSON GROUP | HYDROXYZINE HCL 25 MG TABLET | 00591552310 |
| 5779 | WATSON GROUP | HYDROXYZINE HCL 50 MG TABLET | 00591556501 |
| 5780 | WATSON GROUP | HYDROXYZINE HCL 50 MG TABLET | 00591556505 |
| 5781 | WATSON GROUP | HYDROXYZINE PAM 25 MG CAP | 00591572601 |
| 5782 | WATSON GROUP | HYDROXYZINE PAM 25 MG CAP | 00591572605 |
| 5783 | WATSON GROUP | HYDROXYZINE PAM 25 MG CAP | 52544080105 |
| 5784 | WATSON GROUP | HYDROXYZINE PAM 50 MG CAP | 00591080101 |
| 5785 | WATSON GROUP | HYDROXYZINE PAM 50 MG CAP | 00591080105 |
| 5786 | WATSON GROUP | IBUPROFEN 400 MG TABLET | 00591401001 |
| 5787 | WATSON GROUP | IBUPROFEN 400 MG TABLET | 00591401005 |
| 5788 | WATSON GROUP | IBUPROFEN 600 MG TABLET | 00591401101 |
| 5789 | WATSON GROUP | IBUPROFEN 600 MG TABLET | 00591401105 |
| 5790 | WATSON GROUP | IBUPROFEN 800 MG TABLET | 00591213701 |
| 5791 | WATSON GROUP | IBUPROFEN 800 MG TABLET | 00591213705 |
| 5792 | WATSON GROUP | INDAPAMIDE 1.25 MG TABLET | 52544052710 |
| 5793 | WATSON GROUP | INFED 50 MG/ML VIAL | 52544093102 |
| 5794 | WATSON GROUP | ISOCET CAPTABS | 00536556701 |
| 5795 | WATSON GROUP | ISOSORBIDE DN 10 MG TABLET | 00536394301 |
| 5796 | WATSON GROUP | ISOSORBIDE DN 20 MG TABLET | 00536392701 |
| 5797 | WATSON GROUP | JOLIVETTE TABLET | 52544089228 |
| 5798 | WATSON GROUP | KIDCARE COUGH & COLD LIQUID | 00536231097 |
| 5799 | WATSON GROUP | LABETALOL HCL 100 MG TABLET | 00591060505 |
| 5800 | WATSON GROUP | LABETALOL HCL 100 MG TABLET | 00591060501 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
| 5801 | WATSON GROUP | LABETALOL HCL 200 MG TABLET | 00591060601 |
| 5802 | WATSON GROUP | LABETALOL HCL 200 MG TABLET | 00591060605 |
| 5803 | WATSON GROUP | LABETALOL HCL 300 MG TABLET | 00591060701 |
| 5804 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00536141785 |
| 5805 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00536141886 |
| 5806 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00591234716 |
| 5807 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00591234764 |
| 5808 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00591251938 |
| 5809 | WATSON GROUP | LACTULOSE 10 GM/15 ML SYRUP | 00591251965 |
| 5810 | WATSON GROUP | LISINOPRIL 10 MG TABLET | 00591040701 |
| 5811 | WATSON GROUP | LISINOPRIL 2.5 MG TABLET | 00591040501 |
| 5812 | WATSON GROUP | LISINOPRIL 20 MG TABLET | 00591040801 |
| 5813 | WATSON GROUP | LISINOPRIL 30 MG TABLET | 00591088501 |
| 5814 | WATSON GROUP | LISINOPRIL 40 MG TABLET | 00591040901 |
| 5815 | WATSON GROUP | LISINOPRIL 5 MG TABLET | 00591040601 |
| 5816 | WATSON GROUP | LISINOPRIL-HCTZ 10-12.5 TABLET | 00591086001 |
| 5817 | WATSON GROUP | LISINOPRIL-HCTZ 10-12.5 TABLET | 00591086005 |
| 5818 | WATSON GROUP | LISINOPRIL-HCTZ 20-12.5 TABLET | 00591086101 |
| 5819 | WATSON GROUP | LISINOPRIL-HCTZ 20-12.5 TABLET | 00591086105 |
| 5820 | WATSON GROUP | LISINOPRIL-HCTZ 20-25 TAB | 00591086201 |
| 5821 | WATSON GROUP | LISINOPRIL-HCTZ 20-25 TAB | 00591086205 |
| 5822 | WATSON GROUP | LITHIUM CARBONATE 300 MG CAP | 00536373901 |
| 5823 | WATSON GROUP | LOPERAMIDE 2MG CAPSULE | 00536397401 |
| 5824 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 00536395901 |
| 5825 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 00591024001 |
| 5826 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 00591024005 |
| 5827 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 00591024010 |
| 5828 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 52544033201 |
| 5829 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 52544033205 |
| 5830 | WATSON GROUP | LORAZEPAM 0.5 MG TABLET | 52544033210 |
| 5831 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 00536396001 |
| 5832 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 00591024101 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5833 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 00591024105 |
| 5834 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 00591024110 |
| 5835 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 52544033301 |
| 5836 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 52544033305 |
| 5837 | WATSON GROUP | LORAZEPAM 1 MG TABLET | 52544033310 |
| 5838 | WATSON GROUP | LORAZEPAM 2 MG TABLET | 00591024201 |
| 5839 | WATSON GROUP | LORAZEPAM 2 MG TABLET | 00591024205 |
| 5840 | WATSON GROUP | LORAZEPAM 2 MG TABLET | 00591024210 |
| 5841 | WATSON GROUP | LORAZEPAM 2 MG TABLET | 52544033401 |
| 5842 | WATSON GROUP | LOXAPINE SUCCINATE 10 MG CAP | 00591037001 |
| 5843 | WATSON GROUP | LOXAPINE SUCCINATE 25 MG CAP | 00591037101 |
| 5844 | WATSON GROUP | LOXAPINE SUCCINATE 5 MG CAP | 00591036901 |
| 5845 | WATSON GROUP | LOXAPINE SUCCINATE 50 MG CAP | 00364230601 |
| 5846 | WATSON GROUP | LOXAPINE SUCCINATE 50 MG CAP | 00536483601 |
| 5847 | WATSON GROUP | LOXAPINE SUCCINATE 50 MG CAP | 00591037201 |
| 5848 | WATSON GROUP | LOXITANE 10 MG CAPSULE | 52544081201 |
| 5849 | WATSON GROUP | LOXITANE 10 MG CAPSULE | 52544049501 |
| 5850 | WATSON GROUP | LOXITANE 25 MG CAPSULE | 52544049601 |
| 5851 | WATSON GROUP | LOXITANE 25 MG CAPSULE | 52544081301 |
| 5852 | WATSON GROUP | LOXITANE 5 MG CAPSULE | 52544049401 |
| 5853 | WATSON GROUP | LOXITANE 5 MG CAPSULE | 52544081101 |
| 5854 | WATSON GROUP | LOXITANE 50 MG CAPSULE | 52544049701 |
| 5855 | WATSON GROUP | LOXITANE 50 MG CAPSULE | 52544081401 |
| 5856 | WATSON GROUP | MAXIDONE 10/750 MG TABLET | 52544063401 |
| 5857 | WATSON GROUP | MECLIZINE 12.5 MG TABLET | 52544080201 |
| 5858 | WATSON GROUP | MECLIZINE 25 MG TABLET | 00591080301 |
| 5859 | WATSON GROUP | MECLIZINE 25 MG TABLET | 00591080310 |
| 5860 | WATSON GROUP | MEGESTROL 40 MG TABLET | 00536482201 |
