# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 |
| THIS DOCUMENT RELATES TO: | CIVIL ACTION:  01-CV-12257-PBS |
| ALL ACTIONS | Judge Patti B. Saris |

### DECLARATION OF KATHERINE KINSELLA IN SUPPORT OF MOTION FOR FINAL APPROVAL OF THE SETTLEMENT WITH GLAXOSMITHKLINE

I, Katherine Kinsella, declare as follows:

1.       I am President of Kinsella/Novak Communications, LLC ("KNC"), an advertising and notification consulting firm in Washington, D.C. specializing in the design and implementation of class action and bankruptcy notification programs.  My business address is 2120 L Street, NW, Suite 205, Washington, D.C. 20037.  My telephone number is (202) 686-4111.

2.       I submit this declaration in connection with the proposed settlement with Defendant GlaxoSmithKline ("GSK") in *In re Pharmaceutical Industry Average Wholesale Price Litigation,* CA:01-cv-12257-PBS in the United States District Court for the District of Massachusetts.  This declaration describes the implementation of the Paid Media Notice as outlined in the Notice Plan previously approved by the Court.

3.       This declaration is based upon my personal knowledge and upon information provided by Defendants' Counsel, Class Counsel, my associates and staff.  The information is of a type reasonably relied upon in the fields of advertising, media, and communications.

4.       I was commissioned to design the Class Action Settlement Notice Program (the

1

"Notice Program") and to implement the Paid Media Notice as described in this declaration. The Notice Program was approved by this Court by Order dated November 15, 2006.

## I.    Qualifications

5.    KNC has developed and directed some of the largest and most complex national notification programs in the country. The scope of the firm's work includes notification programs in antitrust, bankruptcy, consumer fraud, mass tort and product liability litigation. Specific cases have involved, among others, asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco and Holocaust claims. The firm has developed or consulted on over 250 notification programs and placed over $160 million in media notice. Selected cases include:

**Antitrust**

> *In re Nasdaq Market-Makers Antitrust Litigation*, No. M21-68, 94 CV 3996, MDL No.1203 (S.D.N.Y.) (securities)

> *State of Connecticut v. Mylan Laboratories, Inc.*, MDL No. 1290, Misc. No. 99-276 (D.D.C.) (pharmaceuticals)

> *In re Toys "R" Us Antitrust Litigation,* MDL No. 1211, Master File No. CV-97-5750 (E.D.N.Y.) (toys and other products)

> *State of Florida v. Nine West Group, Inc.*, Civil Action No. 00 CV 1707 (S.D.N.Y) (shoes)

> *In re Cardizem Antitrust Litigation*, 200 F.R.D. 326 (E.D. Mich.) (Cardizem)

> *In re Buspirone Antitrust Litigation*, MDL No. 1413 (S.D.N.Y.) (Buspar)

> *State of Ohio vs. Bristol-Myers Squibb, Co.*, 1:02-CV-01080 (D.D.C.) (Taxol)

> *Raz v. Archer Daniels Midland Co., Inc.*, No. 96-CV-009729 (Wis. Cir. Ct. Milwaukee County) (citric acid)

> *In re Compact Disc Minimum Advertised Price Antitrust Litigation*, MDL No. 1361  (prerecorded music products)

> *Kelley Supply, Inc. v. Eastman Chemical Co.*, No. 99CV001528 (Wis. Cir. Ct., Dane County) (Sorbates)

> *Giral v. Hoffman-LaRoche Ltd.*, C.A. No. 98 CA 7467 (vitamins)

> *Comes v. Microsoft Corp.*, Case No. CL82311, (Iowa Dist. Ct., Polk County) (software)

> *In Re Insurance Brokerage Antitrust Litigation, Applies to All Commercial Insurance*

*Brokerage Actions*, MDL No. 1663 Civil No. 04-5184 (FSH) (insurance)

*In re: Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456 (CA:01-CV-12257-PBS)(D. Mass.)(Certification & GlaxoSmithKline Settlement)

*Cox v. Microsoft Corporation*, Index No. 105193/00 (N.Y. Sup. Ct., New York County) (software)

*In re: Monosodium Glutamate Antitrust Litigation*, D-0202-CV-0200306168, D-202-CV-200306168 (N.M. 2nd Dist. Ct., County of Bernalillo) (MSG)

*Conroy v. 3M Corporation*, Case No. C-00-2810 CW (N.D. Cal.) (invisible tape)

*In re: Insurance Brokerage Antitrust Litigation*, MDL No. 1663 (D.N.J.) (Gallagher Settlement)

**Consumer**

*Burch v. American Home Products Corp.*, No. 97-C-204 (1-11) (W.Va. Cir. Ct., Brooke County) (Fen Phen)

*Woosley v. State of California*, No. CA 000499 (Cal. Super. Ct. Los Angeles County) (automobiles)

*Fettke v. McDonald's Corp.*, Case No. 044109 (Cal. Super. Ct., Marin County) and *BanTransFat.com v. McDonald's Corp.*, Case No. 034828 (Cal. Super. Ct., Marin County) (trans fatty acids)

*Weiner v. Cal-Shake, Inc.*, J.C.C.P. No. 4208 (Cal. Super. Ct., Contra Costa County) (roofing product)

*Galanti v. The Goodyear Tire & Rubber Company*, Case No. 03-209 (D.N.J.) (radiant heating)

*Daniel v. AON Corporation*, No. 99 CH 11893 (Ill. Cir. Ct., Cook County) (insurance contingency fees)

*Reiff v. Epson America, Inc.* and *Latham v. Epson America, Inc.*, J.C.C.P. No. 4347 (Cal. Super. Ct., L.A. County) (ink jet printers)

*Azizian v. Federated Department Stores, Inc.*, Docket No. 4:03 CV-03359 SBA (N.D. Cal.) (cosmetics)

*Lebrilla v. Famers Group Inc.*, No. 00-CC-07185 (Cal. Supr. Ct., Orange County) (auto insurance)

*Hoorman v. GlaxoSmithKline*, No. 04-L-715 (Ill. Cir. Ct. Madison Cty.) (Paxil pharmaceutical)

*In re Tri-State Crematory Litigation*, MDL No. 1467 (N.D. Ga.) (improper burial)

**Discrimination**

> *McNeil v. American General Life and Accident Insurance Co.*, No. 8-99-1157 (M.D. Tenn.) (insurance)

> *Nealy v. Woodmen of the World Life Insurance Co.*, No. 3:93 CV-536 BN (S.D. Miss.) (insurance)

> *In re Holocaust Victim Assets Litigation*, No. CV 96-4849 (Consolidated with CV-5161 and CV 97-461) (E.D.N.Y.) (Holocaust)

**Mass Tort**

> *Ahearn v. Fibreboard Corporation*, C.A. No. 6:93-CV-526 (E.D. Tex.), and *Continental Casualty Co. v. Rudd*, C.A. No. 6:94cv458 (E.D.Tex.) (asbestos injury)

> *Georgine v. Amchem, Inc.*, C.A. No. 93-CV-0215 (E.D.Pa.) (asbestos injury)

> *Engle v. RJ Reynolds Tobacco Co.*, No. 94-08273 CA 20 (Fla. Cir. Ct., Dade County) (tobacco injury)

> *Backstrom v. The Methodist Hospital*, No. H-94-1877 (S.D. Tex.) (TMJ injury)

**Pension Benefits**

> *Forbush, Rhodes v. J. C. Penney Company, Inc. Pension*, Nos. 3:90-2719-X and 3:92-0109-X (N.D. Tex.)

> *Collins v. Pension Benefit Guarantee Corp.*, No. 88-3406 and *Page v. Pension Benefit Guarantee Corp.*, No. 89-2997 (D.D.C.)

**Product Liability**

> *Cox v. Shell Oil Co.*, No. 18,844 (Tenn. Ch. Ct., Obion Co.) (polybutylene pipe)

> *Naef v. Masonite Corp.*, No. CV-94-4033 (Ala. Cir. Ct. Mobile County) (hardboard siding product)

> *In re Louisiana Pacific Corp. Inner Seal OSB Trade Practices Litigation*, MDL No. 1114, C 95-3178 (N.D. Cal.) (oriented strand board)

> *Cosby v. Masonite Corp.*, No. CV-97-3408 (Ala. Cir. Ct., Mobile County) (siding product) and *Quin v. Masonite Corp.*, No. CV-97-3313 (Ala. Cir. Ct. Mobile County) (roofing product)

> *Ruff v. Parex, Inc.*, No. 96-CvS 0059 (N.C. Super. Ct., Hanover County) (EIFS)

> *Garza v. Sporting Goods Properties, Inc.*, No. SA 93-CA-1082 (W.D. Tex.) (gun ammunition)

> *Richison v. Weyerhaeuser Company Limited*, No. 05532 (Cal. Super. Ct., San Joaquin County) (roofing product)

> *Shah v. Re-Con Building Products, Inc.*, No. C99-02919 (Cal. Super. Ct., Contra Costa County) (roofing product)

*Hart v. Central Sprinkler Corp.*, No. BC 17627 (Cal. Super. Ct., Los Angeles County) and *County of Santa Clara v. Central Sprinkler Corp.*, No. CV 17710119 (Cal. Super. Ct., Santa Clara County) (sprinklers)

*Smith v. Behr Process Corporation,* No. 98-2-00635 (Wash. Super. Ct., Gray Harbor County) (stain product)

*Lovelis v. Titflex*, CIV. No. 04-211 (Ak. Cir. Ct., Clark County)  (gas transmission pipe)

*Shields vs. Bridgestone/Firestone, Inc., Bridgestone Corporation*, No. E-167.637 (D. Tex.) (tires)

*Baird v. Thomson Consumer Electronics*, No. 00-L-000761 (Ill. Cir. Ct., Madison County) (television)

*Peterson v. BASF Corporation*, File No. C2-97-295 (D. Minn.)  (herbicide)

*Wholesale Electricity Antitrust Cases I & II,* J.C.C.P. Nos. 4204 & 4205 (Cal. Super. Ct., San Diego County) (energy)

*Foothill/De Anza Community College District v. Northwest Pipe Company*, No. CV-00-20749-JF/EAI (N.D. Cal.) (fire sprinklers)

*Posey v. Dryvit Systems, Inc.* No. 17,715-IV (Tenn. Cir. Ct., Jefferson County) (EIFS stucco)

**Bankruptcies with Mass Tort Claimants**

*In re Dow Corning*, No. 95-20512 (Bankr. E.D. Mich.) (breast implant)

*In re U.S. Brass Corp.*, No.94-40823S (Bankr. E.D. Tex.) (polybutylene)

*In re The Celotex Corp.*, Consolidated Case Nos: 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.) (asbestos)

*In re Johns-Manville Corp.*, 68 B.R. 618, 626 (Bankr. S.D.N.Y.) (asbestos)

*In re Raytech Corp.*, No. 5-89-00293 (Bankr. D. Conn.) (asbestos)

*In re Kaiser Aluminum Corporation,* Case NO. 02-10429 (JFK) (D. Del)

*In re Owens Corning,* Chapter 11, No. 00-03837 (MFW) (Bankr. D. Del.)

*In re W.R. Grace & Co.,* Chapter 11, No. 01-01139 (JJF) (Bankr. D. Del.)

*In re Armstrong World Industries, Inc.,* Chapter 11, No: 00-4471 (JJF) (Bankr. D. Del.)

6.      I have testified as an expert at trial and in a deposition in *Engle v. R. J. Reynolds Tobacco*, No. 94-08273 (Fla. Cir. Ct., Dade County).  I have been deposed as an expert in *In re NASDAQ Market-Makers Antitrust Litigation*, M21-68 RWS), 94-CIV. 3994 (RWS), M.D.L. No. 123 (S.D.N.Y.), *In re Dow Corning*, No. 95-20512 (Bankr. E.D. Mich.), *Georgine v. Amchem, Inc. et al.,* C.A. No. 93-CV-0215 (E.D. Pa.), *In re W. R. Grace & Co.,* Chapter 11, No.01-01139 (JJF) (Bankr. D. Del.) and *Gross v. Chrysler Corp.*, No. 061170 (Md. Cir. Ct., Montgomery

County).  I have testified in court in *In re Swan Transportation Company,* Chapter 11, Case No. 01-11690, *Cox v. Shell Oil Co.*, No. 18,844 (Tenn. Ch. Ct., Obion County), *Ahearn v. Fibreboard Corporation*, C.A. No. 6:93cv526 (E.D. Tex.) and *Continental Casualty Co. v. Rudd*, C.A. No. 6:94cv458 (E.D. Tex.).

