# EXHIBIT A-1

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1 | ABBOKINASE | x | | |
| 2 | ACCOLATE | x | x | |
| 3 | ACCUPRIL | x | | |
| 4 | ACCURETIC | x | | |
| 5 | ACCUTANE | x | | |
| 6 | ACEBUTOLOL | x | x | |
| 7 | ACETAMINOPHEN | x | x | |
| 8 | ACETAMINOPHEN/COD | x | x | |
| 9 | ACETASOL | x | x | |
| 10 | ACETAZOLAMIDE | x | x | |
| 11 | ACETIC | x | | |
| 12 | ACETOHEXAMIDE | x | x | |
| 13 | ACETYLCYSTEINE | x | x | x |
| 14 | ACIPHEX | x | x | |
| 15 | ACTICIN | x | x | |
| 16 | ACTIGALL | x | | |
| 17 | ACYCLOVIR | x | x | x |
| 18 | ADALAT | x | x | |
| 19 | ADENOCARD | | | x |
| 20 | ADRENALIN | x | x | |
| 21 | ADRIAMYCIN | x | x | x |
| 22 | ADRIAMYCIN-PFS | x | x | |
| 23 | ADRUCIL | x | | |
| 24 | ADVANCED | x | x | |
| 25 | AEROBID | x | | |
| 26 | AEROBID-M | x | | |
| 27 | AGENERASE | x | | |
| 28 | AGGRENOX | x | | |
| 29 | AKINETON | x | | |
| 30 | ALBENZA | x | | |
| 31 | ALBUMINAR-25 | x | | |
| 32 | ALBUTEIN | x | | |
| 33 | ALBUTEROL | x | x | x |
| 34 | ALDACTAZIDE | x | | |
| 35 | ALDACTONE | x | | |
| 36 | ALDORIL-15 | x | | |
| 37 | ALDORIL-25 | x | | |
| 38 | ALDORIL-D30 | x | | |
| 39 | ALDORIL-D50 | x | | |
| 40 | ALESSE-21 | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 41 | ALESSE-28 | x | | |
| 42 | ALKERAN | x | | |
| 43 | ALLEGRA | x | | |
| 44 | ALLEGRA-D | x | | |
| 45 | ALLERGEN | x | x | |
| 46 | ALLOPURINOL | x | x | |
| 47 | ALORA | x | | |
| 48 | ALPRAZOLAM | x | x | |
| 49 | ALTACE | x | x | x |
| 50 | ALUPENT | x | | |
| 51 | AMANTADINE | x | x | |
| 52 | AMARYL | x | | |
| 53 | AMBIEN | x | | |
| 54 | AMBISOME | x | | |
| 55 | AMERGE | x | | |
| 56 | A-METHAPRED | x | | |
| 57 | AMICAR | x | x | |
| 58 | AMIKACIN | x | x | x |
| 59 | AMIKIN | x | | |
| 60 | AMILORIDE | x | x | |
| 61 | AMINOCAPROIC | x | | |
| 62 | AMINOPHYLLINE | x | x | |
| 63 | AMINOSYN | x | | |
| 64 | AMIODARONE | x | x | |
| 65 | AMITRIP/CDP | x | x | |
| 66 | AMITRIP/PERPHEN | x | x | |
| 67 | AMITRIPTYLINE | x | x | x |
| 68 | AMOX | x | x | |
| 69 | AMOXAPINE | x | x | |
| 70 | AMOXICILLIN | x | x | |
| 71 | AMPHOCIN | x | | |
| 72 | AMPICILLIN | x | x | |
| 73 | AMPICILLIN-SULBACTAM | x | | |
| 74 | ANAPROX | x | | |
| 75 | ANCEF | x | x | |
| 76 | ANDRODERM | x | | |
| 77 | ANEMAGEN | x | x | |
| 78 | ANSAID | x | | |
| 79 | ANTIBIOTIC | x | | |
| 80 | ANTIVERT | x | | |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 81 | ANTURANE | x | | |
| 82 | ANUSOL-HC | x | x | |
| 83 | ANZEMET | x | x | x |
| 84 | APAP | x | x | |
| 85 | APRESOLINE | x | | |
| 86 | APRI | x | x | |
| 87 | AQUA-MEPHYTON | x | | |
| 88 | ARALEN | x | | |
| 89 | ARANESP | | | x |
| 90 | ARAVA | x | | |
| 91 | AREDIA | x | x | |
| 92 | ARICEPT | x | | |
| 93 | ARIMIDEX | x | x | |
| 94 | ARISTOCORT | x | | x |
| 95 | ARISTOSPAN | x | | |
| 96 | ARM-A-MED | x | | |
| 97 | ARM-A-VIAL | x | | |
| 98 | ARMOUR | x | | |
| 99 | AROMASIN | x | | |
| 100 | ARTANE | x | | |
| 101 | ARTHROTEC | x | | |
| 102 | ASPIRIN | x | | |
| 103 | ASPIRIN/CODEINE | x | x | |
| 104 | ATACAND | x | | |
| 105 | ATARAX | x | | |
| 106 | ATENOLOL | x | x | x |
| 107 | ATENOLOL/CHLORTHAL | x | x | |
| 108 | ATGAM | x | | |
| 109 | ATIVAN | x | x | x |
| 110 | ATROPINE | x | x | x |
| 111 | ATROPISOL | x | | |
| 112 | ATROVENT | x | | |
| 113 | AUGMENTIN | x | | |
| 114 | AURALGAN | x | | |
| 115 | AUROTO | x | x | |
| 116 | AVALIDE | x | | |
| 117 | AVANDIA | x | | |
| 118 | AVAPRO | x | | |
| 119 | AVC | x | x | |
| 120 | AVELOX | x | x | |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 121 | AVONEX | x | | |
| 122 | AYGESTIN | x | | |
| 123 | AZATHIOPRINE | x | x | |
| 124 | AZMACORT | x | | |
| 125 | AZULFIDINE | x | | |
| 126 | BACITRACIN | x | x | |
| 127 | BACLOFEN | x | x | |
| 128 | BACTERIOSTATIC | x | x | |
| 129 | BACTROBAN | x | | |
| 130 | BASALJEL | x | | |
| 131 | BAYCOL | x | | |
| 132 | BAYGAM | x | x | |
| 133 | BAYHEP | x | x | |
| 134 | BECLOVENT | x | x | |
| 135 | BECONASE | x | x | |
| 136 | BEEPEN | x | | |
| 137 | BEEPEN-VK | x | | |
| 138 | BENADRYL | x | | |
| 139 | BENTYL | x | | |
| 140 | BENZAMYCIN | x | | |
| 141 | BENZAMYCINPAK | x | | |
| 142 | BENZONATATE | x | x | |
| 143 | BENZTROPINE | x | x | |
| 144 | BETAMETHASONE | x | x | |
| 145 | BETA-VAL | x | x | |
| 146 | BETHANECHOL | x | x | |
| 147 | BETIMOL | x | | |
| 148 | BEXTRA | | | x |
| 149 | BIAXIN | x | | |
| 150 | BICILLIN | x | x | |
| 151 | BICITRA | x | | |
| 152 | BICNU | x | | |
| 153 | BIOCLATE | x | | |
| 154 | BISOPROLOL | x | | |
| 155 | BISOPROLOL/HCTZ | x | x | |
| 156 | BLENOXANE | x | x | |
| 157 | BLEOMYCIN | x | x | x |
| 158 | BLOCADREN | x | | |
| 159 | B-PLEX | x | x | |
| 160 | BRETHINE | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 161 | BREVICON | x | | |
| 162 | BROMATANE | | x | |
| 163 | BROMOCRIPTINE | x | x | |
| 164 | BRONDELATE | x | x | |
| 165 | BUCET | x | | |
| 166 | BUMETANIDE | x | x | |
| 167 | BUMEX | x | | |
| 168 | BUMINATE | x | | |
| 169 | BUPIVACAINE | x | | |
| 170 | BUPRENORPHINE | x | | |
| 171 | BUPROPION | x | x | |
| 172 | BUSPAR | x | | |
| 173 | BUSPIRONE | | | x |
| 174 | BUTALBITAL | x | x | |
| 175 | BUTALBITAL/APAP/CAFFEINE | x | x | |
| 176 | BUTORPHANOL | x | x | |
| 177 | CAFCIT | x | x | |
| 178 | CAFERGOT | x | | |
| 179 | CALAN | x | | |
| 180 | CALCIJEX | x | | |
| 181 | CALCIMAR | x | | |
| 182 | CALCITONIN-SALMON | x | x | |
| 183 | CALCITRIOL | | | x |
| 184 | CALCIUM | x | | x |
| 185 | CAMPTOSAR | x | x | |
| 186 | CANTIL | x | | |
| 187 | CAPITROL | x | | |
| 188 | CAPOTEN | x | | |
| 189 | CAPOZIDE | x | x | |
| 190 | CAPTOPRIL | x | x | |
| 191 | CAPTOPRIL/HCTZ | x | x | x |
| 192 | CARAFATE | x | | |
| 193 | CARBAMAZEPINE | x | x | |
| 194 | CARBIDOPA/LEVO | x | x | x |
| 195 | CARBIDOPA-LEVO | | | x |
| 196 | CARBOCAINE | x | x | |
| 197 | CARDENE | x | | |
| 198 | CARDIZEM | x | x | |
| 199 | CARDURA | x | | |
| 200 | CARISOPRODOL | x | x | |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 201 | CARTROL | x | | |
| 202 | CASODEX | x | | |
| 203 | CATAFLAM | x | | |
| 204 | CATAPRES | x | | |
| 205 | CATAPRES-TTS | x | | |
| 206 | CAVERJECT | x | x | |
| 207 | CEBOCAP | x | | |
| 208 | CECLOR | x | | |
| 209 | CEENU | x | | |
| 210 | CEFACLOR | x | x | |
| 211 | CEFADROXIL | x | x | |
| 212 | CEFAZOLIN | x | x | x |
| 213 | CEFIZOX | x | x | |
| 214 | CEFOTAN | x | | |
| 215 | CEFTIN | x | | |
| 216 | CEFUROXIME | x | | |
| 217 | CEFZIL | x | | |
| 218 | CELEBREX | x | | |
| 219 | CELESTONE | x | | |
| 220 | CELEXA | x | | |
| 221 | CELLCEPT | x | | |
| 222 | CELONTIN | x | | |
| 223 | CENESTIN | x | | |
| 224 | CEPHALEXIN | x | x | |
| 225 | CEPHRADINE | x | x | |
| 226 | CEPTAZ | x | x | |
| 227 | CEREBYX | x | | |
| 228 | CERUBIDINE | x | x | |
| 229 | CERUMENEX | x | | |
| 230 | CHEMET | x | | |
| 231 | CHEWABLE | x | | |
| 232 | CHEWABLE-VITE | x | | |
| 233 | CHIBROXIN | x | | |
| 234 | CHILDREN'S | x | | |
| 235 | CHLORAL | x | | |
| 236 | CHLORDIAZEPOXIDE | x | x | |
| 237 | CHLORHEXIDINE | x | x | |
| 238 | CHLOROMYCETIN | x | x | |
| 239 | CHLOROTHIAZIDE | x | x | |
| 240 | CHLORPROMAZINE | x | x | |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 241 | CHLORPROPAMIDE | x | x | |
| 242 | CHLORTHALIDONE | x | x | |
| 243 | CHLORZOXAZONE | x | x | |
| 244 | CHOLESTYRAMINE | x | x | |
| 245 | CHOLINE | x | x | |
| 246 | CHRONULAC | x | | |
| 247 | CIMETIDINE | x | x | x |
| 248 | CINOBAC | x | | |
| 249 | CIPRO | x | x | |
| 250 | CISPLATIN | x | | |
| 251 | CISPLATIN-AQ | x | | |
| 252 | CLADRIBINE | x | | |
| 253 | CLAFORAN | x | x | |
| 254 | CLARITIN | x | | |
| 255 | CLARITIN-D | x | | |
| 256 | CLEMASTINE | x | x | |
| 257 | CLEOCIN | x | x | |
| 258 | CLINDAMYCIN | x | x | |
| 259 | CLINORIL | x | | |
| 260 | CLOBETASOL | x | x | |
| 261 | CLOMIPRAMINE | x | x | |
| 262 | CLONAZEPAM | x | x | |
| 263 | CLONIDINE | x | x | |
| 264 | CLORAZEPATE | x | x | |
| 265 | CLORPRES | x | x | |
| 266 | CLOTRIMAZOLE | x | x | x |
| 267 | CLOTRIMAZOLE/BETAMETH | x | x | x |
| 268 | CLOXACILLIN | x | x | |
| 269 | CLOZAPINE | x | x | x |
| 270 | CLOZARIL | x | | x |
| 271 | CODEINE | x | x | |
| 272 | COGENTIN | x | | |
| 273 | COLCHICINE | x | x | |
| 274 | COLESTID | x | | |
| 275 | COL-PROBENECID | x | x | |
| 276 | COLY-MYCIN | x | x | |
| 277 | COMBIPATCH | x | | |
| 278 | COMBIVENT | x | | |
| 279 | COMBIVIR | x | | |
| 280 | COMPAZINE | x | | |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 281 | COMTAN | x | | |
| 282 | CONDYLOX | x | | |
| 283 | CONSTULOSE | x | x | |
| 284 | COPAXONE | x | | |
| 285 | CORDARONE | x | | |
| 286 | CORDRAN | x | | |
| 287 | COREG | x | | |
| 288 | CORGARD | x | | |
| 289 | CORMAX | x | | |
| 290 | CORTEF | x | | |
| 291 | CORTISONE | x | | |
| 292 | CORTISPORIN | x | x | |
| 293 | CORTISPORIN-TC | x | x | |
| 294 | CORZIDE | x | x | |
| 295 | COSMEGEN | x | | |
| 296 | COSOPT | x | | |
| 297 | COTAZYM | x | | |
| 298 | COTRIM | x | | |
| 299 | COUMADIN | x | | |
| 300 | COVERA-HS | x | | |
| 301 | COZAAR | x | | |
| 302 | CRIXIVAN | x | | |
| 303 | CROMOLYN | x | x | x |
| 304 | CUPRIMINE | x | | |
| 305 | CYANOCOBALAMIN | x | x | |
| 306 | CYCLOBENZAPRINE | x | x | x |
| 307 | CYCLOCORT | x | | |
| 308 | CYCLOPHOSPHAMIDE | x | x | |
| 309 | CYCRIN | x | | |
| 310 | CYLERT | x | | |
| 311 | CYPROHEPTADINE | x | x | |
| 312 | CYTADREN | x | | |
| 313 | CYTARABINE | x | x | x |
| 314 | CYTOGAM | x | x | |
| 315 | CYTOMEL | x | | |
| 316 | CYTOSAR-U | x | | |
| 317 | CYTOTEC | x | | |
| 318 | CYTOVENE | x | | |
| 319 | CYTOXAN | x | x | |
| 320 | D5-1/2NS/KCL | x | | |

