**Appendix A**

SP Direct Sales Units

| 1 | 2 | 3 1991Q1 | 4 1991Q2 | 5 1991Q3 | 6 1991Q4 | 7 1992Q1 | 8 1992Q2 | 9 1992Q3 | 10 1992Q4 | 11 1993Q1 | 12 1993Q2 | 13 1993Q3 | 14 1993Q4 | 15 1994Q1 | 16 1994Q2 | 17 1994Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00008501202003 | INTRON A INJECTABLE 5 MILLN IU | 32814 | 39385 | 42809 | 41427 | 40982 | 41440 | 43323 | 42060 | 38096 | 34299 | 39841 | 41339 | 37519 | 42207 | 41112 |
| 00008501203003 | INTRON A INJECTABLE 5 MILLN IU | | | 6004 | 17790 | 21331 | 30509 | 28098 | 32839 | 28617 | 27075 | 33404 | 35370 | 33190 | 40111 | 38301 |
| 00008501204003 | INTRON A INJECTABLE 5 MILLN IU | | | | | | | 1240 | 721 | 873 | 950 | 1038 | 1724 | 1653 | 1971 | 1895 |
| 00008501205003 | INTRON A INJECTABLE 5 MILLN IU | | | | | | | | | | | | | | | |
| 00008501206003 | INTRON A INJECTABLE 5 MILLN IU | | | | | | | | | | | | | | | |
| 00008502020001 | PROVENTIL SOLUTION 5MG/ML | 754160 | 699325 | 803372 | 980075 | 1236550 | 1039794 | 685753 | 402978 | 1114685 | 628399 | 161983 | 502453 | 1482302 | 439440 | 447356 |
| 00008502090001 | PROVENTIL SOLUTION .083MG/ML | 813853 | 788892 | 668716 | 928796 | 1161652 | 1391029 | 994359 | 501568 | 1387062 | 810989 | 171056 | 467049 | 584575 | 516889 | 411653 |
| 00008502650102 | INTRON A INJECTABLE 25MILLN IU | 17139 | 20212 | 20340 | 20420 | 20327 | 19715 | 21174 | 20838 | 18523 | 14575 | 14844 | 15528 | 11353 | 11206 | 10640 |
| 00008505300001 | INTRON A INJECTABLE 50MILLN IU | 4088 | 5400 | 5981 | 5012 | 5291 | 3882 | 3716 | 4315 | 4102 | 3213 | 3840 | 4403 | 3871 | 4181 | 3920 |
| 00008505710102 | INTRON A INJECTABLE 10MILLN IU | 47127 | 47825 | 53691 | 52716 | 50508 | 44454 | 56257 | 56950 | 52903 | 45084 | 47135 | 43428 | 41986 | 45401 | 35380 |
| 00008505700106 | INTRON A INJECTABLE 10MILLN IU | | | | | | | 1235 | 974 | 1387 | 1207 | 1835 | 1853 | 2033 | 1945 | 1949 |
| 00008506004703 | INTRON A INJECTABLE 3MILLN IU | 63396 | 80321 | 79544 | 85982 | 78031 | 99983 | 108851 | 98839 | 79005 | 80162 | 96563 | 103153 | 84867 | 95097 | 94895 |
| 00008506004704 | INTRON A INJECTABLE 3MILLN IU | 83072 | 61315 | 76703 | 85523 | 77019 | 99349 | 89335 | 110573 | 94802 | 100811 | 106118 | 117088 | 97330 | 115371 | 113881 |
| 00008506004705 | INTRON A INJECTABLE 3MILLN IU | 1468 | 3735 | 7160 | 8853 | 9399 | 11047 | 10963 | 13354 | 12060 | 13049 | 17706 | 19814 | 19174 | 22289 | 22292 |
| 00008506008901 | INTRON A INJECTION 18 MIU | | | | | | | 4498 | 2218 | 3757 | 4211 | 5938 | 8665 | 7128 | 7862 | 9777 |
| 00008507600001 | INTRON A SOL. FOR INJ. 25MILLN | | | | | | | | | | 5852 | 1893 | 2882 | 2270 | 2849 | 3968 |
| 00008509232901 | INTRON A SOL. FOR INJ / 10 MILLI | | | | | | | | | | 9014 | 5271 | 5981 | 6677 | 8603 | 7308 |
| 00008509235301 | INTRON A SOLUTION 18MIU 3ML | | | | | | | | | | | | | | | |
| 000085111001 | INTRON A INJECTABLE 18MILLN IU | | | | | | | | | | | | | | | |
| 00008511533301 | INTRON A INJ 25MU HSA FREE | | | | | | | | | | | | | | | |
| 00008511668301 | INTRON A INJ 18MU HSA FREE | | | | | | | | | | | | | | | |
| 00008511790011 | INTRON A INJ PAK10MU HSA FREE | | | | | | | | | | | | | | | |
| 00008511790012 | INTRON A INJ PAK10MU HSA FREE | | | | | | | | | | | | | | | |
| 00008511841101 | INTRON A INJ 3MU HSA FREE | | | | | | | | | | | | | | | |
| 00008511840201 | INTRON A INJ 3MU HSA FREE | | | | | | | | | | | | | | | |
| 00008511910101 | INTRON A INJ 3MU HSA FREE | | | | | | | | | | | | | | | |
| 00008511910102 | INTRON A INJ 5MU HSA FREE | | | | | | | | | | | | | | | |
| 000085123501 | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | | | | | |
| 000085123901 | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | | | | | |
| 00008512402401 | TEMODAR 20MG | | | | | | | | | | | | | | | |
| 00008512402402 | TEMODAR 20MG | | | | | | | | | | | | | | | |
| 00008512402402 | TEMODAR 20MG | | | | | | | | | | | | | | | |
| 000085124801 | TEMODAR 5MG | | | | | | | | | | | | | | | |
| 000085124802 | TEMODAR 5MG | | | | | | | | | | | | | | | |
| 000085125201 | TEMODAR 250MG | | | | | | | | | | | | | | | |
| 000085125202 | TEMODAR 250MG | | | | | | | | | | | | | | | |
| 00008512590201 | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | | | | | |
| 000085125401 | TEMODAR 100MG | | | | | | | | | | | | | | | |
| 000085125902 | TEMODAR 100MG | | | | | | | | | | | | | | | |
| 00008516601001 | PROVENTIL INHALATION SOLUTION | | | | | | | | | | 7077 | 10743 | 15195 | 20373 | 14480 | 22153 |
| 00008516809001 | PROVENTIL SOLUTION .083MG/ML | | | | | | | | | | | 8028 | 34328 | 137122 | 199012 | 198791 |
| 59930015008 | ALBUTEROL SULFATE INHAL. SOL. | | | | | | | | | | | | 30756 | 772806 | 224682 | 317062 |
| 59930015008 | ALBUTEROL SULFATE INHAL. SOL. | | | | | | | | | | | 20836 | 26182 | | | |
| 59930015004 | ALBUTEROL SULFATE INHALATION SOLUTION | | | | | | | | | | | | | | | |
| 59930015001 | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | | | | |
| 59930015702 | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | | | | |
| 59930015020 | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | | | | |
| 59930016001 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 59930016002 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 59930018001 | PERPHENAZINE TABLETS | | | | | | | | | | | | | | | |
| 59930018302 | PERPHENAZINE TABLETS | | | | | | | | | | | | | | | |
| 59930016501 | PERPHENAZINE 8MG | | | | | | | | | | | | | | | |
| 59930016502 | PERPHENAZINE 8MG | | | | | | | | | | | | | | | |
| 59930016001 | PERPHENAZINE 16MG | | | | | | | | | | | | | | | |
| 59930016001 | PERPHENAZINE 16MG | | | | | | | | | | | | | | | |
| 59930164702 | ALBUTEROL INHALATION SOLUTION | | | | | | | | | | | | | | | |

| | 18 1994Q4 | 19 1995Q1 | 20 1995Q2 | 21 1995Q3 | 22 1995Q4 | 23 1996Q1 | 24 1996Q2 | 25 1996Q3 | 26 1996Q4 | 27 1997Q1 | 28 1997Q2 | 29 1997Q3 | 30 1997Q4 | 31 1998Q1 | 32 1998Q2 | 33 1998Q3 | 34 1998Q4 | 35 1999Q1 | 36 1999Q2 | 37 1999Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 47628 | 50224 | 30752 | 41986 | 44770 | 62542 | 69036 | 59108 | 57176 | 32837 | 37793 | 33464 | 33540 | 48276 | 14840 | 21643 | 15162 | 25147 | 5284 | 9796 |
| | 50503 | 48508 | 35844 | 46739 | 48944 | 17408 | -570 | -612 | -228 | -346 | -613 | -531 | -413 | -268 | -268 | -44 | -14 | -8 | -4 | -8 |
| | 2176 | 3189 | 2251 | 2821 | 2722 | 440 | -53 | -75 | -34 | -35 | -54 | -16 | -18 | -18 | -18 | -4 | -4 | -192 | 0 | -58 |
| | 612788 | 573905 | 440238 | 369488 | 458583 | 9768 | 12849 | 13134 | 14809 | 6226 | -142 | -16 | -50 | -85 | -139 | -234 | -209 | -8 | -191 | 20433 |
| | 428765 | 427938 | 294100 | 273319 | 275555 | 515794 | 320046 | 197797 | 282107 | 235526 | 167712 | 116529 | 122630 | 215825 | 148735 | 34739 | 72879 | 36093 | 38886 | 113399 |
| | 13148 | 10651 | 6866 | 8304 | 10097 | 34734 | 252243 | 160154 | 282167 | 235526 | 167983 | 118049 | 116935 | 210840 | 170345 | 43040 | 25768 | 76906 | 76876 | 5531 |
| | 4228 | 4288 | 2884 | 3579 | 5694 | 12160 | 16223 | 14928 | 8979 | 8979 | 5863 | 15198 | 15330 | 14218 | 16833 | 7621 | 6807 | 10769 | 4835 | 18317 |
| | 47076 | 38003 | 21896 | 32034 | 34838 | 45770 | 15523 | 17428 | 19163 | 19495 | 14441 | 23043 | 27529 | 25545 | 28428 | 23428 | 21551 | 28825 | 12855 | 11390 |
| | 2275 | 2959 | 1918 | 2167 | 2309 | 3707 | 3561 | 40042 | 25382 | 25382 | 22807 | 27762 | 25418 | 42090 | 12858 | 13126 | 19126 | 25112 | 7523 | -18 |
| | 116396 | 113333 | 74633 | 111915 | 115146 | 137872 | 109485 | 45570 | 3441 | 1430 | 25705 | -70 | -70 | -60 | -79 | -152 | -80 | -54 | -33 | 16634 |
| | 138150 | 127016 | 102463 | 152408 | 152212 | 207619 | 167298 | 117996 | 118772 | 77484 | -118 | 99 | 115938 | 157869 | 38179 | 53767 | 55056 | 67125 | 10428 | -272 |
| | 25524 | 27800 | 24602 | 34469 | 35684 | 49738 | 42578 | 183984 | 179208 | 73289 | 37993 | 29173 | 10125 | -876 | -788 | -754 | 13814 | 22389 | -481 | 2306 |
| | 11090 | 10022 | 8343 | 6343 | 6320 | 7856 | 6553 | 53102 | 57073 | 22874 | -1769 | 2504 | -563 | 11788 | 7061 | 10149 | 15895 | 22289 | 773 | -3 |
| | 4216 | 4594 | 3970 | 5817 | 6377 | 13830 | 16133 | -502 | -620 | -106 | 418 | 2504 | 6325 | | | | 14415 | 19803 | 6951 | 0 |
| | 8935 | 10648 | 8402 | 10418 | 12350 | 20364 | 22740 | 6821 | 7754 | 6844 | -74 | -16 | -1 | -5 | -94 | -34 | 4644 | 6835 | 7386 | -1 |
| | | 8408 | 4855 | 9385 | 14064 | 9135 | 15292 | 16966 | 17476 | 6003 | -478 | -468 | -226 | -259 | -174 | -53 | -37 | 18075 | 12512 | 805 |
| | | | | | 1315 | | | 28339 | 27761 | 13344 | -512 | -891 | -460 | -453 | -325 | -162 | -129 | | | 66 |
| | | | | | | | | 19687 | 22603 | 22225 | -612 | -414 | -639 | -545 | | | | -20 | -1 | 6952 |
| | | | | | | | | | | 110563 | 24198 | 29978 | 30397 | 33608 | 14284 | 16204 | 14818 | 25374 | 11520 | 2335 |
| | | | | | | | | | | 9031 | 11473 | 18655 | 15179 | 22444 | 11656 | 17945 | 15670 | 18703 | 10990 | 273 |
| | | | | | | | | | | 12882 | 21039 | 21217 | 20054 | 38141 | 12858 | 16137 | 13457 | 20885 | 12933 | 14347 |
| | | | | | | | | | | 24988 | 24768 | 28536 | 32292 | 40859 | 19999 | 20942 | 27849 | 27849 | 2168 | 14240 |
| | | | | | | | | | | 2225 | 4563 | 4783 | 4705 | 10113 | 5355 | 4302 | 5578 | 5578 | 3705 | 13772 |
| | | | | | | | | | | 110563 | 112028 | 103051 | 114341 | 145974 | 60757 | 82058 | 88192 | 89447 | 23245 | 20340 |
| | | | | | | | | | | 62464 | 95278 | 85305 | 69310 | 83712 | 55381 | 83712 | 82692 | 59190 | 15909 | 24249 |
| | | | | | | | | | | 39176 | 41283 | 21217 | 32109 | 129109 | 12919 | 12919 | 13814 | 22889 | 9272 | 18667 |
| | | | | | | | | | | 28461 | 17993 | 19173 | 43865 | 43865 | 12317 | 19385 | 14413 | 16803 | 6951 | 1373 |
| | | | | | | | | | | 9593 | 17382 | 17902 | 19520 | 51229 | 14874 | 25580 | 14074 | 16075 | 7386 | 14389 |
| | | | | | | | | | | | | | | | | 7743 | | | 12512 | 1611 |
| | | | | | | | | | | | | | | | | | | | | 149 |
| | | | | | | | | | | | | | | | | | | | | 989 |
| | | | | | | | | | | | | | | | | | | | | 171 |
| | | | | | | | | | | | | | | | | | | | | 66 |
| | | | | | | | | | | | | | | | | 2834 | 3886 | 5404 | 5845 | 6952 |
| | | | | | | | | | | | | | | | | | | | | 2335 |
| | | | | | | | | | | | | | | | | | | | | 273 |
| | 24603 | 17465 | 20711 | 235612 | 23458 | 34060 | 58877 | 46679 | 66274 | 68231 | 62876 | 95325 | 99269 | 93706 | 88791 | 84149 | 90814 | 88816 | 125582 | 60812 |
| | 414617 | 408385 | 528221 | 643275 | 745283 | 1076993 | 1114359 | 1038827 | 1438555 | 1410921 | 1016717 | 1008861 | 1738060 | 1910006 | 1820309 | 1541919 | 2010888 | 2385513 | 2349798 | 1654492 |
| | 542381 | 747987 | 522407 | 636899 | 741876 | 1069236 | 1013832 | 719149 | 1195847 | 1172832 | 1030084 | 1087745 | 1201290 | 1371624 | 1149622 | 1497403 | 1306361 | 1456897 | 1799378 | 947695 |
| | 2103 | 1768 | 2387 | 2274 | 2271 | 6222 | 7170 | 7548 | 13023 | 9890 | 8903 | 16420 | 13945 | 15800 | 13839 | 6284 | 6284 | 7351 | 7342 | 1933 |
| | 2391 | 2688 | 2721 | 2950 | 2822 | 9425 | 9347 | 11583 | 19152 | 11559 | 15370 | 20247 | 19110 | 18649 | 19523 | 10698 | 10445 | 11862 | 10441 | 4982 |
| | 1845 | 1925 | 2285 | 2076 | 2094 | 6712 | 7529 | 7202 | 14661 | 6093 | 10980 | 15992 | 15031 | 14882 | 14292 | 8031 | 7373 | 9119 | 7409 | 1979 |
| | 1076 | 732 | 763 | 585 | 569 | 1068 | 1743 | 1601 | 3079 | 2901 | 2405 | 3459 | 3619 | 3991 | 3111 | 2463 | 2271 | 2090 | 2242 | 642 |

