# Warrick Summary of Class 2 Damages (Massachusetts)
## Based on the Difference Between Warrick's AWP and the "But-For" Median AWP

CLASS 2

Nominal Damages

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| Albuterol | $2,899 | $2,854 | | | | | $5,752 |
| **Total** | **$2,899** | **$2,854** | | | | | **$5,752** |

Damages with Prejudgment Interest (June 2007 $)

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| Albuterol | $5,377 | $4,885 | | | | | $10,262 |
| **Total** | **$5,377** | **$4,885** | | | | | **$10,262** |

7-20-07

**Warrick Summary of Class 2 Damages (Massachusetts)**
**Based on the Difference Between the Median AWP and Warrick's ASP*1.3**

CLASS 2

Nominal Damages

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| Albuterol | $377,040 | $457,798 | $481,185 | $390,317 | $352,546 | $229,962 | $2,288,848 |
| Total | $377,040 | $457,798 | $481,185 | $390,317 | $352,546 | $229,962 | $2,288,848 |

Damages with Prejudgment Interest (June 2007 $)

| Drug | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|------|------|------|------|------|------|------|-------|
| Albuterol | $699,373 | $783,731 | $762,747 | $566,428 | $478,547 | $298,224 | $3,589,050 |
| Total | $699,373 | $783,731 | $762,747 | $566,428 | $478,547 | $298,224 | $3,589,050 |

7-20-07

**Worksheet for Warrick Class 2 Damages Calculations for Albuterol
Based on the Difference Between Warrick's AWP and the "But-For" Median AWP**

| | Data | 1998 | 1999 | Total |
|---|---|---|---|---|
| 1 | Warrick per-unit AWP | $0.7495 | $0.7495 | |
| 2 | Warrick package AWP | $14.99 | $14.99 | |
| 3 | "But-For" Median per-unit AWP | $0.7325 | $0.7325 | |
| 4 | "But-For" Median package AWP | $14.65 | $14.65 | |
| 5 | Per-package Damages | $0.32 | $0.32 | |
| 6 | Total National Units | 4,494,341 | 4,424,464 | 8,918,805 |
| 7 | Massachusetts Class Units | 8,974 | 8,835 | 17,809 |
| 8 | **Total Massachusetts Damages** | **$2,899** | **$2,854** | **$5,752** |

9 **Interest Rates**

| | | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a Rate | 8.35 | 8.00 | 9.23 | 6.91 | 4.67 | 4.12 | 4.34 | 6.19 | 7.96 | 8.25 |
| | b Factor | 1.084 | 1.080 | 1.092 | 1.069 | 1.047 | 1.041 | 1.043 | 1.062 | 1.080 | 1.041 |
| | c Total | 1.85 | 1.71 | 1.59 | 1.45 | 1.36 | 1.30 | 1.25 | 1.19 | 1.12 | 1.04 |

| | | | | |
|---|---|---|---|---|
| 10 | **Total MA Damages (2007$)** | **$5,377** | **$4,885** | **$10,262** |

Notes

1  Source: DX 2920.
2  = Row 1 * 20.
3  Source: DX 2920.
4  = Row 3 * 20
5  = (Row 2 - Row 4) * (1 - 5%)
6  Source: Total national units for 0.05% NDC from Hartman damages calculation ("Units" tab).
7  = Row 6 * Medicare copay (20%)* Massachusetts share (2.64%) * Medicare share (58.1%)
   * TPP supplemental share (69%) * (1 - supplemental coinsurance share (5.7%)).
8  = Row 5 * Row 7.
9  Source: annual prime bank loan rate.
10  = Row 8 * Row 9.c.

## SP Coefficients

**Yardsticks**
| | |
|---|---|
| Medicare | 30% |
| Yardstick | 30% |

**Reimbursement Discount**
| | |
|---|---|
| Medicare | (see tables) |
| Private Third Party Payer | 2.5% |

**NAMCS Payer Shares**

| | Medicare | Other Non-Gov't |
|---|---|---|
| Albuterol | 58.1% | 19.4% |
| Intron | 21.6% | 62.3% |
| Perphenazine | 55.6% | 32.8% |
| Proventil | 59.2% | 19.7% |
| Temodar | 17.3% | 63.8% |

**Medicare Copay Shares**

| | |
|---|---|
| Beneficiaries | 13.8% |
| Private Third-Party Payers | 69.0% |
| Other Government | 17.20% |
| Employer Sponsored | 32.8% |
| Percent of Employer Sponsored beneficiaries paying coinsurance | 60.0% |
| **Massachusetts Share** | 2.64% |

| **For TPP Damages** Annual Prime Bank Loan Rate | | **For Beneficiary and Non-Medicare Damages** Annual 1-Year US Treasury Rate (Constant Maturity) | |
|---|---|---|---|
| 1991 | 8.46 | 1991 | 5.86 |
| 1992 | 6.25 | 1992 | 3.89 |
| 1993 | 6.00 | 1993 | 3.43 |
| 1994 | 7.15 | 1994 | 5.32 |
| 1995 | 8.83 | 1995 | 5.94 |
| 1996 | 8.27 | 1996 | 5.52 |
| 1997 | 8.44 | 1997 | 5.63 |
| 1998 | 8.35 | 1998 | 5.05 |
| 1999 | 8.00 | 1999 | 5.08 |
| 2000 | 9.23 | 2000 | 6.11 |
| 2001 | 6.91 | 2001 | 3.49 |
| 2002 | 4.67 | 2002 | 2.00 |
| 2003 | 4.12 | 2003 | 1.24 |
| 2004 | 4.34 | 2004 | 1.89 |
| 2005 | 6.19 | 2005 | 3.62 |
| 2006 | 7.96 | 2006 | 4.94 |
| 2007 | 8.25 | 2007 | 4.97 * |

(www.federalreserve.gov)

(www.federalreserve.gov)
* Simple average of monthly rates from January to June.

Direct Testimony of Raymond S. Hartman

**Warrick Class 2 Total Nominal Damages (Massachusetts) Prejudgment Interest Calculation**
**Based on the Difference Between the Median AWP and Warrick's ASP*1,3**

Nominal Damages

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 377,040 | 457,798 | 481,185 | 380,317 | 352,546 | 229,982 | | 2,288,848 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 377,040 | 457,798 | 481,185 | 380,317 | 352,546 | 229,982 | | 2,288,848 |

Interest Rates

|  | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate | 8.46 | 6.25 | 6.00 | 7.15 | 8.83 | 8.27 | 8.44 | 8.35 | 8.00 | 9.23 | 6.91 | 4.67 | 4.12 | 4.34 | 6.19 | 7.96 | 8.25 |
| Factor | 1.085 | 1.063 | 1.060 | 1.072 | 1.088 | 1.083 | 1.084 | 1.084 | 1.080 | 1.092 | 1.069 | 1.047 | 1.041 | 1.043 | 1.062 | 1.080 | 1.041 |
| Total | 3.10 | 2.86 | 2.69 | 2.54 | 2.37 | 2.18 | 2.01 | 1.85 | 1.71 | 1.59 | 1.45 | 1.36 | 1.30 | 1.25 | 1.19 | 1.12 | 1.04 |

Damages with Prejudgment Interest (Through June 2007)

| Drug | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albuterol | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 699,373 | 783,731 | 762,747 | 566,428 | 478,547 | 298,224 | 3,589,050 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 699,373 | 783,731 | 762,747 | 566,428 | 478,547 | 298,224 | 3,589,050 |

# Attachment J.5.e: Schering-Plough Medicare Damages: Massachusetts Third-Party Payors (Sub-Class 2) by NDC

Class 2 Share Excluding Class 1 Coinsurance Payers: 94.3%

| NDC | Drug | Description | Share | 0% 1991 | 0% 1992 | 0% 1993 | 0% 1994 | 0% 1995 | 0% 1996 | 0% 1997 | 5% 1998 | 5% 1999 | 5% 2000 | 5% 2001 | 5% 2002 | 6% 2003 | 6% 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59302161504 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 8.01% | | | | | | | | 77,591 | 82,521 | 77,789 | 60,456 | 38,046 | | | 337,203 |
| 59302164702 | Albuterol | ALBUTEROL, INHALATION SOLUTION | 8.01% | | | | | | | | | | | | 11,153 | 30,300 | | 41,453 |
| 59930215008 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 8.01% | | | | | | | | 28,624 | 26,375 | 44,238 | 37,426 | 20,645 | | | 16,504 |
| 59930215009 | Albuterol | ALBUTEROL, SULFATE INHAL. SOL. | 8.01% | | | | | | | | 269,625 | 345,902 | 359,160 | 292,436 | 217,802 | | | 1,484,825 |
| 59930151701 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 8.01% | | | | | | | | | | | | 63,246 | 194,101 | | 257,347 |
| 59930161702 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 8.01% | | | | | | | | | | | | 655 | 5,560 | | 6,415 |
| 59930152020 | Albuterol | ALBUTEROL, SULFATE SOLUTION | 8.01% | | | | | | | | | | | | | | | 0 |
| 00085122301 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0% | | | | 0 | | | | | | | | | | | 0 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0% | | | | 0 | | | | | | | | | | | 0 |
| 00085118901 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0% | | | | | | | | | | | | | | | 0 |
| 00085113301 | Intron | INTRON A INJ 25MU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085115401 | Intron | INTRON A INJ 3MU HSA FREE | 0% | | | | | | | | 0 | | | | | | | 0 |
| 00085118401 | Intron | INTRON A INJ 3MU HSA FREE | 0% | | | | | | 0 | | | | | | | | | 0 |
| 00085119101 | Intron | INTRON A INJ 5MU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085119102 | Intron | INTRON A INJ 5MU HSA FREE | 0% | | | | | | | | | | | 0 | | | | 0 |
| 00085117001 | Intron | INTRON A INJ PAK10MU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085117902 | Intron | INTRON A INJ PAK10MU HSA FREE | 0% | | | | | | | | | | | | | | | 0 |
| 00085057102 | Intron | INTRON A INJECTABLE 10MILLN IU | 2.98% | 0 | 0 | | | | | | | | | | | | | 0 |
| 00085057105 | Intron | INTRON A INJECTABLE 10MILLN IU | 2.98% | | 0 | | | | | | | | | | | | | 0 |
| 00085057116 | Intron | INTRON A INJECTABLE 18MILLN IU | 2.98% | 0 | 0 | 0 | | | | | | | | | | | | 0 |
| 00085011001 | Intron | INTRON A INJECTABLE 18MILLN IU | 2.98% | | | 0 | | | | | | | | | | | | 0 |
| 00085028502 | Intron | INTRON A INJECTABLE 25MILLN IU | 2.98% | | | | 0 | | | | | | | | | | | 0 |
| 00085028503 | Intron | INTRON A INJECTABLE 3MILLN IU | 0% | | | | | | | | | | | | | | | 0 |
| 00085054703 | Intron | INTRON A INJECTABLE 3MILLN IU | 0% | 0 | 0 | | | | | | | | | | | | | 0 |
| 00085054704 | Intron | INTRON A INJECTABLE 3MILLN IU | 0% | | 0 | | | | | | | | | | | | | 0 |
| 00085054705 | Intron | INTRON A INJECTABLE 5MILLN IU | 0% | | 0 | | | | | | | | | | | | | 0 |
| 00085012002 | Intron | INTRON A INJECTABLE 5MILLN IU | 0% | 0 | 0 | | 0 | | | | | | | | | | | 0 |
| 00085012003 | Intron | INTRON A INJECTABLE 5MILLN IU | 0% | 0 | | | | | 0 | | | | | | | | | 0 |
| 00085012004 | Intron | INTRON A INJECTABLE 5MILLN IU | 0% | | | | 0 | | | | | | | | | | | 0 |
| 00085012005 | Intron | INTRON A INJECTABLE 5MILLN IU | 2.98% | | | 0 | | | | | | | | | | | | 0 |
| 00085058001 | Intron | INTRON A INJECTION 18 MIU | 2.98% | | | | | | | | | | | | | | | 0 |
| 00085069801 | Intron | INTRON A INJECTION 18 MIU | 2.98% | | | | | | | | | | | | | | | 0 |
| 00085092301 | Intron | INTRON A SOL FOR INJ 10 MILI | 0% | | | | | | | 0 | | | | | | | | 0 |
| 00085076901 | Intron | INTRON A SOL. FOR INJ. 26MILLN | 0% | | | | | 0 | | | | | | | | | | 0 |
| 00085063501 | Intron | INTRON A SOLUTION 18MU 3ML | 0% | | | | | | 0 | | | | | | | | | 0 |
| 59930100001 | Perphenazine | PERPHENAZINE | 0.00% | | | | 0 | 0 | 0 | | 0 | 0 | 0 | | | | | 0 |
| 59930100002 | Perphenazine | PERPHENAZINE | 0.00% | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 |
| 49930101001 | Perphenazine | PERPHENAZINE 16MG | 0.00% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 |
| 59930100501 | Perphenazine | PERPHENAZINE 8MG | 0.00% | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 |
| 59930100502 | Perphenazine | PERPHENAZINE 8MG | 0.00% | | | | | 0 | | | | 0 | 0 | | | | | 0 |
| 59930100302 | Perphenazine | PERPHENAZINE TABLETS | 0.00% | | | | | | | | | | | | | | | 0 |
| 59930100301 | Perphenazine | PERPHENAZINE TABLETS | 0.00% | | | | | | | | | | | | | | | 0 |
| 00085013601 | Proventil | PROVENTIL INHALATION SOLUTION | 8.17% | | | | | | | | | | | | | | | 0 |
| 00085062602 | Proventil | PROVENTIL, SOLUTION .083%/3ML | 8.17% | | | | | | | | | | | | | | | 0 |
| 00085018401 | Proventil | PROVENTIL, SOLUTION .083MG/ML | 8.17% | | | | | | | | | | | | | | | 0 |
| 00085063601 | Proventil | PROVENTIL, SOLUTION 5MG/ML | 8.17% | | | | | | | | | | | | | | | 0 |
| 59930258901 | Temodar | TEMODAR 100MG | 2.35% | | | | | | | | | | | | | | | 0 |
| 59930575902 | Temodar | TEMODAR 100MG | 2.35% | | | | | | | | | | | | | | | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 2.35% | | | | | | | | | | | | | | | 0 |
| 00085134402 | Temodar | TEMODAR 20MG | 2.35% | | | | | | | | | | | | | | | 0 |
| 00085124501 | Temodar | TEMODAR 250MG | 2.35% | | | | | | | | | | | | | | | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 2.35% | | | | | | | | | | | | | | | 0 |
| 00085525202 | Temodar | TEMODAR 250MG | 2.35% | | | | | | | | | | | | | | 0 | 0 |
| 00085124601 | Temodar | TEMODAR 5MG | 2.35% | | | | | | | | | | | | | | | 0 |
| 00085124502 | Temodar | TEMODAR 5MG | 2.35% | | | | | | | | | | | | | | | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 377,040 | 457,788 | 481,185 | 390,317 | 352,546 | 228,982 | 0 | 2,298,848 |

