SP Direct Sales Units

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 | 1994Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,028 | 30,756 | 772,508 |
| 00085164702 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150006 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,195 | 20,373 |
| 59930150008 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,077 | 10,741 | 34,328 | 137,122 |
| 59930150101 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930151702 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150020 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,838 | 26,182 | 0 |
| 00085123501 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124201 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125401 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085116801 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085113301 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085118401 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085118402 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085119101 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085119102 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085117801 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085117802 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085057102 | INTRON | 47,127 | 47,625 | 53,691 | 52,716 | 50,506 | 44,454 | 56,257 | 55,950 | 52,903 | 45,084 | 47,138 | 43,426 | 41,896 |
| 00085057106 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 1,236 | 974 | 1,387 | 1,207 | 1,636 | 1,853 | 2,033 |
| 00085112301 | INTRON | 17,139 | 20,212 | 20,340 | 20,420 | 20,827 | 19,715 | 21,174 | 20,638 | 18,523 | 14,576 | 14,844 | 15,628 | 11,353 |
| 00085111001 | INTRON | 63,386 | 80,321 | 79,544 | 85,882 | 76,031 | 89,653 | 108,851 | 98,939 | 79,056 | 80,182 | 95,583 | 103,153 | 84,667 |
| 00085028502 | INTRON | 82,072 | 61,315 | 76,703 | 86,523 | 77,019 | 99,349 | 89,335 | 110,573 | 90,811 | 100,811 | 105,118 | 117,088 | 97,330 |
| 00085064704 | INTRON | 1,468 | 3,736 | 7,160 | 8,653 | 9,389 | 11,047 | 10,663 | 13,354 | 12,060 | 13,049 | 17,706 | 19,314 | 18,174 |
| 00085064704 | INTRON | 32,814 | 39,385 | 42,809 | 41,427 | 40,882 | 41,440 | 43,323 | 42,060 | 39,696 | 34,289 | 39,941 | 41,339 | 37,519 |
| 00085071902 | INTRON | 0 | 0 | 6,004 | 11,790 | 21,331 | 30,569 | 29,095 | 32,639 | 29,617 | 27,075 | 33,404 | 35,370 | 33,160 |
| 00085012002 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 721 | 873 | 950 | 1,038 | 1,724 | 1,653 |
| 00085012003 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085012004 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085012005 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085053901 | INTRON | 4,098 | 5,400 | 5,981 | 5,012 | 5,291 | 3,882 | 3,718 | 4,315 | 4,102 | 3,213 | 3,840 | 4,403 | 3,871 |
| 00085088901 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 4,488 | 2,218 | 3,757 | 4,211 | 5,938 | 8,555 | 7,126 |
| 00085092301 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,014 | 5,271 | 5,661 | 6,677 |
| 00085076901 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,852 | 1,893 | 2,682 | 2,270 |
| 00085095301 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160001 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160002 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930161001 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160301 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160501 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160502 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160301 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085135801 | PROVENTIL | 813,653 | 788,692 | 668,715 | 926,796 | 1,161,852 | 1,391,828 | 994,369 | 601,858 | 1,387,062 | 810,889 | 171,055 | 467,049 | 584,575 |
| 00085078001 | PROVENTIL | 754,160 | 669,826 | 803,372 | 980,075 | 1,226,650 | 1,039,794 | 685,753 | 402,976 | 1,114,685 | 628,399 | 161,983 | 502,453 | 1,482,302 |
| 00085002002 | PROVENTIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125001 | PROVENTIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125002 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124401 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124402 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125201 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085123202 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124801 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124802 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 | 1997Q3 | 1997Q4 | 1998Q1 | 1998Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 224,692 | 317,062 | 542,391 | 747,987 | 522,407 | 636,999 | 741,876 | 1,059,258 | 1,013,832 | 719,149 | 1,195,847 | 1,172,832 | 1,030,884 | 1,067,745 | 1,201,259 | 1,371,524 | 1,149,622 |
| | 14,480 | 22,153 | 24,603 | 17,455 | 20,711 | 25,612 | 23,458 | 34,060 | 58,877 | 46,679 | 66,274 | 68,231 | 62,876 | 95,325 | 99,289 | 93,700 | 88,791 |
| | 199,072 | 196,791 | 414,517 | 460,395 | 526,221 | 643,275 | 745,283 | 1,076,593 | 1,114,359 | 1,038,827 | 1,438,555 | 1,410,921 | 1,616,717 | 1,608,881 | 1,738,060 | 1,910,008 | 1,620,309 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 45,401 | 35,359 | 47,076 | 39,003 | 21,896 | 32,034 | 34,638 | 47,427 | 45,770 | 40,042 | 43,556 | 12,882 | 21,039 | 21,217 | 30,054 | 38,141 | 12,658 |
| | 1,945 | 1,049 | 2,275 | 2,959 | 1,918 | 2,187 | 2,399 | 3,767 | 3,561 | 3,550 | 3,441 | 9,031 | 11,473 | 13,855 | 15,179 | 22,444 | 11,855 |
| | 11,208 | 10,640 | 13,148 | 10,651 | 6,868 | 8,304 | 1,315 | 9,135 | 15,292 | 19,887 | 22,603 | 110,563 | 112,028 | 103,051 | 114,341 | 145,974 | 60,757 |
| | 96,097 | 94,686 | 116,396 | 113,333 | 74,633 | 111,915 | 10,087 | 108,495 | 16,223 | 14,928 | 16,373 | 39,176 | 92,484 | 85,305 | 95,278 | 129,109 | 55,361 |
| | 115,371 | 113,481 | 136,150 | 127,016 | 102,483 | 152,408 | 115,148 | 207,819 | 108,495 | 117,996 | 118,772 | 77,484 | 119,757 | 110,135 | 116,588 | 157,659 | 38,179 |
| | 22,069 | 22,952 | 25,524 | 24,902 | 24,000 | 34,489 | 35,684 | 207,619 | 167,298 | 183,984 | 179,208 | 73,299 | -1,769 | -924 | -663 | -676 | -789 |
| | 42,207 | 41,112 | 47,628 | 50,224 | 30,762 | 41,966 | 44,770 | 49,738 | 42,578 | 83,102 | 57,073 | 22,874 | 418 | 2,804 | 6,525 | 11,778 | 7,051 |
| | 40,111 | 38,301 | 50,503 | 48,508 | 36,844 | 48,739 | 48,944 | 62,542 | 69,035 | 56,108 | 57,176 | 32,637 | 37,793 | 32,464 | 33,840 | 48,276 | 14,840 |
| | 1,971 | 1,895 | 2,176 | 3,189 | 2,251 | 2,821 | 2,722 | 17,408 | -570 | -612 | -228 | -346 | -531 | -413 | -265 | 31,229 | 19,989 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 440 | 9,759 | -53 | -75 | -34 | -35 | -54 | -16 | -18 | 46,089 | 3,235 |
| | 4,181 | 3,920 | 4,228 | 4,288 | 2,884 | 3,579 | 5,594 | 12,160 | 12,540 | 13,134 | 14,609 | 6,226 | -142 | -40 | -85 | 10,113 | 12,658 |
| | 7,862 | 9,777 | 11,050 | 10,022 | 5,145 | 6,343 | 6,329 | 12,180 | 15,523 | 17,428 | 19,485 | 19,486 | 22,607 | 23,043 | 29,545 | 42,090 | -18 |
| | 8,803 | 7,303 | 8,985 | 10,846 | 8,402 | 10,418 | 6,616 | 6,616 | -620 | -502 | -293 | -106 | -74 | -18 | -5 | -60 | -139 |
| | 2,649 | 3,866 | 4,216 | 4,594 | 3,970 | 5,817 | 12,380 | 13,630 | 16,133 | 15,986 | 17,476 | 6,003 | -612 | -891 | -460 | -453 | 16,833 |
| | 0 | 0 | 0 | 4,855 | 4,855 | 5,385 | 6,377 | 7,855 | 8,653 | 8,621 | 7,754 | 6,844 | -476 | -498 | -228 | -259 | -79 |
| | 0 | 2,103 | 0 | 8,408 | 8,408 | 9,385 | 14,064 | 20,384 | 22,740 | 26,339 | 27,751 | 13,844 | -512 | -414 | -639 | -543 | -174 |
| | 0 | 1,076 | 1,768 | 1,768 | 2,387 | 2,274 | 2,271 | 6,222 | 7,170 | 7,548 | 13,023 | 9,890 | 8,903 | 16,420 | 13,945 | 15,800 | -94 |
| | 0 | 1,845 | | 733 | 763 | 586 | 569 | -19 | -612 | -1 | | | | | | | -225 |
| | 0 | | | 1,925 | 2,285 | 2,076 | 2,094 | 1,098 | 1,743 | 1,601 | 3,079 | 2,901 | 2,405 | 3,459 | 3,619 | 3,691 | 13,838 |
| | 0 | | | | | | | 6,712 | 7,529 | 7,202 | 14,681 | 6,053 | 10,880 | 15,592 | 15,031 | 14,682 | 3,111 |
| | 0 | 2,391 | 2,688 | 2,688 | 2,721 | 2,950 | 2,822 | 9,425 | 9,347 | 11,583 | 19,152 | 11,559 | 15,370 | 20,247 | 19,110 | 18,646 | 14,292 |
| | 0 | | | | | | | | | | | | | | | | 19,523 |
| | 0 | | | | | | | | | | | | | | | | 0 |
| | 518,889 | 411,653 | 428,765 | 427,938 | 284,100 | 273,819 | 275,555 | 347,734 | 262,243 | 160,154 | 197,693 | 169,276 | 118,049 | 115,329 | 115,885 | 160,460 | 170,345 |
| | 439,440 | 447,386 | 612,766 | 573,905 | 440,238 | 309,468 | 458,583 | 515,784 | 320,945 | 198,767 | 262,167 | 235,526 | 167,712 | 189,557 | 122,630 | 215,825 | 149,735 |

