**RANDLE AFFIDAVIT EXHIBIT 3**

**Exhibit 3(a):  Abbott**

- J2930
- J0635
- J3360
- J3010
- J1940
- J1580
- J1644
- J0640
- J3370

04-2765554                    010000494501

REDACTED

11/16/2004
Date Issued

Amount Paid:  $19.69

WILBRAHAM, MA 01095

## File Copy        This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 2712494

**Explanation of Benefits**        **SMW+ Program**

Check No. 1249375



| Date of Service | | Amount Charged | Non Covered/Not Covered | Covered/Allowed | Amount Paid | Amount Paid |
|---|---|---|---|---|---|---|
| 10/04/2004 | 10/04/2004 | $158.50 | $0.00 | $19.69 | $19.69 | $19.69 |

| Totals | $158.50 | $0.00 | $19.69 | $19.69 | $19.69 |

Comments:

| Provider: | FAMILY CARE MEDICAL CENTER |
| Participant SSN: | Dependent |
| JLS   Claim Number: | 2712494 |

FAMILY CARE MEDICAL CENTER
1515 ALLEN ST
SPRINGFIELD, MA 01118

Processed by        *Southern Benefit Administrators, Inc.*

REDACTED

REDACTED

PLEASE
DO NOT
STAPLE
IN THIS
AREA

REDACTED

MAIL TO:
SHEET METAL WORKERS
PO BOX 1449
GOODLETTSVILLE, TN 37070

RETURN
SMW   0001
00047
SECONDARY

## HEALTH INSURANCE CLAIM FORM

| 1. MEDICARE | MEDICAID | CHAMPUS | CHAMPVA | GROUP HEALTH PLAN (SSN or ID) | FECA BLK LUNG (SSN) | OTHER (ID) |
|---|---|---|---|---|---|---|
| [ ] (Medicare #) | [ ] (Medicaid #) | [ ] (Sponsor's SSN) | [ ] (VA File #) | [ ] | [ ] | [X] |

3. PATIENT'S BIRTH DATE: 08 28 1943   SEX: M [X] F [ ]

6. PATIENT RELATIONSHIP TO INSURED: Self [ ] Spouse [ ] Child [ ] Other [ ]

CITY: WILBRAHAM   STATE: MA

8. PATIENT STATUS: Single [ ] Married [ ] Other [ ]
Employed [ ] Full-Time Student [ ] Part-Time Student [ ]

ZIP CODE: 01095-0000

CITY: WILBRAHAM   STATE: MA

ZIP CODE: 01095-0000

10. IS PATIENT'S CONDITION RELATED TO:

a. EMPLOYMENT? (CURRENT OR PREVIOUS)   YES [ ] NO [X]

11. INSURED'S POLICY GROUP OR FECA NUMBER

a. INSURED'S DATE OF BIRTH: 08 28 1943   SEX: M [X] F [ ]

b. EMPLOYERS NAME OR SCHOOL NAME: RETIRED DISABILITY

a. OTHER INSURED'S DATE OF BIRTH: 08 28 1943   M [X] F [ ]

b. AUTO ACCIDENT?   YES [ ] NO [X]   PLACE (State)

c. OTHER ACCIDENT?   YES [ ] NO [X]

c. EMPLOYERS NAME OR SCHOOL NAME

c. INSURANCE PLAN NAME OR PROGRAM NAME: SHEET METAL WORKERS

d. INSURANCE PLAN NAME OR PROGRAM NAME: NATIONAL HERITAGE

10d. RESERVED FOR LOCAL USE

d. IS THERE ANOTHER HEALTH BENEFIT PLAN? YES [X] NO [ ]   If yes, return to and complete item 9 a-d.

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.

12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE (I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.)

SIGNED: SIGNATURE ON FILE   DATE: 02-28-03

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED: SIGNATURE ON FILE

14. DATE OF CURRENT: ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY(LMP)

15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS. GIVE FIRST DATE MM DD YY

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION   FROM   TO

17. NAME OF REFERRING PHYSICIAN OR OTHER SOURCE: MATHEWS, THOMAS

17a. I.D. NUMBER OF REFERRING PHYSICIAN: E51790

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES   FROM   TO

19. RESERVED FOR LOCAL USE

20. OUTSIDE LAB?   YES [ ] NO [X]   $ CHARGES

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY. (RELATE ITEMS 1,2,3 or 4 TO ITEM 24E BY LINE)

1. 1919.4
2. 1995.3

22. MEDICAID RESUBMISSION CODE   ORIGINAL REF. NO.

23. PRIOR AUTHORIZATION NUMBER

| 24. A. DATE(S) OF SERVICE From MM DD YY   To MM DD YY | B. Place of Service | C. Type of Service | D. PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS   MODIFIER | E. DIAGNOSIS CODE | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. EMG | J. COB | K. RESERVED FOR LOCAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 10 04 04  10 04 04 | 11 | | 99214 | 2 | 115 00 | 1 | | | | |
| 2 10 04 04  10 04 04 | 11 | | J1030 | 2 | 19 75 | 1 | | | | |
| 3 10 04 04  10 04 04 | 11 | | J2930 | 2 | 15 50 | | | | | |
| 4 10 04 04  10 04 04 | 11 | | J0170 | | 8 25 | | | | | |

25. FEDERAL TAX I.D. NUMBER: 04-2765554   SSN [ ] EIN [X]

26. PATIENT'S ACCOUNT NO.: 01-0000494501

27. ACCEPT ASSIGNMENT? (For govt. claims, see back) YES [X] NO [ ]

28. TOTAL CHARGE: $ 158.50

29. AMOUNT PAID: $ 138.81

33. BALANCE DUE: $ 19.69

31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS (I certify that the statements on the reverse apply to this bill and are made a part thereof.)

MATHEWS, THOMAS MD
LIC. # 41040   10/27/04
SIGNED

32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED (if other than home or office)

MAIN OFFICE URGENT CARE P
1515 ALLEN STREET
SPRINGFIELD, MA 01118-000

33. PHYSICIAN'S, SUPPLIER'S BILLING NAME, ADDRESS, ZIP CODE & PHONE #

URGENT CARE PHYSICIANS PC
1515 ALLEN STREET
SPRINGFIELD, MA 01118-000

PIN   GRP#

COMPUTER GENERATED
10/27/2004   000134   PLEASE PRINT OR TYPE
MC (APPROVED BY AMA COUNCIL ON MEDICAL SERVICE 8/88)

APPROVED OMB-0938-0008 FORM RRB-1500 (12-90)   FORM HCFA-1500 (U2)

HIGHLY CONFIDENTIAL
SMWMASS 000304

NATIONAL HERITAGE INSURANCE COMPANY
PROVIDER #: M13659
CHECK/EFT #:127956492              10/18/04

127956492 100000353                              MEDICARE
URGENT CARE PHYSICIANS                           REMITTANCE
PAGE #: 3 OF 4                                    NOTICE

