**RANDLE AFFIDAVIT EXHIBIT 3**

**Exhibit 3(a):  Abbott**

- J2930
- J0635
- J3360
- J3010
- J1940
- J1580
- J1644
- J0640
- J3370

04-2765554                    010000494501

REDACTED

**11/16/2004**
Date Issued

Amount Paid:  $19.69

WILBRAHAM, MA 01095

## File Copy        This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 2712494                    Check No. 1249375

### Explanation of Benefits        SMW+ Program



| Date of Service |  | Amount Charged | Non-Covered | Covered Allowed | How Much Payable |  |
|---|---|---|---|---|---|---|
| 10/04/2004 | 10/04/2004 | $158.50 | $0.00 | $19.69 | $19.69 | $19.69 |

Total $158.50  $0.00  $19.69  $19.69  $19.69

Comments:

---

FAMILY CARE MEDICAL CENTER
1515 ALLEN ST
SPRINGFIELD, MA 01118

| Provider: | FAMILY CARE MEDICAL CENTER |
|---|---|
| Participant SSN: | Dependent |
| JLS   Claim Number: | 2712494 |



Processed by   *Southern Benefit Administrators, Inc.*        REDACTED



REDACTED

PLEASE
DO NOT
STAPLE
IN THIS
AREA

REDACTED

MAIL TO:
SHEET METAL WORKERS
PO BOX 1449
GOODLETTSVILLE, TN 37070

RETURN
SMW  0001
00047
SECONDARY

## HEALTH INSURANCE CLAIM FORM

PICA

1. MEDICARE   MEDICAID   CHAMPUS   CHAMPVA   GROUP HEALTH PLAN   FECA BLK LUNG   OTHER

3. PATIENT'S BIRTH DATE
08 28 1943  M  X  SEX F

6. PATIENT RELATIONSHIP TO INSURED
Self  Spouse  Child  Other

CITY
WILBRAHAM   STATE MA

8. PATIENT STATUS
Single  Married  Other
Employed  Full-Time Student  Part-Time Student

ZIP CODE
01095-0000

10. IS PATIENTS CONDITION RELATED TO:

CITY
WILBRAHAM   STATE MA

ZIP CODE
01095-0000

11. INSURED'S POLICY GROUP OR FECA NUMBER

a. EMPLOYMENT? (CURRENT OR PREVIOUS)
YES  X NO

a. OTHER INSURED'S DATE OF BIRTH
08 28 1943   M   SEX F

b. AUTO ACCIDENT?  YES  X NO  PLACE (State)

a. INSURED'S DATE OF BIRTH
08 28 1943  M X  SEX F

b. EMPLOYER'S NAME OR SCHOOL NAME
RETIRED DISABILITY

c. EMPLOYER'S NAME OR SCHOOL NAME

c. OTHER ACCIDENT?  YES  X NO

c. INSURANCE PLAN NAME OR PROGRAM NAME
SHEET METAL WORKERS

d. INSURANCE PLAN NAME OR PROGRAM NAME
NATIONAL HERITAGE

10d. RESERVED FOR LOCAL USE

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
X YES   NO   If yes, return to and complete item 9 a-d.

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.
12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED SIGNATURE ON FILE   DATE 02-28-03

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED SIGNATURE ON FILE

14. DATE OF CURRENT:  ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY (LMP)

15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS. GIVE FIRST DATE MM DD YY

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION
FROM   TO

17. NAME OF REFERRING PHYSICIAN OR OTHER SOURCE
MATHEWS, THOMAS

17a. I.D. NUMBER OF REFERRING PHYSICIAN
E51790

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES
FROM   TO

19. RESERVED FOR LOCAL USE

20. OUTSIDE LAB?  YES  X NO   $ CHARGES

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY. (RELATE ITEMS 1,2,3 or 4 TO ITEM 24E BY LINE)

1. 1919.4
2. 1995.3
3. 
4. 

22. MEDICAID RESUBMISSION CODE   ORIGINAL REF. NO.

23. PRIOR AUTHORIZATION NUMBER

| 24. A DATE(S) OF SERVICE From MM DD YY | To MM DD YY | B Place of Service | C Type of Service | D PROCEDURES, SERVICES, OR SUPPLIES CPT/HCPCS MODIFIER | E DIAGNOSIS CODE | F $ CHARGES | G DAYS OR UNITS | H EPSDT Family Plan | I EMG | J COB | K RESERVED FOR LOCAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 10 04 04 | 10 04 04 | 11 | | 99214 | 2 | 115 00 | 2 | | | | |
| 2 10 04 04 | 10 04 04 | 11 | | J1030 | 2 | 19 75 | 2 | | | | |
| 3 10 04 04 | 10 04 04 | 11 | | J2930 | 2 | 15 50 | 2 | | | | |
| 4 10 04 04 | 10 04 04 | 11 | | J0170 | 2 | 8 25 | 2 | | | | |

25. FEDERAL TAX I.D. NUMBER   SSN EIN
04-2765554   X

26. PATIENT'S ACCOUNT NO.
01-0000494501

27. ACCEPT ASSIGNMENT? (For govt. claims, see back)
X YES   NO

28. TOTAL CHARGE
$ 158.50

29. AMOUNT PAID
$ 138.81

30. BALANCE DUE
$ 19.69

31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
MATHEWS, THOMAS MD
LIC. # 41040   10/27/04

32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED (If other than home or office)
MAIN OFFICE URGENT CARE P
1515 ALLEN STREET
SPRINGFIELD, MA 01118-000

33. PHYSICIAN'S, SUPPLIER'S BILLING NAME, ADDRESS, ZIP CODE & PHONE #
URGENT CARE PHYSICIANS PC
1515 ALLEN STREET
SPRINGFIELD, MA 01118-000

COMPUTER GENERATED
10/27/2004   000134   PLEASE PRINT OR TYPE

HIGHLY CONFIDENTIAL
SMWMASS 000304

```
NATIONAL HERITAGE INSURANCE COMPANY                 127956492 100000353          MEDICARE
PROVIDER #: M13659                              URGENT CARE PHYSICIANS           REMITTANCE
CHECK/EFT #:127956492        10/18/04           PAGE #: 3 OF 4                      NOTICE
```

| PERF PROV | SERV DATE | POS | NOS | PROC | MODS | BILLED | ALLOWED | DEDUCT | COINS | GRP/RC-AMT | PROV PD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R01072 | 1004 100404 | 11 | 1 | 99213 | | 73.00 | 55.97 | 0.00 | 11.19 CO-42 | 17.03 | 44.78 |
| R01072 | 1004 100404 | 11 | 1 | 81000 | | 17.00 | 4.43 | 0.00 | 0.00 CO-42 | 12.57 | 4.43 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 90.00 | 60.40 | 0.00 | 11.19 | 29.60 | 49.21 |
| | | | | | | | | | | | 49.21 NET |
| R01072 | 1004 100404 | 11 | 1 | 99213 | | 73.00 | 55.97 | 0.00 | 11.19 CO-42 | 17.03 | 44.78 |
| R01072 | 1004 100404 | 11 | 1 | 81000 | | 17.00 | 4.43 | 0.00 | 0.00 CO-42 | 12.57 | 4.43 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 90.00 | 60.40 | 0.00 | 11.19 | 29.60 | 49.21 |
| | | | | | | | | | | | 49.21 NET |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | |
| A20455 | 1002 100204 | 11 | 1 | 93000 | | 125.00 | 101.16 | 0.00 | 20.23 CO-42 | 23.84 | 80.93 |
| A20455 | 1002 100204 | 11 | 1 | | | 51.50 | 28.81 | 0.00 | 5.76 CO-42 | 22.69 | 23.05 |
| PT RESP | 25.99 | | | CLAIM TOTALS | | 176.50 | 129.97 | 0.00 | 25.99 | 46.53 | 103.98 |
| | | | | | | | | | | | 103.98 NET |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | |
| A20455 | 1003 100304 | 11 | 1 | 99213 | | 73.00 | 55.97 | 0.00 | 11.19 CO-42 | 17.03 | 44.78 |
| A20455 | 1003 100304 | 11 | 1 | 73140 | LT | 53.00 | 24.77 | 0.00 | 4.95 CO-42 | 28.23 | 19.82 |
| PT RESP | 16.14 | | | CLAIM TOTALS | | 126.00 | 80.74 | 0.00 | 16.14 | 45.26 | 64.60 |
| | | | | | | | | | | | 64.60 NET |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | |
| | | | ACNT 010000494501 | | | ICN 0204280262050 | | | ASG Y | MOA MA01 | |
| R01072 | 1004 100404 | 11 | 1 | 99214 | | 115.00 | 87.24 | 0.00 | 17.45 CO-42 | 27.76 | 69.79 |
| R01072 | 1004 100404 | 11 | 2 | J1030 | | 19.75 | 7.40 | 0.00 | 1.48 CO-42 | 12.35 | 5.92 |
| R01072 | 1004 100404 | 11 | 1 | J2930 | | 15.50 | 1.72 | 0.00 | 0.34 CO-42 | 13.78 | 1.38 |
| R01072 | 1004 100404 | 11 | 1 | J0170 | | 8.25 | 2.10 | 0.00 | 0.42 CO-42 | 6.15 | 1.68 |
| PT RESP | 19.69 | | | CLAIM TOTALS | | 158.50 | 98.46 | 0.00 | 19.69 | 60.04 | 78.77 |
| | | | | | | | | | | | 78.77 NET |
| R01072 | 1001 100104 | 11 | 1 | 99202 | | 85.00 | 68.29 | 0.00 | 13.66 CO-42 | 16.71 | 54.63 |
| PT RESP | 13.66 | | | CLAIM TOTALS | | 85.00 | 68.29 | 0.00 | 13.66 | 16.71 | 54.63 |
| | | | | | | | | | | | 54.63 NET |
| CLAIM INFORMATION FORWARDED TO: JOHN HANCOCK | | | | | | | | | | | |
| A20455 | 1002 100204 | 11 | 1 | 80001 | | 15.00 | 3.00 | 0.00 | 0.00 CO-42 | 12.00 | 3.00 |
| PT RESP | 0.00 | | | CLAIM TOTALS | | 15.00 | 3.00 | 0.00 | 0.00 | 12.00 | 3.00 |
| | | | | | | | | | | | 3.00 NET |
| R01072 | 1004 100404 | 11 | 1 | 97110 | GP | 48.00 | 29.97 | 0.00 | 5.99 CO-42 | 18.03 | 23.98 |
| R01072 | 1004 100404 | 11 | 1 | 97140 | GP | 48.00 | 27.78 | 0.00 | 5.56 CO-42 | 20.22 | 22.22 |
| R01072 | 1004 100404 | 11 | 1 | 97035 | GP | 43.00 | 12.86 | 0.00 | 2.57 CO-42 | 30.14 | 10.29 |
| R01072 | 1004 100404 | 11 | 1 | 97010 | GP | 28.00 | 0.00 | 0.00 | 0.00 CO-B15 | 28.00 | 0.00 |
| REM: M80 | | | | | | | | | | | |
| PT RESP | 14.12 | | | CLAIM TOTALS | | 167.00 | 70.61 | 0.00 | 14.12 | 96.39 | 56.49 |
| | | | | | | | | | | | 56.49 NET |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | |
| A20455 | 1003 100304 | 11 | 1 | 99202 | | 85.00 | 68.29 | 0.00 | 13.66 CO-42 | 16.71 | 54.63 |
| PT RESP | 13.66 | | | CLAIM TOTALS | | 85.00 | 68.29 | 0.00 | 13.66 | 16.71 | 54.63 |
| | | | | | | | | | | | 54.63 NET |
| R01072 | 1001 100104 | 11 | 1 | 99213 | | 73.00 | 55.97 | 0.00 | 11.19 CO-42 | 17.03 | 44.78 |
| R01072 | 1001 100104 | 11 | 1 | 81000 | | 17.00 | 4.43 | 0.00 | 0.00 CO-42 | 12.57 | 4.43 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 90.00 | 60.40 | 0.00 | 11.19 | 29.60 | 49.21 |
| | | | | | | | | | | | 49.21 NET |
| R01072 | 1004 100404 | 11 | 1 | | | 52.00 | 40.33 | 0.00 | 8.07 CO-42 | 12.07 | 32.26 |
| R01072 | 1004 100404 | 11 | 1 | 81000 | | 17.00 | 4.43 | 0.00 | 0.00 CO-42 | 12.57 | 4.43 |
| PT RESP | 8.07 | | | CLAIM TOTALS | | 69.00 | 44.76 | 0.00 | 8.07 | 24.24 | 36.69 |
| | | | | | | | | | | | 36.69 NET |
| A20455 | 1003 100304 | 11 | 1 | 70150 | | 119.00 | 48.70 | 0.00 | 9.74 CO-42 | 70.30 | 38.96 |
| A20455 | 1003 100304 | 11 | 1 | 99202 | | 85.00 | 68.29 | 0.00 | 13.66 CO-42 | 16.71 | 54.63 |
| PT RESP | 23.40 | | | CLAIM TOTALS | | 204.00 | 116.99 | 0.00 | 23.40 | 87.01 | 93.59 |
| | | | | | | | | | | | 93.59 NET |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | |

HIGHLY CONFIDENTIAL
SMWMASS 000305



03

Employee

04-2791396

REDACTED

11/07/2001
Date Issued

Amount Paid:  $560.62

REDACTED

CHESHIRE, MA 01225

File Copy      This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. **1601128**

Check No. **0124159**

**Explanation of Benefits**       **SMW+ Program**



| 08/01/2001 | 08/31/2001 | $6,335.25 | $0.00 | $560.62 | $560.62 | $560.62 |

Comments:

REDACTED

BERKSHIRE MEDICAL CENTER
PO BOX 4999
PITTSFIELD, MA 01202

Provider:              BERKSHIRE MEDICAL CENTER
Participant SSN:
CJB   Claim Number:   1601128

Processed by   *Southern Benefit*
*Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMW/MASS 001178

| BERKSHIRE MEDICAL CENTER | 2 | | SS9 PATIENT CONTROL NO. 617169651 | 4 TYPE OF BILL 721 |
|---|---|---|---|---|
| PO BOX 4999 PITTSFIELD MA 01202 4134472929 | REED 042791362 | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM 060101 THROUGH 083101 | 7 COV D. 8 N-C-D 9 C-I-D 10 L-R-D 11 FD |

| 12 PATIENT NAME | 13 PATIENT ADDRESS | CHESHIRE MA 01225 |
|---|---|---|

| 14 BIRTH DATE | 15 SEX | 16 MS | 17 DATE | 18 ADMISSION HR | 19 TYPE | 20 SRC | 21 D HR | 22 STAT | 23 MEDICAL RECORD NO. | CONDITION CODES 24 25 26 27 28 29 30 31 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10291924 | M | W | 080101 | 01 | 3 | 1 | 23 | 01 | 000652246 | 71 |

| 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE CODE DATE | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 N 1127049260 |
|---|---|---|---|---|---|
| | | | | 74 082901 090201 | |

| 38 SHEET METAL WORKERS PO BOX 1449 GOODLETTSVILLE TN 37070 | 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|---|
| | 49 | 35 10 | 68 | 30000 00 | A3 | 5774 63 |
| | A2 | 560 62 | | | | |

| 42 REV. CD | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 304 ASSAY FOR DIGOXIN | 80162 | 082901 | 1 | 47 10 | | 1 |
| 2 | 304 TRANSFERRIN | 84466 | 080201 | 1 | 45 30 | | 2 |
| 3 | 304 INFECTIOUS AGENT ANTIGEN | 87340 | 080201 | 1 | 36 63 | | 3 |
| 4 | 304 ASSAY IRON | 83540 | 080201 | 1 | 22 98 | | 4 |
| 5 | 634 DRUG/EPO<=10,000 UNITS | | 080101 | 12 | 699 48 | | 5 |
| 6 | 636 INJECTION, CALCITRIOL, 1 | J0635 | 080101 | 12 | 566 40 | | 6 |
| 7 | 636 INJECTION, SODIUM FERRIC | J2915 | 080101 | 2 | 217 34 | | 7 |
| 8 | 821 DIALYSIS PROCEDURE | 90999G2 | 080101 | 8 | 2892 32 | | 8 |
| 9 | 821 DIALYSIS PROCEDURE | 90999G4 | 080101 | 5 | 1807 70 | | 9 |
| 10 | | | | | | | 10 |
| 11 | | | | | | | 11 |
| 12 | | | | | | | 12 |
| 13 | | | | | | | 13 |
| 14 | | | | | | | 14 |
| 15 | | | | | | | 15 |
| 16 | | | | | | | 16 |
| 17 | | | | | | | 17 |
| 18 | | | | | | | 18 |
| 19 | | | | | | | 19 |
| 20 | | | | | | | 20 |
| 21 | | | | | | | 21 |
| 22 | | | | | | | 22 |
| 23 | 001 TOTAL CHARGES | | | | 6335 25 | | 23 |

| 50 PAYER | 51 PROVIDER NO. | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|
| A MEDICARE-RENAL | 2200168 | Y | Y | 5774 63 | | A |
| B SHEET METAL WORKERS | 042751598 | Y | Y | | 560 62 | B |
| C | | | | | | C |

DUE FROM PATIENT >>

| 58 INSURED'S NAME | 59 P.REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A | | 0 | | A |
| B | | 0 | | B |
| C | | | | C |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| A | 9 | PITTSFIELD PIPERS | A |
| B | 9 | PITTSFIELD PIPERS | B |
| C | 9 | | C |

| 67 PRIN. DIAG. CD | 68 CODE | 69 CODE | OTHER DIAG. CODES 70 CODE 71 CODE 72 CODE | 73 CODE | 74 CODE | 75 CODE | 76 ADM. DIAG. CD | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|
| 585 | 40391 | 28521 | 2859 | | | | | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE DATE | 81 OTHER PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE | 82 ATTENDING PHYS ID |
|---|---|---|---|---|
| 9 | | | | B98024 ROSE HENRY |
| | | | | 83 OTHER PHYS. ID B98024 ROSE HENRY |

| 84 REMARKS FE 492 IR 30 | 85 PROVIDER REPRESENTATIVE GEORGE SOUCY | 86 DATE 102501 |
|---|---|---|

HIGHLY CONFIDENTIAL
SMW/MASS 001180

MEDICARE INTERMEDIARY REMITTANCE ADVICE

```
BERKSHIRE MEDICAL CENTER      FISCAL PERIOD     MEDICARE-RENAL
PO BOX 4999                   ENDING 09/30/01   MUTUAL OF OMAHA
PITTSFIELD MA 012020000                         P O BOX 2350
                             BILL TYPE 721       OMAHA NE 681030000
```

REDACTED

INTERMEDIARY FILE DATE 10/11/01     PRINT DATE 10/25/01

```
NAME          P.                  SERVICE FROM 08/01/01 THRU 08/31/01
HIC           IC                  PAT STAT 01        CLM STAT 1
MR            CLM
```

| CHARGES: | | PPS DATA: | | PAYMENT DATA: | |
|---|---|---|---|---|---|
| REPORTED | 6335.25 | DRG NUMBER | | REIMB RATE | 0.39 |
| NCOVD | 0.00 | DRG AMOUNT | 0.00 | MSP PRIMPAY | 0.00 |
| DENIED | 0.00 | DRG/OPER | 0.00 | PROF COMP | 0.00 |
| | | DRG/CAPITAL | 0.00 | ESRD AMOUNT | 0.00 |
| DAYS: | | OUTLIER | 0.00 | HCSPS AMOUNT | 2377.76 |
| COST REPORT | 0 | NON LAB CHRG | 0.00 | NET REIMBURS | 1817.14 |
| | | | | COINSURANCE | 560.62 |
| | | | | DEDUCTIBLE | 0.00 |
| | | | | CONTRACTUAL | 3957.49 |

| charges: | HCPCS Code | UB92 Code | Reported Amount | Allowed Amount |
|---|---|---|---|---|
| | 0634 | | 699.48 | 200.63 |
| | J0635 | 636 | 566.40 | 162.45 |
| | J2915 | 636 | 217.34 | 62.33 |
| | 90999 | 821 | 2892.32 | 829.60 |
| | 90999 | 821 | 1807.70 | 518.48 |
| | 83540 | 304 | 22.98 | 6.58 |
| | 84466 | 304 | 45.30 | 12.99 |
| | 87340 | 304 | 36.63 | 10.50 |
| | 80162 | 304 | 47.10 | 13.58 |