| 5861 | WATSON GROUP | MEPERIDINE 50 MG TABLET | 00591072601 |
| 5862 | WATSON GROUP | MEPROBAMATE 200 MG TABLET | 00591523901 |
| 5863 | WATSON GROUP | MEPROBAMATE 200 MG TABLET | 00591523910 |
| 5864 | WATSON GROUP | MEPROBAMATE 400 MG TABLET | 00591523801 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5865 | WATSON GROUP | MEPROBAMATE 400 MG TABLET | 00591523810 |
| 5866 | WATSON GROUP | METFORMIN HCL 1000 MG TABLET | 00591245501 |
| 5867 | WATSON GROUP | METFORMIN HCL 1000 MG TABLET | 00591245505 |
| 5868 | WATSON GROUP | METFORMIN HCL 500 MG TABLET | 00591271305 |
| 5869 | WATSON GROUP | METFORMIN HCL 500 MG TABLET | 05912713101 |
| 5870 | WATSON GROUP | METFORMIN HCL 850 MG TABLET | 00591277501 |
| 5871 | WATSON GROUP | METFORMIN HCL 850 MG TABLET | 00591277525 |
| 5872 | WATSON GROUP | METHOCARBAMOL 500 MG TABLET | 00591538101 |
| 5873 | WATSON GROUP | METHOCARBAMOL 500 MG TABLET | 00591538105 |
| 5874 | WATSON GROUP | METHOCARBAMOL 750 MG TABLET | 00591538201 |
| 5875 | WATSON GROUP | METHOCARBAMOL 750 MG TABLET | 00591538205 |
| 5876 | WATSON GROUP | METHYLPHENIATE 10 MG TABLET | 00536403501 |
| 5877 | WATSON GROUP | METHYLPHENIATE 10 MG TABLET | 00591588301 |
| 5878 | WATSON GROUP | METHYLPHENIATE 10 MG TABLET | 00591588310 |
| 5879 | WATSON GROUP | METHYLPHENIATE 20 MG TABLET | 00536403001 |
| 5880 | WATSON GROUP | METHYLPHENIATE 20 MG TABLET | 00591588401 |
| 5881 | WATSON GROUP | METHYLPHENIATE 20 MG TABLET | 00591588410 |
| 5882 | WATSON GROUP | METHYLPHENIATE 20 MG TABLET SA | 00536403901 |
| 5883 | WATSON GROUP | METHYLPHENIATE 5 MG TABLET | 00536402901 |
| 5884 | WATSON GROUP | METHYLPHENIATE 5 MG TABLET | 00591588201 |
| 5885 | WATSON GROUP | METHYLPHENIATE 5 MG TABLET | 00591588210 |
| 5886 | WATSON GROUP | METHYLPHENIATE ER 20 MG TABLET | 00591311101 |
| 5887 | WATSON GROUP | METHYLPHENIATE SR 20 MG TAB | 00364232901 |
| 5888 | WATSON GROUP | METHYLPREDNISOLONE 4 MG TABLET | 00536403601 |
| 5889 | WATSON GROUP | METHYLPREDNISOLONE 4 MG TABLET | 00591079001 |
| 5890 | WATSON GROUP | METHYLPREDNISOLONE 4 MG TABLET | 00591079021 |
| 5891 | WATSON GROUP | METOPROLOL 100 MG TABLET | 00591046301 |
| 5892 | WATSON GROUP | METOPROLOL 100 MG TABLET | 00591046310 |
| 5893 | WATSON GROUP | METOPROLOL 50 MG TABLET | 00591046201 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5894 | WATSON GROUP | METOPROLOL 50 MG TABLET | 00591046210 |
| 5895 | WATSON GROUP | METRONIDAZOLE 250 MG TABLET | 00591554001 |
| 5896 | WATSON GROUP | METRONIDAZOLE 250 MG TABLET | 00591554025 |
| 5897 | WATSON GROUP | METRONIDAZOLE 500 MG TABLET | 00591555250 |
| 5898 | WATSON GROUP | MEXILETINE 150 MG CAPSULE | 00591049101 |
| 5899 | WATSON GROUP | MEXILETINE 200 MG CAPSULE | 00591049201 |
| 5900 | WATSON GROUP | MEXILETINE 250 MG CAPSULE | 00591049301 |
| 5901 | WATSON GROUP | MICONAZOLE-7 CREAM | 00536142326 |
| 5902 | WATSON GROUP | MICROGESTIN 21 1.5/30 TAB | 52544095121 |
| 5903 | WATSON GROUP | MICROGESTIN 21 1/20 TABLET | 52544095021 |
| 5904 | WATSON GROUP | MICROGESTIN FE 1.5/30 TABLET | 52544063128 |
| 5905 | WATSON GROUP | MICROGESTIN FE 1/20 TABLET | 52544063028 |
| 5906 | WATSON GROUP | MILK OF MAGNESIA SUSPENSION | 00536247085 |
| 5907 | WATSON GROUP | MINOCYCLINE 100 MG CAPSULE | 00591569550 |
| 5908 | WATSON GROUP | MINOCYCLINE 50 MG CAPSULE | 00591569401 |
| 5909 | WATSON GROUP | MINOCYCLINE 75 MG CAPSULE | 00591315301 |
| 5910 | WATSON GROUP | MINOXIDIL 10 MG TABLET | 00591564301 |
| 5911 | WATSON GROUP | MINOXIDIL 10 MG TABLET | 00591564305 |
| 5912 | WATSON GROUP | MINOXIDIL 2.5 MG TABLET | 00591564201 |
| 5913 | WATSON GROUP | MINOXIDIL 2.5 MG TABLET | 00591564205 |
| 5914 | WATSON GROUP | MIRTAZAPINE 15 MG TABLET | 00591111730 |
| 5915 | WATSON GROUP | MIRTAZAPINE 30 MG TABLET | 00591111830 |
| 5916 | WATSON GROUP | MIRTAZAPINE 45 MG TABLET | 00591111930 |
| 5917 | WATSON GROUP | MONODOX 100 MG CAPSULE | 55515025904 |
| 5918 | WATSON GROUP | MONODOX 100 MG CAPSULE | 55515025907 |
| 5919 | WATSON GROUP | MONODOX 50 MG CAPSULE | 55515026006 |
| 5920 | WATSON GROUP | MONONESSA  28 TABLET | 52544052628 |
| 5921 | WATSON GROUP | MORPHINE SULF 100 MG TABLET SA | 00591061701 |
| 5922 | WATSON GROUP | MULTILEX TABLET | 00536404401 |
| 5923 | WATSON GROUP | MULTIVITAMIN TABLET | 00536404610 |
| 5924 | WATSON GROUP | NANDROLONE DE 100 MG/ML VIAL | 00364671747 |
| 5925 | WATSON GROUP | NANDROLONE DE 100 MG/ML VIAL | 00591671747 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|-------------|-----------|-----|
| 5926 | WATSON GROUP | NANDROLONE DE 200 MG/ML VIAL | 00591218653 |
| 5927 | WATSON GROUP | NAPROXEN 250 MG TABLET | 00591082101 |
| 5928 | WATSON GROUP | NAPROXEN 375 MG TABLET | 00591082201 |
| 5929 | WATSON GROUP | NAPROXEN 375 MG TABLET | 00591082205 |
| 5930 | WATSON GROUP | NAPROXEN 375 MG TABLET | 52544082205 |
| 5931 | WATSON GROUP | NAPROXEN 500 MG TABLET | 00591079101 |
| 5932 | WATSON GROUP | NAPROXEN 500 MG TABLET | 00591079105 |
| 5933 | WATSON GROUP | NAPROXEN SODIUM 275 MG TABLET | 00591079201 |
| 5934 | WATSON GROUP | NAPROXEN SODIUM 275 MG TABLET | 00591079205 |
| 5935 | WATSON GROUP | NAPROXEN SODIUM 550 MG TABLET | 00591079301 |
| 5936 | WATSON GROUP | NAPROXEN SODIUM 550 MG TABLET | 00591079305 |
| 5937 | WATSON GROUP | NATURAL VEGETABLE POWDER | 00364704214 |
| 5938 | WATSON GROUP | NECON 0.5/35-21 TABLET | 52544050721 |
| 5939 | WATSON GROUP | NECON 10/11-21 TABLET | 52544055321 |
| 5940 | WATSON GROUP | NECON 7/7/7-28 TABLET | 52544093628 |
| 5941 | WATSON GROUP | NEFAZODONE HCL 100 MG TABLET | 00591076460 |
| 5942 | WATSON GROUP | NEFAZODONE HCL 150 MG TABLET | 00591076560 |
| 5943 | WATSON GROUP | NEFAZODONE HCL 200 MG TABLET | 00591076660 |