7.     I am the author of *The Plain Language Tool Kit for Class Action Notice* published in the October 25, 2002 issue of <u>Class Action Litigation Report</u> and the author of *Quantifying Notice Results in Class Actions – the Daubert/Kumho Mandate* published in the July 27, 2001 issue of <u>Class Action Litigation Report</u> and the August 7, 2001 issue of <u>The United States Law Week</u>, both publications of the Bureau of National Affairs, Inc.  In addition, I am author of *The Ten Commandments of Class Action Notice* published in the September 24, 1997 issue of the <u>Toxics Law Reporter</u> and co-author of *How Viable Is the Internet for Class Action Notice* published in the March 25, 2005 issue of <u>Class Action Litigation Report</u>, both also publications of the Bureau of National Affairs, Inc.

8.     Several courts have commented favorably regarding my analysis of the effectiveness of notice plans and upon the plans of notice prepared by KNC.  For example, in *Ahearn v. Fibreboard Corp.*, No. 6:93cv526 (E.D. Tex.) and *Continental Casualty Co. v. Rudd*, No. 6:94cv458 (E.D. Tex.), Chief Judge Robert M. Parker stated:  "I have reviewed the plan of dissemination and I have compared them to my knowledge at least of similar cases, the notices that Judge Weinstein has worked with [in the Agent Orange litigation] and Judge Pointer [in the Silicon Gel Breast Implant Litigation], and it appears to be clearly superior."  Similarly, in *In re Celotex Corp.*, Nos. 90-10061-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.), the Hon. Thomas E. Baynes, Jr. stated: "[T]he record should also reflect the Court's appreciation to Ms. Kinsella for all the work she's done, not only in pure noticing, but ensuring that what noticing we did was done correctly and professionally."

9.     In *Cox v. Shell Oil Co.*, Civil Action No. 18,844 (Tenn. Ch. Ct., Obion County), a class action concerning polybutylene plumbing, Judge Michael Maloan, of the Tennessee Chancery Court, entered an Order approving the nationwide settlement and the notice plan, stating: "The Court finds the notice program is excellent.  As specified in the findings below, the evidence supports the conclusion that the notice program is one of the most comprehensive class notice campaigns ever undertaken."

6

10.     In approving the notice plan for implementation in the *In re Compact Disc Minimum Advertised Price Antitrust Litigation*, D. Me., MDL No. 1361, Judge D. Brock Hornby stated, "(the plan) provided the best practicable notice under the circumstances and complied with the requirements of both 15 U.S.C. 15c(b)(1).... the notice distribution was excellently designed, reasonably calculated to reach potential class members, and ultimately highly successful in doing so."

11.     The Honorable Jeremy Fogel, U.S. District Court for the Northern District of California, San Jose Division in *Foothill/De Anza Community College District v. Northwest Pipe Company,* No. CV-00-20749-JF/EAI (N.D. Cal.) commended the notice program as follows: "The Court finds that the settling parties undertook a thorough and extensive notice campaign designed by Kinsella/Novak Communications, Ltd., a nationally-recognized expert in this specialized field. The Court finds and concludes that the Notice Program as designed and implemented provides the best practicable notice to the Class, and satisfied requirements of due process."

## II.  Notice Program Implementation

12.     The objective of the Notice Program was to provide adequate notice of the Settlement with GlaxoSmithKline ("GSK") to Class Members defined as:

> Medicare Part B Co-Payment Class ("Medicare Co-Payment Class")
> All natural persons in the United States who made, or who incurred a currently enforceable obligation to make, a co-payment based on AWP for a Medicare Part B covered drug manufactured by GSK set forth on Exhibit A of the Court Order granting Preliminary Approval.  Excluded from the class are persons who made flat co-payments, who were reimbursed in full for any co-payments, or who have the right to be fully reimbursed for any co-payments.

> Third-Party Payor MediGap Supplemental Insurance ("MediGap TPP Class")

All Third-Party Payors in the United States who made reimbursements for a Medicare Part B covered drug manufactured by GSK and set forth on Exhibit A of the Court Order granting Preliminary Approval, based on AWP, during the Class Period.

Consumer and Third-Party Payor Class for Payments Made for Medicare Part B Drugs Outside the Medicare Context ("Private Payor Class")
All natural persons in the United States who made, or who incurred a currently enforceable obligation to make, a payment for, and all Third Party Payors in the United States who made reimbursements based on contracts expressly using AWP as a pricing standard for purchases of, a physician administered drug manufactured by GSK set forth on Exhibit A of the Court Order granting Preliminary Approval, during the Class Period. Excluded from the class are natural persons who made flat co-payments, who were reimbursed in full for any payments or co-payments, or who have the right to be fully reimbursed for any payments or co-payments."

13.    The following three-part notice program was implemented by KNC staff and Complete Claim Solutions ("CCS"):

      (a.)    Direct notice by first-class mail to all individuals: (i) who requested the *Notice of Class Action Settlement* as a result of seeing the Paid Media Notice, (ii) over 30,000 Third-Party Payors, and (iii) all identifiable Medicare Beneficiaries who, according to CMS records, were prescribed GSK Covered Drugs[1].

      (b.)    Nationwide published notice through the use of paid media was placed in newspaper supplements, consumer magazines, and trade publications.

      (c.)    Electronic notice was also provided through an Internet Web site.

---

[1] The exact number of notices to Medicare Beneficiaries and the results of that mailing are detailed in a separate declaration, submitted herewith, by Thomas R. Glenn of Complete Claims Solutions, Inc. ("CCS").

A press release drafted for release in this matter as outlined in the Notice Plan was not sent out due to staff error. Any press coverage as a result of the issuance of the press release was intended as a supplement to the Paid Media Program and was not included in the estimated reach of the Notice Program, which remains the same.

14.     The elements of the Paid Media Notice are described below.

**A.     Target Audiences**

15.     In order to ensure that the Published Notice reached the Class Members, KNC first identified the demographics of the Class. Individuals within the general population tend to read different publications depending on their income, gender, age, education, and so on. KNC first needed to identify the demographics of the Class in order to select the publications that would most effectively reach the Class Members.

16.     To establish the demographics and media habits of Class Members, KNC analyzed syndicated data available from the 2005 Doublebase Survey[2] from MediaMark Research, Inc. ("MRI"). MRI is a nationally accredited media and marketing research firm that provides syndicated data on audience size, composition, and other relevant factors pertaining to major media including broadcast, magazines, newspapers, and outdoor advertising. MRI provides a single-source measurement of major media, products, services, and in-depth consumer demographic and lifestyle/psychographic characteristics.

17.     Using MRI data, KNC selected three demographics that encompass Medicare Co-Payment Class Members, their heirs and consumers of prescription drugs:

> (a.) Individuals with medical insurance through Medicare ("Medicare Beneficiaries").
>
> (b.) Adults 18 years of age and older ("Adults 18+"), which encompasses any heirs of Medicare Beneficiaries.
>
> (c.) Individuals who used any branded or generic prescription drug in the last 12 months ("Drug Consumers").

---

[2] The study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states. MRI conducts more than 26,000 personal interviews with consumers in two waves annually each lasting six months and consisting of 13,000 interviews. Produced annually by MRI, the Doublebase study consists of two full years of data drawn from over 50,000 respondents. Consumer information is recorded on 500 product/service categories, 6,000 brands and various lifestyle activities. Respondents are selected based on the ability to project their responses nationally.

**B.**     **National Paid Media Notice**

18.     The Publication Notice as directed primarily at consumers consisted of newspaper supplements and consumer magazines.     The Publication Notice in national newspaper supplements appeared as follows:

> (a.) A half-page ad (4-5/8" x 10-3/4") appeared on page 15 in the February 18, 2007 issue of *Parade* with an estimated circulation of 32,700,000.

> (b.) A half-page ad (4-5/8" x 10-3/4") appeared on page 18 in the February 18, 2007 issue of *USA Weeken*d with an estimated circulation of 22,700,000.

(See Exhibit 1 for a list of the newspapers that carry *Parade* and *USA Weekend.*)

19.     The Publication Notice also appeared in national consumer magazines as follows:

> (a.) A full-page ad (7-7/8" x 10-1/2") appeared on page 251 in the March issue of *Better Homes and Gardens* with an estimated circulation of 7,600,000.

> (b.) A full-page ad (4-5/16" x 6-1/2") appeared on page 59 in the February 26, 2007 issue of *Jet* with an estimated circulation of 900,000.

> (c.) A full-page ad (5-3/4" x 9") appeared on page 157 in the March issue of *National Geographic* with an estimated circulation of 5,000,000.

> (d.) A full-page ad (7" x 10") appeared on page 75 in the February 19, 2007 issue and on page 13 in the February 26, 2007 issue of *Newsweek* with an estimated circulation of 3,100,000.

> (e.) A full-page ad (7" x 10") appeared on page 124 in the February 19, 2007 issue, on page 130 in the February 26, 2007 issue, and on page 114 in the March 5, 2007 issue of *People* with an estimated circulation of 3,400,00.

> (f.) A full-page ad (4-3/4" x 6-3/4") appeared on page 232 in the March issue of *Reader's Digest* with an estimated circulation of 10,000,000.

> (g.) A full-page spread ad (4-3/4" x 6-3/4" – each page) appeared on pages 136-137 in the February issue of *Selecciones* with an estimated circulation of 375,000.

    (h.) A full-page ad (7" x 10") appeared on page 99 in the February 19, 2007 issue of *Sports Illustrated* with an estimated circulation of 3,150,000.

    (i.) A full-page ad (7" x 10") appeared on page 78 in the February 19, 2007 issue and on page 49 in the February 26, 2006 issue of *Time* with an estimated circulation of 4,034,000.

    (j.) A full-page ad (7-3/4" x 10-1/2") appeared on page 5 in the February 19, 2007 issue and on page 37 in the February 26, 2007 issue of *US News & World Report* with an estimated circulation of 2,000,000.

20.    Selected trade publications were used to supplement the direct mail notice to TPP Class Members as follows:

    (a.) A full-page ad (7" x 10") appeared on page 18 in the February 12, 2007 issue of *National Underwriter Life & Health* with an estimated circulation of 50,195.

    (b.) A full-page ad (8" x 10-7/8") appeared on page 117 in the February issue of *HR Magazine* with an estimated circulation of 195,528 and a readership of 547,478.

21.    A copy of the paid media schedule is attached hereto as Exhibit 2. Copies of the ads as they appeared in each of the publications listed in Paragraphs 18-20 above are included as Exhibit 3 hereto.

### III.    Reach and Frequency Estimates

22.    There are a number of ways to measure media penetration of a targeted demographic. The two basic measurements are *reach* and *frequency*. Reach is the estimated percentage of a target audience reached one or more times by a specific magazine or newspaper. Frequency is the estimated average number of times the audience member will see the advertisement. Reach and frequency have become the standard measurements for quantifying the effectiveness of media-based class action notice programs.

The Publication Notice delivered the following national reach and frequency estimates:

    (a.) An estimated 79.6% of Medicare Beneficiaries were reached with an estimated average frequency of 2.8 times, delivering an estimated 48,794,000 gross impressions. (Although the precise percentage of

Medicare Beneficiaries reached only through Direct Mail Notice is not known, it is likely that a high percentage of these Class Members received mailed notice. The estimated combined reach of these Class Members would have increased to 89.8% if the Direct Mail Notice reached 50% of Medicare Beneficiaries and to 94.8% if the Direct Mail Notice reached 75% of Medicare Beneficiaries.)

(b.) An estimated 78.8% of Adults 18+ were reached with an estimated frequency of 2.9 times, delivering 485,767,000 gross impressions.

(c.) An estimated 82.0% of Drug Consumers were reached with an estimated average frequency of 3.0 times, delivering an estimated 215,412,000 gross impressions.