# Exhibit A-1: NY FACC Drugs Previously
# Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 321 | DACARBAZINE | x | x | |
| 322 | DANAZOL | x | x | |
| 323 | DANOCRINE | x | | |
| 324 | DARAPRIM | x | | |
| 325 | DARVOCET-N | x | | |
| 326 | DARVON | x | | |
| 327 | DARVON-N | x | | |
| 328 | DAYPRO | x | | |
| 329 | DDAVP | x | x | |
| 330 | DECADRON | x | | |
| 331 | DECA-DURABOLIN | x | | |
| 332 | DELESTROGEN | x | | |
| 333 | DELTASONE | x | | |
| 334 | DEMADEX | x | | |
| 335 | DEMEROL | x | x | |
| 336 | DEMSER | x | | |
| 337 | DEMULEN | x | | |
| 338 | DENAVIR | x | | |
| 339 | DEPACON | x | | |
| 340 | DEPAKENE | x | | |
| 341 | DEPAKOTE | x | | |
| 342 | DEPO-ESTRADIOL | x | | |
| 343 | DEPO-MEDROL | x | x | |
| 344 | DEPO-PROVERA | x | x | |
| 345 | DEPO-TESTADIOL | x | | |
| 346 | DEPO-TESTOSTERONE | x | | |
| 347 | DERMATOP | x | | |
| 348 | DESFERAL | x | | |
| 349 | DESIPRAMINE | x | x | |
| 350 | DESMOPRESSIN | x | | |
| 351 | DESOGEN | x | | x |
| 352 | DESONIDE | x | x | |
| 353 | DESOXYN | x | | |
| 354 | DESYREL | x | | |
| 355 | DETROL | x | x | |
| 356 | DEXACIDIN | x | x | |
| 357 | DEXAMETHASONE | x | x | x |
| 358 | DEXCHLOR | x | | |
| 359 | DEXCHLORPHENIRAMINE | x | x | |
| 360 | DEXEDRINE | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 361 | DEXTROSE | x | | x |
| 362 | DHC | x | | |
| 363 | DHT | x | x | |
| 364 | DIABETA | x | | |
| 365 | DIABINESE | x | | |
| 366 | DIAMOX | x | | |
| 367 | DIAZEPAM | x | x | |
| 368 | DICLOFENAC | x | x | |
| 369 | DICLOXACILLIN | x | x | |
| 370 | DICUMAROL | x | | |
| 371 | DICYCLOMINE | x | x | |
| 372 | DIFLUCAN | x | | |
| 373 | DIFLUCAN/DEXTRSE | x | | |
| 374 | DIFLUCAN/SALINE | x | | |
| 375 | DIFLUNISAL | x | x | |
| 376 | DIGITEK | x | x | |
| 377 | DIGOXIN | x | x | |
| 378 | DILACOR | x | | |
| 379 | DILANTIN | x | | |
| 380 | DILAUDID | x | x | |
| 381 | DILAUDID-5 | x | | |
| 382 | DILAUDID-HP | x | | |
| 383 | DILTIAZEM | x | x | |
| 384 | DIOVAN | x | | |
| 385 | DIPENTUM | x | | |
| 386 | DIPHENHYDRAMINE | x | x | x |
| 387 | DIPHENOXYLATE/ATROPINE | x | x | |
| 388 | DIPIVEFRIN | x | x | |
| 389 | DIPRIVAN | x | | |
| 390 | DIPROLENE | x | | |
| 391 | DIPROSONE | x | | |
| 392 | DIPYRIDAMOLE | x | x | x |
| 393 | DISOPYRAMIDE | x | x | |
| 394 | DIURIL | x | | |
| 395 | DOBUTAMINE | x | x | |
| 396 | DOLOBID | x | | |
| 397 | DOLOPHINE | x | | |
| 398 | DOSTINEX | x | | |
| 399 | DOVONEX | x | | |
| 400 | DOXAZOSIN | x | x | x |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 401 | DOXAZOSIN | x | x | |
| 402 | DOXEPIN | x | x | |
| 403 | DOXORUBICIN | x | x | x |
| 404 | DOXYCYCLINE | x | x | x |
| 405 | DRISDOL | x | | |
| 406 | DROXIA | x | | |
| 407 | DTIC-DOME | x | x | |
| 408 | DUONEB | | x | |
| 409 | DURAGESIC | x | | |
| 410 | DURAMORPH | x | x | |
| 411 | DURICEF | x | | |
| 412 | DYAZIDE | x | | |
| 413 | DYNAPEN | x | x | |
| 414 | DYPHYLLINE-GG | x | x | |
| 415 | E.E.S. | x | x | |
| 416 | EC-NAPROSYN | x | | |
| 417 | EDECRIN | x | | |
| 418 | EFFEXOR | x | | |
| 419 | EFLONE | x | | |
| 420 | ELAVIL | x | x | |
| 421 | ELECTROLYTE | x | | |
| 422 | ELIXOPHYLLIN | x | | |
| 423 | ELIXOPHYLLIN-KI | x | | |
| 424 | ELOCON | x | | |
| 425 | ELSPAR | x | | |
| 426 | EMCYT | x | | |
| 427 | EMLA | x | x | |
| 428 | E-MYCIN | x | x | |
| 429 | ENALAPRIL | x | x | |
| 430 | ENALAPRIL/HCTZ | x | | |
| 431 | ENBREL | x | | |
| 432 | ENDOCET | x | x | |
| 433 | ENDODAN | x | x | |
| 434 | ENDURON | x | | |
| 435 | ENDURONYL | x | | |
| 436 | ENULOSE | x | x | |
| 437 | EPINEPHRINE | x | | |
| 438 | EPIPEN | x | x | |
| 439 | EPITOL | x | x | |
| 440 | EPIVIR | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 441 | EPOGEN | x | | |
| 442 | ERCAF | x | | |
| 443 | ERGAMISOL | x | | |
| 444 | ERGOLOID | x | x | |
| 445 | ERYCETTE | x | | |
| 446 | ERYPED | x | | |
| 447 | ERY-TAB | x | x | |
| 448 | ERYTHROCIN | x | x | |
| 449 | ERYTHROMYCIN | x | x | |
| 450 | ERYTHROMYCIN/SULFISOX | x | x | |
| 451 | ERYTHROMYCIN-BENZOYL | x | | |
| 452 | ESGIC | x | | |
| 453 | ESGIC-PLUS | x | | |
| 454 | ESIDRIX | x | | |
| 455 | ESKALITH | x | | |
| 456 | ESTAZOLAM | x | x | |
| 457 | ESTINYL | x | | |
| 458 | ESTRACE | x | | |
| 459 | ESTRADERM | x | | |
| 460 | ESTRADIOL | x | x | |
| 461 | ESTRING | x | | |
| 462 | ESTROPIPATE | x | x | |
| 463 | ESTROSTEP | x | | |
| 464 | ETHOSUXIMIDE | x | x | |
| 465 | ETODOLAC | x | x | |
| 466 | ETOPOSIDE | x | x | x |
| 467 | ETRAFON | x | | |
| 468 | EULEXIN | x | | |
| 469 | EURAX | x | | |
| 470 | EVISTA | x | | |
| 471 | EXELDERM | x | | |
| 472 | EXELON | x | | |
| 473 | FAMVIR | x | | |
| 474 | FANSIDAR | x | | |
| 475 | FEIBA | x | | |
| 476 | FELDENE | x | x | |
| 477 | FEMARA | x | | |
| 478 | FEMHRT | x | | |
| 479 | FENOPROFEN | x | x | |
| 480 | FENTANYL | x | x | |

## Exhibit A-1: NY FACC Drugs Previously
## Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 481 | FE-TINIC | x | x | |
| 482 | FIORICET | x | | |
| 483 | FIORINAL | x | | |
| 484 | FIORINAL/CODEINE | x | | |
| 485 | FIORTAL | x | | |
| 486 | FIORTAL/CODEINE | x | x | |
| 487 | FLAGYL | x | | |
| 488 | FLEXERIL | x | | |
| 489 | FLOMAX | x | | |
| 490 | FLONASE | x | | |
| 491 | FLORINEF | x | x | |
| 492 | FLORONE | x | | |
| 493 | FLOVENT | x | | |
| 494 | FLOXIN | x | x | |
| 495 | FLUMADINE | x | | |
| 496 | FLUOCINOLONE | x | x | |
| 497 | FLUOCINONIDE | x | x | |
| 498 | FLUOCINONIDE-E | x | x | |
| 499 | FLUORIDE | x | x | |
| 500 | FLUOR-OP | x | | |
| 501 | FLUOROURACIL | x | | x |
| 502 | FLUOXETINE | | | x |
| 503 | FLUPHENAZINE | x | x | x |
| 504 | FLURAZEPAM | x | x | |
| 505 | FLURBIPROFEN | x | x | |
| 506 | FLUZONE | x | | |
| 507 | FOLIC | x | x | x |
| 508 | FORTAZ | x | x | |
| 509 | FORTAZ/ISO-OSMOT | x | | |
| 510 | FORTAZ/ISO-OSMOTIC | x | | |
| 511 | FORTOVASE | x | | |
| 512 | FOSAMAX | x | | |
| 513 | FOSCAVIR | x | | |
| 514 | FRAGMIN | x | | |
| 515 | FUDR | x | | |
| 516 | FULVICIN | x | | |
| 517 | FUNGIZONE | x | x | |
| 518 | FUROSEMIDE | x | x | x |
| 519 | GAMIMUNE | x | x | |
| 520 | GAMMAGARD | x | | |

## Exhibit A-1: NY FACC Drugs Previously
## Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 521 | GAMMAR | | | x |
| 522 | GAMMAR-P | x | | |
| 523 | GANTRISIN | x | | |
| 524 | GARAMYCIN | x | | |
| 525 | GEMFIBROZIL | x | x | x |
| 526 | GEMZAR | x | | |
| 527 | GENGRAF | x | | |
| 528 | GENOTROPIN | x | | |
| 529 | GENTACIDIN | x | | |
| 530 | GENTAMICIN | x | x | x |
| 531 | GEOCILLIN | x | | |
| 532 | GLIPIZIDE | x | x | x |
| 533 | GLUCAGEN | x | x | |
| 534 | GLUCAGON | x | | |
| 535 | GLUCOPHAGE | x | | |
| 536 | GLUCOTROL | x | x | |
| 537 | GLUCOVANCE | x | | |
| 538 | GLYBURIDE | x | x | |
| 539 | GLYBURIDE-METFORMIN | x | | |
| 540 | GLYNASE | x | x | |
| 541 | GLYSET | x | | |
| 542 | GRANULEX | x | x | |
| 543 | GRIFULVIN | x | x | |
| 544 | GRISEOFULVIN | x | x | |
| 545 | GUANABENZ | x | x | |
| 546 | GUANFACINE | x | x | |
| 547 | GYNE-LOTRIMIN | x | | |
| 548 | HABITROL | x | | |
| 549 | HALCION | x | | |
| 550 | HALDOL | x | x | |
| 551 | HALOG | x | | |
| 552 | HALOG-E | x | | |
| 553 | HALOPERIDOL | x | x | x |
| 554 | HALOTESTIN | x | | |
| 555 | HCTZ | x | x | |
| 556 | HELIXATE | x | | |
| 557 | HEMOFIL-M | x | | |
| 558 | HEPARIN | x | x | |
| 559 | HEP-LOCK | x | x | |
| 560 | HIPREX | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 561 | HISMANAL | x | x | |
| 562 | HIVID | x | | |
| 563 | HOMATROPINE | x | x | |
| 564 | HUMALOG | x | | x |
| 565 | HUMATE-P | x | | |
| 566 | HUMATIN | x | x | |
| 567 | HUMATROPE | x | | |
| 568 | HUMULIN | x | | |
| 569 | HYCAMTIN | x | | |
| 570 | HYCODAN | x | | |
| 571 | HYDERGINE | x | | |
| 572 | HYDRALAZINE | x | x | |
| 573 | HYDRA-ZIDE | x | x | |
| 574 | HYDREA | x | x | |
| 575 | HYDROCHLOROTHIAZIDE | x | x | x |
| 576 | HYDROCODONE | x | x | |
| 577 | HYDROCODONE/APAP | x | x | |
| 578 | HYDROCODONE-APAP | x | x | |
| 579 | HYDROCORTISONE | x | x | |
| 580 | HYDROCORTONE | x | | |
| 581 | HYDROMORPHONE | x | x | x |
| 582 | HYDROXOCOBALAMIN | x | | |
| 583 | HYDROXYCHLOROQUINE | x | x | |
| 584 | HYDROXYUREA | x | x | |
| 585 | HYDROXYZINE | x | x | x |
| 586 | HYOSCYAMINE | x | x | |
| 587 | HYTAKEROL | x | | |
| 588 | HYTONE | x | | |
| 589 | HYTRIN | x | | |
| 590 | HYZAAR | x | | |
| 591 | IBU | x | | |
| 592 | IBUPROFEN | x | x | |
| 593 | IFEX | x | | |
| 594 | IFEX/MESNEX | x | x | |
| 595 | ILETIN | x | | |
| 596 | IMDUR | x | | |
| 597 | IMIPRAMINE | x | x | x |
| 598 | IMITREX | x | | |
| 599 | INDAPAMIDE | x | x | |
| 600 | INDERAL | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 601 | INDERIDE | x | | |
| 602 | INDOCIN | x | | |
| 603 | INDOMETHACIN | x | x | |
| 604 | INFED | x | x | |
| 605 | INFERGEN | x | | |
| 606 | INFLAMASE | x | | |
| 607 | INFUMORPH | x | x | |
| 608 | INTAL | x | | |
| 609 | INTRON | x | | |
| 610 | INVIRASE | x | | |
| 611 | IPRATROPIUM | x | x | x |
| 612 | IRRIGATING | x | | |
| 613 | ISMELIN | x | | |
| 614 | ISMO | x | | |
| 615 | ISONIAZID | x | x | |
| 616 | ISOPTIN | x | | |
| 617 | ISORDIL | x | | |
| 618 | ISOSORBIDE | x | x | x |
| 619 | ISUPREL | x | | |
| 620 | KADIAN | x | | |
| 621 | KALETRA | x | | |
| 622 | KANTREX | x | | |
| 623 | KAY | x | | |
| 624 | KAYEXALATE | x | | |
| 625 | K-DUR | x | | |
| 626 | KEFLEX | x | | |
| 627 | KEMADRIN | x | x | |
| 628 | KENALOG | x | x | |
| 629 | KENALOG-10 | x | x | |
| 630 | KENALOG-40 | x | x | |
| 631 | KENALOG-ORABASE | x | | |
| 632 | KERLONE | x | | |
| 633 | KETOCONAZOLE | x | x | x |
| 634 | KETOPROFEN | x | x | |
| 635 | KETOROLAC | x | x | |
| 636 | KLONOPIN | x | | x |
| 637 | K-LOR | x | | |
| 638 | KLOTRIX | x | x | |
| 639 | K-LYTE | x | | |
| 640 | K-LYTE/CL | x | | |

# Exhibit A-1: NY FACC Drugs Previously
# Identified in NYCC

|  | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 641 | KOATE-HP | | | x |
| 642 | KOGENATE | x | | |
| 643 | KRISTALOSE | x | x | |
| 644 | K-TAB | x | | |
| 645 | KYTRIL | x | x | x |
| 646 | LABETALOL | x | x | |
| 647 | LAC-HYDRIN | x | | |
| 648 | LACRISERT | x | | |
| 649 | LACTATED | x | | |
| 650 | LACTULOSE | x | x | |
| 651 | LAMICTAL | x | | |
| 652 | LAMISIL | x | | |
| 653 | LAMPRENE | x | | |
| 654 | LANOXICAPS | x | | |
| 655 | LANOXIN | x | x | |
| 656 | LARIAM | x | | |
| 657 | LASIX | x | | |
| 658 | LESCOL | x | | |
| 659 | LEUCOVORIN | x | x | |
| 660 | LEUKERAN | x | | |
| 661 | LEUKINE | x | x | |
| 662 | LEUSTATIN | x | | |
| 663 | LEVAQUIN | x | x | |
| 664 | LEVOBUNOLOL | x | x | |
| 665 | LEVORA-21 | x | x | |
| 666 | LEVORA-28 | x | x | |
| 667 | LEVORPHANOL | x | | |
| 668 | LEVOTHROID | x | x | x |
| 669 | LEVOTHYROXINE | x | | x |
| 670 | LEVOXYL | x | x | |
| 671 | LEXXEL | x | | |
| 672 | LIDOCAINE | x | x | x |
| 673 | LIDOCAINE-PRILOCAINE | x | x | x |
| 674 | LIDODERM | x | | |
| 675 | LINCOCIN | x | | |
| 676 | LINDANE | x | x | |
| 677 | LIPITOR | x | | |
| 678 | LITHIUM | x | x | x |
| 679 | LIVOSTIN | x | x | |
| 680 | LO/OVRAL-21 | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 681 | LO/OVRAL-28 | x | | |
| 682 | LODINE | x | x | |
| 683 | LOESTRIN | x | | |
| 684 | LOMOTIL | x | | |
| 685 | LONITEN | x | | |
| 686 | LONOX | x | x | |
| 687 | LOPERAMIDE | x | x | |
| 688 | LOPID | x | | |
| 689 | LOPRESSOR | x | | |
| 690 | LOPROX | x | | |
| 691 | LORABID | x | x | x |
| 692 | LORAZEPAM | x | x | |
| 693 | LORCET | x | | |
| 694 | LOTENSIN | x | | |
| 695 | LOTREL | x | | |
| 696 | LOTRIMIN | x | | |
| 697 | LOTRISONE | x | | |
| 698 | LOTRONEX | x | | |
| 699 | LOVENOX | x | x | |
| 700 | LOW-OGESTREL-28 | x | x | |
| 701 | LOXAPINE | x | x | |
| 702 | LOXITANE | x | | |
| 703 | LOZOL | x | | |
| 704 | LUDIOMIL | x | | |
| 705 | LUNELLE | x | | |
| 706 | LUPRON | x | | |
| 707 | LYSODREN | x | | |
| 708 | M.V.I. | x | | |
| 709 | MAGNESIUM | x | | x |
| 710 | MANNITOL | x | | x |
| 711 | MAPROTILINE | x | x | |
| 712 | MARCAINE | x | x | |
| 713 | MARINOL | x | | |
| 714 | MATERNA | x | | |
| 715 | MAVIK | x | | |
| 716 | MAXALT | x | | |
| 717 | MAXZIDE | x | | |
| 718 | MAXZIDE-25MG | x | | |
| 719 | MEBARAL | x | | |
| 720 | MEBENDAZOLE | x | x | |