| 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 |

SP Direct Sales Dollars

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 |
| 00085012002 | INTRON A INJECTABLE 5 MILLN IU | 1090846 | 1362229 | 1461734 | 1426513 | 1426361 | 1556200 | 1930222 | 1573167 | 1500428 | 1387216 | 1693546 | 1464402 | 1547021 | 1752146 | 1709205 |
| 00085012003 | INTRON A INJECTABLE 5 MILLN IU | | | | 1428513 | 1432801 | | | | 1051903 | 1001611 | | 1344588 | 1265715 | 1580224 | 1516701 |
| 00085012004 | INTRON A INJECTABLE 5 MILLN IU | | | 212121.3 | 323831.7 | 8723242 | 889073.4 | 907044.1 | 1120843 | 430794 | 1201611 | 536181.1 | 911345.9 | 874172.4 | 1062475 | 1002032 |
| 00085012005 | INTRON A INJECTABLE 5 MILLN IU | | | | | | | 828160 | 308961.3 | | 4750529 | | | | | |
| 00085028002 | PROVENTIL SOLUTION 5MG/ML | 8646220 | 8254823 | 9737906 | 12108155 | 14979689 | 12238203 | 8323440 | 4565393 | 1888659 | 6107934 | 1991989 | 8354620 | 16821184 | 5445298 | 5552430 |
| 00085028801 | PROVENTIL SOLUTION .083MG/ML | 21248950 | 21217284 | 18328803 | 26133487 | 32897797 | 38382729 | 26256836 | 13546041 | 14053970 | 18012663 | 4774165 | 13793290 | 16921643 | 14813764 | 11528613 |
| 00085026502 | INTRON A INJECTABLE 25MILLN IU | 2510628 | 3133588 | 3171686 | 3107147 | 1735614 | 3121974 | 3504749 | 3546799 | 3255386 | 2650946 | 2732285 | 2650832 | 2250320 | 2248399 | 2132602 |
| 00085028002 | INTRON A INJECTABLE 50MILLN IU | 1306254 | 1798038 | 2038401 | 1675714 | 1348864 | 1193952 | 1417791 | 1447754 | 1178281 | 1488553 | 1488553 | 570144 | 1499538 | 1824999 | 1571555 |
| 00085053901 | INTRON A INJECTABLE 10MILLN IU | 3044501 | 3099417 | 3567835 | 3512862 | 3399029 | 3205941 | 3691494 | 3956520 | 3816238 | 3492732 | 3687788 | 3387067 | 3363146 | 3681999 | 2944401 |
| 00085057102 | INTRON A INJECTABLE 10MILLN IU | | | | | | | 530724.4 | 399100.4 | 545843.9 | 508750.9 | 708861.2 | 816238.5 | 834228.8 | 870455.2 | 690662.8 |
| 00085057108 | INTRON A INJECTABLE 3MILLN IU | 1270598 | 1658286 | 1672292 | 1800009 | 1693811 | 2012125 | 2437642 | 2274046 | 1832344 | 1912607 | 2311300 | 2498988 | 2062812 | 2383370 | 2951849 |
| 00085024401 | INTRON A INJECTABLE 3MILLN IU | 1712450 | 1278866 | 1610238 | 1825383 | 1657606 | 2212734 | 1983444 | 2478940 | 2186043 | 2353175 | 2489496 | 2771778 | 2371436 | 2840885 | 2814391 |
| 00085064705 | INTRON A INJECTABLE 3MILLN IU | 188729.6 | 472008 | 859236 | 1014166 | 1113302 | 1359168 | 1256140 | 1602381 | 1497029 | 1750431 | 2388256 | 2645814 | 2484016 | 3063378 | 3240115 |
| 00085058801 | INTRON A INJECTION 18 MIU | | | | | | | 591590.2 | 237552.8 | 48060A.6 | 1169200 | 780810.4 | 1186355 | 987673.3 | 1101377 | 1373216 |
| 00085076601 | INTRON A SOL. FOR INJ. 25MILLN | | | | | | | | | | 377502.1 | 377502.1 | 534644.4 | 473934.1 | 551939 | 817869.2 |
| 00085052301 | INTRON A SOL. FOR INJ 10 MILLI | | | | | | | | | | 710046.8 | 420357.9 | 491699.4 | 556861.1 | 721112 | 606696.6 |
| 00085050301 | INTRON A SOLUTION 18MU 3ML | | | | | | | | | | | | | | | |
| 00085011001 | INTRON A INJECTABLE 18MILLN IU | | | | | | | | | | | | | | | |
| 00085013001 | INTRON A INJ 25MU HSA FREE | | | | | | | | | | | | | | | |
| 00085016801 | INTRON A INJ 18MU HSA FREE | | | | | | | | | | | | | | | |
| 00085017901 | INTRON A INJ PAK10MU HSA FREE | | | | | | | | | | | | | | | |
| 00085017902 | INTRON A INJ PAK10MU HSA FREE | | | | | | | | | | | | | | | |
| 00085018401 | INTRON A INJ 3MIU HSA FREE | | | | | | | | | | | | | | | |
| 00085016402 | INTRON A INJ 3MU HSA FREE | | | | | | | | | | | | | | | |
| 00085019101 | INTRON A INJ 5MU HSA FREE | | | | | | | | | | | | | | | |
| 00085019102 | INTRON A INJ 5MU HSA FREE | | | | | | | | | | | | | | | |
| 00085013501 | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | | | | | |
| 00085024501 | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | | | | | |
| 00085124001 | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | | | | | |
| 00085124002 | TEMODAR 20MG | | | | | | | | | | | | | | | |
| 00085124802 | TEMODAR 20MG | | | | | | | | | | | | | | | |
| 00085124001 | TEMODAR 5MG | | | | | | | | | | | | | | | |
| 00085124002 | TEMODAR 5MG | | | | | | | | | | | | | | | |
| 00085125201 | TEMODAR 250MG | | | | | | | | | | | | | | | |
| 00085125202 | TEMODAR 250MG | | | | | | | | | | | | | | | |
| 00085125901 | TEMODAR 100MG | | | | | | | | | | | | | | | |
| 00085125902 | TEMODAR 100MG | | | | | | | | | | | | | | | |
| 00085136801 | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | | | | | |
| 00085018001 | PROVENTIL SOLUTION .083MG/ML | | | | | | | | | | 227650.6 | 324231.2 | 439740.4 | 638775.5 | 497519.7 | 707560.8 |
| 59930165006 | ALBUTEROL SULFATE INHAL. SOL. | | | | | | | | | | | | 498264.2 | 1924692 | 2688218 | 2627605 |
| 59930165008 | ALBUTEROL SULFATE INHAL. SOL. | | | | | | | | | | 43568.49 | 43568.49 | 190124.7 | 4828634 | 1332300 | 1909843 |
| 59930151504 | ALBUTEROL INHALATION SOLUTION | | | | | | | | | | | | | | | |
| 59930151701 | ALBUTEROL INHALATION SOLUTION | | | | | | | | | | | | | | | |
| 59930151702 | ALBUTEROL SULFATE SOLUTION | | | | | | | | | 187076 | | 229092.5 | | | | |
| 59930165002 | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | | | | |
| 59930160001 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 59930160301 | PERPHENAZINE TABLETS | | | | | | | | | | | | | | | |
| 59930160302 | PERPHENAZINE TABLETS | | | | | | | | | | | | | | | |
| 59930160001 | PERPHENAZINE 8MG | | | | | | | | | | | | | | | |
| 59930160502 | PERPHENAZINE 8MG | | | | | | | | | | | | | | | |
| 59930161001 | PERPHENAZINE 16MG | | | | | | | | | | | | | | | |
| 59930164702 | ALBUTEROL INHALATION SOLUTION | | | | | | | | | | | | | | | |

| 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1994Q4 | 1995Q1 | 1995Q2 | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 | 1997Q3 | 1997Q4 | 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 |

| 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 |
| 628596.4 | 738427 | 945588.9 | 596087.3 | 718657.9 | 673930.8 | 2242977 | 734894.5 | 256277.3 | 614338.1 | 650227.8 | 260803.6 | -8229.44 | -13042 | -92272.2 | -28235.7 | -27943.4 | -31694.7 |
| -43.76 | | | | | -5.25 | -4.9 | | -43.76 | | | | | | | | | |
| -187.29 | -0.57 | | -113.04 | -0.09 | -596.6 | -4.24 | | -253.8 | | | | | | | | | |
| -3955.54 | | -471 | | | -28.25 | | | | | | | | | | | | |
| 434681.1 | 327444.2 | 390008.3 | 485000.3 | 357989.5 | 333209.1 | 33833.77 | 454479.8 | 237442.4 | 14107.22 | 308819.2 | -23864.5 | -25784.1 | 1476764 | 2734011 | 2558897 | 2703111 | 11163.6 |
| 1691899 | 132274.1 | 1131796 | 1965533 | 381641 | 215767.1 | 48333.46 | 2046494 | 85135.9 | 2355372 | 2630885.5 | -371949 | -316106 | 962175.3 | 5051068 | 3911432 | 4379552 | -2887.75 |
| 1620435 | 1504090 | 1504080 | 2136280 | 1784400 | 2024458 | 1397959 | 1574517 | 2108609 | 2303372 | 2230621 | 2374267 | -14179.9 | 2467907 | 2729425 | 2080772 | 1731155 | -76974.8 |
| 10124315 | 10369172 | 14097824 | 16256508 | 12761384 | 13398701 | 10528007 | 14585266 | 17822560 | 22310570 | 13912082 | 16693858 | 26640068 | -895.88 | 99306.4 | -28.07 | -1088.67 | 13227074 |
| 1759095 | 1837392 | 2373389 | 1490405 | 1700409 | 971537.4 | 2152838 | 1749790 | 1740790 | 2200230 | 1574491 | 4053593 | 458054 | 1133750 | 2168520 | -285.19 | 1650085 | 359751.9 |
| -7662.78 | | | | | | | | | | | | 1912861 | -13585.4 | -9488.51 | -1870.47 | -3436.09 | -1654.56 |
| 22172.3 | -37547.3 | 25587.1 | -78633.4 | -82891.6 | -95141.3 | -4418.3 | -24478.2 | -9867.37 | -7096.53 | -1797.03 | -207.83 | -653.18 | -330861 | 2200314 | 2055014 | 2089748 | -24619.7 |
| -3085.92 | -565.2 | -141.3 | -28.26 | -56.52 | -56.52 | -56.52 | -84.78 | -226.08 | -55.52 | -55.52 | -174.14 | | -10485.9 | 20354478 | 20554478 | 2396086 | 94102.8 |
| 900417.6 | 1178909 | 1583657 | 922349.9 | 917632.5 | 691382.7 | 347973.3 | 291010 | -362877 | -443856 | -55573.8 | -149273 | -70783.4 | -948 | 2609012 | 14911261 | -143.44 | -445.32 |
| -945.18 | -472.89 | | | | | -157.53 | | | | | | -157.53 | 8347985 | 14911261 | 2499471 | -36897 | -271.4.4 |
| | | | | | | | | | | | | | 3345765 | 20425103 | 888621.7 | 1835623 | 1194101 |
| -254.34 | | | | | | | -329.24 | | | | | 1410627 | 10053025 | 225 | 1081740 | 788887 | 8646.95 |
| 2469804 | 2217818 | 3341996 | 3384123 | 2887010 | 2396874 | 4519009 | 16836 | 2628104 | 1097205 | 1343821 | 1392415 | 63216.58 | 3766027.3 | 225 | 1891979 | 3825132 |
| 3643928 | 3632076 | 4705094 | 4344532 | 4228179 | 4348234 | 2883700 | 1863867 | 2900482 | 4427921 | 3063620 | 6062127 | 273.79 | 4317965.8 | 1531873 | 395109 | 2505521 |
| 2392952 | 2769695 | 3962652 | 3920748 | 2722138 | 2455515 | 1073684 | 1172367 | 1573067 | 1897979 | 1788069 | 5107943 | -108399 | -76842.5 | 5854 | 1591666 | 51030.4 |
| -281166 | -181795 | -148523 | -95407.6 | -76340 | -3825.67 | -7591.07 | -14103.2 | -1235.11 | -20052.5 | -1891.8 | 3167040 | -201831 | -765425 | -361756 | -481008 | -26242.5 |
| 4933754 | 4146524 | 6348764 | 3038459 | 3710060 | 3207814 | 27411.8 | 2769074 | 1077238 | 1628462 | 1882114 | -365.88 | 4311024 | -126831 | 54755.34 | -200284 | -4825.10 |
| -221616 | -156416 | -60481.2 | -83168.1 | -28518.1 | -9266.37 | -52171 | -4730.89 | -28302.2 | -182512 | -38906.8 | 2948302 | 534775.3 | 25032.8 | -200591 | -18407.0 | 365815.7 |
| 4157698 | 3321975 | 4159204 | 2335114 | 3089239 | 2074388 | 77942.3 | 2746692 | 115092.2 | 10088398 | 2016089 | 1791074 | | | 25032.8 | 368157 | 2370004 |
| -115352 | -122358 | -73165.7 | -30770.8 | -14572.3 | -7638.28 | -2913.33 | -1987.88 | -67.74 | -3223.6 | 445.32 | -32947 | | | | | 100850.3 |
| 2823908 | 2476479 | 3313204 | 1909871 | 2265135 | 1212970 | 896145.4 | 2296821 | 2944852 | 769258.2 | 283571.7 | -124331 | | | | | |
| 2062892 | 2260193 | 2944197 | 2867216 | 2263630 | 3216057 | 2837548 | 2837548 | 672826.6 | 1086948 | 2384196 | -246795 | | | | | |
| 2657568 | 2296550 | 3704076 | 3234441 | 3534365 | 2069893 | 1005857 | 206631.4 | 786224 | 1630570 | 1552800 | 2374828 | | | | | |
| 263992.7 | 389609.6 | 537498.6 | 614442.8 | 273085.4 | 773894.6 | 674164.8 | 939152.5 | 1172967 | 1417983 | 1553479 | 1378826 | | | | | |
| 368800 | 414600 | 792761.1 | 894902.5 | 1710834 | 1499769 | 1394710 | 2030056 | 2093056 | 2003076 | 3046844 | 2512138 | | | | | |
| 42974.4 | 55099.05 | 72849.92 | 85249.15 | 74280.24 | 110143.8 | 110978 | 505365.18 | 11050.1.3 | 10118.3.6 | 165605.3 | 1569085 | | | | | |
| 730700 | 639686.65 | 1071633.3 | 1118972.1 | 1182972 | 2183302 | 173349.4 | 191127.9 | 100259.3 | 182010.8 | 3254165 | 3989964 | | | | | |
| 2039898 | 2695819 | 3947446 | 4189703 | 3745351 | 5610192 | 9969426 | 5849766 | 4640461 | 6299794 | 198857.5 | 6627630 | | | | | |
| 1515000 | 564887.5 | 539982.5 | 1619093 | 940614.3 | 6137140 | 5705933 | 6000367 | 5508367 | 6244339 | 1945876 | 10238810 | | | | | |
| 4277897 | 568705.8 | 5409528 | 5691866 | 8311703 | 4283421 | 9708276 | 5106467 | 4466372 | 6248339 | 6627630 | 8418032 | | | | | |
| 2630494 | 3361976 | 5698315 | 6586101 | 4987102 | 5944555 | 5355519 | 8243397 | 8432940 | 16081145 | 22237154 | 21145524 | | | | | |
| 2449898 | 3333981 | 5721981 | 7597910 | 8801033 | 11470570 | 10262920 | 11085549 | | | | | | | | | |
| 1236218 | 1816469 | 1625591 | 2230037 | 1951032 | 1422768 | 1528835 | 2006892 | 1139915 | 1895460 | 1146809 | | | | | | |
| 12155085 | 11850495 | 11005850 | 13369652 | 11207816 | 9654260 | 8020207 | 11647626 | 9925052 | 11411948 | 12462367 | | | | | | |
| 5040410 | 4453340 | 4078009 | 4597803 | 5677381 | 2925335 | 5091544 | 3347366 | 3511600 | 4223067 | 4874418 | | | | | | |
| -95 | | | | | | | | | | | -5965.83 | | | | | | |
| 5517.05 | 45114.55 | 106963.9 | 85742.87 | 40390.56 | -9058.28 | -28910 | -8165.75 | -8575.2 | -6653.21 | -708.01 | -476.65 | 28.63 | 1006.38 | | -22.98 | | |
| 104410.6 | 62348.65 | 180650.6 | 145871.5 | 82055.63 | 55780.98 | -46365.9 | -16259.9 | -17280.6 | -10307.6 | -3712.46 | -1229.75 | 12.16 | 327.59 | | -72.91 | -18.64 | |
| 134810.0 | 75308.24 | 183034.2 | 203755 | 39839.11 | 33133.62 | -24273.3 | -13304.4 | -9203.02 | -4531.87 | -5300.34 | -3099.86 | -636.67 | 1135.25 | -6.65 | | | |
| | | | | | | | | | | -95 | | | | | | | |
| 27103.5 | 33353.8 | 47451.26 | 53283.04 | -15685.5 | -14880.2 | -8511.16 | -8140.02 | -5451.45 | -1118.99 | -566.63 | 99.6 | 1347302 | 171.55 | | -20.78 | | |
| | | | | | | | | | | | 254043.5 | | 1081269 | 676888.3 | 654620.6 | 1376466 | 917910.7 |

# Warrick Summary of Class 2 Damages (Massachusetts)
## Based on the Difference Between the Median AWP and Warrick's ASP*1,3

### CLASS 2

**Nominal Damages**

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| Albuterol | $377,040 | $457,798 | $481,185 | $390,317 | $352,546 | $229,962 | $2,288,848 |
| Total | $377,040 | $457,798 | $481,185 | $390,317 | $352,546 | $229,962 | $2,288,848 |

**Damages with Prejudgment Interest (June 2007 $)**

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| Albuterol | $699,373 | $783,731 | $762,747 | $566,428 | $478,547 | $298,224 | $3,589,050 |
| Total | $699,373 | $783,731 | $762,747 | $566,428 | $478,547 | $298,224 | $3,589,050 |