Direct Testimony of Raymond S. Hartman

## SP Class 2 Liability Grid (Massachusetts)

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151054 | Albuterol | ALBUTEROL INHALATION SOLUTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 59930150472 | Albuterol | ALBUTEROL INHALATION SOLUTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 59930150008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 59930151522 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 59930155020 | Albuterol | ALBUTEROL SULFATE SOLUTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 00085128501 | Intron | INTRON A FOR INJ. MULTIDOSE PEN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085126401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085116901 | Intron | INTRON A INJ 18MU HSA FREE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085113301 | Intron | INTRON A INJ 25MU HSA FREE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085118401 | Intron | INTRON A INJ 3MIU HSA FREE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085118402 | Intron | INTRON A INJ 3MIU HSA FREE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085119101 | Intron | INTRON A INJ 5MIU HSA FREE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085119102 | Intron | INTRON A INJ 5MIU HSA FREE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085117801 | Intron | INTRON A INJ PAK10MU HSA FREE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085117902 | Intron | INTRON A INJ PAK10MU HSA.FREE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 00085067102 | Intron | INTRON A INJECTABLE 10MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085057109 | Intron | INTRON A INJECTABLE 10MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085111501 | Intron | INTRON A INJECTABLE 18MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085089902 | Intron | INTRON A INJECTABLE 25MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085064703 | Intron | INTRON A INJECTABLE 3MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085084704 | Intron | INTRON A INJECTABLE 3MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085084105 | Intron | INTRON A INJECTABLE 5MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085012003 | Intron | INTRON A INJECTABLE 5MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085012004 | Intron | INTRON A INJECTABLE 5MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085053001 | Intron | INTRON A INJECTABLE 60MILLN IU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085068001 | Intron | INTRON A INJECTION 18 MIU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085082301 | Intron | INTRON A SOL. FOR INJ. 10 MILLI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085076601 | Intron | INTRON A SOL. FOR INJ. 25MILLN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085009301 | Intron | INTRON A SOLUTION 18AU 3ML | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930161001 | Perphenazine | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160002 | Perphenazine | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE 16MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160001 | Perphenazine | PERPHENAZINE 8MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160302 | Perphenazine | PERPHENAZINE 8MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160301 | Perphenazine | PERPHENAZINE TABLETS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160302 | Perphenazine | PERPHENAZINE TABLETS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085133501 | Proventil | PROVENTIL INHALATION SOLUTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085020001 | Proventil | PROVENTIL SOLUTION .083%/3ML | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085080301 | Proventil | PROVENTIL SOLUTION .083%/GML | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085080302 | Proventil | PROVENTIL SOLUTION 5MG/ML | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085129501 | Temodar | TEMODAR 100MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085126902 | Temodar | TEMODAR 100MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085126902 | Temodar | TEMODAR 20MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124401 | Temodar | TEMODAR 20MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124401 | Temodar | TEMODAR 250MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125201 | Temodar | TEMODAR 250MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125202 | Temodar | TEMODAR 250MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124901 | Temodar | TEMODAR 5MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124902 | Temodar | TEMODAR 5MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SP Yearly ASP

| NDC | Drug | Description | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | 6.03 | 6.15 | 6.55 | 6.05 | 4.82 | 4.27 | 3.77 | 3.25 | 2.98 | 2.88 | | |
| 59930104702 | Albuterol | ALBUTEROL INHALATION SOLUTION | | | | | | | | | | | | 2.87 | 2.60 | 2.40 |
| 59930155008 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | | | 30.00 | 36.32 | 27.79 | 25.87 | 18.05 | 16.83 | 17.17 | 13.16 | 11.77 | 10.67 | | |
| 59930151701 | Albuterol | ALBUTEROL SULFATE INHAL. SOL. | | | 13.67 | 12.68 | 10.54 | 8.72 | 7.19 | 6.43 | 5.94 | 4.87 | 4.67 | 4.03 | | |
| 59930151702 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | 3.79 | 3.13 | |
| 59930165000 | Albuterol | ALBUTEROL SULFATE SOLUTION | | | | | | | | | | | | 11.11 | 9.16 | |
| 00085123501 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | 8.65 | | | | | | | | | | | |
| 00085124201 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | 294.01 | 307.76 | 312.48 | 324.71 | 354.19 | 336.53 |
| 00085125401 | Intron | INTRON A FOR INJ MULTIDOSE PEN | | | | | | | | | 172.04 | 192.45 | 179.52 | 195.10 | 223.49 | |
| 00085116801 | Intron | INTRON A INJ 18MU HSA FREE | | | | | | | | 562.96 | 585.96 | 616.78 | 644.82 | 676.47 | 725.51 | 715.40 |
| 00085113301 | Intron | INTRON A INJ 25MU HSA FREE | | | | | | | 166.24 | 159.86 | 173.98 | 181.91 | 181.31 | 205.68 | 220.34 | 126.26 |
| 00085118401 | Intron | INTRON A INJ 3MU HSA FREE | | | | | | | 231.03 | 227.13 | 243.33 | 251.04 | 257.47 | 280.30 | 298.50 | 252.78 |
| 00085118402 | Intron | INTRON A INJ 3MU HSA FREE | | | | | | | 28.06 | 28.44 | 29.12 | | | | | |
| 00085119101 | Intron | INTRON A INJ 5MU HSA FREE | | | | | | | 168.92 | 170.93 | 175.22 | 182.31 | 192.08 | 172.09 | | |
| 00085119102 | Intron | INTRON A INJ 5MU HSA FREE | | | | | | | 46.90 | 47.05 | 49.01 | | | | | |
| 00085117902 | Intron | INTRON A INJ PAK10MU HSA FREE | | | | | | | 281.21 | 278.29 | 292.79 | 305.65 | 320.88 | | | |
| 00085117901 | Intron | INTRON A INJ PAK10MU HSA FREE | | | | | | | | | | | | | | |
| 00085511001 | Intron | INTRON A INJECTABLE 10MLLN IU | 63.56 | 66.67 | 75.00 | 79.51 | 85.10 | 89.51 | 93.06 | 92.18 | 97.34 | | | | | |
| 00085028502 | Intron | INTRON A INJECTABLE 10MLLN IU | | | | | | | | | | | | | | |
| 00085028402 | Intron | INTRON A INJECTABLE 18MLN IU | | 418.32 | 416.62 | 451.57 | 478.75 | 537.58 | 496.90 | 511.10 | | | | | | |
| 00085094703 | Intron | INTRON A INJECTABLE 25MLN IU | 146.02 | 152.50 | 175.76 | 187.63 | 212.05 | 224.42 | 217.56 | 236.12 | 231.81 | 250.81 | 257.07 | 270.45 | 215.11 | 190.65 |
| 00085094704 | Intron | INTRON A INJECTABLE 3MLLN IU | 20.60 | 22.19 | 23.69 | 24.82 | 25.78 | 26.91 | 28.05 | 28.42 | 29.02 | | | | | |
| 00085094705 | Intron | INTRON A INJECTABLE 3MLLN IU | 20.94 | 22.12 | 23.30 | 24.50 | 25.79 | 26.83 | 27.44 | | | | | | | |
| 00085012002 | Intron | INTRON A INJECTABLE 5MLLN IU | 118.09 | 118.87 | 131.16 | 140.02 | 148.03 | 160.54 | 166.53 | 172.08 | 173.84 | 183.95 | 146.23 | | | |
| 00085012003 | Intron | INTRON A INJECTABLE 5MLLN IU | 33.90 | 38.91 | 39.24 | 41.35 | 42.85 | 44.71 | 46.76 | 47.08 | 49.92 | 50.89 | 54.36 | 55.40 | | |
| 00085012004 | Intron | INTRON A INJECTABLE 5 MLLN IU | 29.88 | 32.91 | 38.84 | 33.11 | 42.28 | 43.67 | | | | | | | | |
| 00085012005 | Intron | INTRON A INJECTABLE 5 MLLN IU | | | | | | | | | | | | | | |
| 00085012001 | Intron | INTRON A INJECTABLE 5 MLLN IU | | | | | | | | | | | | | | |
| 00085095901 | Intron | INTRON A INJECTABLE 50MLLN IU | 326.54 | 477.49 | 509.90 | 534.88 | 553.63 | 564.85 | 275.28 | 450.55 | 469.34 | 490.62 | 509.94 | 557.09 | 981.36 | 599.44 |
| 00085095801 | Intron | INTRON A INJECTION 18 MIU | | 317.45 | 360.76 | 388.72 | 429.42 | 451.27 | 90.44 | | | | | | | |
| 00085055001 | Intron | INTRON A INJECTION 18 MIU | | 122.93 | 133.06 | 140.09 | 147.83 | 136.03 | 90.08 | | | | | | | |
| 00085016001 | Intron | INTRON A SOL. FOR INJ 25MILLN | | | 79.73 | 82.56 | 86.37 | 90.08 | | | | | | | | |
| 00085016002 | Intron | INTRON A SOLUTION 18MU/3ML | | | 199.41 | 207.52 | 216.67 | 225.64 | 156.81 | | | | | | | |
| 59930151001 | Perphenazine | PERPHENAZINE | | | 17.66 | 17.66 | 14.90 | 11.89 | 10.63 | 10.49 | 12.06 | 11.19 | | | | |
| 59930150501 | Perphenazine | PERPHENAZINE | | | | | | | | | | | | | | |
| 59930165002 | Perphenazine | PERPHENAZINE 16MG | | | | 41.96 | 37.26 | 29.98 | 27.75 | 26.81 | 30.06 | 24.91 | | | | |
| 59930160301 | Perphenazine | PERPHENAZINE 8MG | | | | 30.30 | 27.34 | 20.45 | 16.17 | 19.36 | 19.36 | 18.50 | | | | |
| 59930160302 | Perphenazine | PERPHENAZINE 8MG | | | | | | | | | | | | | | |
| 00085160301 | Perphenazine | PERPHENAZINE TABLETS | | | 23.01 | 24.25 | 21.60 | 15.73 | 14.21 | 13.80 | 16.48 | 14.43 | | | | |
| 00085160302 | Perphenazine | PERPHENAZINE TABLETS | | | | | | | | | | | | | | |
| 00085180601 | Proventil | PROVENTIL INHALATION SOLUTION | 11.72 | 11.55 | 9.75 | 11.92 | 11.00 | 11.37 | 11.78 | 15.25 | | | | | | |
| 00085052901 | Proventil | PROVENTIL SOLUTION 083MG/ML | 28.39 | 25.38 | | 27.31 | 26.44 | 27.24 | 30.72 | 34.09 | 35.85 | 36.23 | 35.16 | 42.72 | 18.73 | 19.18 |
| 00085063901 | Proventil | PROVENTIL SOLUTION 083MG/ML | | | | | | | | | | | | | 30.43 | 4.37 |
| 00085052902 | Proventil | PROVENTIL SOLUTION 5MG/ML | | | | | | | | 18.96 | 16.96 | 16.58 | 17.07 | 7.00 | | |
| 00085189502 | Temodar | TEMODAR 100MG | | | | | | | | | 2,000.00 | 2,001.64 | 2,031.49 | 2,279.79 | 2,389.49 | 2,481.45 |
| 00085125002 | Temodar | TEMODAR 100MG | | | | | | | | | 498.95 | 498.70 | 525.11 | 557.03 | 631.05 | 669.46 |
| 00085244501 | Temodar | TEMODAR 20MG | | | | | | | | | 400.00 | 400.07 | 405.67 | 449.60 | 484.21 | 495.44 |
| 00085124401 | Temodar | TEMODAR 20MG | | | | | | | | | 100.39 | 99.81 | 104.34 | 115.53 | 126.39 | 126.39 |
| 00085125202 | Temodar | TEMODAR 250MG | | | | | | | | | 5,000.00 | 4,972.37 | 4,731.15 | 5,329.37 | 5,520.10 | |
| 00085125201 | Temodar | TEMODAR 250MG | | | | | | | | | 1,248.61 | 1,248.81 | 1,308.30 | 1,456.08 | 1,581.09 | 1,664.35 |
| 00085124501 | Temodar | TEMODAR 5MG | | | | | | | | | 100.00 | 100.16 | 102.27 | 110.60 | 119.03 | 123.32 |
| 00085124802 | Temodar | TEMODAR 5MG | | | | | | | | | 24.98 | 24.09 | 26.17 | 29.19 | 30.57 | 33.78 |