| 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,497,403 | 1,306,351 | 1,456,897 | 1,709,378 | 947,696 | 1,288,673 | 1,099,516 | 1,004,008 | 1,106,753 | 1,502,320 | 756,906 | 1,237,518 | 879,224 | 875,069 | 1,048,675 | 1,923,898 |
| 94,149 | 90,814 | 89,816 | 125,582 | 68,812 | 65,388 | 89,767 | 93,780 | 150,182 | 120,211 | 87,603 | 80,605 | 128,163 | 69,073 | 101,393 | 107,839 |
| 1,541,910 | 2,010,888 | 2,385,513 | 2,349,788 | 1,654,492 | 2,164,410 | 1,999,902 | 1,821,512 | 2,207,053 | 2,052,311 | 1,627,310 | 1,342,180 | 1,843,414 | 1,651,722 | 1,962,292 | 2,971,174 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,485 | 4,844 | 6,835 | 7,388 | 7,324 | 6,875 | 7,501 | 9,639 | 9,161 | 10,124 | 6,926 | 2,928 | 7,979 | 1,715 | 3,210 | 4,441 |
| 7,743 | 14,074 | 18,075 | 12,512 | 14,389 | 14,141 | 16,214 | 20,462 | 17,375 | 18,617 | 15,717 | 6,172 | 13,173 | 4,277 | 8,904 | 7,886 |
| 2,634 | 3,886 | 5,494 | 5,845 | 6,962 | 7,127 | 7,199 | 8,870 | 8,895 | 9,586 | 15,715 | 6,476 | 14,542 | 5,565 | 11,339 | 8,293 |
| 16,137 | 13,457 | 20,885 | 12,933 | 13,772 | 13,259 | 15,364 | 19,944 | 16,059 | 14,170 | 12,815 | 5,476 | 14,040 | 5,905 | 11,975 | 9,671 |
| 17,945 | 15,670 | 18,703 | 10,999 | 14,240 | 14,548 | 14,332 | 18,501 | 16,506 | 15,847 | 15,615 | 9,544 | 15,746 | 9,759 | 9,750 | 8,293 |
| 83,712 | 68,182 | 69,447 | 23,245 | 24,249 | 23,008 | 22,764 | 22,764 | 12,209 | 13,649 | -334 | -1,770 | -164 | -976 | -51,653 | -1,319 |
| 19,065 | 62,492 | 59,190 | 15,909 | 16,887 | 18,288 | 18,288 | 16,288 | 15,808 | 15,808 | 10,423 | 4,059 | 13,434 | 5,831 | 865 | 10,765 |
| 19,126 | 13,814 | 22,889 | 9,872 | 11,373 | 9,374 | 8,157 | 10,860 | 5,973 | 7,128 | 3,719 | 2,834 | 6,635 | -22 | -45 | 9,882 |
| -152 | 14,413 | 16,903 | 6,951 | 8,489 | -2,424 | -2,574 | -1,698 | -656 | -247 | -75 | -61 | 909 | -206 | 2,205 | 878 |
| 18,204 | 28,992 | 25,670 | 19,096 | 20,540 | -2,864 | -2,043 | -1,595 | -1,013 | -674 | -38 | -89 | -143 | -13 | -163 | -9 |
| 7,621 | 4,902 | 37,649 | 19,096 | 20,540 | 8,171 | 6,845 | 8,777 | 4,776 | 5,772 | 4,942 | 415 | 3,981 | 1,793 | 2,285 | -22 |
| 83,787 | 19,126 | 5,578 | 2,169 | 3,795 | 17,495 | 18,187 | 23,387 | 24,145 | 19,214 | 15,380 | 8,556 | 18,567 | 14,859 | 18,526 | 2,670 |
| -754 | 16,546 | 25,112 | 7,523 | 11,360 | -13 | | | | | | | | | | 13,253 |
| 10,149 | -80 | -84 | -33 | -18 | | | | | | 12,215 | 2,230 | -512 | 12,819 | 5,134 | 6,425 |
| 21,643 | 14,818 | 25,374 | 11,520 | 14,347 | 13,796 | 12,235 | 18,184 | 17,914 | 14,003 | 12,273 | 4,742 | 7,408 | 5,310 | 6,604 | 7,807 |
| -14 | 6,807 | 10,769 | 4,936 | 5,531 | 6,492 | 5,965 | 8,347 | 6,871 | 6,659 | -3,340 | -1,515 | -851 | -380 | -244 | -62 |
| -5 | 60,556 | 67,125 | 16,634 | 16,634 | 791 | -1,285 | -917 | -2,688 | -2,676 | | | | | | -3 |
| -234 | -770 | -873 | -481 | -272 | -105 | -20 | -5 | | | -1 | -2 | -2 | -1,728 | -2,129 | -8 |
| 23,428 | 7,795 | 9,299 | 773 | 2,306 | 4,987 | 6,504 | 8,727 | 4,862 | 4,769 | 3,577 | 1,937 | 1,428 | 4,269 | 10,381 | -250 |
| | 15,152 | 25,147 | 5,284 | 9,796 | 12,496 | 14,583 | 18,668 | 10,210 | 13,377 | 12,352 | 3,813 | 12,738 | | | 11,380 |
| -53 | -14 | -8 | -4 | -6 | -6 | -2 | -3 | -1 | | | | | -1 | -5 | 0 |
| -34 | -209 | -192 | -191 | -58 | -14 | | | | | | | | | | 23,483 |
| -162 | 21,551 | 28,825 | 12,952 | 19,317 | 20,387 | 20,575 | 27,511 | 31,030 | 23,992 | 24,202 | 20,372 | 31,115 | 24,779 | 38,268 | |
| 6,916 | -37 | -20 | -3 | -1 | -3 | -3 | | | | | | -1 | | | |
| | -4 | | | | | | | | | | | | | | |
| 18,204 | -129 | -20 | -1 | -1 | | | | | | -778 | -2,586 | -1,081 | -974 | -714 | -274 |
| 7,621 | 6,264 | 7,351 | 7,342 | 1,933 | 3,319 | 2,743 | 7,571 | 5,895 | 2,981 | -614 | -311 | -307 | -234 | -69 | -40 |
| 83,787 | | | | | | | | | | 1,188 | 2,283 | | -810 | -300 | -450 |
| -754 | | | | | | | | | | | | | | | -5 |
| 2,483 | 2,271 | 2,090 | 2,242 | 642 | 599 | 820 | 1,586 | 1,465 | -388 | 2,538 | -2,672 | -1,359 | -1,168 | -826 | -401 |
| 8,031 | 7,373 | 9,119 | 7,409 | 1,979 | 5,349 | 2,806 | 7,870 | 1,445 | 5,729 | | | | | -2 | |
| 10,698 | 10,445 | 11,962 | 10,441 | 4,982 | 4,654 | 2,897 | 9,580 | 7,359 | 4,509 | 60,802 | 4,716 | 53,525 | 24,144 | -7,654 | 9,313 |
| 43,040 | 25,796 | 75,908 | 78,878 | 113,389 | 50,548 | 39,238 | 33,527 | 53,549 | 80,337 | 19,073 | 1,980 | 25,636 | 13,516 | 957 | 19,197 |
| 34,739 | 72,670 | 36,093 | 38,886 | 26,433 | 23,843 | 17,329 | 22,251 | 28,508 | 23,845 | 11,599 | 10,262 | 9,754 | 15,636 | 11,176 | 15,859 |
| | | | | 2,335 | 6,766 | 6,766 | 11,433 | 13,207 | 9,974 | 5,888 | 5,027 | 5,659 | 4,036 | 8,302 | 9,983 |
| | | | | 273 | 1,225 | 1,671 | 2,812 | 3,800 | 3,383 | 5,027 | 5,027 | 3,321 | 4,697 | 12,898 | 10,468 |
| | | | | 1,611 | 2,552 | 3,997 | 5,886 | 6,149 | 5,729 | 2,584 | 3,693 | 4,031 | 4,983 | 4,487 | 6,644 |
| | | | | 149 | 992 | 1,037 | 1,932 | 2,243 | 2,584 | 4,267 | 4,713 | 2,973 | 2,973 | 4,354 | 6,392 |
| | | | | 885 | 865 | 2,284 | 2,284 | 3,083 | 3,008 | 4,302 | 200 | 255 | 239 | 123 | 445 |
| | | | | 66 | 303 | 113 | 108 | 329 | 187 | 200 | 4,248 | 3,272 | 4,067 | 3,610 | 5,747 |
| | | | | 989 | 1,721 | 2,212 | 2,922 | 2,492 | 2,957 | 4,343 | 1,711 | 1,606 | 1,974 | 1,721 | 2,952 |
| | | | | 171 | 737 | 629 | 1,074 | 1,119 | 1,159 | 2,178 | | | | | |