| PERF PROV | SERV DATE | POS | NOS | PROC | MODS | BILLED | ALLOWED | DEDUCT | COINS | GRP/RC-AMT | PROV PD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R01072 | 1004 100404 | 11 | 1 | 99213 | | 73.00 | 55.97 | 0.00 | 11.19 CO-42 | 17.03 | 44.78 |
| R01072 | 1004 100404 | 11 | 1 | 81000 | | 17.00 | 4.43 | 0.00 | 0.00 CO-42 | 12.57 | 4.43 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 90.00 | 60.40 | 0.00 | 11.19 | 29.60 | 49.21 |
| | | | | | | | | | | | 49.21 NET |
| R01072 | 1004 100404 | 11 | 1 | 99213 | | 73.00 | 55.97 | 0.00 | 11.19 CO-42 | 17.03 | 44.78 |
| R01072 | 1004 100404 | 11 | 1 | 81000 | | 17.00 | 4.43 | 0.00 | 0.00 CO-42 | 12.57 | 4.43 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 90.00 | 60.40 | 0.00 | 11.19 | 29.60 | 49.21 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 49.21 NET |
| A20455 | 1002 100204 | 11 | 1 | 93000 | | 125.00 | 101.16 | 0.00 | 20.23 CO-42 | 23.84 | 80.93 |
| A20455 | 1002 100204 | 11 | 1 | | | 51.50 | 28.81 | 0.00 | 5.76 CO-42 | 22.69 | 23.05 |
| PT RESP | 25.99 | | | CLAIM TOTALS | | 176.50 | 129.97 | 0.00 | 25.99 | 46.53 | 103.98 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 103.98 NET |
| A20455 | 1003 100304 | 11 | 1 | 99213 | | 73.00 | 55.97 | 0.00 | 11.19 CO-42 | 17.03 | 44.78 |
| A20455 | 1003 100304 | 11 | 1 | 73140 | LT | 53.00 | 24.77 | 0.00 | 4.95 CO-42 | 28.23 | 19.82 |
| PT RESP | 16.14 | | | CLAIM TOTALS | | 126.00 | 80.74 | 0.00 | 16.14 | 45.26 | 64.60 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 64.60 NET |
| | | | | | ACNT 010000494501 | | | | ICN 0204280262050 | | ASG Y  MOA MA01 |
| R01072 | 1004 100404 | 11 | 1 | 99214 | | 115.00 | 87.24 | 0.00 | 17.45 CO-42 | 27.76 | 69.79 |
| R01072 | 1004 100404 | 11 | 2 | J1030 | | 19.75 | 7.40 | 0.00 | 1.48 CO-42 | 12.35 | 5.92 |
| R01072 | 1004 100404 | 11 | 1 | J2930 | | 15.50 | 1.72 | 0.00 | 0.34 CO-42 | 13.78 | 1.38 |
| R01072 | 1004 100404 | 11 | 1 | J0170 | | 8.25 | 2.10 | 0.00 | 0.42 CO-42 | 6.15 | 1.68 |
| PT RESP | 19.69 | | | CLAIM TOTALS | | 158.50 | 98.46 | 0.00 | 19.69 | 60.04 | 78.77 |
| | | | | | | | | | | | 78.77 NET |
| R01072 | 1001 100104 | 11 | 1 | 99202 | | 85.00 | 68.29 | 0.00 | 13.66 CO-42 | 16.71 | 54.63 |
| PT RESP | 13.66 | | | CLAIM TOTALS | | 85.00 | 68.29 | 0.00 | 13.66 | 16.71 | 54.63 |
| CLAIM INFORMATION FORWARDED TO: JOHN HANCOCK | | | | | | | | | | | 54.63 NET |
| A20455 | 1002 100204 | 11 | 1 | 80001 | | 15.00 | 3.00 | 0.00 | 0.00 CO-42 | 12.00 | 3.00 |
| PT RESP | 0.00 | | | CLAIM TOTALS | | 15.00 | 3.00 | 0.00 | 0.00 | 12.00 | 3.00 |
| | | | | | | | | | | | 3.00 NET |
| R01072 | 1004 100404 | 11 | 1 | 97110 | GP | 48.00 | 29.97 | 0.00 | 5.99 CO-42 | 18.03 | 23.98 |
| R01072 | 1004 100404 | 11 | 1 | 97140 | GP | 48.00 | 27.78 | 0.00 | 5.56 CO-42 | 20.22 | 22.22 |
| R01072 | 1004 100404 | 11 | 1 | 97035 | GP | 43.00 | 12.86 | 0.00 | 2.57 CO-42 | 30.14 | 10.29 |
| R01072 | 1004 100404 | 11 | 1 | 97010 | GP | 28.00 | 0.00 | 0.00 | 0.00 CO-B15 | 28.00 | 0.00 |
| REM: M80 | | | | | | | | | | | |
| PT RESP | 14.12 | | | CLAIM TOTALS | | 167.00 | 70.61 | 0.00 | 14.12 | 96.39 | 56.49 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 56.49 NET |
| A20455 | 1003 100304 | 11 | 1 | 99202 | | 85.00 | 68.29 | 0.00 | 13.66 CO-42 | 16.71 | 54.63 |
| PT RESP | 13.66 | | | CLAIM TOTALS | | 85.00 | 68.29 | 0.00 | 13.66 | 16.71 | 54.63 |
| | | | | | | | | | | | 54.63 NET |
| R01072 | 1001 100104 | 11 | 1 | 99213 | | 73.00 | 55.97 | 0.00 | 11.19 CO-42 | 17.03 | 44.78 |
| R01072 | 1001 100104 | 11 | 1 | 81000 | | 17.00 | 4.43 | 0.00 | 0.00 CO-42 | 12.57 | 4.43 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 90.00 | 60.40 | 0.00 | 11.19 | 29.60 | 49.21 |
| | | | | | | | | | | | 49.21 NET |
| R01072 | | | | | | 52.00 | 40.33 | 0.00 | 8.07 CO-42 | 12.67 | 32.26 |
| R01072 | 1004 100404 | 11 | 1 | 81000 | | 17.00 | 4.43 | 0.00 | 0.00 CO-42 | 12.57 | 4.43 |
| PT RESP | 8.07 | | | CLAIM TOTALS | | 69.00 | 44.76 | 0.00 | 8.07 | 24.24 | 36.69 |
| | | | | | | | | | | | 36.69 NET |
| A20455 | 1003 100304 | 11 | 1 | 70150 | | 119.00 | 48.70 | 0.00 | 9.74 CO-42 | 70.30 | 38.96 |
| A20455 | 1003 100304 | 11 | 1 | 99202 | | 85.00 | 68.29 | 0.00 | 13.66 CO-42 | 16.71 | 54.63 |
| PT RESP | 23.40 | | | CLAIM TOTALS | | 204.00 | 116.99 | 0.00 | 23.40 | 87.01 | 93.59 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 93.59 NET |

HIGHLY CONFIDENTIAL
SMWWMASS 000305



04-2791396

REDACTED                    11/07/2001
                              Date Issued

Amount Paid: **$560.62**



CHESHIRE, MA 01225

## File Copy      This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131  Toll-free (800) 831-4914

Claim No. 1601128                                Check No. 0124159

### Explanation of Benefits        SMW+ Program



| 08/01/2001 | 08/31/2001 | $6,335.25 | $0.00 | $560.62 | $560.62 | $560.62 |

Comments:



BERKSHIRE MEDICAL CENTER
PO BOX 4999
PITTSFIELD, MA 01202

Provider:         BERKSHIRE MEDICAL CENTER
Participant SSN:
CJB   Claim Number:  1601128

Processed by  *Southern Benefit Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMW/MASS 001179

| 1 BERKSHIRE MEDICAL CENTER<br>PO BOX 4999<br>PITTSFIELD MA 01202<br>4134472929 | 2 | 3 PATIENT CONTROL NO.<br>617169651 | 4 TYPE OF BILL<br>721 |
|---|---|---|---|

RED 04279184 060101 083101

| 4 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM / THROUGH | 7 COV D. | 8 N-C-D | 9 C-I-D | 10 L-R | 11 FD |
|---|---|---|---|---|---|---|

| 12 PATIENT NAME | 13 PATIENT ADDRESS CHESHIRE MA 01225 |
|---|---|

| 14 BIRTH DATE | 15 SEX | 16 MS | 17 DATE | 18 ADMISSION HR | 19 TYPE | 20 SRC | 21 D HR | 22 STAT | 23 MEDICAL RECORD NO. | 24 | 25 | CONDITION CODES 26 27 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291924 | M | W | 080101 | 01 | 3 | 1 | 23 | 01 | 000652246 | | | 71 | | | |

| 32 OCCURRENCE DATE CODE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE CODE DATE | 36 OCCURRENCE SPAN CODE FROM THROUGH | | 37 |
|---|---|---|---|---|---|---|
| | | | | 74 082901 090201 | | A 1127049260 |

| 38 SHEET METAL WORKERS<br>PO BOX 1449<br>GOODLETTSVILLE TN 37070 | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|
| | 49    35 10 | 68    30000 00 | A3    5774 63 |
| | A2    560 62 | | |

| 42 REV. CD | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 304 | ASSAY FOR DIGOXIN | 80162 | 082901 | 1 | 47 10 | | 1 |
| 2 | 304 | TRANSFERRIN | 84466 | 080201 | 1 | 45 30 | | 2 |
| 3 | 304 | INFECTIOUS AGENT ANTIGEN | 87340 | 080201 | 1 | 36 63 | | 3 |
| 4 | 304 | ASSAY IRON | 83540 | 080201 | 1 | 22 98 | | 4 |
| 5 | 634 | DRUG/EPO<=10,000 UNITS | | 080101 | 12 | 699 48 | | 5 |
| 6 | 636 | INJECTION, CALCITRIOL, 1 | J0635 | 080101 | 12 | 566 40 | | 6 |
| 7 | 636 | INJECTION, SODIUM FERRIC | J2915 | 080101 | 2 | 217 34 | | 7 |
| 8 | 821 | DIALYSIS PROCEDURE | 90999G2 | 080101 | 8 | 2892 32 | | 8 |
| 9 | 821 | DIALYSIS PROCEDURE | 90999G4 | 080101 | 5 | 1807 70 | | 9 |
| 10 | | | | | | | 10 |
| 11 | | | | | | | 11 |
| 12 | | | | | | | 12 |
| 13 | | | | | | | 13 |
| 14 | | | | | | | 14 |
| 15 | | | | | | | 15 |
| 16 | | | | | | | 16 |
| 17 | | | | | | | 17 |
| 18 | | | | | | | 18 |
| 19 | | | | | | | 19 |
| 20 | | | | | | | 20 |
| 21 | | | | | | | 21 |
| 22 | | | | | | | 22 |
| 23 | 001 | TOTAL CHARGES | | | | 6335 25 | | 23 |

| 50 PAYER | 51 PROVIDER NO. | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|
| A MEDICARE-RENAL | 220016 | Y | Y | 5774 63 | | A |
| B SHEET METAL WORKERS | 04279151596 | Y | Y | | 560 62 | B |
| C | | | | | | C |

| 57 | DUE FROM PATIENT >> | |
|---|---|---|

| 58 INSURED'S NAME | 59 P.REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A | | 0: | | A |
| B | | 0: | | B |
| C | | | | C |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| A | 9 | PITTSFIELD PIPERS | A |
| B | 9 | PITTSFIELD PIPERS | B |
| C | 9 | | C |

| 67 PRIN. DIAG. CD. | 68 CODE | 69 CODE | OTHER DIAG. CODES 70 CODE 71 CODE | 72 CODE | 73 CODE | 74 CODE | 75 CODE | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|---|
| 585 | 40391 | 28521 | 2859 | | | | | | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE | 82 ATTENDING PHYS. ID |
|---|---|---|---|---|
| 9 | | | | B98024 ROSE HENRY |
| | | | 83 OTHER PHYS. ID | B98024 ROSE HENRY |

| 84 REMARKS<br>FE 492<br>IR 30 | 85 PROVIDER REPRESENTATIVE<br>GEORGE SOUCY | 86 DATE<br>102501 |
|---|---|---|

HIGHLY CONFIDENTIAL
SMW/MASS 001180

MEDICARE INTERMEDIARY REMITTANCE ADVICE

BERKSHIRE MEDICAL CENTER        FISCAL PERIOD     MEDICARE-RENAL
PO BOX 4999                     ENDING 09/30/01   MUTUAL OF OMAHA
PITTSFIELD MA 012020000                           P O BOX 2350
REDACTED          BILL TYPE 721   OMAHA NE 681030000