HIGHLY CONFIDENTIAL
SMWMASS 001484

REDACTED

| EMPLOYEE | DEPENDENT (IF APPLICABLE) | RELATIONSHIP |
| --- | --- | --- |
| PROVIDER TAX I.D. #: | PATIENT ACCOUNT # | E |
|  | 36064372 | 10 |

87-4
640

№ 0532886

10/23/2002
DATE ISSUED

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. BOX 1449 • GOODLETTSVILLE, TN 37070-1449

PAY _**\*\*\*\*\*\*\*225DOLLARS AND 49CENTS\*\***_ _DOLLARS $ **\*\*\*\*225.49\*\***_

TO THE
ORDER
OF

WINCHESTER HOSPITAL          0532886
41 HIGHLAND AVE
WINCHESTER    ,MA 01890

AUTHORIZED SIGNATURE

**NON NEGOTIABLE**
AUTHORIZED SIGNATURE

SunTrust Bank, Nashville
Nashville, Tennessee 37230

⑈"0053288ь"⑈ ⑆064000046⑆ 702139030 2"

⟨⟨

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, Tennessee 37070-1449        **SMW+ PROGRAM**
Toll-Free 800-831-4914  Phone (615) 859-0131
**EXPLANATION OF BENEFITS**

| FROM DATE | TO DATE | CHARGES SUBMITTED | NON COVERED | CHARGES ALLOWED | COVERED CHARGES | AMOUNT PAID |
| --- | --- | --- | --- | --- | --- | --- |
| 09/12/2002 | 09/12/2002 | 1305.18 | .00 | 225.49 | 225.49 | 225.49 |
|  |  | 1305.18 | .00 | 225.49 | 225.49 | 225.49 |

NON-COVERED CODES:

COMMENTS:

REDACTED            REDACTED

PROVIDER: WINCHESTER HOSPITAL
PARTICIPANT:              DEPEND:        :81
CLU  CLAIM NUMBER:  1948451

LEXINGTON     MA  02173

Processed by  SOUTHERN BENEFIT
ADMINISTRATORS, INC.

**HIGHLY CONFIDENTIAL**
SMWMASS 001566



APPROVED OMB NO. 0938-0279

WINCHESTER HOSPITAL
41 HIGHLAND AVE
WINCHESTER, MA 01890
800-125-8047

3 PATIENT CONTROL NO. 38084372   131

5 FED. TAX NO. 042104434   6 STATEMENT COVERS PERIOD 091202  091202   7 COVD.

LEXINGTON, MA 02173

| 14 BIRTHDATE | 15 SEX | 17 | 18 | 19 | 20 | 21 DHR | 22 STAT | 23 MEDICAL RECORD NO. |
|---|---|---|---|---|---|---|---|---|
| 10311939 | M | M | 091202 | 10 | 9 | 1 | 99 01 | 348328 |

SHEET METAL WORKERS NATIONAL
P.O. BOX 1449
GOODLETTSVILLE, TN 37070-1449

A2   72649

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 250 | PHARMACY | J2175 | 091202 | 2 | 184 | | |
| 2 | | | | | | | | |
| 3 | 260 | INTRAVENOUS THERAPY | Q0081 | 091202 | 1 | 20000 | | |
| 4 | | | | | | | | |
| 5 | 490 | AMBULATORY SURGERY | 45378 | 091202 | | 67650 | | |
| 23 | 001 | TOTAL CHARGE | | | | 130518 | | |

| 50 PAYER | 51 PROVIDER NO. | 52 | 53 | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|
| A | MEDICARE | 220105 | Y | Y | 107969 | | |
| B | | | | | | | |
| C | | | | | | | |

57   DUE FROM PATIENT ▶

| 58 INSURED'S NAME | 59 P.REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A | | 01 | RETIRED | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| A | | RETIRED | |
| B | | | |
| C | | | |

| 67 PRIN. DIAG. CD. | | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|
| 56210 | V1272 | | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE | DATE | | | | |
|---|---|---|---|---|---|---|
| 9 | 4523 | 091202 | A | B | MA71339 | F25208   MUGGIA, ROBERT A |
| | | | C | D | E | MA71339 F25208   MUGGIA, ROBERT A |

84 REMARKS

I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

UB-92 HCFA-1450   OCR/ORIGINAL

HIGHLY CONFIDENTIAL
SMW/MASS 001567

| 220105 | WINCHESTER HOSPITAL | FYE: 09/30/02 | PART A | PAID DATE: 10/01/02 | PAGE: 1 |

| PATIENT NAME F M | PATIENT CNTRL NUMBER | COST | NCV L | DRG TOT AMT | REPTD CHGS | HSP LIAB H | PROF COMP | ESRD NET | CONT ADJ |
| HIC NUMBER | MEDICAL REC. NUMBER | COVDY | OUTCD | DRG OPR AMT | NCOVD CHGS | HSP PAYMT | PAT RESP | REIMB RATE | PER DIEM |
| FROM DATE THRU DATE | ICN NUMBER | NCVDY | PAT ST | DRG OUT AMT | DENIED CHGS | DEDUCTIBLE | PAT REFUND | ALLOWD AMT | HCPCS AMT |
| CLAIM# CLM STATUS | TOB HACHG HICHG | CV LN DRG # | | DRG CAP AMT | COVD CHGS | COINSURANCE | INTEREST | G/R AMOUNT | NET REIMB |
| REM RC REM RC | REM RC REM | RC REM RC | | RC RC | | | | | |
|  | 38084372 01 1 | 0 | 0 | 0.00 | 1305.18 | 0.00 | 0.00 | 0.00 | 814.83 |
|  | 348328 | | | 0.00 | 0.00 | 0.00 | 225.49 | 0.00 | 0.00 |
| 09-12-02 09-12-02 | 1227322086 | | 01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 1 | 131 QC HN | 0 | | 0.00 | 1305.18 | 225.49 | 0.00 | 0.00 | 264.86 |

REDACTED

HIGHLY CONFIDENTIAL
SMWMASS 001568



REDACTED

36

04-2103577                065818401

09/01/2004
Date Issued

Amount Paid:   $468.77



REDACTED

SOUTHBRIDGE, MA 01550

File Copy          This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. **2632504**

Check No. **1171960**

**Explanation of Benefits**          **SMW+ Program**

| Date | Date | Charges | Non-Covered | Covered | Allowed | Paid |
|---|---|---|---|---|---|---|
| 07/07/2004 | 07/07/2004 | $4,632.52 | $0.00 | $468.77 | $468.77 | $468.77 |

Comments:

Provider:          HARRINGTON MEMORIAL HOSPITAL
Participant SSN:
PDS   Claim Number:   2632504



REDACTED

HARRINGTON MEMORIAL HOSPITAL
100 SOUTH ST
SOUTHBRIDGE, MA 01550

Processed by   *Southern Benefit*
               *Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMW/MASS 000155



REDACTED

APPROVED OMB NO. 0938-0279

| HARRINGTON MEMORIAL HOSP | 2 | | 3 PATIENT CONTROL NO. | |
|---|---|---|---|---|
| 100 SOUTH STREET | | | 0658184-01 | 131 |
| SOUTHBRIDGE   MA | 5 FED. TAX NO. | 7 COV D. 8 N-C.D. 9 C-I.D. 10 L-R.D. 11 | | |
| 01550   508-765-9771 | 042103577 | 070704 071404 | | |

12 PATIENT NAME

SOUTHBRIDGE      MA 01550

01 00024657B

REDACTED

SOUTHBRIDGE      MA 01550

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 | |
|---|---|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | | 5 | 20425 | | | 1 |
| 0270 | MED SURG SUPPLIES | | 071404 | 16 | 121167 | | | 3 |
| 0301 | BASIC METABOLIC PAN | 80048 | 070704 | 1 | 3465 | | | 5 |
| 0307 | URINALYSIS W/ MICROS | 81001 | 070704 | 1 | 1150 | | | 7 |
| 0312 | DECALCIFICATION PROC | 88311 | 071404 | 1 | 2630 | | | 9 |
| 0360 | 61-90 MIN OP-2 | 2B119LT | 071404 | 1 | 123100 | | | 11 |
| 0482 | STRESS TEST | 93017 | 071404 | 1 | 43900 | | | 13 |
| 0636 | VERSED 1MG | J2250 | 071404 | 3 | 648 | | | 15 |
| 0710 | RECOVERY ROOM | | | 3 | 77600 | | | 17 |
| 0001 | TOTAL CHARGE | | | | 463252 | | | 19 |

| 50 PAYER | 51 PROVIDER NO. | | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|
| MEDICARE | 220019 | Y Y | | | |