| 5944 | WATSON GROUP | NEFAZODONE HCL 250 MG TABLET | 00591076760 |
| 5945 | WATSON GROUP | NEOMYCIN-POLY GU IRR AMPUL | 00364219041 |
| 5946 | WATSON GROUP | NEPHRO-FER RX TABLET | 54391131308 |
| 5947 | WATSON GROUP | NEPHRO-VITE +FE TABLET | 54391221306 |
| 5948 | WATSON GROUP | NIFEDIPINE ER 30 MG TABLET | 00591066001 |
| 5949 | WATSON GROUP | NIFEDIPINE ER 60 MG TABLET | 00591066101 |
| 5950 | WATSON GROUP | NITROFURANTOIN-MACRO 100 MG | 00591325001 |
| 5951 | WATSON GROUP | NITROGLYCERIN .4 MG/HR PATCH | 00536411107 |
| 5952 | WATSON GROUP | NITROGLYCERIN .6 MG/HR PATCH | 00536411207 |
| 5953 | WATSON GROUP | NITROGLYCERIN 0.2 MG/HR PATCH | 00536409807 |
| 5954 | WATSON GROUP | NIZATIDINE 150 MG CAPSULE | 00591313705 |
| 5955 | WATSON GROUP | NIZATIDINE 150 MG CAPSULE | 00591313760 |
| 5956 | WATSON GROUP | NIZATIDINE 300 MG CAPSULE | 00591313830 |
| 5957 | WATSON GROUP | NORA-BE TABLET | 52544062928 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 5958 | WATSON GROUP | NORCO 10/325 TABLET | 52544053905 |
| 5959 | WATSON GROUP | NORCO 5/325 TABLET | 52544091301 |
| 5960 | WATSON GROUP | NORCO 7.5/325 TABLET | 52544072901 |
| 5961 | WATSON GROUP | NORINYL 1+35-28 TABLET | 00025025906 |
| 5962 | WATSON GROUP | NORINYL 1+35-28 TABLET | 52544025928 |
| 5963 | WATSON GROUP | NORINYL 1+50-28 TABLET | 52544026528 |
| 5964 | WATSON GROUP | NOR-Q-D TABLET | 00025023506 |
| 5965 | WATSON GROUP | NOR-Q-D TABLET | 52544023528 |
| 5966 | WATSON GROUP | NORTRIPTYLINE HCL 10 MG CAP | 00591578601 |
| 5967 | WATSON GROUP | NORTRIPTYLINE HCL 10 MG CAP | 00591578605 |
| 5968 | WATSON GROUP | NORTRIPTYLINE HCL 25 MG CAP | 00591578701 |
| 5969 | WATSON GROUP | NORTRIPTYLINE HCL 25 MG CAP | 00591578705 |
| 5970 | WATSON GROUP | NORTRIPTYLINE HCL 25 MG CAP | 00591578710 |
| 5971 | WATSON GROUP | NORTRIPTYLINE HCL 50 MG CAP | 00591578801 |
| 5972 | WATSON GROUP | NORTRIPTYLINE HCL 50 MG CAP | 00591578805 |
| 5973 | WATSON GROUP | NORTRIPTYLINE HCL 75 MG CAP | 00591578901 |
| 5974 | WATSON GROUP | NYSTATIN 100000U/GM CREAM | 00536483028 |
| 5975 | WATSON GROUP | NYSTATIN 100000U/GM OINTMENT | 00536478128 |
| 5976 | WATSON GROUP | NYSTATIN 100000U/ML SUSP | 00536122061 |
| 5977 | WATSON GROUP | NYSTATIN 100000U/ML SUSP | 00536122085 |
| 5978 | WATSON GROUP | ORPHENADRINE  100 MG TABLET SA | 00591283001 |
| 5979 | WATSON GROUP | OXYBUTYNIN 5 MG TABLET | 00591077901 |
| 5980 | WATSON GROUP | OXYBUTYNIN 5 MG TABLET | 00591077905 |
| 5981 | WATSON GROUP | OXYCODONE APAP 7.5/500 TABLET | 52544082401 |
| 5982 | WATSON GROUP | OXYCODONE W/APAP 5/325 TABLET | 00591074901 |
| 5983 | WATSON GROUP | OXYCODONE W/APAP 5/500 CAP | 00591073701 |
| 5984 | WATSON GROUP | OXYCODONE/APAP 10/650 TAB | 52544082501 |
| 5985 | WATSON GROUP | OXYCODONE/APAP 10/650 TABLET | 00591082501 |
| 5986 | WATSON GROUP | OXYCODONE/APAP 7.5/500 TABLET | 00591082401 |
| 5987 | WATSON GROUP | OXYCODONE/ASA  4.88/325 TABLET | 00591082001 |
| 5988 | WATSON GROUP | OXYCODONE/ASA  4.88/325 TABLET | 00591082005 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 5989 | WATSON GROUP | OXYCODONE-APAP 10-325 MG TABLET | 00591093201 |
| 5990 | WATSON GROUP | OXYCODONE-APAP 7.5-325 MG TB | 00591093301 |
| 5991 | WATSON GROUP | OXYTROL 3.9 MG/24 HR PATCH | 52544092008 |
| 5992 | WATSON GROUP | OYSCO-500 TABLET | 00536410602 |
| 5993 | WATSON GROUP | OYSCO-500 TABLET | 00536410608 |
| 5994 | WATSON GROUP | PENTAZOCINE/ACETAMIN TABLET | 00591039601 |
| 5995 | WATSON GROUP | PENTAZOCINE/NALOXONE TABLET | 00591039501 |
| 5996 | WATSON GROUP | PERPHENAZINE 16 MG TABLET | 00536413401 |
| 5997 | WATSON GROUP | PERPHENAZINE 4 MG TABLET | 05636413201 |
| 5998 | WATSON GROUP | PERPHENAZINE 8 MG TABLET | 00536413301 |
| 5999 | WATSON GROUP | PILOCARPINE 4% EYE DROPS | 00536256172 |
| 6000 | WATSON GROUP | PODOFILOX 0.5% TOPICAL SOLUTION | 00591320413 |
| 6001 | WATSON GROUP | POLY-VITAMIN DROPS | 00536845080 |
| 6002 | WATSON GROUP | POLY-VITAMIN TAB CHEW | 00536430401 |
| 6003 | WATSON GROUP | POLYVITAMINS W/IRON DROPS | 00536853080 |
| 6004 | WATSON GROUP | POLYVITS W/F .25 MG/ML DROPS | 00536856080 |
| 6005 | WATSON GROUP | POTASSIUM 25 MEQ TABLET EFF | 00364063501 |
| 6006 | WATSON GROUP | POTASSIUM 25 MEQ TABLET EFF | 00591603501 |
| 6007 | WATSON GROUP | POTASSIUM 25 MEQ TABLET EFF | 00591603530 |
| 6008 | WATSON GROUP | POTASSIUM CL 20 MEQ PACKET | 00591737830 |
| 6009 | WATSON GROUP | PREDNISOLONE 5 MG TABLET | 00591505910 |
| 6010 | WATSON GROUP | PREDNISOLONE 50 MG/ML VIAL | 00364662754 |
| 6011 | WATSON GROUP | PREDNISONE 10 MG TABLET | 00536432501 |
| 6012 | WATSON GROUP | PREDNISONE 10 MG TABLET | 00591544201 |
| 6013 | WATSON GROUP | PREDNISONE 10 MG TABLET | 00591544205 |
| 6014 | WATSON GROUP | PREDNISONE 10 MG TABLET | 00591544210 |
| 6015 | WATSON GROUP | PREDNISONE 20 MG TABLET | 00591544301 |
| 6016 | WATSON GROUP | PREDNISONE 20 MG TABLET | 00591544305 |
| 6017 | WATSON GROUP | PREDNISONE 20 MG TABLET | 00591544310 |
| 6018 | WATSON GROUP | PREDNISONE 5 MG TABLET | 00591505201 |
| 6019 | WATSON GROUP | PREDNISONE 5 MG TABLET | 00591505210 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6020 | WATSON GROUP | PRIMIDONE 250 MG TABLET | 00536437301 |
| 6021 | WATSON GROUP | PRIMIDONE 250 MG TABLET | 00591532101 |
| 6022 | WATSON GROUP | PRIMIDONE 250 MG TABLET | 00591532110 |
| 6023 | WATSON GROUP | PROBENECID 500 MG TABLET | 00591534701 |
| 6024 | WATSON GROUP | PROBENECID 500 MG TABLET | 00591534710 |
| 6025 | WATSON GROUP | PROBENECID/COLCHICINE TABLETS | 00591532501 |
| 6026 | WATSON GROUP | PROCAINAMIDE 500 MG CAPSULE | 00364034402 |
| 6027 | WATSON GROUP | PROGESTERONE OIL 50MG/ML VL | 00591312879 |