## IV. Conclusion

23.     The Paid Media Notice was implemented successfully, is consistent with the standards employed by KNC in notification programs designed to reach unidentified Class Members, and is in compliance with Rule 23 of the Federal Rules of Civil Procedure. It is my opinion that the reach of unidentifiable Class Members and number of exposure opportunities to see the Notice was adequate and reasonable under the circumstances. In addition, the combined reach of Direct Mail Notice and Paid Media Notice to Medicare Beneficiaries was exceptional.

I declare under penalty of perjury under the laws of the State of Massachusetts and the United States of America that the foregoing is true and correct.


_Katherine Kinsella_                                    _June 14, 2007_
Katherine Kinsella                                          Date


12

# EXHIBIT 1

## Newspapers in the Parade and USA Weekend Networks
### Exhibit 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AK | Anchorage | Daily News | 75,579 | Parade Magazine |
| AK | Fairbanks | News-Miner | 19,889 | Parade Magazine |
| AK | Juneau | Empire | 5,831 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,500 | USA Weekend |
| AL | Alexander City | Outlook | 3,721 | Parade Magazine |
| AL | Anniston | Star | 25,930 | Parade Magazine |
| AL | Birmingham | News | 180,783 | Parade Magazine |
| AL | Decatur | Daily | 24,032 | Parade Magazine |
| AL | Florence | Times Daily | 32,310 | Parade Magazine |
| AL | Gadsen | Times | 22,608 | Parade Magazine |
| AL | Huntsville | Times | 72,275 | Parade Magazine |
| AL | Mobile | Register | 117,279 | Parade Magazine |
| AL | Selma | The Selma Times-Journal | 6,663 | Parade Magazine |
| AL | Talladega | Daily Home | 9,723 | Parade Magazine |
| AL | Tuscaloosa | News | 35,541 | Parade Magazine |
| AL | Cullman | Times | 11,049 | USA Weekend |
| AL | Dothan | Eagle | 34,657 | USA Weekend |
| AL | Jasper | Mountain Eagle | 10,667 | USA Weekend |
| AL | Montgomery | Advertiser | 57,955 | USA Weekend |
| AL | Opelika | News | 15,279 | USA Weekend |
| AR | Blytheville | Courier News | 4,948 | Parade Magazine |
| AR | Little Rock | Arkansas Democrat-Gazette | 275,991 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,271 | USA Weekend |
| AR | El Dorado | South Arkansas Sunday News | 15,025 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,205 | USA Weekend |
| AR | Harrison | Times | 10,317 | USA Weekend |
| AR | Hot Springs | Sentinel-Record | 18,108 | USA Weekend |
| AR | Jonesboro | Sun | 21,416 | USA Weekend |
| AR | Mountain Home | Baxter Bulletin | 11,589 | USA Weekend |
| AR | Paragould | Daily Press | 4,989 | USA Weekend |
| AR | Pine Bluff | Commercial | 16,770 | USA Weekend |
| AR | Russellville | Courier | 9,623 | USA Weekend |
| AR | Searcy | Citizen | 5,980 | USA Weekend |
| AR | Springdale | News | 40,154 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,100 | Parade Magazine |
| AZ | Mesa | Tribune | 86,507 | Parade Magazine |
| AZ | Tucson | Arizona Daily Star | 173,064 | Parade Magazine |
| AZ | Yuma | Daily Sun | 25,966 | Parade Magazine |
| AZ | Bullhead City | Mohave Valley Daily News | 10,423 | USA Weekend |
| AZ | Casa Grande | Dispatch | 11,332 | USA Weekend |
| AZ | Douglas | Dispatch | 2,065 | USA Weekend |
| AZ | Kingman | Daily Miner | 8,968 | USA Weekend |
| AZ | Lake Havasu City | Today's New Herald Sunday | 11,428 | USA Weekend |
| AZ | Phoenix | Republic | 556,465 | USA Weekend |
| AZ | Prescott | Daily Courier | 19,992 | USA Weekend |
| AZ | Sierra Vista | Herald Sunday | 10,329 | USA Weekend |
| AZ | Sun City | News-Sun | 15,819 | USA Weekend |
| AZ | Tucson | Star | 173,064 | USA Weekend |
| CA | Bakersfield | Californian | 74,742 | Parade Magazine |
| CA | Fresno | Bee | 183,744 | Parade Magazine |
| CA | Los Angeles | Times | 1,231,318 | Parade Magazine |
| CA | Modesto | Bee | 88,380 | Parade Magazine |
| CA | Oceanside/Escondido | North County Times | 92,073 | Parade Magazine |
| CA | Redding | Record Searchlight | 38,632 | Parade Magazine |
| CA | Riverside | Press-Enterprise | 185,099 | Parade Magazine |
| CA | Sacramento | Bee | 330,993 | Parade Magazine |
| CA | San Diego | Union-Tribune | 408,392 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| CA | San Francisco | Chronicle | 451,504 | Parade Magazine |
| CA | San Luis Obispo | Tribune | 43,757 | Parade Magazine |
| CA | Santa Ana | Orange County Register | 354,632 | Parade Magazine |
| CA | Santa Rosa | Press Democrat | 86,766 | Parade Magazine |
| CA | Stockton | Record | 65,575 | Parade Magazine |
| CA | Ventura County | Star | 100,502 | Parade Magazine |
| CA | Auburn | Journal | 11,804 | USA Weekend |
| CA | Benicia | Herald Sunday | 3,522 | USA Weekend |
| CA | Chico | Enterprise-Record | 33,374 | USA Weekend |
| CA | Davis | Enterprise | 10,283 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 13,176 | USA Weekend |
| CA | Eureka | Times-Standard | 20,943 | USA Weekend |
| CA | Fairfield | Republic | 20,805 | USA Weekend |
| CA | Fremont-Newark | Argus | 30,081 | USA Weekend |
| CA | Grass Valley | The Union | 16,818 | USA Weekend |
| CA | Hanford | Sentinel | 12,959 | USA Weekend |
| CA | Hayward | Daily Review | 36,776 | USA Weekend |
| CA | Lakeport | Record Bee | 8,168 | USA Weekend |
| CA | Lodi | News-Sentinel | 16,855 | USA Weekend |
| CA | Los Angeles | Daily News | 187,740 | USA Weekend |
| CA | Los Angeles County | Breeze | 70,594 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 95,771 | USA Weekend |
| CA | Los Angeles County | Star News-Valley Tribune-Daily News | 90,691 | USA Weekend |
| CA | Madera | Tribune | 4,877 | USA Weekend |
| CA | Marin | Independent Journal | 40,233 | USA Weekend |
| CA | Marysville-Yuba City | Appeal-Democrat | 21,681 | USA Weekend |
| CA | Merced | Sun-Star | 20,189 | USA Weekend |
| CA | Monterey | Monterey County Herald | 32,464 | USA Weekend |
| CA | Napa | Register | 17,873 | USA Weekend |
| CA | Oakland | Tribune | 55,138 | USA Weekend |
| CA | Oakland | Tribune | 55,138 | USA Weekend |
| CA | Ontario | Inland Vally Daily Bulletin | 66,318 | USA Weekend |
| CA | Palm Springs | Desert Sun | 58,464 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 26,656 | USA Weekend |
| CA | Pleasanton | Tri-Valley Herald | 40,399 | USA Weekend |
| CA | Porterville | Recorder | 9,136 | USA Weekend |
| CA | Red Bluff | News | 7,205 | USA Weekend |
| CA | Redlands | Facts | 6,875 | USA Weekend |
| CA | Salinas | Californian | 20,317 | USA Weekend |
| CA | San Bernardino | Sun | 72,821 | USA Weekend |
| CA | San Jose | Mercury News | 263,373 | USA Weekend |
| CA | San Mateo | County Times | 34,450 | USA Weekend |
| CA | San Mateo | Times | 34,450 | USA Weekend |
| CA | Santa Barbara | News-Press | 41,641 | USA Weekend |
| CA | Santa Cruz | Sentinel | 25,930 | USA Weekend |
| CA | Santa Maria-Lompoc | Record-Times | 25,388 | USA Weekend |
| CA | Tulare-Visalia | Advance Register-Times Delta | 30,984 | USA Weekend |
| CA | Ukiah | Journal | 7,233 | USA Weekend |
| CA | Vacaville | Reporter | 18,749 | USA Weekend |
| CA | Vacaville | Reporter | 18,749 | USA Weekend |
| CA | Vallejo | Times-Herald | 20,525 | USA Weekend |
| CA | Victorville/Barstow | Press/Desert Dispatch | 37,157 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 190,613 | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,433 | USA Weekend |
| CA | Woodland | Democrat | 9,441 | USA Weekend |
| CO | Boulder | Sunday Camera | 38,161 | Parade Magazine |
| CO | Colorado Springs | Gazette | 110,820 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| CO | Denver | Post & Rocky Mountain News | 704,806 | Parade Magazine |
| CO | Glenwood Springs | Western Slope | 1,576 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,763 | Parade Magazine |
| CO | Pueblo | Chieftan | 53,078 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Denver | Post/Rocky Mountain News | 701,889 | USA Weekend |
| CO | Durango | Herald | 8,723 | USA Weekend |
| CO | Fort Collins | Coloradoan | 33,420 | USA Weekend |
| CO | Greeley | Tribune | 28,612 | USA Weekend |
| CO | Longmont | Times Call | 23,149 | USA Weekend |
| CO | Loveland | Reporter-Herald | 18,149 | USA Weekend |
| CO | Montrose | Daily Press | 5,572 | USA Weekend |
| CT | Danbury | News-Times | 33,149 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 42,467 | Parade Magazine |
| CT | Meriden | Record-Journal | 23,136 | Parade Magazine |
| CT | New London | Day | 43,442 | Parade Magazine |
| CT | Stamford/Greenwich | Advocate/Times | 38,434 | Parade Magazine |
| CT | Waterbury | Republican-American | 61,100 | Parade Magazine |
| CT | Fairfield County | Post | 85,772 | USA Weekend |
| CT | Hartford | Courant | 272,918 | USA Weekend |
| CT | Meriden | Record-Journal | 20,937 | USA Weekend |
| CT | New Britain | Herald Press | 25,051 | USA Weekend |
| CT | New Haven | Register | 90,389 | USA Weekend |
| CT | Norwalk | Hour | 14,168 | USA Weekend |
| CT | Norwich | Bulletin | 28,413 | USA Weekend |
| CT | Torrington | Register Citizen | 7,215 | USA Weekend |
| DC | Washington | Post | 960,684 | Parade Magazine |
| DC | Suburban Washington | Examiner | 243,151 | USA Weekend |
| DC | Washington | Times | 76,917 | USA Weekend |
| DE | Dover | Delaware State News | 22,451 | Parade Magazine |
| DE | Wilmington | News Journal | 134,865 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 45,177 | Parade Magazine |
| FL | Gainesville | Sun | 54,205 | Parade Magazine |
| FL | Lake City | Reporter | 8,657 | Parade Magazine |
| FL | Lakeland | Ledger | 91,288 | Parade Magazine |
| FL | Miami | El Nuevo Herald | 98,261 | Parade Magazine |
| FL | Miami | Herald | 390,171 | Parade Magazine |
| FL | Naples | News | 79,061 | Parade Magazine |
| FL | Ocala | Star-Banner | 54,160 | Parade Magazine |
| FL | Orlando | Sentinel | 341,025 | Parade Magazine |
| FL | Sarasota | Herald-Tribune | 138,675 | Parade Magazine |
| FL | St. Petersburg | Times | 422,410 | Parade Magazine |
| FL | Tampa | Tribune | 309,916 | Parade Magazine |
| FL | Treasure Coast | News-Press-Tribune | 120,358 | Parade Magazine |
| FL | West Palm Beach | Post | 211,697 | Parade Magazine |
| FL | Boca Raton | News | 17,391 | USA Weekend |
| FL | Bradenton | Herald | 57,320 | USA Weekend |
| FL | Brooksville | Hernando Today | 4,964 | USA Weekend |
| FL | Charlotte Harbor/Venice Beach | Sun/Gondalier Sun | 54,373 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 31,851 | USA Weekend |
| FL | Daytona Beach | News-Journal | 125,754 | USA Weekend |
| FL | Ft. Lauderdale | South Florida Sun-Sentinel | 339,728 | USA Weekend |
| FL | Ft. Myers | News-Press | 120,342 | USA Weekend |
| FL | Jacksonville | Times-Union | 222,392 | USA Weekend |
| FL | Leesburg | Commercial | 25,019 | USA Weekend |
| FL | Marianna | Jackson County Floridian | 6,738 | USA Weekend |
| FL | Melbourne | Florida Today | 102,554 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| FL | Panama City | News Herald | 33,578 | USA Weekend |
| FL | Pensacola | News Journal | 75,526 | USA Weekend |
| FL | Sebring | Highlands Today | 20,445 | USA Weekend |
| FL | St. Augustine | Record | 18,837 | USA Weekend |
| FL | Tallahassee | Democrat | 63,761 | USA Weekend |
| FL | The Villages | Daily Sun | 30,268 | USA Weekend |
| FL | Winter Haven | News Chief | 9,387 | USA Weekend |
| GA | Americus | Times-Recorder | 4,980 | Parade Magazine |
| GA | Atlanta | Journal-Constitution | 561,405 | Parade Magazine |
| GA | Columbus | Ledger-Enquirer | 53,625 | Parade Magazine |
| GA | Cordele | Dispatch | 4,529 | Parade Magazine |
| GA | Hinesville | The Coastal Courier | 4,500 | Parade Magazine |
| GA | Macon | Telegraph | 76,784 | Parade Magazine |
| GA | Moultrie | Observer | 6,697 | Parade Magazine |
| GA | Pooler | The Pooler News | 15,000 | Parade Magazine |
| GA | Rome | News Tribune | 19,038 | Parade Magazine |
| GA | Rincone | Effingham Herald | 12,500 | Parade Magazine |
| GA | Statesboro | Herald | 7,779 | Parade Magazine |
| GA | Thomasville | Times-Enterprise | 9,510 | Parade Magazine |
| GA | Tifton | Gazette | 9,500 | Parade Magazine |