## Exhibit A-1: NY FACC Drugs Previously
## Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 721 | MECLIZINE | x | x | |
| 722 | MECLOFENAMATE | x | x | |
| 723 | MEDROL | x | | |
| 724 | MEDROXYPROGESTERONE | x | x | |
| 725 | MEFOXIN | x | x | |
| 726 | MEGACE | x | x | |
| 727 | MEGESTROL | x | x | |
| 728 | MELLARIL | x | | |
| 729 | MELLARIL-S | x | | |
| 730 | MENEST | x | x | |
| 731 | MENTAX | x | | |
| 732 | MEPERIDINE | x | x | |
| 733 | MEPHYTON | x | | |
| 734 | MEPROBAMATE | x | x | |
| 735 | MEPRON | x | | |
| 736 | MERREM | x | | |
| 737 | MESNEX | x | x | |
| 738 | METAPROTERENOL | x | x | |
| 739 | METHADONE | x | x | |
| 740 | METHAZOLAMIDE | x | x | |
| 741 | METHENAMINE | x | x | |
| 742 | METHERGINE | x | | |
| 743 | METHIMAZOLE | x | | |
| 744 | METHOCARBAMOL | x | x | |
| 745 | METHOTREXATE | x | x | x |
| 746 | METHYCLOTHIAZIDE | x | x | |
| 747 | METHYLDOPA | x | x | x |
| 748 | METHYLDOPA/HCTZ | x | x | |
| 749 | METHYLPHENIDATE | x | x | x |
| 750 | METHYLPREDNISOLONE | x | x | |
| 751 | METOCLOPRAMIDE | x | x | |
| 752 | METOPROLOL | x | x | |
| 753 | METOPROLOL-HCTZ | x | | |
| 754 | METRONIDAZOLE | x | x | |
| 755 | MEVACOR | x | | |
| 756 | MEXILETINE | x | x | |
| 757 | MEXITIL | x | | |
| 758 | MIACALCIN | x | | |
| 759 | MICARDIS | x | x | |
| 760 | MICONAZOLE | x | x | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 761 | MICONAZOLE-7 | x | | |
| 762 | MICRONASE | x | | |
| 763 | MICRONOR | x | | |
| 764 | MICROZIDE | x | x | |
| 765 | MIDAMOR | x | | |
| 766 | MIGRANAL | x | | |
| 767 | MINIPRESS | x | | |
| 768 | MINIZIDE | x | | |
| 769 | MINOCIN | x | | |
| 770 | MINOCYCLINE | x | x | |
| 771 | MINOXIDIL | x | x | |
| 772 | MINTEZOL | x | | |
| 773 | MIRAPEX | x | x | |
| 774 | MIRCETTE | x | | |
| 775 | MIRTAZAPINE | x | | |
| 776 | MITOMYCIN | x | x | x |
| 777 | MOBAN | x | | |
| 778 | MOBIC | x | | |
| 779 | MODICON | x | | |
| 780 | MODURETIC | x | | |
| 781 | MONISTAT | x | | |
| 782 | MONISTAT-DERM | x | x | |
| 783 | MONODOX | x | | |
| 784 | MONONINE | x | | |
| 785 | MONOPRIL | x | | |
| 786 | MONUROL | x | | |
| 787 | MORPHINE | x | x | |
| 788 | MOTRIN | x | x | |
| 789 | MS | x | x | x |
| 790 | MSIR | x | x | |
| 791 | MUCOMYST | x | | |
| 792 | MUCOMYST-10 | x | | |
| 793 | MULTIVIT/FL/FE | x | x | |
| 794 | MULTIVITAMIN | x | | |
| 795 | MULTVIT/FLUOR | x | x | |
| 796 | MUMPSVAX | x | | |
| 797 | MUSTARGEN | x | | |
| 798 | MUTAMYCIN | x | x | |
| 799 | MYCELEX | x | x | |
| 800 | MYCOBUTIN | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 801 | MYCOSTATIN | x | x | |
| 802 | MYLERAN | x | | |
| 803 | NADOLOL | x | x | x |
| 804 | NAFCILLIN | x | | |
| 805 | NALBUPHINE | x | x | |
| 806 | NALOXONE | x | | |
| 807 | NALTREXONE | x | x | |
| 808 | NANDROLONE | x | x | |
| 809 | NAPROSYN | x | | |
| 810 | NAPROXEN | x | x | x |
| 811 | NARCAN | x | x | |
| 812 | NARDIL | x | | |
| 813 | NASACORT | x | | |
| 814 | NASONEX | x | | |
| 815 | NATALCARE | x | x | |
| 816 | NATATAB | x | x | |
| 817 | NATURETIN-5 | x | x | |
| 818 | NAVANE | x | | |
| 819 | NAVELBINE | x | | |
| 820 | NEBCIN | x | | |
| 821 | NECON | x | x | |
| 822 | NEMBUTAL | x | | |
| 823 | NEO/POLYMYXIN/HC | x | x | |
| 824 | NEOMYCIN | x | x | |
| 825 | NEOMYCIN/POLY/GRAM | x | x | |
| 826 | NEOMYCIN-POLY | x | | |
| 827 | NEORAL | x | | |
| 828 | NEOSPORIN | x | x | |
| 829 | NEPHRO-VITE | | x | |
| 830 | NEUPOGEN | x | | x |
| 831 | NEURONTIN | x | | |
| 832 | NICARDIPINE | x | x | |
| 833 | NICOTINE | x | x | |
| 834 | NICOTROL | x | | |
| 835 | NIFEDIAC | x | | |
| 836 | NIFEDIPINE | x | x | |
| 837 | NILANDRON | x | | |
| 838 | NILSTAT | x | x | |
| 839 | NIMOTOP | x | x | |
| 840 | NITREK | x | x | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

|  | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 841 | NITRO | x | x |  |
| 842 | NITRO-DUR | x |  |  |
| 843 | NITROFURANTOIN | x | x |  |
| 844 | NITROFURANTOIN-MACRO | x |  |  |
| 845 | NITROGLYCERIN | x | x | x |
| 846 | NITROQUICK | x | x |  |
| 847 | NITROSTAT | x |  |  |
| 848 | NITRO-TRANS | x | x |  |
| 849 | NIZORAL | x |  |  |
| 850 | NOLVADEX | x |  |  |
| 851 | NORCO | x | x |  |
| 852 | NORDETTE-21 | x | x |  |
| 853 | NORDETTE-28 | x | x |  |
| 854 | NORINYL | x |  |  |
| 855 | NORITATE | x |  |  |
| 856 | NORMODYNE | x |  |  |
| 857 | NOROXIN | x |  |  |
| 858 | NORPACE | x |  |  |
| 859 | NORPRAMIN | x |  |  |
| 860 | NOR-Q-D | x |  |  |
| 861 | NORTRIPTYLINE | x | x |  |
| 862 | NORVASC | x |  |  |
| 863 | NORVIR | x |  |  |
| 864 | NOVANTRONE | x |  |  |
| 865 | NOVOCAIN | x |  |  |
| 866 | NUBAIN | x | x |  |
| 867 | NUTRINATE | x | x |  |
| 868 | NYDRAZID | x |  |  |
| 869 | NYSTATIN | x | x |  |
| 870 | NYSTATIN/TRIAMCINOLONE | x | x |  |
| 871 | OCL | x |  |  |
| 872 | OCUPRESS | x | x |  |
| 873 | OGEN | x |  |  |
| 874 | OGESTREL | x | x |  |
| 875 | OMNICEF | x |  |  |
| 876 | ONCASPAR | x |  |  |
| 877 | ORAMORPH | x | x |  |
| 878 | ORETIC | x |  |  |
| 879 | ORPHENADRINE | x | x |  |
| 880 | ORPHENGESIC | x | x |  |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 881 | ORTHO | x | | |
| 882 | ORTHO-CEPT | x | | |
| 883 | ORTHO-CYCLEN | x | | |
| 884 | ORTHO-DIENESTROL | x | | |
| 885 | ORTHO-NOVUM | x | | |
| 886 | ORTHO-PREFEST | x | | |
| 887 | ORUDIS | x | | |
| 888 | ORUVAIL | x | | |
| 889 | OTOBIOTIC | x | | |
| 890 | OVRAL-21 | x | | |
| 891 | OVRAL-28 | x | | |
| 892 | OVRETTE | x | | |
| 893 | OXACILLIN | x | | |
| 894 | OXAPROZIN | | | x |
| 895 | OXAZEPAM | x | x | |
| 896 | OXYBUTYNIN | x | x | |
| 897 | OXYCODONE | x | x | x |
| 898 | OXYCODONE/APAP | x | x | x |
| 899 | OXYCODONE/ASA | x | x | |
| 900 | OXYCONTIN | x | x | x |
| 901 | OXYFAST | x | x | |
| 902 | OXYIR | x | x | |
| 903 | PAMIDRONATE | | | x |
| 904 | PANCREASE | x | | |
| 905 | PAPAVERINE | x | x | |
| 906 | PARAFON | x | | |
| 907 | PARAPLATIN | x | x | |
| 908 | PAREGORIC | x | x | |
| 909 | PARLODEL | x | | |
| 910 | PARNATE | x | | |
| 911 | PAROXETINE | x | | |
| 912 | PAXIL | x | | |
| 913 | PAXIPAM | x | | |
| 914 | PCE | x | | |
| 915 | PEDIAFLOR | x | | |
| 916 | PEDIAZOLE | x | x | |
| 917 | PEDIOTIC | x | x | |
| 918 | PEGANONE | x | | |
| 919 | PEG-INTRON | x | | |
| 920 | PEMOLINE | x | x | |

## Exhibit A-1: NY FACC Drugs Previously
## Identified in NYCC

|  | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 921 | PENICILLIN | x | x |  |
| 922 | PENLAC | x |  |  |
| 923 | PENTAMIDINE | x | x | x |
| 924 | PENTAZOCINE/ACETAMIN | x | x |  |
| 925 | PENTAZOCINE/NALOXONE | x | x |  |
| 926 | PENTOXIFYLLINE | x | x |  |
| 927 | PEN-VEE | x |  |  |
| 928 | PEPCID | x | x | x |
| 929 | PERCOCET | x |  |  |
| 930 | PERCODAN | x |  |  |
| 931 | PERIACTIN | x |  |  |
| 932 | PERMETHRIN | x | x |  |
| 933 | PERMITIL | x |  |  |
| 934 | PERPHENAZINE | x | x | x |
| 935 | PERSANTINE | x |  |  |
| 936 | PFIZERPEN | x |  |  |
| 937 | PHENAZOPYRIDINE | x | x |  |
| 938 | PHENERGAN | x | x |  |
| 939 | PHENOBARBITAL | x | x |  |
| 940 | PHENYLEPHRINE | x | x |  |
| 941 | PHENYTOIN | x | x |  |
| 942 | PHISOHEX | x |  |  |
| 943 | PHOSPHATE | x |  |  |
| 944 | PHOSPHOLINE | x |  |  |
| 945 | PILOCAR | x |  |  |
| 946 | PILOCARPINE | x | x |  |
| 947 | PINDOLOL | x | x |  |
| 948 | PIPRACIL | x | x |  |
| 949 | PIROXICAM | x | x | x |
| 950 | PLAQUENIL | x |  |  |
| 951 | PLATINOL-AQ | x | x |  |
| 952 | PLAVIX | x |  |  |
| 953 | PLENDIL | x |  |  |
| 954 | PLETAL | x |  |  |
| 955 | PNEUMOVAX | x |  |  |
| 956 | PNU-IMUNE | x | x |  |
| 957 | POLARAMINE | x |  |  |
| 958 | POLYCITRA | x |  |  |
| 959 | POLYCITRA-K | x |  |  |
| 960 | POLYCITRA-LC | x |  |  |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 961 | POLYMYXIN | x | x | |
| 962 | POLYSPORIN | x | x | |
| 963 | POLY-VI-FLOR | x | | |
| 964 | POLY-VI-FLOR/FE | x | | |
| 965 | POLY-VI-FLOR/IRON | x | | |
| 966 | POLY-VIT/FL/IRON | x | x | |
| 967 | POLY-VITAMIN | x | | |
| 968 | POLYVITAMINS | | x | |
| 969 | POLYVITS | x | x | |
| 970 | POLYVITS/FLUORIDE | x | x | |
| 971 | POTASSIUM | x | x | x |
| 972 | PRAVACHOL | x | | |
| 973 | PRAZOSIN | x | x | |
| 974 | PRECOSE | x | x | |
| 975 | PREDNISOLONE | x | x | |
| 976 | PREDNISONE | x | x | x |
| 977 | PREGNYL | x | | |
| 978 | PREMARIN | x | x | |
| 979 | PREMPHASE | x | | |
| 980 | PREMPRO | x | | |
| 981 | PRENATAL | x | x | |
| 982 | PRENATAL/FOLIC | x | | |
| 983 | PRENATE | x | | |
| 984 | PRENATE-90 | x | | |
| 985 | PREVACID | x | | x |
| 986 | PREVPAC | x | | |
| 987 | PRILOSEC | x | | |
| 988 | PRIMACOR | x | | |
| 989 | PRIMAXIN | x | | |
| 990 | PRIMIDONE | x | x | |
| 991 | PRINCIPEN | x | x | |
| 992 | PRINIVIL | x | | |
| 993 | PRINZIDE | x | | |
| 994 | PROBENECID | x | x | |
| 995 | PROBENECID/COLCHICINE | x | x | |
| 996 | PROCAINAMIDE | x | x | |
| 997 | PROCANBID | x | x | |
| 998 | PROCARDIA | x | | |
| 999 | PROCHLORPERAZINE | x | x | |
| 1000 | PROCRIT | x | x | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1001 | PROGESTERONE | x | x | |
| 1002 | PROGLYCEM | x | | |
| 1003 | PROGRAF | x | x | |
| 1004 | PROLASTIN | x | | |
| 1005 | PROLEUKIN | x | | |
| 1006 | PROLIXIN | x | x | |
| 1007 | PROLOPRIM | x | x | |
| 1008 | PROMETHAZINE | x | x | |
| 1009 | PROMETHAZINE/CODEINE | x | | |
| 1010 | PRONESTYL | x | | |
| 1011 | PRONESTYL-SR | x | | |
| 1012 | PROPACET | x | | |
| 1013 | PROPAFENONE | x | | |
| 1014 | PROPANTHELINE | x | x | |
| 1015 | PROPOXY-N/APAP | x | x | |
| 1016 | PROPOXYPHENE | x | x | |
| 1017 | PROPOXYPHENE/APAP | x | x | |
| 1018 | PROPRANOLOL | x | x | |
| 1019 | PROPRANOLOL/HCTZ | x | x | |
| 1020 | PROPULSID | x | x | |
| 1021 | PROPYLTHIOURACIL | x | x | |
| 1022 | PROSCAR | x | | |
| 1023 | PROSOM | x | | |
| 1024 | PROTONIX | x | | x |
| 1025 | PROVENTIL | x | | |
| 1026 | PROVERA | x | | |
| 1027 | PROZAC | x | | |
| 1028 | PSORCON | x | | |
| 1029 | PULMICORT | x | | |
| 1030 | PURINETHOL | x | | |
| 1031 | PYRAZINAMIDE | x | x | |
| 1032 | PYRIDOXINE | x | x | x |
| 1033 | QUESTRAN | x | | |
| 1034 | QUIBRON | x | x | |
| 1035 | QUIBRON-T | x | x | |
| 1036 | QUINIDEX | x | | |
| 1037 | QUINIDINE | x | x | |
| 1038 | QUININE | x | x | |
| 1039 | RANITIDINE | x | x | x |
| 1040 | RAPAMUNE | x | | |