7-20-07

## Warrick Summary of Class 2 Damages (Massachusetts)
## Based on the Difference Between Warrick's AWP and the "But-For" Median AWP

### CLASS 2

**Nominal Damages**

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| Albuterol | $2,899 | $2,854 | | | | | $5,752 |
| Total | $2,899 | $2,854 | | | | | $5,752 |

**Damages with Prejudgment Interest (June 2007 $)**

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| Albuterol | $5,377 | $4,885 | | | | | $10,262 |
| Total | $5,377 | $4,885 | | | | | $10,262 |

7-20-07

SP Annual AWP

| NDC | Description | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 13.66 | 13.95 | 13.95 | 13.95 | 13.95 | 13.95 | 14.95 | 14.95 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930163504 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 13.66 | 13.95 | 13.95 | 13.95 | 13.95 | 13.95 | 14.95 | 14.95 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930150000 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL | | | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 73.80 | 74.09 | 73.20 | 72.84 | 72.60 |
| 59930150100 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL | | | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.76 | 30.67 | 30.50 | 30.35 | 30.25 |
| 59930151701 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL | | | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.76 | 30.67 | 30.50 | 30.35 | 30.25 |
| 59930151702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.75 | 30.67 | 30.50 | 30.35 | 30.25 |
| 59930150200 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | 30.25 | | | | | | | | | | | |
| 00085125521 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 340.31 | 360.31 | 391.23 | 408.90 | 428.29 | 469.60 | 489.59 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 208.58 | 213.77 | 228.72 | 245.93 | 255.77 | 261.67 | 293.14 |
| 00085123601 | Intron | INTRON A FOR INJ 18MIU HSA FREE | | | | | | 207.64 | | 668.83 | 712.56 | 762.46 | 819.60 | 862.59 | 939.61 | 977.20 |
| 00085118901 | Intron | INTRON A INJ 25MIU HSA FREE | | | | | | | 203.47 | 209.59 | 213.77 | 228.72 | 245.93 | 255.77 | 281.67 | 293.14 |
| 00085118301 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | | 33.92 | 33.92 | 33.92 | 33.63 | | | | |
| 00085118401 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | | 203.47 | 203.47 | 203.13 | | | | | |
| 00085118402 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | | 66.52 | 66.52 | 66.52 | | | | | |
| 00085118101 | Intron | INTRON A INJ 6MIU HSA FREE | | | | | | | 203.47 | 203.47 | 203.47 | 302.07 | | 255.77 | | |
| 00085118102 | Intron | INTRON A INJ 6MIU HSA FREE | | | | | | | 339.13 | 339.13 | 339.13 | | 239.03 | 399.00 | 428.29 | |
| 00085117901 | Intron | INTRON A PAK10MIU HSA FREE | | | | | | | 113.04 | 113.04 | 113.04 | | | | | |
| 00085117902 | Intron | INTRON A PAK10MIU HSA FREE | | | | | | | 113.04 | 113.04 | 113.04 | | | | | |
| 00085067101 | Intron | INTRON A INJECTABLE 10MILN IU | 84.79 | | | 597.30 | 630.15 | 658.61 | 678.27 | 698.62 | 712.58 | 782.46 | 819.60 | 862.69 | 936.61 | 977.20 |
| 00085067102 | Intron | INTRON A INJECTABLE 18MILN IU | | 539.28 | 674.33 | 90.85 | 105.03 | 108.75 | 630.15 | 116.44 | 118.76 | 127.07 | 138.62 | 142.08 | 156.58 | 162.84 |
| 00085051105 | Intron | INTRON A INJECTABLE 25MILN IU | 204.00 | 98.68 | 90.72 | 197.64 | 597.30 | 830.15 | 197.64 | 208.68 | 213.72 | 228.72 | 245.63 | 255.70 | 291.87 | 293.14 |
| 00085011001 | Intron | INTRON A INJECTABLE 3MILN IU | 24.48 | 574.33 | 239.30 | 188.04 | 197.64 | 782.07 | 202.67 | 282.62 | 302.07 | 302.07 | 335.29 | 305.25 | | |
| 00085028602 | Intron | INTRON A INJECTABLE 3MILN IU | 24.48 | 224.70 | 28.72 | 248.88 | 248.88 | 31.51 | 31.51 | 33.92 | 34.93 | 35.63 | | | | |
| 00085074073 | Intron | INTRON A INJECTABLE 5MILN IU | 148.88 | 26.86 | 28.72 | 28.87 | 29.87 | 31.51 | 31.51 | | | | | | | |
| 00085074074 | Intron | INTRON A INJECTABLE 5 MILN IU | 48.80 | 26.86 | 28.42 | 28.87 | 29.87 | 31.51 | 31.51 | | | | | | | |
| 00085012031 | Intron | INTRON A INJECTABLE 6 MILN IU | 44.94 | 161.78 | 172.30 | 179.18 | 179.18 | 189.04 | 189.04 | 213.77 | 213.77 | 216.04 | 238.03 | 255.77 | | |
| 00085012032 | Intron | INTRON A INJECTABLE 6 MILN IU | | 44.94 | 47.88 | 49.78 | 49.78 | 52.51 | 52.51 | 55.52 | 59.21 | 216.04 | 68.64 | 71.04 | | |
| 00085012033 | Intron | INTRON A INJECTABLE 6 MILN IU | | 44.94 | 47.88 | 49.78 | 49.78 | 52.51 | 52.51 | 55.52 | 58.21 | | | | | |
| 00085011024 | Intron | INTRON A INJECTABLE 50MILN IU | 44.94 | 670.08 | 870.08 | 698.86 | 698.86 | 735.19 | 735.19 | | | | | | | |
| 00085051990 | Intron | INTRON A INJECTABLE 60MILN IU | 424.00 | 448.40 | 207.17 | 298.65 | 298.65 | 315.08 | 315.08 | 562.17 | 593.91 | 635.36 | 683.16 | 710.48 | 783.01 | 814.33 |
| 00085058301 | Intron | INTRON A INJECTION 18 MIU | | 172.30 | 172.30 | 179.18 | 179.18 | 178.18 | 105.02 | | | | | | | |
| 00085067901 | Intron | INTRON A SOL FOR INJ. 25MILLN | | 99.35 | 99.35 | 198.04 | 169.10 | 105.02 | 282.07 | | | | | | | |
| 00085067801 | Intron | INTRON A SOL FOR INJ. 25MILLN | | 239.30 | 239.30 | 248.88 | 248.88 | 242.07 | 189.04 | | | | | | | |
| 00085053501 | Intron | INTRON A SOLUTION 18MU.3ML | | | | | 189.04 | 189.04 | 189.04 | | | | | | | |
| 58930160000 | Perphenazine | PERPHENAZINE | | | | 40.60 | 40.60 | 40.60 | 40.60 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 58930160200 | Perphenazine | PERPHENAZINE | | | | 40.60 | 40.60 | 40.60 | 40.60 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930160000 | Perphenazine | PERPHENAZINE 16MG | | | | 90.85 | 90.85 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 |
| 59930161001 | Perphenazine | PERPHENAZINE 8MG | | | | 67.45 | 67.45 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 |
| 59930165000 | Perphenazine | PERPHENAZINE 8MG | | | | 67.45 | 67.45 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 |
| 59930165300 | Perphenazine | PERPHENAZINE TABLETS | | | | 55.50 | 55.50 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 |
| 59930165001 | Perphenazine | PERPHENAZINE TABLETS | | | | 40.60 | 40.60 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930162000 | Perphenazine | PERPHENAZINE TABLETS | | | 13.95 | 13.95 | 13.95 | 13.95 | 14.85 | 14.85 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 00085062200 | Proventil | PROVENTIL, INHALATION SOLUTION | | | 35.39 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.75 | 30.67 | 30.67 | 30.35 | 30.25 |
| 00085180601 | Proventil | PROVENTIL, SOLUTION .083MG/ML | | | 35.39 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.75 | 30.87 | 30.87 | 30.35 | 30.35 |
| 00085162100 | Proventil | PROVENTIL, SOLUTION .083MG/ML | | | 35.39 | 35.39 | 13.95 | 13.86 | 14.95 | 14.85 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 00085062600 | Proventil | PROVENTIL, SOLUTION 5MG/ML | | | 13.55 | 13.95 | 13.95 | 13.95 | 14.95 | 14.56 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 00085125922 | Temodar | TEMODAR 100MG | | | | | | | | | 600.00 | 600.00 | 708.07 | 709.07 | 774.49 | 836.72 |
| 00085125924 | Temodar | TEMODAR 20MG | | | | | | | | | 120.00 | 120.00 | 127.34 | 141.62 | 154.88 | 167.27 |
| 00085124401 | Temodar | TEMODAR 250MG | | | | | | | | | 2,400.00 | 2,400.00 | 2,548.50 | 2,833.72 | 3,308.04 | 3,345.69 |
| 00085125200 | Temodar | TEMODAR 100MG | | | | | | | | | 480.00 | 480.00 | 509.38 | 567.05 | 619.81 | 663.17 |
| 00085125202 | Temodar | TEMODAR 250MG | | | | | | | | | 1,500.00 | 1,500.00 | 1,591.81 | 1,774.20 | 1,530.27 | 2,081.17 |
| 00085125226 | Temodar | TEMODAR 250MG | | | | | | | | | 6,000.00 | 6,000.00 | 6,367.25 | 7,099.81 | 7,745.10 | 6,354.71 |
| 00085125228 | Temodar | TEMODAR 5MG | | | | | | | | | 30.00 | 30.00 | 31.04 | 35.47 | 38.71 | 41.81 |
| 00085124992 | Temodar | TEMODAR 5MG | | | | | | | | | 120.00 | 120.00 | 127.34 | 141.92 | 154.88 | 167.27 |

**SP Annual AWP**

| NDC | Description | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | 13.66 | 13.95 | 13.95 | 13.95 | 13.95 | 13.95 | 14.95 | 14.95 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930164702 | Albuterol | ALBUTEROL INHALATION SOLUTION | 13.66 | 13.95 | 13.95 | 13.95 | 13.95 | 13.95 | 14.95 | 14.95 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930165006 | Albuterol | ALBUTEROL SULFATE INHAL SOL | 0.00 | 0.00 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 73.80 | 74.09 | 73.20 | 72.84 | 72.84 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0.00 | 0.00 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.75 | 30.87 | 30.50 | 30.35 | 30.25 |
| 59930154703 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0.00 | 0.00 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.75 | 30.87 | 30.50 | 30.35 | 30.25 |
| 59930165020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.29 | 381.23 | 409.90 | 426.29 | 468.80 | 488.59 |
| 00085124301 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 349.31 | 213.77 | 228.72 | 229.72 | 245.93 | 255.77 | 281.87 |
| 00085116801 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.00 | 539.28 | 574.33 | 597.30 | 630.15 | 658.61 | 678.27 | 696.82 | 712.58 | 762.46 | 819.80 | 852.59 | 939.61 | 977.20 |
| 00085116901 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118301 | Intron | INTRON A INJ 25MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.47 | 203.47 | 213.77 | 239.93 | 239.93 | 255.77 | 255.77 | 407.17 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.92 | 33.92 | 33.92 | 33.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085116401 | Intron | INTRON A INJ 3MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.32 | 33.32 | 33.13 | 203.47 | 203.47 | 255.77 | 255.77 | 0.00 |
| 00085118101 | Intron | INTRON A INJ 5MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.52 | 56.52 | 56.52 | 56.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118102 | Intron | INTRON A INJ 5MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 630.15 | 658.61 | 678.27 | 696.82 | 712.58 | 762.46 | 819.80 | 852.59 | 939.61 | 977.20 |
| 00085117902 | Intron | INTRON A INJ PAK40MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 105.03 | 109.76 | 113.04 | 116.44 | 118.76 | 127.07 | 138.82 | 142.08 | 156.58 | 182.84 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | 204.00 | 224.70 | 239.30 | 248.88 | 248.88 | 262.57 | 282.67 | 282.62 | 291.11 | 302.38 | 302.97 | 353.26 | 355.25 | 293.14 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLN IU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085011001 | Intron | INTRON A INJECTABLE 18MILLN IU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.93 | 255.77 | 281.87 | 293.14 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILLN IU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085028501 | Intron | INTRON A INJECTABLE 3MILLN IU | 24.48 | 26.96 | 28.72 | 29.87 | 29.87 | 31.51 | 31.51 | 31.51 | 34.93 | 35.63 | 35.63 | 31.51 | 31.51 | 0.00 |
| 00085069201 | Intron | INTRON A INJECTABLE 3MILLN IU | 24.48 | 26.96 | 28.72 | 29.87 | 29.87 | 31.51 | 31.51 | 31.51 | 34.93 | 35.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085084704 | Intron | INTRON A INJECTABLE 3MILLN IU | 146.88 | 161.76 | 172.30 | 179.18 | 179.18 | 189.04 | 189.04 | 189.04 | 189.04 | 210.04 | 217.37 | 0.00 | 0.00 | 0.00 |
| 00085084705 | Intron | INTRON A INJECTABLE 5 MILLN IU | 48.80 | 44.94 | 47.86 | 47.86 | 49.78 | 52.51 | 52.51 | 52.51 | 59.21 | 60.56 | 86.84 | 710.48 | 789.01 | 814.33 |
| 00085084701 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085050301 | Intron | INTRON A INJECTION 18 MIU | 424.00 | 449.40 | 476.61 | 497.75 | 528.12 | 548.75 | 555.21 | 582.17 | 599.81 | 635.36 | 685.16 | 710.48 | 789.01 | 814.33 |
| 00085060301 | Intron | INTRON A SOL FOR INJ 10 MILLI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085060201 | Intron | INTRON A SOL FOR INJ 25MILLN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085060501 | Intron | INTRON A SOLUTION 18MIU 3ML | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160001 | Perphenazine | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930160501 | Perphenazine | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 |
| 59930160601 | Perphenazine | PERPHENAZINE 2MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 |
| 59930160500 | Perphenazine | PERPHENAZINE 4MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 |
| 59930160201 | Perphenazine | PERPHENAZINE 8MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 |
| 59930160XXX | Perphenazine | PERPHENAZINE TABLETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 00085193801 | Proventil | PROVENTIL INHALATION SOLUTION | 13.86 | 13.95 | 13.95 | 13.95 | 13.95 | 13.95 | 14.85 | 14.85 | 14.85 | 14.85 | 14.99 | 14.59 | 14.99 | 14.99 |
| 00085192001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 31.14 | 35.39 | 35.39 | 35.39 | 35.39 | 35.39 | 30.25 | 30.25 | 30.25 | 30.75 | 30.87 | 30.50 | 30.35 | 30.25 |
| 00085090001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 32.40 | 35.39 | 35.39 | 13.95 | 13.95 | 13.56 | 13.56 | 14.85 | 14.85 | 14.59 | 14.59 | 14.99 | 14.99 | 14.99 |
| 00085100301 | Temodar | TEMODAR 100MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 | 636.72 | 709.67 | 774.46 | 836.45 |
| 00085129901 | Temodar | TEMODAR 100MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 | 2,548.90 | 2,838.72 | 3,098.04 | 3,345.59 |
| 00085125902 | Temodar | TEMODAR 20MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 | 127.34 | 141.92 | 154.88 | 167.27 |
| 00085125401 | Temodar | TEMODAR 20MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 | 509.38 | 567.56 | 619.61 | 669.17 |
| 00085125201 | Temodar | TEMODAR 250MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 1,591.81 | 1,774.20 | 1,938.27 | 2,091.17 |
| 00085124801 | Temodar | TEMODAR 250MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 | 6,367.25 | 7,095.81 | 7,745.10 | 8,364.71 |
| 00085124802 | Temodar | TEMODAR 5MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 | 31.84 | 35.47 | 38.71 | 41.81 |
| 00085124802 | Temodar | TEMODAR 5MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 | 127.34 | 141.92 | 154.88 | 167.27 |

**Attachment I.4: Schering-Plough Drugs Subject to Liability**

In the table below, "X" indicates a year in which a given NDC was subject to liability for Class 3.