SP Net Sales Dollars to the Class

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930015104 | ALBUTEROL | | | | | | | | | | | | | | | 1,307,375.07 |
| 59930016702 | ALBUTEROL | | | | | | | | | | | | | | 1,328,450.90 | 703,143.89 |
| 59930015006 | ALBUTEROL | | | | | | | | | | | | | | | 2,570,096.86 |
| 59930016006 | ALBUTEROL | | | | | | | | | | | | | | | • |
| 59930015701 | ALBUTEROL | | | | | | 227,550.00 | | | | | | | | | |
| 59930015702 | ALBUTEROL | | | | | | | | | | 324,231.20 | | 100,124.48 | 638,735.54 | 465,537.48 | |
| 59930015200 | ALBUTEROL | | | | | | | | | | 438,740.40 | | 489,284.22 | 1,923,313.92 | 2,665,541.83 | |
| 00085123501 | INTRON | | | | | | | | | | | 187,078.00 | 226,062.50 | | | |
| 00085124201 | INTRON | | | | | | | | | | | | | | | |
| 00085125401 | INTRON | | | | | | | | | | | | | | | |
| 00085165801 | INTRON | | | | | | | | | | | | | | | |
| 00085133201 | INTRON | | | | | | | | | | | | | | | |
| 00085118401 | INTRON | | | | | | | | | | | | | | | |
| 00085118402 | INTRON | | | | | | | | | | | | | | | |
| 00085119101 | INTRON | | | | | | | | | | | | | | | |
| 00085118102 | INTRON | | | | | | | | | | | | | | | |
| 00085117802 | INTRON | 1,993,519.40 | 1,341,211.32 | 2,571,409.83 | 2,016,808.30 | 1,816,947.07 | 1,648,418.41 | 2,322,469.94 | 2,653,787.55 | 2,389,216.83 | 1,978,846.41 | 2,355,636.09 | 2,096,174.12 | 1,959,855.22 | 2,125,890.17 | 1,411,451.20 |
| 00085057102 | INTRON | | | | | | | 531,549.32 | 332,655.00 | 470,079.61 | 426,422.53 | 834,888.23 | 698,138.35 | 801,610.71 | 742,078.31 | 694,076.64 |
| 00085057100 | INTRON | | | | | | | | | | | | | | | |
| 00085011001 | INTRON | 1,805,018.51 | 2,224,325.42 | 2,504,627.64 | 2,291,387.85 | 2,170,027.37 | 2,103,908.61 | 2,421,517.22 | 2,541,253.38 | 2,284,587.91 | 1,867,459.69 | 1,756,509.92 | 2,098,899.79 | 1,365,609.38 | 1,382,891.64 | 1,222,159.46 |
| 00085034700 | INTRON | 655,028.85 | 1,265,731.20 | 1,315,621.00 | 1,360,204.45 | 1,296,622.98 | 1,458,291.10 | 1,940,326.38 | 1,744,487.68 | 1,533,511.85 | 1,381,661.95 | 1,920,793.10 | 1,992,965.85 | 1,693,997.61 | 1,808,620.93 | 1,786,230.95 |
| 00085034703 | INTRON | 1,657,802.00 | 1,162,185.20 | 1,449,701.00 | 1,622,099.60 | 1,452,411.10 | 1,392,581.25 | 1,732,858.41 | 1,747,497.68 | 1,333,019.42 | 1,986,274.35 | 2,304,505.16 | 2,389,163.91 | 1,911,429.95 | 2,267,553.97 | 2,275,935.57 |
| 00085034704 | INTRON | 186,729.60 | 470,872.80 | 850,835.60 | 955,209.60 | 1,004,688.60 | 1,288,474.25 | 1,150,045.17 | 1,491,279.80 | 1,251,873.71 | 1,572,051.06 | 2,166,231.13 | 2,422,545.85 | 2,216,156.23 | 2,736,330.87 | 2,865,188.88 |
| 00085056802 | INTRON | 727,605.67 | 698,246.48 | 1,150,205.10 | 1,072,286.93 | 1,077,134.24 | 1,053,109.75 | 1,149,760.81 | 1,148,617.39 | 1,200,417.69 | 885,454.06 | 1,165,132.14 | 1,180,855.18 | 1,093,425.51 | 1,274,210.12 | 1,220,867.21 |
| 00085051033 | INTRON | | | 312,199.21 | 629,717.36 | 922,066.26 | 920,295.56 | 1,022,191.50 | 920,845.43 | 1,520,829.14 | 1,164,055.39 | 1,005,421.11 | 1,241,181.13 | 1,304,683.01 | | |
| 00085051004 | INTRON | | | 212,121.32 | 629,160.00 | 279,976.20 | 403,017.14 | 428,114.84 | 494,861.00 | 843,223.50 | 907,308.10 | 977,869.04 | 882,181.77 | | | |
| 00085055061 | INTRON | 1,020,023.36 | 1,267,367.74 | 1,488,659.30 | 1,233,385.02 | 1,554,347.49 | 945,149.56 | 753,310.38 | 1,067,507.35 | 1,144,345.55 | 705,757.86 | 1,045,285.98 | 1,267,076.46 | 1,076,642.42 | 1,097,193.96 | 1,127,968.98 |
| 00085053901 | INTRON | | | | | | | 597,925.75 | 201,760.62 | 407,114.57 | 476,870.78 | 893,949.18 | 883,478.59 | 942,445.54 | 929,217.37 | 1,223,044.97 |
| 00085058501 | INTRON | | | | | | | | | | 719,046.78 | 315,416.87 | 322,241.86 | 842,444.54 | 491,846.83 | 308,072.24 |
| 00085086501 | INTRON | | | | | | | | | | 1,168,959.54 | 336,306.21 | 469,378.44 | 385,431.17 | 414,761.69 | 694,228.00 |
| 58900100101 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 58900100102 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 58900100301 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 58900100501 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 58900100301 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 58900100302 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 00085059001 | PROVENTIL | | | | | | | | | | | | | | | |
| 00085059002 | PROVENTIL | | | | | | | | | | | | | | | |
| 00085059062 | PROVENTIL | | | | | | | | | | | | | | | |
| 00085125801 | TEMODAR | | | | | | | | | | | | | | | |
| 00085125802 | TEMODAR | | | | | | | | | | | | | | | |
| 00085124001 | TEMODAR | | | | | | | | | | | | | | | |
| 00085124002 | TEMODAR | | | | | | | | | | | | | | | |
| 00085124402 | TEMODAR | | | | | | | | | | | | | | | |
| 00085123501 | TEMODAR | | | | | | | | | | | | | | | |
| 00085125202 | TEMODAR | | | | | | | | | | | | | | | |
| 00085124801 | TEMODAR | | | | | | | | | | | | | | | |
| 00085124802 | TEMODAR | | | | | | | | | | | | | | | |
| | | 9,531,346.56 | 9,002,951.92 | 9,389,499.53 | 12,061,509.54 | 19,056,497.46 | 24,765,027.15 | 17,077,603.83 | 21,544,800.78 | | 9,343,052.46 | -1,496,122.34 | 7,535,027.54 | 11,314,216.61 | 11,418,786.09 | 9,115,824.84 |
| | | 4,628,011.76 | 4,226,629.54 | 6,154,249.35 | 7,845,693.78 | 10,538,737.83 | 8,123,410.09 | 5,234,233.46 | 1,161,174.62 | 7,729,072.68 | 2,513,570.00 | -1,345,199.47 | 2,066,958.03 | 13,347,405.25 | 1,782,687.74 | 2,255,454.31 |

| 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 2004Q1 | | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131,911.73 | | 0.00 | 0.00 | 233763.17 | 1159865.38 | 1691921.82 | 2180770.24 | 1863493.32 | 1921633.83 | 1987822.67 | 1267985.11 | 889572.25 | 533158.11 | -1160002.02 | -131911.73 |
| 786,590.57 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1528250.46 | 1395663.92 | 786590.57 |
| -2,672.51 | | 0.00 | 0.00 | 960922.20 | 2473668.80 | 2385169.41 | 4018363.71 | 5363479.80 | 5337560.55 | 5410657.04 | 5509834.77 | 4006452.89 | 1800548.85 | -59658.07 | -2672.51 |
| -11,758.11 | | 0.00 | 0.00 | 466094.22 | 12199264.09 | 24708508.48 | 43937398.38 | 43937598.35 | 49597601.46 | 48397601.46 | 38317372.21 | 22383243.15 | 15465921.28 | -1772051.98 | -11758.11 |
| 2,150,498.62 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4499585.11 | 1221709.54 | 2150498.62 |
| -57,814.46 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327176.70 | 1058793.03 | -57814.46 |
| | | | | | | | | | | | | | | | |
| 772,038.31 | | 0.00 | 418169.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2232475.55 | 0.00 | 7898082.22 | 988444.14 | 4970341.19 | 0005481.81 | 432220.00 | 772069.31 |
| -391,886.55 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3592144.98 | 8831835.34 | 8881835.34 | 5204226.79 | 5904478.94 | 5280050.33 | 6498344.34 | -391896.55 |
| 4,485,020.45 | | 0.00 | 416163.11 | 0.00 | 0.00 | 0.00 | 0.00 | 3496544.34 | 9495656.65 | 13550103.81 | 12506067.81 | 2271677.57 | 2715727.26 | 2180134.11 | 4485020.45 |
| 65,420.07 | | 0.00 | 340270.68 | 4111481.83 | 5494257.80 | 0.00 | 12500377.78 | 1194605.07 | 9995520.65 | 10105667.90 | 10134987.20 | 47934055.26 | 7611166.20 | 4985450.41 | 65420.07 |
| 982,507.65 | | 524520.53 | 200172.54 | 21752116.58 | 3761625.85 | 6613165.55 | 6928825.42 | 22370744.48 | 22370744.35 | 11185933.35 | 0324816.07 | 0242282.22 | 14441065.30 | 9703377.31 | 982507.65 |
| -1,654.35 | | 0.00 | 909186.07 | 0.00 | 0.00 | 52233062.65 | 5994802.00 | 22357062.05 | 7306021.61 | 18315813.00 | 0324816.07 | 0242282.22 | 14441065.30 | 9703377.31 | -1654.35 |
| -24,613.48 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -169.00 | 47551700.00 | 0982550.05 | 9887311.69 | 10114211.09 | 4454462.85 | 994078.69 | -443327.41 | -24613.48 |
| -445.32 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84804006.54 | 03202075.84 | 1238220.75 | -2933581.40 | -1481.03 | -5535.17 | -5482.94 | -445.32 |
| -2,714.40 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18223440.00 | 21125102.84 | 10205831.19 | 8090855.20 | 3192303.71 | -316733.32 | -220142.59 | -2714.40 |
| -2,147.65 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10032177.78 | 7806221.95 | 10305831.19 | 6090855.20 | -29552.27 | -316435.32 | -200500.45 | -2147.65 |
| -324,813.73 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -169.50 | 47851700.00 | 70604267.74 | 4600733.08 | 6151000.25 | 2388547.02 | -5030817.77 | -7791.64 | -324813.73 |
| -52,449.99 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 579226.69 | 402607.98 | 29842037.5 | 2940203.75 | 4415767.71 | 604985.69 | 439475.04 | -52449.99 |
| | | | | | | | | | -70427.15 | 10557275.84 | 2366547.02 | 485516742.41 | 3357208.22 | | |
| 597,202.09 | | 8822506.42 | 926077.70 | 871987.47 | 8137327.12 | 5404473.35 | 6386996.05 | 45276255.35 | 2198167.77 | 8858242.48 | 333334.04 | 6491174.44 | 7018507.77 | 557262.09 |
| -79,531.31 | | 494247.48 | 6337255.21 | 2233291.72 | 3099137.23 | 3896440.75 | 6191748.99 | 3874080.62 | 1182035.32 | 41891435.64 | 340327.6.85 | 435610.71 | 472892.04 | -79531.31 |
| | | 5583776.00 | 653833.09 | 6683995.19 | 0.00 | 0.00 | 1631450.86 | 84275652.21 | 85208.43 | -251100.15 | -1790.68 | -4023.37 | -287.21 | |
| | | 2446348.69 | 7310331.88 | 8273402.84 | 930475.30 | 1022497.91 | 1605092.05 | 1463014.05 | -82081.43 | -47874.87 | -234.76 | -197.82 | -472.51 | -141.30 |
| -213.14 | | 49936522.10 | 743483.67 | 1110712.17 | 1619427.27 | 94726550.4 | 2369607.33 | 474420.57 | 607130.76 | 2750719.41 | 397455.53 | -818331.45 | 46159.10 | -213.14 |
| -31,694.65 | | 5286523.44 | 442629.11 | 419409.59 | 5383708.42 | 521011.11 | 611565.18 | 478657.34 | 320456.37 | 1451412.02 | 9847.04 | 93937.92 | -5014.76 | -31694.65 |
| | | 524200.53 | 3402270.68 | 41114818.3 | 5494267.80 | 6513105.25 | 5321132.55 | -80611.83 | -23133.48 | -917.18 | 334015.46 | 66926.73 | -187414.97 | |
| | | 0.00 | 9091165.34 | 3761625.85 | 0.00 | 5594982.00 | 63263.34 | -61769.00 | -3833.35 | 0.00 | 0.00 | -43.76 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6283.94 | 1247267.83 | -94845.45 | -129700.93 | 0.00 | 0.00 | 306.65 | 0.00 |
| 8,346,559.20 | | 5537916.11 | 4106345.87 | 2850083.55 | 4712821.65 | 5392341.59 | 2220789.43 | 32460285.33 | 18312240.85 | 29763376.11 | 41520241.33 | 63208230.69 | 5454945720 | 83465920.20 |
| | | | 798885.57 | 2855150.55 | 4406550.00 | 3383153.16 | 571728.09 | -26461.39 | -1751.00 | -425950.46 | -42.59 | -15753.6 | -157.53 | 0.00 |
| | | | 138170.31 | 198760.19 | 2247085.34 | 24718633.4 | 44178083.4 | -60342.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 198760.19 | 198760.19 | 2225161.93 | 3885855.50 | 0006561.54 | 6344304.13 | -88846.02 | -8471.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 5438503.65 | 1155750.90 | 1561465.43 | -173902.20 | -20722.56 | 207223.96 | -7663.32 | 1006.38 | 0.00 |
| | | | 0.00 | 37135.86 | 124456.06 | 399271.53 | 513736.21 | 441576.62 | 207155.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | -505.85 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | -374.91 | -10369.24 | -30.78 | 0.00 |
| | | | 4570100.63 | 85615.12 | 216083.79 | 333108.24 | 300717.16 | 16001105.66 | 6400092.15 | 197078.06 | -554441.81 | 1128.60 | 0.00 |
| | | | 55910.18 | 228435.46 | 72606.84 | 7552601.11 | 70408.35 | 423465.79 | 374938.69 | 1849500.00 | -70588.69 | -18237.64 | 398.65 | 0.00 |
| | | | 0.00 | 0.00 | -27.00 | 0.00 | -27.00 | 0.00 | 334015.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,623.47 | | 3802827.14 | 62924820.61 | 39602371.44 | 41102348.00 | 27750207.07 | 21465475.79 | 02324528.09 | 11140135.89 | 7350732.43 | 4907196.09 | -76453.23 | -191830.51 | 4623.47 |
| -2,697.75 | | 23453344.41 | 2995609.06 | 10098273.01 | 21201984.31 | 0.00 | 6597050.00 | 64040.09 | 0.00 | 3550043.09 | 0.00 | 141622.45 | 138022.40 | -2697.75 |
| 3,417.99 | | | | | | | | 30181800.33 | 3795894.00 | 19200735.10 | 23127088.41 | 24353229.17 | 3317866.06 | 3477.95 |
| -11,103.58 | | | | | 9024442.29 | | | 3448351.23 | 3395662.39 | 24353723.17 | 24353723.17 | 2848810.20 | 5054137.91 | -11103.58 |
| 6,820,459.83 | | | | | | | | | 4446597.80 | 190207285.10 | 7864057.07 | 7058359.68 | 185024.40 | 6820459.83 |
| 16,429,187.23 | | | | | | | | | 0.00 | 2075216.07 | 2149281.88 | 22655232.60 | 78359.71 | 16429187.23 |
| 607,344.30 | | | | | | | | | 4546600.00 | 2024246.85 | 81939227.76 | 102322442.63 | 50003960.80 | 607344.30 |
| 2,831,717.76 | | | | | | | | | 4546600.00 | 3241068.47 | 819182.78 | 1002321.13 | 1007237.03 | 2831717.76 |
| 1,725,653.67 | | | | | | | | | 23110897.00 | 23110897.00 | 1943784.01 | 5860959.20 | 1908509.29 | 1725653.67 |
| -202,222.60 | | | | | | | | | 1845000.00 | 3422091.71 | 5147458.33 | 534535.58 | 4613183.97 | -202222.60 |
| 233,944.41 | | | | | | | | | 6709.40 | 254756.26 | -400318.60 | 532373.71 | 463228.83 | 233944.41 |
| 431,494.23 | | | | | | | | | 96900.00 | 380031.62 | 752383.91 | 1013633.63 | 1023404.47 | 431494.23 |