| 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 |
|---|---|---|---|---|---|---|
| -77,477 | -82,396 | -57,419 | -14,905 | -66,058 | -176,421 | -54,372 |
| 79,600 | 452,291 | 389,076 | 257,087 | 287,059 | 460,504 | 333,432 |
| -2,907 | -2,640 | -3,112 | -1,920 | -6,596 | -480 | -170 |
| -201,194 | -107,499 | -209,717 | -113,653 | -122,014 | -5,105 | -1,723 |
| 180,364 | 1,126,724 | 1,210,360 | 782,760 | 778,773 | 1,171,145 | 830,043 |
| 0 | 29,460 | 49,653 | 23,568 | 37,646 | 57,180 | 10,138 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7,038 | 8,863 | 4,086 | 6,732 | 3,407 | 2,620 | 3,315 |
| 17,394 | 5,430 | 4,042 | 17,261 | 7,113 | 8,072 | 121 |
| 14,804 | 9,205 | 4,830 | 13,360 | 9,200 | 9,212 | 7,797 |
| 14,937 | 11,445 | 1,528 | 11,782 | 8,825 | 7,493 | 2,373 |
| 19,471 | 17,231 | 3,095 | 15,737 | 11,845 | 13,550 | 5,588 |
| -1,387 | -1,111 | -460 | -314 | -83 | -135 | -14 |
| -556 | -1,143 | -882 | -479 | -269 | -157 | -115 |
| -48 | -1 | -100 | -35 | 0 | -3 | -9 |
| -1,186 | -457 | -209 | -175 | -101 | -120 | -6 |
| -13 | 4 | -157 | -3 | -1 | -11 | -20 |
| 4,391 | 2,623 | 1,594 | 2,822 | 2,928 | 2,181 | 596 |
| 5,438 | 33,995 | 3,730 | 14,857 | 15,821 | 18,484 | 7,138 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6,590 | 16,944 | 8,931 | 12,052 | 11,383 | 12,296 | 5,309 |
| 8,050 | -84 | -48 | -186 | -575 | -319 | -277 |
| -7 | -22 | -6 | -2 | 4 | -1 | 0 |
| -2 | 0 | -1 | 0 | -7 | 0 | 0 |
| -695 | -318 | -184 | -47 | -20 | -9 | -1 |
| 4,421 | -106 | -221 | -1,576 | -487 | -491 | -661 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32,502 | 43,490 | 16,586 | 44,908 | 31,160 | 29,502 | 20,232 |
| 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -84 | -7 | -3 | 0 | 0 | 0 | 0 |
| 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| -1 | 0 | -3 | -1 | 0 | -1 | 0 |
| -226 | -59 | -21 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | -2 | 0 |
| -138 | -10 | -1 | 12 | 0 | 0 | 248 |
| 0 | 0 | 0 | 0 | 1,804 | 659 | -63 |
| -8,871 | -5,167 | -2,706 | -1,090 | -584 | -251 | 7,108 |
| -1,234 | 33,171 | 11,405 | 11,677 | 13,655 | 9,607 | -871 |
| 13,542 | -1,398 | -2,498 | -13,090 | -2,423 | -635 | 11,712 |
| 14,680 | 14,680 | 13,923 | 23,333 | 12,662 | 9,083 | 8,269 |
| 9,039 | 7,624 | 4,325 | 10,850 | 10,266 | 8,227 | 6,069 |
| 9,154 | 13,921 | 6,916 | 16,326 | 5,846 | 15,272 | 7,210 |
| 7,342 | 5,614 | 4,110 | 3,608 | 11,249 | 5,370 | 3,590 |
| 5,126 | 3,459 | 2,244 | 2,736 | 5,148 | 4,203 | 139 |
| 292 | 244 | 378 | 100 | 269 | 384 | |
| 5,206 | 4,786 | 4,988 | 3,505 | 8,114 | 1,548 | 7,647 |
| 2,667 | 2,357 | 3,507 | 2,032 | 2,821 | 1,699 | 4,052 |