INTERMEDIARY FILE DATE 10/11/01      PRINT DATE 10/25/01

NAME            P.                    SERVICE FROM 08/01/01 THRU 08/31/01
HIC             IC                    PAT STAT 01       CLM STAT 1
MR              CLM

| CHARGES: | | PPS DATA: | | PAYMENT DATA: | |
|---|---|---|---|---|---|
| REPORTED | 6335.25 | DRG NUMBER | | REIMB RATE | 0.39 |
| NCOVD | 0.00 | DRG AMOUNT | 0.00 | MSP PRIMPAY | 0.00 |
| DENIED | 0.00 | DRG/OPER | 0.00 | PROF COMP | 0.00 |
| | | DRG/CAPITAL | 0.00 | ESRD AMOUNT | 0.00 |
| DAYS: | | OUTLIER | 0.00 | HCSPS AMOUNT | 2377.76 |
| COST REPORT | 0 | NON LAB CHRG | 0.00 | NET REIMBURS | 1817.14 |
| | | | | COINSURANCE | 560.62 |
| | | | | DEDUCTIBLE | 0.00 |
| | | | | CONTRACTUAL | 3957.49 |

| charges: | HCPCS Code | UB92 Reported Code | Allowed Amount | Amount |
|---|---|---|---|---|
| | 0634 | | 699.48 | 200.63 |
| | J0635 | 636 | 566.40 | 162.45 |
| | J2915 | 636 | 217.34 | 62.33 |
| | 90999 | 821 | 2892.32 | 829.60 |
| | 90999 | 821 | 1807.70 | 518.48 |
| | 83540 | 304 | 22.98 | 6.58 |
| | 84466 | 304 | 45.30 | 12.99 |
| | 87340 | 304 | 36.63 | 10.50 |
| | 80162 | 304 | 47.10 | 13.58 |

HIGHLY CONFIDENTIAL
SMWMASS 004484

REDACTED

| | DEPENDENT (IF APPLICABLE) | RELATIONSHIP | 87-4 |
| EMPLOYEE | | E | 640 |
| PROVIDER TAX I.D. #: | PATIENT ACCOUNT # | | **№ 0532886** |
| | 36064372 | 10 | |

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. BOX 1449 • GOODLETTSVILLE, TN 37070-1449

10/23/2002
DATE ISSUED

PAY        *******225DOLLARS AND 49CENTS**                    DOLLARS $ ****225.49**

TO THE
ORDER
OF

    WINCHESTER HOSPITAL                    0532886
    41 HIGHLAND AVE
    WINCHESTER    ,MA 01890                        AUTHORIZED SIGNATURE

                                        **NON NEGOTIABLE**
                                            AUTHORIZED SIGNATURE

GulfCoast Bank, Nashville
Nashville, Tennessee 37209

    ⑈0053288⑈  ⑆064000046⑆  702139030 2⑈

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, Tennessee 37070-1449
Toll-Free 800-831-4914   Phone (615) 859-0131          SMW+ PROGRAM
**EXPLANATION OF BENEFITS**

| FROM DATE | TO DATE | CHARGES SUBMITTED | NON COVERED | CHARGES ALLOWED | COVERED CHARGES | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 09/12/2002 | 09/12/2002 | 1305.18 | .00 | 225.49 | 225.49 | 225.49 |
| | | 1305.18 | .00 | 225.49 | 225.49 | 225.49 |

NON-COVERED CODES:

COMMENTS:

REDACTED                    REDACTED

PROVIDER: WINCHESTER HOSPITAL
PARTICIPANT:                    DEPEND:        :81
CLM  CLAIM NUMBER: 1948451

LEXINGTON    MA  02173

Processed by    SOUTHERN BENEFIT
                ADMINISTRATORS, INC.

HIGHLY CONFIDENTIAL
SMWMASS 001566



HIGHLY CONFIDENTIAL
SMW/MASS 001567

SUMMARY PC-PRINT

| 220105 | WINCHESTER HOSPITAL | FYE: 09/30/02 | PART A | PAID DATE: 10/01/02 | PAGE: 1 |

| PATIENT NAME | F M | PATIENT CNTRL NUMBER | COST | NCV L | DRG TOT AMT | REPTD CHGS | HSP LIAB H | PROF COMP | ESRD NET | CONT ADJ |
| HIC NUMBER | | MEDICAL REC NUMBER | COVDY | OUTCD | DRG OPR AMT | NCOVD CHGS | HSP PAYMT | PAT RESP | REIMB RATE | PER DIEM |
| FROM DATE THRU DATE | | ICN NUMBER | NCVDY | PAT ST | DRG OUT AMT | DENIED CHGS | DEDUCTIBLE | PAT REFUND | ALLOWD AMT | HCPCS AMT |
| CLAIM# | | TOB  HACHG  HICHG | CV LN | DRG # | DRG CAP AMT | COVD CHGS | COINSUANCE | INTEREST | G/R AMOUNT | NET REIMB |
| REM  RC | | REM  RC  REM  RC | REM | RC  REM  RC | RC  RC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 38084372 01 1 | 0 | 0 | 0.00 | 1305.18 | 0.00 | 0.00 | 0.00 | 814.83 |
| | | 348328 | | | | 0.00 | 0.00 | 225.49 | | 0.00 |
| 09-12-02  09-12-02 | | 1227322086 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11  1 | | 131  QC  HN | 0 | | 0.00 | 1305.18 | 225.49 | 0.00 | 0.00 | 264.86 |

REDACTED

HIGHLY CONFIDENTIAL
SMWMASS 001568



36

04-2103577                065818401

REDACTED

09/01/2004
Date Issued

Amount Paid: $468.77

REDACTED

SOUTHBRIDGE, MA 01550

File Copy          This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 2632504

Check No. 1171960

**Explanation of Benefits**        **SMW+ Program**



| Date | Date | Charges | Non-Covered | Covered | Allowed | Paid |
|------|------|---------|-------------|---------|---------|------|
| 07/07/2004 | 07/07/2004 | $4,632.52 | $0.00 | $468.77 | $468.77 | $468.77 |



Comments:

HARRINGTON MEMORIAL HOSPITAL
100 SOUTH ST
SOUTHBRIDGE, MA 01550

Provider:          HARRINGTON MEMORIAL HOSPITAL
Participant SSN:
PDS   Claim Number:   2632504        ---

REDACTED

Processed by    *Southern Benefit Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMWMASS 000155



HIGHLY CONFIDENTIAL
SMWMASS 000156

MUTUAL OF OMAHA MEDICARE          MUTUAL OF OMAHA PLAZA          OMAHA          NE 68175          TEL# 4023512860 VER# 3050M

220019          HARRINGTON MEMORIAL HOSP          PART B          PAID DATE: 08/06/2004          REMIT#: 734          PAGE:   3

| FROM DT   THRU DT   CLM STATUS | PATIENT CNTRL NUMBER   ICN NUMBER   NACHG  HICHG  TOB   COST  COVDY   NCOVDY | RC REM   RC REM   RC REM   RC REM | DRG$   OUTCD CAPCD   PROF COMP   DRG AMT | DRG OUT AMT   HSP PAYMT   DEDUCTIBLES | COINSURANCE   COVD CHGS   NCOVD CHGS   DENIED CHGS | PAT REFUND   ESRD NET ADJ   INTEREST | CONTRACT ADJ   PER DIEM RTE   PROC CD AMT   NET REIMB |
|---|---|---|---|---|---|---|---|
| 07/12/2004 07/12/2004   QC   N   141   1 | 20420280784502 | 01 B3 | A2 MA01 | .00 .00 .00 | .00 27.10 .00 | .00 .00 .00 | 18.61 .41 8.49 8.49 |
| 07/13/2004 07/13/2004   QC   N   141   1 | 20420680619102 | 01 B3 | A2 MA01 | .00 .00 | .00 27.10 .00 | .00 .00 | 18.61 .41 8.49 8.49 |
| 06/15/2004 06/15/2004   QC   N   141   1 | 20420680634902 | 01 B3 | A2 MA01 | .00 .00 | .00 56.80 .00 | .00 .00 .00 | 46.52 .41 10.28 10.28 |
| 07/13/2004 07/13/2004   QC   N   141   1 | 20420680621102 | 01 B3 | A2 MA01 | .00 .00 .00 | .00 142.50 .00 | .00 .00 | 135.44 .41 27.86 27.86 |
| 07/07/2004 07/14/2004   QC   N   131 | 045D18401   20420680606802 | 01 B3   2 | A2 MA01 | .00 .00 .00 | 468.77 4632.52 .00 .00 | .00 .00 | 3309.04 .41 30.12 854.11 |
| 06/30/2004 06/30/2004   QC   N   131 | 20420680612902 | 01 B3   2 | A2 MA01 | .00 .00 .00 | 73.54 635.68 .00 .00 | .00 .00 | 259.48 .41 55.87 302.56 |
| 06/17/2004 06/17/2004   QC   N   141 | 20420680618002 | 01 B3 | A2 MA01 | .00 .00 | .00 27.10 .00 | .00 .00 | 18.61 .41 8.49 8.49 |
| 19 | | 131 | A2 MA01   01 B3   2 | .00 .00 | 832.34 4358.21 .03 .00 | .00 .00 | 1979.83 .41 15.86 1546.84 |