57

DUE FROM PATIENT ▶

| 58 INSURED'S NAME | 59 P.REL. | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| | | | OUTPATIENT | |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| | 5 | | |

| 67 PRIN. DIAG. CD. | | | | | | | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|
| 726.73 | 401.9 | | | | | | 726.73 | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE | | | | | | | |
| | CODE | DATE | | | | | A55154 | VENEZIANO JOSE |
| 9 | 77.68 | 071404 | A | | B | | A55154 | VENEZIANO JOSE |
| | C | | D | | E | | | |

| 84 REMARKS | MEDICARE |
| | MUTUAL OF OMAHA |
| | PO BOX 2350 |
| | OMAHA      NE 68103-2350 |

POST DATE:   7/21/04  OCR/ORIGINAL

HIGHLY CONFIDENTIAL
SMWMASS 000156

MUTUAL OF OMAHA MEDICARE            MUTUAL OF OMAHA PLAZA          OMAHA          NE  68175        TEL# 4023512860 VER# 3050M

| 220019        HARRINGTON MEMORIAL HOSP | | PART B | PAID DATE: 08/06/2004 | | REMIT#: 734 | PAGE: 3 |
|---|---|---|---|---|---|---|
| PATIENT NAME / HIC NUMBER / FROM DT   THRU DT / CLM STATUS | PATIENT CNTRL NUMBER / ICN NUMBER / NACHG  HICHG  TOB / COST  COVDY | RC  REM  DRG$ / RC  REM  OUTCD  CAPCD / RC  REM  PROF COMP / RC  REM  DRG AMT | DRG OUT AMT / HSP PAYMT / DEDUCTIBLES | COINSURANCE / COVD CHGS / NCOVD CHGS / DENIED CHGS | PAT REFUND / ESRD NET ADJ / INTEREST | CONTRACT ADJ / PER DIEM RTE / PROC CD AMT / NET REIMB |
| 07/12/2004 07/12/2004   QC   N   141    1 | 20420200784502 | 01 B3   A2  MA01 | .00 / .00 | .00 / 27.10 / .00 / .00 | .00 / .00 | 18.61 / .41 / 8.49 / 8.49 |
| 07/13/2004 07/13/2004   QC   N   141    1 | 20420680619102 | 01 B3   A2  MA01 | .00 / .00 | .00 / 27.10 / .00 / .00 | .00 / .00 | 18.61 / .41 / 8.49 / 8.49 |
| 06/15/2004 06/15/2004   QC   N   141 | 20420680614902 | 01 B3   A2  MA01 | .00 / .00 | .00 / 56.80 / .00 / .00 | .00 / .00 | 46.52 / .41 / 10.28 / 10.28 |
| 07/13/2004 07/13/2004   QC   N   141 | 20420680621802 | 01 B3   A2  MA01 | .00 / .00 | .00 / 142.50 / .00 / .00 | .00 / .00 | 135.44 / .41 / 27.86 / 27.86 |
| 07/07/2004 07/14/2004   QC   N   131 | 045010601 / 20420680606802 | 01 B3   A2  MA01  2 | .00 / .00 | .00 / 468.77 / 4632.52 / .00 | .00 / .00 | 3309.60 / .41 / 30.12 / 954.11 |
| 06/30/2004 06/30/2004   QC   N   131 | 20420680612502 | 01 B3   A2  MA01  2 | .00 / .00 | .00 / 73.54 / 635.68 / .00 | .00 / .00 | 259.48 / .41 / 55.87 / 302.56 |
| 06/17/2004 06/17/2004   QC   N   141 | 20420640416002 | 01 B3   A2  MA01 | .00 / .00 | .00 / 27.10 / .00 / .00 | .00 / .00 | 18.61 / .41 / 8.49 / 8.49 |
| 19 | | 01 B3   A2  MA01  2 | .00 / .00 | .00 / 832.34 / 4358.21 / .00 | .00 / .00 | 1979.83 / .41 / 13.86 / 1546.04 |

MUTUAL OF OMAHA MEDICARE            MUTUAL OF OMAHA PLAZA          OMAHA          NE  68175        TEL# 4023512860 VER# 3050M

| 220019        HARRINGTON MEMORIAL HOSP | | PART B | PAID DATE: 08/06/2004 | | REMIT#: 734 | PAGE: 4 |
|---|---|---|---|---|---|---|
| PATIENT NAME / HIC NUMBER / FROM DT   THRU DT / CLM STATUS | PATIENT CNTRL NUMBER / ICN NUMBER / NACHG  HICHG  TOB / COST  COVDY | RC  REM  DRG$ / RC  REM  OUTCD  CAPCD / RC  REM  PROF COMP / RC  REM  DRG AMT | DRG OUT AMT / HSP PAYMT / DEDUCTIBLES | COINSURANCE / COVD CHGS / NCOVD CHGS / DENIED CHGS | PAT REFUND / ESRD NET ADJ / INTEREST | CONTRACT ADJ / PER DIEM RTE / PROC CD AMT / NET REIMB |
| 06/23/2004 06/23/2004   QC   N   141    1 | 20420640616002 | 01 B3   A2  MA01 | .00 / .00 | .00 / 71.75 / .00 / .00 | .00 / .00 | 49.06 / .41 / 22.69 / 22.69 |
| 07/13/2004 07/13/2004   QC   N   141    1 | 20420640615102 | 01 B3   A2  MA01 | .00 / .00 | .00 / 55.20 / .00 / .00 | .00 / .00 | 37.55 / .41 / 15.65 / 15.65 |
| 07/08/2004 07/09/2004   QC   N   131   19 | 20420240187402 | 01 B3   A2  MA01  2 | .00 / .00 | .00 / 93.99 / 1749.79 / .00 | .00 / .00 | 1174.38 / .41 / 222.57 / 481.42 |
| 07/07/2004 07/07/2004   QC   N   141 | 20419980589302 | 01 B3   A2  MA01 | .00 / .00 | .00 / 136.56 / .00 / .00 | .00 / .00 | 93.03 / .41 / 43.47 / 43.47 |
| 07/13/2004 07/13/2004   QC   N   141   19 | 20420680626802 | 01 B3   A2  MA01  2 | .00 / .00 | .00 / 10.79 / 267.00 / .00 | .00 / .00 | 213.05 / .41 / 53.95 / 43.16 |
| 07/13/2004 07/13/2004   QC   N   141   19 | 20420680627702 | 01 B3   A2  MA01  2 | .00 / .00 | .00 / 22.85 / 175.00 / .00 | .00 / .00 | 129.28 / .41 / .00 / 22.87 |
| 06/28/2004 06/28/2004   QC   N   141   19 | 20420680689302 | 01 B3   A2  MA01  2 | .00 / .00 | .00 / 25.56 / 526.00 / .00 | .00 / .00 | 428.71 / .41 / .00 / 71.73 |
| 07/14/2004 07/14/2004   QC   N   141   19 | 20420680628602 | 01 B3   A2  MA01  2 | .00 / .00 | .00 / 40.89 / 359.01 / .00 | .00 / .00 | 246.29 / .41 / .00 / 42.91 |

HIGHLY CONFIDENTIAL
SMWMASS 000457



| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 258 | PHARMACY IV SOLUTIONS | | 062305 | 1 | 990 | | |
| 272 | M/S SUPPLY STERILE | | | 4 | 9565 | | |
| 302 | LAB IMMUOLOGY | 86850 | 062305 | 1 | 3715 | | |
| 302 | LAB IMMUOLOGY | 86901 | 062305 | 1 | 2970 | | |
| 305 | LAB HEMATOLOGY | 85025 | 062305 | 1 | 3715 | | |
| 390 | BLD STORAGE/PROCESSING | P9016 | 062305 | 2 | 103950 | | |
| 636 | RX REQ DETAILED CODING | J1940 | 062305 | 2 | 408 | | |
| 001 | TOTAL CHARGE | | | | 284763 | 0 | |

| 50 PAYER | 51 PROVIDER NO. | | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|
| MEDICARE | 220174 | Y | | | |
| | | Y | | 0 | |

**ESSENT HEALTHCARE OF MA**
DBA MERRIMACK VALLEY HOSP
PO BOX 41 ~~REDACTED~~ MSCA10932
NASHVILLE ~~REDACTED~~ 000

2   | 3 PATIENT CONTROL NO. VAC02696 | 131

REDACTED

BRADFORD MA
01835

BRADFORD,MA,01835

REDACTED

| 81 GROUP NAME | 82 INSURANCE GROUP NO. |
|---|---|

RETIRED/VOLUNTEER @ HEAD
RETIRED/VOLUNTEER @ HEAD
RETIRED/VOLUNTEER @ HEAD

| 67 PRIN. DIAG. CD. | | | 76 ADM. DIAG. CD. 77 E-CODE | 78 |
|---|---|---|---|---|
| 2859 | | | 2859 | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE DATE | | |
|---|---|---|---|
| 9 | | F62831 | OBERTI III DO FRANK A. |
| | | F62831 | OBERTI FTY DO FRANK A. |

84 REMARKS
**SUPPLEMENTAL MEDICARE**
WRAPAROUND PLUS PROGRAM
PO BOX 1449
GOODLETTSVILLE, TN 37070-1499

85 PROVIDER REPRESENTATIVE   MARLENE LAVIN   86 DATE 083005

UB-92 CMS-1450          OCR/ORIGINAL          I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

HIGHLY CONFIDENTIAL
SMWMASS 000004

REDACTED

Spouse                                             76

04-3568182                    VAC02696

09/15/2005
Date Issued

REDACTED

HAVERHILL, MA 01831

Amount Paid:    $153.16

## File Copy        This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 3034613                                    Check No. 1549011

### Explanation of Benefits        SMW+ Program

| Dates of Service | | Amount Charged | Non-Covered | Charge Allowed | Covered Will Pay | Will Pay |
|---|---|---|---|---|---|---|
| 06/23/2005 | 06/23/2005 | $2,847.63 | $0.00 | $153.16 | $153.16 | $153.16 |



Comments:

REDACTED

Provider:
Participant SSN:                                      02
KAK   Claim Number:  3034613

ESSENT HEALTHCARE
PO BOX 415000
NASHVILLE, TN 37241

Processed by    *Southern Benefit Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMWMASS 000005

ASSOCIATED HOSPITAL SERVICES - MASS   1515 HANCOCK STREET   QUINCY   MA 02169   VERW 4010-A1

MERRIMACK VALLEY HOSPITAL   PART B   PAID DATE: 07/26/2005   REMIT#: 65   PAGE: 28

220174

| PATIENT NAME / HIC NUMBER / FROM DT / CLM STATUS | PATIENT CNTRL NUMBER / ICN NUMBER / NMCD HICNO TOB / COVDY NCOVDY | RC REM | DRG# OUTCD CAPCD / PROF COMP / DRG AMT | ORG OUT AMT / NEW TECH/ECT / NSP PAYMT / DEDUCTIBLES | COINSURANCE / COVD CHGS / NCOVD CHGS / DENIED CHGS | PAT REFUND / ESRD NET ADJ / INTEREST / PRE PAY ADJ | CONTRACT ADJ / PER DIEM RCE / PROC CD AMT / NET REIMB |
|---|---|---|---|---|---|---|---|
| 05/02/2005 05/18/2005 | ...275002  131 | 42 / 2 | | .00 / .00 / .00 | 23.08 / 343.20 / .00 | .00 / .00 / .00 | 227.81 / 115.39 / 92.31 |
| 06/17/2005 | ...360502  131 | 97 / 42 / 45 / 2 | | .00 / .00 / .00 | 153.16 / 2847.63 / .00 | .00 / .00 / .00 | 2084.39 / .37 / 18.82 / 810.08 |
| 06/17/2005 | ...092202  131 | 42 | .00 / .00 | .00 / .00 / .00 | 500.60 / .00 | .00 / .00 / .00 | 470.89 / .37 / 23.71 / 23.71 |
| 06/03/2005 | ...104402  131 | 42 / 2 | .00 / .00 | .00 / .00 / .00 | 26.76 / 514.80 | .00 / .00 / .00 | 380.94 / .37 / 133.86 / 107.10 |
| 06/09/2005 06/09/2005 | ...123702  131 | 42 | .00 / .00 | .00 / .00 / .00 | 886.85 / .00 | .00 / .00 / .00 | 841.72 / .37 / 45.13 / 45.13 |
| 06/10/2005 06/10/2005 | ...123502  131 | 42 | .00 / .00 | .00 / .00 / .00 | 66.85 / .00 | .00 / .00 / .00 | 45.13 / .37 / 21.72 / 21.72 |
| 06/17/2005 06/17/2005 | ...119902  131 | 42 | .00 / .00 | .00 / .00 / .00 | 23.70 / .00 | .00 / .00 / .00 | 24.21 / .37 / 5.49 / 5.49 |
| 06/27/2005 06/27/2005 | ...180902  131 | 42 | .00 / .00 | .00 / .00 / .00 | 132.00 | .00 / .00 / .00 | 110.94 / .37 / 21.26 / 21.26 |