| 6028 | WATSON GROUP | PROMETHAZINE 25 MG TABLET | 00591530701 |
| 6029 | WATSON GROUP | PROMETHAZINE 25 MG TABLET | 00591530710 |
| 6030 | WATSON GROUP | PROPAFENONE HCL 150 MG TABLET | 00591058201 |
| 6031 | WATSON GROUP | PROPAFENONE HCL 150 MG TABLET | 52544058201 |
| 6032 | WATSON GROUP | PROPAFENONE HCL 225 MG TAB | 52544058301 |
| 6033 | WATSON GROUP | PROPAFENONE HCL 225 MG TABLET | 00591058301 |
| 6034 | WATSON GROUP | PROPOXY-N/APAP 100-650 TABLET | 00536436101 |
| 6035 | WATSON GROUP | PROPOXYPHENE/APAP 65/650 TABLET | 00591071401 |
| 6036 | WATSON GROUP | PROPOXYPHENE/APAP 65/650 TABLET | 00591071405 |
| 6037 | WATSON GROUP | PROPRANOLOL 10 MG TABLET | 00591555401 |
| 6038 | WATSON GROUP | PROPRANOLOL 10 MG TABLET | 00591555410 |
| 6039 | WATSON GROUP | PROPRANOLOL 120 MG CAP SA | 00536491301 |
| 6040 | WATSON GROUP | PROPRANOLOL 20 MG TABLET | 00591555501 |
| 6041 | WATSON GROUP | PROPRANOLOL 20 MG TABLET | 00591555510 |
| 6042 | WATSON GROUP | PROPRANOLOL 40 MG TABLET | 00591555601 |
| 6043 | WATSON GROUP | PROPRANOLOL 40 MG TABLET | 00591555610 |
| 6044 | WATSON GROUP | PROPRANOLOL 80 MG CAPSULE  SA | 00536491201 |
| 6045 | WATSON GROUP | PROPRANOLOL 80 MG TABLET | 00591555705 |
| 6046 | WATSON GROUP | PSEUDOEPHED 30 MG/5 ML SYRUP | 00536185085 |
| 6047 | WATSON GROUP | PSEUDOEPHED 30 MG/5 ML SYRUP | 00536185097 |
| 6048 | WATSON GROUP | PSEUDOEPHEDRINE 30 MG TABLET | 00536439101 |
| 6049 | WATSON GROUP | PSEUDOEPHEDRINE 30 MG TABLET | 00536439135 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6050 | WATSON GROUP | PYRIDOSTIGMINE BR 60 MG TABLET | 00591319101 |
| 6051 | WATSON GROUP | PYRIDOXINE 50 MG TABLET | 00536440801 |
| 6052 | WATSON GROUP | QUINIDINE GLUC 324 MG TAB SA | 00591553805 |
| 6053 | WATSON GROUP | QUINIDINE GLUC 324 MG TAB SA | 00591553825 |
| 6054 | WATSON GROUP | QUINIDINE GLUC 324 MG TABLET SA | 00591553801 |
| 6055 | WATSON GROUP | QUINIDINE SULFATE 200 MG TAB | 00591543810 |
| 6056 | WATSON GROUP | QUININE SULFATE 260 MG TABLET | 00591071501 |
| 6057 | WATSON GROUP | QUININE SULFATE 260 MG TABLET | 00591071505 |
| 6058 | WATSON GROUP | QUININE SULFATE 260 MG TABLET | 00591071510 |
| 6059 | WATSON GROUP | QUININE SULFATE 325 MG CAP | 00591071601 |
| 6060 | WATSON GROUP | QUININE SULFATE 325 MG CAPS | 00591071610 |
| 6061 | WATSON GROUP | RANITIDINE 150 MG TABLET | 00536451305 |
| 6062 | WATSON GROUP | RANITIDINE 150 MG TABLET | 00536451308 |
| 6063 | WATSON GROUP | RANITIDINE 150 MG TABLET | 00591076005 |
| 6064 | WATSON GROUP | RANITIDINE 150 MG TABLET | 00591076060 |
| 6065 | WATSON GROUP | RANITIDINE 150 MG TABLET | 52544076051 |
| 6066 | WATSON GROUP | RANITIDINE 300 MG TABLET | 00591076101 |
| 6067 | WATSON GROUP | RANITIDINE 300 MG TABLET | 00591076130 |
| 6068 | WATSON GROUP | REGULOID POWDER | 00536444454 |
| 6069 | WATSON GROUP | REGULOID POWDER | 00536444489 |
| 6070 | WATSON GROUP | REGULOID POWDER ORANGE | 00536444554 |
| 6071 | WATSON GROUP | REGULOID POWDER ORANGE | 00536444589 |
| 6072 | WATSON GROUP | REPREXAIN 5-200 MG TABLET | 52544096960 |
| 6073 | WATSON GROUP | RULOX PLUS SUSPENSION | 00536199083 |
| 6074 | WATSON GROUP | RULOX SUSPENSION | 00536195083 |
| 6075 | WATSON GROUP | SA LINE MIST 0.65% NOSE SPRY | 00536250676 |
| 6076 | WATSON GROUP | SELEGILENE HCL 5 MG TABLET | 52544013660 |
| 6077 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00536648580 |
| 6078 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00591081046 |
| 6079 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00591081055 |
| 6080 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00591081083 |
| 6081 | WATSON GROUP | SILVER SULFADIAZINE 1% CREAM | 00591081085 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| | **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | |
| 6082 | WATSON GROUP | SODIUM BICARB 650 MG TABLET | 00536454410 |
| 6083 | WATSON GROUP | SUCRALFATE 1 GM TABLET | 00591078001 |
| 6084 | WATSON GROUP | SUCRALFATE 1 GM TABLET | 00591078005 |
| 6085 | WATSON GROUP | SULFAMETHOXAZOLE W/TMP SUSP | 00536172585 |
| 6086 | WATSON GROUP | SULFAMETHOXAZOLE/TMP DS TAB | 00591554701 |
| 6087 | WATSON GROUP | SULFAMETHOXAZOLE/TMP DS TABLET | 00536469301 |
| 6088 | WATSON GROUP | SULFAMETHOXAZOLE/TMP SS TABLET | 00591554605 |
| 6089 | WATSON GROUP | SULFASA LAZINE 500 MG TABLET | 00591079601 |
| 6090 | WATSON GROUP | SULFASA LAZINE 500 MG TABLET | 00591079605 |
| 6091 | WATSON GROUP | SULFASA LAZINE 500 MG TABLET | 00591079610 |
| 6092 | WATSON GROUP | SULINDAC 150 MG TABLET | 00591566101 |
| 6093 | WATSON GROUP | SULINDAC 150 MG TABLET | 00591566105 |
| 6094 | WATSON GROUP | SULINDAC 200 MG TABLET | 00591566001 |
| 6095 | WATSON GROUP | SULINDAC 200 MG TABLET | 00591566005 |
| 6096 | WATSON GROUP | TERCONAZOLE 0.8% CREAM | 00591319752 |
| 6097 | WATSON GROUP | TESTOSTERONE CYP 200 MG/ML | 00591322379 |
| 6098 | WATSON GROUP | TESTOSTERONE ENAN 200 MG/ML | 00591322126 |
| 6099 | WATSON GROUP | THEOPHYLLINE 200 MG TABLET SA | 00536465101 |
| 6100 | WATSON GROUP | THEOPHYLLINE 300 MG TABLET SA | 00536465201 |
| 6101 | WATSON GROUP | THIORIDAZINE 100 MG TABLET | 00364067001 |
| 6102 | WATSON GROUP | THIORIDAZINE 100 MG TABLET | 00536464401 |
| 6103 | WATSON GROUP | THIORIDAZINE 200 MG TABLET | 00364072401 |
| 6104 | WATSON GROUP | THIORIDAZINE 25 MG TABLET | 00364066201 |
| 6105 | WATSON GROUP | THIORIDAZINE 25 MG TABLET | 00536464201 |
| 6106 | WATSON GROUP | THIORIDAZINE 50 MG TABLET | 00364231801 |
| 6107 | WATSON GROUP | THIORIDAZINE 50 MG TABLET | 00536464301 |
| 6108 | WATSON GROUP | TRAMADOL HCL 50 MG TABLET | 00591046601 |
| 6109 | WATSON GROUP | TRAMADOL HCL 50 MG TABLET | 00591046610 |
| 6110 | WATSON GROUP | TRAZODONE 100 MG TABLET | 00536468801 |