| GA | Valdosta | Daily Times | 18,278 | Parade Magazine |
| GA | Albany | Sunday | 25,969 | USA Weekend |
| GA | Athens | Banner-Herald | 31,159 | USA Weekend |
| GA | Augusta | Chronicle | 92,292 | USA Weekend |
| GA | Canton | Tribune | 5,554 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,427 | USA Weekend |
| GA | Dalton | Citizen | 12,244 | USA Weekend |
| GA | Douglasville | Douglas County Sentinel | 4,000 | USA Weekend |
| GA | Dublin | Courier Herald | 9,954 | USA Weekend |
| GA | Gainesville | Times | 20,392 | USA Weekend |
| GA | Griffin | News | 7,829 | USA Weekend |
| GA | Jonesboro | News Daily | 3,151 | USA Weekend |
| GA | Lawrenceville-Conyers | Sunday Citizen-Daily Post | 112,884 | USA Weekend |
| GA | Marietta | Journal | 17,653 | USA Weekend |
| GA | McDonough | Daily Herald | 3,015 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,827 | USA Weekend |
| GA | Newnan | Times-Herald | 10,450 | USA Weekend |
| GA | Savannah | Morning News | 64,300 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 60,984 | Parade Magazine |
| HI | Wailuku | Maui News | 26,547 | Parade Magazine |
| HI | Hilo | Tribune-Herald | 21,436 | USA Weekend |
| HI | Honolulu | Advertiser | 158,021 | USA Weekend |
| HI | Kailua-Kona | West Hawaii Today | 16,124 | USA Weekend |
| HI | Lihue | Garden Island | 9,316 | USA Weekend |
| IA | Ames | Tribune | 12,426 | Parade Magazine |
| IA | Cedar Rapids | Gazette | 75,616 | Parade Magazine |
| IA | Davenport-Bettendorf | Quad City Times | 67,931 | Parade Magazine |
| IA | Fort Dodge | Messenger | 18,856 | Parade Magazine |
| IA | Marshalltown | Times-Republican | 10,782 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 22,915 | Parade Magazine |
| IA | Waterloo | Courier | 51,420 | Parade Magazine |
| IA | Burlington | Hawk Eye | 20,589 | USA Weekend |
| IA | Clinton | Herald | 11,866 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 20,762 | USA Weekend |
| IA | Des Moines | Register | 240,912 | USA Weekend |
| IA | Dubuque, IA/East Dubuque, IL | Telegraph-Herald | 33,684 | USA Weekend |
| IA | Iowa City | Press-Citizen | 16,228 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IA | Muscatine | Muscatine Journal | 7,554 | USA Weekend |
| IA | Sioux City | Journal | 42,313 | USA Weekend |
| ID | Idaho Falls | Post-Register | 26,290 | Parade Magazine |
| ID | Lewiston-Clarkson | Tribune | 25,602 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 20,876 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,035 | Parade Magazine |
| ID | Twin Falls | Times-News | 23,281 | Parade Magazine |
| ID | Boise | Idaho Statesman | 86,388 | USA Weekend |
| ID | Coeur D'Alene | Press | 31,600 | USA Weekend |
| ID | Rexburg | Standard Journal | 4,900 | USA Weekend |
| IL | Belleville | News-Democrat | 65,847 | Parade Magazine |
| IL | Bloomington | Pantagraph | 50,019 | Parade Magazine |
| IL | Carbondale | Southern Illinoisan | 36,682 | Parade Magazine |
| IL | Centralia-Central City | Sentinel | 14,294 | Parade Magazine |
| IL | Champaign | News-Gazette | 45,826 | Parade Magazine |
| IL | Chicago | Tribune | 957,212 | Parade Magazine |
| IL | Decatur | Herald and Review | 44,359 | Parade Magazine |
| IL | DeKalb | Daily Chronicle | 10,567 | Parade Magazine |
| IL | Freeport | Journal-Standard | 13,183 | Parade Magazine |
| IL | Galesburg | Register-Mail | 13,693 | Parade Magazine |
| IL | Peoria | Journal-Star | 83,553 | Parade Magazine |
| IL | Quincy | Herald-Whig | 26,477 | Parade Magazine |
| IL | Springfield | State Journal-Register | 62,660 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 26,710 | USA Weekend |
| IL | Aurora | Beacon News | 28,861 | USA Weekend |
| IL | Benton | News | 2,968 | USA Weekend |
| IL | Charleston | Times-Courier | 6,606 | USA Weekend |
| IL | Chicago | Sun-Times | 320,371 | USA Weekend |
| IL | Chicago Suburban | Herald | 149,371 | USA Weekend |
| IL | Chicago Suburban | Southtown | 52,927 | USA Weekend |
| IL | Crystal Lake | Northwest Herald | 39,757 | USA Weekend |
| IL | Danville | Commercial-News | 16,126 | USA Weekend |
| IL | Du Quoin | Evening Call | 3,648 | USA Weekend |
| IL | Effingham | Daily News | 12,407 | USA Weekend |
| IL | Eldorado | Journal | 1,100 | USA Weekend |
| IL | Elgin | Courier News | 13,320 | USA Weekend |
| IL | Geneva | Chronicle | 12,759 | USA Weekend |
| IL | Harrisburg | Register | 4,380 | USA Weekend |
| IL | Jacksonville | Journal-Courier | 13,955 | USA Weekend |
| IL | Joliet | Herald-News | 45,224 | USA Weekend |
| IL | Kankakee | The Daily Journal | 31,362 | USA Weekend |
| IL | La Salle-Peru-Oglesby | News Tribune | 17,475 | USA Weekend |
| IL | Macomb | Journal | 4,970 | USA Weekend |
| IL | Marion | Republican | 3,000 | USA Weekend |
| IL | Mattoon | Journal Gazette | 10,875 | USA Weekend |
| IL | Morris | Daily Herald | 6,870 | USA Weekend |
| IL | Mount Vernon | Register-News | 9,272 | USA Weekend |
| IL | Naperville | Sun | 16,237 | USA Weekend |
| IL | Pekin | Daily Times | 8,387 | USA Weekend |
| IL | Pontiac | Leader | 4,004 | USA Weekend |
| IL | Rock Island-Moline-East Moline | Argus-Dispatch | 44,363 | USA Weekend |
| IL | Rockford | Register Star | 72,469 | USA Weekend |
| IL | Sterling-Rock Falls | Sauk Valley | 19,785 | USA Weekend |
| IL | Waukegan-North Chicago | News Sun | 22,362 | USA Weekend |
| IL | West Frankfort | American | 2,490 | USA Weekend |
| IN | Anderson | Herald Bulletin | 23,993 | Parade Magazine |
| IN | Bloomington-Bedford | Times | 43,110 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IN | Evansville | Courier & Press | 88,888 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 121,475 | Parade Magazine |
| IN | Goshen | News | 15,663 | Parade Magazine |
| IN | Kokomo | Tribune | 22,005 | Parade Magazine |
| IN | Logansport | Pharos-Tribune | 9,490 | Parade Magazine |
| IN | Munster | Times | 91,125 | Parade Magazine |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 13,790 | Parade Magazine |
| IN | South Bend | Tribune | 94,968 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 30,558 | Parade Magazine |
| IN | Angola | Herald-Republican | 4,645 | USA Weekend |
| IN | Auburn | Evening Star | 6,423 | USA Weekend |
| IN | Bluffton | News-Banner | 5,031 | USA Weekend |
| IN | Columbus | The Republic | 20,406 | USA Weekend |
| IN | Connersville | News Examiner | 6,569 | USA Weekend |
| IN | Crawfordsville | Journal Review | 8,240 | USA Weekend |
| IN | Elkhart | The Truth | 28,478 | USA Weekend |
| IN | Frankfort | Times | 5,919 | USA Weekend |
| IN | Franklin | Daily Journal | 17,052 | USA Weekend |
| IN | Ft. Wayne | Journal-Gazette/News-Sentinel | 28,521 | USA Weekend |
| IN | Greenfield | Daily Reporter | 10,152 | USA Weekend |
| IN | Indianapolis | Star | 347,217 | USA Weekend |
| IN | Jasper | Herald | 12,695 | USA Weekend |
| IN | Kendallville | News-Sun | 8,122 | USA Weekend |
| IN | Lafayette-West Lafayette | Journal and Courier | 36,202 | USA Weekend |
| IN | Marion | Chronicle Tribune | 19,252 | USA Weekend |
| IN | Merriville | Post-Tribune | 71,519 | USA Weekend |
| IN | Michigan City | News-Dispatch | 11,129 | USA Weekend |
| IN | Monticello | Herald Journal | 5,037 | USA Weekend |
| IN | Muncie | Star/Press | 34,314 | USA Weekend |
| IN | New Castle | Courier Times | 9,220 | USA Weekend |
| IN | Peru | Tribune | 6,224 | USA Weekend |
| IN | Richmond | Palladium-Item | 21,294 | USA Weekend |
| IN | Seymour | The Tribune | 8,369 | USA Weekend |
| IN | Shelbyville | News | 8,680 | USA Weekend |
| IN | Vincennes | Sun-Commercial | 11,435 | USA Weekend |
| IN | Wabash | Plain Dealer | 5,078 | USA Weekend |
| IN | Warsaw | Times-Union | 11,387 | USA Weekend |
| KS | Great Bend | Tribune | 6,249 | Parade Magazine |
| KS | Manhattan | The Manhattan Mecury | 12,121 | Parade Magazine |
| KS | Wichita | Eagle | 143,948 | Parade Magazine |
| KS | Arkansas City | Traveler | 4,500 | USA Weekend |
| KS | Dodge City | Globe | 7,504 | USA Weekend |
| KS | Emporia | Gazette | 7,924 | USA Weekend |
| KS | Garden City | Telegram | 8,985 | USA Weekend |
| KS | Hays | News | 13,731 | USA Weekend |
| KS | Hutchinson | News | 35,272 | USA Weekend |
| KS | Kansas City | Kansan | 3,744 | USA Weekend |
| KS | Lawrence | Journal-World | 19,128 | USA Weekend |
| KS | Leavenworth | Times | 5,278 | USA Weekend |
| KS | Newton | Kansan | 7,472 | USA Weekend |
| KS | Pittsburg | Sun | 8,104 | USA Weekend |
| KS | Salina | Journal | 28,592 | USA Weekend |
| KS | Topeka | Capital-Journal | 54,498 | USA Weekend |
| KS | Winfield | Courier | 4,365 | USA Weekend |
| KY | Ashland | Sunday Independent | 18,167 | Parade Magazine |
| KY | Bowling Green | News | 25,351 | Parade Magazine |
| KY | Elizabethtown | News-Enterprise | 20,045 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| KY | Glasgow | Glasgow Daily Times | 9,398 | Parade Magazine |
| KY | Henderson | Gleaner | 11,513 | Parade Magazine |
| KY | Lexington | Herald-Leader | 141,019 | Parade Magazine |
| KY | Somerset | Commonwealth Journal | 9,372 | Parade Magazine |
| KY | Harlan | Daily Enterprise | 6,581 | USA Weekend |
| KY | Hopkinsville | New Era | 10,614 | USA Weekend |
| KY | Louisville | Courier-Journal | 271,920 | USA Weekend |
| KY | Madisonville | Messenger | 7,695 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,562 | USA Weekend |
| KY | Middlesboro | Daily News | 6,435 | USA Weekend |
| KY | Owensboro | Messenger-Inquirer | 30,181 | USA Weekend |
| KY | Paducah | Sun | 26,255 | USA Weekend |
| KY | Richmond | Register | 6,543 | USA Weekend |
| LA | Baton Rouge | Advocate | 126,138 | Parade Magazine |
| LA | Crowley | Post Signal | 4,150 | Parade Magazine |
| LA | Houma | Daily Courier | 20,264 | Parade Magazine |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 12,258 | Parade Magazine |
| LA | Lake Charles | American Press | 40,602 | Parade Magazine |
| LA | New Orleans | Times-Picayune | 210,000 | Parade Magazine |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Alexandria-Pineville | Town Talk | 38,464 | USA Weekend |
| LA | Bogalusa | Daily News | 4,752 | USA Weekend |
| LA | Hammond | Sunday Star | 13,055 | USA Weekend |
| LA | Lafayette | Advertiser | 54,698 | USA Weekend |
| LA | Monroe | News-Star | 38,942 | USA Weekend |
| LA | New Iberia | Daily Iberian Sunday | 14,976 | USA Weekend |
| LA | Opelousas | World | 10,710 | USA Weekend |
| LA | Shreveport | Times | 71,995 | USA Weekend |
| LA | Thibodaux | Comet | 10,858 | USA Weekend |
| MA | Boston | Globe | 604,068 | Parade Magazine |
| MA | Cape Cod | Sunday Cape Cod Times | 49,574 | Parade Magazine |
| MA | New Bedford | Standard-Times | 34,217 | Parade Magazine |
| MA | Springfield | Sunday Republican | 125,864 | Parade Magazine |
| MA | Worcester | Sunday Telegram | 109,419 | Parade Magazine |
| MA | Attleboro-North Attleboro | Sun Chronicle | 18,816 | USA Weekend |
| MA | Boston | Herald | 122,707 | USA Weekend |
| MA | Brockton | Enterprise | 38,535 | USA Weekend |
| MA | Fall River | Herald News | 21,127 | USA Weekend |
| MA | Fitchburg-Leominster | Sentinel & Enterprise | 17,781 | USA Weekend |
| MA | Framingham | Metrowest Daily News | 29,876 | USA Weekend |
| MA | Gloucester-Newburyport-Salem | Essex County Newspapers | 53,770 | USA Weekend |
| MA | Greenfield | Recorder | 13,746 | USA Weekend |
| MA | Lowell | Sun | 50,096 | USA Weekend |
| MA | North Adams | Transcript | 7,255 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 50,341 | USA Weekend |
| MA | Northampton | Hampshire Gazette | 18,933 | USA Weekend |
| MA | Pittsfield | Eagle | 30,170 | USA Weekend |
| MA | Quincy | Patriot Ledger | 66,256 | USA Weekend |
| MA | Taunton | Gazette | 8,791 | USA Weekend |
| MD | Baltimore | Sun | 401,918 | Parade Magazine |
| MD | Cumberland | Times-News | 31,232 | Parade Magazine |
| MD | Hagerstown | Herald/Mail | 39,041 | Parade Magazine |
| MD | Annapolis | Capital | 45,217 | USA Weekend |
| MD | Baltimore | Baltimore Examiner | 248,769 | USA Weekend |
| MD | Easton | Star-Democrat | 17,625 | USA Weekend |
| MD | Frederick | News-Post | 38,272 | USA Weekend |
| MD | Salisbury | Times | 29,275 | USA Weekend |