## Exhibit A-1: NY FACC Drugs Previously
## Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1041 | RAXAR | x | | |
| 1042 | REBETRON | x | | |
| 1043 | RECOMBINATE | x | | |
| 1044 | REGLAN | x | x | |
| 1045 | REGRANEX | x | | |
| 1046 | RELAFEN | x | | |
| 1047 | RELENZA | x | | |
| 1048 | REMERON | x | | x |
| 1049 | REMICADE | | | x |
| 1050 | REQUIP | x | | |
| 1051 | RESCRIPTOR | x | | |
| 1052 | RESCULA | x | x | |
| 1053 | RESPIGAM | x | | |
| 1054 | RESTORIL | x | | |
| 1055 | RETROVIR | x | | |
| 1056 | REZULIN | x | | |
| 1057 | RHEUMATREX | x | | |
| 1058 | RHINOCORT | x | | |
| 1059 | RIFADIN | x | | |
| 1060 | RIFAMATE | x | | |
| 1061 | RIFAMPIN | x | x | |
| 1062 | RIFATER | x | | |
| 1063 | RILUTEK | x | | |
| 1064 | RIMACTANE | x | x | |
| 1065 | RISPERDAL | x | | |
| 1066 | RITALIN | x | | |
| 1067 | RITALIN-SR | x | | |
| 1068 | ROBAXIN-750 | x | | |
| 1069 | ROBINUL | x | x | |
| 1070 | ROCALTROL | x | | |
| 1071 | ROCEPHIN | x | | |
| 1072 | ROFERON-A | x | | |
| 1073 | ROXANOL | x | x | |
| 1074 | ROXANOL-T | x | x | |
| 1075 | ROXICET | x | x | |
| 1076 | ROXICODONE | x | x | |
| 1077 | ROXILOX | | x | |
| 1078 | ROXIPRIN | x | | |
| 1079 | RYTHMOL | x | | |
| 1080 | SAIZEN | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1081 | SALINE | x | | |
| 1082 | SALSALATE | x | x | |
| 1083 | SANDIMMUNE | x | | |
| 1084 | SANDOGLOBULIN | x | | |
| 1085 | SANDOSTATIN | x | | |
| 1086 | SANSERT | x | | |
| 1087 | SARAFEM | x | | |
| 1088 | SEASONALE | x | | |
| 1089 | SECTRAL | x | | |
| 1090 | SELDANE | x | | |
| 1091 | SELDANE-D | x | | |
| 1092 | SELEGILINE | x | x | x |
| 1093 | SELENIUM | | | x |
| 1094 | SENSORCAINE | x | x | |
| 1095 | SENSORCAINE/DEXTR | x | x | |
| 1096 | SENSORCAINE/EPI | x | x | |
| 1097 | SEPTRA | x | x | |
| 1098 | SERAX | x | | |
| 1099 | SERENTIL | x | | |
| 1100 | SEREVENT | x | | |
| 1101 | SEROQUEL | x | x | |
| 1102 | SEROSTIM | x | | |
| 1103 | SERZONE | x | | |
| 1104 | SILVADENE | x | x | |
| 1105 | SILVER | x | x | |
| 1106 | SINEQUAN | x | | |
| 1107 | SINGULAIR | x | | |
| 1108 | SLO-BID | x | | |
| 1109 | SOD | x | x | |
| 1110 | SODIUM | x | x | x |
| 1111 | SOLGANAL | x | | |
| 1112 | SOLU-CORTEF | x | | |
| 1113 | SOLU-MEDROL | x | | |
| 1114 | SONATA | x | | |
| 1115 | SORBITRATE | x | x | |
| 1116 | SORIATANE | x | | |
| 1117 | SOTALOL | x | x | |
| 1118 | SPECTAZOLE | x | | |
| 1119 | SPIRONOLACT/HCTZ | x | x | |
| 1120 | SPIRONOLACTONE | x | x | |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1121 | SPORANOX | x | | |
| 1122 | SPS | x | x | |
| 1123 | SSD | x | x | |
| 1124 | STADOL | x | x | |
| 1125 | STATICIN | x | | |
| 1126 | STELAZINE | x | | |
| 1127 | STERILE | x | | |
| 1128 | STIMATE | x | | |
| 1129 | STROMECTOL | x | | |
| 1130 | STUARTNATAL | x | | |
| 1131 | SULAR | x | x | |
| 1132 | SULCRAFATE | | | x |
| 1133 | SULF/PRED | | x | |
| 1134 | SULF-10 | x | | |
| 1135 | SULFACETAMIDE | x | x | |
| 1136 | SULFADIAZINE | x | | |
| 1137 | SULFAMETHOXAZOLE | x | x | |
| 1138 | SULFAMETHOXAZOLE/TMP | x | x | |
| 1139 | SULFAMYLON | x | | |
| 1140 | SULFASALAZINE | x | x | |
| 1141 | SULFATRIM | x | x | |
| 1142 | SULFINPYRAZONE | x | x | |
| 1143 | SULFISOXAZOLE | x | x | |
| 1144 | SULINDAC | x | x | |
| 1145 | SULTRIN | x | | |
| 1146 | SUMYCIN | x | x | |
| 1147 | SUPRAX | x | | |
| 1148 | SURMONTIL | x | | |
| 1149 | SYMBYAX | | | x |
| 1150 | SYMMETREL | x | | |
| 1151 | SYNAGIS | x | | |
| 1152 | SYNAREL | x | | |
| 1153 | SYNTHROID | x | | |
| 1154 | SYPRINE | x | | |
| 1155 | TAGAMET | x | | |
| 1156 | TALACEN | x | | |
| 1157 | TALWIN | x | x | |
| 1158 | TAMIFLU | x | | |
| 1159 | TAMOXIFEN | x | | |
| 1160 | TAO | x | | |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1161 | TAPAZOLE | x | | |
| 1162 | TARKA | x | | |
| 1163 | TASMAR | x | | |
| 1164 | TAXOL | x | | |
| 1165 | TAXOTERE | x | | x |
| 1166 | TAZICEF | x | x | |
| 1167 | TAZIDIME | x | | |
| 1168 | TEGRETOL | x | | x |
| 1169 | TEMAZEPAM | x | x | |
| 1170 | TEMODAR | x | | |
| 1171 | TENEX | x | | |
| 1172 | TENORETIC | x | x | |
| 1173 | TENORMIN | x | x | |
| 1174 | TEQUIN | x | | |
| 1175 | TERAZOL | x | | |
| 1176 | TERAZOSIN | x | x | |
| 1177 | TERRAMYCIN | x | | |
| 1178 | TERRAMYCIN/POLYMYX | x | | |
| 1179 | TESLAC | x | | |
| 1180 | TESSALON | x | | |
| 1181 | TESTOSTERONE | x | x | |
| 1182 | TETANUS | x | | |
| 1183 | TETANUS/DIPHTHERIA | x | | |
| 1184 | TETRACAINE | x | x | |
| 1185 | TETRACYCLINE | x | x | |
| 1186 | THALITONE | x | x | |
| 1187 | THEOCHRON | x | x | |
| 1188 | THEO-DUR | x | | |
| 1189 | THEOPHYLLINE | x | x | |
| 1190 | THERACYS | x | x | |
| 1191 | THIAMINE | x | x | |
| 1192 | THIOGUANINE | x | | |
| 1193 | THIOPLEX | x | | |
| 1194 | THIORIDAZINE | x | x | |
| 1195 | THIOTHIXENE | x | x | |
| 1196 | THORAZINE | x | | |
| 1197 | THYROLAR-1 | x | | |
| 1198 | THYROLAR-1/2 | x | | |
| 1199 | THYROLAR-1/4 | x | | |
| 1200 | THYROLAR-2 | x | | |

## Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1201 | THYROLAR-3 | x | | |
| 1202 | TIAZEC | | | x |
| 1203 | TICE | x | | |
| 1204 | TICLID | x | | |
| 1205 | TICLOPIDINE | x | x | |
| 1206 | TIGAN | x | x | |
| 1207 | TIKOSYN | x | | |
| 1208 | TILADE | x | | |
| 1209 | TIMENTIN | x | | |
| 1210 | TIMOLIDE | x | | |
| 1211 | TIMOLOL | x | x | |
| 1212 | TIMOPTIC | x | | |
| 1213 | TIMOPTIC-XE | x | | |
| 1214 | TIZANIDINE | | | x |
| 1215 | TOBI | x | | |
| 1216 | TOBRAMYCIN | x | x | x |
| 1217 | TOFRANIL | x | | |
| 1218 | TOFRANIL-PM | x | | |
| 1219 | TOLAZAMIDE | x | x | |
| 1220 | TOLBUTAMIDE | x | x | |
| 1221 | TOLECTIN | x | | |
| 1222 | TOLINASE | x | | |
| 1223 | TOLMETIN | x | x | |
| 1224 | TOPAMAX | x | x | x |
| 1225 | TOPOSAR | x | x | x |
| 1226 | TOPROL | x | | |
| 1227 | TORADOL | x | | |
| 1228 | TORECAN | x | | |
| 1229 | TOTACILLIN-N | x | | |
| 1230 | TRANSDERM-NITRO | x | | |
| 1231 | TRANSDERM-SCOP | x | | |
| 1232 | TRANXENE | x | | |
| 1233 | TRAVASOL | x | x | |
| 1234 | TRAZODONE | x | x | |
| 1235 | TRECATOR-SC | x | | |
| 1236 | TRENTAL | x | | |
| 1237 | TRIACET | x | x | |
| 1238 | TRIAMCINOLONE | x | x | x |
| 1239 | TRIAMTERENE/HCTZ | x | x | |
| 1240 | TRIAMTERENE-HCTZ | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1241 | TRIAZOLAM | x | x | |
| 1242 | TRICOR | x | | |
| 1243 | TRIFLUOPERAZINE | x | x | |
| 1244 | TRIHEXYPHENIDYL | x | x | |
| 1245 | TRILAFON | x | | |
| 1246 | TRILEPTAL | x | | |
| 1247 | TRILISATE | x | x | |
| 1248 | TRIMETHOBENZAMIDE | x | | |
| 1249 | TRIMETHOPRIM | x | x | |
| 1250 | TRIMOX | x | x | |
| 1251 | TRI-NORINYL | x | | |
| 1252 | TRIPHASIL-21 | x | | |
| 1253 | TRIPHASIL-28 | x | | |
| 1254 | TRIPLE | x | x | |
| 1255 | TRIPLE-VIT/FLUOR | x | x | |
| 1256 | TRITEC | x | | |
| 1257 | TRI-VI-FLOR | x | | |
| 1258 | TRI-VI-FLOR/IRON | x | | |
| 1259 | TRI-VIT/FLUORIDE | x | x | |
| 1260 | TRI-VITAMIN | x | | |
| 1261 | TRIVORA-28 | x | x | |
| 1262 | TRIZIVIR | x | | |
| 1263 | TROVAN | x | | |
| 1264 | TRUSOPT | x | | |
| 1265 | T-STAT | x | x | |
| 1266 | TUSSIGON | x | | |
| 1267 | TYLENOL | x | | |
| 1268 | TYLOX | x | x | |
| 1269 | ULTRA | x | x | |
| 1270 | ULTRACET | x | | |
| 1271 | ULTRAM | x | | |
| 1272 | ULTRAVATE | x | | |
| 1273 | UNASYN | x | | |
| 1274 | UNI-DUR | x | | |
| 1275 | UNIPHYL | x | x | |
| 1276 | URECHOLINE | x | | |
| 1277 | URSODIOL | x | x | |
| 1278 | VAGIFEM | x | | |
| 1279 | VALPROIC | x | x | |
| 1280 | VALTREX | x | | |

# Exhibit A-1: NY FACC Drugs Previously Identified in NYCC

| | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1281 | VANCENASE | x | | |
| 1282 | VANCERIL | x | | |
| 1283 | VANCOCIN | x | | x |
| 1284 | VANCOLED | x | x | |
| 1285 | VANCOMYCIN | x | x | x |
| 1286 | VANTIN | x | x | |
| 1287 | VASCOR | x | | |
| 1288 | VASERETIC | x | | |
| 1289 | VASOCIDIN | x | | |
| 1290 | VASOSULF | x | | |
| 1291 | VASOTEC | x | | |
| 1292 | VEETIDS | x | x | |
| 1293 | VELOSEF | x | x | |
| 1294 | VENOGLOBULIN-I | x | | |
| 1295 | VENOGLOBULIN-S | x | x | x |
| 1296 | VENTOLIN | x | x | |
| 1297 | VEPESID | x | x | x |
| 1298 | VERAPAMIL | x | x | x |
| 1299 | VERMOX | x | | |
| 1300 | VESANOID | x | | |
| 1301 | VIAGRA | x | | |
| 1302 | VIBRAMYCIN | x | | |
| 1303 | VICODIN | x | x | |
| 1304 | VICOPROFEN | x | | |
| 1305 | VI-DAYLIN | x | | |
| 1306 | VI-DAYLIN/F | x | | |
| 1307 | VI-DAYLIN/F+IRON | x | | |
| 1308 | VIDEX | x | | |
| 1309 | VINBLASTINE | x | x | x |
| 1310 | VINCASAR | x | x | x |
| 1311 | VINCRISTINE | x | | |
| 1312 | VIOXX | x | | |
| 1313 | VIRA-A | x | | |
| 1314 | VIRACEPT | x | | |
| 1315 | VIRAMUNE | x | | |
| 1316 | VIROPTIC | x | x | |
| 1317 | VISKEN | x | | |
| 1318 | VISTARIL | x | | |
| 1319 | VITAMIN | x | x | |
| 1320 | VIVACTIL | x | | |

## Exhibit A-1: NY FACC Drugs Previously
## Identified in NYCC

|  | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1321 | VIVELLE | x |  |  |
| 1322 | VIVELLE-DOT | x |  |  |
| 1323 | VOLTAREN | x | x |  |
| 1324 | VOLTAREN-XR | x |  |  |
| 1325 | VUMON | x |  |  |
| 1326 | WARFARIN | x | x |  |
| 1327 | WATER | x |  | x |
| 1328 | WELLBUTRIN | x |  |  |
| 1329 | WESTCORT | x |  |  |
| 1330 | WYCILLIN | x | x |  |
| 1331 | WYDASE | x | x |  |
| 1332 | WYMOX | x |  |  |
| 1333 | XALATAN | x | x |  |
| 1334 | XANAX | x |  |  |
| 1335 | XELODA | x |  |  |
| 1336 | XYLOCAINE | x | x |  |
| 1337 | XYLOCAINE-MPF | x | x |  |
| 1338 | ZADITOR | x |  |  |
| 1339 | ZANOSAR | x |  |  |
| 1340 | ZANTAC | x | x | x |
| 1341 | ZARONTIN | x |  |  |
| 1342 | ZEBETA | x |  |  |
| 1343 | ZEMPLAR | x |  |  |
| 1344 | ZENAPAX | x |  |  |
| 1345 | ZERIT | x |  |  |
| 1346 | ZESTORETIC | x | x |  |
| 1347 | ZESTRIL | x | x |  |
| 1348 | ZIAC | x | x |  |
| 1349 | ZIAGEN | x |  |  |
| 1350 | ZINACEF | x | x |  |
| 1351 | ZINACEF/WATER | x | x |  |
| 1352 | ZINECARD | x | x |  |
| 1353 | ZITHROMAX | x |  |  |
| 1354 | ZOCOR | x |  |  |
| 1355 | ZOFRAN | x | x |  |
| 1356 | ZOLADEX | x | x |  |
| 1357 | ZOLOFT | x |  |  |
| 1358 | ZOMIG | x | x |  |
| 1359 | ZORPRIN | x |  |  |
| 1360 | ZOSYN | x | x |  |

## Exhibit A-1: NY FACC Drugs Previously
## Identified in NYCC

|  | FACC B Drugs | In CC Exhibit A | In CC Exhibit B | In the Body of the CC |
|---|---|---|---|---|
| 1361 | ZOVIA | x | x |  |
| 1362 | ZOVIRAX | x | x |  |
| 1363 | ZYBAN | x |  |  |
| 1364 | ZYDONE | x |  |  |
| 1365 | ZYFLO | x |  |  |
| 1366 | ZYPREXA | x |  | x |
| 1367 | ZYRTEC | x |  |  |
| 1368 | ZYRTEC-D | x |  |  |
| 1369 | ZYVOX | x |  |  |

# EXHIBIT A-2

## Exhibit A-2:  NY FACC Exhibit B "New Drugs"

| | | | |
|---|---|---|---|
| 1 | ABILIFY | 43 | BUFFERED PEN G POT |
| 2 | ACCUNEB | 44 | BUPROBAN |
| 3 | ACLOVATE | 45 | CADUET |
| 4 | ADVAIR | 46 | CAMILA |
| 5 | ADVATE | 47 | CANCIDAS |
| 6 | AEROCHAMBER | 48 | CARAC |
| 7 | AFEDITAB | 49 | CARBOPLATIN |
| 8 | A-HYDROCORT | 50 | CARIMUNE |
| 9 | ALAMAG | 51 | CEDAX |
| 10 | ALAMAST | 52 | CEFOXITIN |
| 11 | ALMACONE | 53 | CENTANY |
| 12 | ALPHANINE | 54 | CEROVITE |
| 13 | ALUMINUM HYDROXIDE | 55 | CERTAGEN |
| 14 | AMNESTEEM | 56 | CHEW-VITES/IRON |
| 15 | AMPHETAMINE | 57 | CHILD'S TYLENOL |
| 16 | AMPHOTEC | 58 | CHLOR-TRIMETON |
| 17 | ANTACID | 59 | CIALIS |
| 18 | ANTACID/SIMETHICONE | 60 | CIPROFLOXACIN |
| 19 | ARANELLE | 61 | CITALOPRAM |
| 20 | ARTIFICIAL TEARS | 62 | CITRUCEL |
| 21 | ASCORBIC ACID | 63 | CLARAVIS |
| 22 | ATTENUVAX | 64 | CLARINEX |
| 23 | AVANDAMET | 65 | CLOMID |
| 24 | AVIANE-28 | 66 | CLOMIPHENE |
| 25 | AVITA | 67 | COGNEX |
| 26 | AVODART | 68 | CONCERTA |
| 27 | AXERT | 69 | COPEGUS |
| 28 | AXID | 70 | CRESTOR |
| 29 | BACTOCILL | 71 | CRYSELLE-28 |
| 30 | B-COMPLEX | 72 | CUTIVATE |
| 31 | BENAZEPRIL | 73 | CYCLESSA |
| 32 | BENAZEPRIL-HCTZ | 74 | CYCLOSPORINE |
| 33 | BENEFIX | 75 | CYMBALTA |
| 34 | BENZACLIN | 76 | DAILY-VITE TAB |
| 35 | BENZOYL | 77 | DAILY-VITES W/ IRON |
| 36 | BETACHRON | 78 | D-AMPHETAMINE |
| 37 | BISACODYL | 79 | DAUNORUBICIN |
| 38 | BROMALINE | 80 | DECOFED |
| 39 | BROMANATE | 81 | DEFEROXAMINE |
| 40 | BROMATAPP | 82 | DEMI-REGROTON |
| 41 | BROMPHEN | 83 | DEXTROAMPHETAMINE |
| 42 | BUDEPRION | 84 | DIHYDROERGOTAMINE |