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151604 | Albuterol | ALBUTEROL, INHALATION SOLUTION | | | X | X | X | X | X | X | X | X | X | X | X | X |
| 59930164702 | Albuterol | ALBUTEROL, INHALATION SOLUTION | | | | | | | | | | | | | | X |
| 59930150008 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | | | X | X | X | X | X | X | X | X | X | X | X | |
| 59930150008 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | | | X | X | X | X | X | X | X | X | X | X | | X |
| 59930151701 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | | | | | | | | | | | | |
| 59930151702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | | | | | | | | | | | | |
| 59930155020 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | X | | | | | | | | | | | |
| 00085125001 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | X | X | X | X |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | | | X | X | X | X |
| 00085118801 | Intron | INTRON A INJ 18MIU HSA FREE | | | | | | | | | | | | | | X |
| 00085113301 | Intron | INTRON A INJ 25MIU HSA FREE | | | | | | | | | | | | | | X |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | | | X | | | | X | X | |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | | | | | | | | | |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | | | | | | | | | | |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | | | | | | | | | | |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILIN IU | X | | X | | | | | | | | X | | X | |
| 00085057103 | Intron | INTRON A INJECTABLE 10MILIN IU | | X | X | X | | | | | | | | | | |
| 00085511101 | Intron | INTRON A INJECTABLE 18MILIN IU | X | | X | | | | | | | | X | | X | X |
| 00085202502 | Intron | INTRON A INJECTABLE 25MILIN IU | | | | | | | | | | | | X | | |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILIN IU | | X | X | | | | | | | | | | | |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILIN IU | | | | | | | | | | | | | | |
| 00085064706 | Intron | INTRON A INJECTABLE 3MILIN IU | | | | | | | | | | | X | | | |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILIN IU | X | X | | X | | | | | | | | | | |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILIN IU | X | X | | | | | | | | | | | | |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILIN IU | | X | | | | | | | | | | | | |
| 00085012006 | Intron | INTRON A INJECTABLE 5 MILIN IU | | X | | | | | | | | | | | | |
| 00085063891 | Intron | INTRON A INJECTABLE 50MILIN IU | | X | X | | | | | | | | X | | X | X |
| 00085063801 | Intron | INTRON A INJECTION 18 MIU | | X | X | | | | | | | | | | | |
| 00085063501 | Intron | INTRON A SOL. FOR INJ 10 MILMLI | | | | | | | | | | | | | | |
| 00085076901 | Intron | INTRON A SOL. FOR INJ. 25MILLN | | | | | | | | | | | | | | |
| 00085063601 | Intron | INTRON A SOLUTION 18MIU 3ML | | | | | | | | | | | | | | |
| 00085063600 | Perphenazine | PERPHENAZINE | | | | | X | X | X | X | X | X | | | | |
| 00085016201 | Perphenazine | PERPHENAZINE | | | | | | | | | | | | | | |
| 00085016100 | Perphenazine | PERPHENAZINE 16MG | | | | X | X | X | X | X | X | X | | | | |
| 00085016501 | Perphenazine | PERPHENAZINE 8MG | | | | X | X | X | X | X | X | X | | | | |
| 00085016502 | Perphenazine | PERPHENAZINE 8MG | | | | X | X | X | X | X | X | X | | | | |
| 00085016100 | Perphenazine | PERPHENAZINE TABLETS | | | | X | X | X | X | X | X | X | | | | |
| 00085013601 | Perphenazine | PERPHENAZINE TABLETS | | | | | | | | | | | | | | |
| 00085020001 | Proventil | PROVENTIL INHALATION SOLUTION | | | X | X | X | X | X | X | X | X | X | | | |
| 00085020001 | Proventil | PROVENTIL SOLUTION .083MG/ML | | | X | X | X | X | X | X | X | | | | | |
| 00085019501 | Proventil | PROVENTIL SOLUTION .083MG/ML | | | | | | | | | | | | | | |
| 00085020005 | Proventil | PROVENTIL SOLUTION 5MG/ML | | | | | | | | | | | | | X | X |
| 00085125001 | Temodar | TEMODAR 100MG | | | | | | | | | | | | | | |
| 00085126502 | Temodar | TEMODAR 100MG | | | | | | | | | | | X | | | X |
| 00085124001 | Temodar | TEMODAR 20MG | | | | | | | | | | | | X | | X |
| 00085124002 | Temodar | TEMODAR 20MG | | | | | | | | | | | | | | X |
| 00085125001 | Temodar | TEMODAR 250MG | | | | | | | | | | | | | | X |
| 00085252201 | Temodar | TEMODAR 250MG | | | | | | | | | | | | | X | X |
| 00085124001 | Temodar | TEMODAR 5MG | | | | | | | | | | | | X | X | |
| 00085124002 | Temodar | TEMODAR 5MG | | | | | | | | | | | | | X | X |

Direct Testimony of Raymond S. Hartman

# Attachment G.4.a: Schering-Plough Annual Average Sales Price

| NDC | Description | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930161504 | Albuterol | ALBUTEROL, INHALATION SOLUTION | | | 6.03 | 6.15 | 6.55 | 6.05 | 4.82 | 4.27 | 3.77 | 3.25 | 2.98 | 2.88 | 2.60 | 2.40 |
| 59930164702 | Albuterol | ALBUTEROL, INHALATION SOLUTION | | | | | | | | | | | | 2.87 | | |
| 59930100006 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | | | 30.00 | 30.32 | 27.79 | 25.87 | 18.06 | 16.83 | 17.17 | 13.18 | 11.77 | 10.67 | | |
| 59930100008 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | | | 13.87 | 12.86 | 10.54 | 8.72 | 7.19 | 6.43 | 5.04 | 4.97 | 4.57 | 4.03 | | |
| 59930151701 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | | | | | | | | | | | | 3.70 | 3.13 | 2.62 |
| 59930151702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | 8.65 | | | | | | | | | 11.11 | 9.46 | |
| 59930155020 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | | | | | | | | | | | | |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 284.68 | 284.01 | 307.76 | 312.48 | 324.71 | 356.19 | 338.53 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 172.59 | 172.04 | 182.45 | 179.82 | 185.10 | 223.49 | 223.49 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 562.96 | 698.96 | 616.78 | 644.82 | 876.47 | 726.51 | 715.40 |
| 00085116501 | Intron | INTRON A INJ 18MU HSA FREE | | | | | | 185.24 | 205.24 | 159.86 | 173.98 | 181.91 | 181.31 | 205.66 | 220.34 | 128.26 |
| 00085113301 | Intron | INTRON A INJ 18MU HSA FREE | | | | | | 231.03 | 231.03 | 227.13 | 243.33 | 251.04 | 257.47 | 280.30 | 298.50 | 252.78 |
| 00085118401 | Intron | INTRON A INJ 3MU HSA FREE | | | | | | 26.05 | 28.05 | 28.44 | 28.12 | | | | | |
| 00085118402 | Intron | INTRON A INJ 3MU HSA FREE | | | | | | 46.80 | 46.90 | 170.83 | 179.22 | 182.31 | 192.08 | 172.09 | | |
| 00085119101 | Intron | INTRON A INJ 3MU HSA FREE | | | | | | 47.05 | 47.05 | 48.01 | 48.01 | | | | | |
| 00085119102 | Intron | INTRON A INJ 3MU HSA FREE | | | | | | 261.21 | 261.21 | 279.29 | 292.79 | 306.65 | 320.68 | 320.68 | | |
| 00085116102 | Intron | INTRON A INJ 6MU HSA FREE | | | | | | 93.84 | 93.84 | 63.00 | 64.59 | | | | | |
| 00085117002 | Intron | INTRON A INJ PAK10MU HSA FREE | | | | | | 560.51 | 560.51 | 662.16 | 663.58 | 611.60 | 611.82 | 667.73 | 725.70 | |
| 00085117902 | Intron | INTRON A INJ PAK10MU HSA FREE | | | | | | 406.00 | 408.00 | 82.16 | 97.34 | 109.86 | 106.11 | 115.27 | 122.43 | |
| 00085097102 | Intron | INTRON A INJECTABLE 10MLN I U | 63.55 | 66.67 | 75.00 | 78.61 | 85.10 | | | | | | | | | |
| 00085097106 | Intron | INTRON A INJECTABLE 10MLN I U | | 418.32 | 416.52 | 451.07 | 478.75 | | | | | | | | | |
| 00085111001 | Intron | INTRON A INJECTABLE 18MLN I U | | | | | | 153.71 | 153.71 | 163.36 | 170.06 | 181.33 | 180.07 | 202.47 | 215.11 | 160.65 |
| 00085102802 | Intron | INTRON A INJECTABLE 25MLN I U | 146.00 | 152.50 | 175.76 | 197.63 | 197.53 | 217.86 | 217.86 | 238.12 | 231.80 | 239.81 | 257.07 | 270.45 | | |
| 00085064703 | Intron | INTRON A INJECTABLE 3MLN I U | 20.60 | 22.16 | 23.69 | 24.82 | 25.78 | 26.81 | 28.05 | 28.42 | 29.02 | | | | | |
| 00085064704 | Intron | INTRON A INJECTABLE 3MLN I U | 20.84 | 22.12 | 23.50 | 24.90 | 24.90 | 26.81 | 28.05 | 28.42 | | | | | | |
| 00085064705 | Intron | INTRON A INJECTABLE 5MLN I U | 119.09 | 118.97 | 131.16 | 140.02 | 148.03 | 28.83 | 166.53 | 172.00 | 173.84 | 163.85 | 148.23 | 55.40 | | |
| 00085012002 | Intron | INTRON A INJECTABLE 5MLN I U | 33.90 | 38.91 | 39.24 | 41.35 | 42.86 | 163.54 | 166.53 | 47.08 | 49.52 | 50.89 | 54.36 | | | |
| 00085012003 | Intron | INTRON A INJECTABLE 6 MILN IU | 29.88 | 32.91 | 38.84 | 39.11 | 42.28 | 44.71 | 46.76 | | | | | | | |
| 00085012004 | Intron | INTRON A INJECTABLE 6 MILN IU | | | | | | 43.67 | | | | | | | | |
| 00085012005 | Intron | INTRON A INJECTABLE 6 MILN IU | | | | | | 564.98 | | | | | | | | |
| 00085053001 | Intron | INTRON A INJECTABLE 6 MILN IU | | 477.49 | 509.60 | 534.08 | 553.03 | 270.71 | 275.28 | | | | | | | |
| 00085063901 | Intron | INTRON A INJECTION 50MLN I U | 328.54 | | 360.76 | 388.72 | 429.42 | 451.27 | 455.83 | 450.55 | 469.34 | 469.82 | 609.94 | 567.09 | 581.36 | 569.44 |
| 00086062301 | Intron | INTRON A SOL FOR INJ 10 MILLI | | 122.63 | 133.06 | 140.99 | 147.83 | 136.03 | 90.44 | | | | | | | |
| 00086062501 | Intron | INTRON A SOL FOR INJ 25MLN I | | | 76.73 | 82.36 | 86.37 | 93.08 | 186.12 | | | | | | | |
| 00085063501 | Intron | INTRON A SOLUTION 10MU/.5ML | | | 199.41 | 207.82 | 216.67 | 225.04 | 156.81 | | | | | | | |
| 59930160001 | Perphenazine | PERPHENAZINE | | | | 17.66 | 154.57 | 181.80 | 156.81 | 10.49 | 12.06 | 11.19 | | | | |
| 59930160101 | Perphenazine | PERPHENAZINE | | | | | 14.90 | 11.80 | 10.63 | | | | | | | |
| 59930160301 | Perphenazine | PERPHENAZINE 8MG | | | | 41.08 | 37.25 | 29.68 | 27.75 | 26.81 | 30.06 | 24.91 | | | | |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | | | | 30.30 | 27.34 | 27.34 | 16.17 | 18.36 | 18.56 | | | | | |
| 00085133001 | Perphenazine | PERPHENAZINE TABLETS | | | | 24.25 | 21.50 | 15.73 | 14.21 | 13.80 | 16.48 | 14.43 | | | | |
| 00085133001 | Proventil | PROVENTIL, INHALATION SOLUTION | | | | | | | | | | | | 18.73 | 19.18 | |
| 00085060001 | Proventil | PROVENTIL, SOLUTION .083MG/ML | 26.39 | 25.38 | 23.01 | 27.31 | 28.44 | 27.24 | 30.72 | 34.00 | 35.85 | 36.23 | 35.16 | 42.72 | 30.43 | |
| 00085060002 | Proventil | PROVENTIL, SOLUTION .083MG/ML | | | | | | | | | | | | 7.80 | | 4.37 |
| 00085062002 | Proventil | PROVENTIL, SOLUTION 5MG/ML | 11.72 | 11.68 | 9.75 | 11.82 | 11.00 | 11.37 | 11.78 | 15.26 | | | | | | |
| 00085125901 | Temodar | TEMODAR 100MG | | | | | | | | 16.98 | 498.95 | 469.70 | 525.11 | 557.03 | 631.05 | 669.46 |
| 00085124001 | Temodar | TEMODAR 100MG | | | | | | | | 2,000.00 | 2,001.64 | | 2,051.43 | 2,279.79 | 2,356.49 | 2,481.45 |
| 00085124401 | Temodar | TEMODAR 20MG | | | | | | | | | | | 105.34 | 105.34 | 115.53 | 128.59 |
| 00085124402 | Temodar | TEMODAR 20MG | | | | | | | | 400.00 | 400.77 | 400.77 | 405.67 | 449.60 | 438.21 | 465.44 |
| 00085124601 | Temodar | TEMODAR 250MG | | | | | | | | 1,248.50 | 1,248.81 | | 1,303.30 | 1,456.08 | 454.35 | 454.35 |
| 00085124602 | Temodar | TEMODAR 250MG | | | | | | | | 5,000.00 | 4,972.37 | 4,972.37 | 4,731.15 | 5,329.37 | 5,200.90 | 1,654.35 |
| 00085124801 | Temodar | TEMODAR 5MG | | | | | | | | 24.66 | 24.66 | 25.00 | 25.17 | 29.19 | 35.57 | 33.78 |
| 00085124802 | Temodar | TEMODAR 5MG | | | | | | | | 100.00 | 100.16 | 100.00 | 122.27 | 110.60 | 119.03 | 123.32 |