SP ASP

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5930315104 | ALBUTEROL | | | | | | | | | | | 5.44 | 6.18 | 6.25 | 5.91 | 6.11 |
| 5930316102 | ALBUTEROL | | | | | | | | 32.15 | | | 30.18 | 28.87 | 28.67 | 31.26 | 31.75 |
| 5930310009 | ALBUTEROL | | | | | | | | | | | | | | | |
| 5930315009 | ALBUTEROL | | | | | | | | | | | | 13.67 | 14.03 | 13.59 | 12.94 |
| 5930315701 | ALBUTEROL | | | | | | | | | | | | | | | |
| 5930315702 | ALBUTEROL | | | | | | | | | | | | | | | |
| 5930320500 | ALBUTEROL | | | | | | | | | | | 8.69 | 8.75 | | | |
| 0008512560 | INTRON | | | | | | | | | | | | | | | |
| 0008512420 | INTRON | | | | | | | | | | | | | | | |
| 0008512540 | INTRON | | | | | | | | | | | | | | | |
| 0008511680 | INTRON | | | | | | | | | | | | | | | |
| 0008511530 | INTRON | | | | | | | | | | | | | | | |
| 0008511840 | INTRON | | | | | | | | | | | | | | | |
| 0008518402 | INTRON | | | | | | | | | | | | | | | |
| 0008519101 | INTRON | | | | | | | | | | | | | | | |
| 0008519102 | INTRON | | | | | | | | | | | | | | | |
| 0008511901 | INTRON | 62.92 | 62.14 | 64.62 | 63.91 | 62.56 | 69.64 | 65.74 | 68.60 | 70.64 | 75.75 | 77.23 | 76.90 | 78.45 | 79.71 | 78.22 |
| 0008511902 | INTRON | | | | | | | 436.80 | 381.62 | 391.56 | 411.00 | 428.05 | 435.79 | 453.91 | 439.10 | 449.62 |
| 0008502102 | INTRON | | | | | | | | | | | | | | | |
| 0005057106 | INTRON | 138.93 | 147.60 | 151.18 | 144.94 | 139.02 | 147.26 | 157.30 | 168.02 | 167.42 | 173.10 | 178.47 | 187.47 | 182.69 | 198.29 | 195.48 |
| 0008511005 | INTRON | 19.89 | 20.47 | 20.96 | 20.89 | 21.52 | 22.31 | 22.36 | 22.38 | 22.35 | 23.81 | 23.81 | 23.83 | 24.65 | 24.88 | 24.86 |
| 0008624703 | INTRON | 20.88 | 20.82 | 20.96 | 21.08 | 21.56 | 22.23 | 22.14 | 22.36 | 22.90 | 23.22 | 23.32 | 23.83 | 24.23 | 24.54 | 24.85 |
| 0008624704 | INTRON | 127.20 | 125.58 | 119.73 | 113.82 | 117.44 | 122.22 | 116.54 | 118.93 | 122.51 | 133.08 | 134.00 | 132.64 | 135.27 | 138.95 | 140.07 |
| 0008624705 | INTRON | 33.10 | 34.31 | 33.86 | 34.13 | 35.67 | 37.49 | 36.95 | 37.36 | 37.53 | 39.78 | 39.86 | 39.80 | 41.09 | 41.43 | 41.43 |
| 0008501002 | INTRON | | | 35.33 | 27.04 | 31.16 | 32.11 | 34.01 | 33.82 | 35.00 | 36.62 | 37.76 | 38.63 | 38.63 | 38.98 | 39.26 |
| 0008501003 | INTRON | | | | | | | 507.39 | 421.65 | 490.43 | 494.36 | 513.34 | 528.36 | 521.24 | 535.25 | 521.69 |
| 0008501004 | INTRON | | | | | | | | | | | | | | | |
| 0008501005 | INTRON | | | | | | | | | | | | | | | |
| 0008503001 | INTRON | 313.62 | 325.73 | 335.74 | 327.76 | 318.65 | 336.71 | 286.46 | 315.84 | 342.93 | 348.01 | 375.59 | 373.44 | 377.81 | 377.30 | 395.64 |
| 0008503301 | INTRON | | | | | | | 131.50 | 103.31 | 125.50 | 131.07 | 131.63 | 138.04 | 138.81 | 138.42 | 139.33 |
| 0008509301 | INTRON | | | | | | | | | | 79.77 | 79.66 | 78.70 | 78.76 | 81.41 | 83.07 |
| 0008509201 | INTRON | | | | | | | | | | 199.42 | 199.36 | 199.41 | 208.22 | 208.42 | 205.88 |
| 0008507980 | INTRON | | | | | | | | | | | | | | | |
| 0008507981 | INTRON | | | | | | | | | | | | | | | |
| 5930316001 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 5930316000 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 5930316100 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 5930316001 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 5930316002 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 5930316030 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 5930316031 | PERPHENAZINE | | | | | | | | | | | | | | | |
| 0008502001 | PROVENTIL | 25.60 | 26.38 | 26.14 | 27.22 | 28.02 | 26.95 | 25.31 | 12.32 | 22.87 | 19.45 | 28.98 | 32.17 | 27.76 | 28.04 | 27.07 |
| 0008502002 | PROVENTIL | | | | | | | | | | | | | | | |
| 0008502601 | PROVENTIL | 11.21 | 11.55 | 11.65 | 12.07 | 11.97 | 11.32 | 11.65 | 10.05 | 9.86 | 7.91 | 12.46 | 14.69 | 12.38 | 11.06 | 11.22 |
| 0008512500 | PROVENTIL | | | | | | | | | | | | | | | |
| 0008512600 | PROVENTIL | | | | | | | | | | | | | | | |
| 0008512560 | TEMODAR | | | | | | | | | | | | | | | |
| 0008124400 | TEMODAR | | | | | | | | | | | | | | | |
| 0008124402 | TEMODAR | | | | | | | | | | | | | | | |
| 0008122400 | TEMODAR | | | | | | | | | | | | | | | |
| 0008122602 | TEMODAR | | | | | | | | | | | | | | | |
| 0008122800 | TEMODAR | | | | | | | | | | | | | | | |
| 0008124800 | TEMODAR | | | | | | | | | | | | | | | |
| 0008124802 | TEMODAR | | | | | | | | | | | | | | | |

| | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3.28 | 3.12 | 2.96 | 3.17 | 3.47 | 3.33 | 2.35 | 3.45 | 2.80 | 2.95 | 3.16 | 2.89 | 3.73 | 3.16 | 3.36 | 1.93 | 3.59 | 2.88 |
| | 14.00 | 12.65 | 15.73 | 13.22 | 12.05 | 12.81 | 9.85 | 13.12 | 12.94 | 10.38 | | 8.27 | 3.04 | 2.84 | 2.61 | 2.43 | 2.76 | 2.57 |
| | 6.72 | 4.76 | 4.91 | 4.98 | 5.22 | 4.38 | 4.30 | 4.29 | 5.28 | 4.64 | 4.55 | 3.96 | 17.38 | 4.71 | 4.18 | 6.55 | 10.05 | 11.87 |
| | | | | | | | | | | | | | | | | 3.26 | 3.94 | 5.14 |
| | | | | | | | | | | | | | | | | 3.08 | 2.89 | 2.90 |
| | | | | | | | | | | | | | | | | 7.33 | 10.10 | 9.59 |
| | 201.52 | 297.66 | 297.75 | 302.41 | 312.68 | 315.80 | 317.78 | 258.60 | 326.18 | 350.74 | 320.35 | 318.61 | 331.46 | 322.67 | 312.35 | 386.24 | 372.30 | 358.51 |
| | 174.50 | 175.80 | 177.69 | 179.27 | 184.04 | 188.69 | 187.10 | 134.86 | 184.46 | 151.59 | 191.13 | 190.01 | 206.27 | 157.98 | 168.29 | 332.41 | 227.74 | 222.23 |
| | 588.15 | 650.77 | 565.53 | 601.86 | 628.89 | 635.01 | 640.38 | 612.05 | 656.83 | 556.04 | 880.43 | 697.20 | 882.49 | 671.00 | 630.75 | 744.01 | 712.85 | 792.59 |
| | 172.62 | 174.66 | 178.26 | 184.20 | 184.20 | 186.01 | 175.23 | 160.05 | 160.45 | 193.48 | 201.01 | 201.01 | 208.35 | 206.38 | 208.35 | 223.39 | 223.39 | 220.40 |
| | 244.23 | 240.90 | 241.77 | 247.11 | 254.32 | 261.14 | 257.22 | 205.43 | 270.18 | 281.74 | 278.36 | 270.53 | 283.16 | 284.11 | 223.39 | 223.30 | 302.00 | 306.49 |
| | 29.63 | 30.10 | 29.86 | 29.95 | 29.70 | 32.62 | 27.75 | 29.48 | 26.85 | 28.51 | 35.33 | 28.82 | 30.85 | 30.65 | 29.63 | 30.32 | 30.67 | 25.45 |
| | 177.31 | 178.54 | 173.64 | 180.89 | 188.31 | 169.87 | 193.42 | 202.19 | 202.19 | 163.82 | 217.80 | 199.94 | 219.59 | 225.46 | 225.17 | 225.17 | 222.17 | 215.89 |
| | 49.91 | 49.33 | 48.31 | 46.08 | 49.77 | 58.88 | 48.51 | 47.53 | 49.90 | 48.48 | 45.48 | 46.48 | 49.48 | 49.68 | 49.48 | 49.48 | 48.48 | 40.48 |
| | 297.34 | 298.16 | 296.00 | 301.37 | 313.88 | 313.83 | 310.57 | 265.30 | 343.08 | 516.02 | 334.43 | 182.25 | 350.24 | 348.33 | 386.72 | 360.66 | 371.34 | 322.48 |
| | 91.12 | 101.49 | 90.06 | 93.18 | 103.78 | 113.28 | 107.51 | 107.51 | 98.52 | 95.01 | 184.13 | 173.40 | 72.78 | 98.97 | 58.38 | 59.38 | 98.97 | 98.97 |
| | 559.15 | 597.62 | 597.02 | 601.71 | 633.57 | 833.65 | 825.13 | 805.59 | 684.21 | 480.17 | 995.61 | 689.31 | 657.79 | 838.86 | 644.70 | 644.70 | 738.48 | 724.35 |
| | 102.00 | 98.69 | 98.09 | 99.68 | 102.61 | 105.10 | 104.79 | 102.40 | 110.98 | 111.81 | 115.40 | 113.32 | 163.93 | 116.84 | 146.17 | 120.83 | 123.84 | 128.45 |
| | 704.14 | 599.44 | 589.44 | | | | | 18102.40 | | | | | | | | | | |
| | 164.34 | 171.16 | 173.85 | 178.84 | 184.20 | 187.88 | 187.07 | 612.28 | 221.34 | 208.19 | 208.19 | 168.70 | 199.96 | 204.13 | 195.13 | 215.63 | 218.76 | 220.43 |
| | 241.94 | 234.62 | 238.46 | 246.75 | 260.01 | 255.55 | 270.26 | 192.08 | 256.61 | 281.55 | 281.55 | 268.68 | 283.48 | 543.31 | 714.72 | 332.41 | 291.09 | 291.42 |
| | 29.60 | 30.66 | 30.03 | 26.17 | 30.06 | 28.84 | 28.49 | 29.32 | 28.76 | 29.08 | 27.41 | 41.34 | 29.69 | 29.69 | 29.69 | 29.69 | | 29.69 |
| | 26.81 | 29.42 | 29.42 | 28.26 | 28.26 | 28.26 | 28.26 | 28.26 | 28.26 | 28.28 | 28.26 | 41.40 | 28.26 | | | | 28.26 | |
| | 172.29 | 178.69 | 180.57 | 180.70 | 168.88 | 190.88 | 187.03 | 148.61 | 168.74 | 219.63 | 228.15 | 228.15 | 215.74 | 225.78 | 215.28 | 222.21 | 219.42 | 213.14 |
| | 55.40 | 49.49 | 49.90 | 50.02 | 51.25 | 53.28 | 52.17 | 38.79 | 58.97 | 67.55 | 54.55 | 54.55 | 53.14 | 70.68 | 215.26 | 216.26 | | 56.91 |
| | 43.76 | 21.88 | | | | | | | | 43.76 | 56.30 | 56.50 | 53.14 | | 70.97 | 58.55 | 57.96 | |
| | 295.05 | 282.61 | 469.82 | 488.51 | 512.07 | 520.52 | 530.60 | 380.83 | 542.30 | 50.76 | 50.76 | 542.16 | 572.66 | 562.75 | 481.22 | 595.06 | 595.28 | 585.94 |
| | 440.49 | 468.98 | 157.53 | | | 197.53 | | 197.53 | 197.53 | 545.26 | 545.26 | | | 197.53 | 197.53 | | | |
| | 228.68 | 84.78 | 11.00 | 11.76 | 12.25 | 7.81 | 29.47 | 13.55 | 7.50 | 9.31 | 9.31 | 2.58 | 5.70 | -7.16 | -335.46 | | | |
| | 360.97 | 11.76 | | | | | | | | | | 14.02 | -99.60 | | | | | 20.78 |
| | 10.82 | | | | | | | 154.02 | 154.02 | | | | 13.72 | 10.79 | -54.06 | 6.65 | | |
| | 22.03 | 34.24 | 31.05 | 24.37 | 30.86 | 56.08 | 28.64 | 27.98 | 20.00 | 23.30 | 22.30 | 14.02 | -99.60 | | | | | |
| | 14.92 | 20.61 | 16.71 | 19.68 | 21.24 | 3.05 | -0.97 | 28.79 | 16.64 | 15.08 | 11.76 | 11.76 | 13.72 | | -327.59 | | | 9.32 |
| | 15.66 | 16.74 | 11.56 | 15.69 | 16.01 | 10.00 | 0.34 | 21.25 | 11.97 | 14.79 | 15.11 | 19.00 | 9.04 | -1.22 | | | | |
| | | | | | | | | | | | 12.48 | 9.05 | | | | | | |
| | | | | | | | | | | | 0.00 | | | | | | | |
| | 36.88 | 33.11 | 35.07 | 33.51 | 36.67 | 37.00 | 34.51 | 4.05 | 38.15 | 27.55 | 27.55 | 27.55 | 42.91 | | 43.32 | 18.75 | 18.73 | 18.75 |
| | 15.75 | 39.09 | 6.57 | 19.37 | 16.83 | 10.48 | 16.88 | 18.47 | 17.62 | 18.63 | 18.63 | 16.01 | 16.83 | 41.83 | 38.00 | 35.37 | 43.36 | 35.37 |
| | 495.57 | 498.67 | 496.87 | 498.35 | 499.41 | 512.09 | 512.09 | 521.14 | 522.92 | 500.76 | 500.76 | 554.46 | 560.37 | 42.72 | 42.72 | 33.21 | 33.21 | 41.44 |
| | 2000.00 | 2000.00 | 1955.03 | 1999.17 | 1999.42 | 2009.07 | 2014.74 | 2038.89 | 2042.01 | 2175.04 | 2175.04 | 554.46 | 2337.02 | 18.46 | 18.46 | 18.14 | 18.14 | 17.70 |
| | 400.00 | 400.00 | 98.76 | 98.88 | 99.42 | 100.06 | 108.42 | 102.46 | 108.02 | 2002.06 | 2002.06 | 2447.44 | 116.75 | 697.09 | 697.09 | 18.83 | 18.63 | 18.02 |
| | 400.00 | 400.00 | 400.00 | 399.06 | 399.06 | 423.14 | 400.64 | 405.62 | 407.36 | 407.36 | 407.36 | 115.48 | 118.45 | 2373.06 | 2279.87 | 2384.61 | 2405.48 | 646.34 |
| | 1248.65 | 1248.47 | 1240.88 | 1247.88 | 1249.98 | 1250.17 | 1280.18 | 1280.55 | 1325.95 | 1556.16 | 1588.36 | 443.37 | 1462.45 | 618.68 | 105.02 | 128.37 | 129.90 | 2481.44 |
| | 5000.00 | 5000.00 | 5000.00 | 5008.31 | 4925.59 | 5291.56 | 4623.92 | 4635.09 | 4633.06 | 4630.03 | 4633.03 | 1438.75 | 5008.39 | 6733.12 | 472.09 | 4700.02 | 6470.02 | 129.13 |
| | 25.00 | 24.91 | 24.91 | 24.98 | 24.98 | 25.11 | 26.11 | 27.09 | 26.10 | 27.04 | 27.04 | 5304.39 | 45.20 | 3702.90 | 1621.22 | 1594.22 | 496.91 | 482.43 |
| | 100.00 | 100.00 | 100.05 | 99.71 | 100.00 | 100.80 | 100.13 | 101.20 | 105.75 | 105.14 | 105.14 | 27.04 | 111.15 | 27.72 | 5588.62 | -3733.92 | 6479.02 | 6608.34 |
| | | | | | | | | | | | | 110.04 | | 114.53 | 120.70 | 120.14 | 3.28 | 5074.45 |
| | | | | | | | | | | | | | | | | | 123.92 | 129.51 |
| | | | | | | | | | | | | | | | | | | 27.72 |
| | | | | | | | | | | | | | | | | | | 102.50 |