SP Direct Sales Dollars

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,868 |
| 59930164702 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150008 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 227,551 | 324,231 |
| 59830150016 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930151702 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930150020 | ALBUTEROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085123501 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167,078 |
| 00085124201 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125401 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085116901 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085113301 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085118401 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085118402 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085119101 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085119102 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085117801 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085117901 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085117902 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085057102 | INTRON | 3,044,501 | 3,099,417 | 3,587,835 | 3,512,662 | 3,399,029 | 3,205,941 | 3,881,494 | 3,856,520 | 3,916,238 | 3,492,732 | 3,697,788 |
| 00085057106 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 539,729 | 389,180 | 545,953 | 508,791 | 708,661 |
| 00085117001 | INTRON | 2,510,528 | 3,133,538 | 3,171,886 | 3,107,147 | 3,133,528 | 3,121,974 | 3,504,749 | 3,546,709 | 3,255,396 | 2,653,046 | 2,732,236 |
| 00085028502 | INTRON | 1,270,596 | 1,656,286 | 1,672,292 | 1,800,909 | 1,683,811 | 2,012,125 | 2,437,642 | 2,214,946 | 1,832,344 | 1,912,607 | 2,311,309 |
| 00085064703 | INTRON | 1,712,450 | 1,278,866 | 1,610,238 | 1,825,363 | 1,687,606 | 2,212,734 | 1,983,444 | 2,478,940 | 2,186,043 | 2,383,175 | 2,489,496 |
| 00085064704 | INTRON | 166,700 | 472,938 | 859,238 | 1,014,158 | 1,113,302 | 1,356,168 | 1,238,140 | 1,602,361 | 1,497,029 | 1,750,431 | 2,388,256 |
| 00085094704 | INTRON | 1,090,646 | 1,362,229 | 1,461,734 | 1,428,513 | 1,482,881 | 1,554,260 | 1,608,222 | 1,573,167 | 1,509,428 | 1,387,215 | 1,593,548 |
| 00085017002 | INTRON | 0 | 0 | 212,121 | 320,832 | 672,342 | 989,673 | 997,044 | 1,120,843 | 1,051,603 | 475,053 | 1,287,167 |
| 00085012003 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 629,160 | 308,861 | 430,784 | 559,239 | 536,181 |
| 00085012004 | INTRON | 1,306,254 | 1,798,035 | 2,036,401 | 1,675,714 | 1,735,614 | 1,348,864 | 1,193,982 | 1,417,791 | 1,447,764 | 1,176,261 | 1,468,583 |
| 00085053001 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 691,590 | 237,553 | 480,605 | 719,047 | 760,810 |
| 00085056801 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,169,000 | 420,388 |
| 00085092301 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 377,502 |
| 00085076901 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085055501 | INTRON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160001 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160002 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160101 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160501 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160502 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160301 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59930160302 | PERPHENAZINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085058001 | PROVENTIL | 21,248,960 | 21,217,294 | 18,328,903 | 26,103,467 | 32,997,797 | 58,382,729 | 28,250,838 | 13,546,041 | 34,033,970 | 18,012,953 | 4,774,185 |
| 00085062901 | PROVENTIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085062802 | PROVENTIL | 8,646,220 | 8,254,823 | 9,737,906 | 12,108,155 | 14,976,889 | 12,238,203 | 8,325,440 | 4,655,393 | 11,886,639 | 8,107,634 | 1,591,698 |
| 00085125501 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125201 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124401 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124402 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085125201 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124801 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00085124602 | TEMODAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 190,125 | 4,629,554 | 1,332,900 | 1,950,843 | 3,341,213 | 4,588,156 | 3,419,263 | 4,462,504 | 5,164,523 | 7,253,316 | 6,531,545 | 4,272,027 | 7,177,380 | 6,459,333 | 5,662,373 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 438,740 | 635,776 | 467,520 | 707,551 | 879,287 | 547,556 | 553,241 | 728,532 | 722,739 | 943,285 | 1,542,109 | 1,258,387 | 1,949,771 | 1,465,504 | 1,260,047 |
| | 460,264 | 1,924,692 | 2,888,218 | 2,627,805 | 5,150,443 | 5,388,067 | 5,801,749 | 7,351,164 | 7,813,192 | 10,579,120 | 10,543,976 | 9,630,886 | 12,739,821 | 11,333,093 | 13,030,397 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 229,093 | | | | | | | | | | | | | | |
| | 3,387,087 | 3,363,146 | 3,691,999 | 2,849,401 | 3,839,849 | 3,217,333 | 1,905,128 | 2,811,707 | 3,028,183 | 4,145,434 | 4,112,812 | 3,633,766 | 3,989,339 | 2,178,846 | 3,567,124 |
| | 818,239 | 934,227 | 870,455 | 898,093 | 1,066,613 | 1,370,679 | 893,838 | 1,076,609 | 1,280,771 | 1,077,139 | 1,935,384 | 1,934,198 | 1,697,940 | 2,125,119 | 2,702,107 |
| | 2,862,632 | 2,250,329 | 2,346,369 | 2,132,602 | 2,693,020 | 2,183,310 | 1,486,707 | 1,797,516 | 2,214,193 | 1,438,879 | 2,488,653 | 3,253,159 | 1,881,727 | 3,469,383 | 3,195,408 |
| | 2,488,936 | 2,092,812 | 2,393,376 | 2,381,849 | 2,897,014 | 2,811,422 | 1,959,143 | 2,941,581 | 3,023,799 | 3,591,764 | 3,842,414 | 3,397,145 | 3,710,171 | 3,762,062 | 15,679,397 |
| | 2,771,778 | 2,371,456 | 2,840,886 | 2,814,391 | 3,397,994 | 3,170,369 | 2,671,907 | 3,076,734 | 3,388,296 | 3,602,239 | 2,934,458 | 3,236,035 | 3,253,048 | 2,161,022 | 935,689 |
| | 2,645,814 | 2,484,016 | 3,093,378 | 3,240,115 | 3,699,886 | 3,977,397 | 3,684,547 | 5,271,617 | 5,373,073 | 5,437,075 | 4,507,130 | 4,999,855 | 4,913,191 | 2,036,512 | 4,906,110 |
| | 1,849,402 | 1,547,021 | 1,752,146 | 1,706,205 | 1,975,754 | 2,070,026 | 1,349,067 | 1,843,626 | 1,960,188 | 7,831,388 | 8,877,904 | 8,671,824 | 9,392,395 | 3,817,749 | 2,333,014 |
| | 1,344,568 | 1,295,715 | 1,580,224 | 1,516,701 | 2,005,271 | 1,980,869 | 1,519,321 | 2,021,537 | 2,143,456 | 2,723,907 | 3,105,698 | 2,638,525 | 2,614,575 | 1,522,471 | 2,578,435 |
| | 911,346 | 674,172 | 1,092,475 | 1,002,032 | 1,217,083 | 1,737,203 | 1,209,693 | 1,624,213 | 1,657,883 | 762,285 | -24,411 | -25,256 | -12,145 | -14,751 | 2,515,138 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 268,545 | -32,828 | -46,131 | -22,115 | -23,327 | -73,790 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,065,380 |
| | 1,670,144 | 1,498,836 | 1,624,999 | 1,571,555 | 37,137 | 1,764,702 | 1,273,685 | 1,503,242 | 1,563,240 | 2,560,223 | 2,580,223 | 5,693,492 | 4,007,366 | 1,731,210 | 3,221,699 |
| | 1,186,385 | 997,673 | 1,101,377 | 1,373,216 | 45,151 | 1,437,116 | 747,949 | 977,371 | 999,442 | 5,330,807 | 7,009,597 | 7,653,200 | 8,744,064 | 9,128,125 | 3,367,176 |
| | 451,699 | 558,881 | 721,112 | 606,699 | 55,910 | 891,190 | 732,950 | 913,948 | 1,061,822 | 929,735 | -94,764 | -77,693 | -43,750 | 558,442 | -54,067 |
| | 534,644 | 473,834 | 551,539 | 817,899 | 57,974 | 935,083 | 895,262 | 1,271,044 | 1,395,888 | 1,188,593 | 1,458,065 | 1,452,973 | 1,600,555 | 1,431,439 | 55,927 |
| | 0 | 0 | 0 | 0 | 0 | 1,240,179 | 751,651 | 1,472,562 | 2,216,187 | 1,717,676 | 1,997,188 | 1,081,150 | 1,774,295 | 2,196,018 | 1,774,612 |
| | 0 | 0 | 0 | 0 | 0 | 27,730 | 37,907 | 37,232 | 31,840 | 3,204,475 | 3,690,468 | 4,622,000 | 4,598,561 | 139,157 | -25,617 |
| | 0 | 0 | 0 | 0 | 0 | 28,208 | 25,632 | 23,224 | 22,879 | 60,638 | 74,545 | 100,309 | 188,727 | | -34,834 |
| | 0 | 0 | 0 | 0 | 0 | 52,898 | 61,652 | 56,321 | 61,404 | -543 | 55,893 | 51,983 | -8 | 101,255 | -46,001 |
| | 0 | 0 | 0 | 0 | 0 | 59,882 | 60,045 | 66,764 | 64,150 | 24,212 | 136,159 | 172,814 | 107,461 | 96,782 | 10,573,852 |
| | 0 | 0 | 0 | 0 | 0 | | | | | 125,150 | | | 346,178 | | -11,151 |
| | 0 | 0 | 0 | 0 | 0 | | | | | 141,920 | 117,966 | 215,027 | 361,089 | 205,479 | -57,881 |
| | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -91,711 |
| | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -121,091 |
| | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 107,984 |
| | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 0 |
| | 13,703,200 | 16,621,643 | 14,813,784 | 11,528,613 | 11,726,795 | 11,697,194 | 8,136,874 | 7,632,616 | 7,699,577 | 8,995,101 | 8,307,619 | 4,600,163 | 5,788,669 | 5,240,745 | 3,835,834 |
| | 6,354,620 | 18,621,184 | 5,445,298 | 5,532,430 | 7,504,490 | 7,013,377 | 5,453,861 | 4,653,336 | 5,774,014 | 5,891,647 | 4,950,212 | 2,654,165 | 3,474,066 | 3,300,713 | 2,435,291 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 1997Q3 | 1997Q4 | 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,594,398 | 6,130,748 | 7,061,508 | 6,068,290 | 7,936,795 | 5,331,522 | 6,687,795 | 8,323,382 | 3,939,258 | 5,040,410 | 4,453,349 | 4,078,009 | 4,697,903 | 5,877,381 |
| 2,052,992 | 2,071,834 | 2,088,837 | 2,021,142 | 1,810,346 | 1,708,125 | 2,271,558 | 2,584,118 | 1,313,980 | 1,238,216 | 1,816,489 | 1,625,591 | 2,230,023 | 1,951,032 |
| 12,817,017 | 13,014,401 | 13,956,234 | 12,930,744 | 13,271,172 | 13,563,385 | 17,995,410 | 16,314,055 | 10,788,159 | 12,155,086 | 11,850,985 | 11,033,650 | 13,886,952 | 11,207,816 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,597,201 | 4,876,445 | 6,105,154 | 2,194,921 | 1,028,570 | 1,343,861 | 1,989,750 | 2,192,112 | 2,142,431 | 2,062,982 | 2,260,193 | 2,944,197 | 2,897,224 | 3,216,067 |
| 3,208,151 | 3,522,412 | 5,285,509 | 2,862,996 | 1,351,208 | 2,449,937 | 2,795,942 | 2,057,976 | 2,620,199 | 2,507,585 | 2,906,650 | 3,704,076 | 3,239,441 | 3,534,365 |
| 2,900,254 | 3,180,235 | 4,123,142 | 1,765,414 | 1,533,462 | 2,298,330 | 3,194,720 | 3,469,457 | 4,125,748 | 4,277,897 | 4,360,787 | 5,409,628 | 5,691,808 | 6,131,740 |
| 14,462,398 | 16,149,920 | 21,847,183 | 14,546,132 | 2,380,986 | 1,978,437 | 3,852,624 | 3,852,620 | 2,276,308 | 2,392,692 | 2,789,855 | 3,662,852 | 3,029,748 | 2,722,138 |
| 900,128 | 1,182,159 | 2,057,843 | 621,355 | 4,350,282 | 3,795,447 | 4,543,089 | 2,746,026 | 2,435,869 | 3,632,070 | 3,823,675 | 4,700,864 | 4,340,432 | 4,229,173 |
| 1,182,159 | 2,057,843 | 621,385 | 2,380,986 | 671,179 | 674,770 | 2,025,799 | 690,223 | 724,144 | 221,616 | -156,418 | -90,481 | -340,432 | -28,673 |
| 5,057,193 | 5,511,623 | 8,816,818 | 4,334,877 | 7,228,527 | 4,174,770 | 10,327,471 | 2,761,035 | 2,959,527 | 4,137,908 | 3,321,975 | 4,159,294 | 2,835,114 | 3,039,239 |
| 2,684,700 | 3,087,422 | 4,322,113 | 1,949,676 | 2,915,823 | 2,494,598 | 1,114,520 | 491,238 | 652,717 | -115,352 | -122,358 | -73,168 | -30,771 | -14,673 |
| 2,687,621 | 2,653,847 | 5,710,469 | 1,881,305 | 2,492,191 | 2,544,626 | 4,905,761 | 2,014,694 | 2,629,722 | 2,828,308 | 2,629,308 | 3,313,204 | 1,908,871 | 2,286,185 |
| 2,613,522 | 2,300,044 | 3,955,986 | 1,223,856 | 1,855,097 | 1,608,044 | 3,659,927 | 1,805,580 | 2,829,852 | -281,166 | -181,786 | -148,823 | -65,468 | -76,340 |
| -51,611 | -40,650 | -36,360 | -46,408 | -81,824 | -46,648 | 2,443,137 | 716,390 | 2,282,190 | 4,933,754 | 4,146,524 | 5,340,764 | 3,038,459 | 3,710,060 |
| 4,280,324 | 5,028,252 | 5,594,917 | 2,465,996 | 3,161,142 | 2,570,607 | -31,316 | -18,775 | 1,139,372 | 1,759,695 | 1,831,792 | 2,373,389 | 1,490,405 | 2,054,276 |
| 3,368,630 | 3,357,137 | 3,339,394 | 1,413,857 | 1,644,745 | 1,651,056 | 4,422,891 | 1,907,028 | -12,676 | -7,663 | 2,217,818 | 3,341,898 | 3,384,123 | 2,687,010 |
| 3,111,270 | 3,280,335 | 4,482,006 | 1,111,039 | 1,846,767 | 1,469,739 | 2,615,831 | 1,080,089 | 2,542,869 | 2,469,604 | 1,504,090 | 2,186,280 | 1,829,228 | 1,786,400 |
| -28,636 | -15,438 | -17,380 | -22,490 | -20,965 | -24,139 | 1,957,408 | 485,097 | 1,373,389 | 1,620,435 | -37,547 | -25,687 | -79,833 | -82,892 |
| 415,715 | 1,071,637 | 1,996,438 | 1,224,780 | 1,763,500 | 1,357,592 | 121,843 | 262,940 | 493,545 | 22,172 | -7,293 | -141 | -141 | -28 |
| 1,624,706 | 1,579,834 | 2,277,225 | 715,654 | 1,041,690 | 732,522 | 1,610,813 | 1,224,855 | -13,834 | -3,089 | 1,176,909 | 1,583,657 | 922,350 | 917,683 |
| -22,806 | -17,482 | -11,304 | -9,471 | -1,772 | -592 | -306 | -919 | 399,078 | 909,418 | 738,427 | 945,589 | 536,078 | 718,858 |
| -14,149 | -8,134 | -13,571 | -13,190 | -4,418 | -7,021 | -53,346 | -54,889 | 492,713 | 629,595 | -263 | -471 | -141 | -28 |
| -30,865 | -14,359 | -25,881 | -65,739 | -60,408 | -592 | -919 | -305 | -263 | -44 | -473 | 145,871 | -113 | 0 |
| 10,785,327 | 12,639,503 | 13,894,156 | 8,127,177 | 11,315,171 | 10,410,791 | 13,974,375 | 6,337,726 | -17,113 | -187 | 10,359,172 | 14,097,824 | 16,235,508 | 12,761,384 |
| -1,403 | -70 | -772 | | | -4 | -4 | -175 | -3,957 | 10,124,315 | -473 | -473 | | |
| -81,270 | -38,257 | -14,606 | -4,186 | -3,104 | -8,872 | | -418 | 9,520,631 | -945 | | | | |
| -114,061 | -58,862 | -20,026 | -7,126 | | | -2,997 | -117 | -229 | -264 | 45,115 | 106,964 | 85,743 | 40,391 |
| -66,227 | -105,448 | -84,871 | -50,802 | -25,880 | -17,534 | 107,224 | 105,186 | 37,389 | 55,171 | | | | |
| 252,135 | 180,584 | 205,527 | 192,421 | 93,992 | 82,271 | | | -339 | | 33,354 | 47,451 | 53,284 | -16,665 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,104 | 75,308 | 183,034 | 203,755 | 39,839 |
| 126,194 | 117,411 | 112,965 | 107,834 | 88,047 | 65,466 | 68,623 | 81,457 | 23,124 | 134,811 | | | | |
| 378,422 | 330,483 | 289,842 | 310,870 | 181,118 | 137,273 | 201,361 | 168,844 | 55,326 | 104,411 | 62,349 | 180,661 | 145,871 | 82,056 |
| 0 | 0 | 0 | 0 | 57 | 57 | | -175 | 108,358 | | | | | |
| 407,159 | 361,315 | 330,408 | | 195,983 | 162,435 | 227,931 | 204,193 | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,740,638 | 4,019,796 | 5,600,556 | 5,852,657 | 1,651,382 | 645,343 | 2,694,210 | 2,880,688 | 4,184,560 | 1,681,069 | 1,382,174 | 1,131,736 | 1,966,523 | 3,018,891 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 357,989 |
| 2,769,212 | 1,795,582 | 3,319,724 | 2,309,799 | 558,007 | 1,140,091 | 567,567 | 641,251 | 483,680 | 434,681 | 327,494 | 360,306 | 465,000 | 4,987,102 |
| | | | | | | | | 1,166,500 | 2,630,484 | 3,391,976 | 5,698,315 | 6,596,101 | 7,587,910 |
| | | | | | | | | 546,000 | 2,449,968 | 3,333,861 | 5,221,931 | 5,221,931 | 6,801,003 |
| | | | | | | | | 180,700 | 255,888 | 398,600 | 897,897 | 614,443 | 575,705 |
| | | | | | | | | 59,600 | 398,800 | 414,800 | 772,785 | 894,982 | 1,041,984 |
| | | | | | | | | 1,080,000 | 2,038,988 | 2,659,913 | 3,847,445 | 4,168,703 | 3,764,332 |
| | | | | | | | | 330,000 | 1,516,000 | 564,088 | 559,983 | 1,619,888 | 840,615 |
| | | | | | | | | 28,725 | 55,100 | 62,900 | 73,700 | 92,249 | 74,280 |
| | | | | | | | | 73,700 | | | | 111,899 | 116,672 |