MUTUAL OF OMAHA MEDICARE          MUTUAL OF OMAHA PLAZA          OMAHA          NE 68175          TEL# 4023512860 VER# 3050M

220019          HARRINGTON MEMORIAL HOSP          PART B          PAID DATE: 08/06/2004          REMIT#: 734          PAGE:   4

| PATIENT NAME   HIC NUMBER   FROM DT   THRU DT   CLM STATUS | PATIENT CNTRL NUMBER   ICN NUMBER   NACHG  HICHG  TOB   COST  COVDY   NCOVDY | RC REM   RC REM   RC REM   RC REM | DRG$   OUTCD CAPCD   PROF COMP   DRG AMT | DRG OUT AMT   HSP PAYMT   DEDUCTIBLES | COINSURANCE   COVD CHGS   NCOVD CHGS   DENIED CHGS | PAT REFUND   ESRD NET ADJ   INTEREST | CONTRACT ADJ   PER DIEM RTE   PROC CD AMT   NET REIMB |
|---|---|---|---|---|---|---|---|
| 06/23/2004 06/23/2004   QC   N   141   1 | 20420680616802 | 01 B3 | A2 MA01 | .00 .00 | .00 71.75 .00 | .00 .00 | 49.06 .41 22.69 22.69 |
| 07/13/2004 07/13/2004   QC   N   141   1 | 20420680615102 | 01 B3 | A2 MA01 | .00 .00 | .00 55.20 .00 | .00 .00 | 37.55 .41 15.65 15.65 |
| 07/08/2004 07/09/2004   QC   N   131   19 | 20420240787402 | 01 B3   2 | A2 MA01 | .00 .00 | .00 1769.79 .00 | .00 .00 | 1174.38 .41 222.57 481.42 |
| 07/07/2004 07/07/2004   QC   N   141   1 | 20419980589302 | 01 B3 | A2 MA01 | .00 .00 | .00 136.56 .00 | .00 .00 | 93.03 .41 43.47 43.47 |
| 07/13/2004 07/13/2004   QC   N   141   19 | 20420680626802 | 01 B3   2 | A2 MA01 | .00 .00 | 10.79 267.00 .00 | .00 .00 | 213.05 .41 53.95 43.16 |
| 07/13/2004 07/13/2004   QC   N   141   19 | 20420680627702 | 01 B3   2 | A2 MA01 | .00 .00 | 22.85 175.00 .00 | .00 .00 | 129.28 .41 .00 22.87 |
| 06/28/2004 06/28/2004   QC   N   141   19 | 20420680601902 | 01 B3   2 | A2 MA01 | .00 .00 | 25.56 526.00 .00 | .00 .00 | 428.71 .41 .00 71.73 |
| 07/14/2004 07/14/2004   QC   N   141   19 | 20420680628602 | 01 B3   2 | A2 MA01 | .00 .00 | 40.89 350.00 .03 | .00 .00 | 246.29 .41 .00 42.91 |

HIGHLY CONFIDENTIAL
SMW/MASS 000457



APPROVED OMB NO. 0938-0279

ESSENT HEALTHCARE OF MA
DBA MERRIMACK VALLEY HOSP
PO BOX 415XXX MSCA10932
NASHVILLE  TN XXXXX000

| 3 PATIENT CONTROL NO. | |
|---|---|
| VAC02696 | 131 |

3-04-3868182  062305  062305

BRADFORD,MA,01835

03071927  F X 062305  09  3  1   01 M000131130

REDACTED
BRADFORD MA
01835

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 258 | PHARMACY IV SOLUTIONS | | 062305 | 1 | 990 | | 1 |
| 272 | M/S SUPPLY STERILE | | | 4 | 9565 | | 5 |
| 302 | LAB IMMUOLOGY | 86850 | 062305 | 1 | 3715 | | 7 |
| 302 | LAB IMMUOLOGY | 86901 | 062305 | 1 | 2970 | | 9 |
| 305 | LAB HEMATOLOGY | 85025 | 062305 | 1 | 3715 | | 10 |
| 390 | BLD STORAGE/PROCESSING | P9016 | 062305 | 2 | 103950 | | 11 |
| 636 | RX REQ DETAILED CODING | J1940 | 062305 | 2 | 408 | | 13 |
| 001 | TOTAL CHARGE | | | | 284763 | 0 | 23 |

| 50 PAYER | 51 PROVIDER NO. | | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|
| MEDICARE | 220174 | Y | | | |
| | | Y | | 0 | |

REDACTED

RETIRED/VOLUNTEER @ HEAD
RETIRED/VOLUNTEER @ HEAD

| 67 PRIN. DIAG. CD. | | | | | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|
| 2859 | | | | | 2859 | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE | | | | | |
|---|---|---|---|---|---|---|
| 9 | | | | F62831 | OBERTI III DO FRANK A. | |
| | | | | F62831 | OBERTI ETY DO FRANK A. | |

84 REMARKS  SUPPLEMENTAL MEDICARE
WRAPAROUND PLUS PROGRAM
PO BOX 1449
GOODLETTSVILLE, TN 37070-1499

MARLENE LAVIN  08X005

UB-92 CMS-1450       OCR/ORIGINAL

HIGHLY CONFIDENTIAL
SMWMASS 000004

REDACTED

Spouse                                      76

04-3568182                    VAC02696

09/15/2005
Date Issued

REDACTED                          Amount Paid:   $153.16

HAVERHILL, MA 01831

File Copy        This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Claim No. 3034613     Phone (615) 859-0131   Toll-free (800) 831-4914     Check No. 1549011

**Explanation of Benefits**          SMW+ Program



| Dates of Service | | Amount Charged | Not Charge Covered | Charge Allowed | Covered With Net | With Net Paid |
|---|---|---|---|---|---|---|
| 06/23/2005 | 06/23/2005 | $2,847.63 | $0.00 | $153.16 | $153.16 | $153.16 |

Comments:

Provider:                        REDACTED
Participant SSN:
KAK   Claim Number:  3034613     02

ESSENT HEALTHCARE
PO BOX 415000
NASHVILLE, TN 37241



Processed by   *Southern Benefit
Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMWMASS 000005

```
ASSOCIATED HOSPITAL SERVICES - MASS   1515 HANCOCK STREET                    QUINCY        MA 02169              VERN 4010-A1
220174    MERRIMACK VALLEY HOSPITAL                      PART B               PAID DATE: 07/26/2005   REMIT#: 65     PAGE:   28

PATIENT NAME                  PATIENT CNTRL NUMBER   RC    DRG#   OUTCD  CAPCD   ORG OUT AMT    COINSURANCE   PAT REFUND     CONTRACT ADJ
HIC NUMBER                    ICN NUMBER             REM   PROF CONP      DRG AMT  NEW TECH/ECT   COVD CHGS     ESRD NET ADJ   PER DIEM RCE
FROM DT     THRU DT           MCAID HICNO TOB        REM                            NSP PAYM       NCOVD CHGS    INTEREST       PROC CD AMT
CLM STATUS  COVDY NCOVDY                             REM                            DEDUCTIBLES    DENIED CHGS   PRE PAY ADJ    NET REIMB
```

REDACTED

```
05/02/2005 05/18/2005   ...9183275002      RC  42   MAO1                .00       23.08   .00   .00    227.81
                        7            131   REM  2   MA44                .00      343.20   .00   .00    115.39
                                                                        .00         .00   .00   .00     92.31

06/2.../2005            54122            97  RC  MAO1                    .00      153.16  .00  .00   2084.39
                        ...201360502  131  42  REM  MA44               .00     2847.63  .00  .00     18.37
                                         45                             .00         .00  .00  .00     18.82
                                          2                                                         810.08

06/17/2005              ...057            RC  42  MAO1                  .00      500.60  .00  .00    470.89
                        ...2092202   131  REM     MA44                 .00         .00  .00  .00        .37
                                                                                                      29.71
                                                                                                      29.71

06/03/2005              ...025            RC  42  MAO1      .00  .00     26.76  .00  .00   380.94
                        ...2104402  131  REM  2   MA44                 514.80  .00  .00    133.86
                                                                          .00  .00  .00    107.10

06/09/2005              ...043            RC  42  MAO1      .00  .00    886.35  .00  .00   841.72
                        ...2123702  131  REM     MA44                     .00  .00  .00     45.13
                                                                          .00  .00  .00     45.13

06/10/2005              ...049            RC  42  MAO1      .00  .00     66.85  .00  .00    45.13
                        ...2123802  131  REM     MA44                     .00  .00  .00       .37
                                                                          .00  .00  .00     21.72
                                                                                            21.72

06/17/2005              ...066            RC  42  MAO1      .00  .00     23.70  .00  .00    24.21
                        ...2119902  131  REM     MA44                     .00  .00  .00       .37
                                                                          .00  .00  .00      5.49
                                                                                             5.49

06/27/2005              ...0902           RC  42  MAO1      .00  .00    132.00  .00  .00   110.94
                        ...0183300902 131 REM    MA44                     .00  .00  .00     21.26
                                                                          .00  .00  .00     21.26
```