HIGHLY CONFIDENTIAL
SMWMASS 000006

Medicare Part B
PROVIDER N: W24221
CHECK/EFT N:044000038030230                    01/31/05

866-786-715S Provide
THE OXFORD MEDICAL GRP PC
PAGE #:     4 OF    14

REMIT
NOE

| PERF PROV. SERV DATE | POS | NOS | PROC | MODS | BILLED | ALLOWED | DEDUCT | COINS | GRP/RC-AMT | PROV PD |
|---|---|---|---|---|---|---|---|---|---|---|

**NAME**
ICN 05024490217000   ASG Y  MOA MA82  MA130
W24221    0722 072204 21    11 93526 26         396.00     0.00    0.00   0.00 CO-16   MA13   0.00
PT RESP    0.00          CLAIM TOTALS           396.00     0.00    0.00   0.00         396.00   0.00
ADJ TO TOTALS: PREV PD    0.00    INTEREST         0.00     0.00    0.00   0.00 LATE FILING CHARGE   0.00   NET   0.00

**NAME**
ICN 0501866106900   ASG Y  MOA MA18  MA01
108AS24221 1203 120304 21    1 99223           176.18   -176.18    0.00   35.26          0.00   140.94
108AS24221 1204 120404 21    1 93235                    88.69    -79.75   9.90   15.94          0.00   63.81
108AS24221 1205 120504 21    1 99238           79.75    -79.75    9.90   15.94          0.00   20.75
PT RESP    68.92          CLAIM TOTALS           344.62   344.62    0.00   68.92          0.00   275.70
ADJ TO TOTALS: PREV PD    0.00    INTEREST         0.00     0.00    0.00   0.00 LATE FILING CHARGE   0.00   NET   275.70

**NAME**
ICN 05027686178000   ASG Y  MOA MA18  MA01
561H024221 0120 012005 11    1 99214           96.99    86.36    86.36   0.00 CO-42   10.63   0.00
PT RESP    86.36          CLAIM TOTALS           96.99    86.36    86.36   0.00         10.63   0.00
ADJ TO TOTALS: PREV PD    0.00    INTEREST         0.00     0.00    0.00   0.00 LATE FILING CHARGE   0.00   NET   0.00
CLAIM INFORMATION FORWARDED TO:   WORLDNET SERVICES CORP.

**NAME**
ICN 05018661051000   ASG Y  MOA MA13  MA01
7410S24221 1228 122804 11    1 85025           11.14    10.86    0.00   0.08 CO-42   0.28   10.86
7410S24221 1228 122804 11    1 85610            5.63     5.49    0.00   0.00 CO-42   0.14   5.49
7410S24221 1228 122804 11    1 36416           12.00     0.00    0.00   0.00 CO-B15  12.00   0.00
7410S24221 1228 122804 11    1 80001            3.00     3.00    0.00   0.00          0.00   3.00
PT RESP    0.00          CLAIM TOTALS           31.77    19.35    0.00   0.00         12.62   19.35
ADJ TO TOTALS: PREV PD    0.00    INTEREST         0.00     0.00    0.00   0.00 LATE FILING CHARGE   0.00   NET   19.35

**NAME**
ACHI 15697              ICN 05024490203010   ASG Y  MOA MA130  MA13
46A7824221 0729 072904 11    11 36415           3.00     0.00    0.00   0.00 CO-16   3.00   0.00
REM: M51
PT RESP    0.00          CLAIM TOTALS           3.00     0.00    0.00   0.00          3.00   0.00
ADJ TO TOTALS: PREV PD    0.00    INTEREST         0.00     0.00    0.00   0.00 LATE FILING CHARGE   0.00   NET   0.00

**NAME**
MIC 0135245204          ICN 05027686105000   ASG Y  MOA MA01
30H9224221 0114 011405 11    1 99214           96.99    96.99   96.99   0.00          0.00   0.00
PT RESP    96.99          CLAIM TOTALS           96.99    96.99   96.99   0.00          0.00   0.00
ADJ TO TOTALS: PREV PD    0.00    INTEREST         0.00     0.00    0.00   0.00 LATE FILING CHARGE   0.00   NET   0.00

**NAME**
IT 10744               ICN 05018660973000   ASG Y  MOA MA01
46A7824221 0105 010505 11    15 J0640          100.04   100.04   100.04   0.00          0.00   0.00
46A7824221 0105 010505 11    1 J7050           45.00    19.50    9.96   1.91 CO-42   25.50   7.63
46A7824221 0105 010505 11    1 J0570            2.22     0.02    0.00   0.00 CO-42   2.20   0.02
46A7824221 0105 010505 11    1 G0357          158.41   158.41    0.00   31.68          0.00   126.73
46A7824221 0105 010505 11    2 J9190            3.70     3.36    0.00   0.67 CO-42   0.34   2.69
PT RESP    172.24        1 99215 25            139.85   139.85    0.00   27.98          0.00   111.87
ADJ TO TOTALS: PREV PD    0.00          CLAIM TOTALS   449.22   421.18   110.00   62.24          28.04   248.94
INTEREST         0.00 LATE FILING CHARGE   0.00   NET   248.94

**NAME**
ICN 05018660940000   ASG Y  MOA MA18  MA01
46A7824221 0106 010605 11    1 99213           62.05    62.05    0.00   12.41          0.00   49.64
PT RESP    12.41          CLAIM TOTALS           62.05    62.05    0.00   12.41          0.00   49.64
ADJ TO TOTALS: PREV PD    0.00    INTEREST         0.00     0.00    0.00   0.00 LATE FILING CHARGE   0.00   NET   49.64
CLAIM INFORMATION FORWARDED TO:   UNITED HEALTHCARE AARP

**NAME**
ACHI 15722              ICN 05018661047000   ASG Y  MOA MA13  MA01
46A7824221 0104 010405 11    1 85025           11.14    10.86    0.00   0.00 CO-42   0.28   10.86
46A7824221 0105 010405 11    1 80053           15.71    11.36    0.00   0.00 CO-42   0.35   11.36
REM: M51
46A7824221 0104 010405 11    1 83036           13.92    13.56    0.00   0.00 CO-42   0.36   13.56
46A7824221 0104 010405 11    1 36415            3.00     3.00    0.00   0.00          0.00   3.00
ADJ TO TOTALS: PREV PD          CLAIM TOTALS   41.77    40.78    0.00   0.00          0.99   40.78
INTEREST         0.00 LATE FILING CHARGE   0.00   NET   40.78

**NAME**
ICN 05018661062000   ASG Y  MOA MA13  MA01
1 80053           15.71    10.33    0.00   0.00 CO-42   3.58   10.33
1 80061           19.21    14.47    0.00   0.00 CO-42   4.74   14.47
1 36415            3.00     3.00    0.00   0.00          0.00   3.00
CLAIM TOTALS   35.92    27.80    0.00   0.00          8.12   27.80
INTEREST         0.00 LATE FILING CHARGE   0.00   NET   27.80

REDACTED

HIGHLY CONFIDENTIAL
SMWMASS 000007





20

| 04-3477239 | F207550883 |
|---|---|



06/22/2004

Date Issued

Amount Paid: $411.04

SO WEYMOUTH, MA 02190

## File Copy          This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 2554958

Check No. 1098039

### Explanation of Benefits          SMW+ Program



| 01/07/2004 | 01/08/2004 | $3,510.55 | $0.00 | $411.04 | $411.04 | $411.04 |
|---|---|---|---|---|---|---|

Comments:



| | Provider: | QUINCY MEDICAL CENTER | |
|---|---|---|---|
| | Participant SSN: | | Dependent: | 01 |
| | VLC  Claim Number: | 2554958 | |

QUINCY MEDICAL CENTER
114 WHITWELL STREET
QUINCY, MA 02169

Processed by    *Southern Benefit Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMWMASS 001438



APPROVED OMB NO. 0938-0277

| QUINCY MEDICAL CENTER | 2 | | 3 PATIENT CONTROL NO. | |
| 114 WHITWELL STREET | | | FZ0755088 3 | 831 |
| QUINCY | 4 FED. TAX NO. | 7 COV D. | 8 N.C.D. | 9 C.I.D. | 10 L-R.D. | 11 |
| | 04-3477239 010704 010804 | 1 | 0 | | | |
| 12 PATIENT NAME | 13 PATIENT ADDRESS | | | | | |

;SOUTH WEYMOUTH;MA;02190

| 14 BIRTHDATE | 15 SEX | 16 MS | 17-18 | 19 | 20 | 21 | 22 STAT | 23 MEDICAL RECORD NO. | | 31 |
| 07221923 | M | W | 010704 | 08 | 3 | 1 | 14 01 | M0095106 | | |