| 6111 | WATSON GROUP | TRAZODONE 100 MG TABLET | 00591559901 |
| 6112 | WATSON GROUP | TRAZODONE 100 MG TABLET | 00591559910 |
| 6113 | WATSON GROUP | TRAZODONE 150 MG TABLET | 00536468901 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6114 | WATSON GROUP | TRAZODONE 150 MG TABLET | 00591230001 |
| 6115 | WATSON GROUP | TRAZODONE 50 MG TABLET | 00591560001 |
| 6116 | WATSON GROUP | TRAZODONE 50 MG TABLET | 00591560010 |
| 6117 | WATSON GROUP | TRIAMCINOLONE 0.1% CREAM | 00591721230 |
| 6118 | WATSON GROUP | TRIAMCINOLONE 0.1% LOTION | 00591734660 |
| 6119 | WATSON GROUP | TRIAMCINOLONE 0.1% PASTE | 00591221826 |
| 6120 | WATSON GROUP | TRIAMCINOLONE 0.5% CREAM | 00591721386 |
| 6121 | WATSON GROUP | TRIAMCINOLONE AT 40MG/ML VL | 00536981065 |
| 6122 | WATSON GROUP | TRIAMTERENE/HCTZ 37.5/25 TABLET | 00591042401 |
| 6123 | WATSON GROUP | TRIAMTERENE/HCTZ 37.5/25 TABLET | 00591042405 |
| 6124 | WATSON GROUP | TRIAMTERENE/HCTZ 75/50 TABLET | 00591034801 |
| 6125 | WATSON GROUP | TRIAMTERENE/HCTZ 75/50 TABLET | 00591034810 |
| 6126 | WATSON GROUP | TRIAMTERENE-HCTZ 75/50 TABLET | 00591034805 |
| 6127 | WATSON GROUP | TRIHEXANE 2MG TABLET | 00536472301 |
| 6128 | WATSON GROUP | TRIHEXYPHENIDYL 2 MG TABLET | 00591533501 |
| 6129 | WATSON GROUP | TRIHEXYPHENIDYL 2 MG TABLET | 00591533510 |
| 6130 | WATSON GROUP | TRIHEXYPHENIDYL 5 MG TABLET | 00591533701 |
| 6131 | WATSON GROUP | TRIHEXYPHENIDYL 5 MG TABLET | 00591533710 |
| 6132 | WATSON GROUP | TRIMETHOPRIM 100 MG TABLET | 00591557101 |
| 6133 | WATSON GROUP | TRINESSA  TABLET | 52544093528 |
| 6134 | WATSON GROUP | TRI-NORINYL 28 TABLET | 00025027406 |
| 6135 | WATSON GROUP | TRI-NORINYL 28 TABLET | 52544027428 |
| 6136 | WATSON GROUP | TRI-VITAMIN DROPS | 00536850180 |
| 6137 | WATSON GROUP | UNITHROID 100 MCG TABLET | 52544090601 |
| 6138 | WATSON GROUP | UNITHROID 112 MCG TABLET | 52544090701 |
| 6139 | WATSON GROUP | UNITHROID 125 MCG TABLET | 52544090801 |
| 6140 | WATSON GROUP | UNITHROID 150 MCG TABLET | 52544090901 |
| 6141 | WATSON GROUP | UNITHROID 175 MCG TABLET | 52544091001 |
| 6142 | WATSON GROUP | UNITHROID 200 MCG TABLET | 52544091101 |
| 6143 | WATSON GROUP | UNITHROID 25 MCG TABLET | 52544090201 |
| 6144 | WATSON GROUP | UNITHROID 300 MCG TABLET | 52544091201 |
| 6145 | WATSON GROUP | UNITHROID 50 MCG TABLET | 52544090301 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257                    Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6146 | WATSON GROUP | UNITHROID 75 MCG TABLET | 52544090401 |
| 6147 | WATSON GROUP | UNITHROID 88 MCG TABLET | 52544090501 |
| 6148 | WATSON GROUP | URSODIOL 300 MG CAPSULE | 00591315901 |
| 6149 | WATSON GROUP | VALPROIC ACID 250 MG CAPSULE | 00536447701 |
| 6150 | WATSON GROUP | VALPROIC ACID 250 MG CAPSULE | 00591401201 |
| 6151 | WATSON GROUP | VALPROIC ACID 250 MG/5 ML SYR | 00591042616 |
| 6152 | WATSON GROUP | VANCOMYCIN 1 GM VIAL | 00364247391 |
| 6153 | WATSON GROUP | VERAPAMIL 120 MG CAP PELLET | 00591288001 |
| 6154 | WATSON GROUP | VERAPAMIL 120 MG TABLET | 00591034501 |
| 6155 | WATSON GROUP | VERAPAMIL 120 MG TABLET | 00591034505 |
| 6156 | WATSON GROUP | VERAPAMIL 120 MG TABLET | 00591034510 |
| 6157 | WATSON GROUP | VERAPAMIL 120 MG TABLET | 00591034601 |
| 6158 | WATSON GROUP | VERAPAMIL 180 MG CAP PELLET | 00591288201 |
| 6159 | WATSON GROUP | VERAPAMIL 240 MG CAP PELLET | 00591288401 |
| 6160 | WATSON GROUP | VERAPAMIL 240 MG TABLET SA | 00536567401 |
| 6161 | WATSON GROUP | VERAPAMIL 360 MG CAP PELLET | 00591288601 |
| 6162 | WATSON GROUP | VERAPAMIL 40 MG TABLET | 00591040401 |
| 6163 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034301 |
| 6164 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034305 |
| 6165 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034310 |
| 6166 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034401 |
| 6167 | WATSON GROUP | VERAPAMIL 80 MG TABLET | 00591034405 |
| 6168 | WATSON GROUP | VITAMIN B COMPLEX CAPSULE | 00536478701 |
| 6169 | WATSON GROUP | VITAMIN B-1 100 MG TABLET | 00536468001 |
| 6170 | WATSON GROUP | VITAMIN B-1 100 MG TABLET | 00536468010 |
| 6171 | WYETH | ALESSE - 21 TABLET | 00008091202 |
| 6172 | WYETH | ALESSE - 28 TABLET | 00008257602 |
| 6173 | WYETH | ALPRAZOLAM 0.25 MG TABLET | 00005334031 |
| 6174 | WYETH | ALPRAZOLAM 0.5MG TABLET | 00005334131 |
| 6175 | WYETH | AMIKACIN 250 MG/ML VIAL | 00641012323 |
| 6176 | WYETH | AMIKACIN 250 MG/ML VIAL | 00641235743 |
| 6177 | WYETH | AMOXICILLIN 500 MG CAPSULE | 00005314518 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6178 | WYETH | ARTANE 2 MG TABLET | 00005443423 |
| 6179 | WYETH | ARTANE 5 MG TABLET | 00005443623 |
| 6180 | WYETH | ATIVAN 0.5 MG TABLET | 00008008102 |
| 6181 | WYETH | ATIVAN 1 MG TABLET | 00008006402 |
| 6182 | WYETH | ATIVAN 1 MG TABLET | 00008006403 |
| 6183 | WYETH | ATIVAN 2 MG TABLET | 00008006502 |
| 6184 | WYETH | ATIVAN 2 MG TABLET | 00008006503 |
| 6185 | WYETH | ATIVAN 4 MG/ML VIAL | 00008057013 |
| 6186 | WYETH | AURALGAN EAR DROPS | 00046100010 |
| 6187 | WYETH | AYGESTIN 5 MG TABLET | 59911589401 |
| 6188 | WYETH | BACTERIOSTATIC SA LINE VIAL | 00641267045 |
| 6189 | WYETH | BASA LJEL CAPSULE | 00008047201 |
| 6190 | WYETH | BASA LJEL TABLET | 00008075001 |
| 6191 | WYETH | BENEFIX 1000IU VIAL | 58394000101 |
| 6192 | WYETH | BENEFIX 250IU VIAL | 58394000301 |
| 6193 | WYETH | BENEFIX 500 UNIT VIAL | 58394000201 |
| 6194 | WYETH | BICILLIN L-A 600 MU/ML TUBEX | 00008002112 |
| 6195 | WYETH | BISOPROLOL FUMARATE 10 MG TB | 59911706101 |
| 6196 | WYETH | BISOPROLOL FUMARATE 5 MG TAB | 59911706001 |
| 6197 | WYETH | BISOPROLOL/HCTZ 5/6.25 TAB | 59911706602 |