## Newspapers in the Parade and USA Weekend Networks
### Exhibit 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MD | Westminster | Carroll County Times | 27,155 | USA Weekend |
| ME | Portland | Telegram | 106,746 | Parade Magazine |
| ME | Augusta-Waterville | Kennebec Journal-Morning Sentinel | 31,290 | USA Weekend |
| ME | Bangor | News | 64,983 | USA Weekend |
| ME | Biddeford | Journal-Tribune | 7,002 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal | 33,679 | USA Weekend |
| MI | Ann Arbor | News | 62,412 | Parade Magazine |
| MI | Bay City | Times | 41,996 | Parade Magazine |
| MI | Dearborn | Press & Guide | 16,502 | Parade Magazine |
| MI | Flint | Jounal | 101,277 | Parade Magazine |
| MI | Grand Rapids | Press | 182,810 | Parade Magazine |
| MI | Huron | Daily Tribune | 7,335 | Parade Magazine |
| MI | Jackson | Citizen Patriot | 37,541 | Parade Magazine |
| MI | Kalamazoo | Gazette | 70,694 | Parade Magazine |
| MI | Lapeer | The County Press | 12,611 | Parade Magazine |
| MI | Marquette | Mining Journal | 16,682 | Parade Magazine |
| MI | Midland | Daily News | 17,564 | Parade Magazine |
| MI | Monroe | News | 24,059 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 64,061 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 12,428 | Parade Magazine |
| MI | Muskegon | Chronicle | 47,709 | Parade Magazine |
| MI | Pontiac | The Oakland Press | 76,202 | Parade Magazine |
| MI | Royal Oak | Tribune | 12,602 | Parade Magazine |
| MI | Saginaw | News | 54,095 | Parade Magazine |
| MI | Southgate | News Herald | 50,637 | Parade Magazine |
| MI | Traverse City | Record-Eagle | 34,967 | Parade Magazine |
| MI | Adrian | Telegram | 15,986 | USA Weekend |
| MI | Alpena | News | 10,898 | USA Weekend |
| MI | Battle Creek | Enquirer | 23,522 | USA Weekend |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 24,083 | USA Weekend |
| MI | Big Rapids-Manistee | Pioneer-News Advocate | 8,985 | USA Weekend |
| MI | Cadillac | News | 11,850 | USA Weekend |
| MI | Detroit | News and Free Press | 669,300 | USA Weekend |
| MI | Escanaba | Press | 9,690 | USA Weekend |
| MI | Grand Haven | Tribune | 9,388 | USA Weekend |
| MI | Greenville | News | 8,828 | USA Weekend |
| MI | Hillsdale | News | 6,680 | USA Weekend |
| MI | Holland | Sentinel | 18,471 | USA Weekend |
| MI | Houghton | Mining Gazette | 9,322 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 16,306 | USA Weekend |
| Mi | Iron Mountain-Kingsford | News | 9,376 | USA Weekend |
| MI | Lansing-East Lansing | State Journal | 87,293 | USA Weekend |
| MI | Owosso | Argus-Press | 9,929 | USA Weekend |
| MI | Port Huron | Times-Herald | 29,309 | USA Weekend |
| MN | Albert Lea | Tribune | 7,071 | Parade Magazine |
| MN | Austin | Herald | 5,625 | Parade Magazine |
| MN | Bemidji | Pioneer | 10,470 | Parade Magazine |
| MN | Duluth | News-Tribune | 64,398 | Parade Magazine |
| MN | Faribault | News | 6,158 | Parade Magazine |
| MN | Mankato - N. Mankato | Free Press | 21,922 | Parade Magazine |
| MN | New Ulm | Journal | 8,984 | Parade Magazine |
| MN | Northfield | News | 5,086 | Parade Magazine |
| MN | Owatonna | People's Press | 7,522 | Parade Magazine |
| MN | Red Wing | Republican Eagle | 6,837 | Parade Magazine |
| MN | St. Paul | Pioneer Press | 251,565 | Parade Magazine |
| MN | West Central | Tibune | 16,825 | Parade Magazine |
| MN | Winona | News | 12,430 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MN | Worthington | Daily Globe | 9,109 | Parade Magazine |
| MN | Brainerd | Daily Dispatch | 17,076 | USA Weekend |
| MN | Fairmont | Sentinel | 6,901 | USA Weekend |
| MN | Fergus Falls | Journal | 7,464 | USA Weekend |
| MN | Marshall | Independent | 7,499 | USA Weekend |
| MN | Minneapolis-St. Paul | Star Tribune | 606,495 | USA Weekend |
| MN | Rochester | Post-Bulletin | 47,165 | USA Weekend |
| MN | St. Cloud | Times | 36,666 | USA Weekend |
| MN | Stillwater | Gazette | 2,181 | USA Weekend |
| MN | Virginia | Mesabi Daily News | 11,313 | USA Weekend |
| MN | Willmar | West Central Tribune | 16,194 | USA Weekend |
| MO | Cape Girardeau | Southern Missourian | 19,661 | Parade Magazine |
| MO | Columbia | Missourian | 4,805 | Parade Magazine |
| MO | Dexter | Daily Statesman | 3,482 | Parade Magazine |
| MO | Jefferson City | News & Tribune | 23,581 | Parade Magazine |
| MO | Joplin | Globe | 36,468 | Parade Magazine |
| MO | Kansas City | Star | 367,712 | Parade Magazine |
| MO | Kennett | Daily Dunken Democrat | 3,882 | Parade Magazine |
| MO | Nevada | Sunday Journal | 6,000 | Parade Magazine |
| MO | Park Hills | Daily Journal | 8,887 | Parade Magazine |
| MO | Poplar Bluff | Daily American | 12,831 | Parade Magazine |
| MO | Sikeston | Standard Democrat | 6,992 | Parade Magazine |
| MO | St. Joseph | News-Press | 37,772 | Parade Magazine |
| MO | St. Louis | Post-Dispatch | 423,291 | Parade Magazine |
| MO | Columbia | Tribune | 18,528 | USA Weekend |
| MO | Hannibal | Courier-Post | 7,756 | USA Weekend |
| MO | Independence-Blue Springs | Examiner | 13,776 | USA Weekend |
| MO | Sedalia | Democrat | 11,306 | USA Weekend |
| MO | Springfield | News-Leader | 86,675 | USA Weekend |
| MS | Biloxi | Sun Herald | 49,177 | Parade Magazine |
| MS | Brookhaven | Leader | 6,823 | Parade Magazine |
| MS | Columbus | Commercial Dispatch | 14,512 | Parade Magazine |
| MS | Greenwood | Commonwealth | 7,659 | Parade Magazine |
| MS | Laurel | Leader-Call | 7,657 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,620 | Parade Magazine |
| MS | Meridian | Star | 16,268 | Parade Magazine |
| MS | Pascagoula | Mississippi Press | 15,913 | Parade Magazine |
| MS | Picayune | Picayune Item | 6,290 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 36,499 | Parade Magazine |
| MS | Vicksburg | Post | 14,788 | Parade Magazine |
| MS | Clarksdale | Press Register | 4,875 | USA Weekend |
| MS | Corinth | Corinthian | 6,629 | USA Weekend |
| MS | Greenville | Delta Democrat-Times | 10,167 | USA Weekend |
| MS | Hattiesburg | American | 23,949 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 105,532 | USA Weekend |
| MS | Natchez | Democrat Sunday | 8,280 | USA Weekend |
| MT | Billings | Gazette | 52,387 | Parade Magazine |
| MT | Bozeman | Chronicle | 17,573 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,704 | Parade Magazine |
| MT | Helena | Independent-Record | 14,560 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 16,974 | Parade Magazine |
| MT | Missoula | Missoulian | 34,414 | Parade Magazine |
| MT | Great Falls | Tribune | 35,158 | USA Weekend |
| NC | Charlotte | Observer | 274,125 | Parade Magazine |
| NC | Elizabeth City | Daily Advance | 10,248 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 73,314 | Parade Magazine |
| NC | Greensboro | News & Record | 108,848 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NC | Greenville | Reflector | 22,822 | Parade Magazine |
| NC | Hendersonville | Times-News | 18,884 | Parade Magazine |
| NC | Lumberton | The Robesonian | 14,935 | Parade Magazine |
| NC | Raleigh | News and Observer | 213,878 | Parade Magazine |
| NC | Richmond County | Daily Journal | 8,151 | Parade Magazine |
| NC | Rocky Mount | Telegram | 16,697 | Parade Magazine |
| NC | Sampson | Independent | 8,662 | Parade Magazine |
| NC | Wilmington | Star, Star-News | 58,807 | Parade Magazine |
| NC | Winston-Salem | Journal | 94,178 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 15,082 | USA Weekend |
| NC | Asheville | Citizen-Times | 60,101 | USA Weekend |
| NC | Burlington | Times-News | 27,200 | USA Weekend |
| NC | Concord-Kannapolis | Independent Tribune | 19,742 | USA Weekend |
| NC | Durham | Herald-Sun | 45,114 | USA Weekend |
| NC | Eden | Daily News | 3,388 | USA Weekend |
| NC | Forest City | The Daily Courier | 8,041 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 32,017 | USA Weekend |
| NC | Goldsboro | News-Argus | 22,963 | USA Weekend |
| NC | Henderson | Dispatch | 7,477 | USA Weekend |
| NC | Hickory | Record | 24,125 | USA Weekend |
| NC | High Point | Enterprise | 24,733 | USA Weekend |
| NC | Jacksonville | News | 20,890 | USA Weekend |
| NC | Kinston | Free Press | 12,094 | USA Weekend |
| NC | Lenoir | News-Topic | 8,352 | USA Weekend |
| NC | Lexington | Dispatch | 11,448 | USA Weekend |
| NC | Monroe | Enquirer-Journal | 8,703 | USA Weekend |
| NC | Morganton | News-Herald | 11,806 | USA Weekend |
| NC | Mount Airy | News | 11,017 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,315 | USA Weekend |
| NC | Reidsville | Review | 5,054 | USA Weekend |
| NC | Roanoke Rapids | Herald | 11,638 | USA Weekend |
| NC | Salisbury-Spencer-East Spencer | Salisbury Post | 22,585 | USA Weekend |
| NC | Sanford | Herald | 9,454 | USA Weekend |
| NC | Shelby | Star | 13,866 | USA Weekend |
| NC | Statesville | Record & Landmark | 17,812 | USA Weekend |
| NC | Washington | News | 9,027 | USA Weekend |
| NC | Wilson | Daily Times | 16,290 | USA Weekend |
| ND | Dickinson | Press | 6,322 | Parade Magazine |
| ND | Fargo | Forum | 60,203 | Parade Magazine |
| ND | Jamestown | Sun | 6,715 | Parade Magazine |
| ND | Minot | News | 20,580 | Parade Magazine |
| ND | Bismarck | Tribune | 30,948 | USA Weekend |
| ND | Grand Forks | Herald | 30,992 | USA Weekend |
| NE | Omaha | World-Herald | 231,115 | Parade Magazine |
| NE | Scottsbluff | Star-Herald | 15,577 | Parade Magazine |
| NE | Beatrice | Daily Sun | 7,604 | USA Weekend |
| NE | Columbus | Telegram | 9,845 | USA Weekend |
| NE | Fremont | Tribune | 8,167 | USA Weekend |
| NE | Grand Island | Independent | 22,888 | USA Weekend |
| NE | Kearney | Hub | 12,456 | USA Weekend |
| NE | Lincoln | Journal-Star | 82,543 | USA Weekend |
| NE | Norfolk | News | 16,969 | USA Weekend |
| NE | North Platte | Telegraph | 12,639 | USA Weekend |
| NE | York | News Times | 4,411 | USA Weekend |
| NH | Manchester | Sunday News | 74,315 | Parade Magazine |
| NH | Portsmouth | Herald | 17,035 | Parade Magazine |
| NH | Concord | Monitor | 21,965 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NH | Dover | Foster's Daily Democrat & Sunday Citizen | 24,730 | USA Weekend |
| NH | Keene | Sentinel | 12,529 | USA Weekend |
| NH | Lebanon-Hanover | Valley News | 16,595 | USA Weekend |
| NH | Nashua | Telegraph | 31,552 | USA Weekend |
| NJ | Atlantic City | The Press of Atlantic City | 82,768 | Parade Magazine |
| NJ | Bergen, Passaic | Record & Herald News | 205,084 | Parade Magazine |
| NJ | Kinnelon | Suburban Trends | 10,000 | Parade Magazine |
| NJ | Newark | Star-Ledger | 599,628 | Parade Magazine |
| NJ | Salem | Today's Sunbeam | 9,902 | Parade Magazine |
| NJ | Trenton | Times | 67,782 | Parade Magazine |
| NJ | Willingboro | Burlington County Times | 37,814 | Parade Magazine |
| NJ | Woodbury | Gloucester County Times | 26,118 | Parade Magazine |
| NJ | Atlantic City | Press | 82,768 | USA Weekend |
| NJ | Bridgewater | Courier-News | 37,022 | USA Weekend |
| NJ | Cherry Hill-Camden | Courier-Post | 85,144 | USA Weekend |
| NJ | East Brunswick | Home News and Tribune | 59,691 | USA Weekend |
| NJ | Jersey City | Journal | 25,958 | USA Weekend |