## Exhibit A-2:  NY FACC Exhibit B "New Drugs"

| | | | |
|---|---|---|---|
| 85 | DIMETAPP | 127 | FLUVOXAMINE |
| 86 | DIOCTO | 128 | FOCALIN |
| 87 | DIPHENHIST | 129 | FOLGARD |
| 88 | DISOBROM | 130 | FORADIL |
| 89 | DITROPAN | 131 | FORTEO |
| 90 | DOCUSATE | 132 | FOSINOPRIL |
| 91 | DONNATAL | 133 | FUZEON |
| 92 | DOPAMINE | 134 | GABAPENTIN |
| 93 | DOXIL | 135 | GAMUNEX |
| 94 | DURACT | 136 | GASTROCROM |
| 95 | DYCLONE | 137 | GAVISCON |
| 96 | DYNACIRC | 138 | GENAPAP |
| 97 | ECOTRIN | 139 | GENEBS |
| 98 | ELIDEL | 140 | GENFIBER |
| 99 | ELMIRON | 141 | GENORA |
| 100 | EMEND | 142 | GEODON |
| 101 | EMGEL | 143 | GERI-VITE |
| 102 | EMKO | 144 | GLEEVEC |
| 103 | ENPRESSE-28 | 145 | GUAIFENESIN |
| 104 | ENTOCORT | 146 | GUAIFENEX |
| 105 | EPZICOM | 147 | GUIATUSS |
| 106 | ERRIN | 148 | HEMORRHOIDAL |
| 107 | ETHAMBUTOL | 149 | HEXALEN |
| 108 | ETHEDENT | 150 | HUMIRA |
| 109 | ETHEZYME | 151 | HYCOSIN |
| 110 | ETHYOL | 152 | HYDRAMINE |
| 111 | ETOPOPHOS | 153 | HYDROMET |
| 112 | FAMOTIDINE | 154 | HYDROPRES-50 |
| 113 | FEMSTAT | 155 | HYPOTEARS DROPS |
| 114 | FERO-FOLIC-500 | 156 | INNOHEP |
| 115 | FEROTRINSIC | 157 | INSPRA |
| 116 | FERRLECIT | 158 | INVANZ |
| 117 | FERROUS SULF | 159 | IRESSA |
| 118 | FIBER | 160 | ISOCET |
| 119 | FIBERCON | 161 | JOLIVETTE |
| 120 | FIBER-LAX | 162 | JUNEL |
| 121 | FLECAINIDE | 163 | KARIVA |
| 122 | FLUCONAZOLE | 164 | KETEK |
| 123 | FLUDARABINE | 165 | KIDCARE COUGH & COLD |
| 124 | FLUDROCORTISONE | 166 | KINERET |
| 125 | FLUTAMIDE | 167 | KLOR-CON |
| 126 | FLUTICASONE | 168 | KLOR-CON/25 |

## Exhibit A-2:  NY FACC Exhibit B "New Drugs"

| | | | |
|---|---|---|---|
| 169 | KLOR-CON/EF | 211 | MYFORTIC |
| 170 | KOATE-DVI | 212 | MYGEL |
| 171 | LANTUS | 213 | NABUMETONE |
| 172 | L-CYSTEINE | 214 | NALDECON |
| 173 | LESSINA-28 | 215 | NALDECON-DX |
| 174 | LEUPROLIDE | 216 | NALDECON-EX |
| 175 | LEVITRA | 217 | NAMENDA |
| 176 | LEVOCARNITINE | 218 | NASALCROM |
| 177 | LEXAPRO | 219 | NASALIDE |
| 178 | LEXIVA | 220 | NASAREL |
| 179 | LISINOPRIL | 221 | NATALINS RX |
| 180 | LISINOPRIL-HCTZ | 222 | NATURAL VEG. POWDER |
| 181 | LODOSYN | 223 | NEBUPENT |
| 182 | LOVASTATIN | 224 | NEFAZODONE |
| 183 | LUMINAL | 225 | NEPHRO-FER |
| 184 | MALARONE | 226 | NESTABS RX |
| 185 | MAXAQUIN | 227 | NEUMEGA |
| 186 | MAXIDONE | 228 | NEUTREXIN |
| 187 | MAXZIDE-25MG | 229 | NEXIUM |
| 188 | MEFLOQUINE | 230 | NIFEDICAL |
| 189 | MERCAPTOPURINE | 231 | NIZATIDINE |
| 190 | MERIDIA | 232 | NORA-BE |
| 191 | MESALAMINE | 233 | NORETHINDRONE |
| 192 | MESNA | 234 | NORTREL |
| 193 | METAGLIP | 235 | NOVAHISTINE |
| 194 | METFORMIN | 236 | NUVARING |
| 195 | METOLAZONE | 237 | OFLOXACIN |
| 196 | MICROGESTIN | 238 | OMEPRAZOLE |
| 197 | MICRO-K | 239 | ONE-TAB-DAILY W/ IRON |
| 198 | MIDODRINE | 240 | ONE-TABLET-DAILY |
| 199 | MILK OF MAGNESIA | 241 | OS-CAL |
| 200 | MILONTIN | 242 | OTOCORT |
| 201 | MILRINONE | 243 | OVCON-35 |
| 202 | MISOPROSTOL | 244 | OVCON-50 |
| 203 | MOEXIPRIL | 245 | OXISTAT |
| 204 | MONOCID | 246 | OXYDOSE |
| 205 | MONOCLATE-P | 247 | OXYTROL |
| 206 | MONONESSA | 248 | OYSCO-500 |
| 207 | MUCO-FEN | 249 | OYST-CAL-500 |
| 208 | MULTILEX | 250 | PACERONE |
| 209 | MULTIVITAMINS W/ IRON | 251 | PACLITAXEL |
| 210 | MUPIROCIN | 252 | PAMIDRONATE |

## Exhibit A-2:  NY FACC Exhibit B "New Drugs"

| | | | |
|---|---|---|---|
| 253 | PANGESTYME | 295 | RULOX |
| 254 | PEGASYS | 296 | SANTYL |
| 255 | PENTOXIL | 297 | SENSIPAR |
| 256 | PERGOLIDE | 298 | SEROPHENE |
| 257 | PERSA-GEL | 299 | SINEMET |
| 258 | PHENADEX | 300 | SINEMET-10/100 |
| 259 | PHENYTEK | 301 | SINEMET-25/100 |
| 260 | PLAN B | 302 | SINEMET-25/250 |
| 261 | PLASBUMIN-25 | 303 | SKELAXIN |
| 262 | PLASBUMIN-5 | 304 | SORBITOL |
| 263 | PODOFILOX | 305 | SPECTRACEF |
| 264 | PONTOCAINE | 306 | SPIRIVA |
| 265 | PORTIA-28 | 307 | SPRINTEC |
| 266 | POSICOR | 308 | SSKI SOLN |
| 267 | PRAVIGARD | 309 | STALEVO |
| 268 | PREVALITE | 310 | STARLIX |
| 269 | PREVIFEM | 311 | STRATTERA |
| 270 | PRONEMIA | 312 | SUDAFED |
| 271 | PROTOPIC | 313 | SUSTIVA |
| 272 | PSEUDOEPHED | 314 | SYNERCID |
| 273 | PSEUDOEPHEDRINE | 315 | TEARGEN DROPS |
| 274 | PYRIDOSTIGMINE | 316 | TEGISON |
| 275 | QUIXIN | 317 | TEMOVATE |
| 276 | QVAR | 318 | TERCONAZOLE |
| 277 | REBETOL | 319 | TESTODERM |
| 278 | REBIF | 320 | THERAPEUTIC TABLET |
| 279 | REFACTO | 321 | THERAPEUTIC-M TAB |
| 280 | REGROTON | 322 | THERAVITE |
| 281 | REGULOID | 323 | THIOTEPA |
| 282 | RELPAX | 324 | TINACTIN |
| 283 | REMINYL | 325 | TORSEMIDE |
| 284 | REPREXAIN | 326 | TRAMADOL |
| 285 | RESERPINE | 327 | TRETINOIN |
| 286 | RETIN-A | 328 | TREXALL |
| 287 | REVIA | 329 | TRIHEXANE |
| 288 | REYATAZ | 330 | TRINESSA |
| 289 | RIBASPHERE | 331 | TRI-PREVIFEM |
| 290 | RIBAVIRIN | 332 | TRIPROLIDINE/P-EPHED |
| 291 | RIMANTADINE | 333 | TRI-SPRINTEC |
| 292 | RMS-SUPPOSITORY | 334 | UNITHROID |
| 293 | ROBITUSSIN-DM | 335 | URISPAS |
| 294 | RUBEX | 336 | UROLOGIC G IRRIG |

## Exhibit A-2:  NY FACC Exhibit B "New Drugs"

| | | | |
|---|---|---|---|
| 337 | UROXATRAL | | |
| 338 | VALCYTE | | |
| 339 | VALPROATE | | |
| 340 | VANAMIDE | | |
| 341 | VAQTA | | |
| 342 | VELIVET | | |
| 343 | VFEND | | |
| 344 | VINORELBINE | | |
| 345 | XENICAL | | |
| 346 | YOHIMBINE | | |
| 347 | ZELNORM | | |
| 348 | ZOMETA | | |

# EXHIBIT B-1
## [FILED SEPARATELY UNDER SEAL]

# EXHIBIT B-2
## [FILED SEPARATELY UNDER SEAL]

# EXHIBIT C

Page 1

1           IN THE UNITED STATES DISTRICT COURT
             FOR THE DISTRICT OF MASSACHUSETTS
2

3
     In Re:                        )
4    PHARMACEUTICAL INDUSTRY       ) CA No. 01-12257-PBS
     AVERAGE WHOLESALE PRICE       ) MDL No. 1456
5    LITIGATION                    ) Pages 1 - 51

6

7

8                    STATUS CONFERENCE

9         BEFORE THE HONORABLE PATTI B. SARIS
              UNITED STATES DISTRICT JUDGE
10

11

12

13
                         United States District Court
14                       1 Courthouse Way, Courtroom 19
                         Boston, Massachusetts
15                       May 16, 2007, 10:05 a.m.

16

17

18

19

20

21

22
                   LEE A. MARZILLI
23             OFFICIAL COURT REPORTER
             United States District Court
24           1 Courthouse Way, Room 3205
                 Boston, MA  02210
25                 (617)345-6787

Page 2

1   A P P E A R A N C E S :
2   For the Plaintiffs:
3       JOANNE M. CICALA, ESQ., JAMES P. CARROLL, ESQ.,
        and AARON D. HOVAN, ESQ., Kirby, McInerney & Squire, LLP,
4       830 Third Avenue, New York, New York, 10022, appearing for
        the City of New York and all New York Counties except Nassau.
5
        ROSS B. BROOKS, ESQ., Milberg Weiss & Bershad, LLP,
6       One Pennsylvania Plaza, New York, New York, 10119,
        appearing for Nassau County.
7
8   For the Defendants:

        WAYNE A. CROSS, ESQ., White & Case, LLP,
9       1155 Avenue of the Americas, New York, New York, 10036-2787,
        appearing for Sandoz, Inc.
10
        LYNDON M. TRETTER, ESQ., Hogan & Hartson,
11      875 Third Avenue, New York, New York, 10022, appearing for
        Bristol-Myers Squibb.
12
        JOHN T. MONTGOMERY, ESQ. Ropes & Gray, LLP,
13      One International Place, Boston, Massachusetts, 02110,
        appearing for Schering and Warrick.
14
        JOHN M. TOWNSEND, ESQ., Hughes, Hubbard & Reed, LLP,
15      1775 I Street, N.W., Washington, D.C., 20006-2401,
        appearing for Merck & Co., Inc.
16
17
18
19
20
21
22
23
24
25

Page 3

1           P R O C E E D I N G S
2       THE CLERK:  In Re:  Pharmaceutical Industry Average
3   Wholesale Price Litigation, Civil Action No. 01-12257,
4   MDL 1456, will now be heard before this Court.  Will counsel
5   please identify themselves for the record.
6       MS. CICALA:  Good morning, your Honor.  Joanne
7   Cicala from Kirby, McInerney & Squire on behalf of the City
8   of New York and all New York counties in this MDL except for
9   Nassau.
10      MR. CARROLL:  James Carroll, Kirby, McInerney &
11  Squire, for the same clients.
12      MR. HOVAN:  Aaron Hovan from Kirby, McInerney &
13  Squire, also for the same clients.
14      THE COURT:  For the same?
15      MR. BROOKS:  Clients.
16      THE COURT:  Right.  I thought you said "class," and
17  I got worried.  Okay.
18      MR. BROOKS:  Good morning, your Honor.  Ross Brooks
19  from Milberg Weiss & Bershad for Plaintiff Nassau County.
20      MR. TRETTER:  Lyndon Tretter of Hogan & Hartson on
21  behalf of BMS and liaison counsel for the defendants.
22      MR. CROSS:  Wayne Cross, White & Case, for Sandoz,
23  Inc.
24      THE COURT:  So you asked for this status
25  conference.  How is this case going?

Page 4

1       MS. CICALA:  Very well, your Honor.  What we were
2   hoping to do today was to discuss the scope of the case in
3   light of your ruling of April 2, and specifically to begin to
4   resolve which drugs are at issue in this particular
5   litigation.
6       THE COURT:  Well, you want me to do this on the
7   fly?
8       MS. CICALA:  No, not at all.  We were hoping to
9   discuss a plan for going forward.
10      THE COURT:  All right.  I was being reminded that
11  Orange County just came in, right?
12      MS. CICALA:  Orange County has filed in Federal
13  Court and will be transferred, if they haven't been already,
14  to the MDL.
15      THE COURT:  Okay.  How many pharmaceutical
16  companies are defendants?
17      MS. CICALA:  Over 30, your Honor.
18      THE COURT:  We actually had counted 50, but --
19      MR. TRETTER:  Easily.
20      THE COURT:  Easily.  And how many drugs are at
21  issue?
22      MS. CICALA:  Thousands of drugs at issue, your
23  Honor.
24      THE COURT:  All right.  So, now, I agree with your
25  approach here because there's no way that either I or a

Page 5

1   New York judge could do this.
2       MS. CICALA:  Understood.
3       THE COURT:  And you are not my only case.
4       MS. CICALA:  Right.
5       THE COURT:  So it's a good idea.  How are we going
6   to winnow it down?  Are we down to maybe four defendants and
7   maybe a dozen drugs?
8       MS. CICALA:  I wish we could.  We do have a
9   winnowing plan, but let me approach it this way, your Honor:
10  We've been paying very close attention over the last couple
11  of years to what your Honor has been addressing in the
12  context of the class litigation.  These cases, these Medicaid
13  cases, New York's case and the cases that are pending in
14  state courts throughout the country, are far more simple, and
15  the reason for that is very straightforward:  Damage and
16  liability go hand in hand, and it's largely a mathematical
17  computation that's done by experts.
18      THE COURT:  Once you find liability.
19      MS. CICALA:  Pardon?
20      THE COURT:  You have to find liability first.
21      MS. CICALA:  Indeed.  Liability here will turn on
22  the reporting of the false price, not the marketing of the
23  spread but simply the creation of a spread between true
24  acquisition cost and the reported average wholesale price, so
25  through the collection of --

1       THE COURT:  You're doing a zero tolerance?  Any
2   difference is going to be enough, from your view, on
3   liability?
4       MS. CICALA:  No, your Honor.
5       THE COURT:  So what's your --
6       MS. CICALA:  Twenty to 25 percent between actual
7   acquisition cost and the reported AWP.
8       THE COURT:  So you're disagreeing with the experts
9   in the main case?
10      MS. CICALA:  We're disagreeing with Ray Hartman on
11  his 30 percent.
12      THE COURT:  All right, so that's a big threshold
13  issue.
14      MS. CICALA:  Yes, that's right.  And so we're
15  focused on 20 to 25 percent between actual acquisition cost
16  and average wholesale price.  And we're as concerned as your
17  Honor is about what looks like an enormous case --
18      THE COURT:  Undoable.
19      MS. CICALA:  -- unless, unless you can defendant by
20  defendant have a list, seriously, of the NDCs at issue, the
21  computation of the true acquisition cost --
22      THE COURT:  You have to find deceptive intent,
23  don't you?
24      MS. CICALA:  For 145-b, which is the New York
25  Medicaid statute, you have to find the submission --

1       THE COURT:  Or unfairness.  I mean, something --
2       MS. CICALA:  Yes, the submission of false
3   information, that's right, that's absolutely right.  And if
4   we can show, your Honor, that the defendants' true prices
5   were beyond that scope, that threshold scope of what they
6   caused to be reported, then our view is that we have
7   liability under the New York statute.  We don't need to get
8   into the marketing issues that are of concern and the
9   Antikickback Statute.  It's a far more simple analysis:
10  These are the true prices, these are the reported prices --
11      THE COURT:  Well, what do you want me to do at this
12  point?  I can't begin to rule on this.  I mean, I must admit
13  some level of frustration because I have not only all of
14  these cases, but all the federal government False Claims Act
15  cases are pouring in, and I have another argument tomorrow on
16  it.
17      MS. CICALA:  I understand.
18      THE COURT:  I forget which -- they're coming in one
19  by one, and each one is a major case.  And if there's
20  anything that I've learned from AWP, it's that there are
21  crosscutting issues, but of equal significance is the
22  company-by-company, drug-by-drug issues.  And you're telling
23  me, no, that doesn't matter in the Medicaid context.  Well,
24  you've got to prove that up to me because I do not feel as if
25  I have yet really addressed Medicaid on the substance.