Direct Testimony of Raymond S. Hartman

# Attachment G.4.b: Schering-Plough Annual AWPs

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151604 | Albuterol | ALBUTEROL INHALATION SOLUTION | | 12.50 | | 12.50 | 13.66 | 14.66 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930167402 | Albuterol | ALBUTEROL INHALATION SOLUTION | | 12.50 | | 12.50 | 13.66 | 14.66 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59930150006 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 |
| 59930150008 | Albuterol | ALBUTEROL, SULFATE INHAL SOL | | | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 31.51 | 31.51 | 30.25 | 30.25 | 30.25 | 30.25 |
| 59930151701 | Albuterol | ALBUTEROL, SULFATE INHAL SOL | | | | | 31.51 | 31.51 | 31.51 | 31.51 | 31.51 | 31.51 | 31.51 | 30.25 | 30.25 | 30.25 |
| 59930151702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 59930165602 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | 30.25 | 30.25 | 30.25 | 30.25 | | | | | | | | |
| 00085125301 | Intron | INTRON A PCR INJ MULTIDOSE PEN | | | | | | | | 340.31 | 356.29 | 381.23 | 409.90 | 426.29 | 409.80 | 488.50 |
| 00085124201 | Intron | INTRON A PCR INJ MULTIDOSE PEN | | | | | | | | 206.58 | 213.77 | 228.72 | 245.63 | 255.77 | 281.87 | 293.14 |
| 00085125401 | Intron | INTRON A PCR INJ MULTIDOSE PEN | | | | | | | | 698.62 | 712.58 | 762.48 | 819.80 | 852.59 | 939.61 | 977.20 |
| 00085124901 | Intron | INTRON A INJ 18MU HSA FREE | | | | | | 197.54 | 203.47 | 206.58 | 213.77 | 228.72 | 245.63 | 255.77 | 281.87 | 293.14 |
| 00085113301 | Intron | INTRON A INJ 25MU HSA FREE | | | | | 180.04 | | 262.62 | 291.11 | 296.60 | 317.70 | 341.59 | 355.25 | 391.51 | 407.17 |
| 00085118401 | Intron | INTRON A INJ 5MU HSA FREE | | | | | | | 33.92 | 33.92 | 33.92 | | | | | |
| 00085119402 | Intron | INTRON A INJ 5MU HSA FREE | | | | | | | 203.47 | 203.47 | 203.47 | | | | | |
| 00085101101 | Intron | INTRON A INJ 5MU HSA FREE | | | | | | | 96.52 | 96.52 | 96.52 | | | | | |
| 00085119102 | Intron | INTRON A INJ 5MU HSA FREE | | | | | | | 339.13 | 339.13 | 338.13 | 399.00 | 399.00 | | | |
| 00085117001 | Intron | INTRON A INJ PAK10MU/HSA FREE | | | | | | | 113.04 | 113.04 | 113.04 | | | | | |
| 00085117002 | Intron | INTRON A INJ PAK10MU/HSA FREE | | | | | | | 678.27 | 698.62 | 712.58 | 762.48 | 819.80 | 852.59 | 939.61 | 977.20 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILN IU | 84.70 | 539.28 | 574.33 | 597.30 | 530.16 | 569.51 | 109.73 | 116.44 | 118.76 | 127.07 | 138.62 | 142.06 | 156.59 | 162.84 |
| 00085057105 | Intron | INTRON A INJECTABLE 10MILN IU | | 89.88 | 95.72 | 99.55 | 103.03 | 109.73 | | | | | | | | |
| 00085110501 | Intron | INTRON A INJECTABLE 18MILN IU | | 574.33 | 574.33 | 597.30 | 597.30 | 630.15 | 830.15 | | | | | | | |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILN IU | | 224.70 | 239.30 | 248.88 | 197.54 | 203.47 | 203.47 | 209.98 | 213.77 | 228.72 | 245.63 | 255.70 | 281.87 | 283.14 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILN IU | | 28.98 | 28.72 | 29.87 | 28.87 | 282.57 | 282.57 | 282.82 | 291.11 | 322.97 | 333.26 | 355.25 | | |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILN IU | | 28.98 | 28.42 | 29.87 | 31.51 | 31.51 | 31.51 | 33.92 | 34.65 | 35.63 | | | | |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILN IU | | 161.78 | 172.30 | 179.18 | 189.04 | 189.04 | 189.04 | | | | | | | |
| 00080012022 | Intron | INTRON A INJECTABLE 3MILN IU | | 44.04 | 47.86 | 49.79 | 52.51 | 52.51 | 52.51 | | | | 218.04 | 239.83 | 257.77 | |
| 00080012003 | Intron | INTRON A INJECTABLE 5 MILN IU | | 44.04 | 47.86 | 49.79 | 48.78 | 52.51 | 52.51 | 65.52 | 58.21 | | 60.55 | 66.64 | 71.04 | |
| 00080012005 | Intron | INTRON A INJECTABLE 5 MILN IU | | 670.06 | 670.06 | 608.66 | 608.66 | 735.19 | 735.19 | | | | | | | |
| 00080012006 | Intron | INTRON A INJECTABLE 5 MILN IU | | | 287.17 | 206.66 | 206.66 | 315.98 | 262.62 | | | | | | | |
| 00085053001 | Intron | INTRON A INJECTABLE 50MILN IU | 424.00 | 448.40 | 478.81 | 497.75 | 525.12 | 548.76 | 552.21 | 682.17 | 593.61 | 635.36 | 683.16 | 710.48 | 763.01 | 814.33 |
| 00085052901 | Intron | INTRON A INJECTION 18 MU | | 172.30 | 172.30 | 179.18 | 179.18 | 178.18 | | | | | | | | |
| 00085068301 | Intron | INTRON A SOL PCR INJ 10 MILLI | | | 89.55 | 89.55 | 199.10 | 105.02 | 105.02 | | | | | | | |
| 00085076601 | Intron | INTRON A SOL PCR INJ 25MILLN | | | 239.30 | 248.88 | 248.88 | 282.57 | 282.57 | | | | | | | |
| 00085050301 | Intron | INTRON A SOLUTION 18MU/3ML | | | | 46.80 | 159.04 | 189.04 | 189.04 | | | | | | | |
| 59930160001 | Perphenazine | PERPHENAZINE | | 35.39 | 35.39 | | 40.30 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930160002 | Perphenazine | PERPHENAZINE | | 35.39 | 35.39 | 40.80 | 40.80 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930161001 | Perphenazine | PERPHENAZINE 16MG | | 15.53 | 15.53 | 90.85 | 90.85 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 | 108.00 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | | | | 67.45 | 67.45 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | | | | 55.50 | 55.50 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 |
| 59930163601 | Perphenazine | PERPHENAZINE TABLETS | | | | | | | | | | | | | 23.17 | 23.17 |
| 00085016001 | Proventil | PROVENTIL INHALATION SOLUTION | 31.14 | | | | | | | 42.33 | 45.34 | 46.34 | 48.82 | 51.28 | 53.84 | 55.45 |
| 00085015901 | Proventil | PROVENTIL SOLUTION .083%Q0ML | 32.40 | | | | 35.39 | 38.98 | 40.70 | 43.80 | 45.34 | 46.02 | 48.82 | 51.28 | 51.28 | 53.84 |
| 00085016001 | Proventil | PROVENTIL SOLUTION .083%Q0ML | 13.66 | | | | 38.80 | 16.23 | 17.86 | 18.66 | 21.41 | 21.41 | 21.41 | 22.50 | 22.50 | 22.50 |
| 00085125601 | Temodar | TEMODAR SOLUTION 840ML | | | | | | | | | 500.00 | 600.00 | 638.72 | 709.67 | 774.49 | 838.45 |
| 00085125602 | Temodar | TEMODAR 100MG | | | | | | | | | 2,400.00 | 2,400.00 | 2,546.40 | 2,838.72 | 3,098.04 | 3,346.89 |
| 00085124402 | Temodar | TEMODAR 20MG | | | | | | | | | 420.00 | 480.00 | 127.34 | 141.92 | 154.88 | 167.27 |
| 00085124403 | Temodar | TEMODAR 20MG | | | | | | | | | 120.00 | 509.28 | 609.68 | 618.08 | 618.08 | 660.00 |
| 00085126201 | Temodar | TEMODAR 250MG | | | | | | | | | 1,500.00 | 1,500.00 | 1,591.61 | 1,774.20 | 1,936.27 | 2,091.17 |
| 00085124501 | Temodar | TEMODAR 250MG | | | | | | | | | 6,000.00 | 6,000.00 | 6,367.25 | 7,096.81 | 7,745.10 | 8,364.71 |
| 00085124801 | Temodar | TEMODAR 5MG | | | | | | | | | 30.00 | 30.00 | 31.84 | 35.47 | 38.71 | 41.81 |
| 00085124802 | Temodar | TEMODAR 5MG | | | | | | | | | 120.00 | 120.00 | 127.34 | 141.92 | 154.88 | 167.27 |

Direct Testimony of Raymond S. Hartman

# Attachment G.4.c: Schering-Plough Annual Spreads

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930161604 | Albuterol | ALBUTEROL, INHALATION SOLUTION | | | 107.4% | 103.3% | 113.1% | 147.6% | 210.7% | 260.7% | 297.7% | 360.8% | 403.3% | 420.9% | 477.2% | 524.2% |
| 59930164702 | Albuterol | ALBUTEROL, INHALATION SOLUTION | | | 142.0% | 139.5% | 161.3% | 180.0% | 302.1% | 331.4% | 322.0% | 451.0% | 616.6% | 580.8% | | |
| 59930160006 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | | | 121.3% | 136.3% | 186.9% | 247.1% | 321.0% | 370.2% | 409.1% | 520.7% | 548.2% | 651.4% | | |
| 59930150008 | Albuterol | ALBUTEROL, SULFATE INHAL SOL. | | | | | | | | | | | | | | |
| 59930161701 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | 241.8% | | | | | | | | | | | | |
| 59930161702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | | | | | | | | | | 698.6% | 897.3% | 1052.8% |
| 59930155000 | Albuterol | ALBUTEROL, SULFATE SOLUTION | | | | | | | | | | | | 172.3% | 830.3% | 233.0% |
| 00085125801 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | 21.2% | 23.8% | 31.2% | 31.3% | 32.6% | 45.2% |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 22.7% | 21.4% | 24.3% | 37.0% | 31.1% | 31.1% | 38.6% |
| 00085123401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | 23.1% | 23.1% | 21.4% | 24.1% | 23.6% | 35.6% | 26.0% | 29.5% | 132.2% |
| 00085118501 | Intron | INTRON A INJ IBMU HSA FREE PEN | | | | | | 22.3% | 22.3% | 24.1% | 22.8% | 25.7% | 32.7% | 24.4% | 27.9% | 61.1% |
| 00085113301 | Intron | INTRON A INJ 25MIU HSA FREE | | | | | | 20.9% | 20.9% | 31.1% | 22.0% | 26.0% | | 26.7% | 31.2% | |
| 00085113401 | Intron | INTRON A INJ 3MIU HSA FREE | | | | | | 20.6% | 20.6% | 28.2% | 18.5% | | | | | |
| 00085119402 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | 20.5% | 20.5% | 19.0% | 16.1% | | | | | |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | 20.5% | 20.5% | 21.9% | 15.3% | | | | | |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | | | | | | 20.5% | 20.5% | 21.6% | 19.5% | | | | | |
| 00085117001 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | 22.6% | | | | | | | | | |
| 00085117002 | Intron | INTRON A INJ PAK10MIU HSA FREE | | | | | | | | | | | | | | |
| 00085007102 | Intron | INTRON A INJECTABLE 10MILN IU | 33.4% | 34.9% | 27.6% | 25.2% | 23.4% | 17.2% | 21.0% | 24.3% | 20.0% | 24.7% | 34.0% | 27.7% | 29.6% | |
| 00085007108 | Intron | INTRON A INJECTABLE 10MILN IU | | 37.3% | 37.9% | 32.3% | 24.8% | 21.4% | 21.6% | 24.3% | 22.0% | 26.0% | 28.7% | 23.8% | 27.9% | |
| 00085110101 | Intron | INTRON A INJECTABLE 18MILN IU | 39.7% | 47.3% | 36.1% | 25.6% | 17.4% | 21.4% | 20.5% | 25.7% | 25.7% | 26.1% | 36.0% | 28.3% | 31.0% | 63.6% |
| 00085071201 | Intron | INTRON A INJECTABLE 25MILN IU | 18.9% | 21.6% | 21.2% | 20.3% | 15.8% | 17.0% | 12.3% | 19.7% | 25.6% | 20.0% | 29.6% | 31.4% | | |
| 00085062902 | Intron | INTRON A INJECTABLE 3MILN IU | 16.3% | 22.0% | 22.0% | 20.3% | 15.8% | 17.1% | 14.8% | 19.3% | 20.4% | | | | | |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILN IU | 23.3% | 31.4% | 31.4% | 26.0% | 21.0% | 17.4% | 13.5% | | | | | | | |
| 00085064704 | Intron | INTRON A INJECTABLE 3MILN IU | 38.1% | 38.1% | 22.0% | 20.4% | 16.2% | 17.8% | 12.3% | | | | | | | |
| 00085064705 | Intron | INTRON A INJECTABLE 3MILN IU | 44.0% | 21.7% | 29.9% | 27.3% | 17.7% | 17.4% | | | | | | | | |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILN IU | 50.4% | 36.6% | 31.4% | 30.3% | 23.6% | 20.2% | | 20.1% | 16.6% | 18.6% | 84.1% | 28.2% | | |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILN IU | | 40.3% | | | | 16.4% | | | | 19.0% | 22.6% | | | |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILN IU | | | | | | | | | | | | | | |
| 00085060301 | Intron | INTRON A INJECTABLE 50MILN IU | 29.8% | 41.6% | 32.7% | 28.0% | 21.2% | 21.6% | 14.5% | 29.2% | 26.5% | 27.2% | 34.0% | 27.5% | 34.7% | 35.9% |
| 00085060601 | Intron | INTRON A INJECTABLE 50MILN IU | | 40.2% | 29.5% | 27.1% | 21.2% | 31.7% | 24.0% | | | | | | | |
| 00085062301 | Intron | INTRON A SOL FOR INJ 10 MILLI | | | 29.5% | 20.6% | 13.8% | 16.8% | 18.1% | | | | | | | |
| 00085007601 | Intron | INTRON A SCL FOR INJ. 25MILN | | | 20.0% | 20.0% | 14.9% | 16.7% | 33.9% | | | | | | | |
| 00085030531 | Intron | INTRON A SOLUTION 18MIU/3ML | | | | 19.9% | 22.3% | 16.8% | 20.6% | | | | | | | |
| 59930010002 | Perphenazine | PERPHENAZINE | | | | | | 28.6% | | 338.6% | | 311.1% | | | | |
| 59930010001 | Perphenazine | PERPHENAZINE | | | | | | | | | | | | | | |
| 59930100001 | Perphenazine | PERPHENAZINE 16MG | | | | | | | | | | | | 20.0% | | |
| 59930100502 | Perphenazine | PERPHENAZINE 8MG | | | | | | | | | | | | 77.0% | 188.5% | 1169.7% |
| 59930100002 | Perphenazine | PERPHENAZINE TABLETS | | | | | | | | | | | | | | |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | | | 131.0% | 116.0% | 143.3% | 200.3% | 269.2% | 302.8% | 259.2% | 333.6% | | | | |
| 00085020001 | Proventil | PROVENTIL SOLUTION .083%63ML | | | | 122.6% | 140.7% | 261.5% | 382.5% | 376.3% | 376.3% | 302.9% | 321.6% | | | |
| 00085020502 | Proventil | PROVENTIL SOLUTION .083%6ML | | | 128.9% | 128.9% | 157.0% | 313.1% | 387.6% | 371.1% | 294.3% | 350.6% | | | | |
| 00085126801 | Temodar | TEMODAR 100MG | | | | | | | | | 20.3% | 20.3% | 21.3% | 27.4% | 22.7% | 24.9% |
| 00085124401 | Temodar | TEMODAR 100MG | | | | | | | | | 20.0% | 20.0% | 20.6% | 26.8% | 28.3% | 34.8% |
| 00085123801 | Temodar | TEMODAR 100MG | | | | | | | | | 20.0% | 19.9% | 20.6% | 22.8% | 23.5% | 31.7% |
| 00085124402 | Temodar | TEMODAR 20MG | | | | | | | | | 20.1% | 20.1% | 21.7% | 21.8% | 21.7% | 35.0% |
| 00085125201 | Temodar | TEMODAR 20MG | | | | | | | | | 20.0% | 19.8% | 24.0% | 33.2% | 48.9% | 25.6% |
| 00085125202 | Temodar | TEMODAR 250MG | | | | | | | | | 20.1% | 20.0% | 21.7% | 21.8% | 22.5% | 25.6% |
| 00085124501 | Temodar | TEMODAR 250MG | | | | | | | | | 20.1% | 20.7% | 34.6% | 33.2% | 48.9% | 25.6% |
| 00085124801 | Temodar | TEMODAR 5MG | | | | | | | | | 20.0% | 20.7% | 21.7% | 21.6% | 21.6% | 23.8% |
| 00085124802 | Temodar | TEMODAR 5MG | | | | | | | | | 20.0% | 19.8% | 24.5% | 28.3% | 30.1% | 35.6% |