200401

2.42
2.40
15.72
8.65
2.62
7.20

336.53
284.26
716.40
126.26
252.78
118.18
214.08
49.48
432.40
107.38
1418.40
-5627.78

190.65
265.06

213.14
56.48

569.44

19.18
42.86
4.37
16.64
669.46
2081.45
120.99
495.44
1586.35
-3074.59
33.78
123.32

SP Direct Sales Dollars Less Excluded Chargeback WAC Sales

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,698.49 |
| 59930104702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930105006 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227,550.80 | 324,231.20 |
| 59930105008 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151701 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930155020 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197,076.00 |
| 00085123501 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124201 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085116801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085113301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119402 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119101 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119102 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117902 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085057102 | INTRON | 1,993,683.56 | 1,341,723.32 | 2,572,588.85 | 2,020,958.30 | 1,818,207.55 | 1,649,119.21 | 2,323,767.06 | 2,654,907.87 | 2,380,838.88 | 1,980,242.86 | 2,257,432.08 |
| 00085057106 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 531,640.20 | 333,005.40 | 471,973.92 | 429,048.86 | 634,965.29 |
| 00085117001 | INTRON | 1,805,098.51 | 2,224,975.42 | 2,505,347.64 | 2,292,557.85 | 2,171,230.50 | 2,105,581.41 | 2,422,443.83 | 2,543,328.07 | 2,265,574.79 | 1,668,104.17 | 1,757,071.84 |
| 00085028502 | INTRON | 955,189.23 | 1,255,228.00 | 1,314,584.60 | 1,380,840.45 | 1,228,317.30 | 1,459,561.16 | 1,950,542.80 | 1,748,245.56 | 1,340,748.03 | 1,382,248.42 | 1,821,821.16 |
| 00085084703 | INTRON | 1,657,984.00 | 1,162,628.80 | 1,441,123.80 | 1,523,432.80 | 1,453,434.03 | 1,341,700.50 | 1,794,269.83 | 2,186,964.77 | 1,835,034.12 | 1,566,629.35 | 2,085,695.10 |
| 00085084705 | INTRON | 188,726.80 | 479,872.80 | 831,124.40 | 965,529.40 | 1,335,248.12 | 1,287,227.75 | 1,155,967.35 | 1,492,503.32 | 1,382,470.05 | 1,573,384.60 | 2,157,169.44 |
| 00085112022 | INTRON | 727,793.91 | 998,648.46 | 1,182,733.10 | 1,072,976.03 | 1,077,780.84 | 1,054,237.95 | 1,147,604.31 | 1,149,458.13 | 1,091,622.63 | 884,438.60 | 1,157,498.45 |
| 00085112003 | INTRON | 0.00 | 0.00 | 212,121.32 | 312,211.21 | 630,064.72 | 922,488.14 | 920,683.52 | 1,020,663.78 | 920,834.49 | 886,735.70 | 1,121,286.02 |
| 00085112005 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 629,160.00 | 279,978.20 | 409,017.14 | 428,149.02 | 494,861.00 |
| 00085063901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085068801 | INTRON | 1,020,523.35 | 1,297,367.74 | 1,487,679.30 | 1,234,405.02 | 1,394,849.72 | 946,276.36 | 753,924.31 | 1,057,633.20 | 1,144,467.19 | 705,733.34 | 1,045,792.82 |
| 00085062301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597,950.02 | 201,825.54 | 407,132.09 | 477,110.92 | 684,274.08 |
| 00085058001 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719,046.78 | 310,783.92 |
| 00085069501 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168,999.54 | 338,415.74 |
| 00085160001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085160002 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085101001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085160501 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085160502 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085160301 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085160302 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085020901 | PROVENTIL | 9,628,996.69 | 9,749,822.29 | 7,531,782.00 | 12,455,382.14 | 18,127,441.04 | 24,842,860.18 | 17,154,464.98 | 2,990,471.06 | 21,605,602.54 | 9,385,004.75 | 1,451,606.28 |
| 00085180501 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085180601 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085020802 | PROVENTIL | 5,018,745.73 | 4,605,046.36 | 6,285,492.67 | 8,022,668.48 | 10,617,636.71 | 8,203,217.98 | 5,304,746.06 | 1,267,125.73 | 7,766,546.52 | 2,537,562.43 | -1,320,699.98 |
| 00085129001 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085129002 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124401 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124402 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125201 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125202 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124601 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124602 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | 1997Q3 | 1997Q4 | 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4,961,431.95 | 5,354,729.35 | 5,782,495.83 | 4,733,120.98 | 6,390,616.48 | 3,953,311.40 | 4,816,634.17 | 7,010,740.22 | 2,697,495.71 | 3,740,425.76 | 3,066,814.46 | 3,110,596.04 | 3,790,658.29 | 5,182,152.17 |
| | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,893,984.38 | 1,854,172.84 | 1,755,522.91 | 1,775,709.14 | 1,593,967.04 | 1,516,808.39 | 2,038,020.21 | 2,425,922.55 | 1,103,873.26 | 698,340.24 | 1,558,040.91 | 1,456,101.91 | 2,101,928.09 | 1,782,823.21 |
| | 11,850,378.52 | 11,750,893.61 | 12,357,638.86 | 11,508,864.64 | 10,889,508.91 | 12,892,283.22 | 17,132,600.87 | 15,668,103.34 | 10,285,524.62 | 11,529,203.23 | 11,211,045.81 | 10,538,200.90 | 13,003,652.26 | 10,864,504.34 |
| | | | | | | | | | | | | | | 0.00 |
| | 3,099,190.60 | 4,381,160.22 | 6,656,937.01 | 1,691,483.18 | 986,156.40 | 1,276,827.70 | 1,885,285.64 | 2,086,222.06 | 1,963,002.39 | 1,814,960.06 | 1,885,508.14 | 2,847,360.20 | 2,572,218.58 | 2,858,411.43 |
| | 2,335,546.22 | 2,599,645.08 | 4,486,438.90 | 1,947,547.98 | 1,327,281.12 | 2,298,615.54 | 2,604,732.10 | 1,852,302.53 | 2,238,024.21 | 2,216,078.75 | 2,832,283.16 | 3,369,652.79 | 2,821,015.07 | 3,200,392.51 |
| | 2,316,529.14 | 2,641,766.74 | 3,628,872.10 | 1,556,326.61 | 1,483,873.88 | 2,074,899.56 | 2,953,848.84 | 3,092,983.16 | 3,662,658.44 | 3,779,976.58 | 3,848,478.83 | 4,842,202.18 | 5,122,507.71 | 5,456,820.17 |
| | 12,820,546.10 | 14,560,634.19 | 20,240,432.07 | 7,748,612.86 | 3,303,303.69 | 3,323,618.84 | 3,274,401.16 | 1,855,464.81 | 2,069,459.54 | 1,972,235.94 | 2,388,819.88 | 3,153,315.47 | 2,541,246.18 | 2,359,922.93 |
| | 667,471.80 | 986,643.78 | 1,817,821.81 | 374,185.18 | 717,727.41 | 439,484.93 | 882,259.92 | 275,347.99 | 776,613.35 | 3,300,828.55 | 3,513,644.32 | 3,369,390.16 | 3,009,890.16 | 78,339.96 |
| | 4,443,383.99 | 4,880,032.87 | 8,148,727.62 | 3,530,355.18 | 6,398,535.90 | 3,528,478.38 | 4,386,638.66 | 1,586,346.07 | 283,996.08 | -195,572.62 | -127,850.10 | -90,570.28 | -83,166.11 | -28,516.14 |
| | 1,758,431.93 | 2,161,972.08 | 2,974,326.47 | 184,296.45 | 862,707.94 | 812,585.02 | 2,776,575.77 | -41,582.89 | 2,141,861.60 | 1,997,620.17 | 2,964,041.29 | 3,562,659.43 | 1,763,593.47 | 2,409,923.93 |
| | 2,094,140.10 | 2,046,654.71 | 5,097,814.27 | 2,544,083.32 | 1,826,177.48 | 2,144,085.89 | 2,520,160.42 | 771,071.63 | 283,098.00 | -376,877.51 | -161,511.23 | -149,413.80 | -30,770.79 | -14,572.78 |
| | 1,834,595.12 | 1,421,950.84 | 2,974,326.47 | 184,296.45 | 862,707.94 | 812,585.02 | 1,571,481.73 | 455,816.07 | 1,867,693.20 | 3,519,447.72 | 2,926,468.19 | 4,327,373.18 | 1,013,331.61 | 1,788,007.23 |
| | -58,959.59 | -41,760.39 | -38,045.19 | -46,477.75 | -81,824.41 | -48,545.16 | -91,354.48 | -16,774.66 | -12,674.82 | -7,662.76 | 1,028,041.51 | 1,542,529.55 | 736,591.06 | 1,268,142.65 |
| | 3,553,553.07 | 4,287,952.73 | 4,978,397.28 | 1,720,407.09 | 2,344,027.91 | 1,806,533.58 | 3,737,282.53 | 1,400,429.18 | 283,098.00 | 1,900,495.84 | 1,766,462.10 | 2,805,702.14 | 2,854,262.59 | 2,067,677.33 |
| | 2,545,513.38 | 2,497,724.98 | 2,572,405.76 | 570,376.72 | 1,122,761.38 | 1,540,340.15 | 1,929,961.45 | 428,107.16 | 893,335.80 | 1,032,550.06 | 1,004,521.52 | 1,638,501.01 | 1,086,822.10 | 1,036,665.49 |
| | 2,422,837.54 | 2,625,527.01 | 3,780,346.81 | 383,588.20 | 1,125,630.82 | 958,728.69 | 1,460,095.47 | 93,934.39 | 133,702.61 | -145,999.80 | -53,645.07 | -28,388.89 | -82,674.36 | -83,752.65 |
| | -26,377.08 | -45,465.67 | -17,410.48 | -23,507.46 | -20,868.43 | -21,217.36 | -24,139.93 | -13,354.22 | -7,282.80 | -3,088.82 | -565.20 | -141.30 | -141.30 | -28.26 |
| | 391,977.08 | 1,016,681.72 | 1,919,627.13 | 1,136,739.36 | 1,319,750.60 | 314,436.57 | 572,117.70 | 89,249.66 | 255,897.61 | 747,368.83 | 1,009,381.58 | 1,447,835.51 | 735,845.18 | 712,713.10 |
| | 1,147,808.89 | 1,233,346.83 | 1,887,990.82 | 311,779.01 | 667,433.80 | 428,722.01 | 919,903.17 | -32,651.27 | 354,894.48 | 247,268.83 | 480,706.17 | 745,160.17 | 257,776.57 | 461,695.82 |
| | -22,606.44 | -17,482.69 | -11,303.55 | -9,470.69 | -1,772.18 | -592.04 | 385.82 | -175.04 | -262.56 | -43.76 | | | | |
| | -14,149.06 | -12,498.63 | -6,127.97 | -13,370.96 | -4,417.08 | -7,921.11 | -306.32 | -918.90 | -187.29 | -187.29 | | | -0.09 | |
| | -39,495.37 | -19,662.03 | -28,423.27 | -45,198.86 | -80,756.60 | -40,447.49 | -53,945.14 | -54,688.50 | -17,112.85 | -3,066.84 | -0.57 | -471.00 | -113.04 | -0.09 |
| | 7,882,346.90 | 9,149,055.22 | 11,374,723.91 | 8,571,966.56 | 8,723,423.26 | 8,119,741.04 | 1,710,084.21 | 4,059,069.60 | 7,382,346.87 | 7,878,886.81 | 8,106,383.54 | 11,817,251.50 | 15,397,297.04 | 9,866,200.79 |
| | -1,403.16 | -69.57 | -771.90 | 0.00 | 0.00 | -3,104.21 | -3.78 | -418.17 | -945.18 | -472.59 | | | | |
| | -82,311.88 | -40,278.60 | -38,445.85 | -14,606.01 | -4,186.10 | -872.34 | 0.00 | 0.00 | -228.68 | | | | | -0.83 |
| | -116,055.26 | -55,761.99 | -58,028.13 | -20,825.61 | -7,137.64 | -17,634.54 | -2,991.12 | -116.27 | -333.62 | -254.39 | | | | 0.00 |
| | -90,597.14 | -100,448.60 | -44,871.29 | -50,802.47 | -25,979.93 | 79,811.40 | 100,793.09 | 102,465.71 | 34,237.15 | 53,230.34 | 42,943.40 | 104,700.91 | 220,750.08 | 87,781.28 |
| | 248,390.19 | 356,328.81 | 203,117.57 | 189,944.55 | 91,282.68 | 439,735.11 | | 216,202.69 | 1,166,500.00 | 2,830,484.00 | 3,214,716.72 | 5,497,814.80 | 6,271,101.22 | 4,642,952.38 |
| | | | | | | | | | 83,647.33 | 2,449,998.00 | 3,217,861.00 | 4,993,931.00 | 7,205,910.00 | 6,423,002.53 |
| | 122,522.04 | 114,581.91 | 108,222.06 | 103,570.25 | 85,804.98 | 64,570.05 | 66,787.10 | 79,770.16 | 100,750.00 | 359,000.00 | 386,600.25 | 578,542.80 | 875,532.48 | 545,913.43 |
| | 368,081.04 | 322,552.00 | 291,516.10 | 305,909.45 | 174,095.80 | 125,534.41 | 190,794.24 | 158,224.68 | 59,800.00 | 399,000.00 | 409,600.00 | 753,195.08 | 862,592.48 | 1,006,057.64 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 1,080,000.00 | 2,039,997.50 | 2,760,117.72 | 3,711,195.00 | 3,917,452.50 | 3,524,232.29 |
| | 397,237.92 | 352,829.96 | 321,348.94 | 364,961.39 | 185,167.81 | 151,490.64 | 218,035.21 | 192,635.98 | 330,000.00 | 1,515,000.00 | 599,987.50 | 494,982.50 | 1,544,987.50 | 818,514.51 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 97,802.34 | 24,725.00 | 42,974.60 | 53,924.95 | 71,399.92 | 58,399.15 | 70,030.24 |
| | 3,334,447.02 | 3,695,441.09 | 5,340,360.05 | 5,652,990.14 | 1,387,146.47 | 542,970.16 | 2,671,958.54 | 2,816,389.75 | 4,129,798.20 | 1,627,726.02 | 1,325,428.19 | 1,082,506.71 | 1,937,641.20 | 2,965,736.57 |
| | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,138,695.54 | 356,328.81 | 2,027,514.59 | 1,247,865.56 | -238,372.10 | | -42,663.20 | | 17,100.00 | 73,700.00 | 60,632.77 | 60,303.30 | 108,286.46 | 112,596.69 |
| | | | | | | | | | | | | | | |