| 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

SP Chargeback Dollars

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 | 1994Q1 | 1994Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 179.25 | 4,449.10 |
| 59930164702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930156008 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 982.28 |
| 59930156508 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 676.60 | 22,675.96 |
| 59930151701 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930155020 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085123501 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124201 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085116801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085113301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118402 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119101 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119102 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117802 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085057102 | INTRON | 154.16 | 512.00 | 1,180.00 | 1,052.00 | 700.80 | 1,297.12 | 1,119.92 | 1,620.64 | 1,396.15 | 1,766.99 | 1,172.57 | 1,671.90 | 2,209.56 |
| 00085057108 | INTRON | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 | 50.88 | 500.40 | 1,884.31 | 526.03 | 267.06 | 204.72 | 357.61 | 1,450.65 |
| 00085118101 | INTRON | 80.00 | 750.00 | 720.00 | 1,180.00 | 1,612.80 | 926.51 | 2,072.89 | 986.88 | 945.48 | 511.92 | 243.30 | 765.70 | 559.86 |
| 00085118102 | INTRON | 168.40 | 498.80 | 963.60 | 638.00 | 1,270.08 | 1,011.54 | 757.88 | 1,238.44 | 1,228.57 | 1,028.06 | 802.20 | 1,452.05 | 2,293.38 |
| 00085022802 | INTRON | 72.00 | 441.60 | 422.40 | 433.20 | 1,382.68 | 1,611.22 | 1,887.26 | 2,014.70 | 1,265.00 | 679.94 | 758.77 | 1,857.73 | 1,997.98 |
| 00085054703 | INTRON | 0.00 | 288.00 | 318.80 | 628.62 | 755.80 | 921.18 | 1,223.52 | 595.28 | 1,333.52 | 937.91 | 719.01 | 1,448.26 | 2,539.79 |
| 00085054704 | INTRON | 99.04 | 402.00 | 708.00 | 690.00 | 646.60 | 853.48 | 840.84 | 1,204.84 | 1,982.34 | 1,346.31 | 221.50 | 1,429.51 | 2,841.64 |
| 00085012002 | INTRON | 0.00 | 0.00 | 12.00 | 347.35 | 1,119.20 | 387.98 | 472.28 | 189.06 | 813.80 | 436.88 | 411.37 | 871.76 | 2,441.13 |
| 00085012003 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 421.88 | 0.00 | 0.00 | 34.08 | 34.08 | 0.00 | 0.05 | 688.78 | 1,131.34 |
| 00085012004 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012005 | INTRON | 0.00 | 1,020.00 | 1,040.00 | 502.23 | 1,126.80 | 613.83 | 105.85 | 121.64 | -24.54 | 529.84 | 233.38 | -228.84 | -161.16 |
| 00085023901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.27 | 64.72 | 17.52 | 140.16 | 324.92 | 255.84 | 777.88 | 591.38 |
| 00085058901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.25 | 389.65 | 164.60 | 193.44 |
| 00086069001 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.53 | 24.34 | 20.15 | 100.75 |
| 00086076901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085009501 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160002 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160501 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085030502 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160601 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085030501 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085113801 | PROVENTIL | 107,650.13 | 146,875.77 | 192,312.75 | 353,842.80 | 77,668.99 | 76,860.54 | 66,950.96 | 60,798.74 | 41,982.09 | 46,516.08 | 50,727.02 | 104,154.76 | 197,100.13 |
| 00085030001 | PROVENTIL | 90,733.97 | 78,516.82 | 176,104.72 | 78,899.09 | 79,428.43 | 70,024.34 | 105,411.11 | 26,676.84 | 24,021.53 | 25,428.49 | 29,498.20 | 91,143.16 | 110,935.69 |
| 00085018001 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085020002 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085028901 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085128602 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124401 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124402 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125201 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125202 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124801 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124802 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 2000Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 |
|---|---|---|---|---|
| 63,019.70 | 51,893.20 | 31,914.52 | 9,223.42 | 214.54 |
| 62,147.98 | 48,082.71 | 54,410.85 | 102,226.83 | 101,366.99 |
| 5,689.80 | -28.20 | -3.76 | 0.00 | 0.00 |
| 115,107.26 | 8,606.43 | -53.46 | 0.00 | 0.00 |
| 103,941.62 | 139,687.84 | 142,685.03 | 191,961.99 | 178,427.97 |
| 93,246.88 | 74,077.38 | 42,720.01 | 117,619.93 | 141,493.53 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 936.76 | 8,368.62 | 5,145.08 | 3,213.80 | 3,039.01 |
| 5,903.31 | 7,040.89 | 5,079.94 | 3,994.34 | 3,055.51 |
| 27,292.01 | 37,677.12 | 29,204.41 | 28,062.51 | 38,536.35 |
| 18,371.22 | 26,373.04 | 19,576.29 | 11,017.83 | 14,767.29 |
| 64,463.59 | 61,158.59 | 52,755.30 | 50,841.20 | 67,369.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,477.91 | 6,912.33 | 6,440.08 | 4,082.17 | 3,073.17 |
| 9,028.90 | 12,574.46 | 6,318.28 | 6,817.79 | 12,913.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,694.72 | 12,784.70 | 10,337.63 | 6,895.06 | 8,817.61 |
| 0.00 | 0.00 | 0.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -0.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 157,558.61 | 175,647.77 | 166,301.91 | 152,912.06 | 172,396.83 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | -55.86 | 0.00 | 0.00 | 0.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -722.96 | -12,588.61 | -102.34 | 548.81 | 1,851.78 |
| 8,501.13 | 16,362.25 | 3,059.11 | 725.67 | 24,283.52 |
| -125.91 | 972.31 | 58.38 | -9.76 | 71.51 |
| 3,135.84 | 2,151.02 | 376.40 | 165.28 | 2,266.84 |
| 3,233.09 | 6,758.42 | 396.17 | -384.71 | 1,786.19 |
| 343.98 | -989.71 | 0.05 | 0.10 | 1.30 |
| -37.37 | 201.77 | 14.58 | 42.35 | 46.21 |
| 243.33 | 254.17 | 6.41 | 20.65 | 95.79 |