HIGHLY CONFIDENTIAL
SMWMASS 000006

```
Medicare Part B                              866-786-715S Provide
PROVIDER N: W24221                           THE OXFORD MEDICAL GRP PC
CHECK/EFT. N:044000038030230   01/31/05      PAGE #:   4 OF   14
```

PERF PROV  SERV DATE  POS NOS  PROC  MODS    BILLED   ALLOWED  DEDUCT  COINS  GRP/RC-AMT    PROV PD

```
NAME
                                              ICN 05024490027000   ASG Y  HOA HA82  HA130
W24221  0722 072204 21    11 93526 26    396.00   0.00  0.00    0.00 CO-16   HA33
PT RESP   0.00             CLAIM TOTALS   396.00   0.00  0.00    0.00        396.00       0.00
ADJ TO TOTALS: PREV PD     0.00  INTEREST   0.00          LATE FILING CHARGE     396.00     0.00
                                                                    NET        0.00

NAME
                                              ICN 05018661069000  ASG Y  HOA HA18  HA01
108A524221 1203 120304 21   1 99223    176.18  -176.18  0.00  35.26     0.00   140.94
108A524221 1204 120404 21   1 99233    88.43                                   20.95
108A524221 1205-120504 21   1 99238    23.75   -74.75   9:30   15:94            43.83
PT RESP   68.92            CLAIM TOTALS  344.62  344.62  0.00  68.92           275.70
ADJ TO TOTALS: PREV PD     0.00  INTEREST   0.00          LATE FILING CHARGE     0.00   275.70
                                                                    NET      276.70

NAME
                                              ICN 05027686178000  ASG Y  HOA HA18  HA01
561H024221 0120 012005 11   1 99214     96.99   86.36  86.36  0.00 CO-42   10.63      0.00
PT RESP   86.36           CLAIM TOTALS   96.99   86.36  86.36  0.00        10.63      0.00
ADJ TO TOTALS: PREV PD     0.00  INTEREST   0.00          LATE FILING CHARGE     0.00   0.00
CLAIM INFORMATION FORWARDED TO:   WORLDNET SERVICES CORP.

NAME
                                              ICN 05018661051000  ASG Y  HOA HA13  HA01
741052A221 1228 122804 11   1 85025     11.14   10.86  0.00  0.00 CO-42   0.28    10.86
741052A221 1228 122804 11   1 85610      5.63    5.49  0.00  0.00 CO-42   0.14     5.49
741052A221 1228 122804 11   1 36416     12.00    0.00  0.00  0.00 CO-42   12.00    0.00
741052A221 1228 122804 11   1 80001      3.00    3.00  0.00  0.00 CO-B15  0.00     3.00
PT RESP   0.00            CLAIM TOTALS   31.77   19.35  0.00  0.00        12.62    19.35
ADJ TO TOTALS: PREV PD     0.00  INTEREST   0.00          LATE FILING CHARGE     0.00   19.35

NAME
                                       ACH# 15697  ICN 05024490203010  ASG Y  HOA HA130 HA13
46A7824221 0725 072904 11   11 36415     3.00    0.00  0.00  0.00 CO-16   3.00     0.00
REM: M51
PT RESP   0.00            CLAIM TOTALS    3.00    0.00  0.00  0.00         3.00     0.00
ADJ TO TOTALS: PREV PD     0.00  INTEREST   0.00          LATE FILING CHARGE     0.00   0.00

NAME
                                       MIC 05024220    ICN 05027686105000  ASG Y  HOA HA01
30H9224221 0114 011405 11   1 99214     96.99   96.99  96.99  0.00         0.00     0.00
PT RESP   96.99           CLAIM TOTALS   96.99   96.99  96.99  0.00        0.00     0.00
ADJ TO TOTALS: PREV PD     0.00  INTEREST   0.00          LATE FILING CHARGE     0.00   0.00

NAME                                   AT 10744    ICN 05018660973000  ASG Y  HOA HA01
46A7824221 0105 010505 11   15 J0640   100.04  100.04 -100.04  0.00         0.00     0.00
46A7824221 0105 010505 11    1 J7050    45.00   19.50   -9.96  1.91 CO-42   25.50    7.63
46A7824221 0105 010505 11    1 C0357     2.22    0.02  0.00   0.00 CO-42    2.20     0.02
46A7824221 0105 010505 11    2 J9190   158.41  158.41  0.00  31.68          0.00   126.73
46A7824221 0105 010505 11    1 99215 25 3.70    3.36  0.00   0.67 CO-42     0.34     2.49
PT RESP  172.24           CLAIM TOTALS  139.85  139.85  0.00  27.98         0.00   111.87
ADJ TO TOTALS: PREV PD     0.00  INTEREST   8.00  449.22 421.18 110.00  62.24       28.04  248.94
                                                          LATE FILING CHARGE    0.00  248.94

NAME
                                              ICN 05018660994000  ASG Y  HOA HA18  HA01
46A7824221 0106 010605 11   1 99213     62.05   62.05  0.00  12.41         0.00    49.64
PT RESP   12.41           CLAIM TOTALS   62.05   62.05  0.00  12.41        0.00    49.64
ADJ TO TOTALS: PREV PD     0.00  INTEREST   0.00          LATE FILING CHARGE     0.00   49.64
CLAIM INFORMATION FORWARDED TO:   UNITED HEALTHCARE AARP

NAME                                   ACH# 15722  ICN 05018660947000  ASG Y  HOA HA13  HA01
46A7824221 0106 010605 11   1 85025     11.14   10.86  0.00  0.00 CO-42   0.28    10.86
46A7824221 0106 010605 11   1 80053     15.71   11.36  0.00  0.00 CO-42   0.35    11.36
REM: N172
46A7824221 0106 010605 11   1 83036     13.92   13.56  0.00  0.00 CO-42   0.36    13.56
46A7824221 0106 010605 11   1 36415      3.00    3.00  0.00  0.00         0.00     3.00
PT RESP   0.00            CLAIM TOTALS   41.77   40.78  0.00  0.00        0.99    40.78
ADJ TO TOTALS: PREV PD     0.00  INTEREST   0.00          LATE FILING CHARGE     0.00   40.78

NAME
                                              ICN 05018661062000  ASG Y  HOA HA13  HA01
                 1 80053     15.71   10.33  0.00  0.00 CO-42   3.58    10.33
                 1 80061     19.21   14.47  0.00  0.00 CO-42   4.74    14.47
                 1 36415      3.00    3.00  0.00  0.00         0.00     3.00
                 CLAIM TOTALS   35.92   27.80  0.00  0.00        8.12    27.80
                 INTEREST   0.00          LATE FILING CHARGE     0.00   27.80
```

HIGHLY CONFIDENTIAL
SMWMASS 000007

REDACTED

| | | Employee | 20 |
| --- | --- | --- | --- |

04-3477239   F207550883

REDACTED

06/22/2004
Date Issued

Amount Paid: $411.04

SO WEYMOUTH, MA 02190

## File Copy        This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 2554958

Check No. 1098039

### Explanation of Benefits        SMW+ Program



| | | Amount | Not Covered | Covered | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/07/2004 | 01/08/2004 | $3,510.55 | $0.00 | $411.04 | $411.04 | $411.04 |

Comments:



| Provider: | QUINCY MEDICAL CENTER | |
| --- | --- | --- |
| Participant SSN: | | Dependent: | 01 |
| VLC   Claim Number: | 2554958 | |

QUINCY MEDICAL CENTER
114 WHITWELL STREET
QUINCY, MA 02169

Processed by   *Southern Benefit Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMWMASS 001438



APPROVED OMB NO. 0938-0279

| QUINCY MEDICAL CENTER | 2 | | 3 PATIENT CONTROL NO. | | TYPE |
|---|---|---|---|---|---|
| 114 WHITWELL STREET | | | F20755088 3 | | 831 |
| QUINCY | 5 FED. TAX NO. 04-3477239 | 010704 010804 | 7 COV D. 1 | 8 N CD. 0 | 9 C/ID. 10 L-RD. 11 |
| 12 PATIENT NAME | 13 PATIENT ADDRESS | | | | |

;SOUTH WEYMOUTH;MA;02190

| 14 BIRTHDATE | 15 SEX | 16 MS | 17-18 | 19 D19 | 21 STAT | 22 MEDICAL RECORD NO. | 31 |
|---|---|---|---|---|---|---|---|
| 07221923 | M | W 010704 | 08 | 31 | 1 14 01 | M0095106 | |

a
b
38

SHEET METAL WORKERS NATIONAL
HEALTH FUND
PO BOX 1449
GOODLETTSVILLE, TN 37070-1449

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 250 PHARMACY | | | 11 | 10409 | | |
| 2 | 300 LABORATORY | 86850 | 010204 | 1 | 6512 | | |
| 4 | 305 LABORATORY HEMATOLOGY | 85027 | | 1 | 2230 | | |
| 6 | 370 ANESTHESIA | | | 1 | 46345 | | |
| 8 | 636 DRUGS REQUIRING DETAIL | J1580 | | 1 | 210 | | |
| 10 | 730 EKG / ECG | 93005 | | 1 | 6289 | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 001 TOTAL CHARGE | | | | 353590 | 0 | |

| 50 PAYER | 51 PROVIDER NO. | | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|
| A MEDICARE | 220067 | Y Y | 164599 | 0 | |
| B | | | | | |
| 57 | | DUE FROM PATIENT ▶ | | 0 | |

| 58 INSURED'S NAME | 59 P.REL. | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A | | 0: | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 MER | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| A | 5 | RETIRED | |
| B | | | |
| C | | | |

| 67 PRIN. DIAG. CD. | | | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|
| 60000 | 75261 | 5963 | | | |

| 79 P.C. | 80 | PRINCIPAL PROCEDURE CODE DATE | A | B | |
|---|---|---|---|---|---|
| 9 | 6029 | 010704 | | | B97746 KALELI,ADNAN MA53276 |
| | C | D | E | | MA53276 B97746 KALELI,ADNAN |
| 84 REMARKS | | | | | |