SHEET METAL WORKERS NATIONAL
HEALTH FUND
PO BOX 1449
GOODLETTSVILLE, TN 37070-1449

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 250 PHARMACY | | | 11 | 10409 | | |
| 2 | 300 LABORATORY | 86850 | 010204 | 1 | 6512 | | |
| 3 | 305 LABORATORY HEMATOLOGY | 85027 | | 1 | 2230 | | |
| 4 | 370 ANESTHESIA | | | 1 | 46345 | | |
| 5 | 636 DRUGS REQUIRING DETAIL | J1580 | | 1 | 210 | | |
| 6 | 730 EKG / ECG | 93005 | | 1 | 6289 | | |
| 7 | 001 TOTAL CHARGE | | | | 353590 | 0 | |

| 50 PAYER | 51 PROVIDER NO. | 52-53 | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
| MEDICARE | 220067 | Y Y | 164599 | 0 | |

DUE FROM PATIENT ▶ | 0

| 58 INSURED'S NAME | 59 P.REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
| | | 0: | | |

| 63 TREATMENT AUTHORIZATION CODES | MER | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
| | 5 | RETIRED | |

| 67 PRIN. DIAG. CD. | | | | | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
| 60000 | 75261 | 5963 | | | | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE | OTHER PROCEDURE DATE | A | B | MA53276 |
| 9 | 6029 | 010704 | | | B97746 KALELI,ADNAN |
| | C | D | E | MA53276 |
| | | | | B97746 KALELI,ADNAN |

| 84 REMARKS | |
| MEDICARE EOP ATTACHED | |

UB-92 HCFA-1450

I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

HIGHLY CONFIDENTIAL
SMWMASS 001439

220067      |QUINCY MEDICAL CENTER|09/30/2004|                                         |                        20040518 PAGE 26

| PATIENT NAME |PATIENT CNTRL NUMBER|SVH DT|COST |REPTD CHGS |DRG NBR |OUTLIER AMT |REIMB RATE |ALLOW/REIM |INTEREST |
| ICN NUMBER |HIC NUMBER |THR DT|COVD/NCVD/DENIED|DRG AMOUNT |DEDUCTIBLES |HSP PRI PAY|PROC CD AMT |PAT REFUND |
| CLAIM #|CLM STATUS |MEDICAL REC NUMBER |PAT ST|NCVD/CLAIM ADJS |DRG O-C |COINS AMT |PROF COMP |LINE ADJ AMT|PERDIEM AMT |
| NAME CHG=xx |HIC CHG=x  TOB=xxx |CV LN |NCV L|COVD CHGS | |HSP LIAB NET|ESRD AMT |CONT ADJ AMT|NET. REIMB |

|                      | F20755088 3      |040102| 0|  3510.55|000    |      |    1.55|   0.370|  1644.44|     0.00 |
| 20412501196102       |                  |040108| 0|     0.00|      0.00|      0.00|    0.00|    20.87|     0.00 |
| 266   |1             | H0095106         |      | 0|    -1.55|      0.00|    411.04|    0.00|  1455.07|    -0.37 |
| NAME CHG=QC          | HIC CHG=EN  TOB=131 |    | 0| 0|  3510.55|      |      0.00|    0.00|     0.00|  1645.99 |

REDACTED

HIGHLY CONFIDENTIAL
SMWMASS 001440

25 HIGHLAND AVENUE
NEWBURYPORT MA 01950

| | | 3 PATIENT CONTROL NO. | |
|---|---|---|---|
| | | VAJ31075 | 0.31 |

| 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM THROUGH | 7 COV D. | 8 N-C D. | 9 C ID. | 10 L-R D. | 11 |
|---|---|---|---|---|---|---|
| 042104338 | 080504  080504 | 0 | 0 | | | |

12 PATIENT NAME                    13 PATIENT ADDRESS

;NEWBURYPORT;MA;01950

| 14 BIRTHDATE | 15 SEX | 16 MS | | ADMISSION 17 DATE  18 HR  19 TYPE  20 SRC | 21 D HR | 22 STAT | 23 MEDICAL RECORD NO. | CONDITION CODES | 31 |
|---|---|---|---|---|---|---|---|---|---|
| 01021926 | M | M | | 080504 06  3  1 | 99 | 01 | M0105595 | | |

| | 32 OCCURRENCE CODE  DATE | 33 OCCURRENCE CODE  DATE | 34 OCCURRENCE CODE  DATE | 35 OCCURRENCE SPAN CODE  FROM  THROUGH | 36 | | | 37 |
|---|---|---|---|---|---|---|---|---|
| a | | | | | A | | | |
| b | | | | | b | | | |
| | | | | | c | | | |

38 SHEET METAL WKRS NATIONAL HEAL
PO BOX 1449

GOODLETTSVILLE, TN 370701449

| 39 CODE  AMOUNT | 40 CODE  AMOUNT | 41 CODE  VALUE CODES AMOUNT |
|---|---|---|
| a | | |
| b | | |
| c | | |
| d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | |
|---|---|---|---|---|---|---|---|
| 1 | 250 | PHARMACY GENERAL | | 080504 | 6 | 36666 | |
| 2 | 270 | MED SURG SUPPLIES | | 080504 | 22 | 57855 | |
| 3 | 272 | MED/SRG STERILE SUPPLY | | 080504 | 1 | 8385 | |
| 4 | 460 | PULMONARY FUNCTION GEN | 94760 | 080504 | 1 | 13755 | |
| 5 | 481 | CARDIAC CATH LAB | 93510 | 080504 | 1 | 353325 | |
| 6 | 481 | CARDIAC CATH LAB | 93543 | 080504 | 1 | 69825 | |
| 7 | 481 | CARDIAC CATH LAB | 93545 | 080504 | 1 | 118020 | |
| 8 | 481 | CARDIAC CATH LAB | 93555 | 080504 | 1 | 47355 | |
| 9 | 481 | CARDIAC CATH LAB | 93556 | 080504 | 1 | 41580 | |
| 10 | 636 | PHARMACY | J1644 | 080504 | 1 | 582 | |
| 11 | 636 | PHARMACY | J2250 | 080504 | 2 | 350 | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 001 | TOTAL CHARGE | | | | 747498 | 0 |

| 50 PAYER | 51 PROVIDER NO. | 52  53 | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|
| A MEDICARE | 220029 | Y  Y | 659898 | 0 | |
| B SHEET METAL WKRS NATIONAL | 042104338 | Y  Y | | 87600 | |
| C | | | | | |

| 57 | 58 INSURED'S NAME | 59 P.REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|---|
| | | | | DUE FROM PATIENT ▶ | 0 |
| A | | 01 | | | |
| B | | 01 | | | |
| C | | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| A | | 5 RETIRED | |
| B | | 5 | |
| C | | | |

| 67 PRIN. DIAG. CD. | 68 CODE | 69 CODE | 70 CODE | OTHER DIAG. CODES  71 CODE  72 CODE  73 CODE | 75 | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|
| 41401 | 4111 | 2720 | V4582 | V1584 | | 41401 | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE  DATE | OTHER PROCEDURE CODE  DATE | OTHER PROCEDURE CODE  DATE | 82 ATTENDING PHYS. ID  G18758 |
|---|---|---|---|---|
| 9 | 3722  080504 | 8856  080504 | 8853  080504 | GHIASUDDIN, SALMAN MD FACC |
| | OTHER PROCEDURE CODE  DATE | OTHER PROCEDURE CODE  DATE | | 83 OTHER PHYS. ID  G18758 |
| | | | | GHIASUDDIN, SALMAN MD FACC |

| 84 REMARKS | | OTHER PHYS. ID |
|---|---|---|
| a | | |
| b | | |
| c | | 85 PROVIDER REPRESENTATIVE | 86 DATE |
| d COMM/S | | XJ Edwards | 090204 |

UB-92 HCFA-1450        OCR/ORIGINAL        I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND MADE A PART HEREOF.

HIGHLY CONFIDENTIAL
SMW/MASS 000128

04-2104338                              VAJ31075                    Employee

10/04/2004
Date Issued

Amount Paid:        $876.00

NEWBURYPORT, MA 01950

## File Copy          This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 2665060                                        Check No. 1203371

### Explanation of Benefits        SMW+ Program



| Dates of Service | | Amount Charged | Non-Covered Charges | Covered Charges | Covered at Allowed | Paid |
|---|---|---|---|---|---|---|
| 08/05/2004 | 08/05/2004 | $7,474.98 | $0.00 | $876.00 | $876.00 | $876.00 |



Comments:

---

Provider:           ANNA JAQUES HOSPITAL
Participant SSN:
RES   Claim Number:   2665060   ---

ANNA JAQUES HOSPITAL
25 HIGHLAND AVE
NEWBURYPORT, MA 01950

Processed by      *Southern Benefit*
                  *Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMWMASS 000429

ASSOCIATED HOSPITAL SERVICE - MASS    1515 HANCOCK STREET          QUINCI          MA 02169          TEL# 8888956997 VER# 3030M.