| 6198 | WYETH | CEFACLOR 125 MG/5 ML SUSPEN | 00005335449 |
| 6199 | WYETH | CEFACLOR 250 MG CAPSULE | 00005335223 |
| 6200 | WYETH | CEFACLOR 250 MG/5 ML SUSPEN | 00005335649 |
| 6201 | WYETH | CEFACLOR 375 MG/5 ML SUSPEN | 00005335746 |
| 6202 | WYETH | CEFACLOR 500 MG CAPSULE | 00005335323 |
| 6203 | WYETH | CEFOXITIN 1 GM VIAL | 59911596302 |
| 6204 | WYETH | CEPHALEXIN  500 MG CAPSULE | 00005341423 |
| 6205 | WYETH | CHILDREN'S ADVIL SUSPENSION | 00008080001 |
| 6206 | WYETH | CHILDREN'S ADVIL SUSPENSION | 00008080003 |
| 6207 | WYETH | CHLORPROMAZINE 10 MG TABLET | 00832030000 |
| 6208 | WYETH | CHLORPROMAZINE 10 MG TABLET | 00832030010 |
| 6209 | WYETH | CHLORPROMAZINE 100 MG TABLET | 00832030300 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 6210 | WYETH | CHLORPROMAZINE 100 MG TABLET | 00832030310 |
| 6211 | WYETH | CHLORPROMAZINE 200 MG TABLET | 00832030400 |
| 6212 | WYETH | CHLORPROMAZINE 200 MG TABLET | 00832030410 |
| 6213 | WYETH | CHLORPROMAZINE 25 MG TABLET | 00832030100 |
| 6214 | WYETH | CHLORPROMAZINE 25 MG TABLET | 00832030110 |
| 6215 | WYETH | CHLORPROMAZINE 50 MG TABLET | 00832030200 |
| 6216 | WYETH | CHLORPROMAZINE 50 MG TABLET | 00832030210 |
| 6217 | WYETH | CORDARONE 200 MG TABLET | 00008418804 |
| 6218 | WYETH | CORDARONE 200 MG TABLET | 00008418806 |
| 6219 | WYETH | CORDARONE I.V. AMPUL | 00008081401 |
| 6220 | WYETH | CYANOCOBALAMIN 1000 MCG/ML | 00641037025 |
| 6221 | WYETH | CYANOCOBALAMIN 1000 MCG/ML | 00641226041 |
| 6222 | WYETH | CYANOCOBALAMIN 1000 MCG/ML | 00641227041 |
| 6223 | WYETH | CYCRIN 10 MG TABLET | 59911589601 |
| 6224 | WYETH | CYCRIN 2.5 MG TABLET | 59911589803 |
| 6225 | WYETH | CYCRIN 5 MG TABLET | 59911589701 |
| 6226 | WYETH | DEXAMETHASONE 4 MG/ML VIAL | 00641037225 |
| 6227 | WYETH | DIAMOX 125 MG TABLET | 57706075423 |
| 6228 | WYETH | DIAMOX SEQUELS 500 MG CAP SA | 00005075323 |
| 6229 | WYETH | DIAZEPAM 2 MG TABLET | 00005312831 |
| 6230 | WYETH | DIAZEPAM 5 MG TABLET | 00005312923 |
| 6231 | WYETH | DIAZEPAM 5 MG/ML AMPUL | 00641140833 |
| 6232 | WYETH | DIAZEPAM 5 MG/ML VIAL | 00641037125 |
| 6233 | WYETH | DIAZEPAM 5MG TABLET | 00005312931 |
| 6234 | WYETH | DIMETAPP ELIXIR | 00031223012 |
| 6235 | WYETH | DONNATAL TABLET | 00031425063 |
| 6236 | WYETH | DURACT 25 MG CAPSULE | 00008090901 |
| 6237 | WYETH | EFFEXOR 100MG TABLET | 00008070501 |
| 6238 | WYETH | EFFEXOR 25 MG TABLET | 00008070101 |
| 6239 | WYETH | EFFEXOR 37.5 MG TABLET | 00008078101 |
| 6240 | WYETH | EFFEXOR 50 MG TABLET | 00008070301 |
| 6241 | WYETH | EFFEXOR 50 MG TABLET | 00008070302 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6242 | WYETH | EFFEXOR 75 MG TABLET | 00008070401 |
| 6243 | WYETH | EFFEXOR 75 MG TABLET | 00008070402 |
| 6244 | WYETH | EFFEXOR XR 150 MG CAPSULE  SA | 00008083601 |
| 6245 | WYETH | EFFEXOR XR 37.5 MG CAP SA | 00008083701 |
| 6246 | WYETH | EFFEXOR XR 75 MG CAPSULE  SA | 00008083303 |
| 6247 | WYETH | EFFEXOR XR 75MG CAPSULE  SA | 00008083301 |
| 6248 | WYETH | ERYTHROMYCIN/SULFISOX SUSP | 00005370046 |
| 6249 | WYETH | ERYTHROMYCIN/SULFISOX SUSP | 00005370049 |
| 6250 | WYETH | ERYTHROMYCIN/SULFISOX SUSP | 00005370060 |
| 6251 | WYETH | FAMOTIDINE 10 MG/ML VIAL | 59911595102 |
| 6252 | WYETH | FAMOTIDINE 10 MG/ML VIAL | 59911595202 |
| 6253 | WYETH | FENTANYL 0.05 MG/ML AMPUL | 00641111934 |
| 6254 | WYETH | FENTANYL 0.05 MG/ML VIAL | 00641240241 |
| 6255 | WYETH | FIBERCON 625 MG TABLET | 00005250033 |
| 6256 | WYETH | FIBERCON 625 MG TABLET | 00005250086 |
| 6257 | WYETH | FOLGARD RX 2.2 TABLET | 00245001611 |
| 6258 | WYETH | FUROSEMIDE 20 MG TABLET | 00005370823 |
| 6259 | WYETH | FUROSEMIDE 40 MG TABLET | 00005370923 |
| 6260 | WYETH | GEMFIBROZIL 600 MG TABLET | 00005316031 |
| 6261 | WYETH | GEMFIBROZIL 600 MG TABLET | 00005316032 |
| 6262 | WYETH | GENTAMICIN 10 MG/ML VIAL | 00641039425 |
| 6263 | WYETH | GENTAMICIN 40 MG/ML VIAL | 00641233143 |
| 6264 | WYETH | GENTAMICIN 40MG/ML VIAL | 00641039525 |
| 6265 | WYETH | GRISEOFULVIN ULTRA 250 MG TB | 59911580501 |
| 6266 | WYETH | HEPARIN SODIUM 10MU/ML VIAL | 00641247041 |
| 6267 | WYETH | HEPARIN SODIUM 5 MU/ML VIAL | 00641246041 |
| 6268 | WYETH | HEP-LOCK 100U/ML VIAL | 00641038725 |
| 6269 | WYETH | HYDROCHLOROTHIAZID E 50 MG TB | 00005375334 |
| 6270 | WYETH | HYDROMORPHONE 2 MG/ML VIAL | 00641012125 |
| 6271 | WYETH | INDERAL 10 MG TABLET | 00046042181 |
| 6272 | WYETH | INDERAL 20 MG TABLET | 00046042281 |
| 6273 | WYETH | INDERAL 40 MG TABLET | 00046042481 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257

Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6274 | WYETH | INDERAL 60 MG TABLET | 00046042681 |
| 6275 | WYETH | INDERAL 80 MG TABLET | 00046042881 |
| 6276 | WYETH | INDERAL LA 120 MG CAPSULE  SA | 00046047381 |
| 6277 | WYETH | INDERAL LA 120 MG CAPSULE  SA | 00046047391 |
| 6278 | WYETH | INDERAL LA 160 MG CAPSULE | 00046047981 |
| 6279 | WYETH | INDERAL LA 60 MG CAPSULE | 00046047081 |
| 6280 | WYETH | INDERAL LA 80 MG CAPSULE | 00046047181 |
| 6281 | WYETH | INDERAL LA 80 MG CAPSULE  SA | 00046047191 |
| 6282 | WYETH | INDERIDE LA-80/50 CAP SA | 00046045581 |
| 6283 | WYETH | ISMO 20 MG TABLET | 00008077101 |
| 6284 | WYETH | ISMO 20 MG TABLET | 00008077102 |
| 6285 | WYETH | ISORDIL 10 MG TABLET | 00008415301 |
| 6286 | WYETH | ISORDIL 10 MG TABLET | 00008415303 |
| 6287 | WYETH | ISORDIL 10 MG TABLET SL | 00008416101 |
| 6288 | WYETH | ISORDIL 20 MG TABLET | 00008415401 |
| 6289 | WYETH | ISORDIL 30 MG TABLET | 00008415901 |
| 6290 | WYETH | ISORDIL 40 MG TABLET | 00008419201 |
| 6291 | WYETH | ISORDIL 5 MG TABLET | 00008415201 |
| 6292 | WYETH | ISORDIL 5 MG TABLET | 00008415203 |
| 6293 | WYETH | KETOPROFEN 100 MG CAPSULE | 59911588701 |