| NJ | Morristown-Parsippany | Record | 42,445 | USA Weekend |
| NJ | Neptune | Asbury Park Press | 199,723 | USA Weekend |
| NJ | Newton | Herald | 20,519 | USA Weekend |
| NJ | Tom's River | Ocean County Observer | 6,693 | USA Weekend |
| NJ | Trenton | Trentonian | 30,844 | USA Weekend |
| NM | Albuquerque | Sunday Journal | 148,781 | Parade Magazine |
| NM | Hobbs | News-Sun | 10,073 | Parade Magazine |
| NM | Santa Fe | New Mexican | 26,739 | Parade Magazine |
| NM | Alamogordo | Daily Times | 7,794 | USA Weekend |
| NM | Albuquerque | Journal | 107,480 | USA Weekend |
| NM | Carlsbad | Current-Argus | 7,570 | USA Weekend |
| NM | Clovis | News Journal | 8,186 | USA Weekend |
| NM | Farmington | Times | 19,465 | USA Weekend |
| NM | Gallup | Independent | 17,625 | USA Weekend |
| NM | Las Cruces | Sun-News | 25,031 | USA Weekend |
| NM | Portales | News-Tribune | 2,955 | USA Weekend |
| NM | Roswell | Record | 11,134 | USA Weekend |
| NV | Carson City | Nevada Appeal | 21,332 | Parade Magazine |
| NV | Lahton | Valley News & Fallon Eagle | 4,636 | Parade Magazine |
| NV | Las Vegas | Review-Journal & Sun | 219,228 | Parade Magazine |
| NV | Sparks | Tribune | 6,050 | Parade Magazine |
| NV | Elko | Elko Daily Free Press | 6,684 | USA Weekend |
| NV | Las Vegas | Review -Journal | 219,228 | USA Weekend |
| NV | Reno | Gazette-Journal | 76,110 | USA Weekend |
| NY | Albany | Times Union | 133,787 | Parade Magazine |
| NY | Auburn | Citizen | 13,895 | Parade Magazine |
| NY | Buffalo | News | 273,177 | Parade Magazine |
| NY | Canandaigua | Messenger | 13,434 | Parade Magazine |
| NY | Corning | Leader | 11,803 | Parade Magazine |
| NY | Geneva | Finger Lakes Times | 18,470 | Parade Magazine |
| NY | Gloversville | Leader-Herald | 11,281 | Parade Magazine |
| NY | Hornell | Tribune | 9,975 | Parade Magazine |
| NY | Middletown | Record | 86,519 | Parade Magazine |
| NY | New York | Post | 413,763 | Parade Magazine |
| NY | Ogdensburg | Advance News | 9,910 | Parade Magazine |
| NY | Oneonta | Daily Star | 16,229 | Parade Magazine |
| NY | Plattsburgh | Press-Republican | 20,557 | Parade Magazine |
| NY | Staten Island | Staten Island Advance | 76,795 | Parade Magazine |
| NY | Syracuse | Post-Standard | 168,393 | Parade Magazine |
| NY | Batavia | Daily News | 14,226 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| NY | Binghamton | Press & Sun-Bulletin | 65,821 | USA Weekend |
| NY | Catskill | Daily Mail | 2,773 | USA Weekend |
| NY | Dunkirk-Fredonia | Observer | 10,027 | USA Weekend |
| NY | Elmira | Star-Gazette | 35,472 | USA Weekend |
| NY | Glens Falls | Post-Star | 34,460 | USA Weekend |
| NY | Hudson | Register Star | 5,251 | USA Weekend |
| NY | Ithaca | Journal | 20,882 | USA Weekend |
| NY | Jamestown | Post-Journal | 18,360 | USA Weekend |
| NY | Kingston | Freeman | 19,993 | USA Weekend |
| NY | Long Island | Newsday | 488,825 | USA Weekend |
| NY | Medina | Journal-Register | 2,829 | USA Weekend |
| NY | New York City | Daily News | 795,073 | USA Weekend |
| NY | Niagara Falls | Niagara Sunday | 35,656 | USA Weekend |
| NY | Olean | Times Herald | 14,925 | USA Weekend |
| NY | Oneida | Dispatch | 6,770 | USA Weekend |
| NY | Oswego | Palladium-Times | 6,000 | USA Weekend |
| NY | Poughkeepsie | Journal | 47,025 | USA Weekend |
| NY | Rochester | Democrat & Chronicle | 219,660 | USA Weekend |
| NY | Saranac Lake | Adirondack Enterprise | 4,763 | USA Weekend |
| NY | Saratoga Springs | Saratogian | 10,638 | USA Weekend |
| NY | Schenectady | Gazette | 48,485 | USA Weekend |
| NY | Troy | Record | 17,389 | USA Weekend |
| NY | Utica | Observer-Dispatch | 48,534 | USA Weekend |
| NY | Watertown | Times | 31,613 | USA Weekend |
| NY | White Plains | Journal News | 144,231 | USA Weekend |
| OH | Akron | Beacon Journal | 170,870 | Parade Magazine |
| OH | Cambridge | Jeffersonian | 13,075 | Parade Magazine |
| OH | Canton | Repository | 83,961 | Parade Magazine |
| OH | Cleveland | Plain Dealer | 450,875 | Parade Magazine |
| OH | Dayton | Daily News | 168,645 | Parade Magazine |
| OH | East Liverpool | Review | 8,738 | Parade Magazine |
| OH | Elyria | Chronicle-Telegram | 24,688 | Parade Magazine |
| OH | Hamilton | Journal-News | 22,735 | Parade Magazine |
| OH | Ironton | Ironton Tribune | 6,167 | Parade Magazine |
| OH | Middletown | Journal | 19,791 | Parade Magazine |
| OH | New Philadelphia | Times Reporter | 23,271 | Parade Magazine |
| OH | Portsmouth | Daily Times | 11,631 | Parade Magazine |
| OH | Salem | News | 5,863 | Parade Magazine |
| OH | Springfield | Springfield News Sun | 32,146 | Parade Magazine |
| OH | Toledo | Blade | 167,686 | Parade Magazine |
| OH | Youngstown | Vindicator | 85,261 | Parade Magazine |
| OH | Ashtabula | Star-Beacon | 18,463 | USA Weekend |
| OH | Athens | Messenger | 11,375 | USA Weekend |
| OH | Beavercreek | News Current | 584 | USA Weekend |
| OH | Belmont County | Times Leader | 18,842 | USA Weekend |
| OH | Bowling Green | Sentinel-Tribune | 11,491 | USA Weekend |
| OH | Bryan | Times | 10,186 | USA Weekend |
| OH | Bucyrus | Telegraph-Forum | 6,321 | USA Weekend |
| OH | Chillicothe | Gazette | 14,199 | USA Weekend |
| OH | Cincinnati | Enquirer | 293,151 | USA Weekend |
| OH | Circleville | Herald | 6,690 | USA Weekend |
| OH | Columbus | Dispatch | 346,806 | USA Weekend |
| OH | Coshocton | Tribune | 6,781 | USA Weekend |
| OH | Defiance | Crescent-News | 18,734 | USA Weekend |
| OH | Fairborn | Daily Herald | 3,457 | USA Weekend |
| OH | Findlay | Courier | 21,936 | USA Weekend |
| OH | Fostoria | Review-Times | 3,632 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| OH | Fremont | News-Messenger | 13,121 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | Register (WV) | 3,886 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | Times-Sentinel Sunday (OH) | 9,276 | USA Weekend |
| OH | Greenville | Advocate | 6,000 | USA Weekend |
| OH | Hillsboro | Times-Gazette | 4,667 | USA Weekend |
| OH | Lake County | News-Herald | 50,087 | USA Weekend |
| OH | Lancaster | Eagle-Gazette | 14,082 | USA Weekend |
| OH | Lima | News | 40,862 | USA Weekend |
| OH | Lisbon | Journal | 11,302 | USA Weekend |
| OH | Logan | News | 4,184 | USA Weekend |
| OH | Lorain | Journal | 29,933 | USA Weekend |
| OH | Mansfield | News Journal | 28,402 | USA Weekend |
| OH | Marietta | Times | 11,919 | USA Weekend |
| OH | Marion | Star | 12,812 | USA Weekend |
| OH | Medina | Gazette | 14,865 | USA Weekend |
| OH | Newark | Advocate | 20,847 | USA Weekend |
| OH | Norwalk | Reflector | 9,011 | USA Weekend |
| OH | Piqua | Call | 6,123 | USA Weekend |
| OH | Port Clinton | News-Herald | 5,583 | USA Weekend |
| OH | Portage County-Kent-Ravenna | Record Courier | 18,738 | USA Weekend |
| OH | Sandusky | Register | 22,220 | USA Weekend |
| OH | Sidney | Daily News | 12,925 | USA Weekend |
| OH | Steubenville-Weirton | Herald-Star & Times | 23,287 | USA Weekend |
| OH | Tiffin | Advertiser-Tribune | 10,681 | USA Weekend |
| OH | Troy | Miami Valley News | 10,465 | USA Weekend |
| OH | Urbana | Citizen | 5,591 | USA Weekend |
| OH | Van Wert | Times-Bulletin | 4,674 | USA Weekend |
| OH | Warren | Tribune Chronicle | 36,565 | USA Weekend |
| OH | Washington Court House | Record-Herald | 5,125 | USA Weekend |
| OH | Wilmington | News-Journal | 6,784 | USA Weekend |
| OH | Wooster | Record | 22,272 | USA Weekend |
| OH | Xenia | Gazette | 5,983 | USA Weekend |
| OH | Zanesville | Times Recorder | 18,691 | USA Weekend |
| OK | Oklahoma City | Oklahoman | 287,505 | Parade Magazine |
| OK | Altus | Times | 4,800 | USA Weekend |
| OK | Ardmore | The Daily Ardmorite Sunday | 11,604 | USA Weekend |
| OK | Bartlesville | Examiner-Enterprise | 12,745 | USA Weekend |
| OK | Durant | Daily Democrat | 7,051 | USA Weekend |
| OK | Enid | News & Eagle | 18,652 | USA Weekend |
| OK | Lawton | Sunday Constitution | 24,484 | USA Weekend |
| OK | Mc Alester | News-Capitol & Democrat | 9,977 | USA Weekend |
| OK | Muskogee | Phoenix & Times Democrat | 17,332 | USA Weekend |
| OK | Norman | Transcript | 15,862 | USA Weekend |
| OK | Shawnee | News-Star | 10,298 | USA Weekend |
| OK | Stillwater | News-Press | 9,210 | USA Weekend |
| OK | Tulsa | Tulsa World | 177,652 | USA Weekend |
| OR | Bend | Bulletin | 30,502 | Parade Magazine |
| OR | Eugene | Register-Guard | 74,583 | Parade Magazine |
| OR | Klamath Falls | Herald & News | 16,283 | Parade Magazine |
| OR | Medford | Mail Tribune | 32,410 | Parade Magazine |
| OR | Ontario | Argus Observer | 7,739 | Parade Magazine |
| OR | Pendleton | East Oregonian | 9,729 | Parade Magazine |
| OR | Portland | Oregonian | 384,729 | Parade Magazine |
| OR | Roseburg | News-Review | 19,502 | Parade Magazine |
| OR | Albany/Corvallis | Democrat-Herald/Gazette-Times | 30,617 | USA Weekend |
| OR | Coos Bay-North Bend | World | 12,913 | USA Weekend |
| OR | Grant's Pass | Courier | 16,003 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| OR | Salem | Statesman-Journal | 59,946 | USA Weekend |
| PA | Allentown | Morning Call | 150,936 | Parade Magazine |
| PA | Doylestown | The Intelligencer Record | 47,829 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 14,940 | Parade Magazine |
| PA | Erie | Times-News | 81,057 | Parade Magazine |
| PA | Harrisburg | Patriot-News | 148,301 | Parade Magazine |
| PA | Johnstown | Tribune-Democrat | 44,629 | Parade Magazine |
| PA | Lancaster | Sunday News | 101,028 | Parade Magazine |
| PA | Levittown | Bucks County Courier Times | 67,778 | Parade Magazine |
| PA | Philadelphia | Inquirer | 705,965 | Parade Magazine |
| PA | Pittsburgh | Post Gazette | 373,980 | Parade Magazine |
| PA | Reading | Eagle | 84,730 | Parade Magazine |
| PA | Sayre | Morning Times | 6,001 | Parade Magazine |
| PA | Sharon | The Herald | 20,930 | Parade Magazine |
| PA | State College- Bellefonte | Centre Daily Times | 33,655 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 25,034 | Parade Magazine |
| PA | Sunbury | Item | 25,567 | Parade Magazine |
| PA | Uniontown | Herald-Standard | 27,558 | Parade Magazine |
| PA | Wilkes-Barre | Times Leader | 53,862 | Parade Magazine |
| PA | Williamsport | Sun-Gazette | 32,761 | Parade Magazine |
| PA | Altoona | Mirror | 38,734 | USA Weekend |
| PA | Beaver | County Times | 48,492 | USA Weekend |
| PA | Bloomsburg | Press-Enterprise | 21,269 | USA Weekend |
| PA | Bradford | Era | 10,542 | USA Weekend |
| PA | Butler | Eagle | 29,265 | USA Weekend |
| PA | Carlisle | Sentinel | 14,921 | USA Weekend |
| PA | Chambersburg | Public Opinion | 20,582 | USA Weekend |
| PA | Clearfield | The Progress | 11,755 | USA Weekend |
| PA | Delaware County | Times | 41,308 | USA Weekend |
| PA | Easton | Express-Times | 48,692 | USA Weekend |
| PA | Greensburg | Tribune-Review | 157,981 | USA Weekend |
| PA | Hanover | Sun | 21,286 | USA Weekend |
| PA | Hazleton | Standard-Speaker | 20,434 | USA Weekend |
| PA | Indiana | Gazette | 14,279 | USA Weekend |
| PA | Lebanon | News | 20,318 | USA Weekend |
| PA | Lehighton | Times News | 13,585 | USA Weekend |
| PA | Lewistown | Sentinel | 13,558 | USA Weekend |
| PA | Lock Haven | Express | 9,411 | USA Weekend |