1       MS. CICALA:  Agreed.
2       THE COURT:  Are you going to be able to prove --
3   because the other issue is that the best prices were wrong?
4   In other words, at the end of the day, what are your damages
5   if all the rebates were paid appropriately?
6       MS. CICALA:  Well, given that the rebates are
7   calculated off of average manufacturer's price, there's
8   always going to be a disconnect between the reimbursement
9   amount, which is based on AWP, and the rebate.
10      THE COURT:  This is what has never been -- it's
11  been alleged on motions to dismiss.
12      MS. CICALA:  I would love to --
13      THE COURT:  I've never done it.
14      MS. CICALA:  I would --
15      THE COURT:  But where are you standing -- here's
16  the issue, all right?  I've parsed through the gazillion
17  claims, and I've allowed in part and denied in part the
18  motion to dismiss.
19      MS. CICALA:  Right.
20      THE COURT:  Where are you on discovery?
21      MS. CICALA:  Where are we on discovery?
22      THE COURT:  Yes.
23      MS. CICALA:  We have obtained from defendants that
24  which they have produced to all plaintiffs in the MDL, so we
25  have a fair amount of transactional data.  We've also done

1   tremendous discovery from the wholesalers, so we have the
2   pricing databases from the major wholesalers, and then we're
3   conducting discovery of other third parties.  But if I
4   can simplify for your Honor --
5       THE COURT:  What do you want from me?
6       MS. CICALA:  I'd be very happy to tell you.  You
7   sustained our fraud claims for drugs where we've pled a
8   spread of greater than 20 to 25 percent between actual
9   acquisition cost and AWP, all right?
10      THE COURT:  I haven't sustained them.  I denied the
11  motion to dismiss.
12      MS. CICALA:  You denied the motion to dismiss those
13  claims.
14      THE COURT:  You've got to prove up fraud.  That's
15  tough.
16      MS. CICALA:  We have to prove up common law fraud,
17  and we have to satisfy 145-b under the New York Social
18  Services Law.
19      THE COURT:  Right.
20      MS. CICALA:  Which we will do on summary judgment.
21      THE COURT:  It's hard to prove fraud on summary
22  judgment.
23      MS. CICALA:  145-b doesn't have a scienter
24  requirement, your Honor.  It has the submission of false
25  information.  It's a very clean statute.  That's one of the

Page 10

1  reasons that we like it.
2      THE COURT:  So you think you can win the whole
3  shebang just on that one --
4      MS. CICALA:  Yes, we do, and we think the work
5  involved is expert work.
6      THE COURT:  Can I just ask, Mr. Tretter, do you
7  agree with her that there's no scienter at all, strict
8  liability?
9      MR. TRETTER:  No.  145-b is a fraud cause of
10 action, and your Honor was right in analyzing all of the
11 causes of action under 9(b) because they all are requiring --
12 what's left requires fraud.  And so if I may, we have a
13 winnowing plan too, your Honor.
14     THE COURT:  I'll get to your winnowing plan because
15 I'm very eager to winnow.  Well, let me put it this way:
16 It's impossible to do it as a --
17     MR. TRETTER:  Right.
18     THE COURT:  I just went through, what?  In December
19 it took us a month to get through --
20     MR. TRETTER:  BMS had seven drugs in that case, and
21 it took some time.  Zoladex was one drug.  I mean --
22     THE COURT:  It took us a month to get through --
23     MR. TRETTER:  Fifteen drugs maybe, tops.
24     THE COURT:  -- fifteen drugs and thousands of
25 documents, and I'm still writing the opinion.

Page 11

1      MS. CICALA:  I understand, I understand.
2      THE COURT:  So --
3      MS. CICALA:  This is a difficult position for us to
4  be in at the moment, your Honor, because, first of all, I
5  understand entirely.  As I said, we've been paying very close
6  attention to what the Court has been working its way through
7  over these many years, and so we're coming to you recognizing
8  the sense of frustration and perhaps, you know, bordering on
9  exhaustion on these issues.
10     THE COURT:  No, it's not exhaustion so much as it
11 looks like we're all going to grow old together because I
12 also have a full case load.
13     MS. CICALA:  Right.
14     THE COURT:  And so while I may be supporting all
15 your kids' college educations and law firms and stuff, I
16 mean, at some point we've got to come up with a realistic
17 plan, that's all.
18     MS. CICALA:  We believe that we have one, your
19 Honor.
20     THE COURT:  Okay, go.  I won't interrupt you one
21 more time.  And then I'll get to your winnowing plan.
22     MS. CICALA:  No, and it's fine, it's fine, but I
23 also, you know, also what I was planning to say is that maybe
24 we can identify some of these legal issues earlier in the
25 case than one might ordinarily do to speak to these concerns

Page 12

1  of manageability because the way -- I was hoping today to
2  address three specific issues, your Honor.
3      THE COURT:  Good, go.
4      MS. CICALA:  The first is, you denied the motions
5  to dismiss the claims where we have spreads between 20 to
6  25 percent, between actual acquisition cost and AWP.  That's
7  one.
8      Second, you dismissed, with few exceptions, you
9  dismissed our claims where the drugs were reimbursed based on
10 FUL, but you did give us leave to replead the FUL-based
11 claims, and we're going to do that.
12     Third, you dismissed claims for what are commonly
13 called physician-administered drugs for all physician-
14 administered drugs after 1994.  I wanted, if I could, to
15 speak for two minutes about the physician-administered drug
16 issue, at the risk of making this case sound too big, because
17 it's a very important issue for our clients.
18     THE COURT:  Well, are you ready to move for
19 reconsideration?
20     MS. CICALA:  Perhaps.  I'm not sure of the right
21 procedural way to handle it, your Honor.  If I could speak to
22 this for just one moment --
23     THE COURT:  Can I say something?  It may sound --
24 maybe I'm getting old, but I've got the Ven-A-Care cases.
25 I've got the state attorney general cases from Montana,

Page 13

1  Nevada, and other places going on.  I've got the First
2  Databank, the McKesson cases, and I've got the giant AWP
3  case, not to mention my Neurontin cases.  So I don't
4  necessarily remember off the top of my head this nuance.
5      MS. CICALA:  That's fine.
6      THE COURT:  At the moment, I'm sure I did.
7      MS. CICALA:  I respect that.
8      THE COURT:  I'm not going to rule off the bench on
9  this.
10     MS. CICALA:  I understand.  Well, at minimum, we
11 seek leave to replead on the physician-administered drug
12 issue, your Honor.
13     THE COURT:  Well, then file a motion.
14     MS. CICALA:  Okay.  If I may, your Honor, with all
15 respect to the other cases, our clients represent almost
16 ten percent of this country's expenditures on Medicaid.  And
17 if the fraud that we're concerned about were confined to
18 three defendants and twelve drugs, that's what we would be
19 here for.  So we're in a bit of a pickle ourselves because
20 when we look at the evidence and when we look at how
21 widespread this conduct was, we're constrained to bring a
22 case of this size.  We believe that the legal issues are
23 significantly more easy to resolve in the context of our
24 Medicaid cases than what your Honor has been dealing with to
25 date.

Page 14

1 THE COURT: It may be. Just you've got to -- so
2 you'll file a motion for reconsideration for physician-
3 administered drugs.
4 MS. CICALA: Or for leave to replead.
5 THE COURT: Or for leave to replead, because as far
6 as I'm concerned, I won't remember enough to be able to rule
7 off the bench.
8 MS. CICALA: I understand, I understand.
9 THE COURT: And you may be right; you may be
10 wrong. It's very, very complicated stuff. It's just I came
11 here hoping to set a schedule so that we can get it either
12 here -- who's the trial judge in New York who basically has
13 this case?
14 MS. CICALA: Well, we're filed in each of the
15 New York districts, so those cases would be consolidated.
16 And that procedure has not occurred, since it came to this
17 MDL for purposes of pretrial proceedings.
18 THE COURT: Well, I'm assuming -- what's the name
19 of that case? -- I send it back eventually.
20 MS. CICALA: The Erie case. In state court?
21 THE COURT: Erie V. Tompkins? No, no, the MDL case
22 that says I don't keep it all; I get it through --
23 MR. TRETTER: Oh, yes, through summary judgment.
24 THE COURT: Yes, through summary judgment.
25 MR. TRETTER: Yes, that's Lex -- whatever it is.

Page 15

1 THE COURT: Lexecon.
2 MR. TRETTER: Lexecon, right.
3 THE COURT: Okay, so at some point I've got to send
4 it back home with a ribbon, and some judge is going to hate
5 me forever, so --
6 MS. CICALA: No, not by that point, your Honor, not
7 by that point. See, the concerns of the Court are exactly
8 what defendants are hoping for, and they're entirely
9 legitimate concerns, but this sense of frustration and
10 overwhelm and drama --
11 THE COURT: Well, tell me, what's your silver
12 bullet? Tell me where you'd go. Tell me how you'd manage
13 it.
14 MS. CICALA: I would allow us to proceed for all
15 drugs for which we have evidence of spread between 20 to
16 25 percent.
17 THE COURT: I've allowed you to do that.
18 MS. CICALA: We will set a short timetable for
19 discovery from all defendants and --
20 THE COURT: So what do you want?
21 MS. CICALA: Nine months.
22 THE COURT: So give me a date. December?
23 MS. CICALA: Yes. No, nine months from today, yes,
24 that's less.
25 THE COURT: March?

Page 16

1 MS. CICALA: March.
2 THE COURT: Okay, fact discovery March.
3 MS. CICALA: End of March.
4 THE COURT: 2008, okay.
5 MS. CICALA: All defendants. And for drugs where
6 we have --
7 THE COURT: All defendants. Now, your firm is able
8 to handle this? You have 50 defendants.
9 MS. CICALA: Yes.
10 THE COURT: You don't know what you're unleashing.
11 MS. CICALA: No, we actually do because we're
12 already in receipt --
13 THE COURT: All right, if you're willing to do it,
14 that's fine.
15 MS. CICALA: It's expert work, your Honor, with
16 transactional data and then summary judgment motions on the
17 law.
18 THE COURT: Okay, all right, so March, 2008, for
19 fact discovery?
20 MS. CICALA: Yes.
21 THE COURT: What do you want for expert discovery?
22 MS. CICALA: I have to look at a standard
23 timetable, which I don't have in front of me.
24 THE COURT: Well, three months?
25 MS. CICALA: Fine.

Page 17

1 THE COURT: I'll set it up. So does the fact
2 discovery do it for you?
3 MR. TRETTER: Do I get to be heard on any of this?
4 THE COURT: Do you want March?
5 MR. TRETTER: Your Honor?
6 THE COURT: Yes.
7 MR. TRETTER: Before we talk about the date, I
8 think we need to go back to the NDCs because I need to know
9 whether I'm going back to this defense group with thousands
10 and thousands of NDCs or --
11 THE COURT: You are because that's what I've got
12 right now.
13 MR. TRETTER: But I don't think we need to, and I'd
14 like to press my winnowing plan.
15 THE COURT: All right, winnowing plan. All right,
16 you've got a silver bullet for me?
17 MR. TRETTER: I think I do, your Honor.
18 THE COURT: All right.
19 MR. TRETTER: Your opinion neatly breaks down the
20 case into three components. You've got brand name
21 self-administered drugs, and the issue there is, can they
22 plead a spread greater than 20 or 25 percent over a market
23 price? And that was the term that you used in your opinion.
24 Now, who's the market price, and who's dispensing those under
25 Medicaid? It's the retail physicians. I can tell you --

Page 18

1    THE COURT: But I'm not ruling. So you want to
2  move for what?
3    MR. TRETTER: What I want them to do is to plead --
4    THE COURT: No.
5    MR. TRETTER: -- in their new complaint the --
6    THE COURT: No, no, no, I'm not doing another
7  motion to dismiss. You've got to understand. What may be
8  necessary is some sort of motion for partial summary
9  judgment, and we might need to take a -- how about this, just
10  to give some guidance to everyone: Who do you think is the
11  most egregious abuser of this system? Pick one.
12    MS. CICALA: Well, we could pick probably -- hang
13  on. You want us to pick a sample company to proceed against
14  first?
15    THE COURT: Yes.
16    MS. CICALA: We could pick one that does brands and
17  generics?
18    THE COURT: Whatever you want.
19    MS. CICALA: Okay. If we were doing a pure generic
20  case, I think we would pick Mylan.
21    THE COURT: All right, you don't have to tell me
22  now. Tell you what, why don't you pick one within a week and
23  you pick one within a week that would show the limits of what
24  happens.
25    MS. CICALA: If we may, your Honor, we'd like to

Page 19

1  pick a company that does brands and generics and then a pure
2  generic manufacturer as well.
3    THE COURT: Fine, two companies. You want to pick
4  two who you think show up the flaws in the theory?
5    MR. TRETTER: Sure, we'll do that.
6    THE COURT: Does that make some sense to do?
7    MS. CICALA: Perhaps it does.
8    THE COURT: And then we'll have expedited
9  discovery. The others can just truck along, and we'll set
10  some deadlines. We'll try and move those along and get them
11  to the point of summary judgment, and then I can rule on four
12  companies.
13    Now, let me make it clear. Even with four
14  companies, the NDCs actually don't tend to be -- sometimes
15  they're very specific, and sometimes they're just
16  interchangeable.
17    MS. CICALA: I know.
18    THE COURT: Like, sometimes --
19    MS. CICALA: With the mergers and the --
20    THE COURT: -- there were surprises, like, the NDCs
21  were all totally appropriate except one NDC in one quarter
22  will spike, and it's hard to explain it. And so I can't tell
23  now whether that means that all the NDCs are that much more
24  work or whether they can all be dealt with in a fungible way.
25    MS. CICALA: They can be dealt with because we

Page 20

1  track them based on the quarter, based on the AWP that was
2  assigned to them at that time.
3    THE COURT: Does that make any sense to you,
4  Mr. Tretter?
5    MR. TRETTER: A couple of things, your Honor.
6  First, you have individual defendant's motions to dismiss
7  that are still pending.
8    THE COURT: Yes, but most of those are just cookie
9  cutter, if you have a couple of extra things.
10    MS. CICALA: Most of them relate to the issues that
11  you've addressed in your --
12    THE COURT: Right. That's why I've been reluctant.
13  In the future, I've instructed that they should be company-
14  specific. And a lot of them get repetitive, and they take me
15  forever to get through. Some of them are company-specific,
16  and I will have to go through them.
17    MR. TRETTER: I think you just have to be mindful
18  that there are some like TAP, you know, which has the total
19  Lupron in a prior settlement, and there are issues that --
20    THE COURT: Right, there are some very good issues
21  like that, but what gets difficult for me with 50 companies
22  is that most of them just repeat the common brief, and so for
23  me to sit and read 50 company briefs and oppositions and
24  replies and surreplies takes a long time. So I don't know
25  how we can do this. You've got to flag with a red star --

Page 21

1  like, someone did a great one, the so-and-so 11?
2    MS. CICALA: Right, the Suffolk 13.
3    THE COURT: The Suffolk 13. Is that you?
4    MR. TOWNSEND: Yes, your Honor.
5    THE COURT: It was brilliant because then I at
6  least know to flag those 13, and it turned out to be true.
7    MR. TRETTER: Yes, well, that's right.
8    THE COURT: So that was good marketing. And then I
9  remember, as opposed to just slogging through the same brief
10  50 times.
11    MR. TRETTER: I think a track for the county cases
12  might not be a bad -- you're basically creating a track one
13  for the county cases.
14    THE COURT: Well, or at least some break-out, and
15  then I can create guideposts.
16    MS. CICALA: That's fine.
17    MR. TRETTER: That's fine, your Honor, but I assume
18  that your opinion of April 2 still holds with respect those
19  four defendants.
20    THE COURT: Yes.
21    MR. TRETTER: And so right now we don't have FULs
22  in the case.
23    THE COURT: Right.
24    MR. TRETTER: We don't have PADs, physician-
25  administered drugs, in the case.