Direct Testimony of Raymond S. Hartman

**SP Annual AWP**

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59630151604 | Albuterol | ALBUTEROL INHALATION SOLUTION | 0.00 | 0.00 | 12.50 | 12.50 | 13.95 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59630194702 | Albuterol | ALBUTEROL INHALATION SOLUTION | 0.00 | 0.00 | 0.00 | 12.50 | 13.95 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 | 14.99 |
| 59630150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 0.00 | 0.00 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 | 72.60 |
| 59630150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 0.00 | 0.00 | 30.25 | 31.51 | 31.51 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0.00 | 0.00 | 0.00 | 31.51 | 31.51 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0.00 | 0.00 | 30.25 | 0.00 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 59630165020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0.00 | 0.00 | 30.25 | 0.00 | 31.51 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 | 30.25 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.31 | 356.00 | 381.23 | 409.90 | 426.29 | 469.80 | 488.59 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 206.58 | 213.77 | 245.93 | 255.77 | 281.87 | 283.14 | 293.14 |
| 00085125501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 698.62 | 712.59 | 762.46 | 819.80 | 852.59 | 939.61 | 977.20 |
| 00085116901 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.54 | 203.47 | 288.83 | 291.11 | 317.70 | 345.59 | 385.25 | 391.51 | 407.17 |
| 00085116801 | Intron | INTRON A INJ 18MU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 180.04 | 197.54 | 203.47 | 209.58 | 213.77 | 228.72 | 245.93 | 255.77 | 281.87 | 289.83 |
| 0008511331 | Intron | INTRON A INJ 25MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.62 | 282.62 | 288.62 | 291.11 | 302.87 | 341.59 | 355.25 | 381.51 | 407.17 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.92 | 33.92 | 33.92 | 33.83 | 33.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.47 | 203.47 | 203.47 | 203.47 | 239.83 | 239.93 | 255.77 | 255.77 | 255.77 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.52 | 56.52 | 56.52 | 56.52 | 35.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.54 | 113.04 | 113.04 | 113.04 | 399.30 | 399.30 | 426.29 | 0.00 | 0.00 |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | 0.00 | 539.28 | 574.33 | 597.30 | 630.15 | 658.61 | 676.27 | 698.62 | 712.59 | 762.46 | 819.80 | 852.59 | 939.61 | 977.20 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 0.00 | 86.88 | 92.72 | 99.55 | 105.03 | 109.75 | 113.04 | 116.44 | 118.76 | 127.07 | 136.62 | 142.08 | 156.59 | 162.84 |
| 00085067102 | Intron | INTRON A INJECTABLE 10MLLN IU | 84.79 | 86.88 | 574.33 | 597.30 | 630.15 | 658.61 | 676.27 | 698.62 | 712.59 | 762.46 | 819.80 | 852.59 | 939.61 | 977.20 |
| 00085067106 | Intron | INTRON A INJECTABLE 10MLLN IU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.02 | 105.02 | 118.76 | 127.07 | 127.07 | 136.62 | 142.08 | 156.59 | 162.84 |
| 00085111001 | Intron | INTRON A INJECTABLE 18MLLN IU | 204.00 | 224.70 | 239.30 | 248.88 | 248.88 | 262.57 | 282.57 | 282.87 | 291.11 | 302.87 | 333.26 | 355.25 | 0.00 | 0.00 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MLLN IU | 24.48 | 24.70 | 239.30 | 239.30 | 248.88 | 262.57 | 282.57 | 282.87 | 291.11 | 322.87 | 333.26 | 355.25 | 0.00 | 0.00 |
| 00085064701 | Intron | INTRON A INJECTABLE 3MLLN IU | 24.48 | 25.96 | 28.72 | 29.87 | 29.87 | 31.51 | 31.51 | 33.92 | 34.93 | 35.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085064704 | Intron | INTRON A INJECTABLE 3MLLN IU | 146.88 | 161.78 | 172.30 | 179.18 | 179.18 | 189.04 | 189.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085064708 | Intron | INTRON A INJECTABLE 3MLLN IU | 24.48 | 26.96 | 28.72 | 29.87 | 29.87 | 31.51 | 31.51 | 33.92 | 34.93 | 35.63 | 238.53 | 255.77 | 0.00 | 0.00 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 48.80 | 44.94 | 47.86 | 49.78 | 49.78 | 52.51 | 52.51 | 56.52 | 58.21 | 60.55 | 66.64 | 71.04 | 0.00 | 0.00 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 44.94 | 44.94 | 47.86 | 49.78 | 49.78 | 52.51 | 52.51 | 56.52 | 58.21 | 60.55 | 66.64 | 71.04 | 0.00 | 0.00 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.00 | 0.00 | 670.05 | 686.86 | 686.86 | 735.19 | 735.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0.00 | 0.00 | 267.17 | 497.75 | 525.12 | 315.08 | 315.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085063801 | Intron | INTRON A INJECTABLE 50MLLN.IU | 424.00 | 449.40 | 478.61 | 497.75 | 525.12 | 548.18 | 565.21 | 582.17 | 593.81 | 635.58 | 683.16 | 710.48 | 783.01 | 814.33 |
| 00085063901 | Intron | INTRON A INJECTION 18 MIU | 0.00 | 172.30 | 172.30 | 179.18 | 179.18 | 179.18 | 189.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085067801 | Intron | INTRON A SOL. FOR INJ .25MILLN | 0.00 | 224.70 | 239.30 | 248.88 | 248.88 | 248.88 | 105.02 | 105.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085069301 | Intron | INTRON A SOLUTION 18MIU 3ML | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085069001 | Perphenazine | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930165001 | Perphenazine | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930165011 | Perphenazine | PERPHENAZINE 16MG | 0.00 | 0.00 | 0.00 | 40.80 | 40.80 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 | 46.00 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 0.00 | 0.00 | 0.00 | 67.45 | 67.45 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 |
| 59930160901 | Perphenazine | PERPHENAZINE 8MG | 0.00 | 0.00 | 0.00 | 55.50 | 55.50 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 | 65.00 |
| 59930160202 | Perphenazine | PERPHENAZINE TABLETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085133601 | Proventil | PROVENTIL INHALATION SOLUTION | 31.14 | 35.39 | 35.39 | 35.39 | 35.39 | 36.98 | 40.70 | 42.33 | 45.34 | 45.45 | 48.82 | 51.28 | 53.84 | 55.45 |
| 00085002001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 32.40 | 35.39 | 35.39 | 35.39 | 35.39 | 38.80 | 40.70 | 43.80 | 45.34 | 46.92 | 48.82 | 51.28 | 53.84 | 55.45 |
| 00085002401 | Proventil | PROVENTIL SOLUTION .083MG/ML | 13.86 | 15.03 | 15.03 | 15.63 | 15.63 | 16.23 | 17.85 | 18.56 | 19.88 | 19.88 | 21.41 | 22.50 | 22.50 | 22.50 |
| 00085002802 | Proventil | PROVENTIL SOLUTION .083MG/ML | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.41 | 22.50 | 23.17 | 23.17 |
| 00085128501 | Temodar | TEMODAR 100MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 | 636.72 | 709.67 | 774.49 | 836.72 |
| 00095128502 | Temodar | TEMODAR 100MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 | 2,546.90 | 2,838.72 | 3,069.04 | 3,345.88 |
| 00095124102 | Temodar | TEMODAR 20MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 | 127.34 | 141.92 | 154.88 | 167.27 |
| 00085124102 | Temodar | TEMODAR 20MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 | 509.36 | 557.68 | 619.62 | 669.08 |
| 00085125201 | Temodar | TEMODAR 250MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 1,591.61 | 1,774.20 | 1,936.27 | 2,091.17 |
| 00085125202 | Temodar | TEMODAR 250MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 | 6,387.25 | 7,088.61 | 7,745.10 | 8,364.71 |
| 00085124501 | Temodar | TEMODAR 5MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 | 31.64 | 35.47 | 38.71 | 41.81 |
| 00085124502 | Temodar | TEMODAR 5MG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 | 127.34 | 141.92 | 154.88 | 167.27 |

SP Units Sold to Class

| NDC | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol ALBUTEROL INHALATION SOLUTION | | | | 1,854,337 | 2,594,239 | 3,617,113 | 4,045,578 | 4,494,341 | 4,424,464 | 3,891,113 | 2,919,857 | 1,852,800 | -378,035 | -54,414 |
| 59930104702 | Albuterol ALBUTEROL INHALATION SOLUTION | | | 38,784 | | 85,831 | 190,092 | 297,060 | 317,164 | 315,340 | 418,138 | 340,292 | 631,560 | 1,398,680 | 319,218 |
| 59930160009 | Albuterol ALBUTEROL SULFATE INHAL. SOL. | | | 33,015 | 81,580 | | | | | | | | 165,700 | -12,210 | -170 |
| 59930105008 | Albuterol ALBUTEROL SULFATE INHAL. SOL. | | | 34,328 | 948,762 | 2,343,177 | 4,402,676 | 5,992,109 | 6,827,283 | 8,243,912 | 7,862,304 | 6,296,251 | | -454,817 | -1,723 |
| 59930151511 | Albuterol ALBUTEROL SULFATE INHAL. SOL. | | | | | | | | | | | | 1,316,807 | 3,524,732 | 822,998 |
| 59930151702 | Albuterol ALBUTEROL SULFATE SOLUTION | | | 47,018 | | | | | | | | | 29,456 | 164,516 | |
| 59930155020 | Albuterol ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | | | 8,001 |
| 00085122501 | Intron INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | 26,178 | 32,442 | 15,908 | 18,187 | 12,203 | 2,294 |
| 00085124201 | Intron INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 7,800 | 51,694 | 68,004 | 33,781 | 32,191 | 29,079 | -1,483 |
| 00085116501 | Intron INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 20,613 | 22,763 | 30,881 | 34,551 | 40,161 | 30,061 | 6,229 |
| 00085118001 | Intron INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | 6,140 | 51,653 | 55,550 | 26,457 | 37,009 | 22,222 | 518 |
| 00085113301 | Intron INTRON A INJ 18MU HSA FREE | | | | | | | | 70,026 | 45,972 | 53,079 | 35,897 | 51,415 | 32,782 | 2,700 |
| 00085118401 | Intron INTRON A INJ 25MU HSA FREE | | | | | | | | 53,000 | 62,861 | -12,318 | -3,244 | -55,470 | -972 | 14 |
| 00085119101 | Intron INTRON A INJ 3MU HSA FREE | | | | | | | | 277,960 | 98,369 | 55,478 | 23,191 | 3,334 | -1,619 | -115 |
| 00085118402 | Intron INTRON A INJ 3MU HSA FREE | | | | | | | 76,257 | 290,635 | 25,232 | -5,180 | -281 | -103 | -138 | -8 |
| 00085117901 | Intron INTRON A INJ PAK10MU HSA FREE | | | | | | | 281,288 | 75,926 | 24,888 | 26,550 | 9,949 | -705 | -505 | -9 |
| 00085117902 | Intron INTRON A INJ PAK10MU HSA FREE | | | | | | | 77,276 | 70,182 | 83,919 | -5,321 | -261 | -202 | -172 | -9 |
| 00085057102 | Intron INTRON A INJECTABLE 10MILLN IU | | | | | 63,508 | 104,689 | 57,683 | 17,963 | 15,071 | 25,232 | 19,745 | 8,893 | 6,060 | -20 |
| 00085067106 | Intron INTRON A INJECTABLE 10MILLN IU | | | 116,269 | 102,340 | 71,721 | 11,568 | 62,251 | 50,855 | 30,659 | 45,066 | 22,330 | 42,205 | 27,422 | 9 |
| 00085111001 | Intron INTRON A INJECTABLE 18MILLN IU | | | 6,351 | 6,883 | 1,315 | 433 | 433 | -374 | -128 | | | | | |
| 00085064802 | Intron INTRON A INJECTABLE 25MILLN IU | 60,437 | 80,589 | 44,250 | 29,802 | 23,079 | 42,987 | 38,450 | 64,900 | 51,090 | 51,189 | 18,511 | 25,486 | 32,628 | 2,923 |
| 00085062803 | Intron INTRON A INJECTABLE 3MILLN IU | 238,121 | 287,889 | 275,376 | 302,446 | 312,839 | 373,692 | 22,290 | 22,296 | 17,982 | 18,405 | 13,559 | 16,225 | -1,425 | -279 |
| 00085054703 | Intron INTRON A INJECTABLE 3MILLN IU | 280,969 | 330,494 | 355,201 | 379,651 | 427,389 | 620,991 | 388,973 | 218,886 | 53,663 | -8,524 | -6,063 | -335 | 13 | -5 |
| 00085054704 | Intron INTRON A INJECTABLE 3MILLN IU | 20,519 | 41,579 | 57,280 | 79,327 | 109,403 | 182,405 | 28,307 | -3,022 | -26 | -26 | -7 | 13 | -260 | -1 |
| 00085054705 | Intron INTRON A INJECTABLE 3MILLN IU | 117,411 | 116,887 | 109,959 | 124,225 | 119,040 | 181,609 | 101,985 | 35,283 | 15,910 | 21,186 | 2,111 | -3,828 | -2,822 | -561 |
| 00085054302 | Intron INTRON A INJECTABLE 5MILLN IU | 17,550 | 106,129 | 111,951 | 143,485 | 154,086 | 113 | 69,131 | 29,074 | 38,018 | 13,497 | 12,080 | | | |
| 00085012004 | Intron INTRON A INJECTABLE 5MILLN IU | | 1,904 | 4,286 | 7,033 | 9,909 | | -123 | -48 | -20 | -1 | | | | |
| 00085012005 | Intron INTRON A INJECTABLE 5MILLN IU | | | | | | | | -669 | -455 | | | -5 | | |
| 00085057101 | Intron INTRON A INJECTABLE 59MILLN IU | 15,428 | 13,011 | 11,538 | 12,124 | 12,557 | 46,072 | 71,211 | 70,608 | 63,398 | 83,134 | 78,075 | 113,605 | 93,829 | 13,924 |
| 00085053901 | Intron INTRON A INJECTION 18 MIU | | 6,424 | 19,954 | 31,838 | 22,383 | 50,258 | -199 | -6 | -3 | -3 | | | -1 | |
| 00085092001 | Intron INTRON A SOL. FOR INJ 10 MILLI | | | 19,830 | 19,830 | 28,617 | 46,040 | 510 | -716 | -6 | | -2 | | | |
| 00085087501 | Intron INTRON A SOL. FOR INJ .25MILLN | | | 9,668 | 10,667 | 17,010 | 27,087 | 4,254 | -391 | -1 | | | | | |
| 00085086501 | Intron INTRON A SOLUTION 18MU 3ML | | | | | 67,516 | -20 | -1,001 | 42,158 | 19,232 | 18,510 | -5,485 | | -3 | |
| 00085086301 | Intron INTRON A SOLUTION 18MU 3ML | | | | 2,103 | 35,188 | 8,684 | 48,333 | | | | -28 | | | |
| 59930150002 | Perphenazine PERPHENAZINE | | | | | | 33,331 | 48,333 | 42,159 | | | | -1,076 | | |
| 59930160101 | Perphenazine PERPHENAZINE 8MG | | | | | | | | | | | -1,468 | -110 | -1 | |
| 59930160102 | Perphenazine PERPHENAZINE 8MG | | | | 1,076 | 2,647 | 7,334 | 12,008 | 11,216 | 5,348 | 3,372 | -2,214 | -1,035 | -22 | |
| 59930160502 | Perphenazine PERPHENAZINE 8MG | | | | 1,845 | 8,381 | 35,461 | 46,776 | 42,991 | 22,338 | 20,268 | | -1,373 | -3 | |
| 59930160501 | Perphenazine PERPHENAZINE 8MG | | | | | | | | | | | | -2 | | |
| 00085044102 | Perphenazine PERPHENAZINE TABLETS | | | | 2,381 | 11,103 | 48,513 | 84,532 | 67,511 | 30,057 | 23,148 | -3,026 | | -3 | -3 |
| 00085044101 | Perphenazine PERPHENAZINE TABLETS | | | | | | | | | | | | | | |
| 00085136501 | Proventil PROVENTIL INHALATION SOLUTION | | | | | 1,049,727 | 788,001 | 449,835 | 379,102 | 310,701 | 202,494 | 139,597 | -12,942 | 2,475 | 241 |
| 00085060901 | Proventil PROVENTIL SOLUTION .083MG/ML | 1,459,848 | 2,475,216 | 1,804,879 | 1,507,258 | | | | | | | | 33,171 | -4,631 | -53 |
| 00085060902 | Proventil PROVENTIL SOLUTION .083MG/ML | | | | | 820,252 | 598,856 | 256,214 | 228,421 | 19,494 | 21,600 | 27,786 | 5,157 | 45,857 | 6,979 |
| 00085052002 | Proventil PROVENTIL SOLUTION .083MG/ML | 2,001,077 | 2,163,418 | 1,125,239 | 1,778,883 | | | | | 7,610 | 39,356 | 44,040 | 33,045 | 45,054 | 6,521 |
| 00085052001 | Proventil PROVENTIL SOLUTION 5MG/ML | | | | | | | | | 1,498 | 10,912 | 19,240 | 43,748 | 52,579 | 10,200 |
| 00085129501 | Temodar TEMODAR 100MG | | | | | | | | | 4,163 | 20,170 | 20,570 | 36,506 | 28,818 | 4,782 |
| 00085129502 | Temodar TEMODAR 100MG | | | | | | | | | 1,141 | 7,546 | 15,578 | 22,760 | 38,866 | 5,765 |
| 00085124401 | Temodar TEMODAR 100MG | | | | | | | | | 2,459 | 11,141 | 16,057 | 18,217 | 12,294 | 2,836 |
| 00085124402 | Temodar TEMODAR 20MG | | | | | | | | | 369 | 1,688 | 5,088 | 1,003 | 897 | 66 |
| 00085124403 | Temodar TEMODAR 20MG | | | | | | | | | 908 | 2,710 | 15,299 | 22,760 | 18,241 | 6,923 |
| 00085123201 | Temodar TEMODAR 250MG | | | | | | | | | | 10,192 | 7,350 | 9,163 | 8,610 | 3,489 |
| 00085123202 | Temodar TEMODAR 250MG | | | | | | | | | | 3,864 | | | | |
| 00085124801 | Temodar TEMODAR 5MG | | | | | | | | | | | | | | |
| 00085124802 | Temodar TEMODAR 5MG | | | | | | | | | | | | | | |

Direct Testimony of Raymond S. Hartman

## Attachment J.4.a: Summary of Massachusetts Schering-Plough Damages by Class and by Drug
(Class 3 Yardstick = 20%)

**Class 2: Medicare Damages to Massachusetts Third-Party Payors**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 5,624 | 56,324 | 118,487 | 238,644 | 370,838 | 399,849 | 485,492 | 510,294 | 413,929 | 373,873 | 243,873 | 155,066 | 0 | 0 | 3,372,093 | 5,324,829 |
| Intron | 902 | 2,059 | 602 | 55 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,637 | 9,432 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 12,602 | 22,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 34,958 | 86,504 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 334 | 334 | 0 | 0 | 667 | 791 |
| **Total** | 902 | 14,871 | 28,336 | 56,379 | 118,487 | 238,653 | 370,838 | 399,849 | 485,492 | 510,294 | 413,929 | 373,919 | 244,207 | 155,400 | 0 | 0 | 3,411,355 | 5,421,557 |

**Class 3: Non-Medicare Damages to Massachusetts Consumers and Third-Party Payors**

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 18,383 | 42,179 | 12,265 | 1,129 | 0 | 0 | 0 | 0 | 0 | 0 | 28,863 | 957 | 42,180 | 39,833 | 27,657 | 23,047 | 238,680 | 313,176 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185 | 0 |
| Proventil | 0 | 35,352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,352 | 63,492 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | 18,383 | 77,531 | 12,265 | 1,129 | 0 | 185 | 0 | 0 | 0 | 0 | 28,863 | 957 | 42,180 | 39,833 | 27,657 | 23,047 | 272,032 | 376,668 |

## Attachment J.4.b: Summary of National Schering-Plough Damages by Class and by Drug
(Class 3 Yardstick = 30%)

### Class 2: Medicare Damages to National Third-Party Payors

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 212,775 | 2,130,605 | 4,462,532 | 9,028,248 | 14,021,759 | 15,126,855 | 18,366,881 | 19,305,147 | 15,659,550 | 14,144,169 | 9,226,080 | 5,866,391 | 0 | 0 | 127,571,189 | 201,446,045 |
| Intron | 34,113 | 78,270 | 22,769 | 2,096 | 0 | 344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137,583 | 366,842 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 484,334 | 836,451 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,322,513 | 3,272,576 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,728 | 12,623 | 0 | 0 | 0 | 25,247 | 29,927 |
| Total | 34,113 | 562,603 | 1,071,988 | 2,132,901 | 4,462,532 | 9,028,592 | 14,021,759 | 15,126,855 | 18,366,881 | 19,305,147 | 15,659,550 | 14,145,894 | 9,238,704 | 5,879,015 | 0 | 0 | 129,056,532 | 205,105,390 |