| 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,016,747.25 | 4,192,061.51 | 2,433,636.85 | 2,830,803.93 | 3,282,237.98 | 4,339,432.48 | -855,398.03 | -475,522.37 | -229,076.70 | -15,283.30 | -243,035.88 | -507,462.32 | -131,697.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264,876.09 | 1,346,188.63 | 1,069,011.21 | 665,927.16 | 836,873.19 | 1,321,016.41 | 867,957.56 |
| 1,258,892.66 | 1,418,443.28 | 1,926,530.52 | 1,060,382.79 | 1,893,234.98 | 1,066,544.81 | -107,784.72 | 55,883.98 | 181.23 | -10,444.28 | -481,007.93 | -26,232.92 | -2,672.51 |
| 9,143,779.41 | 7,687,953.79 | 11,417,074.47 | 9,598,177.85 | 11,147,138.27 | 12,327,080.77 | -534,985.72 | -739,086.35 | -777,844.32 | -363,206.88 | 2,455,515.28 | 3,567,009.75 | 2,337,916.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 652,748.84 | 4,416,982.05 | 4,295,794.91 | 2,533,983.29 | 241,061.48 | 652,900.29 | 83,879.07 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328,365.72 | 528,066.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 597,492.57 | 2,383,082.14 | 250,979.19 | 787,480.63 | 1,233,592.49 | 2,086,992.81 | 1,868,021.44 | 885,366.04 | 2,030,592.00 | 883,895.00 | 575,504.15 | 779,533.91 |
| 1,902,114.43 | 736,968.41 | 2,417,948.38 | 437,541.89 | 1,381,835.22 | 1,297,471.10 | 3,200,314.47 | 497,304.92 | 384,275.54 | 3,586,989.48 | 1,222,529.71 | 1,404,330.38 | -382,267.82 |
| 2,551,083.01 | 3,307,635.41 | 2,762,561.16 | 3,262,481.39 | 6,831,399.09 | 5,629,725.80 | 9,426,802.55 | 6,455,266.41 | 2,304,815.43 | 8,911,622.03 | 5,371,470.55 | 5,748,524.21 | 4,540,167.05 |
| 7,825,829.58 | 846,815.09 | 1,764,447.48 | 378,992.88 | 1,225,596.80 | 1,452,607.20 | 2,757,842.17 | 1,036,829.35 | -75,716.68 | 2,284,577.35 | 1,628,333.36 | 1,331,140.24 | 105,852.27 |
| 1,999,029.67 | 1,569,741.43 | 3,076,054.81 | 2,159,896.04 | 3,646,852.12 | 4,789,052.88 | 4,347,435.83 | 4,347,435.83 | -75,075.68 | 2,304,814.23 | 2,890,814.73 | 3,265,606.92 | 810,307.27 |
| 3,177,510.39 | -52,171.01 | -4,730.89 | -28,802.15 | -1,925,112.19 | -38,906.77 | -42,930.69 | -32,946.95 | -13,585.38 | -9,488.61 | -1,870.47 | -3,436.09 | -1,654.56 |
| -9,266.37 | 1,499,187.90 | 2,320,281.23 | 509,966.94 | -238,840.47 | 1,594,085.98 | -431,670.05 | -284,112.33 | -239,602.74 | -104,862.54 | -57,585.54 | -33,894.18 | -24,619.66 |
| 1,499,187.90 | -3,038.26 | -1,097.66 | -205.60 | -2,228.68 | -2,375.04 | 2,335.04 | -149.48 | -8,948.00 | -1,731.69 | 0.00 | -148.44 | 445.32 |
| 773,046.44 | 537,826.01 | 1,973,309.55 | -11,756.72 | 377,783.73 | 51,833.82 | -547,542.76 | -185,085.54 | -4,946.97 | -82,973.58 | -37,535.30 | -38,697.00 | -2,774.40 |
| -3,825.67 | -7,591.07 | -14,103.22 | -1,235.11 | -30,032.47 | -1,891.80 | -946.15 | -395.88 | -9,005.19 | -251.90 | -98.97 | -1,058.67 | -1,079.40 |
| 2,350,091.50 | -560,055.59 | 2,212,495.00 | 517,472.13 | 1,197,325.95 | 1,342,852.29 | 2,370,465.47 | 1,204,640.65 | 567,212.60 | 1,530,375.77 | 1,505,431.99 | 886,736.33 | -310,410.40 |
| 720,827.79 | -5,018.83 | 1,128,664.37 | 673,176.36 | 1,210,021.21 | 705,544.77 | -86,157.88 | 3,170,112.94 | -391,915.87 | 1,055,730.81 | 1,338,809.44 | 1,488,018.70 | -24,574.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,737,572.94 | -119,958.70 | -409,233.37 | 2,492,094.30 | 681,999.85 | 898,226.63 | 839,376.99 | 2,015,466.14 | 851,852.23 | 2,061,198.19 | 2,011,363.07 | 2,235,549.92 | 616,670.00 |
| 1,309,634.48 | 500,315.58 | 1,238,457.74 | 713,182.91 | 1,722,040.30 | 1,562,914.48 | 1,562,914.48 | -136,770.48 | -32,830.44 | -75,053.04 | -194,148.38 | -110,145.29 | -79,586.83 |
| -85,141.32 | 44,329.16 | -24,478.16 | -6,807.37 | -7,096.53 | -1,787.03 | -207.83 | -553.18 | -178.14 | -59.38 | -113.04 | -29.69 | 0.00 |
| -55.52 | -56.02 | -28.26 | -34.78 | -34.78 | -56.52 | -56.52 | 0.00 | -26.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 470,993.00 | 101,726.03 | 100,201.68 | 404,386.67 | -532,122.84 | -55,480.84 | -153,746.40 | -71,209.60 | -59,608.50 | -10,443.86 | -4,388.48 | -1,918.26 | -213.14 |
| 350,899.52 | -48,243.39 | 461,419.25 | -5,867.12 | 312,160.80 | 356,777.07 | 49,491.20 | -30,328.64 | -16,606.77 | -92,219.97 | -28,472.51 | -27,943.35 | -31,584.95 |
| -5.25 | 0.00 | 0.00 | -43.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -28.25 | -4.24 | 0.00 | 0.00 | -253.60 | -3,712.45 | -1,229.75 | 12.16 | 327.59 | 0.00 | -72.91 | -18.64 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 |
| 10,561,432.40 | 7,768,119.48 | 14,411,797.60 | 11,083,770.63 | 16,636,828.60 | 10,237,103.38 | 16,097,987.86 | 21,679,900.55 | 5,822,600.04 | 24,091,096.20 | 15,282,072.60 | 14,484,927.87 | 8,953,449.39 |
| 0.00 | 0.00 | -157.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -157.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,768,119.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 373,951.21 | 373,951.21 | -38,963.98 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 419,015.67 | 244,089.18 | -372,599.40 | -215,107.00 | 430,633.84 | -243,686.65 | -25,316.61 | -10,287.41 | -2,687.75 |
| 0.00 | 0.00 | 0.00 | 825,703.76 | 0.00 | 0.00 | -48,145.75 | -28,515.34 | -48,375.67 | -243,686.65 | -43,957.23 | -16,043.73 | -11,185.58 |
| -9,835.04 | -30,117.96 | -9,575.00 | -6,653.21 | -96,149.03 | 213,144.16 | 8,271,225.15 | 7,512,142.82 | 7,557,065.04 | 13,769,125.38 | 7,016,469.33 | 4,849,606.43 | 6,930,311.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,665,612.44 | 8,271,225.15 | 6,988,977.24 | 10,603,646.64 | 7,882,309.43 | 23,382,174.63 | 21,159,286.97 | 18,686,800.09 | 16,453,956.25 |
| -14,849.97 | -8,611.18 | -8,140.02 | -1,116.99 | 7,367,673.19 | 11,424,834.54 | 9,989,444.46 | 1,545,592.85 | 597,862.27 | 1,980,436.10 | 594,991.25 | 675,928.24 | 607,315.81 |
| 24,894.29 | -28,771.06 | -13,766.00 | -9,261.02 | 889,455.94 | 1,374,253.38 | 942,343.67 | 2,397,457.47 | 2,835,745.07 | 1,238,408.04 | 4,983,044.74 | 2,976,928.94 | 2,853,574.59 |
| 0.00 | 0.00 | 0.00 | -17,280.83 | 1,800,900.04 | 2,680,096.08 | 3,139,067.99 | 4,768,842.19 | 3,827,510.75 | 3,627,510.75 | 7,219,022.25 | 5,765,628.46 | 4,721,894.76 |
| 49,491.39 | 49,005.33 | -16,292.04 | 0.00 | 5,031,988.16 | 6,729,172.90 | 7,234,381.37 | 1,764,600.23 | 1,954,262.02 | -157,814.47 | 1,380,031.95 | 1,436,088.88 | -202,921.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 478,074.60 | 2,312,052.54 | 148,207.03 | 780,627.01 | 136,759.59 | 180,740.24 | 289,824.23 | 28,677.67 | 233,892.62 |
| -28.25 | 104,962.41 | 90,921.84 | 108,628.81 | 165,052.22 | 313,384.88 | 278,317.10 | 256,685.43 | 369,007.18 | 204,979.81 | 287,263.23 | 143,014.81 | 431,060.02 |
| 0.00 | 168,380.91 | 181,673.82 | 190,133.02 |  |  |  |  |  |  |  |  |  |
| 2,084,148.95 |  |  |  |  |  |  |  |  |  |  |  |  |
| 0.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| 18,991.30 |  |  |  |  |  |  |  |  |  |  |  |  |
| 0.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| -87,304.55 |  |  |  |  |  |  |  |  |  |  |  |  |
| 4,697,171.10 |  |  |  |  |  |  |  |  |  |  |  |  |
| 9,833,198.81 |  |  |  |  |  |  |  |  |  |  |  |  |
| 707,193.16 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1,673,885.49 |  |  |  |  |  |  |  |  |  |  |  |  |
| 5,270,491.75 |  |  |  |  |  |  |  |  |  |  |  |  |
| 658,305.02 |  |  |  |  |  |  |  |  |  |  |  |  |
| 107,804.91 |  |  |  |  |  |  |  |  |  |  |  |  |
| 212,476.04 |  |  |  |  |  |  |  |  |  |  |  |  |