SP Chargeback Units to Exclude from Direct Sales

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 | 1993Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930015104 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930164702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930150005 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930125008 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151701 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930155020 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085123501 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085116801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085113301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085116401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085116402 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119101 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119102 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117902 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085057102 | INTRON | 15,445.00 | 16,384.00 | 14,085.00 | 21,111.00 | 21,465.00 | 20,785.00 | 20,831.00 | 17,376.00 | 19,222.00 | 18,961.00 | 17,931.00 | 16,168.00 |
| 00085057106 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 125.00 | 165.00 | 171.00 | 154.00 | 251.00 |
| 00085051101 | INTRON | 4,147.00 | 5,143.00 | 3,773.00 | 4,611.00 | 5,216.00 | 5,428.00 | 5,780.00 | 5,359.00 | 5,056.00 | 4,943.00 | 4,890.00 | 4,330.00 |
| 00085028502 | INTRON | 16,360.00 | 16,895.00 | 16,873.00 | 19,824.00 | 20,949.00 | 24,591.00 | 21,675.00 | 20,770.00 | 20,649.00 | 22,168.00 | 20,455.00 | 20,287.00 |
| 00085034703 | INTRON | 2,859.00 | 5,483.00 | 7,977.00 | 8,525.00 | 9,638.00 | 12,062.00 | 11,688.00 | 12,994.00 | 14,752.00 | 16,032.00 | 18,876.00 | 15,956.00 |
| 00085034704 | INTRON | 0.00 | 16.00 | 221.00 | 481.00 | 588.00 | 685.00 | 765.00 | 615.00 | 1,025.00 | 1,254.00 | 1,540.00 | 1,550.00 |
| 00085054704 | INTRON | 10,629.00 | 10,291.00 | 7,897.00 | 10,007.00 | 10,953.00 | 13,352.00 | 12,299.00 | 11,314.00 | 10,546.00 | 12,114.00 | 10,934.00 | 11,823.00 |
| 00085012002 | INTRON | 0.00 | 0.00 | 0.00 | 244.00 | 1,137.00 | 1,794.00 | 2,039.00 | 2,675.00 | 3,311.00 | 2,881.00 | 3,659.00 | 4,014.00 |
| 00085012003 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.00 | 39.00 | 84.00 | 74.00 | 122.00 |
| 00085012004 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012005 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085025901 | INTRON | 844.00 | 1,417.00 | 1,553.00 | 1,249.00 | 1,008.00 | 1,075.00 | 1,176.00 | 935.00 | 765.00 | 1,185.00 | 1,060.00 | 1,010.00 |
| 00085089301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 285.00 | 513.00 | 572.00 | 742.00 | 690.00 |
| 00085080901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 198.00 | 273.00 |
| 00085076901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.00 |
| 00085059301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160002 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930016001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930016001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160302 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160301 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160302 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085083501 | PROVENTIL | 441,767.00 | 424,721.00 | 387,886.00 | 483,632.00 | 517,228.00 | 472,618.00 | 319,769.00 | 364,587.00 | 445,149.00 | 330,546.00 | 222,755.00 | 232,831.00 |
| 00085080201 | PROVENTIL | 314,413.00 | 307,998.00 | 283,938.00 | 330,007.00 | 347,603.00 | 321,879.00 | 236,628.00 | 287,347.00 | 338,282.00 | 310,496.00 | 269,894.00 | 353,519.00 |
| 00085080601 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085080802 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125601 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125602 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124401 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124402 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125201 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125202 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124801 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124802 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1994Q1 | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 | 1997Q3 | 1997Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 | 2001Q3 | 2001Q4 |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|

| 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|
| 220,694.00 | 176,852.00 | 175,036.00 | 87,379.00 | 29,457.00 | 19,938.00 | 11,559.00 | 4,278.00 | 42.00 |
| 0.00 | 0.00 | 24.00 | 307.00 | 3,473.00 | 2,996.00 | 5,147.00 | 15,450.00 | 14,214.00 |
| 5,917.00 | 6,595.00 | 4,894.00 | 576.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34,132.00 | 27,275.00 | 23,596.00 | 119,663.00 | 4,078.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 281.00 | 3,323.00 | 4,216.00 | 4,421.00 | 6,346.00 | 7,045.00 |
| 0.00 | 0.00 | 0.00 | 4.00 | 582.00 | 784.00 | 1,028.00 | 1,357.00 | 2,137.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 843.00 | 632.00 | 827.00 | 1,113.00 | 1,309.00 | 1,230.00 | 1,057.00 | 1,045.00 | 1,021.00 |
| 1,167.00 | 1,197.00 | 1,967.00 | 2,494.00 | 1,924.00 | 1,713.00 | 1,955.00 | 1,837.00 | 1,604.00 |
| 1,285.00 | 1,123.00 | 1,137.00 | 1,293.00 | 1,380.00 | 1,577.00 | 1,816.00 | 1,738.00 | 1,598.00 |
| 1,529.00 | 1,405.00 | 1,909.00 | 1,798.00 | 1,881.00 | 1,979.00 | 1,941.00 | 1,703.00 | 1,655.00 |
| 2,637.00 | 2,547.00 | 2,933.00 | 2,794.00 | 2,372.00 | 2,852.00 | 3,070.00 | 3,151.00 | 2,888.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,329.00 | 1,981.00 | 1,442.00 | 222.00 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,102.00 | 658.00 | 380.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 604.00 | 769.00 | 810.00 | 603.00 | 752.00 | 815.00 | 918.00 | 980.00 | 825.00 |
| 8,363.00 | 7,338.00 | 6,020.00 | 7,265.00 | 6,530.00 | 6,598.00 | 5,480.00 | 6,883.00 | 7,130.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,948.00 | 2,100.00 | 2,588.00 | 2,571.00 | 2,322.00 | 2,884.00 | 2,463.00 | 2,395.00 | 2,386.00 |
| 2,742.00 | 2,256.00 | 2,740.00 | 384.00 | 63.00 | 85.00 | 90.00 | 59.00 | 2.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 414.00 | -1.00 | 21.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,104.00 | 4,923.00 | 3,572.00 | 407.00 | 44.00 | -1.00 | 4.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,205.00 | 6,207.00 | 4,867.00 | 6,846.00 | 6,870.00 | 7,323.00 | 7,313.00 | 6,811.00 | 6,309.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 288.00 | 459.00 | 15.00 | 0.00 | 72.00 | 69.00 | 186.00 | 160.00 | 129.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,887.00 | 4,986.00 | 1,343.00 | 39.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,055.00 | 941.00 | 1,170.00 | 1,165.00 | 1,265.00 | 1,770.00 | 1,824.00 | 1,583.00 | 1,512.00 |
| 317.00 | 350.00 | 607.00 | 629.00 | 867.00 | 1,064.00 | 1,474.00 | 1,448.00 | 1,638.00 |
| 385.00 | 500.00 | 735.00 | 869.00 | 1,317.00 | 906.00 | 1,310.00 | 981.00 | 1,287.00 |
| 285.00 | 327.00 | 446.00 | 459.00 | 727.00 | 775.00 | 1,262.00 | 1,325.00 | 1,455.00 |
| 257.00 | 281.00 | 246.00 | 330.00 | 382.00 | 416.00 | 618.00 | 618.00 | 724.00 |
| 22.00 | 14.00 | 30.00 | 35.00 | 29.00 | 58.00 | 58.00 | 101.00 | 73.00 |
| 302.00 | 221.00 | 268.00 | 317.00 | 353.00 | 312.00 | 850.00 | 734.00 | 724.00 |
| 151.00 | 104.00 | 163.00 | 116.00 | 282.00 | 328.00 | 535.00 | 304.00 | 553.00 |

SP Chargeback WAC to Exclude from Direct Sales

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930164702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930150006 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930150008 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151701 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930150020 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085122501 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085116901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085113301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118402 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119101 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119102 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117802 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085057102 | INTRON | 1,050,817.78 | 1,157,683.44 | 986,246.10 | 1,491,703.36 | 1,580,821.22 | 1,558,621.84 | 1,597,727.03 | 1,301,612.20 | 1,525,399.39 | 1,512,459.57 | 1,430,355.87 |
| 00085057106 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,089.20 | 56,175.00 | 73,978.98 | 81,842.31 | 73,705.94 |
| 00085013101 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085011001 | INTRON | 705,429.02 | 908,562.38 | 666,538.18 | 814,579.26 | 962,297.45 | 1,016,393.00 | 1,082,305.00 | 1,003,472.75 | 989,821.54 | 984,942.07 | 975,183.60 |
| 00085028502 | INTRON | 316,409.40 | 402,088.60 | 357,707.60 | 420,268.80 | 464,494.05 | 552,563.58 | 487,068.93 | 466,720.44 | 491,596.15 | 530,359.06 | 469,488.15 |
| 00085028522 | INTRON | 54,488.00 | 115,328.60 | 169,112.40 | 201,930.00 | 214,171.91 | 271,033.14 | 249,147.35 | 291,075.18 | 351,009.28 | 383,646.76 | 403,890.54 |
| 00085094703 | INTRON | 0.00 | 0.00 | 28,111.20 | 86,639.20 | 77,894.04 | 91,940.19 | 107,172.89 | 109,378.10 | 144,559.60 | 177,046.32 | 221,066.92 |
| 00085094704 | INTRON | 362,852.01 | 353,581.03 | 279,001.01 | 353,536.71 | 404,880.65 | 500,032.40 | 460,807.55 | 423,760.30 | 417,805.71 | 482,778.27 | 436,047.92 |
| 00085094705 | INTRON | 0.00 | 0.00 | 0.00 | 8,620.82 | 42,277.49 | 67,165.30 | 76,380.55 | 100,178.75 | 131,068.25 | 114,874.87 | 145,520.52 |
| 00085012002 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,885.10 | 21,776.82 | 45,903.92 | 41,320.12 |
| 00085012003 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012012 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012005 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012006 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085035501 | INTRON | 285,730.52 | 500,698.61 | 548,721.49 | 441,309.17 | 370,763.94 | 402,587.60 | 440,037.50 | 350,157.50 | 303,287.08 | 472,538.02 | 422,276.40 |
| 00085068901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,640.14 | 35,727.30 | 73,472.33 | 82,127.76 | 106,826.38 |
| 00085068911 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109,603.98 |
| 00085032301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,086.32 |
| 00085076001 | INTRON | 11,619,952.95 | 11,467,467.00 | 10,797,120.04 | 13,848,114.74 | 14,870,380.10 | 13,539,685.86 | 9,095,171.75 | 10,555,056.87 | 12,428,387.12 | 8,627,948.13 | 6,225,791.17 |
| 00085009301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160001 | PERPHENAZINE | 3,827,474.75 | 3,049,776.30 | 3,472,413.24 | 4,085,486.88 | 4,392,052.28 | 4,034,985.39 | 3,020,694.12 | 3,688,267.26 | 4,130,080.75 | 3,570,241.40 | 3,312,398.41 |
| 59930160002 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160703 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930161001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160301 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160002 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160301 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160302 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085133601 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085060001 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085180001 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085152901 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085152902 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124401 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124402 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125201 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125202 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124801 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124802 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 | 1997Q3 |