MEDICARE EOP ATTACHED

UB-92 HCFA-1450

I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

HIGHLY CONFIDENTIAL
SMWMASS 001439

```
220067      |QUINCY MEDICAL CENTER|09/30/2004|                                    |                              20040518 PAGE 26
PATIENT NAME         |PATIENT CNTRL NUMBER|SRV DT|COST |REPTD CHGS |DRG NBR    |OUTLIER AMT |REIMB RATE |ALLOW/REIM  |INTEREST
ICN NUMBER           |HIC NUMBER          |THR DT|COVD|NCVD/DENIED|DRG AMOUNT |DEDUCTIBLES |HSP PRI PAY|PROC CD AMT |PAT REFUND
CLAIM #|CLM STATUS    |MEDICAL REC NUMBER  |PAT ST|NCVD|CLAIM ADJS |DRG O-C    |COINS AMT   |PROF COMP  |LINE ADJ AMT|PERDIEM AMT
NAME CHG=xx           |HIC CHG=x  TOB=xxx  |CV LN |NCV L|COVD CHGS |           |HSP LIAB NET|ESRD AMT   |CONT ADJ AMT|NET. REIMB
------------------------------------------------------------------------------------------------------------------------------
                      F20755088 3          |040102|  0| 3510.55|000     |        1.55|   0.370|   1644.44|    0.00
20412501196102        |040108|  0|    0.00|        0.00|        0.00|   0.00|     20.87|    0.00
266    I1             |H0095106          |   |  0|   -1.55|   0.00|      411.04|   0.00|   1455.07|   -0.37
NAME CHG=QC           |HIC CHG=BN  TOB=131 |  0|  0| 3510.55|        0.00|   0.00|      0.00|    1645.99
------------------------------------------------------------------------------------------------------------------------------
```

REDACTED

HIGHLY CONFIDENTIAL
SMWMASS 001440

| | |
|---|---|
| 25 HIGHLAND AVENUE | 3 PATIENT CONTROL NO. VAJ31075 |
| NEWBURYPORT MA  01950 | |

| 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM 080504 THROUGH 080504 | 7 COV D. 0 | 8 N-C D. 0 | 9 C-I D. | 10 L-R D. | 11 |
|---|---|---|---|---|---|---|
| 042104338 | | | | | | |

12 PATIENT NAME

13 PATIENT ADDRESS                    ; NEWBURYPORT, MA; 01950

| 14 BIRTHDATE | 15 SEX | 16 MS | ADMISSION 17 DATE | 18 HR | 19 TYPE | 20 SRC | 21 D HR | 22 STAT | 23 MEDICAL RECORD NO. | CONDITION CODES | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01021926 | M | M | 080504 | 06 | 3 | 1 | 99 | 01 | M0105595 | | |

| 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE CODE DATE | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|
| | | | | A B C | |

| 38 | 39 VALUE CODES CODE AMOUNT | 40 VALUE CODES CODE AMOUNT | 41 VALUE CODES CODE AMOUNT |
|---|---|---|---|
| SHEET METAL WKRS NATIONAL HEAL | a | | |
| PO BOX 1449 | b | | |
| GOODLETTSVILLE, TN 370701449 | c | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 250 | PHARMACY GENERAL | | 080504 | 6 | 36666 | |
| 2 | 270 | MED SURG SUPPLIES | | 080504 | 22 | 57855 | |
| 3 | 272 | MED/SRG STERILE SUPPLY | | 080504 | 1 | 8385 | |
| 4 | 460 | PULMONARY FUNCTION GEN | 94760 | 080504 | 1 | 13755 | |
| 5 | 481 | CARDIAC CATH LAB | 93510 | 080504 | 1 | 353325 | |
| 6 | 481 | CARDIAC CATH LAB | 93543 | 080504 | 1 | 69825 | |
| 7 | 481 | CARDIAC CATH LAB | 93545 | 080504 | 1 | 118020 | |
| 8 | 481 | CARDIAC CATH LAB | 93555 | 080504 | 1 | 47355 | |
| 9 | 481 | CARDIAC CATH LAB | 93556 | 080504 | 1 | 41580 | |
| 10 | 636 | PHARMACY | J1644 | 080504 | 1 | 582 | |
| 11 | 636 | PHARMACY | J2250 | 080504 | 2 | 350 | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 001 | TOTAL CHARGE | | | | 747498 | 0 |

| 50 PAYER | 51 PROVIDER NO. | 52 REL | 53 ASG | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|
| A MEDICARE | 220029 | Y | Y | 659898 | | |
| B SHEET METAL WKRS NATIONAL | 042104338 | Y | Y | | 87600 | |
| 57 | | | | | DUE FROM PATIENT ▶ | 0 |

| 58 INSURED'S NAME | 59 P.REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A | 01 | | | |
| B | 01 | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| A | 5 | RETIRED | |
| B | 5 | | |

| 67 PRIN. DIAG. CD. | 68 CODE | 69 CODE | 70 CODE | OTHER DIAG. CODES 71 CODE | 72 CODE | 73 CODE | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|
| 41401 | 4111 | 2720 | V4582 | V1584 | | | 41401 | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE | 82 ATTENDING PHYS. ID G18758 |
|---|---|---|---|---|
| 9 | 3722 080504 | 8856 080504 | 8853 080504 | GHIASUDDIN, SALMAN MD FACC |
| | OTHER PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE | | 83 OTHER PHYS. ID G18758 |
| | | | | GHIASUDDIN, SALMAN MD FACC |

| 84 REMARKS | 85 PROVIDER REPRESENTATIVE X J Edwards | 86 DATE 090204 |
|---|---|---|
| a | | |
| b | | |
| c | | |
| d COMM/S | I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF. | |

UB-92 HCFA-1450                    OCR/ORIGINAL

HIGHLY CONFIDENTIAL
SMW/MASS 000128

| 04-2104338 | | VAJ31075 | Employee |
|---|---|---|---|

<u>10/04/2004</u>
Date Issued

Amount Paid: $876.00

NEWBURYPORT, MA 01950

## File Copy     This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 2665060

Check No. 1203371

### Explanation of Benefits     <u>SMW+ Program</u>



| Dates of Service | | Amount Charged | Non-Covered Charges | Amount Allowed | Covered Balance | Paid |
|---|---|---|---|---|---|---|
| 08/05/2004 | 08/05/2004 | $7,474.98 | $0.00 | $876.00 | $876.00 | $876.00 |

Comments:

Provider:            ANNA JAQUES HOSPITAL
Participant SSN:
RES   Claim Number: 2665060  —-

ANNA JAQUES HOSPITAL
25 HIGHLAND AVE
NEWBURYPORT, MA 01950



Processed by   *Southern Benefit Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMWMASS 000420

ASSOCIATED HOSPITAL SERVICE - MASS    1515 HANCOCK STREET                    QUINCY            MA 02169        TEL# 8888956997 VER# 3030M.

220029    ANNA JAQUES HOSPITAL                          PART B         PAID DATE: 08/31/2004        REIT#: 18    PAGE#:    88

| PATIENT NAME | RC | REM | DRG# | DRG OUT AMT | DEDUCTIBLES | COINSURANCE | PAT REFUND | CONTRACT ADJ |
| HIC NUMBER | RC | REM | OUTLR PROC CAPCD | HSP PAYMT | COVD CHGS | ESRD/NET ADJ | PER DIEM RTE |
| PATIENT CNTRL NUMBER | RC | REM | PROC COMP | DEDUCTIBLES | NCOVD CHGS | INTEREST | PROC CD AMT |
| ICN NUMBER | RC | REM | DRG AMT | | DENIED CHGS | | NET REIMB |
| NACHG HICHG TOB | | | | | | | |
| COST COVDY NCOVDY | | | | | | | |

| Status | Codes | | Value | | | | |
|---|---|---|---|---|---|---|---|
| 131 | A2 B3 | MA44 | .00 | .00 | 261.00 | .00 | 184.08 |
| | | | | .00 | 261.00 | .00 | .36 |
| | | | | .00 | .00 | .00 | 76.92 |
| | | | | | .00 | | 76.92 |
| 131 | A2 B3 2 | MA44 | .00 | .00 | 22.85 | .00 | 108.63 |
| | | | | .00 | 154.35 | .00 | .36 |
| | | | | .00 | .00 | .00 | .00 |
| | | | | | | | 22.87 |
| 131 | A2 B3 96 | MA44 | .00 | .00 | .00 | .00 | 360.19 |
| | | | | .00 | 515.00 | .00 | .36 |
| | | | | .00 | 152.00 | .00 | 154.81 |
| | | | | | .00 | | 154.81 |
| 131 | A2 B3 2 | MA44 | .00 | .00 | 38.63 | .00 | 67.26 |
| | | | | .00 | 227.70 | .00 | .36 |
| | | | | .00 | .00 | .00 | .00 |
| | | | | | | | 101.61 |
| 141 | A2 B3 2 | MA44 | .00 | .00 | 14.31 | .00 | 77.67 |
| | | | | .00 | 149.20 | .00 | .36 |
| | | | | .00 | .00 | .00 | 71.53 |
| | | | | | | | 57.22 |
| 141 | A2 B3 2 | MA44 | .00 | .00 | 14.21 | .00 | 77.67 |
| | | | | .00 | 149.20 | .00 | .36 |
| | | | | .00 | .00 | .00 | 71.53 |
| | | | | | | | 57.22 |
| 141 | A2 B3 2 | MA44 | .00 | .00 | 14.31 | .00 | 77.67 |
| | | | | .00 | 149.20 | .00 | .36 |
| | | | | .00 | .00 | .00 | 71.53 |
| | | | | | | | 57.22 |
| 141 | A2 B3 2 | MA44 | .00 | .00 | 876.00 | .00 | 5364.53 |
| | | | | .00 | 7474.98 | .00 | .36 |
| | | | | .00 | .00 | .00 | .00 |
| | | | | | | | 1234.45 |