220029    ANNA JAQUES HOSPITAL                                   PAID DATE: 08/31/2004                REIT#: 18.    PAGE#   88

PART B.



| PATIENT NAME HIC NUMBER FROM DT  THRU DT CLM STATUS | PATIENT CNTRL NUMBER, ICN NUMBER NACHG  HICHG COST  COVDY | TOB NCOVDY | RC RC RC RC | REM REM REM REM | DRG# OUTCD  CAPCD PROC COD# DRG AMT | HSP PAYMT DEDUCTIBLES | DRG OUT AMT DEDUCTIBLES | COINSURANCE COVD CHGS NCOVD CHGS DENIED CHGS | PAT REFUND ESRD/NET ADJ INTEREST | CONTRACT ADJ PER-DIEM RTE PROC CD AMT NET REIMB |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 202 | 131 | A2 B3 | MA44 | | | .00 .00 | 261.00 .00 .00 | .00 .00 .00 | 184.08 .36 76.92 76.92 |
| A | 202 | 131 | A2 B3 2 | MA44 | .00 .00 | | .00 .00 | 22.85 154.35 .00 | .00 .00 .00 | 108.63 .36 .00 22.07 |
| B | | 131 | A2 B3 96 | MA44 | | | .00 .00 | 515.00 152.00 .00 | .00 .00 .00 | 360.19 154.81 154.81 |
| C | | 131 | A2 B3 2 | MA44 | | | .00 .00 | 38.63 227.70 .00 | .00 .00 .00 | 67.26 .36 .00 101.61 |
| C | | 141 | A2 B3 2 | MA44 | | | .00 .00 | 14.31 149.20 .00 | .00 .00 .00 | 77.67 .36 71.53 57.22 |
| | | 141 | A2 B3 2 | MA44 | .00 .00 | | .00 .00 | 14.31 149.20 .00 | .00 .00 .00 | 77.67 .36 71.53 57.22 |
| | | 141 | A2 B3 2 | MA44 | | | .00 .00 | 14.31 149.20 .00 | .00 .00 .00 | 77.67 .36 71.53 57.22 |
| | | | A2 B3 2 | MA44 | .00 .00 | | .00 .00 | 876.00 7474.98 .00 | .00 .00 .00 | 5364.53 .36 .00 1234.45 |

HIGHLY CONFIDENTIAL
SMW/MASS 000130

| EMPLOYEE | | DEPENDENT (IF APPLICABLE) | RELATIONSHIP | |
| --- | --- | --- | --- | --- |
| | | | S | |

| PROVIDER TAX I.D. #: | PATIENT ACCOUNT # | | № 0588583 |
| --- | --- | --- | --- |
| 042767880 | | 10 | 12/20/2002 |
| | | | DATE ISSUED |

### SHEET METAL WORKERS' NATIONAL HEALTH FUND
P.O. BOX 1449 • GOODLETTSVILLE, TN 37070-1449

PAY     \*\*\*\*\*\*\*75DOLLARS AND 20CENTS\*\*                                 DOLLARS $ \*\*\*\*\*75.20\*\*

TO THE
ORDER
OF

                    HALLMARK HEALTH SYSTEM, INC.           0588583
                    100 HOSPITAL RD
                                                            AUTHORIZED SIGNATURE
                    MALDEN       , MA 02148
                                                            **NON NEGOTIABLE**
                                                            AUTHORIZED SIGNATURE

          ⑈00588583⑈ ⑈064000048⑈ 702139030 2⑈

### SHEET METAL WORKERS' NATIONAL HEALTH FUND
P.O. Box 1449
Goodlettsville, Tennessee 37070-1449          **SMW+ PROGRAM**
Toll-Free 800-831-4914 | Phone (615) 859-0131

#### EXPLANATION OF BENEFITS

| FROM DATE | TO DATE | CHARGES SUBMITTED | NON COVERED | CHARGES ALLOWED | COVERED CHARGES | AMOUNT PAID |
| --- | --- | --- | --- | --- | --- | --- |
| 10/01/2002 | 10/31/2002 | 2720.00 | .00 | 95.20 | 95.20 | 95.20 |
| | | 2720.00 | .00 | 95.20 | 95.20 | 95.20 |

NON-COVERED CODES:

COMMENTS:                                         **REDACTED**

---

                                        PROVIDER: HALLMARK HEALTH SYSTEM, INC.
                                        PARTICIPANT
                                        EOB  CLAIM NUMBER: 2005050

     BRADFORD      MA  01835
                        Processed by  SOUTHERN BENEFIT
                                      ADMINISTRATORS, INC.

HIGHLY CONFIDENTIAL
SMWMASS 001367

HALLMARK HEALTH
100 HOSPITAL RD
MALDEN        MA02148
0000000000

| | |
|---|---|
| 5 FED. TAX NO. | 0042767880 |
| 6 STATEMENT COVERS PERIOD FROM 100102 THROUGH 103102 | 7 COV D. 30 | 8 N-C-D. 0 | 9 C-I.D. 0 | 10 L-R.D. 0 |

131

12 PATIENT'S NAME                    13 PATIENT'S ADDRESS
                                     BRADFORD, MA 01835-

| 14 BIRTHDATE | 15 SEX | 16 MS | | 17 DATE | 18 ADM HR | 20 TYPE | 21D HR | 22 STAT | 23 MEDICAL RECORD NO. |
|---|---|---|---|---|---|---|---|---|---|
| 02251947 | F | M | 10012002 | 07 | 3 | 2 | 99 | 01 | H0081528 |

26 SHEET METAL WORKERS
**REDACTED**

| | 38 VALUE CODES | AMOUNT | | 39 VALUE CODES | AMOUNT |
|---|---|---|---|---|---|
| a | 88 | 2405.80 | | A2 | 95.20 |
| b | | | | | |
| c | | | | | |
| d | | | | | |

| 42 REV. CD | 43 DESCRIPTION | 44. HCPCS/RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | 102902 | 1 | 4 00 | 0 00 | |
| 0280 | ONCOLOGY | 95212 | 100102 | | 73 00 | 73 00 | |
| 0280 | ONCOLOGY | 99214 | 100802 | 1 | 106 00 | 0 00 | |
| 0280 | ONCOLOGY | 99212 | 101502 | | 73 00 | 73 00 | |
| 0280 | ONCOLOGY | 99213 | 102202 | 1 | 91 00 | 0 00 | |
| 0280 | ONCOLOGY | 95212 | 102902 | | 73 00 | 0 00 | |
| 0300 | LABORATORY | G0001 | 100102 | 1 | 14 00 | 0 00 | |
| 0300 | LABORATORY | G0001 | 101502 | | 14 00 | 0 00 | |
| 0300 | LABORATORY | G0001 | 102902 | 1 | 14 00 | 0 00 | |
| 0305 | LAB/HEMATOLOGY | 85025 | 100102 | | 30 00 | 0 00 | |
| 0305 | LAB/HEMATOLOGY | 85025 | 101502 | 1 | 30 00 | 0 00 | |
| 0305 | LAB/HEMATOLOGY | 85025 | 102902 | | 30 00 | 0 00 | |
| 0331 | CHEMOTHER/INJ | Q0083 | 100102 | 1 | 278 00 | 0 00 | |
| 0331 | CHEMOTHER/INJ | Q0083 | 100802 | | 278 00 | 0 00 | |
| 0331 | CHEMOTHER/INJ | Q0083 | 101502 | 1 | 278 00 | 0 00 | |
| 0331 | CHEMOTHER/INJ | Q0083 | 102902 | | 278 00 | 0 00 | |
| 0636 | DRUGS/DETAIL CODE | J0640 | 100102 | 1 | 60 00 | 0 00 | |
| 0636 | DRUGS/DETAIL CODE | J9190 | 100102 | | 24 00 | 0 00 | |
| 0636 | DRUGS/DETAIL CODE | Q0166 | 100102 | 1 | 178 00 | 0 00 | |
| 0636 | DRUGS/DETAIL CODE | J0640 | 100802 | | 60 00 | 0 00 | |
| 0636 | DRUGS/DETAIL CODE | J9190 | 100802 | 2 | 26 00 | 0 00 | |
| 0636 | DRUGS/DETAIL CODE | Q0166 | 100802 | 1 | 78 00 | 0 00 | |

| 50 PAYER | PAGE: 01 OF 02 | 51 PROVIDER NO. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|
| MEDICARE PART A | | 220070 | M Y | 240580 | |
| SHEET METAL WORKERS | | | | | 95 20 |

DUE FROM PATIENT

| 58 INSURED'S NAME | 59 P.REL | 60 CERT.-SSN-HIC.-ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| | 01 | | DISABLED | UNKNOWN |
| | 02 | | DISABLED | UNKNOWN |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| | | | EOB ATTACHED |

| 67 PRIN DIAG. CD. | | 68 CODE | | 69 OTHER DIAG. CODES | | 70 CODE | | | | 76 ADM. DIAG. CD | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1539 | | | | | | | | | | | | |

| 80 PRINCIPAL PROCEDURE CODE | DATE | 81 OTHER PROCEDURE CODE | DATE | OTHER PROCEDURE CODE | DATE | 82 ATTENDING PHYS. ID | B72551 |
|---|---|---|---|---|---|---|---|
| 9 | | | | | | PENNACCHIO      JOSEPH | |

A

| 83 OTHER PROCEDURE CODE | DATE | OTHER PROCEDURE CODE | DATE | OTHER PROCEDURE CODE | DATE | 83 OTHER PHYS. ID | B72551 |
|---|---|---|---|---|---|---|---|
| | | | | | | PENNACCHIO      JOSEPH | P |

| 84 REMARKS | SHEET METAL WORKERS |
|---|---|
| | PO BOX 1449 |
| | GOODLETTSVILLE, TN   37070-1449 |

KATHY MARTINELLI      10 07 02

HIGHLY CONFIDENTIAL
SMWMASS 001368

HALLMARK HEALTH
100 HOSPITAL RD
MALDEN      1 MA02148
0000000000

5 FED. TAX NO. 0042767880   6 STATEMENT COVERS PERIOD FROM 100102 THROUGH 103102   7 COVD. 30   8 N-C D. 0   9 C-1D. 0   10 L-RD. 0   11

9 PATIENT CONTROL NUMBER   131

12 PATIENT'S NAME                13 PATIENT'S ADDRESS        BRADFORD, MA 01835-

14 BIRTHDATE 02251947  15 SEX F  16 MS M  17 DATE 10012002  18 07  19 3  20 2  21 D HR 99  22 STAT 01  23 MEDICAL RECORD NO. H0081528

38 SHEET METAL WORKERS

REDACTED

39 VALUE CODES 88  AMOUNT 2405.80   41 VALUE CODES A2  AMOUNT 95.20

| 42 REV. CD | 43 DESCRIPTION | 44. HCPCS/RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0636 | DRUGS/DETAIL CODE | J0640 | 101502 | 1 | 6000 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J9190 | 101502 | 2 | 2600 | 000 | |
| 0636 | DRUGS/DETAIL CODE | Q0166 | 101502 | 1 | 17800 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J0640 | 102902 | 1 | 6000 | 000 | |
| 0636 | DRUGS/DETAIL CODE | J9190 | 102902 | 2 | 2600 | 000 | |
| 0636 | DRUGS/DETAIL CODE | Q0166 | 102902 | 1 | 17800 | 000 | |
| 0001 | TOTAL CHARGES | | | 32 | 272000 | 21900 | |

PAGE: 02 OF 02

| 50 PAYER | 51 PROVIDER NO. | 52 | 53 | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|
| MEDICARE PART A | 220070 | Y | Y | 240580 | | |
| SHEET METAL WORKERS | | | | | 9920 | |