| 6294 | WYETH | KETOPROFEN 150 MG CAPSULE  SA | 59911588801 |
| 6295 | WYETH | KETOPROFEN 200 MG CAPSULE  SA | 59911588901 |
| 6296 | WYETH | KLOR-CON 10 MEQ TABLET SA | 00245004101 |
| 6297 | WYETH | KLOR-CON 10 MEQ TABLET SA | 00245004111 |
| 6298 | WYETH | KLOR-CON 10 MEQ TABLET SA | 00245004155 |
| 6299 | WYETH | KLOR-CON 10MEQ TABLET SA | 00245004115 |
| 6300 | WYETH | KLOR-CON 20 MEQ PACKET | 00245003501 |
| 6301 | WYETH | KLOR-CON 20 MEQ PACKET | 00245003530 |
| 6302 | WYETH | KLOR-CON 25 MEQ PACKET | 00245003730 |
| 6303 | WYETH | KLOR-CON 8 MEQ TABLET | 00245004011 |
| 6304 | WYETH | KLOR-CON 8 MEQ TABLET | 00245004015 |
| 6305 | WYETH | KLOR-CON 8 MEQ TABLET SA | 00245004001 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

| | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 6306 | WYETH | KLOR-CON M10 TABLET | 00245005711 |
| 6307 | WYETH | KLOR-CON M10 TABLET SA | 00245005710 |
| 6308 | WYETH | KLOR-CON M20 TABLET | 00245005801 |
| 6309 | WYETH | KLOR-CON M20 TABLET | 00245005810 |
| 6310 | WYETH | KLOR-CON M20 TABLET | 00245005811 |
| 6311 | WYETH | KLOR-CON M20 TABLET | 00245005815 |
| 6312 | WYETH | KLOR-CON/25 25 MEQ PACKET | 00245003701 |
| 6313 | WYETH | KLOR-CON/EF 25 MEQ TAB EFF | 00245003901 |
| 6314 | WYETH | KLOR-CON/EF 25MEQ TAB EFF | 00245003930 |
| 6315 | WYETH | LEUCOVORIN CALCIUM 50 MG VL | 00641236941 |
| 6316 | WYETH | LO/OVRAL-21 TABLET | 00008007801 |
| 6317 | WYETH | LO/OVRAL-28 TABLET | 00008251402 |
| 6318 | WYETH | LODINE 300 MG CAPSULE | 00046073981 |
| 6319 | WYETH | LODINE 400MG TABLET | 00046076181 |
| 6320 | WYETH | LODINE 500 MG TABLET | 00046078781 |
| 6321 | WYETH | LODINE XL 400MG TABLET SA | 00046082981 |
| 6322 | WYETH | LODINE XL 500 MG TABLET SA | 00046083981 |
| 6323 | WYETH | LODINE XL 600 MG TABLET SA | 00046083181 |
| 6324 | WYETH | MATERNA TABLET | 00005558611 |
| 6325 | WYETH | MEPERIDINE 50 MG TABLET | 00008030803 |
| 6326 | WYETH | MEPERIDINE 50 MG/ML AMPUL | 00641113035 |
| 6327 | WYETH | METHOTREXATE 2.5 MG TABLET | 00005450723 |
| 6328 | WYETH | METHYLDOPA/HCTZ 250-25 TAB | 00005385323 |
| 6329 | WYETH | MICRO-K 10 MEQ EXTENCAPS | 00031573063 |
| 6330 | WYETH | MICRO-K 10 MEQ EXTENCAPS | 00031573070 |
| 6331 | WYETH | MILRINONE 0.2 MG/ML IN D5W | 59911590802 |
| 6332 | WYETH | MINOCIN 100MG PELLETIZED CP | 00005534418 |
| 6333 | WYETH | MINOCYCLINE 75 MG CAPSULE | 59911588304 |
| 6334 | WYETH | MORPHINE 10 MG/ML AMPUL | 00641118035 |
| 6335 | WYETH | MORPHINE 15 MG/ML VIAL | 00641019025 |
| 6336 | WYETH | MORPHINE 5 MG/ML VIAL | 00641016825 |
| 6337 | WYETH | MORPHINE 8 MG/ML TUBEX | 00008065503 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257        Exhibit 2

| | | | |
|---|---|---|---|
| **Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations** | | | |
| | **MANUFACTURER** | **DRUG NAME** | **NDC** |
| 6338 | WYETH | MORPHINE 8 MG/ML VIAL | 00641017025 |
| 6339 | WYETH | NEUMEGA 5 MG VIAL | 58394000401 |
| 6340 | WYETH | NEUMEGA 5 MG VIAL | 58394000402 |
| 6341 | WYETH | ORUDIS 75 MG CAPSULE | 00008418701 |
| 6342 | WYETH | ORUVAIL 100 MG CAPSULE  SA | 00008082101 |
| 6343 | WYETH | ORUVAIL 150 MG CAPSULE  SA | 00008082201 |
| 6344 | WYETH | ORUVAIL 200 MG TABLET | 00008069001 |
| 6345 | WYETH | OVRAL - 21 TABLET | 00008005601 |
| 6346 | WYETH | OVRAL - 28 TABLET | 00008251102 |
| 6347 | WYETH | OVRETTE TABLET | 00008006201 |
| 6348 | WYETH | OXYBUTYNIN 5 MG TABLET | 00832003850 |
| 6349 | WYETH | PACERONE 200 MG TABLET | 00245014715 |
| 6350 | WYETH | PACERONE 200 MG TABLET | 00245014760 |
| 6351 | WYETH | PACERONE 400 MG TABLET | 00245014530 |
| 6352 | WYETH | PENTOXIL 400 MG TABLET SA | 00245002711 |
| 6353 | WYETH | PENTOXIL 400 MG TABLET SA | 00245002715 |
| 6354 | WYETH | PEN-VEE K 250 MG TABLET | 00008005902 |
| 6355 | WYETH | PEN-VEE K 250 MG/5 ML SUSP | 00008003605 |
| 6356 | WYETH | PEN-VEE K 500 MG TABLET | 00008039001 |
| 6357 | WYETH | PEN-VEE K 500 MG TABLET | 00008039005 |
| 6358 | WYETH | PHENERGAN 12.5 MG SUPPOS | 00008049801 |
| 6359 | WYETH | PHENERGAN 12.5 MG TABLET | 00008001901 |
| 6360 | WYETH | PHENERGAN 25 MG SUPPOSITORY | 00008021201 |
| 6361 | WYETH | PHENERGAN 25 MG TABLET | 00008002702 |
| 6362 | WYETH | PHENERGAN 25MG TABLET | 00008002707 |
| 6363 | WYETH | PHENERGAN 50 MG SUPPOSITORY | 00008022901 |
| 6364 | WYETH | PHENERGAN 50 MG TABLET | 00008022701 |
| 6365 | WYETH | PHENOBARBITAL 130 MG/ML TUBEX | 00008030401 |
| 6366 | WYETH | PHENOBARBITAL 130 MG/ML VIAL | 00641047725 |
| 6367 | WYETH | PHENOBARBITAL 65 MG/ML VIAL | 00641047625 |
| 6368 | WYETH | PHENYTOIN 50 MG/ML VIAL | 00641049325 |
| 6369 | WYETH | PHOSPHOLINE IODIDE .06% DROP | 00046106405 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6370 | WYETH | PHOSPHOLINE IODIDE 0.125% | 00046106505 |
| 6371 | WYETH | PHOSPHOLINE IODIDE 0.25% | 00046106605 |
| 6372 | WYETH | POTASSIUM CL 10 MEQ CAP SA | 59911589901 |
| 6373 | WYETH | POTASSIUM CL 10MEQ CAP SA | 59911589902 |
| 6374 | WYETH | PRAZOSIN 1 MG CAPSULE | 00005347334 |
| 6375 | WYETH | PRAZOSIN 2 MG CAPSULE | 00005347443 |
| 6376 | WYETH | PREMARIN 0.3 MG TABLET | 00046086881 |
| 6377 | WYETH | PREMARIN 0.3 MG TABLET | 00046086891 |
| 6378 | WYETH | PREMARIN 0.45 MG TABLET | 00046093681 |
| 6379 | WYETH | PREMARIN 0.62 5 (0.625) MG TABLET | 00046086795 |
| 6380 | WYETH | PREMARIN 0.625 MG TABLET | 00046086781 |
| 6381 | WYETH | PREMARIN 0.625 MG TABLET | 00046086791 |
| 6382 | WYETH | PREMARIN 0.625 MG TABLET | 00046386781 |
| 6383 | WYETH | PREMARIN 0.9 MG TABLET | 00046086481 |
| 6384 | WYETH | PREMARIN 1.25 MG TABLET | 00046086681 |
| 6385 | WYETH | PREMARIN 1.25 MG TABLET | 00046086691 |