| PA | McKeesport-Duquesne-Clairton | Daily News | 17,352 | USA Weekend |
| PA | Meadville | Tribune | 13,790 | USA Weekend |
| PA | New Castle | News | 17,406 | USA Weekend |
| PA | New Kensington | Valley News Dispatch | 28,928 | USA Weekend |
| PA | Norristown-Lansdale | Reporter | 14,078 | USA Weekend |
| PA | Norristown-Lansdale | Times Herald | 12,636 | USA Weekend |
| PA | Phoenixville | Phoenix | 3,039 | USA Weekend |
| PA | Pottstown | Mercury | 24,841 | USA Weekend |
| PA | Pottsville | Republican & Herald | 36,917 | USA Weekend |
| PA | Scranton | Sunday Times | 71,030 | USA Weekend |
| PA | Somerset | Daily American | 14,143 | USA Weekend |
| PA | Towanda | Sunday Review | 9,530 | USA Weekend |
| PA | Warren | Times-Observer | 10,728 | USA Weekend |
| PA | Washington | Observer-Reporter | 35,777 | USA Weekend |
| PA | West Chester | Daily Local News | 27,416 | USA Weekend |
| PA | Wilkes-Barre | Voice | 30,998 | USA Weekend |
| PA | York | Record | 90,651 | USA Weekend |
| RI | Providence | Journal | 218,388 | Parade Magazine |
| RI | Newport | The Daily News | 11,873 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| RI | Pawtucket-Central Falls | Times | 8,960 | USA Weekend |
| RI | West Warwick | Kent County Daily Times | 3,285 | USA Weekend |
| RI | Westerly | Sun | 8,801 | USA Weekend |
| RI | Woonsocket | Call | 15,319 | USA Weekend |
| SC | Anderson | Independent-Mail | 41,048 | Parade Magazine |
| SC | Beaufort | Gazette | 11,505 | Parade Magazine |
| SC | Charleston | Post and Courier | 111,273 | Parade Magazine |
| SC | Columbia | State | 140,362 | Parade Magazine |
| SC | Greenwood | Index-Journal | 15,141 | Parade Magazine |
| SC | Hilton Head Island | Island Packet | 20,744 | Parade Magazine |
| SC | Myrtle Beach | Sun News | 62,050 | Parade Magazine |
| SC | Spartanburg | Herald-Journal | 55,082 | Parade Magazine |
| SC | Sumter | Item | 19,769 | Parade Magazine |
| SC | Aiken | Standard | 15,725 | USA Weekend |
| SC | Bluffton | Today | 16,439 | USA Weekend |
| SC | Florence | News | 34,383 | USA Weekend |
| SC | Greenville | News | 114,312 | USA Weekend |
| SC | Orangeburg | Times & Democrat | 17,751 | USA Weekend |
| SC | Rock Hill | Herald | 33,460 | USA Weekend |
| SD | Huron | Plainsman | 6,922 | Parade Magazine |
| SD | Lawrence | County Journal | 2,000 | Parade Magazine |
| SD | Mitchell | The Daily Republic | 12,400 | Parade Magazine |
| SD | Rapid City | Journal | 33,782 | Parade Magazine |
| SD | Aberdeen | American News | 16,140 | USA Weekend |
| SD | Sioux Falls | Argus Leader | 75,286 | USA Weekend |
| SD | Watertown | Public Opinion | 12,708 | USA Weekend |
| SD | Yankton | Press & Dakotan | 7,751 | USA Weekend |
| TN | Chattanooga | Free Press Times | 97,907 | Parade Magazine |
| TN | Cookeville | Herald-Citizen | 13,715 | Parade Magazine |
| TN | Dyersburg | Gazette | 5,677 | Parade Magazine |
| TN | Johnson City | Press | 33,608 | Parade Magazine |
| TN | Knoxville | News-Sentinel | 152,945 | Parade Magazine |
| TN | Memphis | Commercial Appeal | 216,705 | Parade Magazine |
| TN | Morristown | Citizen Tribune | 24,028 | Parade Magazine |
| TN | Murfreesboro | Post | 44,000 | Parade Magazine |
| TN | Newport | Plain Talk | 7,494 | Parade Magazine |
| TN | Shelbyville | Times-Gazette | 6,725 | Parade Magazine |
| TN | Tullahoma | Sunday News | 10,400 | Parade Magazine |
| TN | Athens | Post-Athenian | 11,948 | USA Weekend |
| TN | Clarksville | Leaf-Chronicle | 26,486 | USA Weekend |
| TN | Cleveland | Banner | 15,368 | USA Weekend |
| TN | Columbia | Herald | 12,337 | USA Weekend |
| TN | Jackson | Sun | 40,106 | USA Weekend |
| TN | Kingsport | Times-News | 42,867 | USA Weekend |
| TN | Lebanon | Democrat | 9,200 | USA Weekend |
| TN | Maryville-Alcoa | Times | 21,451 | USA Weekend |
| TN | Murfreesboro | News Journal | 19,059 | USA Weekend |
| TN | Nashville | Tennessean | 236,563 | USA Weekend |
| TN | Oak Ridge | Oak Ridger | 7,469 | USA Weekend |
| TN | Sevierville | Mountain Press | 8,456 | USA Weekend |
| TX | Abilene | Reporter-News | 40,279 | Parade Magazine |
| TX | Austin | American-Statesman | 228,619 | Parade Magazine |
| TX | Beaumont | Enterprise | 56,179 | Parade Magazine |
| TX | Brownsville-Harlingen | Brownsville Herald | 17,047 | Parade Magazine |
| TX | Brownwood | Bulletin | 7,150 | Parade Magazine |
| TX | Corpus Christi | Caller-Times | 73,367 | Parade Magazine |
| TX | Dallas | Morning News | 649,709 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| TX | Del Rio | News-Herald | 5,207 | Parade Magazine |
| TX | El Paso | El Diario | 9,558 | Parade Magazine |
| TX | Fort Worth | Fort Worth Star-Telegram | 322,824 | Parade Magazine |
| TX | Harlingen | Valley Morning Star | 25,080 | Parade Magazine |
| TX | Houston | Chronicle | 692,557 | Parade Magazine |
| TX | Kerrville | Times | 11,078 | Parade Magazine |
| TX | Longview | News-Journal | 34,627 | Parade Magazine |
| TX | Lufkin | News | 15,194 | Parade Magazine |
| TX | Marshall | News Messenger | 7,224 | Parade Magazine |
| TX | Nacogdoches | Daily Sentinel | 9,337 | Parade Magazine |
| TX | Odessa | American | 26,763 | Parade Magazine |
| TX | Paris | News | 12,293 | Parade Magazine |
| TX | Plain View | Daily Herald | 5,973 | Parade Magazine |
| TX | San Angelo | Standard-Times | 30,032 | Parade Magazine |
| TX | San Antonio | Express-News | 342,709 | Parade Magazine |
| TX | Temple | Daily Telegram | 22,794 | Parade Magazine |
| TX | Tyler | Courier-Times--Telegraph | 44,863 | Parade Magazine |
| TX | Victoria | Advocate | 35,564 | Parade Magazine |
| TX | Waco | Tribune-Herald | 46,467 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 34,756 | Parade Magazine |
| TX | Amarillo | Globe-News | 62,829 | USA Weekend |
| TX | Baytown | The Sun | 9,088 | USA Weekend |
| TX | Bryan-College Station | Eagle | 25,164 | USA Weekend |
| TX | Clute | The Brazosport Facts | 17,220 | USA Weekend |
| TX | Conroe | Courier | 11,960 | USA Weekend |
| TX | Corsicana | Sun | 6,069 | USA Weekend |
| **TX** | Denton | Record Chronicle | 16,888 | USA Weekend |
| TX | El Paso | Times | 85,654 | USA Weekend |
| TX | Galveston County | Daily News | 27,761 | USA Weekend |
| TX | Greenville | Herald-Banner | 7,610 | USA Weekend |
| TX | Killeen | Herald | 24,382 | USA Weekend |
| TX | Laredo | Morning Times | 22,634 | USA Weekend |
| TX | Lubbock | Avalanche-Journal | 59,781 | USA Weekend |
| TX | McAllen | Monitor | 53,249 | USA Weekend |
| TX | McKinney | Courier-Gazette | 5,704 | USA Weekend |
| TX | Midland | Reporter-Telegram | 23,435 | USA Weekend |
| TX | New Braunfels | Herald-Zeitung | 9,490 | USA Weekend |
| TX | Orange | Leader | 5,455 | USA Weekend |
| TX | Plano | Star Courier | 2,571 | USA Weekend |
| TX | Port Arthur | News | 13,659 | USA Weekend |
| TX | Sherman-Denison | Herald Democrat | 23,084 | USA Weekend |
| TX | Texarkana | Gazette | 32,633 | USA Weekend |
| UT | Logan | Herald Journal | 15,776 | Parade Magazine |
| UT | Salt Lake City | Tribune & Deseret News | 228,001 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 62,956 | USA Weekend |
| UT | Provo | Herald | 38,380 | USA Weekend |
| UT | St. George | Spectrum | 25,037 | USA Weekend |
| VA | Martinsville | Bulletin | 19,153 | Parade Magazine |
| VA | Newport News- Hampton | News/Daily Press | 112,042 | Parade Magazine |
| VA | Norfolk | Virginian-Pilot | 225,730 | Parade Magazine |
| VA | Petersburg | Progress-Index | 14,714 | Parade Magazine |
| VA | Richmond | Times-Dispatch | 219,595 | Parade Magazine |
| VA | Roanoke | Times | 104,716 | Parade Magazine |
| VA | Bristol | Herald-Courier | 41,318 | USA Weekend |
| VA | Charlottesville | Progress | 32,924 | USA Weekend |
| VA | Culpeper | Star-Exponent | 7,466 | USA Weekend |
| VA | Danville | Register & Bee | 23,858 | USA Weekend |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| VA | Fredericksburg | Free Lance-Star | 51,234 | USA Weekend |
| VA | Harrisonburg | News Record | 31,564 | USA Weekend |
| VA | Lynchburg | News & Advance | 42,231 | USA Weekend |
| VA | Staunton | News Leader | 20,477 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 16,088 | USA Weekend |
| VA | Suffolk | News-Herald | 4,073 | USA Weekend |
| VA | Waynesboro | News Virginian | 7,067 | USA Weekend |
| VA | Winchester | Star | 25,019 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 21,864 | USA Weekend |
| VT | Rutland | Herald | 29,387 | Parade Magazine |
| VT | Bennington | Banner | 7,774 | USA Weekend |
| VT | Brattleboro | Reformer | 10,597 | USA Weekend |
| VT | Burlington | Free Press | 53,081 | USA Weekend |
| WA | Longview | Daily News | 21,408 | Parade Magazine |
| WA | Pasco | Tri-City Herald | 44,691 | Parade Magazine |
| WA | Seattle | Times/Post-Intelligencer | 435,581 | Parade Magazine |
| WA | Spokane | Spokesman-Review | 120,632 | Parade Magazine |
| WA | Aberdeen | Daily World | 12,991 | USA Weekend |
| WA | Bellingham | Herald | 29,855 | USA Weekend |
| WA | Bremerton | Sun | 32,917 | USA Weekend |
| WA | Centralia-Chehalis | Chronicle | 13,793 | USA Weekend |
| WA | Ellensburg | Record | 5,220 | USA Weekend |
| WA | Everett | Herald | 55,494 | USA Weekend |
| WA | Kent | King County Journal | 40,211 | USA Weekend |
| WA | Moses Lake | Columbia Basin Herald | 8,562 | USA Weekend |
| WA | Mount Vernon | Skagit Valley Herald | 19,461 | USA Weekend |
| WA | Olympia | Olympian | 40,475 | USA Weekend |
| WA | Port Angeles | Peninsula Daily News | 18,278 | USA Weekend |
| WA | Tacoma | News Tribune | 137,730 | USA Weekend |
| WA | Vancouver | Columbian | 56,922 | USA Weekend |
| WA | Walla Walla | Union-Bulletin | 15,603 | USA Weekend |
| WA | Wenatchee | World | 25,594 | USA Weekend |
| WA | Yakima | Herald-Republic | 39,912 | USA Weekend |
| WI | Chippewa | Valley Newspapers | 10,605 | Parade Magazine |
| WI | Kenosha | News | 27,667 | Parade Magazine |
| WI | La Crosse | Tribune | 41,059 | Parade Magazine |
| WI | Madison | Wisconsin State Journal | 148,489 | Parade Magazine |
| WI | Racine | Journal Times | 30,700 | Parade Magazine |
| WI | Rhineland | Daily News | 4,156 | Parade Magazine |
| WI | Appleton | Post-Crescent | 67,897 | USA Weekend |
| WI | Beloit | Daily News | 13,582 | USA Weekend |
| WI | Eau Claire | Leader-Telegram | 30,040 | USA Weekend |
| WI | Fond Du Lac | Reporter | 18,053 | USA Weekend |
| WI | Green Bay | Press-Gazette | 80,307 | USA Weekend |
| WI | Janesville | Gazette | 24,961 | USA Weekend |
| WI | Manitowoc-Two Rivers | Herald Times Reporter | 15,301 | USA Weekend |
| WI | Milwaukee | Journal Sentinel | 405,355 | USA Weekend |
| WI | Monroe | Times | 4,697 | USA Weekend |
| WI | Oshkosh | Northwestern | 24,924 | USA Weekend |
| WI | Sheboygan | Press | 24,057 | USA Weekend |
| WI | Superior | Telegram | 6,752 | USA Weekend |
| WI | Watertown | Times | 9,059 | USA Weekend |
| WI | Waukesha | Freeman | 12,924 | USA Weekend |
| WI | Wausau-Stevens Point | Central WI Sunday | 20,208 | USA Weekend |
| WI | Wausau-Stevens Point | Herald | 28,840 | USA Weekend |
| WI | West Bend | News | 9,668 | USA Weekend |
| WV | Beckley | Register | 28,602 | Parade Magazine |