Page 22

1   THE COURT: Right.
2   MR. TRETTER: So what we're going to end up with is
3   a couple of brands, which I think they're going to have to --
4   we can get to summary judgment very quickly because they're
5   not going to be able to show any spread beyond the 2 percent
6   prompt pay to the wholesaler, so we're going to get to
7   summary judgment very quickly.
8   THE COURT: Maybe. See, that's your problem with
9   the 20 to 25 percent. I'm told that routinely there are
10  prompt-pay discounts.
11  MS. CICALA: There are, and there are other
12  discounts too.
13  THE COURT: Routinely that are bona fide and don't
14  violate any kind of kickback rebate kind of problem, and
15  so --
16  MS. CICALA: You're absolutely right, and those
17  discounts represent part of what the profit is to be to the
18  wholesaler. We've ceased to think of the case as an AWP case
19  and now think of it as an estimated acquisition cost case, an
20  EAC, because New York, like all the other states in this
21  country, when they put their Medicaid reimbursement scheme in
22  place, they're trying to get to estimated acquisition cost to
23  the retail class of trade serving the Medicaid population.
24  Some states marked up from a WAC --
25  THE COURT: Okay, so this gets to the merits beyond

Page 23

1   the four corners of the complaint.
2   MS. CICALA: Right.
3   THE COURT: So this is why, don't you think it's
4   good to sort of boil it down?
5   MS. CICALA: I do, but there are a couple -- there
6   is one major issue we need to address, which is the
7   physician-administered drug issue, which perhaps it's a
8   motion for reconsideration.
9   THE COURT: I'm not going to do it on the fly.
10  MS. CICALA: No, I'm not suggesting we address it
11  at this moment, your Honor.
12  THE COURT: So file a brief on it.
13  MS. CICALA: Very good. That's what we'll do.
14  THE COURT: Nothing's ever stopped anyone, believe
15  me.
16  MS. CICALA: I know, I know.
17  THE COURT: Okay. Just stay within the page
18  limits.
19  MS. CICALA: So we will, we'll move for leave on
20  the physician-administered drug issue. We're going to do
21  what your Honor said and replead on the FULs. And then in
22  addition, your Honor, we --
23  THE COURT: And explain it to me.
24  MS. CICALA: We will.
25  THE COURT: You know, because I think, if I'm

Page 24

1   remembering correctly, we had some difficulty understanding
2   how it would all work under your theory of liability.
3   MS. CICALA: That's fine, and we have the data now
4   for all of the generics.
5   You know, also, I do want to respond to one thing
6   that Mr. Tretter said, just so the Court doesn't have a
7   misimpression. As your Honor knows, not all generic drugs
8   are subject to FULs at all times, and FULs come and go. So
9   certainly when they're reimbursed based -- our case boils
10  down to, if a drug is reimbursed based on AWP or FUL, it's in
11  the case. Now, at the moment, when it's reimbursed on FULs,
12  it's not, and we're going to move to replead to bring those
13  back in. But when those generics are reimbursed based on
14  AWP, they're in the case. So the suggestion that all the
15  generics are out because the FUL claims are out is simply not
16  accurate.
17  THE COURT: I didn't say that.
18  MS. CICALA: I do want to correct that.
19  THE COURT: The FUL claims were difficult to
20  understand.
21  MS. CICALA: Fair enough, your Honor. We will
22  simplify them.
23  THE COURT: I've got to boil this down. So if you
24  pick two and you pick two, what kind of briefing schedule do
25  you think we will get to?

Page 25

1   MR. TRETTER: Well, are we going to get a new
2   pleading? See, I don't understand, your Honor.
3   THE COURT: I'm not going to keep going round after
4   round after round. What's in the case now, and let's get it
5   to --
6   MR. TRETTER: Well, there's next to nothing in the
7   case now, so that's the thing. With the FULs knocked out,
8   with the physician-administered drugs knocked out, with their
9   responsibility to plead a spread on a brand-name pill beyond
10  the 20 to 25 percent --
11  THE COURT: What's left?
12  MR. TRETTER: Nothing. That's the problem, there's
13  really nothing, and that's where we are.
14  MS. CICALA: Mr. Tretter, with all respect, is
15  grossly mischaracterizing where this case stands at the
16  moment. We have thousands of drugs in our exhibits where we
17  have pled a spread beyond 20 to 25, and I'm going to
18  challenge Mr. Tretter to tell anyone in this room what a
19  physician-administered drug is.
20  THE COURT: See, there are thousands of them, so
21  you're going to -- he's basically saying it's not worth a
22  dime to do this until we pull FUL back in and PAD so we have
23  a full range. Do you agree with him on that?
24  MS. CICALA: Absolutely not. I know why he's
25  saying it, because he's representing Bristol-Myers Squibb,

Page 26

1  but that's absolutely false.  We have enormous spreads
2  throughout the product lines for these companies.
3       THE COURT:  Do you have any over 30?
4       MR. TRETTER:  For brand-name pills.
5       MS. CICALA:  The case is not about brand-name
6  pills.  The case is about drugs for which New York Medicaid
7  reimburses based on AWP or FUL, and that includes pills,
8  capsules, syringes, injectables, inhalants, all of them.
9       New York Medicaid doesn't even use the phrase
10  "physician-administered drug" in its reimbursement regime.
11  The phrase has no meaning.  What matters is how the claim is
12  submitted.  If it comes from a pharmacy, a long-term care
13  facility, and it's got an NDC on it, they pay based on AWP.
14       THE COURT:  You know, here's the problem:  You're
15  losing me now.  Give me a game plan.  That's what I want
16  today.  You tell me what you want.  Tell me what your
17  schedule is.
18       MS. CICALA:  Within 30 days of today, we want to
19  give the Court our amended FUL allegations, and we want to
20  amend the complaint to add the PADs back in.
21       THE COURT:  All right, you're actually going to
22  file the amended FUL, and you're going to file a motion to
23  add physician-administered back in?
24       MS. CICALA:  That's right.
25       THE COURT:  And you're going to explain it to me.

Page 27

1       MS. CICALA:  That's right.
2       THE COURT:  Okay.
3       MR. TRETTER:  And are we going to get to oppose
4  that?
5       THE COURT:  Of course you are.  Have I ever stopped
6  you from opposing anything?
7       MR. TRETTER:  No, no.  Okay.
8       THE COURT:  I promise you, you will get your ample
9  day in court.
10       So here's my problem, okay.  I lose the two law
11  clerks that I have -- they're going to be dancing out the
12  door -- who are dealing with this, so I need this to resolve
13  before August 30.
14       MS. CICALA:  Fine.
15       THE COURT:  I need that, okay.
16       MS. CICALA:  We're talking about filing this in
17  mid-June.
18       THE COURT:  You know what, let's do this.  Then
19  that puts them to mid-July, which means --
20       MS. CICALA:  You don't need replies and surreplies
21  on this.  We can just do -- do what you did in Massachusetts,
22  an expedited briefing schedule.
23       THE COURT:  Why don't we do this:  Can you do it in
24  two weeks?  This has been pending a while.
25       MS. CICALA:  Yes, we can do it in two weeks.

Page 28

1       THE COURT:  So it's now May 16.  I'm not here to
2  destroy anyone's Memorial Day weekend.  Pick something in
3  early June.
4       MR. CROSS:  Your Honor, it's Wayne Cross.  May I be
5  heard?  I appreciate --
6       MS. CICALA:  June 8.
7       MR. CROSS:  -- the desire to get this done in a
8  hurry, and if they can, fine.
9       THE COURT:  Well, it's a necessity because my
10  manpower changes.
11       MR. CROSS:  In fairness, what she's saying she's
12  going to do in two weeks is replead on the FULs.  There are
13  thousands of generic drugs subject to FULs in this case.
14  There's, you know, probably 35 generic companies, each one
15  of whom has got a couple hundred drugs on her list, and she says
16  she's going to plead each drug --
17       THE COURT:  That's right, but she's been knowing
18  she's going to do this for a while.  When did my opinion come
19  out?
20       MS. CICALA:  April 2, but we expected this.  Our
21  exhibits are here.  We can file them today.  This is Mylan
22  alone, your Honor.
23       MR. CROSS:  She raises the question, for example,
24  that -- you know, in her briefs on the FUL motion, she said:
25  Well, FULs come and go.  We were a little fassled (Phon) when

Page 29

1  we said so many drugs were subject to FUL because they come
2  and they go.
3       Well, if she's going to plead reimbursements based
4  on FULs, she's going to have to tell us when the FULs came
5  and when they went, and she's going to have to tell us whose
6  published price was the basis for the FUL, and --
7       THE COURT:  I don't know that to be true.
8       MR. CROSS:  Well, look, I'm --
9       THE COURT:  That's your legal position.  Let me
10  just say this.
11       MR. CROSS:  But she's going to file an amended
12  complaint, and if she doesn't do it, I'm going to move to
13  dismiss again because she didn't plead with particularity.
14  And that's not going to happen in two weeks.
15       THE COURT:  So they're on notice.  She's known,
16  though, for over a month.
17       MS. CICALA:  The exhibits are ready.  I have Mylan
18  right here.
19       THE COURT:  So why don't you hand it to them, all
20  the exhibits, so they can get ready because I'm going to ask
21  them to do a reply to --
22       MS. CICALA:  The only one I printed out is Mylan,
23  your Honor, and I only have the first 138 pages, but here's
24  Mylan.
25       THE COURT:  Excuse me, excuse me.  By the end of

1 the week, e-mail them -- do you have every single company?
2     MS. CICALA: Yes.
3     THE COURT: -- e-mail them every single company so
4 they can look at it. And what does that include, the FULs
5 and when they came and when they went?
6     MS. CICALA: Yes, and which FUL was in place
7 compared to the AWP that was reported at that time.
8     MR. CROSS: But AWP, your Honor, is irrelevant to
9 FULs. It's the lowest published price. AWP is always
10 higher.
11     MS. CICALA: We have the lowest published price.
12     MR. CROSS: Then it's not AWP.
13     THE COURT: That's what was confusing --
14     MS. CICALA: Whatever it is, whether it's WAC,
15 direct price, AWP --
16     THE COURT: Excuse me, excuse me. That's what was
17 impenetrable about it. I didn't know what that meant.
18     MS. CICALA: The FUL is set based on the lowest
19 published price, your Honor.
20     THE COURT: Well, what does published mean? Price
21 means nothing in this world, the word "price," okay? It
22 means nothing. There were so many cases. There's WAC and
23 WLP and direct price and MAC and AMP, right, AWP? It means
24 nothing until you be more precise, so I don't know what
25 published means, published price. That's what was a stopper

1 for me. And so, you know, how do you know what published
2 price we're talking about?
3     MS. CICALA: Because we have the data from the
4 publishers, so you review the data and you see who's --
5     THE COURT: But how do you know which of the
6 published prices? Could it be best price? Is best price
7 ever published?
8     MS. CICALA: No.
9     THE COURT: All right, best price is never
10 published?
11     MS. CICALA: No.
12     THE COURT: All right, so you would say it was
13 anything that ever hit a publishing house?
14     MS. CICALA: We would say it was the prices that
15 the defendants caused to be reported in the publishing
16 compendia. That's what the regulation --
17     THE COURT: As what? As --
18     MS. CICALA: Whether WAC, wholesale list price,
19 suggested wholesale price. Sometimes they did report AWPs
20 directly. Whatever the --
21     THE COURT: And does the regulation say that it
22 means any published price?
23     MS. CICALA: Yes, the lowest published price in any
24 pricing compendia.
25     THE COURT: All right, so you're shifting from an

1 AWP model and FUL to an any-published-price model?
2     MS. CICALA: That's the only model that's
3 applicable in the FUL scenario. In the FUL scenario, you
4 have to look at what was the lowest published price for this
5 generic drug, period, whatever it is.
6     THE COURT: All right, this is useful because it
7 sure didn't come up in the complaint. So you would have to
8 prove that a particular defendant lied about it, and it would
9 have been lower than the FUL?
10     MS. CICALA: Exactly.
11     THE COURT: So that's their theory.
12     MS. CICALA: That's exactly right, your Honor.
13     MR. CROSS: I understand that their theory is that
14 if we had published a lower price, it would have resulted in
15 a lower FUL. But if in fact they were reimbursed based on a
16 FUL that was published by -- it's not just the lowest price
17 published by a manufacturer. It's "the" lowest price. So if
18 there are six generics out there, it's whoever's got the
19 lowest price, and it may not be my client. I may have a low
20 price out there, but Mylan may have a lower price.
21     THE COURT: Let's say that your published price is
22 50 cents.
23     MR CROSS: Right.
24     THE COURT: Your true price is 20 cents.
25     MR. CROSS: Yes.

1     THE COURT: And somebody else's is 10 cents.
2     MR. CROSS: Yes. It's my --
3     THE COURT: Wouldn't you at least be liable for the
4 20 cents?
5     MR. CROSS: No, because if Mylan's published price
6 is 30 cents, everybody in the industry gets reimbursed at
7 30 cents. Well, 30 cents plus --
8     THE COURT: No, you're theory is that somebody else
9 out there, X-Y-Z, is 10 cents and --
10     MR. CROSS: No. The FUL is set on the lowest price
11 published in any compendia for any manufacturer, and every
12 drug company that makes that drug gets reimbursed at that
13 level.
14     THE COURT: But you're saying, if everyone lies,
15 everyone's off the hook?
16     MR. CROSS: No. The people who set the FUL. She
17 has to plead who set the FUL. If my client didn't set the
18 FUL because my WAC was higher than Mylan's WAC, I've got
19 nothing to do with that transaction.
20     THE COURT: Unless you lied.
21     MR. CROSS: No. I had nothing to do with that
22 transaction. Nobody --
23     THE COURT: Can I say this: That's a perfect issue
24 to vet up in a motion to dismiss. If you pleaded out your
25 theory, we can do this as a matter of law; you plead out your

1   theory why that's not true; and then we'll see if there's
2   disputed issues of fact or whether I can do that legally off
3   a motion to dismiss.
4       MR. CROSS:  Well, that's why I got up to say I
5   thought this was going to be more complicated than them doing
6   it in two weeks and us responding in two weeks.
7       THE COURT:  Well, they've got all the data because
8   they knew --
9       MR. CROSS:  Right, but I'm going to have to make a
10  motion to dismiss, and she's going to have to respond,
11  there's going to have to be a reply, and there's going to
12  have to be oral argument.  It ain't going to get done by
13  August.
14      MS. CICALA:  We don't need replies or surreplies.
15  We've been around this already, your Honor.  We can have
16  expedited briefing.
17      THE COURT:  Can I say this.
18      MR. CROSS:  If she wants me to brief and not
19  respond, that's fine.
20      THE COURT:  This is unbelievably complex, and I
21  don't believe in any of my other cases that I've actually
22  dealt with the FUL issue other than through a motion to
23  dismiss where I didn't understand it.  So I don't mind
24  a reply and surreply, as long as they're within a page limit,
25  because I find the issues get refined out.

1       MS. CICALA:  That's fine, your Honor.
2       THE COURT:  Okay, so you're going to file something
3   in June.
4       MS. CICALA:  June 8.
5       MR. CROSS:  Well, she's going to file an amended
6   complaint.
7       THE COURT:  Right, and you already know what your
8   motion to dismiss is because you just told me.  So you're
9   going to file everything with -- when did we say, June --
10      MS. CICALA:  June 8.
11      THE COURT:  June 8.  And so you're going to get me
12  the motion to dismiss, et cetera, by two weeks later.
13      MR. TRETTER:  Oh, your Honor, that's a little bit
14  short for us to have to respond.  We have 50 defendants.  I
15  mean, I can't --
16      THE COURT:  I'm not going to have 50 defendants
17  briefed.  It's just going to be a crosscutting brief on this
18  issue.
19      MR. TRETTER:  On the FUL and on the PADs?
20      MS. CICALA:  PADs.
21      THE COURT:  You know what the issues are.
22      MR. TRETTER:  Okay, we're just limiting it to that,
23  all right.
24      MR. CROSS:  Your Honor, that schedule is doable, I
25  think, from my standpoint, since I have to write the brief,

1   if she really can get us those printouts before she files the
2   amended complaint, because, I mean, we're going to have to do
3   some analysis.
4       THE COURT:  She'll do that Friday, all the
5   printouts.
6       MR. CROSS:  All right, we can do it in two weeks.
7       THE COURT:  Can you do that off the e-mail?
8       MS. CICALA:  Absolutely.
9       THE COURT:  Your BlackBerry may not catch it.
10      MR. CROSS:  It will catch it.  It just won't open
11  it.
12      MS. CICALA:  Your Honor, the files are very large,
13  so it might make more sense for us to FedEx CDs.
14      THE COURT:  Well, however.
15      MS. CICALA:  In which case, your Honor, I'm going
16  to ask that we have the CDs delivered by Monday to the
17  defendants.
18      MR. CROSS:  That's fine.
19      THE COURT:  So when could you respond, taking into
20  account whatever, graduations, weddings, personal?
21      MR. CROSS:  I don't have a calendar.
22      THE COURT:  Okay, June 22.  And be flexible a
23  little bit with each other just in terms of personal plans,
24  okay?  So then a reply a week later, two weeks later?
25      MR. CARROLL:  Excuse me, your Honor.  Two weeks

1   from the 22nd would be July 6.
2       MS. CICALA:  July 6.
3       THE COURT:  That's rough for people, I know.
4   That's a big week.  At least in New England it is.
5       MR. CROSS:  It's good for us, your Honor.
6       THE COURT:  I'm assuming New Yorkers enjoy --
7       MS. CICALA:  It's fine, your Honor.  What are you
8   going to do?
9       THE COURT:  I'm not into the macho style of
10  litigation, and I don't want some associate -- do you want to
11  make it the Monday after the July 4 week, or is it six of
12  one, half dozen of the other?
13      MS. CICALA:  How about Wednesday, the 11th,
14  July 11?
15      THE COURT:  Fine.  And then --
16      MR. CROSS:  It can wait a week.
17      THE COURT:  Of course.  July 18?  So the last week
18  in July, and then that gives my law clerk and me at least a
19  month together.
20      MR. CROSS:  You said something about page limits?
21      THE COURT:  Yes.
22      MR. CROSS:  I mean, I hate to do that, but I'd like
23  to know what they are if we're going to --
24      THE COURT:  There's 20 pages a side for each
25  brief.  And it's without the new trend which I've noticed,