### Class 3: Non-Medicare Damages to National Consumers and Third-Party Payors

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total | Total, Including Pre-Judgment Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 695,466 | 1,595,893 | 464,022 | 42,730 | 0 | 7,007 | 0 | 0 | 0 | 0 | 1,091,927 | 36,214 | 1,595,743 | 1,506,936 | 1,046,288 | 871,915 | 8,953,949 | 11,847,905 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 1,337,408 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,337,408 | 2,401,999 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 695,466 | 2,933,101 | 464,022 | 42,730 | 0 | 7,007 | 0 | 0 | 0 | 0 | 1,091,927 | 36,214 | 1,595,743 | 1,506,936 | 1,046,288 | 871,915 | 10,291,358 | 14,249,904 |

Direct Testimony of Raymond S. Hartman

## Attachment J.5.c: Schering-Plough Medicare Damages: National Third-Party Payors by NDC

| NDC | Drug | Description | K 2004% | Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | 15% | 8.01% | | 16,995 | | 895,208 | 1,126,552 | 1,761,822 | 2,815,643 | 3,112,867 | 3,310,766 | 3,120,886 | 2,426,485 | 1,559,498 | | | 20,135,812 |
| 59930150508 | Albuterol | ALBUTEROL INHALATION SOLUTION | 15% | 8.01% | | | | | | | | | | | | 447,481 | 1,215,650 | 246,007 | 1,909,118 |
| 59930150006 | Albuterol | ALBUTEROL SULFATE INHAL. SOL | 20% | 8.01% | | | 34,318 | 218,912 | 250,799 | 592,373 | 1,668,158 | 1,195,520 | 1,178,598 | 1,774,723 | 1,501,625 | 928,272 | | | 9,876,658 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL SOL. | 20% | 8.01% | | | | 1,028,885 | 3,105,181 | 6,673,053 | 11,038,558 | 10,817,398 | 13,877,818 | 14,409,528 | | | | | 60,453,482 |
| 59930151701 | Albuterol | ALBUTEROL SULFATE SOLUTION | 20% | 8.01% | | | | | | | | | | | | 2,337,421 | 7,797,346 | 1,476,013 | 11,800,761 |
| 59930151700 | Albuterol | ALBUTEROL SULFATE SOLUTION | 20% | 8.01% | | | | | | | | | | | | 34,302 | 223,083 | | 257,385 |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 20% | 8.01% | | 70,601 | | | | | | | | | | | | | 70,601 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085124001 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085116901 | Intron | INTRON A INJ 18MIU HSA FREE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085113301 | Intron | INTRON A INJ 25MIU HSA FREE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085117801 | Intron | INTRON A INJ PAK10MIU HSA FREE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085117802 | Intron | INTRON A INJ PAK10MIU HSA FREE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | 15% | 2.98% | 8,616 | 12,077 | | | | | | | | | | | | | 20,693 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLN IU | 15% | 2.98% | | 1,877 | 5,214 | 2,096 | | | | | | | | | | | 9,187 |
| 00085111001 | Intron | INTRON A INJECTABLE 18MILLN IU | 15% | 2.98% | 25,497 | 47,702 | 14,241 | | | | | | | | | | | | 87,439 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILLN IU | 15% | 2.98% | | | | | | | | | | | | | | | 0 |
| 00085054703 | Intron | INTRON A INJECTABLE 3MILLN IU | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085054704 | Intron | INTRON A INJECTABLE 3MILLN IU | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085054705 | Intron | INTRON A INJECTABLE 3MILLN IU | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085053901 | Intron | INTRON A INJECTABLE 50MILLN IU | 15% | 2.98% | 14,224 | | 3,305 | | | | | | | | | | | | 17,530 |
| 00085058901 | Intron | INTRON A INJECTION 48 MIU | 15% | 0% | 2,360 | | | | | 344 | | | | | | | | | 2,734 |
| 00085039201 | Intron | INTRON A SOL FOR INJ 10 MILLI | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085076901 | Intron | INTRON A SOL. FOR INJ. 25MILLN | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085036501 | Intron | INTRON A SOLUTION 18MIU 3ML | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00085065001 | Perphenazine | PERPHENAZINE | 15% | 0% | | | | | | | | | | | | | | | 0 |
| 00930160002 | Perphenazine | PERPHENAZINE | 15% | 0.00% | | | | | | | | | | | | | | | 0 |
| 00930161001 | Perphenazine | PERPHENAZINE 16MG | 15% | 0.00% | | | | | | | | | | | | | | | 0 |
| 00930160502 | Perphenazine | PERPHENAZINE 8MG | 15% | 0.00% | | | | | | | | | | | | | | | 0 |
| 00930160501 | Perphenazine | PERPHENAZINE 8MG | 15% | 0.00% | | | | | | | | | | | | | | | 0 |
| 00085034202 | Perphenazine | PERPHENAZINE TABLETS | 15% | 0.00% | | | | | | | | | | | | | | | 0 |
| 00085034302 | Perphenazine | PERPHENAZINE TABLETS | 15% | 0.00% | | | | | | | | | | | | | | | 0 |
| 00085133001 | Proventil | PROVENTIL INHALATION SOLUTION | 20% | 8.17% | | 484,334 | 718,684 | | | | | | | | | | | | 1,203,027 |
| 00085020001 | Proventil | PROVENTIL SOLUTION .083%60ML | 20% | 8.17% | | | | | | | | | | | | | | 11,476 | 11,476 |
| 00085080001 | Proventil | PROVENTIL SOLUTION .083%6ML | 15% | 8.17% | | 117,758 | | | | | | | | | | 1,728 | | | 119,486 |
| 00085129001 | Proventil | PROVENTIL SOLUTION 6MG/ML | 15% | 8.17% | | | | | | | | | | | | | | | 0 |
| 00085125902 | Temodar | TEMODAR 100MG | 15% | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085125901 | Temodar | TEMODAR 100MG | 15% | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 15% | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 15% | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085124302 | Temodar | TEMODAR 5MG | 15% | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085124301 | Temodar | TEMODAR 5MG | 15% | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085125202 | Temodar | TEMODAR 250MG | 15% | 2.39% | | | | | | | | | | | | | 12,623 | | 12,623 |
| 00085125201 | Temodar | TEMODAR 250MG | 15% | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085124502 | Temodar | TEMODAR 5MG | 15% | 2.39% | | | | | | | | | | | | | | | 0 |
| | | | | | 34,113 | 562,603 | 1,071,986 | 2,132,901 | 4,482,532 | 9,028,592 | 14,021,759 | 15,126,855 | 16,366,081 | 18,305,147 | 15,659,550 | 14,145,894 | 9,238,704 | 1,733,496 | 124,911,013 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.5.

Direct Testimony of Raymond S. Hartman

# Attachment J.5.d: Schering-Plough Medicare Damages: National Third-Party Payors Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 212,775 | 2,130,805 | 4,482,532 | 9,028,248 | 14,021,759 | 15,126,855 | 18,366,881 | 19,305,147 | 15,659,550 | 14,144,166 | 9,226,080 | 5,866,391 | 127,571,189 |
| Intron | 34,113 | 78,270 | 22,760 | 2,096 | 0 | 344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137,583 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 484,334 | 835,451 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,728 | 0 | 0 | 1,322,513 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,623 | 12,623 | 25,247 |
| Total | 34,113 | 562,603 | 1,071,986 | 2,132,901 | 4,482,532 | 9,028,592 | 14,021,759 | 15,126,855 | 18,366,881 | 19,305,147 | 15,659,550 | 14,145,894 | 9,238,704 | 5,879,015 | 129,056,532 |

## Interpolations for Missing Data

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | | | | | | | | | | | | | | 5,866,391 | 5,866,391 |
| Intron | | | | | | | | | | | | | | 0 | 0 |
| Perphenazine | | | | | | | | | | | | | | 0 | 0 |
| Proventil | | | | | | | | | | | | | | 0 | 0 |
| Temodar | | | | | | | | | | | | | | 12,623 | 12,623 |

| | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Treasury Rate | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% |
| Number of Years | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 |

## Damages Including Pre-Judgment Interest (22055)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 513,627 | 4,806,522 | 9,448,655 | 17,783,182 | 25,808,804 | 26,017,970 | 29,520,220 | 28,994,572 | 21,977,701 | 18,549,821 | 11,306,782 | 6,718,189 | 201,446,045 |
| Intron | 94,304 | 202,191 | 54,943 | 4,728 | 0 | 677 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 356,842 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 1,251,160 | 2,019,149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,267 | 0 | 0 | 3,272,576 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,470 | 14,456 | 29,927 |
| Total | 94,304 | 1,453,351 | 2,587,718 | 4,811,249 | 9,448,655 | 17,783,860 | 25,808,804 | 26,017,970 | 29,520,220 | 28,994,572 | 21,977,701 | 18,552,088 | 11,322,253 | 6,732,646 | 205,105,380 |

## Attachment J.5.e: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

Year-column Medicare share percentages: 1991–1999 = 0%; 2000–2004 = 5%.

| NDC | Drug | Description | x̄ Share | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 8.01% | | | 502 | 23,399 | 29,778 | 46,570 | 74,426 | 82,285 | 87,513 | 82,494 | 64,113 | 41,196 | | | 532,277 |
| 59930164702 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 8.01% | | | | | | | | | | | | 11,828 | 32,133 | 6,503 | 50,464 |
| 59930150006 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 8.01% | | | 2,349 | 5,734 | 6,629 | 15,685 | 30,904 | 31,628 | 31,151 | 46,912 | 39,690 | 21,894 | | | 232,675 |
| 59930150007 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 8.01% | | | 907 | 27,191 | 82,079 | 176,389 | 265,307 | 285,936 | 356,828 | 380,887 | 310,127 | 230,977 | | | 2,126,629 |
| 59930151702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 8.01% | | | | | | | | | | | | 67,072 | 205,843 | 38,015 | 311,930 |
| 59930155020 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 8.01% | | | | | | | | | | | | 907 | 5,897 | | 6,803 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0% | | 1,866 | | | | | | | | | | | | | 1,866 |
| 00085124301 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0% | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 00085124401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0% | | | | | | | | | | | | | 0 | 0 | 0 |
| 00085124501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0% | | | | | | | | | | | | | 0 | 0 | 0 |
| 00085118801 | Intron | INTRON A INJ 18MU HSA FREE | 0% | | | | | | | | 0 | | | | | | | 0 |
| 00085113301 | Intron | INTRON A INJ 25MU HSA FREE | 0% | | | | | | | | 0 | | | | | | | 0 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085117901 | Intron | INTRON A INJ PAK10MU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085117902 | Intron | INTRON A INJ PAK10MU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILN I.U | 2.98% | 228 | 319 | | | | | | | | | | | | | 547 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILN I.U | 2.98% | | 50 | 138 | 55 | | | | | | | | | | | 243 |
| 00085111001 | Intron | INTRON A INJECTABLE 10MILN I.U | 2.98% | | | | | | | | | | 0 | | | | | 0 |
| 00085082602 | Intron | INTRON A INJECTABLE 25MILN I.U | 2.98% | 674 | 1,261 | 376 | | | | | | | | | | | | 2,311 |
| 00085084703 | Intron | INTRON A INJECTABLE 3MILN IU | 0% | | | 0 | | | | | | | | | | | | 0 |
| 00085084704 | Intron | INTRON A INJECTABLE 3MILN IU | 0% | | 0 | | | | | | | | | | | | | 0 |
| 00085084705 | Intron | INTRON A INJECTABLE 3MILN IU | 0% | | | | 0 | | | | | | | | | | | 0 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0% | 0 | | | | | | | | | | | | | | 0 |
| 00085012003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0% | 0 | 0 | | | | | | | | | | | | | 0 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0% | | | | 0 | | | | | | | | | | | 0 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0% | | | | 0 | | | | | | | | | | | 0 |
| 00085056901 | Intron | INTRON A INJECTABLE 50MILN IU | 2.98% | | 376 | 87 | | | | | | | | | | | | 463 |
| 00085068901 | Intron | INTRON A INJECTION 18 MIU | 2.98% | | 63 | | | | 9 | | | | | | | | | 72 |
| 00085052901 | Intron | INTRON A SOL FOR INJ 10 MIU | 0% | | | | | 0 | | | | | | | | | | 0 |
| 00085070901 | Intron | INTRON A SOL FOR INJ. 25MILN | 0% | | | | | | | 0 | | | | | | | | 0 |
| 00085093301 | Intron | INTRON A INJECTABLE 10MIU 3ML | 0% | | | | | | 0 | | | | | | | | | 0 |
| 59930160000 | Perphenazine | PERPHENAZINE | 0.00% | | | | | | | | | | | | | | | 0 |
| 59930160002 | Perphenazine | PERPHENAZINE | 0.00% | | | | | | | | | | | | | | | 0 |
| 59930160100 | Perphenazine | PERPHENAZINE 16MG | 0.00% | | | | | | | | | | | | | | | 0 |
| 59930160500 | Perphenazine | PERPHENAZINE 8MG | 0.00% | | | | | | | | | | | | | | | 0 |
| 59930160302 | Perphenazine | PERPHENAZINE 4MG | 0.00% | | | | | | | | | | | | | | | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 0.00% | | | | | | | | | | | | | | | 0 |
| 59930160202 | Perphenazine | PERPHENAZINE TABLETS | 0.00% | | | | | | | | | | | | | | | 0 |
| 00085133901 | Proventil | PROVENTIL INHALATION SOLUTION | 8.17% | | 12,802 | 18,997 | | | | | | | | | | | | 31,800 |
| 00085108001 | Proventil | PROVENTIL SOLUTION .083MG/ML | 8.17% | | | | | | | | | | | | | | | 0 |
| 00085082802 | Proventil | PROVENTIL SOLUTION 5MG/ML | 8.17% | | | | | | | | | | | | | | 303 | 303 |
| 00085128901 | Temodar | TEMODAR 100MG | 2.39% | | 3,113 | | | | | | | | | | 46 | | | 3,159 |
| 00085129902 | Temodar | TEMODAR 100MG | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 2.39% | | | | | | | | | | | | | | | 0 |
| 00085125202 | Temodar | TEMODAR 250MG | 2.39% | | | | | | | | | | | | | 334 | | 334 |

# Attachment J.5.e: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

| NDC | Drug | Description | x: Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 5% 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085124801 | Temodar | TEMODAR 5MG | 2.38% | | | | | | | | | | | | | | | 0 |
| 00085124802 | Temodar | TEMODAR 5MG | 2.38% | | | | | | | | | | | | | | | 0 |
| | | | | 902 | 14,871 | 28,336 | 55,379 | 118,487 | 238,653 | 370,638 | 399,849 | 485,492 | 510,294 | 419,929 | 373,919 | 244,207 | 45,822 | 3,301,776 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

## Attachment J.5.f: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) Aggregated by Drug

### Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 5,624 | 56,324 | 116,487 | 238,644 | 370,638 | 399,849 | 485,492 | 510,284 | 413,929 | 373,873 | 243,873 | 155,066 | 3,372,093 |
| Intron | 902 | 2,069 | 602 | 55 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,637 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 12,802 | 22,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 34,958 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 334 | 334 | 667 |
| Total | 902 | 14,871 | 28,336 | 56,379 | 118,487 | 238,653 | 370,638 | 399,849 | 485,492 | 510,284 | 413,929 | 373,919 | 244,207 | 155,400 | 3,411,355 |

### Interpolations for Missing Data

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | | | | | | | | | | | | | | 155,066 | 155,066 |
| Intron | | | | | | | | | | | | | | 0 | 0 |
| Perphenazine | | | | | | | | | | | | | | 0 | 0 |
| Proventil | | | | | | | | | | | | | | 0 | 0 |
| Temodar | | | | | | | | | | | | | | 334 | 334 |

| | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Treasury Rate | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% | 7.01% |
| Number of Years | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 |

### Damages Including Pre-Judgment Interest (20055)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 13,577 | 127,051 | 249,757 | 470,063 | 682,205 | 687,734 | 760,309 | 765,414 | 580,937 | 490,328 | 298,873 | 177,582 | 5,324,829 |
| Intron | 2,493 | 5,345 | 1,452 | 125 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,432 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 33,072 | 53,372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 86,504 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 409 | 382 | 791 |
| Total | 2,493 | 38,416 | 68,401 | 127,176 | 249,757 | 470,081 | 682,205 | 687,734 | 760,309 | 765,414 | 580,937 | 490,388 | 299,281 | 177,964 | 5,421,557 |