SP Direct Sales Units Less Excluded Chargeback Units

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,026.00 | 30,756.00 |
| 59930164702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930150006 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,007.00 | 10,743.00 | 15,186.00 |
| 59930150008 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,328.00 |
| 59930151701 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930150020 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,888.00 | 26,182.00 |
| 00085123501 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124201 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00048516501 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085113301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085114401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085114402 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119101 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119102 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117802 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117902 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085057102 | INTRON | 31,882.00 | 31,241.00 | 39,806.00 | 31,695.00 | 29,043.00 | 23,669.00 | 35,326.00 | 38,572.00 | 33,681.00 | 26,123.00 | 29,207.00 | 27,258.00 |
| 00085057106 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,217.00 | 849.00 | 1,232.00 | 1,036.00 | 1,461.00 | 1,602.00 |
| 00085111001 | INTRON | 12,992.00 | 15,069.00 | 16,567.00 | 15,809.00 | 15,009.00 | 14,287.00 | 15,394.00 | 15,279.00 | 13,467.00 | 9,633.00 | 9,954.00 | 11,199.00 |
| 00085028502 | INTRON | 46,036.00 | 61,356.00 | 62,971.00 | 66,058.00 | 57,082.00 | 65,362.00 | 87,176.00 | 78,069.00 | 58,407.00 | 57,994.00 | 76,106.00 | 82,666.00 |
| 00048504703 | INTRON | 79,413.00 | 55,832.00 | 68,726.00 | 68,968.00 | 67,381.00 | 87,287.00 | 78,247.00 | 97,578.00 | 80,050.00 | 84,779.00 | 89,240.00 | 101,132.00 |
| 00085004704 | INTRON | 1,488.00 | 3,720.00 | 8,039.00 | 8,362.00 | 8,810.00 | 10,862.00 | 9,868.00 | 12,538.00 | 11,035.00 | 11,815.00 | 16,168.00 | 18,284.00 |
| 00048504705 | INTRON | 21,985.00 | 29,094.00 | 34,912.00 | 31,420.00 | 30,029.00 | 28,088.00 | 31,024.00 | 30,746.00 | 30,055.00 | 22,165.00 | 29,097.00 | 29,716.00 |
| 00085012002 | INTRON | 0.00 | 0.00 | 6,004.00 | 11,546.00 | 20,194.00 | 28,716.00 | 27,056.00 | 30,164.00 | 28,306.00 | 24,194.00 | 29,745.00 | 31,355.00 |
| 00085012003 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012004 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012006 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,240.00 | 664.00 | 834.00 | 866.00 | 864.00 | 1,602.00 |
| 00085053901 | INTRON | 3,254.00 | 3,983.00 | 4,428.00 | 3,763.00 | 4,283.00 | 2,807.00 | 2,554.00 | 3,380.00 | 3,337.00 | 2,028.00 | 2,760.00 | 3,393.00 |
| 00085058901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,471.00 | 1,953.00 | 3,244.00 | 3,539.00 | 5,196.00 | 7,875.00 |
| 00085059801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,014.00 | 3,897.00 | 4,045.00 |
| 00085076801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,862.00 | 1,697.00 | 2,409.00 |
| 00085065301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160002 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160501 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160901 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160301 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160302 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085159302 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085159301 | PROVENTIL | 371,886.00 | 363,971.00 | 260,827.00 | 443,164.00 | 644,424.00 | 918,911.00 | 874,610.00 | 237,271.00 | 941,913.00 | 480,443.00 | -51,995.00 | 234,218.00 |
| 00085180601 | PROVENTIL | 439,747.00 | 391,828.00 | 519,434.00 | 950,086.00 | 880,747.00 | 717,915.00 | 449,125.00 | 115,631.00 | 775,403.00 | 317,903.00 | -108,001.00 | 139,594.00 |
| 00085180602 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085020802 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085128901 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085128502 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124401 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124402 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125201 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085123202 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124801 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124802 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1994Q1 | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 | 1997Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772,506.00 | 224,662.00 | 316,839.00 | 540,330.00 | 744,033.00 | 517,070.00 | 624,774.00 | 698,362.00 | 970,971.00 | 935,202.00 | 625,326.00 | 1,076,914.00 | 1,054,986.00 | 925,750.00 | 977,832.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20,373.00 | 14,480.00 | 22,146.00 | 24,591.00 | 17,449.00 | 20,707.00 | 25,699.00 | 22,076.00 | 31,284.00 | 55,923.00 | 42,933.00 | 59,972.00 | 60,561.00 | 55,905.00 | 89,462.00 |
| 137,122.00 | 199,012.00 | 198,005.00 | 414,023.00 | 459,728.00 | 525,388.00 | 640,656.00 | 717,395.00 | 1,026,284.00 | 1,049,222.00 | 976,052.00 | 1,351,158.00 | 1,316,359.00 | 1,529,717.00 | 1,521,769.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,221.00 |
| 24,983.00 | 26,671.00 | 18,046.00 | 32,641.00 | 24,271.00 | 6,847.00 | 15,476.00 | 16,912.00 | 28,598.00 | 28,740.00 | 21,950.00 | 25,581.00 | 1,987.00 | 3,503.00 | 3,713.00 |
| 1,766.00 | 1,990.00 | 1,543.00 | 1,864.00 | 2,350.00 | 1,477.00 | 1,800.00 | 1,894.00 | 3,169.00 | 2,760.00 | 2,833.00 | 2,762.00 | 13,631.00 | 16,119.00 | 17,360.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,315.00 | 8,970.00 | 8,970.00 | 13,767.00 | 18,767.00 | 19,115.00 | 17,507.00 | 20,277.00 | 21,689.00 |
| 7,087.00 | 7,045.00 | 6,253.00 | 9,417.00 | 7,384.00 | 4,024.00 | 5,209.00 | 6,451.00 | 11,160.00 | 10,947.00 | 9,580.00 | 11,300.00 | 4,541.00 | 10,566.00 | 11,702.00 |
| 83,454.00 | 72,896.00 | 71,851.00 | 94,446.00 | 99,680.00 | 50,021.00 | 85,915.00 | 87,243.00 | 110,789.00 | 83,412.00 | 86,406.00 | 90,105.00 | 57,886.00 | 99,347.00 | 85,774.00 |
| 78,899.00 | 92,420.00 | 92,231.00 | 114,251.00 | 103,894.00 | 76,972.00 | 125,480.00 | 121,043.00 | 177,515.00 | 139,485.00 | 152,261.00 | 151,700.00 | 56,847.00 | -2,035.00 | -929.00 |
| 16,398.00 | 19,715.00 | 20,456.00 | 22,758.00 | 25,059.00 | 21,802.00 | 30,877.00 | 31,055.00 | 45,685.00 | 38,150.00 | 47,282.00 | 51,296.00 | 19,547.00 | 461.00 | 2,384.00 |
| 19,715.00 | 20,456.00 | 20,687.00 | 37,174.00 | 33,894.00 | 18,746.00 | 29,847.00 | 31,592.00 | 47,886.00 | 51,678.00 | 40,888.00 | 41,157.00 | 22,096.00 | 29,237.00 | 25,051.00 |
| 28,609.00 | 30,755.00 | 29,687.00 | 44,150.00 | 33,855.00 | 18,748.00 | 29,847.00 | 31,592.00 | 13,604.00 | -841.00 | -577.00 | -228.00 | -346.00 | -613.00 | -531.00 |
| 26,591.00 | 34,407.00 | 33,237.00 | 44,150.00 | 41,922.00 | 29,807.00 | 40,554.00 | 41,773.00 | 13,604.00 | -45.00 | -71.00 | -34.00 | -35.00 | -54.00 | -16.00 |
| 1,549.00 | 1,827.00 | 1,691.00 | 1,691.00 | 2,862.00 | 1,991.00 | 2,592.00 | 2,434.00 | 279.00 | -61.00 | 11,650.00 | 13,210.00 | 5,195.00 | -215.00 | -137.00 |
| 0.00 | 0.00 | 1,966.00 | 1,966.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,641.00 | 11,571.00 | 13,558.00 | 15,028.00 | 14,894.00 | 17,474.00 | 17,092.00 |
| 2,855.00 | 2,906.00 | 2,851.00 | 3,510.00 | 3,442.00 | 2,177.00 | 2,768.00 | 4,170.00 | 9,455.00 | 12,236.00 | -502.00 | -283.00 | -108.00 | -74.00 | -18.00 |
| 6,158.00 | 6,714.00 | 8,776.00 | 9,988.00 | 9,072.00 | 3,889.00 | 5,168.00 | 4,824.00 | 6,370.00 | -637.00 | 11,365.00 | 12,716.00 | 2,678.00 | -806.00 | -902.00 |
| 4,283.00 | 6,043.00 | 3,718.00 | 5,786.00 | 7,579.00 | 5,011.00 | 7,687.00 | 6,340.00 | 10,217.00 | 11,712.00 | 7,018.00 | 6,129.00 | 5,498.00 | -512.00 | -505.00 |
| 1,847.00 | 1,990.00 | 3,372.00 | 3,658.00 | 3,622.00 | 3,149.00 | 4,877.00 | 5,382.00 | 6,469.00 | 7,476.00 | 24,848.00 | 24,232.00 | 11,182.00 | -790.00 | -413.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,660.00 | 4,680.00 | 8,653.00 | 13,287.00 | 6,137.00 | 7,046.00 | 7,359.00 | 12,768.00 | 9,040.00 | 8,681.00 | 16,178.00 |
| 0.00 | 0.00 | 0.00 | 2,103.00 | 1,768.00 | 2,387.00 | 2,274.00 | 2,255.00 | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,076.00 | 732.00 | 783.00 | 585.00 | 567.00 | -19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.00 |
| 0.00 | 0.00 | 0.00 | 1,845.00 | 1,925.00 | 2,288.00 | 2,076.00 | 2,095.00 | 1,088.00 | 1,709.00 | 1,546.00 | 2,991.00 | 2,798.00 | 2,313.00 | 15,625.00 |
| 407,509.00 | 407,189.00 | 336,870.00 | 355,690.00 | 364,869.00 | 244,052.00 | 222,575.00 | 218,431.00 | 295,586.00 | 206,320.00 | 121,005.00 | 165,000.00 | 139,190.00 | 100,727.00 | 103,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,078,346.00 | 159,358.00 | 201,040.00 | 340,139.00 | 292,878.00 | 204,802.00 | 144,541.00 | 178,031.00 | 298,244.00 | 133,917.00 | 45,559.00 | 121,136.00 | 91,510.00 | 53,572.00 | 81,537.00 |
| 159,358.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | 1997Q4 | 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1,090,811.00 | 1,193,619.00 | 864,996.00 | 1,273,959.00 | 1,061,767.00 | 1,129,577.00 | 1,548,308.00 | 707,190.00 | 1,038,389.00 | 823,177.00 | 795,052.00 | 929,717.00 | 1,343,167.00 | 550,446.00 | 1,030,423.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 91,192.00 | 81,255.00 | 77,388.00 | 74,855.00 | 83,668.00 | 80,988.00 | 118,457.00 | 60,397.00 | 54,518.00 | 77,746.00 | 85,522.00 | 143,670.00 | 111,200.00 | 78,839.00 | 74,990.00 |
| | 1,824,284.00 | 1,765,583.00 | 1,499,223.00 | 1,414,721.00 | 1,947,768.00 | 2,274,551.00 | 2,279,785.00 | 1,597,246.00 | 2,092,050.00 | 1,928,661.00 | 1,763,758.00 | 2,162,359.00 | 2,007,528.00 | 1,573,471.00 | 1,299,342.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,412.00 | 6,477.00 | 6,894.00 | 6,686.00 | 6,051.00 | 6,594.00 | 8,689.00 | 8,138.00 | 9,021.00 | 5,538.00 | 1,975.00 |
| | 0.00 | 0.00 | 0.00 | 3,388.00 | 13,207.00 | 14,983.00 | 11,358.00 | 12,805.00 | 12,538.00 | 14,708.00 | 18,679.00 | 15,704.00 | 16,913.00 | 14,055.00 | 4,871.00 |
| | 0.00 | 0.00 | 0.00 | 2,568.00 | 3,574.00 | 5,061.00 | 5,211.00 | 5,172.00 | 6,289.00 | 5,832.00 | 7,983.00 | 6,089.00 | 8,657.00 | 11,501.00 | 5,048.00 |
| | 27,133.00 | 35,497.00 | 9,768.00 | 11,393.00 | 11,388.00 | 18,707.00 | 10,458.00 | 11,635.00 | 6,299.00 | 3,144.00 | 3,466.00 | 3,496.00 | 8,557.00 | 10,303.00 | 3,222.00 |
| | 11,262.00 | 19,051.00 | 8,080.00 | 13,768.00 | 12,101.00 | 15,218.00 | 7,646.00 | 11,385.00 | 11,723.00 | 11,721.00 | 15,549.00 | 13,335.00 | 12,474.00 | 11,805.00 | 3,222.00 |
| | 95,288.00 | 128,484.00 | 39,812.00 | 61,926.00 | 47,738.00 | 51,618.00 | 9,054.00 | 12,916.00 | -10,828.00 | -5,463.00 | -3,130.00 | -2,917.00 | -808.00 | -334.00 | -1,770.00 |
| | 85,985.00 | 119,633.00 | 44,684.00 | 72,361.00 | 53,577.00 | 18,109.00 | 1,390.00 | 13,327.00 | 18,407.00 | 14,116.00 | 19,605.00 | 9,158.00 | 12,599.00 | 7,583.00 | 1,669.00 |
| | 20,299.00 | 38,589.00 | 7,737.00 | 14,818.00 | 9,038.00 | 15,122.00 | 5,509.00 | 5,740.00 | -4,120.00 | -2,685.00 | -1,592.00 | -656.00 | -247.00 | -75.00 | -81.00 |
| | 17,317.00 | 28,885.00 | 12,139.00 | 22,729.00 | 12,193.00 | 28,596.00 | 5,504.00 | 7,183.00 | 7,049.00 | 6,576.00 | 9,522.00 | 3,281.00 | 4,728.00 | 2,414.00 | 1,785.00 |
| | 22,680.00 | 37,589.00 | 12,246.00 | 18,583.00 | 15,501.00 | 7,780.00 | 10,369.00 | -3,929.00 | -2,030.00 | 19,605.00 | -1,013.00 | 5,871.00 | -674.00 | -36.00 |
| | 3,631.00 | 8,976.00 | 2,140.00 | 3,156.00 | 3,689.00 | 4,835.00 | 5,509.00 | 3,131.00 | 5,820.00 | 4,831.00 | 7,144.00 | 3,281.00 | 4,489.00 | 3,672.00 | -805.00 |
| | 15,141.00 | 31,698.00 | 1,938.00 | 8,900.00 | 8,348.00 | 6,142.00 | -135.00 | 4,453.00 | 10,193.00 | 10,760.00 | 15,381.00 | 7,027.00 | -674.00 | 6,068.00 | -89.00 |
| | -72.00 | -63.00 | -79.00 | -152.00 | -60.00 | -54.00 | -33.00 | -16.00 | -13.00 | 0.00 | 0.00 | 0.00 | 11,898.00 | 0.00 | -4.00 |
| | 26,031.00 | 29,972.00 | 9,676.00 | 13,526.00 | 11,026.00 | 21,457.00 | 8,166.00 | 10,827.00 | 10,640.00 | 9,879.00 | 15,324.00 | 15,137.00 | 10,849.00 | 8,957.00 | -500.00 |
| | 11,681.00 | 10,861.00 | 2,382.00 | 4,645.00 | 4,302.00 | 7,947.00 | 2,298.00 | 3,591.00 | 4,146.00 | 3,986.00 | 6,440.00 | 4,067.00 | 3,912.00 | 4,734.00 | 2,046.00 |
| | 933,064.00 | 133,738.00 | 3,161.00 | 39,053.00 | 32,933.00 | 50,746.00 | 3,254.00 | 4,514.00 | -4,853.00 | -1,797.00 | -1,008.00 | -2,814.00 | -2,905.00 | -3,340.00 | -1,512.00 |
| | 554.00 | 467.00 | -225.00 | -752.00 | -768.00 | -873.00 | -491.00 | -272.00 | -105.00 | 30.00 | 5.00 | -1.00 | -1.00 | 0.00 | -2.00 |
| | 5,995.00 | 11,335.00 | 6,573.00 | 6,824.00 | 7,551.00 | 0.00 | 635.00 | 2,058.00 | 4,160.00 | 5,382.00 | 6,440.00 | 3,884.00 | 3,721.00 | 2,446.00 | 1,503.00 |
| | 26,190.00 | 40,012.00 | 6,506.00 | 13,723.00 | 8,890.00 | 9,077.00 | -404.00 | 4,523.00 | 6,368.00 | 9,636.00 | 14,605.00 | 4,952.00 | 8,824.00 | 6,606.00 | 0.00 |
| | -413.00 | -266.00 | -222.00 | -44.00 | 0.00 | 18,877.00 | 0.00 | 0.00 | -2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -975.00 |
| | -18.00 | -13.00 | -5.00 | -34.00 | -22.00 | -8.00 | -4.00 | -6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | -59.00 | -37.00 | -139.00 | -234.00 | -209.00 | -192.00 | -191.00 | -58.00 | -14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 21,751.00 | 24,196.00 | 11,512.00 | 18,090.00 | 16,810.00 | 24,167.00 | 8,350.00 | 14,996.00 | 15,845.00 | 16,092.00 | 22,745.00 | 25,651.00 | 16,656.00 | 19,155.00 | 14,833.00 |
| | -1.00 | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.00 | 0.00 | -6.00 | -3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | -460.00 | -455.00 | -174.00 | -53.00 | -37.00 | 0.00 | -3.00 | 0.00 | -6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | -217.00 | -259.00 | -94.00 | -34.00 | -4.00 | -20.00 | -4.00 | -4.00 | -3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | -639.00 | -545.00 | -325.00 | -162.00 | -129.00 | -20.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,602.00 |
| | 13,828.00 | 15,639.00 | 13,679.00 | 6,734.00 | 6,106.00 | 7,128.00 | 7,171.00 | 1,737.00 | 3,196.00 | 2,606.00 | 7,426.00 | 5,609.00 | 2,879.00 | -829.00 | 0.00 |
| | 3,530.00 | 3,554.00 | 2,994.00 | 2,418.00 | 2,220.00 | 2,077.00 | 2,198.00 | 594.00 | 549.00 | 788.00 | 1,533.00 | 1,458.00 | -407.00 | -816.00 | -311.00 |
| | 14,713.00 | 14,346.00 | 14,014.00 | 7,736.00 | 6,693.00 | 6,991.00 | 6,091.00 | 1,675.00 | 4,976.00 | 2,529.00 | 2,874.00 | 7,986.00 | 2,041.00 | 0.00 | -1,477.00 |
| | -18.00 | 0.00 | 0.00 | -3.00 | -3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 991.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 18,721.00 | 18,226.00 | 19,161.00 | 10,203.00 | 9,901.00 | 11,491.00 | 9,804.00 | 4,485.00 | 4,177.00 | 2,593.00 | 9,241.00 | 7,073.00 | 4,251.00 | 2,244.00 | -2,744.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | -22.00 | 0.00 | 0.00 | 0.00 | -6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 106,458.00 | 153,080.00 | 164,771.00 | 38,257.00 | 22,994.00 | 72,649.00 | 76,990.00 | 111,949.00 | 49,113.00 | 37,754.00 | 32,288.00 | 52,810.00 | 79,654.00 | 59,776.00 | 3,594.00 |
| | 29,595.00 | 132,335.00 | 81,923.00 | -14,875.00 | 29,078.00 | -938.00 | 13,234.00 | 5,291.00 | 1,807.00 | -3,573.00 | 3,832.00 | 13,100.00 | 6,341.00 | 6,350.00 | -4,743.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,335.00 | 5,275.00 | 6,470.00 | 11,032.00 | 12,957.00 | 9,297.00 | 9,297.00 | 9,397.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.00 | 1,225.00 | 1,013.00 | 2,498.00 | 3,604.00 | 3,197.00 | 6,502.00 | 4,622.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,811.00 | 2,552.00 | 3,870.00 | 5,688.00 | 5,760.00 | 5,447.00 | 6,402.00 | 6,053.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 146.00 | 992.00 | 1,024.00 | 1,883.00 | 2,137.00 | 2,502.00 | 4,176.00 | 3,584.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 665.00 | 1,634.00 | 2,214.00 | 2,874.00 | 3,134.00 | 2,919.00 | 4,117.00 | 4,471.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 665.00 | -33.00 | 90.00 | 91.00 | 314.00 | 103.00 | 84.00 | 422.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 989.00 | 1,721.00 | 2,165.00 | 2,860.00 | 2,338.00 | 2,629.00 | 4,218.00 | 5,020.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.00 | 737.00 | 608.00 | 1,036.00 | 1,083.00 | 1,117.00 | 2,122.00 | 1,664.00 |