| 1997Q4 | 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 | 2001Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 913,530.48 | 860,795.63 | 950,429.04 | 535,985.78 | 515,916.89 | 273,891.72 | 103,146.84 | 70,038.64 | 40,451.84 | 14,952.77 | 118.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.44 | 12,267.58 | 10,971.09 | 16,047.56 | 54,549.67 | 49,953.11 |
| 80,361.00 | 76,531.83 | 102,224.64 | 80,264.50 | 55,381.04 | 6,332.80 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 230,051.22 | 326,874.30 | 264,808.57 | 134,468.90 | 112,169.47 | 630,686.94 | 19,418.81 | 1,451.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,371.28 | 16,228.80 | 19,658.44 | 20,555.27 | 29,147.05 | 32,757.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.60 | 6,692.54 | 9,262.79 | 12,083.18 | 15,672.11 | 25,171.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 274,465.36 | 321,847.44 | 299,467.32 | 224,511.68 | 295,203.46 | 408,806.30 | 493,470.19 | 481,546.00 | 413,615.50 | 403,117.60 | 414,567.18 |
| 188,357.62 | 360,828.08 | 248,734.36 | 255,128.59 | 421,329.52 | 546,888.62 | 434,880.99 | 402,356.57 | 459,209.95 | 431,492.93 | 391,214.77 |
| 945,714.66 | 970,720.08 | 912,079.05 | 797,880.27 | 811,876.99 | 940,211.34 | 1,038,937.14 | 1,234,806.77 | 1,421,946.16 | 1,360,871.38 | 1,274,520.44 |
| 311,068.60 | 384,104.06 | 325,891.05 | 290,461.70 | 409,397.65 | 394,201.14 | 425,350.09 | 464,847.31 | 452,432.49 | 400,017.67 | 452,182.84 |
| 835,526.32 | 740,785.62 | 780,666.86 | 754,013.88 | 873,074.60 | 850,507.48 | 746,030.00 | 930,760.62 | 1,001,018.20 | 1,023,040.46 | 978,961.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 420,361.66 | 665,044.60 | 389,898.66 | 422,230.34 | 307,347.88 | 47,317.08 | 8,951.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 323,611.66 | 306,216.86 | 391,474.48 | 233,747.92 | 134,991.20 | 12,433.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -59.20 | 238.80 | 0.00 | 0.00 |
| 555,576.76 | 559,865.12 | 429,135.56 | 539,201.91 | 578,836.25 | 586,433.56 | 566,537.56 | 638,153.15 | 718,803.18 | 767,349.80 | 670,162.29 |
| 1,004,173.66 | 1,076,920.30 | 990,208.52 | 868,946.70 | 716,071.78 | 883,480.26 | 819,969.97 | 856,828.84 | 716,204.72 | 888,067.74 | 965,599.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 200,597.44 | 138,009.72 | 415,204.92 | 447,584.00 | 553,037.68 | 563,818.80 | 524,911.65 | 672,612.72 | 575,534.07 | 562,561.15 | 581,555.65 |
| 870,150.98 | 861,328.30 | 811,741.68 | 667,868.24 | 611,172.36 | 113,679.36 | 18,650.52 | 25,163.40 | 26,643.60 | 17,465.36 | 592.08 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 190,803.30 | 41,517.96 | 88,254.56 | -213.14 | 4,475.04 | 426.28 | 2,604.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 273,475.24 | 282,144.44 | 302,177.32 | 291,450.72 | 211,462.40 | 24,094.40 | 0.00 | -59.20 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,410,781.98 | 3,501,524.75 | 3,673,639.89 | 3,674,978.49 | 2,895,570.39 | 4,198,167.19 | 4,314,097.86 | 4,778,391.69 | 4,771,805.63 | 4,443,988.51 | 4,273,624.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41,049.00 | 35,635.25 | 12,335.33 | 19,613.07 | 640.95 | | | 3,098.03 | 8,345.82 | 7,179.20 | 135.17 |
| 106,434.86 | 130,122.84 | 112,256.25 | 93,675.00 | 25,181.25 | 731.25 | 3,106.52 | | 0.00 | 0.00 | 5,957.07 |
| 379,738.84 | 501,090.37 | 582,323.91 | 544,606.61 | 685,413.55 | 708,884.26 | 790,630.45 | 1,142,375.70 | 1,177,227.84 | 1,021,684.03 | 1,049,742.45 |
| 536,505.55 | 626,214.09 | 713,471.88 | 812,316.70 | 1,208,028.41 | 1,323,258.24 | 2,170,716.90 | 2,746,928.60 | 3,005,425.60 | 3,728,301.60 | 4,557,223.20 |
| 36,838.00 | 48,696.55 | 43,605.01 | 87,586.89 | 87,246.75 | 105,305.69 | 184,111.94 | 168,081.70 | 168,081.70 | 124,036.27 | 178,795.37 |
| 75,189.85 | 127,678.58 | 128,688.48 | 151,747.54 | 211,895.62 | 227,326.15 | 383,849.76 | 400,163.60 | 651,621.08 | 684,150.50 | 809,557.80 |
| 318,177.60 | 408,348.30 | 350,713.32 | 406,543.83 | 384,919.53 | 499,513.87 | 596,632.04 | 671,240.98 | 997,180.08 | 997,180.08 | 1,258,831.50 |
| 48,178.84 | 103,155.78 | 323,141.16 | 81,834.88 | 176,076.22 | 212,649.30 | 181,640.95 | 374,346.60 | 361,438.00 | 651,879.25 | 508,339.73 |
| 4,114.24 | 3,332.41 | 6,404.76 | 6,388.28 | 7,972.23 | 9,585.46 | 10,991.98 | 10,055.12 | 30,647.00 | 23,678.24 | 25,172.96 |
| 9,454.06 | 12,850.32 | 16,948.55 | 12,031.66 | 19,452.06 | 14,075.52 | 35,210.79 | 42,334.96 | 68,052.45 | 39,237.28 | 77,010.43 |