HIGHLY CONFIDENTIAL
SMW/MASS 000130

| EMPLOYEE | DEPENDENT (IF APPLICABLE) | RELATIONSHIP S |
|---|---|---|

| PROVIDER TAX I.D. #: 042767880 | PATIENT ACCOUNT # | 10 |

**N⁰ 0588583**
12/20/2002
DATE ISSUED

SHEET METAL WORKERS' NATIONAL HEALTH FUND
P.O. BOX 1449 • GOODLETTSVILLE, TN 37070-1449

PAY    ********75DOLLARS AND 20CENTS**              DOLLARS $ *****95.20**

TO THE
ORDER
OF

HALLMARK HEALTH SYSTEM, INC.         0588583
100 HOSPITAL RD

MALDEN        , MA 02148

AUTHORIZED SIGNATURE

**NON NEGOTIABLE**
AUTHORIZED SIGNATURE

BankFirst Bank Nashville
Nashville, Tennessee 37220

⑈0058858311⑈  ⑆064000046⑆ 7021390302⑈

SHEET METAL WORKERS' NATIONAL HEALTH FUND
P.O. Box 1449
Goodlettsville, Tennessee 37070-1449          SNW+ PROGRAM
Toll-Free 800-831-4914 | Phone (615) 859-0131

**EXPLANATION OF BENEFITS**

| FROM DATE | TO DATE | CHARGES SUBMITTED | NON COVERED | CHARGES ALLOWED | COVERED CHARGES | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 10/01/2002 | 10/31/2002 | 2720.00 | .00 | 95.20 | 95.20 | 95.20 |
| NON-COVERED CODES: | | 2720.00 | .00 | 95.20 | 95.20 | 95.20 |

REDACTED

COMMENTS:

PROVIDER: HALLMARK HEALTH SYSTEM, INC.
PARTICIPANT
CDP  CLAIM NUMBER: 2005050

BRADFORD        MA   01835

Processed by  SOUTHERN BENEFIT ADMINISTRATORS, INC.

HIGHLY CONFIDENTIAL
SMWMASS 001367



HALLMARK HEALTH
100 HOSPITAL RD
MALDEN    MA02148
0000000000

| 4 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM THROUGH | 7 COV D. | 8 N-C D. | 9 C-I D. | 10 L-R D. | 11 |
|---|---|---|---|---|---|---|
| 0042767880 | 100102 103102 | 30 | 0 | 0 | 0 | |

131

12 PATIENT'S NAME

BRADFORD, MA 01835-

| 14 BIRTHDATE | 15 SEX | 16 MS | 17 DATE | 18 | AM PM | 19 TYPE | 20 | 21 D HR | 22 STAT | 23 MEDICAL RECORD NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 02251947 | F | M | 10012002 | 07 | B | 2 | 99 | 01 | H0081528 | |

SHEET METAL WORKERS
REDACTED

| 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|
| a | 88   2405.80 | | | A2   95.20 |
| b | | | | |
| c | | | | |
| d | | | | |

| 42 REV. CD | 43 DESCRIPTION | 44 HCPCS/RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | 102902 | 1 | 400 | 000 | |
| 0280 | ONCOLOGY | 95212 | 100102 | 1 | 7300 | 7300 | |
| 0280 | ONCOLOGY | 99214 | 100802 | 1 | 10600 | 000 | |
| 0280 | ONCOLOGY | 99212 | 101502 | 1 | 7300 | 7300 | |
| 0280 | ONCOLOGY | 99213 | 102202 | 1 | 9100 | 000 | |
| 0280 | ONCOLOGY | 95212 | 102902 | | 7300 | 000 | |
| 0300 | LABORATORY | G0001 | 100102 | 1 | 1400 | 000 | |
| 0300 | LABORATORY | G0001 | 101502 | 1 | 1400 | 000 | |
| 0300 | LABORATORY | G0001 | 102902 | 1 | 1400 | 000 | |
| 0305 | LAB/HEMATOLOGY | 85025 | 100102 | 1 | 3000 | 000 | |
| 0305 | LAB/HEMATOLOGY | 85025 | 101502 | 1 | 3000 | 000 | |
| 0305 | LAB/HEMATOLOGY | 85025 | 102902 | | 3000 | 000 | |
| 0331 | CHEMOTHER/INJ | Q0083 | 100102 | 1 | 27800 | 000 | |
| 0331 | CHEMOTHER/INJ | Q0083 | 100802 | 1 | 27800 | 000 | |
| 0331 | CHEMOTHER/INJ | Q0083 | 101502 | 1 | 27800 | 000 | |
| 0331 | CHEMOTHER/INJ | Q0083 | 102202 | 1 | 27800 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J0640 | 100102 | 1 | 6000 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J9190 | 100102 | 1 | 2600 | 000 | |
| 0636 | DRUGS/DETAIL CODE | Q0166 | 100102 | 1 | 17800 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J0640 | 100802 | 1 | 6000 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J9190 | 100802 | 2 | 2600 | 000 | |
| 0636 | DRUGS/DETAIL CODE | Q0166 | 100802 | 1 | 7300 | 000 | |

| 50 PAYER | PAGE: 01 OF 02 | 51 PROVIDER NO. | | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|---|---|
| MEDICARE PART A | | 220070 | | M | Y | 240580 | | |
| SHEET METAL WORKERS | | | | | | | 9520 | |
| | | | DUE FROM PATIENT | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 CERT.-SSN-HIC.-ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| | 01 | | DISABLED | UNKNOWN |
| | 02 | | DISABLED | UNKNOWN |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| | | | EOB ATTACHED |

| 67 PRIN DIAG. CD. | 68 CODE | 69 CODE | OTHER DIAG. CODES 70 CODE | 71 CODE | 72 CODE | 73 CODE | 74 ADMIT DIAG. CD. | 75 E-CODE | 76 |
|---|---|---|---|---|---|---|---|---|---|
| 1539 | | | | | | | | | |

| 77 PRIN. PROCEDURE CODE DATE | | | | | | 82 ATTENDING PHYS. ID B72551 |
|---|---|---|---|---|---|---|
| 9 | | | | | | PENNACCHIO   JOSEPH |
| 81 OTHER PROCEDURE CODE DATE | | | | | | 83 OTHER PHYS. ID B72551 |
| | | | | | | PENNACCHIO   JOSEPH |

84 REMARKS  SHEET METAL WORKERS
PO BOX 1449
GOODLETTSVILLE, TN  37070-1449

KATHY MARINELLI   102702

HIGHLY CONFIDENTIAL
SMWMASS 001368

```
HALLMARK HEALTH         2                              3 PATIENT CONTROL NUMBER          APPROVED OMB NO. 0938-
100 HOSPITAL RD                                                                              131
MALDEN      1 MA02148   5 FED. TAX NO.    6 STATEMENT COVERS PERIOD  7 COVD. 8 N-C D.  9 C-1D. 10 L-RD. 11
0000000000              0042767880  100102 103102   30      0      0      0
12 PATIENT'S NAME                    13 PATIENT'S ADDRESS                 BRADFORD, MA 01835-
```

```
14 BIRTHDATE    15 SEX 16 MS  17 DATE                  21 D HR 22 STA  23 MEDICAL RECORD NO.           CONDITION CODES              DT
02251947 F    M  10012002 07  3  2 99  01  H0081528
OCCURRENCE       OCCURRENCE       OCCURRENCE          OCCURRENCE SPAN
```

```
35 SHEET METAL WORKERS        REDACTED         38        VALUE CODES         VALUE CODES        VALUE CODES
                                                   88  2405.80              A2   95.20
```