DUE FROM PATIENT

| 58 INSURED'S NAME | 59 P.REL | 60 CERT.-SSN-HIC.-ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| | 01 | | DISABLED | UNKNOWN |
| | 02 | | DISABLED | UNKNOWN |

63 TREATMENT AUTHORIZATION CODES        64 ESC 65 EMPLOYER NAME        66 EMPLOYER LOCATION

67 PRIN DIAG CD. 1539

80 PRINCIPAL PROCEDURE CODE 9   DATE

82 ATTENDING PHYS. B72551
PENNACCHIO      JOSEPH   A

84 REMARKS SHEET METAL WORKERS
PO BOX 1449
GOODLETTSVILLE, TN  37070-1449

83 OTHER PHYS. B72551
PENNACCHIO      JOSEPH   B

KATHY MARINELLI  21092002

HIGHLY CONFIDENTIAL
SMW/MASS 001369

MEDICARE NATIONAL STANDARD INTERMEDIARY REMITTANCE ADVICE
======================================================================
HALLMARK HEALTH SYSTEMS        PROVIDER: 220070    MEDICARE
100 HOSPITAL ROAD              ENDING: 10/31/2002
MALDEN  MA  02148              BILL TYPE: 131
======================================================================
NAME:                                SERVICE: 10/01/2002 THRU 10/31/2002
HIC:               PCN: V19070457 1  MEDICARE PAYMENT DATE: 12/03/2002
MRN: H0081528      ICN: 1231539763   PAT STAT: 01     CLAIM STAT: 1
----------------------------------------------------------------------
     CHARGES                 PPS DATA             PAYMENT DATA

REPORTED..........2720.00 DRG.........  .........000 REIMB RATE...........0.00
NON-COVERED........219.00 DRG AMOUNT..  .......0.00 PROF COMP............0.00
DENIED..............0.00 DRG/OPERATION.  .......0.00 PERDIEM................0
                         DRG/CAPITAL.  .......0.00 INTEREST.............0.00
                         OUTLIER( )..  .......0.00

     DAYS
                         BLOOD DEDUCT  .......0.00
COVERED DAYS........0000 TOTAL DEDUCT  .......0.00 CONT ADJ AMT.......1957.70
NON-COVERED DAYS.....0000 CO-INSURANCE  .......95.20 NET REIMB AMT.......448.10
----------------------------------------------------------------------

REDACTED

HIGHLY CONFIDENTIAL
SMWMASS 001370



70

Employee

04-2103602                    25217241 1

11/02/2005
Date Issued

Amount Paid:    $531.64

MEDWAY, MA 02053



## File Copy        This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131   Toll-free (800) 831-4914

Claim No. 3093339

Check No. 1605648

### Explanation of Benefits

SMW+ Program



| Dates of Service From | To | Amount Charged | Charge Not Covered | Charge Allowed | Benefit Payable | Payment |
|---|---|---|---|---|---|---|
| 09/19/2005 | 09/19/2005 | $6,134.82 | $0.00 | $531.64 | $531.64 | $531.64 |

Comments:

Provider:
Participant SSN:
SMG  Claim Number:  3093339


MILFORD REGIONAL MEDICAL CENT

MILFORD REGIONAL MEDICAL CEN
14 PROSPECT ST
MILFORD, MA 01757

Processed by   *Southern Benefit
Administrators, Inc.*

HIGHLY CONFIDENTIAL
SMWMASS 000523



| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 250 | PHARMACY | | 091905 | 9 | 47320 | | |
| 259 | PHARMACY | | 091905 | 10 | 9833 | 9833 | |
| 270 | M & S SUPPLY | | 091905 | 11 | 199900 | | |
| 360 | OPERATING ROOM | 66984RT | 091905 | 1 | 260100 | | |
| 636 | PHARMACY | J3370 | 091905 | 1 | 494 | | |
| 001 | TOTAL CHARGE | | | | 613482 | 9833 | |

HIGHLY CONFIDENTIAL
SMWMASS 000524

220090 | 109/30/2005| | 20051010 PAGE 6

| PATIENT NAME | PATIENT CNTRL NUMBER | FRM DT | COST | REPTD CHGS | DRG NBR | | OUTLIER AMT | REIMB RATE | ALLOW/REIM | INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|
| ICN NUMBER | HIC NUMBER | THR DT | COVDV | NCVD/DENIED | DRG AMOUNT | | DEDUCTIBLES | MSP PRI PAY | PROC CD AMT | PAT REFUND |
| CLAIM #|CLM STATUS | MEDICAL REC NUMBER | PAT ST | NCVDV | CLAIM ADJS | DRG O-C | | COINS AMT | PROF COMP | LINE ADJ AMT | PERDIEM AMT |
| NAME CHG=xx | HIC CHG=xx TOB=xxx | ICV LN | NCV L | COVD CHGS | | | HSP LIAB MET | ESRD AMT | CONT ADJ AMT | NET. REIMB |
| | | 050917 | 0| 1217.32| | | 0.00| 0.310| 281.48| 0.00 |
| 54 |19 | 050917 | 0| 1.32| | 0.00| 0.00| 0.00| 62.36| 0.00 |
| |199418 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 79.17| 0.00| 855.35| 0.31 |
| NAME CHG=QC | | 0| 0| 1216.00| | | 0.00| 0.00| 0.00| 281.48 |
| | | 050919 | 0| 507.00| | | 0.00| 0.310| 54.33| 0.00 |
| 55 |1 | 050919 | 0| 0.00| | 0.00| 0.00| 0.00| 54.33| 0.00 |
| |271236 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 0.00| 0.00| 452.67| 0.31 |
| NAME CHG=QC | | 0| 0| 507.00| | | 0.00| 0.00| 0.00| 54.33 |
| | | 050829 | 0| 451.00| | | 0.00| 0.310| 72.21| 0.00 |
| 56 |19 | 050829 | 0| 0.00| | 0.00| 0.00| 0.00| 46.28| 0.00 |
| |108625 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 38.04| 0.00| 340.75| 0.31 |
| NAME CHG=QC | | 0| 0| 451.00| | | 0.00| 0.00| 0.00| 72.21 |
| | | 050919 | 0| 944.00| | | 0.00| 0.310| 80.37| 0.00 |
| 57 |19 | 050919 | 0| 0.00| | 0.00| 0.00| 0.00| 25.69| 0.00 |
| |168028 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 44.13| 0.00| 818.90| 0.31 |
| NAME CHG=QC | | 0| 0| 944.00| | | 0.00| 0.00| 0.00| 80.37 |
| | | 050919 | 0| 62.00| | | 0.00| 0.310| 17.04| 0.00 |
| 58 |1 | 050919 | 0| 0.00| | 0.00| 0.00| 0.00| 17.04| 0.00 |
| |169905 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 0.00| 0.00| 44.96| 0.31 |
| NAME CHG=QC | | 0| 0| 62.00| | | 0.00| 0.00| 0.00| 17.04 |
| | | 050916 | 0| 506.00| | | 0.00| 0.310| 55.14| 0.00 |
| 59 |1 | 050916 | 0| 0.00| | 0.00| 0.00| 0.00| 55.14| 0.00 |
| |113082 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 0.00| 0.00| 450.86| 0.31 |
| NAME CHG=QC | | 0| 0| 506.00| | | 0.00| 0.00| 0.00| 55.14 |
| | | 050917 | 0| 3335.46| | | 0.00| 0.310| 477.12| 0.00 |
| 60 |1 | 050917 | 0| 0.00| | 0.00| 0.00| 0.00| 30.12| 0.00 |
| |174913 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 265.57| 0.00| 2592.77| 0.31 |
| NAME CHG=QC | | 0| 0| 3335.46| | | 0.00| 0.00| 0.00| 477.12 |
| | | 050919 | 0| 440.00| | | 0.00| 0.310| 57.90| 0.00 |
| 61 |1 | 050919 | 0| 0.00| | 0.00| 0.00| 0.00| 57.90| 0.00 |
| |135913 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 0.00| 0.00| 382.10| 0.31 |
| NAME CHG=QC | | 0| 0| 440.00| | | 0.00| 0.00| 0.00| 57.90 |
| | | 050919 | 0| 259.54| | | 0.00| 0.310| 61.75| 0.00 |
| 62 |19 | 050919 | 0| 1.54| | 0.00| 0.00| 0.00| 0.00| 0.00 |
| |116397 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 20.98| 0.00| 175.27| 0.31 |
| NAME CHG=QC | | 0| 0| 258.00| | | 0.00| 0.00| 0.00| 61.75 |
| | | 050919 | 0| 6134.82| | | 0.00| 0.310| 893.48| 0.00 |
| 63 |1 | 050919 | 0| 98.33| | 0.00| 0.00| 0.00| 0.00| 0.00 |
| |118237 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 531.64| 0.00| 4611.37| 0.31 |
| NAME CHG=QC | | 0| 0| 6036.49| | | 0.00| 0.00| 0.00| 893.48 |
| | | 050920 | 0| 178.00| | | 0.00| 0.310| 14.79| 0.00 |
| 64 |1 | 050920 | 0| 0.00| | 0.00| 0.00| 0.00| 16.79| 0.00 |
| |208279 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 0.00| 0.00| 163.21| 0.31 |
| NAME CHG=QC | | 0| 0| 178.00| | | 0.00| 0.00| 0.00| 14.79 |
| | | 050919 | 0| 428.00| | | 0.00| 0.310| 28.63| 0.00 |
| 65 |1 | 050919 | 0| 0.00| | 0.00| 0.00| 0.00| 28.63| 0.00 |
| |210302 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 0.00| 0.00| 399.37| 0.31 |
| NAME CHG=QC | | 0| 0| 428.00| | | 0.00| 0.00| 0.00| 28.63 |
| | | 050916 | 0| 45.00| | | 0.00| 0.310| 7.16| 0.00 |
| 66 |1 | 050916 | 0| 0.00| | 0.00| 0.00| 0.00| 7.16| 0.00 |
| |140279 |HIC CHG=HN TOB=131 | 0| 0.00| 0.00| 0.00| 0.00| 37.84| 0.31 |
| NAME CHG=QC | | 0| 0| 45.00| | | 0.00| 0.00| 0.00| 7.16 |

HIGHLY CONFIDENTIAL
SMW/MASS 000525