| 6386 | WYETH | PREMARIN 1.25 MG TABLET | 00046086695 |
| 6387 | WYETH | PREMARIN 1.25 MG TABLET | 00046110481 |
| 6388 | WYETH | PREMARIN 1.25 MG TABLET | 00046110491 |
| 6389 | WYETH | PREMARIN 2.5 MG TABLET | 00046086581 |
| 6390 | WYETH | PREMARIN 2.5 MG TABLET | 00046086591 |
| 6391 | WYETH | PREMARIN VAGINAL CREAM/APPL | 00046087293 |
| 6392 | WYETH | PREMARIN VIGINAL CREAM REFL | 00046087201 |
| 6393 | WYETH | PREMPHASE 0.625/5 MG TABLET | 00046257302 |
| 6394 | WYETH | PREMPHASE 0.625/5 MG TABLET | 00046257306 |
| 6395 | WYETH | PREMPHASE 0.625/5MG TABLET | 00046257305 |
| 6396 | WYETH | PREMPRO 0.3 MG/1.5 MG TABLET | 00046093809 |
| 6397 | WYETH | PREMPRO 0.45/1.5 MG TABLET | 00046093709 |
| 6398 | WYETH | PREMPRO 0.625 / 2.5 MG TABLET | 00046087502 |
| 6399 | WYETH | PREMPRO 0.625/2.5 MG TABLET | 00046087501 |
| 6400 | WYETH | PREMPRO 0.625/2.5 MG TABLET | 00046087505 |
| 6401 | WYETH | PREMPRO 0.625/2.5 MG TABLET | 00046087506 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|  | MANUFACTURER | DRUG NAME | NDC |
|---|---|---|---|
| 6402 | WYETH | PREMPRO 0.625/5 MG TABLET | 00046097506 |
| 6403 | WYETH | PRENATAL PLUS TABLET | 59911580301 |
| 6404 | WYETH | PREVALITE PACKET | 00245003642 |
| 6405 | WYETH | PREVALITE PACKET | 00245003660 |
| 6406 | WYETH | PREVALITE POWDER | 00245003623 |
| 6407 | WYETH | PROMETHAZINE 12.5 MG TABLET | 59911587101 |
| 6408 | WYETH | PROMETHAZINE 25 MG/ML VIAL | 00641092825 |
| 6409 | WYETH | PRONEMIA CAPSULE | 00005515013 |
| 6410 | WYETH | PROPRANOLOL 120 MG CAP SA | 59911547301 |
| 6411 | WYETH | PROPRANOLOL 160 MG CAP SA | 59911547901 |
| 6412 | WYETH | PROPRANOLOL 60 MG CAPSULE  SA | 59911547001 |
| 6413 | WYETH | PROPYLTHIOURACIL 50 MG TABS | 00005460923 |
| 6414 | WYETH | PROTONIX 20 MG TABLET EC | 00008084381 |
| 6415 | WYETH | PROTONIX 40 MG TABLET EC | 00008084181 |
| 6416 | WYETH | PROTONIX IV 40 MG VIAL | 00008092303 |
| 6417 | WYETH | PROZOSIN 2 MG CAPSULE | 00005347434 |
| 6418 | WYETH | QUINDEX EXTENTABS 300 MG | 00031664967 |
| 6419 | WYETH | QUINIDEX EXTENTABS 300 MG | 00031664963 |
| 6420 | WYETH | RAPAMUNE 1 MG TABLET | 00008103105 |
| 6421 | WYETH | RAPAMUNE 1 MG/ML ORAL SOLN | 00008103006 |
| 6422 | WYETH | RAPAMUNE 1 MG/ML ORAL SOLN | 00008103015 |
| 6423 | WYETH | RAPAMUNE 2 MG TABLET | 00008103205 |
| 6424 | WYETH | REFACTO 250 IU VIAL | 58394000701 |
| 6425 | WYETH | REGLAN 10 MG TABLET | 00031670163 |
| 6426 | WYETH | RHEUMATREX 2.5 MG TABLET | 00005450791 |
| 6427 | WYETH | RMS-SUPPOSITORY 0.125% | 00245016012 |
| 6428 | WYETH | RMS-SUPPOSITORY 10 MG | 00245016112 |
| 6429 | WYETH | RMS-SUPPOSITORY 20 MG | 00245016212 |
| 6430 | WYETH | RMS-SUPPOSITORY 30 MG | 00245016312 |
| 6431 | WYETH | ROBAXIN-750 TABLET | 00031744963 |
| 6432 | WYETH | ROBITUSSIN - DM SYRUP | 00031868518 |
| 6433 | WYETH | ROBITUSSIN-DM SYRUP | 00031868525 |

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6434 | WYETH | SECTRAL 200 MG CAPSULE | 00008417701 |
| 6435 | WYETH | SECTRAL 400 MG CAPSULE | 00008417901 |
| 6436 | WYETH | SERAX 15 MG CAPSULE | 00008000602 |
| 6437 | WYETH | SODIUM CHLORIDE 0.9% VIAL | 00008049001 |
| 6438 | WYETH | SODIUM CHLORIDE 0.9% VIAL | 00008049002 |
| 6439 | WYETH | SODIUM CHLORIDE 0.9% VIAL | 00641049525 |
| 6440 | WYETH | SORBITOL 70% SOLUTION | 00245002016 |
| 6441 | WYETH | SSKI 1 GM/ML SOLUTION | 00245000308 |
| 6442 | WYETH | SSKI 1 GM/ML SOLUTION | 00245000331 |
| 6443 | WYETH | STUARTNATAL PLUS TABLET | 00008081101 |
| 6444 | WYETH | SULFAMETHOXAZOLE W/TMP VIAL | 00641276443 |
| 6445 | WYETH | SULFAMETHOXAZOLE W/TMP VIAL | 00641276543 |
| 6446 | WYETH | SULFAMETHOXAZOLE W/TMP VIAL | 00641276641 |
| 6447 | WYETH | SUPRAX 100 MG/5ML SUSPENSION | 00005389840 |
| 6448 | WYETH | SUPRAX 100 MG/5ML SUSPENSION | 00005389842 |
| 6449 | WYETH | SUPRAX 100 MG/5ML SUSPENSION | 00005389846 |
| 6450 | WYETH | SUPRAX 400 MG TABLET | 00005389718 |
| 6451 | WYETH | SUPRAX 400 MG TABLET | 00005389723 |
| 6452 | WYETH | SURMONTIL 100 MG CAPSULE | 00008415801 |
| 6453 | WYETH | SURMONTIL 25 MG CAPSULE | 00008413201 |
| 6454 | WYETH | SURMONTIL 50 MG CAPSULE | 00008413301 |
| 6455 | WYETH | TENEX 1 MG TABLET | 00031890163 |
| 6456 | WYETH | TENEX 2 MG TABLET | 00031890363 |
| 6457 | WYETH | TETANUS DIPHTHERIA TOXIODS | 00005187547 |
| 6458 | WYETH | TOBRAMYCIN 40 MG/ML VIAL | 00205302704 |
| 6459 | WYETH | TRECATOR-SC 250 MG TABLET | 00008413001 |
| 6460 | WYETH | TRIPHASIL-21 TABLET | 00008253501 |
| 6461 | WYETH | TRIPHASIL-28 TABLET | 00008253601 |
| 6462 | WYETH | VANCONMYCIN 1 GM VIAL | 00641277943 |
| 6463 | WYETH | WYMOX 125 MG/5ML SUSPENSION | 00008055703 |
| 6464 | WYETH | WYMOX 250 MG/5 ML SUSPENSION | 00008055803 |
| 6465 | WYETH | WYMOX 500 MG CAPSULE | 00008056001 |

City of New York, et al. v. Abbott Labs., et al., MDL No. 1456, Civil Action No. 01-12257          Exhibit 2

**Exhibit 2: NDCs Listed in Exhibit B to the First Amended Consolidated Complaint Not Previously Pleaded in the Text or Exhibits to the Consolidated Complaint or Nassau County Second Amended Complaint or That Were Previously Pleaded Without Any Spread Allegations**

|      | MANUFACTURER | DRUG NAME | NDC |
|------|--------------|-----------|-----|
| 6466 | WYETH | WYMOX 500 MG CAPSULE | 00008056002 |
| 6467 | WYETH | ZEBETA 5 MG TABLET | 00005381638 |
| 6468 | WYETH | ZIAC 10/6.25 MG TABLET | 00005323538 |
| 6469 | WYETH | ZOSYN 3/0.375 G ADDVANTAGE | 00206845417 |
| 6470 | WYETH | ZOSYN 3/0.375 G PREMIX BAG | 00206882102 |
| 6471 | WYETH | ZOSYN 3/0.375 G VIAL | 00206845455 |
| 6472 | WYETH | ZOSYN 36/4.5 G BULK VIAL | 00206862011 |
| 6473 | WYETH | ZOSYN 4/0.5G ADDVANTAGE VL | 00206845517 |
| 6474 | WYETH | ZOSYN 4/0.5G VIAL | 00206845525 |