**Newspapers in the Parade and USA Weekend Networks**
**Exhibit 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| WV | Bluefield | Daily Telegraph | 19,099 | Parade Magazine |
| WV | Charleston | Gazette Mail | 79,617 | Parade Magazine |
| WV | Clarksburg | Exponent Telegram | 20,128 | Parade Magazine |
| WV | Fairmont | Times West Virginian | 12,134 | Parade Magazine |
| WV | Logan | Banner | 8,922 | Parade Magazine |
| WV | Martinsburg | Journal | 20,316 | Parade Magazine |
| WV | Morgantown | The Dominion Post | 25,368 | Parade Magazine |
| WV | Parkersburg | News, Sentinel | 30,870 | Parade Magazine |
| WV | Wheeling | Intelligencer/News Register | 37,198 | Parade Magazine |

# EXHIBIT 2

## GSK Media Schedule
### Exhibit 2

| PUBLICATION (ISSUE DATE) | January '07 | | | | | February '07 | | | | March '07 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 8 | 15 | 22 | 29 | 5 | 12 | 19 | 26 | 5 | 12 | 19 | 26 |
| **Web Site (Consumer addition)** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Consumer Mail** | | | | | | ■ | ■ | | | | | | |
| **TPP Mail** | | | | | | ■ | ■ | | | | | | |
| | | | | | | | | | | | | | |
| **Newspaper Supplements** | | | | | | | | | | | | | |
| Parade (February 18, 2007) | | | | | | | ■ | | | | | | |
| USA Weekend  (February 18, 2007) | | | | | | | ■ | | | | | | |
| | | | | | | | | | | | | | |
| **Consumer Magazines** | | | | | | | | | | | | | |
| Better Homes & Gardens (March) | | | | | | | | ■ | ▨ | ▨ | ▨ | | |
| Jet (February 26, 2007) | | | | | | | | | ■ | | | | |
| National Geographic (March) | | | | | | | | | ■ | ▨ | ▨ | ▨ | |
| Newsweek (February 19 & 26, 2007) | | | | | | | ■ | ■ | | | | | |
| People   (February 19, 26 & March 5, 2007) | | | | | | | ■ | ■ | | | | | |
| Reader's Digest (March) | | | | | | | | ■ | ▨ | ▨ | ▨ | ▨ | |
| Selecciones (February) | | | ■ | ▨ | ▨ | ▨ | ▨ | | | | | | |
| Sports Illustrated (February 19, 2007) | | | | | | | ■ | | | | | | |
| Time (February 19 & 26, 2007) | | | | | | | ■ | ■ | | | | | |
| US News & World Report (February 19 & 26, 2007) | | | | | | | ■ | ■ | | | | | |
| | | | | | | | | | | | | | |
| **Trade Publications** | | | | | | | | | | | | | |
| HR Magazine (February) | | | | | ■ | ▨ | ▨ | ▨ | | | | | |
| National Underwriter Life & Health Edition (February 12, 2007) | | | | | | | ■ | | | | | | |

The solid colored boxes represent the on-sale/mail date for each publication.
The shaded boxes represent the shelf-life period for each publication.