1  which is quite clever and I've only recently caught on, which
2  is the motion to strike adding another 20 pages.  So let's
3  just go 20, 20, 20, 20, normal margins and formatting.
4       MS. CICALA:  Fine.
5       THE COURT:  Okay, and then we'll have a hearing --
6  it puts us in the end of July, right?
7       MR. TRETTER:  Yes.  We'll be doing the BMS trial,
8  so we'll just break from the trial and do --
9       THE COURT:  You'll be here.
10      MR. TRETTER:  I'll be here.
11      THE COURT:  You're going to go try and settle it,
12  right?
13      MR. TRETTER:  Yes, ma'am.  We saw your order.
14  We're setting things up with Eric Green.
15      THE CLERK:  July 26, 2:00 p.m.
16      MR. TRETTER:  Can I just ask one --
17      MR. CROSS:  I'm sorry, did you just set --
18      THE COURT:  July 26, am I destroying someone's
19  vacation, week's vacation?
20      MR. TRETTER:  Just one point of clarification, your
21  Honor?  Is the physical motion to be a motion for leave to
22  amend based on FUL evidence and stuff relating to the PADs?
23  That way we don't have to actually get served.  And then a
24  motion to amend?
25      THE COURT:  Yes, and attach the complaint, of

1  course, for the physician-administered so that you can both
2  oppose the motion to amend as untimely, or whatever you want
3  to say, and address the merits.  Now, is it one of these 600-
4  page complaints?  It's very useful for me to have underlined
5  what's new.
6       MS. CICALA:  We'll do that.  That's fine.  We'll
7  red-line it.
8       MR. TRETTER:  And we're just doing this now as to
9  the consolidated counties, or what's going to happen to
10  Nassau, and we also have Orange?
11      THE COURT:  Can I tell you how long it is
12  actually?  It was horrible the last time to try and figure
13  out the different paragraphs and who did what, and the counts
14  were different.  It was horrible.  I don't see why we
15  can't -- I can either stay your litigation, or you can do it
16  exactly the same as they are until it actually gets
17  different.
18      MR. BROOKS:  We are actually talking with the other
19  counties about consolidating, and we're certainly open to
20  doing that.
21      THE COURT:  Because the other counties were, well,
22  in Nassau it's Count X, and in someone it's Count Y.  I don't
23  want to do it anymore.  I can just stay your litigation, and
24  you can follow on, but it wasn't, with the time that it
25  took --

1       MR. BROOKS:  Understood.
2       MR. TRETTER:  We would actually prefer that, your
3  Honor, because each --
4       THE COURT:  Prefer what?
5       MR. TRETTER:  Sort of having a lead case and the
6  other ones stayed and using stare decisis for all the case.
7       THE COURT:  You have the problem too, right?
8       MR. TRETTER:  Yes, but I represent as liaison many,
9  many defendants, some of whom are sued only in Orange, some
10  of whom are sued in, you know, consolidated or by one county
11  and not by another.  We want to know -- you know, we don't
12  want sort of an amalgamated complaint, so what I would
13  suggest is, if we could go forward with the big one and stay
14  the other ones, that would be good, recognizing that we'll
15  agree that whatever rulings apply, apply to those other
16  cases.
17      MR. BROOKS:  Your Honor, I'd like to discuss this
18  with defense counsel and with counsel for the other counties,
19  and we can organize --
20      THE COURT:  But I'm not expecting a separate motion
21  from you on this other than, "I join in."
22      MR. BROOKS:  Fair enough.  I also want to note that
23  at this time, as you know, Nassau County also pled RICO
24  counts, and this time we do not.  We're not going to seek to
25  replead the counts.

1       MR. TRETTER:  Great, okay.
2       THE COURT:  Now, meanwhile, discovery should be
3  ongoing, and I don't want to lose my thought of doing the
4  equivalent of a track one.
5       MR. TRETTER:  I think that's a good idea, your
6  Honor.  What's important for discovery is, you know from all
7  the other cases, we've got to know which NDCs are in the case
8  and which aren't.  And if it's going to be a thousand NDCs
9  for each defendant, it's going to be a nightmare.  We can't
10  do it.
11      THE COURT:  We can't do it, and no court could.
12      MR. TRETTER:  So discovery is contingent upon
13  getting some scope on the NDCs.
14      THE COURT:  All right.  And the third thing is,
15  I've had good luck with Eric Green, but I have no vested
16  interest in that.  I know Ken Feinberg in New York is a great
17  alternative dispute mechanism.  We have JAMS/Endispute here.
18  We have -- I don't know if there's a favorite one in New York
19  that would be the equivalent of Eric Green or all these other
20  ones.  It may be too much for Mr. Green to do them all.
21  Mr. McGovern down in Duke.  You could pick one, but at some
22  point, when do you think it is that you could come up with a
23  realistic method of trying to resolve the issues?
24      MR. TRETTER:  I think we're talking about these
25  cases.

1     THE COURT: Yes, yes.

2     MR. TRETTER: We need some clarification on these

3  important points. I mean, if the FULs are not in the case

4  and the physician-administered drugs are not in the case, you

5  have winnowed the case tremendously, and so certain people

6  get --

7     THE COURT: See, I never know that in advance. I

8  mean, I never know exactly what impact my rulings have. I'm

9  sure you all keep me with blinders on, in any event.

10     MR. TRETTER: No, and you're going to have

11  tremendous impact on the case because --

12     THE COURT: I just don't know when I rule on a

13  motion to dismiss what it means in dollar value or in number

14  of NDC value because I don't sit and cherry-pick through the

15  NDCs. So I think what I need to have is a mechanism to try

16  and settle it once I've ruled on the scope of the action.

17  And so have you all worked with somebody in New York that you

18  think would be good?

19     MR. TOWNSEND: Your Honor, could I chime in? I'm

20  John Townsend. I represent Merck & Company. The real

21  obstacle to grappling here is identifying what's at stake.

22  As I read your Honor's order, my client has one drug left in

23  the complaint that wasn't dismissed out. I'm sure Ms. Cicala

24  disagrees and tells me I've got lots, but I think there's

25  one. If your Honor could steer us in the direction where we

1  could sit down with Ms. Cicala under adult supervision,

2  whether you call that a mediator or a magistrate or a special

3  master, one by one, each defendant gets an hour, and sort out

4  what's in the case for that defendant, I think that would

5  clear the underbrush, and we could actually get somewhere.

6     THE COURT: Does that make sense before or after

7  I've ruled on these underpinning legal issues?

8     MS. CICALA: After.

9     MR. TOWNSEND: Either way, your Honor, but it's a

10  necessary precondition to being able to attempt to resolve

11  this in some way out of trial.

12     THE COURT: I think that's a really fair point, but

13  I think it means I still have to go through this important

14  second crack at their complaint.

15     MR. TRETTER: I think so, your Honor.

16     MR. TOWNSEND: I don't disagree as long as it's

17  understood that the key for the defendants is getting the

18  clarity, to come out understanding what each other has in the

19  game.

20     THE COURT: Could you in the interim, though, talk

21  about who it might be that would make sense?

22     MS. CICALA: Yes, we can, your Honor.

23     THE COURT: I mean, I've had good luck with both

24  JAMS/Endispute and Mr. Green, and I know -- actually, I know

25  that there are other groups coming out of Washington and

1  New York. And I also know that several of my friends who are

2  former Superior Court judges call me up and say, you know,

3  "Can't you refer things my way?" And so I know a lot of the

4  Superior Court judges are going out and doing this stuff

5  now.

6     So I think you need to figure out who it's going to

7  be because it's unlikely that after a motion to dismiss, it

8  will all go away. The question is whether it's tiny or

9  whether it's huge, right?

10     MS. CICALA: Yes. No, the case will go forward

11  regardless. It's a question of the status of the FUL claims

12  and the PADs.

13     THE COURT: Well, you both tell me it makes no

14  sense to pick just two.

15     MR. TRETTER: I think your idea of just talking

16  until the resolution of the next round makes sense because --

17     THE COURT: And then we'll pick fast track and slow

18  track?

19     MR. TRETTER: At that time, your Honor.

20     MS. CICALA: Yes, I think that's the best course

21  because I completely agree with defendants; we all want to

22  resolve what's at issue in this case once and for all. I

23  think this next round will do that, and then I think we can

24  have meaningful conversations about tracks and resolution and

25  mediators, et cetera.

1     MR. TRETTER: Fine, your Honor, it makes sense.

2     THE COURT: And I'll understand what your claims

3  are better on FUL and physician-administered, and those will

4  be the only two issues, right? We're not adding new

5  defendants, new drugs, nothing. You've had your time to do

6  that.

7     MS. CICALA: That's correct, though there is the

8  question which of our drugs on our master list are in the

9  case or not, and we will clarify that as well in the context

10  of this motion.

11     THE COURT: I don't understand what you just said.

12     MS. CICALA: When we filed this complaint in June

13  of '05, the standard for particularity was such that we had

14  to plead an NDC paid for by the counties, an allegedly

15  fraudulent AWP, and give a good-faith basis for a spread,

16  which is what we did, your Honor. We did not provide a

17  particular spread for every NDC in our list of drugs. We

18  provided examples of spreads for those NDCs.

19     THE COURT: But let me just say, as I hear your

20  case, it's shifting from an AWP case to primarily a FUL

21  case. Is that not true?

22     MS. CICALA: No, that's not true at all, your

23  Honor.

24     MR. TRETTER: FULs are for generics. Brands are

25  still reimbursed on an AWP logic. But they agree that

1 anything that the publications marked up over WAC is not in
2 the case. So what we're saying on the brand side -- now, I'm
3 just talking about the brand FULs --
4     THE COURT: I don't think they are.
5     MS. CICALA: No, I don't know what that means.
6     MR. TRETTER: Well, the 20 to 25 spread is what
7 your Honor ruled.
8     MS. CICALA: Over a true WAC.
9     MR. TRETTER: Basically, the problem with brands,
10 your Honor, if I could just have one second on this, is
11 pharmacists do not acquire below WAC, except if the
12 wholesaler passes on the two percent prompt pay. And I'd
13 like them to see in good faith that there's some greater
14 spread than the 20 to 25 percent and the two percent to that
15 class of trade, because I don't think there is, and there
16 will be a Rule 11 motion if they say --
17     THE COURT: Ever?
18     MR. TRETTER: Ever? You mean ever in the history
19 of the world? There might be one or two drugs.
20     THE COURT: I don't have the kind of spreads that I
21 had in the AWP case?
22     MR. TRETTER: No, those are physician-administered
23 drugs. We're talking --
24     THE COURT: Just, I don't know this area. I
25 haven't yet come through generics.

1     MR. TRETTER: All I'm saying, and never say
2 "never," your Honor, but what I'm saying is, going back to
3 the winnowing theme, if we talk about a cholesterol drug,
4 what BMS calls the primary care drugs, the things that are
5 sold, that are marketed to physicians but are actually
6 acquired by the pharmacists, so there's no opportunity for
7 spread games.
8     THE COURT: On the generics, right, those are heavy
9 competition ones.
10     MR. TRETTER: Generics are different.
11     THE COURT: What if you had a WAC that only
12 five percent of the drugs were actually filled at, and they
13 marked up 20 to 25 percent over that? Under your theory,
14 that's okay?
15     MR. TRETTER: No. Your Honor, if they could come
16 up with some case like that -- wait. Well, if it were marked
17 up over the WAC? I'm sorry.
18     THE COURT: Let's say you had a WAC at 100.
19     MR. TRETTER: A hundred, yes.
20     THE COURT: And the AWP was 125.
21     MR. TRETTER: Fine.
22     THE COURT: But in fact only 5 percent of the cases
23 use the WAC, and everything else -- everything's costing
24 5 cents.
25     MR. TRETTER: If that were the case, I would say,

1 let's try that one. We can have -- because we did that in
2 your case about whether it's substantial revenue.
3     THE COURT: Right, that's what I'm saying.
4     MR. TRETTER: But what I'm telling you, your Honor,
5 and what I -- you know, we're talking about winnowing now --
6 if we're talking about a drug like Pravachol, a brand-name
7 cholesterol-lowering drug that is sold to the retail
8 pharmacist, we don't have any contracts with pharmacies on
9 that. They don't get it below WAC at all, zero. So a prime
10 area for winnowing are those drugs.
11     And it's not just BMS. It's every brand-name
12 manufacturer of things that are sold to the retail
13 marketplace, which is what is prescribed to a Medicaid
14 patient who walks into a Duane Reade or a CVS or what have
15 you. And that's the reality on brand-name prescription
16 drugs. In fact, they had a whole litigation in the
17 Seventh Circuit about that case because pharmacists can't buy
18 below WAC. That was the whole claim. They said it was an
19 antitrust conspiracy of the manufacturers, and they lost.
20     THE COURT: All right, I just can't resolve it
21 here, but we'll --
22     MR. TRETTER: All right, just keep it in mind for
23 winnowing.
24     THE COURT: For winnowing, okay. So we'll have our
25 winnowing hearing in -- did we have a time, 7/26 at 2 p.m.?

1     MS. CICALA: That's fine.
2     MR. CROSS: Your Honor, I hate to be a
3 proceduralist, but what I hear is that we're going to get a
4 motion for leave to amend with a proposed amended complaint
5 attached. Am I being given leave to move to dismiss that
6 proposed complaint that they haven't filed yet?
7     THE COURT: I think so.
8     MR. CROSS: Okay, that's fine. It's a little odd
9 procedurally, but --
10     THE COURT: Very odd, but I've just got to move
11 this forward, and I'm just --
12     MS. CICALA: Right, so it's not like we're going to
13 go two rounds on this, right.
14     THE COURT: Otherwise, you've got to do it in
15 December.
16     MR. CROSS: Well, the other thing is, they can file
17 an amended complaint, and I can just move to dismiss it, at
18 least on the FUL point, as opposed to filing a motion for
19 leave, you know.
20     THE COURT: Do you want to waive that?
21     MR. CROSS: On the FUL point? You've already given
22 them leave to replead.
23     THE COURT: No. On the physician-administered?
24     MR. CROSS: No. Well, it's not my bailiwick.
25     MR. TRETTER: Which issue?

Page 50

1          MS. CICALA:  I think it's a minor point whether
2   we're moving for leave to file the amended complaint and
3   they're moving to dismiss the complaint, or we're just filing
4   the amended complaint, and they're moving to dismiss it.
5   It's one extra point in the brief, the grounds for why we
6   should have leave to file this.
7          THE COURT:  Right, so do it the normal procedural
8   way.
9          MS. CICALA:  We'll handle it however your Honor
10  likes.
11         THE COURT:  Address both why leave should be freely
12  given and then launch into the merits.
13         MS. CICALA:  That's fine, your Honor.
14         THE COURT:  And then you can explain why leave
15  shouldn't be freely begin and then launch into the merits,
16  okay?
17         MR. TRETTER:  Your Honor, I think it's a
18  distinction without a difference ultimately because your
19  Honor has already looked at this once, given them leave to
20  replead; and if they don't cut the 9(b) standard again, it
21  should be dismissed with prejudice this time for all for
22  good.
23         MS. CICALA:  That's fine.  So should we just file
24  the amended complaint as --
25         THE COURT:  File the amended complaint, yes.  Do

Page 51

1   you mind?  Just file the amended complaint, and --
2          MS. CICALA:  And then we'll do our briefing.
3          THE COURT:  And I allow the motion to amend.  How
4   does that sound?
5          MS. CICALA:  That's perfect.  Thank you, your
6   Honor.
7          THE COURT:  All right, so will you just note that
8   in the record.  I allow the motion to amend orally made,
9   without agreement but without opposition, and I will just, at
10  least, just jump into the merits.  Fair enough?
11         MR. TRETTER:  Okay, your Honor.
12         MS. CICALA:  Thank you, your Honor.
13         MR. TRETTER:  Thank you.
14         THE COURT:  So I'll see you in July.
15         MS. CICALA:  Thank you.
16         THE CLERK:  Court is in recess.
17         THE COURT:  I'll see you sooner.
18         MR. TRETTER:  You'll see me.  Home away from home.
19         THE COURT:  Mr. Montgomery caught me by surprise.
20  I'd totally forgotten that the class reps didn't make it on
21  that other class, so you'll have a good summer.
22         MR. MONTGOMERY:  Thank you for catching it.
23         THE COURT:  Have a good summer.
24         (Adjourned, 10:55 p.m.)
25

C E R T I F I C A T E

UNITED STATES DISTRICT COURT )
DISTRICT OF MASSACHUSETTS   ) ss.
CITY OF BOSTON                )

         I, Lee A. Marzilli, Official Federal Court
Reporter, do hereby certify that the foregoing transcript,
Pages 1 through 51 inclusive, was recorded by me
stenographically at the time and place aforesaid in Civil
Action No. 01-12257-PBS, MDL No. 1456, In re:  Pharmaceutical
Industry Average Wholesale Price Litigation, and thereafter
by me reduced to typewriting and is a true and accurate
record of the proceedings.
         In witness whereof I have hereunto set my hand this
18th day of May, 2007.


         _____
         LEE A. MARZILLI, CRR
         OFFICIAL FEDERAL COURT REPORTER

# EXHIBIT D
## [FILED SEPAREATELY UNDER SEAL]