Direct Testimony of Raymond S. Hartman

# Attachment J.5.g: Schering-Plough Non-Medicare Damages: National by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | X Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151904 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 1 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930151702 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 1 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930150008 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 1 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930150008 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 1 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930151770 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 1 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930151702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 1 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930155030 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 1 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085124301 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085116801 | Intron | INTRON A INJ 18MU HSA FREE | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085113301 | Intron | INTRON A INJ 25MU HSA FREE | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085116001 | Intron | INTRON A INJ 3MU HSA FREE | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085118402 | Intron | INTRON A INJ 3MU HSA FREE | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085119101 | Intron | INTRON A INJ 3MU HSA FREE | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MU HSA FREE | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085117901 | Intron | INTRON A INJ 5MU HSA FREE | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085117902 | Intron | INTRON A INJ PAKOMIU HSA FREE | 1 | 2005 | 30% | 62.26% | 175,654 | 246,212 | | | | | | | | | | | | | 421,855 |
| 00085057102 | Intron | INTRON A INJ PAKOMIU HSA FREE | 1 | 2005 | 30% | 62.26% | | 38,273 | 108,301 | 42,730 | | | | | | | | | | | 187,304 |
| 00085057105 | Intron | INTRON A INJECTABLE 10MILLN IU | 1 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085115101 | Intron | INTRON A INJECTABLE 18MILLN IU | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085042852 | Intron | INTRON A INJECTABLE 25MILLN IU | 1 | 2005 | 30% | 62.26% | | | | | | | | | | | 132,987 | | 44,125 | 80,376 | 257,489 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLN IU | 1 | 2005 | 30% | 62.26% | 519,612 | 972,500 | 290,326 | | | | | | | | | 36,214 | | | 1,816,852 |
| 00085064704 | Intron | INTRON A INJECTABLE 5MILLN IU | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085064705 | Intron | INTRON A INJECTABLE 5MILLN IU | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085012004 | Intron | INTRON A INJECTABLE 50MILLN IU | 1 | 2005 | 30% | 62.26% | 48,722 | | | | | 7,007 | | | | | | | | | 55,729 |
| 00085053901 | Intron | INTRON A SOL. FOR INJ. 25MILLN | 1 | 2005 | 30% | 62.26% | 293,996 | 289,986 | 67,365 | | | | | | | | 958,939 | | 1,551,617 | 296,358 | 3,164,295 |
| 00085060301 | Intron | INTRON A SOL FOR INJ 10MILLN | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085076801 | Intron | INTRON A SOL. FOR INJ 3MIL | 0 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085060301 | Perphenazine | PERPHENAZINE | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 59930160001 | Perphenazine | PERPHENAZINE 16MG | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 59930160002 | Perphenazine | PERPHENAZINE 16MG | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 59930160601 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 59930160501 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 59930160502 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 00085353601 | Perphenazine | PERPHENAZINE TABLETS | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 00085063801 | Proventil | PROVENTIL INHALATION SOLUTION | 0 | 1992 | 30% | 19.74% | 1,140,840 | | | | | | | | | | | | | | 1,140,840 |
| 00085022001 | Proventil | PROVENTIL SOLUTION 0.083%/ML | 0 | 1992 | 30% | 19.74% | | | | | | | | | | | | | | | 0 |
| 00085018001 | Proventil | PROVENTIL SOLUTION 0.083%/ML | 0 | 1992 | 30% | 19.74% | 196,768 | | | | | | | | | | | | | | 196,768 |
| 00085202902 | Proventil | PROVENTIL SOLUTION 5MG/ML | 0 | 2005 | 30% | 19.74% | | | | | | | | | | | | | | | 0 |
| 00085123601 | Proventil | PROVENTIL SOL FOR INJ 5MG/ML | 0 | 2005 | 30% | 19.74% | | | | | | | | | | | | | | | 0 |
| 00085124002 | Temodar | TEMODAR 100MG | 0 | 2005 | 35% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085124101 | Temodar | TEMODAR 20MG | 0 | 2005 | 35% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085124102 | Temodar | TEMODAR 20MG | 0 | 2005 | 35% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085125002 | Temodar | TEMODAR 250MG | 0 | 2005 | 35% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 0 | 2005 | 35% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085125202 | Temodar | TEMODAR 250MG | 0 | 2005 | 35% | 63.77% | | | | | | | | | | | | | | 1,140,840 | 1,140,840 |
| 00085124801 | Temodar | TEMODAR 5MG | 0 | 2005 | 35% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085124801 | Temodar | TEMODAR 5MG | 0 | 2005 | 35% | 63.77% | | | | | | | | | | | | | | | 0 |
| | | | | | | | 655,466 | 2,933,101 | 464,022 | 42,730 | 0 | 7,007 | 0 | 0 | 0 | 0 | 1,091,927 | 36,214 | 1,995,743 | 376,734 | 7,242,943 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

Direct Testimony of Raymond S. Hartman

# Attachment J.5.h: Schering-Plough Non-Medicare Damages: National Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|-----------|-------|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 695,466 | 1,595,693 | 464,022 | 42,730 | 0 | 7,007 | 0 | 0 | 0 | 0 | 1,091,927 | 35,214 | 1,595,743 | 1,506,938 | 1,046,298 | 871,915 | 8,853,849 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 1,337,408 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,337,408 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 695,466 | 2,933,101 | 464,022 | 42,730 | 0 | 7,007 | 0 | 0 | 0 | 0 | 1,091,927 | 35,214 | 1,595,743 | 1,506,938 | 1,046,298 | 871,915 | 10,291,358 |

## Interpolations for Missing Data

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|-----------|-------|
| Albuterol | | | | | | | | | | | | | | | | | 0 |
| Intron | | | | | | | | | | | | | | | | | 0 |
| Perphenazine | | | | | | | | | | | | | | | 1,046,298 | 1,048,208 | 0 |
| Proventil | | | | | | | | | | | | | | | | | 0 |
| Temodar | | | | | | | | | | | | | | | | | 0 |

| | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 |
|--|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|-----------|
| Average Treasury Rate | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% |
| Number of Years | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 |

## Damages Including Pre-Judgment Interest (2005S)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|-----------|-------|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 1,302,416 | 2,865,882 | 799,249 | 70,585 | 0 | 10,646 | 0 | 0 | 0 | 0 | 1,345,916 | 42,810 | 1,809,079 | 1,638,418 | 1,090,989 | 871,915 | 11,847,905 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proventil | 0 | 2,401,989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,401,989 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 1,302,416 | 5,267,882 | 799,249 | 70,585 | 0 | 10,646 | 0 | 0 | 0 | 0 | 1,345,916 | 42,810 | 1,809,079 | 1,638,418 | 1,090,989 | 871,915 | 14,249,904 |

## Attachment J.5.i: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC

| NDC | Drug | Description | Flag | Generic | Yardstick | x: Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL, INHALATION SOLUTIO | 0 | 1992 | 30% | 19.95% | | | | | | | | | | | | | | | 0 |
| 59930184702 | Albuterol | ALBUTEROL, INHALATION SOLUTIO | 0 | 1992 | 30% | 19.95% | | | | | | | | | | | | | | | 0 |
| 59930150006 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 0 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930150008 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 0 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930151701 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 0 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930151702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 0 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 59930155020 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 0 | 1992 | 30% | 19.35% | | | | | | | | | | | | | | | 0 |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEI | 0 | 2005 | 30% | 62.29% | | | | | | | | | | | | | | | 0 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEI | 0 | 2005 | 30% | 62.29% | | | | | | | | | | | | | | | 0 |
| 00085124601 | Intron | INTRON A FOR INJ MULTIDOSE PEI | 0 | 2005 | 30% | 62.29% | | | | | | | | | | | | | | | 0 |
| 00085116801 | Intron | INTRON A INJ 18MIU HSA FREE | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085113301 | Intron | INTRON A INJ 25MIU HSA FREE | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085114301 | Intron | INTRON A INJ 3MIU HSA FREE | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085114401 | Intron | INTRON A INJ 3MIU HSA FREE | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085115101 | Intron | INTRON A INJ 5MIU HSA FREE | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085117901 | Intron | INTRON A INJ PAK10MIU HSA FREE | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085117902 | Intron | INTRON A INJ PAK10MIU HSA FREE | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | 1 | 2005 | 30% | 62.26% | 4,643 | 6,508 | | | | | | | | | | | | | 11,151 |
| 00085057106 | Intron | INTRON A INJECTABLE 10MILLN IU | 1 | 2005 | 30% | 62.26% | | | | | | | | | | | | | | | 0 |
| 00085111001 | Intron | INTRON A INJECTABLE 25MILLN IU | 1 | 2005 | 30% | 62.28% | | 1,012 | 2,810 | 1,129 | | | | | | | | | | | 4,951 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILLN IU | 1 | 2005 | 30% | 62.28% | | | | | | | | | | | 3,515 | 957 | 1,166 | 2,125 | 6,806 |
| 00085084703 | Intron | INTRON A INJECTABLE 3MILLN IU | 0 | 2005 | 30% | 62.26% | 13,740 | 25,708 | 7,674 | | | | | | | | | | | | 46,078 |
| 00085084704 | Intron | INTRON A INJECTABLE 3MILLN IU | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085084705 | Intron | INTRON A INJECTABLE 3MILLN IU | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 00085012002 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0 | 2005 | 30% | 62.28% | 0 | | | | | | | | | | | | | | 0 |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0 | 2005 | 30% | 62.28% | 0 | 0 | | | | | | | | | | | | | 0 |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0 | 2005 | 30% | 62.28% | | 0 | 0 | | | | | | | | | | | | 0 |
| 00085013003 | Intron | INTRON A INJECTABLE 5 MILLN IU | 0 | 2005 | 30% | 62.28% | | | 0 | 0 | | | | | | | | | | | 0 |
| 00085013005 | Intron | INTRON A INJECTABLE 50MILLN IU | 0 | 2005 | 30% | 62.28% | | | | 0 | 0 | | | | | | | | | | 0 |
| 00085013006 | Intron | INTRON A INJECTABLE 50MILLN IU | 1 | 2005 | 30% | 62.28% | | | | | 0 | | | | | | | | | | 0 |
| 00085035001 | Intron | INTRON A SOL FOR INJ 10 MILLI | 1 | 2005 | 30% | 62.28% | 7,666 | 1,781 | | | | | | | | | 25,346 | | 41,014 | 7,834 | 83,642 |
| 00085035005 | Intron | INTRON A SOL FOR INJ 25MILLN | 1 | 2005 | 30% | 62.28% | 1,288 | | | | | 185 | | | | | | | | | 1,473 |
| 00085092301 | Intron | INTRON A SOLUTION 18MIU 3ML | 0 | 2005 | 30% | 62.28% | | | | | | | | | | | | | | | 0 |
| 59930160001 | Perphenazine | PERPHENAZINE | 0 | 1993 | 30% | 32.71% | | | | | | | | | | | | | | | 0 |
| 59930160002 | Perphenazine | PERPHENAZINE | 0 | 1993 | 30% | 32.76% | | | | | | | | | | | | | | | 0 |
| 59930160100 | Perphenazine | PERPHENAZINE 16MG | 0 | 1993 | 30% | 32.76% | | | | | | | | | | | | | | | 0 |
| 59930160050 | Perphenazine | PERPHENAZINE 16MG | 0 | 1993 | 30% | 32.76% | | | | | | | | | | | | | | | 0 |
| 59930160200 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 32.76% | | | | | | | | | | | | | | | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE 8MG | 0 | 1993 | 30% | 32.76% | | | | | | | | | | | | | | | 0 |
| 59930160331 | Perphenazine | PERPHENAZINE TABLETS | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 0 | 1993 | 30% | 32.79% | | | | | | | | | | | | | | | 0 |
| 59930153860 | Proventil | PROVENTIL INHALATION SOLUTION | 0 | 1992 | 30% | 19.74% | | | | | | | | | | | | | | | 0 |
| 00085020901 | Proventil | PROVENTIL SOLUTION .083MG/ML | 0 | 1992 | 30% | 19.74% | 30,151 | | | | | | | | | | | | | | 30,151 |
| 00085018901 | Proventil | PROVENTIL SOLUTION .083MG/ML | 0 | 1992 | 30% | 19.74% | | | | | | | | | | | | | | | 0 |
| 00085020802 | Proventil | PROVENTIL SOLUTION 5MG/ML | 1 | 1992 | 30% | 19.74% | 5,201 | | | | | | | | | | | | | | 5,201 |
| 00085125002 | Temodar | TEMODAR 100MG | 0 | 2005 | 30% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085124001 | Temodar | TEMODAR 100MG | 0 | 2005 | 30% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085124402 | Temodar | TEMODAR 20MG | 0 | 2005 | 30% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085124002 | Temodar | TEMODAR 20MG | 0 | 2005 | 30% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 0 | 2005 | 30% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085125202 | Temodar | TEMODAR 250MG | 0 | 2005 | 30% | 63.77% | | | | | | | | | | | | | | | 0 |

**Attachment J.5.i: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) by NDC**

| NDC | Drug | Description | Flag | Generic | Yardstick | X' Share | 2.5% 1991 | 2.5% 1992 | 2.5% 1993 | 2.5% 1994 | 2.5% 1995 | 2.5% 1996 | 2.5% 1997 | 2.5% 1998 | 2.5% 1999 | 2.5% 2000 | 2.5% 2001 | 2.5% 2002 | 2.5% 2003 | 2.5% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085124801 | Temodar | TEMODAR 5MG | 0 | 2005 | 30% | 63.77% | | | | | | | | | | | | | | | 0 |
| 00085124802 | Temodar | TEMODAR 5MG | 0 | 2005 | 30% | 63.77% | | | | | | | | | | | | | | | 0 |
| | | | | | | | 18,383 | 77,531 | 12,265 | 1,129 | 0 | 185 | 0 | 0 | 0 | 0 | 29,863 | 957 | 42,190 | 9,958 | 191,463 |

Note: To account for missing data, damages have been extrapolated in the following table as described in Attachment J.6.

# Attachment J.5.j: Schering-Plough Non-Medicare Damages: Massachusetts (Sub-Class 3) Aggregated by Drug

## Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 18,383 | 42,179 | 12,205 | 1,129 | 0 | 0 | 0 | 0 | 0 | 0 | 28,863 | 957 | 42,180 | 39,833 | 27,657 | 23,047 | 236,690 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185 |
| Proventil | 0 | 35,352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,352 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 18,383 | 77,531 | 12,205 | 1,129 | 0 | 185 | 0 | 0 | 0 | 0 | 28,863 | 957 | 42,180 | 39,833 | 27,657 | 23,047 | 272,032 |

## Interpolations for Missing Data

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | | | | | | | | | | | | | | | | | 0 |
| Intron | | | | | | | | | | | | | | | 27,057 | 27,657 | 0 |
| Perphenazine | | | | | | | | | | | | | | | | | 0 |
| Proventil | | | | | | | | | | | | | | | | | 0 |
| Temodar | | | | | | | | | | | | | | | | | 0 |
| Average Treasury Rate | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | 4.27% | |
| Number of Years | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 8 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | |

## Damages Including Pre-Judgment Interest (20055)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Thru 10-06 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intron | 34,427 | 75,754 | 21,127 | 1,866 | 0 | 0 | 0 | 0 | 0 | 0 | 35,577 | 1,132 | 47,819 | 43,308 | 28,838 | 23,047 | 313,178 |
| Perphenazine | 0 | 0 | 0 | 0 | 0 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 281 |
| Proventil | 0 | 63,492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63,492 |
| Temodar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 34,427 | 139,246 | 21,127 | 1,866 | 0 | 281 | 0 | 0 | 0 | 0 | 35,577 | 1,132 | 47,819 | 43,308 | 28,838 | 23,047 | 376,668 |

Direct Testimony of Raymond S. Hartman

**SP Coefficients**

**Yardsticks**
| | |
|---|---|
| Medicare | 30% |
| Yardstick | 30% |

**Reimbursement Discount**
| | |
|---|---|
| Medicare | (see tables) |
| Private Third Party Payer | 2.5% |

**NAMCS Payer Shares**

| | Medicare | Other Non-Gov't |
|---|---|---|
| Albuterol | 58.1% | 19.4% |
| Intron | 21.6% | 62.3% |
| Perphenazine | 55.6% | 32.8% |
| Proventil | 59.2% | 19.7% |
| Temodar | 17.3% | 63.8% |

**Medicare Copay Shares**

| | |
|---|---|
| Beneficiaries | 13.8% |
| Private Third-Party Payers | 69.0% |
| Other Government | 17.2% |

**Massachusetts Share**        2.64%

| **For TPP Damages** Annual Prime Bank Loan Rate | | **For Beneficiary and Non-Medicare Damages** Annual 1-Year US Treasury Rate (Constant Maturity) | |
|---|---|---|---|
| 1991 | 8.46 | 1991 | 5.86 |
| 1992 | 6.25 | 1992 | 3.89 |
| 1993 | 6.00 | 1993 | 3.43 |
| 1994 | 7.15 | 1994 | 5.32 |
| 1995 | 8.83 | 1995 | 5.94 |
| 1996 | 8.27 | 1996 | 5.52 |
| 1997 | 8.44 | 1997 | 5.63 |
| 1998 | 8.35 | 1998 | 5.05 |
| 1999 | 8.00 | 1999 | 5.08 |
| 2000 | 9.23 | 2000 | 6.11 |
| 2001 | 6.91 | 2001 | 3.49 |
| 2002 | 4.67 | 2002 | 2.00 |
| 2003 | 4.12 | 2003 | 1.24 |
| 2004 | 4.34 | 2004 | 1.89 |
| 2005 | 6.19 | 2005 | 3.62 |
| **Average** | **7.01%** | **Average** | **4.27%** |
| (www.federalreserve.gov) | | (www.federalreserve.gov) | |

Direct Testimony of Raymond S. Hartman