| 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 | 1991 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 657,867.00 | 671,121.00 | 828,091.00 | 1,446,996.00 | -252,513.00 | -189,774.00 | -86,876.00 | -34,843.00 | -79,617.00 | -178,699.00 | -54,414.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 79,576.00 | 451,984.00 | 385,803.00 | 254,091.00 | 281,912.00 | 475,054.00 | 319,218.00 | 0.00 |
| 121,752.00 | 64,710.00 | 95,476.00 | 101,244.00 | -7,801.00 | -3,216.00 | -3,124.00 | -1,920.00 | -6,596.00 | -480.00 | -170.00 | 0.00 |
| 1,813,832.00 | 1,809,606.00 | 1,928,160.00 | 2,943,899.00 | -50,730.00 | -227,162.00 | -213,795.00 | -113,903.00 | -122,014.00 | -5,105.00 | -1,723.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 190,304.00 | 1,128,449.00 | 1,203,937.00 | 778,944.00 | 774,352.00 | 1,164,799.00 | 822,986.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,455.00 | 49,291.00 | 22,764.00 | 38,618.00 | 55,623.00 | 6,011.00 | 0.00 |
| 7,188.00 | 809.00 | 2,367.00 | 3,809.00 | 6,281.00 | 5,750.00 | 2,776.00 | 5,502.00 | 2,360.00 | 1,575.00 | 2,284.00 | 0.00 |
| 12,270.00 | 2,846.00 | 7,537.00 | 8,691.00 | 15,420.00 | 2,986.00 | 2,116.00 | 16,558.00 | 5,158.00 | 6,235.00 | -1,483.00 | 0.00 |
| 13,183.00 | 5,199.00 | 10,054.00 | 8,548.00 | 13,667.00 | 7,974.00 | 3,450.00 | 11,763.00 | 7,474.00 | 7,474.00 | 6,228.00 | 0.00 |
| 8,560.00 | 3,661.00 | 7,446.00 | 6,888.00 | 13,028.00 | 9,647.00 | -355.00 | 9,603.00 | 6,984.00 | 5,790.00 | 518.00 | 0.00 |
| 10,653.00 | 7,257.00 | 12,422.00 | 8,018.00 | 16,538.00 | 14,437.00 | -460.00 | 12,885.00 | 8,775.00 | 10,389.00 | 2,700.00 | 0.00 |
| -166.00 | -976.00 | -51,653.00 | -1,319.00 | -1,387.00 | -1,111.00 | -355.00 | -314.00 | -83.00 | -185.00 | -14.00 | 0.00 |
| 11,388.00 | 2,653.00 | -1,144.00 | 7,901.00 | -1,998.00 | -1,386.00 | -724.00 | -479.00 | -259.00 | -167.00 | -15.00 | 0.00 |
| -22.00 | -85.00 | -45.00 | -9.00 | -48.00 | -1.00 | -100.00 | -35.00 | -3.00 | -3.00 | -18.00 | 0.00 |
| 5,703.00 | 47.00 | 1,103.00 | 220.00 | -1,536.00 | -492.00 | -209.00 | -175.00 | -101.00 | -135.00 | -14.00 | 0.00 |
| -143.00 | -13.00 | -163.00 | -22.00 | -13.00 | -4.00 | -167.00 | -3.00 | -1.00 | -13.00 | -20.00 | 0.00 |
| 3,182.00 | 1,000.00 | 1,581.00 | 1,911.00 | 3,581.00 | 1,820.00 | 842.00 | 2,007.00 | 2,010.00 | 1,201.00 | -229.00 | 134134.00 |
| 9,899.00 | 5,766.00 | 10,153.00 | 5,914.00 | -382.00 | 26,710.00 | -2,800.00 | 8,288.00 | 10,332.00 | 11,601.00 | 9.00 | 0.00 |
| -2,018.00 | 12,181.00 | 3,186.00 | 4,325.00 | 4,002.00 | 13,973.00 | 4,609.00 | 9,188.00 | 8,930.00 | 9,901.00 | 2,923.00 | 60437.00 |
| 4,408.00 | 2,401.00 | 5,882.00 | 5,551.00 | 5,310.00 | -488.00 | -111.00 | -271.00 | -655.00 | -378.00 | -279.00 | 238121.00 |
| -851.00 | -380.00 | -244.00 | -62.00 | -7.00 | -22.00 | -6.00 | -2.00 | 0.00 | -1.00 | 0.00 | 2851.00 |
| -1.00 | -2.00 | -3.00 | -8.00 | -8.00 | -1.00 | 0.00 | -1.00 | -4.00 | 0.00 | 0.00 | 200989.00 |
| 513.00 | -1,921.00 | -2,543.00 | -249.00 | -716.00 | -320.00 | -184.00 | -47.00 | -20.00 | -9.00 | -1.00 | 20519.00 |
| 6,015.00 | -159.00 | 5,277.00 | 6,467.00 | 849.00 | -513.00 | -285.00 | -1,575.00 | -491.00 | -491.00 | -581.00 | 117411.00 |
| 0.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17550.00 |
| 0.00 | 0.00 | -5.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25,232.00 | 18,865.00 | 32,083.00 | 17,276.00 | 27,835.00 | 36,611.00 | 9,716.00 | 37,585.00 | 23,837.00 | 22,691.00 | 13,924.00 | 15428.00 |
| -1.00 | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | -2.00 | -5.00 | 0.00 | 0.00 | -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -1,080.00 | -974.00 | 0.00 | -274.00 | -84.00 | -1.00 | -3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -307.00 | -234.00 | -714.00 | -69.00 | -1.00 | -59.00 | -21.00 | -1.00 | 0.00 | -1.00 | 0.00 | 0.00 |
| -1,006.00 | -810.00 | -300.00 | -450.00 | -226.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -1,360.00 | -1,168.00 | -826.00 | -401.00 | -156.00 | -10.00 | -1.00 | 0.00 | -2.00 | -2.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 1,604.00 | 659.00 | 241.00 | 0.00 |
| 52,527.00 | 23,291.00 | -7,943.00 | 8,854.00 | -8,866.00 | -5,167.00 | -2,706.00 | -1,090.00 | -584.00 | -251.00 | -63.00 | 1459848.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19,746.00 | 6,443.00 | -5,030.00 | 14,201.00 | -2,577.00 | -1,437.00 | 11,333.00 | 11,608.00 | 13,469.00 | 9,447.00 | 6,979.00 | 2001077.00 |
| 9,048.00 | 6,443.00 | 10,141.00 | 14,918.00 | 12,472.00 | 13,523.00 | -2,564.00 | -2,423.00 | 10,483.00 | 7,500.00 | -471.00 | 0.00 |
| 5,166.00 | 3,749.00 | 7,985.00 | 9,353.00 | 8,533.00 | 6,995.00 | 12,658.00 | 21,583.00 | 10,848.00 | 6,779.00 | 10,200.00 | 0.00 |
| 5,346.00 | 8,252.00 | 12,311.00 | 9,066.00 | 8,418.00 | 13,052.00 | 3,458.00 | 9,786.00 | 4,596.00 | 14,311.00 | 6,621.00 | 0.00 |
| 3,146.00 | 4,670.00 | 4,202.00 | 6,517.00 | 6,896.00 | 5,145.00 | 5,599.00 | 15,420.00 | 9,987.00 | 6,045.00 | 4,782.00 | 0.00 |
| 2,674.00 | 2,674.00 | 4,097.00 | 6,111.00 | 4,860.00 | 3,129.00 | 3,383.00 | 2,833.00 | 4,528.00 | 3,585.00 | 5,755.00 | 0.00 |
| 246.00 | 223.00 | 101.00 | 431.00 | 202.00 | 349.00 | 1,862.00 | 2,519.00 | 213.00 | 283.00 | 2,836.00 | 0.00 |
| 3,118.00 | 3,943.00 | 3,308.00 | 5,526.00 | 4,938.00 | 4,469.00 | 4,635.00 | 3,193.00 | 7,164.00 | 814.00 | 68.00 | 0.00 |
| 1,718.00 | 1,856.00 | 1,570.00 | 2,848.00 | 2,504.00 | 2,241.00 | 3,225.00 | 1,704.00 | 2,286.00 | 1,395.00 | 6,623.00 | 0.00 |
| | | | | | | | | | | 3,499.00 | |

| 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 39784.00 | 1654337.00 | 2584239.00 | 3617113.00 | 1046570.00 | 449341.00 | 4424464.00 | 3891113.00 | 2919867.00 | 1652600.00 | -376035.00 | -54414.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 531580.00 | 1598680.00 | 316218.00 |
| 0.00 | 33015.00 | 81590.00 | 88831.00 | 190092.00 | 297060.00 | 317164.00 | 315340.00 | 418138.00 | 340262.00 | 188704.00 | -170.00 | -170.00 |
| 0.00 | 34328.00 | 948762.00 | 2343177.00 | 4402876.00 | 5892109.00 | 8243812.00 | 6627293.00 | 7862304.00 | 6280251.00 | 4594167.00 | -454817.00 | -1723.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1318007.00 | 3924732.00 | 822998.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28458.00 | 164516.00 | 8001.00 |
| 47018.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7800.00 | 7800.00 | 26176.00 | 32442.00 | 18908.00 | 18167.00 | 12203.00 | 2234.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20813.00 | 20813.00 | 51884.00 | 66004.00 | 33781.00 | 32191.00 | 29079.00 | -1483.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6140.00 | 6140.00 | 22763.00 | 30961.00 | 34931.00 | 40181.00 | 30991.00 | 6229.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79257.00 | 70026.00 | 51630.00 | 55503.00 | 26437.00 | 37026.00 | 23222.00 | 518.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37262.00 | 53000.00 | 45972.00 | 53079.00 | 35997.00 | 61415.00 | 32782.00 | 2700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277960.00 | 277960.00 | 82861.00 | -12318.00 | -3244.00 | -55470.00 | -972.00 | -14.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | 368016.00 | 290835.00 | 98306.00 | 55476.00 | 23191.00 | 3894.00 | -1619.00 | -115.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281188.00 | 72278.00 | 26232.00 | -5100.00 | -243.00 | -103.00 | -138.00 | -9.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77275.00 | 79182.00 | 34858.00 | 26500.00 | 26500.00 | -705.00 | -605.00 | -8.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576953.00 | 79926.00 | 42825.00 | -5321.00 | -281.00 | -202.00 | -172.00 | -20.00 |
| 126610.00 | 116286.00 | 102340.00 | 63506.00 | 104869.00 | 12834.00 | 17963.00 | 15071.00 | 10745.00 | 7054.00 | 8993.00 | 6060.00 | -229.00 |
| 2066.00 | 5351.00 | 6883.00 | 7721.00 | 6255.00 | 82151.00 | 83919.00 | 42825.00 | 45086.00 | 22330.00 | 42205.00 | 27422.00 | 8.00 |
| 0.00 | 0.00 | 0.00 | 1315.00 | 433.00 | -371.00 | -371.00 | -128.00 | -128.00 | -22.00 | -335.00 | -1425.00 | -279.00 |
| 60589.00 | 44250.00 | 28002.00 | 23078.00 | 58623.00 | 85584.00 | 64410.00 | 51690.00 | 51189.00 | 18511.00 | 25486.00 | 32628.00 | 2923.00 |
| 287659.00 | 275375.00 | 302446.00 | 312839.00 | 373662.00 | 38490.00 | 22230.00 | 17982.00 | 18405.00 | 13589.00 | 16255.00 | -1425.00 | -279.00 |
| 330494.00 | 379801.00 | 379801.00 | -27389.00 | 620061.00 | 335073.00 | 218885.00 | 50653.00 | -4524.00 | -6083.00 | -335.00 | -9.00 | 0.00 |
| 41579.00 | 57280.00 | 109403.00 | 109403.00 | 182406.00 | 28307.00 | -3022.00 | -1731.00 | -26.00 | -22.00 | -13.00 | -6.00 | -1.00 |
| 119887.00 | 109959.00 | 124225.00 | 119040.00 | 181606.00 | 101986.00 | 6133.00 | 15910.00 | 21188.00 | 2111.00 | -3823.00 | -260.00 | -561.00 |
| 106129.00 | 111601.00 | 140485.00 | 154056.00 | 11958.00 | -1900.00 | -546.00 | 28074.00 | 38018.00 | 13467.00 | 12080.00 | -2822.00 | 0.00 |
| 1904.00 | 4286.00 | 7053.00 | 9909.00 | -113.00 | -123.00 | -58.00 | -20.00 | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 |
| 13011.00 | 11538.00 | 12124.00 | 12557.00 | 40072.00 | 4784.00 | -689.00 | -455.00 | -455.00 | -5.00 | 0.00 | -5.00 | 0.00 |
| 6424.00 | 19954.00 | 31838.00 | 22953.00 | 50258.00 | 71211.00 | 63398.00 | 63398.00 | 83134.00 | 78075.00 | 113805.00 | 93839.00 | 13924.00 |
| 0.00 | 6984.00 | 31838.00 | 4938.00 | 4938.00 | -199.00 | -5.00 | -9.00 | -3.00 | -1.00 | 0.00 | -1.00 | 0.00 |
| 0.00 | 18930.00 | 28817.00 | 28817.00 | 46040.00 | 510.00 | -719.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8988.00 | 10867.00 | 17010.00 | 27087.00 | 4254.00 | -391.00 | -128.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 35168.00 | 87516.00 | 9320.00 | -1181.00 | -28.00 | -22.00 | 0.00 | -1076.00 | -3.00 | 0.00 |
| 0.00 | 2103.00 | 6884.00 | 6884.00 | 33331.00 | 48333.00 | 42158.00 | 19232.00 | 18519.00 | -5485.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1076.00 | 1076.00 | 2547.00 | 7334.00 | 12008.00 | 11216.00 | 6348.00 | 3372.00 | -1488.00 | -110.00 | -1.00 | 0.00 |
| 0.00 | 1845.00 | 381.00 | 35461.00 | 40773.00 | 42891.00 | 42891.00 | 22336.00 | 20026.00 | 2214.00 | -1055.00 | -22.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | -3.00 | 0.00 | 20770.00 | 20955.00 | 43744.00 | 38965.00 | 4782.00 |
| 0.00 | 2391.00 | 11103.00 | 11103.00 | 48513.00 | 57511.00 | 30057.00 | 23146.00 | 7546.00 | 15578.00 | 22760.00 | 22248.00 | 5755.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64532.00 | 0.00 | 0.00 | 11141.00 | 15057.00 | 18217.00 | 12234.00 | 2836.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 399.00 | 688.00 | 1086.00 | 1003.00 | 887.00 | 66.00 |
| 2475216.00 | 1604679.00 | 1507256.00 | 1049727.00 | 788001.00 | 449855.00 | 379102.00 | 3107011.00 | 2024494.00 | 1395971.00 | -1242.00 | 2475.00 | 241.00 |
| 0.00 | 0.00 | -4831.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13959.00 | 3171.00 | -4831.00 | -63.00 |
| 2183418.00 | 1125239.00 | 1778683.00 | 820252.00 | 598885.00 | 296214.00 | 228421.00 | 19484.00 | 21600.00 | 27796.00 | 33171.00 | 45857.00 | 6979.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7610.00 | 39356.00 | 44040.00 | 5157.00 | -16842.00 | -671.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1498.00 | 10912.00 | 19240.00 | 51054.00 | 52579.00 | 10200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4163.00 | 20770.00 | 20955.00 | 33045.00 | 28816.00 | 6521.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1141.00 | 7546.00 | 15578.00 | 22760.00 | 22248.00 | 5755.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2499.00 | 2499.00 | 11141.00 | 15057.00 | 18217.00 | 12234.00 | 2836.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 399.00 | 688.00 | 1086.00 | 1003.00 | 887.00 | 66.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2710.00 | 3110.00 | 10182.00 | 15296.00 | 5290.00 | 1824.00 | 6023.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 908.00 | 3844.00 | 7360.00 | 9163.00 | 8510.00 | 3499.00 |