SP REBATE AMOUNTS

| NDC | Description | 1991Q1 | 1991Q2 | 1991Q3 | 1991Q4 | 1992Q1 | 1992Q2 | 1992Q3 | 1992Q4 | 1993Q1 | 1993Q2 | 1993Q3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59930151504 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930164702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930150006 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930150008 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151701 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930151702 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930155020 | ALBUTEROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085123501 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124201 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085116801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085113301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118401 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085118402 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119101 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085119102 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085117902 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085057102 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085057106 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085111001 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085092301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085092302 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085064703 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085064704 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085064705 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012002 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012008 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012004 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085012005 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085053001 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085088801 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085092301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085076901 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085095301 | INTRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160201 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160002 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930161001 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160501 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160302 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59930160301 | PERPHENAZINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085013801 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085020901 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085019201 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 379.46 | 488.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085019801 | PROVENTIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085128001 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085125902 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124401 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124402 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085123201 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085123202 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124801 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00085124802 | TEMODAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | 1993Q4 | 1994Q1 | 1994Q2 | 1994Q3 | 1994Q4 | 1995Q1 | 1995Q2 | 1995Q3 | 1995Q4 | 1996Q1 | 1996Q2 | 1996Q3 | 1996Q4 | 1997Q1 | 1997Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,007.59 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.89 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.45 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,464.70 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.78 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,641.78 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 5,507.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,198.71 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 3,395.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 226.69 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,565.44 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 216.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 983.73 | 0.00 |
| | 137.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.47 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 166.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.04 | 0.00 |
| | 86.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,881.46 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.14 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.18 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,509.09 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1997Q3 | 1997Q4 | 1998Q1 | 1998Q2 | 1998Q3 | 1998Q4 | 1999Q1 | 1999Q2 | 1999Q3 | 1999Q4 | 2000Q1 | 2000Q2 | 2000Q3 | 2000Q4 | 2001Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 91,575.12 | 145,078.78 | 265,521.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,304.76 | 19,008.81 | 16,207.94 | 24,986.47 | 2,302.54 | 11,680.17 |
| 0.00 | 88,752.18 | 232,427.16 | 390,072.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,764.19 | 16,169.23 | 17,722.17 | 28,811.43 | 3,244.95 | 15,777.20 |
| 0.00 | 10,842.09 | 21,002.61 | 29,417.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,272.37 | 45,253.99 | 41,584.27 | 24,653.47 | 2,411.20 | 29,494.98 |
| 0.00 | 107,548.52 | 21,040.70 | 236,740.24 | 41,128.23 | 0.00 | 0.00 | 0.00 | 0.00 | 37,310.74 | 48,955.58 | 48,498.31 | 42,178.42 | 3,012.01 | 42,086.20 |
| 0.00 | 5,185.71 | 24,983.12 | 16,511.47 | 33,038.61 | 0.00 | 0.00 | 0.00 | 13,360.50 | 84,092.68 | 84,010.47 | 114,578.82 | 78,031.72 | 5,064.48 | 81,791.48 |
| 0.00 | 49,097.84 | 7,059.64 | 471,163.31 | 111,206.86 | 0.00 | 0.00 | 0.00 | 154.39 | 7,720.28 | 1,428.39 | 41.57 | 3,483.67 | -2.67 | 2.38 |
| 0.00 | 36,822.76 | 83,834.81 | 93,426.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,143.07 | 16,747.66 | 106,423.39 | 7,540.55 | 18,602.53 | 3,360.54 | 17,070.68 |
| 0.00 | 41,153.67 | 11,039.74 | 173,708.87 | 0.00 | 0.00 | 0.00 | 0.00 | 445.32 | 3,868.95 | 1,872.32 | 355.26 | 1,975.54 | -28.95 | 0.00 |
| 0.00 | 40,124.03 | 36,050.90 | 95,285.82 | 0.00 | 0.00 | 0.00 | 0.00 | 5,760.05 | 23,286.12 | 25,231.52 | 21,805.20 | 28,990.50 | 2,412.20 | 15,891.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.56 | 21,666.89 | 4,140.91 | 0.00 | 6,827.53 | -4.45 | 44.43 |
| 0.00 | 97,056.14 | 116,573.53 | 256,833.29 | 0.00 | 0.00 | 0.00 | 0.00 | 138.56 | 6,709.02 | 21,691.66 | 18,997.01 | 31,206.01 | 7,349.73 | 33,455.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,388.85 | 20,794.65 | 21,196.83 | 12,692.31 | 1,647.85 | 13,380.19 |
| 0.00 | 9,371.58 | 3,512.03 | 16,057.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.75 | 46,471.41 | 43,392.27 | 50,214.61 | 49,135.28 | 2,837.14 | 23,511.37 |
| 0.00 | 5,318.77 | 7,144.83 | -2.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,444.60 | 42,170.33 | 43,359.09 | 22,260.02 | 3,690.62 | 13,680.31 |
| 0.00 | -44.64 | 2,216.38 | 24,383.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,101.83 | 673.95 | 0.00 | 1,902.69 | 37.41 | 16.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,510.60 | 623.49 | 890.33 | 1,254.44 | 828.83 | 3,282.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,157.20 | 5,071.21 | 3,571.20 | 2,959.97 | 331.59 | 3,762.79 |
| 0.00 | 356,182.48 | 611,532.88 | 1,150,502.97 | 0.00 | 0.00 | 0.00 | 0.00 | 148.45 | 283,229.58 | 400,002.76 | 408,233.99 | 184,097.66 | 12,816.34 | 216,289.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | -173.80 | 0.00 | -206.86 | 0.00 | 0.00 | 0.00 | 0.00 | 894.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 71.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 2001Q2 | 2001Q3 | 2001Q4 | 2002Q1 | 2002Q2 | 2002Q3 | 2002Q4 | 2003Q1 | 2003Q2 | 2003Q3 | 2003Q4 | 2004Q1 | 2004Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 86,670.06 | 13,788.90 | 11,062.42 | 12,985.46 | 16,852.33 | 11,826.83 | 22,046.19 | 17,313.41 | 7,161.43 | 3,374.73 | 11,633.63 | 4,446.69 | 7,022.26 |
| 73,180.76 | 27,070.11 | 41,510.18 | 13,598.28 | 21,833.11 | 13,215.54 | 30,973.50 | 19,822.22 | 14,478.30 | 8,113.09 | 14,728.68 | 6,572.22 | 9,397.23 |
| 186,387.28 | 76,534.01 | 98,817.49 | 67,771.51 | 103,108.34 | 71,381.37 | 130,730.17 | 101,432.98 | 107,242.82 | 76,551.56 | 95,590.80 | 45,430.25 | 55,061.89 |
| 100,959.89 | 37,354.42 | 53,998.62 | 51,416.64 | 41,597.58 | 24,147.35 | 61,904.39 | 49,671.49 | 48,269.31 | 34,622.09 | 43,981.12 | 26,894.71 | 20,222.31 |
| 386,994.58 | 99,961.21 | 71,099.53 | 143,828.28 | 89,483.06 | 48,112.98 | 180,726.51 | 123,061.85 | 157,608.87 | 109,543.00 | 92,655.49 | 60,429.87 | 76,084.98 |
| 99,961.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46,982.33 | 12,204.16 | 36,565.55 | 5,794.36 | 422.92 | 4,693.34 | 13,113.07 | 4,431.18 | 2,862.84 | -42.63 | 12,696.23 | 168.25 | -42.63 |
| -14.84 | 10,879.32 | 9,972.43 | 6,410.74 | 9,229.99 | 4,028.42 | 6,181.18 | 1,873.86 | 142.10 | 14,642.29 | 24,255.10 | 11,330.16 | 5,324.47 |
| 23,126.26 | 20,201.34 | 13,970.64 | -19.79 | 528.73 | 9,511.86 | 34,959.66 | 295.91 | 22,839.39 | 34,420.62 | 41,175.85 | 14,982.15 | 22,164.17 |
| -247.43 | 20,063.79 | 22,043.64 | 19,495.72 | 8,810.59 | 22,611.16 | 37,828.80 | 21,893.25 | 41,588.43 | 47,339.73 | 11.85 | 50,595.30 | 43,394.90 |
| 62,158.91 | 36,882.21 | 8,738.64 | 26,385.16 | 1,923.00 | 25,384.97 | 54,265.46 | 38,341.25 | 65,344.86 | -41.45 | 0.00 | -55.32 | -118.42 |
| 64,937.50 | 46,134.85 | 46,917.66 | 11,552.19 | 16,035.10 | 32,999.73 | 119,815.09 | 46,803.39 | 11,030.45 | -17.76 | 0.00 | 0.00 | -35.52 |
| 219,103.56 | 3,865.55 | 2,010.46 | 49,131.43 | 32,646.14 | 723.97 | 1,040.12 | 46,503.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 188,869.79 | 3,160.20 | 3,234.48 | 134.99 | 34,288.74 | 2,963.56 | 5,929.47 | 3,160.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| -2.97 | 0.00 | 0.00 | 3,125.71 | 52,268.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,999.54 | 0.00 | 0.00 | 0.00 | 797.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,660.53 | 0.00 | 0.00 | 0.00 | 105.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,386.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,082.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,944,248.38 | 581,598.42 | 587,694.09 | 990,629.46 | 702,765.21 | 146,381.56 | 916,441.47 | 989,500.00 | 1,528,584.19 | 928,707.75 | 1,036,492.56 | 434,493.36 | 711,350.21 |

**CATEGORY**                **Health Costs & Budgets**
**SUBCATEGORY**      **Prescription Drugs**
**TOPIC**                   **Total Sales for Retail Rx Drugs**
**CHARACTERISTIC**
**Datatype**              currency
**Full Title**            **Total Retail Prescription Sales (in Thousands of Dollars), 2003**

| | Total Retail Prescription Sales | % of U.S. |
|---|---|---|
| United States | 163,358,121 | |
| Alabama | 3,321,146 | 2.03% |
| Alaska | 280,782 | 0.17% |
| Arizona | 2,357,565 | 1.44% |
| Arkansas | 1,799,673 | 1.10% |
| California | 13,926,171 | 8.52% |
| Colorado | 1,935,084 | 1.18% |
| Connecticut | 2,206,606 | 1.35% |
| Delaware | 532,275 | 0.33% |
| District of Columbia | 344,085 | 0.21% |
| Florida | 10,570,230 | 6.47% |
| Georgia | 4,892,222 | 2.99% |
| Hawaii | 514,721 | 0.32% |
| Idaho | 626,144 | 0.38% |
| Illinois | 6,804,401 | 4.17% |
| Indiana | 3,798,690 | 2.33% |
| Iowa | 1,865,373 | 1.14% |
| Kansas | 1,626,106 | 1.00% |
| Kentucky | 3,098,998 | 1.90% |
| Louisiana | 3,071,870 | 1.88% |
| Maine | 814,558 | 0.50% |
| Maryland | 3,621,860 | 2.22% |
| Massachusetts | 4,318,050 | 2.64% |
| Michigan | 5,913,340 | 3.62% |
| Minnesota | 2,702,691 | 1.65% |
| Mississippi | 1,984,158 | 1.21% |
| Missouri | 3,389,349 | 2.07% |
| Montana | 410,336 | 0.25% |
| Nebraska | 898,599 | 0.55% |
| Nevada | 936,007 | 0.57% |
| New Hampshire | 703,292 | 0.43% |
| New Jersey | 5,367,282 | 3.29% |
| New Mexico | 778,200 | 0.48% |
| New York | 12,190,217 | 7.46% |
| North Carolina | 5,951,652 | 3.64% |
| North Dakota | 302,182 | 0.18% |
| Ohio | 6,481,226 | 3.97% |
| Oklahoma | 1,901,293 | 1.16% |
| Oregon | 1,543,259 | 0.94% |
| Pennsylvania | 7,346,436 | 4.50% |
| Rhode Island | 601,630 | 0.37% |
| South Carolina | 2,773,113 | 1.70% |
| South Dakota | 383,804 | 0.23% |
| Tennessee | 4,603,542 | 2.82% |
| Texas | 11,111,436 | 6.80% |
| Utah | 1,071,511 | 0.66% |

| | | |
|---|---|---|
| Vermont | 342,702 | 0.21% |
| Virginia | 3,858,519 | 2.36% |
| Washington | 2,817,569 | 1.72% |
| West Virginia | 1,406,035 | 0.86% |
| Wisconsin | 3,005,803 | 1.84% |
| Wyoming | 256,333 | 0.16% |

These data are based on Vector One(TM):National by Verispan, L.L.C., which collects data from a panel of retail pharmacies, third party payers, and data providers. Data shown here are for calendar year 2003. Retail pharmacies include independent pharmacies, chain pharmacies, food stores, and mass merchandisers found in 814 defined regional zones. These data describe the total sales for retail pharmacies only and exclude those filled by mail order. The total sales reflects the amount the pharmacies are paid for all prescriptions filled. Mail order sales totaled $34.9 billion or 17% of total sales in 2003 according to industry statistics reported by The National Association of Chain Drug Stores (http://www.nacds.org/wmspage.cfm?parm1=507).

Rx drugs or Prescriptions: All products filled by retail pharmacies, including new prescriptions and refills of both brand name and generic drugs. These products exclude drugs purchased without a prescription (i.e., over the counter items).<br> Retail Price: The total price the pharmacies charge for prescriptions.

Vector One(TM):National from Verispan, L.L.C.: Special Data Request, 2004.

Accessed on 11/2/05:                    http://www.statehealthfacts.kff.org/cgi-bin/healthfacts.cgi?action=profile&area=Massachusetts&category=Health+Costs+%26+Budgets&subcategory=Prescription+Drugs&topic=Total+Sales+for+Retail+Rx+Drugs