| 42 REV.CD | 43 DESCRIPTION | 44. HCPCS/RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0636 | DRUGS/DETAIL CODE | J0640 | 101502 | 1 | 6000 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J9190 | 101502 | 2 | 2600 | 000 | |
| 0636 | DRUGS/DETAIL CODE | Q0166 | 101502 | 1 | 17800 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J0640 | 102902 | 1 | 6000 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J9190 | 102902 | 2 | 2600 | 000 | |
| 0636 | DRUGS/DETAIL CODE | Q0166 | 102902 | 1 | 17800 | 000 | |

```
0001 TOTAL CHARGES                       32      272000      21900
50 PAYER       PAGE: 02 OF 02   51 PROVIDER NO.      54 P/NO PAYMENTS  55 EST. AMOUNT DUE   56
MEDICARE PART A             220070       Y  Y    240580
SHEET METAL WORKERS                                             9920
                              DUE FROM PATIENT
58 INSURED'S NAME            59 P.REL 60 CERT.-SSN-HIC.-ID NO.       61 GROUP NAME        62 INSURANCE GROUP NO.
                              01                                    DISABLED             UNKNOWN
                              02                                    DISABLED             UNKNOWN
63 TREATMENT AUTHORIZATION CODES   64 ESC 65 EMPLOYER NAME          66 EMPLOYER LOCATION
67 PRIN DIAG CD.                              OTHER DIAG. CD.                       76 ADMIT DIAG CD  78  79
1539
80 PRINCIPAL PROCEDURE    81 OTHER PROCEDURE      OTHER PROCEDURE     82 ATTENDING PHYS. ID  B72551
9    CODE      DATE        CODE     DATE          CODE    DATE        PENNACCHIO     JOSEPH      A
     OTHER PROCEDURE       OTHER PROCEDURE        OTHER PROCEDURE     83 OTHER PHYS. ID   B72551       B
     CODE     DATE          CODE    DATE          CODE    DATE        PENNACCHIO     JOSEPH
84 REMARKS   SHEET METAL WORKERS                                                               DATE
PO BOX 1449                                                          KATHE MARINELLI  21092002
GOODLETTSVILLE, TN  37070-1449
```

HIGHLY CONFIDENTIAL
SMW/MASS 001369

MEDICARE NATIONAL STANDARD INTERMEDIARY REMITTANCE ADVICE

```
================================================================
HALLMARK HEALTH SYSTEMS        PROVIDER: 220070     MEDICARE
100 HOSPITAL ROAD              ENDING: 10/31/2002
MALDEN  MA  02148              BILL TYPE: 131
================================================================
NAME:                                 SERVICE: 10/01/2002 THRU 10/31/2002
HIC:                  PCN: V19070457 1  MEDICARE PAYMENT DATE: 12/03/2002
MRN: H0081528         ICN: 1231539763   PAT STAT: 01     CLAIM STAT: 1
----------------------------------------------------------------
    CHARGES                    PPS DATA              PAYMENT DATA

REPORTED..........2720.00  DRG.........    ........000  REIMB RATE...........0.00
NON-COVERED........219.00  DRG AMOUNT..    .......0.00  PROF COMP............0.00
DENIED..............0.00   DRG/OPERATION   .......0.00  PERDIEM..............0
                          DRG/CAPITAL.    .......0.00  INTEREST.............0.00
                          OUTLIER( )..    .......0.00

    DAYS
                          BLOOD DEDUCT    .......0.00
COVERED DAYS........0000   TOTAL DEDUCT    .......0.00  CONT ADJ AMT.......1957.70
NON-COVERED DAYS....0000   CO-INSURANCE    ......95.20  NET REIMB AMT.......448.10
----------------------------------------------------------------
```

REDACTED

HIGHLY CONFIDENTIAL
SMWMASS 001370



70

| | | Employee |
|---|---|---|
| 04-2103602 | 25217241 1 | |



<u>11/02/2005</u>
Date Issued

Amount Paid:  $531.64



MEDWAY, MA 02053

File Copy        This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 3093339

Check No. 1605648

**Explanation of Benefits**          SMW+ Program



| Date of Service From | Date of Service To | Amount Charged | Amount Charged Not Covered | Charge Covered Allowed | Co-Pay Waived Not Paid | Amount Paid |
|---|---|---|---|---|---|---|
| 09/19/2005 | 09/19/2005 | $6,134.82 | $0.00 | $531.64 | $531.64 | $531.64 |

Comments:

Provider:          MILFORD REGIONAL MEDICAL CENT
Participant SSN:
SMG  Claim Number:  3093339

MILFORD REGIONAL MEDICAL CEN
14 PROSPECT ST
MILFORD, MA 01757

Processed by    Southern Benefit
                Administrators, Inc.

HIGHLY CONFIDENTIAL
SMWMASS 000523



HIGHLY CONFIDENTIAL
SMWMASS 000524

220090    |09/30/2005|    20051010 PAGE 6

| PATIENT NAME | PATIENT CNTRL NUMBER | FRM DT | COST | REPTD CHGS | DRG NBR | | OUTLIER AMT | REIMB RATE | ALLOW/REIM | INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|
| ICN NUMBER | HIC NUMBER | THR DT | COVDV | NCVD/DENIED | DRG AMOUNT | | DEDUCTIBLES | HSP PRI PAY | PROC CD AMT | PAT REFUND |
| CLAIM #|CLM STATUS | MEDICAL REC NUMBER | PAT ST | NCVDV | CLAIM ADJS | DRG O-C | | COINS AMT | PROF COMP | LINE ADJ AMT | PERDIEM AMT |
| NAME CHG=xx | HIC CHG=x  TOB=xxx | ICV LN | NCV L | COVD CHGS | | | HSP LIAB MET | ESRD AMT | CONT ADJ AMT | NET. REIMB |

---

| | | 050917 | 01 | 1217.32 | | 0.00 | 0.310 | 281.48 | 0.00 |
| 54  |19 | | 050917 | 01 | 1.32 | 0.00 | 0.00 | 0.00 | 62.34 | 0.00 |
| |199418 | | 01 | 0.00 | 0.00 | 79.17 | 0.00 | 855.35 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 1216.00 | | 0.00 | 0.00 | 0.00 | 281.48 |

| | | 050919 | 01 | 507.00 | | 0.00 | 0.310 | 54.33 | 0.00 |
| 55  |1 | | 050919 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 54.33 | 0.00 |
| |272236 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 452.67 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 507.00 | | 0.00 | 0.00 | 0.00 | 54.33 |

| | | 050829 | 01 | 451.00 | | 0.00 | 0.310 | 72.21 | 0.00 |
| 56  |19 | | 050829 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 46.28 | 0.00 |
| |108625 | | 01 | 0.00 | 0.00 | 38.04 | 0.00 | 340.75 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 451.00 | | 0.00 | 0.00 | 0.00 | 72.21 |

| | | 050919 | 01 | 944.00 | | 0.00 | 0.310 | 80.37 | 0.00 |
| 57  |19 | | 050919 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 25.69 | 0.00 |
| |168028 | | 01 | 0.00 | 0.00 | 44.13 | 0.00 | 818.90 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 944.00 | | 0.00 | 0.00 | 0.00 | 80.37 |

| | | 050919 | 01 | 62.00 | | 0.00 | 0.310 | 17.04 | 0.00 |
| 58  |1 | | 050919 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 17.04 | 0.00 |
| |164905 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 44.96 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 62.00 | | 0.00 | 0.00 | 0.00 | 17.04 |

| | | 050916 | 01 | 506.00 | | 0.00 | 0.310 | 55.14 | 0.00 |
| 59  |1 | | 050916 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 55.14 | 0.00 |
| |113082 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 450.86 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 506.00 | | 0.00 | 0.00 | 0.00 | 55.14 |

| | | 050917 | 01 | 3335.46 | | 0.00 | 0.310 | 477.12 | 0.00 |
| 60  |1 | | 050917 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 30.12 | 0.00 |
| |174913 | | 01 | 0.00 | 0.00 | 265.57 | 0.00 | 2592.77 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 3335.46 | | 0.00 | 0.00 | 0.00 | 477.12 |

| | | 050919 | 01 | 440.00 | | 0.00 | 0.310 | 57.90 | 0.00 |
| 61  |1 | | 050919 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 57.90 | 0.00 |
| |135913 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 382.10 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 440.00 | | 0.00 | 0.00 | 0.00 | 57.90 |

| | | 050919 | 01 | 259.54 | | 0.00 | 0.310 | 61.75 | 0.00 |
| 62  |19 | | 050919 | 01 | 1.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| |116397 | | 01 | 0.00 | 0.00 | 20.98 | 0.00 | 175.27 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 258.00 | | 0.00 | 0.00 | 0.00 | 61.75 |

| | | 050919 | 01 | 6134.82 | | 0.00 | 0.310 | 893.48 | 0.00 |
| 63  |1 | | 050919 | 01 | 98.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| |116237 | | 01 | 0.00 | 0.00 | 531.64 | 0.00 | 4611.37 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 6036.49 | | 0.00 | 0.00 | 0.00 | 893.48 |

| | | 050920 | 01 | 178.00 | | 0.00 | 0.310 | 14.79 | 0.00 |
| 64  |1 | | 050920 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 16.79 | 0.00 |
| |208279 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 163.21 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 178.00 | | 0.00 | 0.00 | 0.00 | 14.79 |

| | | 050919 | 01 | 428.00 | | 0.00 | 0.310 | 28.63 | 0.00 |
| 65  |1 | | 050919 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 28.63 | 0.00 |
| |210302 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 399.37 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 428.00 | | 0.00 | 0.00 | 0.00 | 28.63 |

| | | 050916 | 01 | 45.00 | | 0.00 | 0.310 | 7.16 | 0.00 |
| 66  |1 | | 050916 | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 7.16 | 0.00 |
| |140279 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 37.84 | 0.31 |
| NAME CHG=QC | HIC CHG=HN  TOB=131 | 01 | 01 | 45.00 | | 0.00 | 0.00 | 0.00 | 7.16 |

HIGHLY CONFIDENTIAL
SMW/MASS 000525