**Exhibit 3(n):  Watson**

- J1094
- J1100
- J3360
- J2916
- J1580
- J1750
- J3370



57

Employee

04-2755996

REDACTED

06/04/2004
Date Issued

Amount Paid: 

PEABODY, MA 01960

File Copy This is not a Check

SHEET METAL WORKERS' NATIONAL HEALTH FUND
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131 Toll-free (800) 831-4914

Claim No. 2538464

Check No. 1082600

**Explanation of Benefits**

**SMW+ Program**

| Dates of Service From | To | Amount Charged | Not Covered | Charge Allowed | Covered by Mat Med | Mat Med Paid |
|---|---|---|---|---|---|---|
| 04/26/2004 | 04/26/2004 | $380.00 | $0.00 | $11.34 | $11.34 | $11.34 |

Comments:

CHARGES APPLIED TO YOUR MEDICARE PART B DEDUCTIBLE ARE NOT PAYABLE UNDER THIS PLAN. $100.00 WAS APPLIED TO DED

REDACTED

ELIOT G SHERR DPM
205 ANDOVER ST
PEABODY, MA 01960

Provider: ELIOT G SHERR DPM
Participant SSN:
RES Claim Number: 2538464

Processed by

APPROVED OMB-0938-0008

SMW+
SHEET METAL WORKERS NAT'L HEALTH
PO BOX 1449
GOODLETTSVILE, TN 37070-1449

| | PICA | | | | | | **HEALTH INSURANCE CLAIM FORM** | | PICA | |

1. MEDICARE  MEDICAID  CHAMPUS  CHAMPVA  GROUP HEALTH PLAN  FECA BLK LUNG  OTHER   1a. INSURED'S I.D. NUMBER   (FOR PROGRAM IN ITEM 1)

(Medicare)  (Medicaid #)  (Sponsor's SSN)  (VA File #)  (SSN or ID)  (SSN)  (ID)

2. PATIENT'S NAME (Last Name, First Name, Middle Initial)

3. PATIENT'S BIRTH DATE   MM  DD  YY   SEX
08  23  1922   M ☒   F

4. INSURED'S NAME (Last Name, First Name, Middle Initial)

5. PATIENT'S ADDRESS (No., Street)

6. PATIENT RELATIONSHIP TO INSURED
Self ☒  Spouse  Child  Other

7. INSURED'S ADDRESS (No., Street)

CITY
PEABODY   STATE  MA

8. PATIENT STATUS
Single ☒  Married  Other

CITY
PEABODY   STATE  MA

ZIP CODE   01960   TELEPHONE (Include Area Code)

Employed  Full-Time Student  Part-Time Student

ZIP CODE   01960   TELEPHONE (INCLUDE AREA CODE)

9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)

10. IS PATIENT'S CONDITION RELATED TO:

11. INSURED'S POLICY GROUP OR FECA NUMBER

a. OTHER INSURED'S POLICY OR GROUP NUMBER

a. EMPLOYMENT? (CURRENT OR PREVIOUS)
YES  NO

a. INSURED'S DATE OF BIRTH   MM  DD  YY   SEX
08  23  1922   M ☒   F

b. OTHER INSURED'S DATE OF BIRTH   MM  DD  YY   SEX
08  23  1922   M   F

b. AUTO ACCIDENT?   PLACE (State)
YES  NO

b. EMPLOYER'S NAME OR SCHOOL NAME

c. EMPLOYER'S NAME OR SCHOOL NAME

c. OTHER ACCIDENT?
YES  NO

c. INSURANCE PLAN NAME OR PROGRAM NAME

d. INSURANCE PLAN NAME OR PROGRAM NAME
MEDICARE

10d. RESERVED FOR LOCAL USE

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
☒ YES  NO   If yes, return to and complete item 9 a-d.

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.
12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED   Signature on file   DATE  05 25 2004

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED   Signature on file

14. DATE OF CURRENT:   MM  DD  YY   ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY (LMP)
04  26  2004

15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS. GIVE FIRST DATE  MM  DD  YY

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION
FROM  MM  DD  YY   TO  MM  DD  YY

17. NAME OF REFERRING PHYSICIAN OR OTHER SOURCE
SHERR, ELIOT G.

17a. I.D. NUMBER OF REFERRING PHYSICIAN
T11304

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES
FROM  MM  DD  YY   TO  MM  DD  YY

19. RESERVED FOR LOCAL USE

20. OUTSIDE LAB?
YES  ☒ NO   $ CHARGES

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY. (RELATE ITEMS 1,2,3 OR 4 TO ITEM 24E BY LINE)

1. 355.6    a.
2. 727.00   3.    4.

22. MEDICAID RESUBMISSION CODE   ORIGINAL REF. NO.

23. PRIOR AUTHORIZATION NUMBER

| 24. | A | | | | | B | C | D | | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE(S) OF SERVICE | | | | | Place of Service | Type of Service | PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) | | DIAGNOSIS CODE | $ CHARGES | DAYS OR UNITS | EPSDT Family Plan | EMG | COB | RESERVED FOR LOCAL USE |
| | From | | | To | | | | CPT/HCPCS  MODIFIER | | | | | | | | |
| | MM | DD | YY | MM | DD | YY | | | | | | | | | | | |
| 1 | 04 | 26 | 2004 | | | | 11 | 01 | 99203  25 | | 12 | 165 00 | | | | | |
| 2 | 04 | 26 | 2004 | | | | 11 | 02 | 20600 | | 12 | 135 00 | | | | | |
| 3 | 04 | 26 | 2004 | | | | 11 | 01 | J0704 | | 12 | 40 00 | | | | | |
| 4 | 04 | 26 | 2004 | | | | 11 | 01 | J1094 | | 12 | 40 00 | | | | | |
| 5 | 04 | 26 | 2004 | | | | 11 | 01 | J3490 | | | 20 00 | | | | | |
| 6 | 04 | 26 | 2004 | | | | 11 | 01 | J3020 | | 12 | 20 00 | | | | | |

25. FEDERAL TAX I.D. NUMBER   SSN  EIN   042755996  ☒

26. PATIENT'S ACCOUNT NO.

27. ACCEPT ASSIGNMENT? (For govt. claims, see back)
☒ YES  NO

28. TOTAL CHARGE   $ 420 00

29. AMOUNT PAID   $ 0 00

30. BALANCE DUE   $ 420 00

31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
ELIOT G SHERR DPM

SIGNED   05 25 2004   DATE

32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED (If other than home or office)
NORTH SHORE PODIATRY
205 ANDOVER STREET
PEABODY, MA  01960

33. PHYSICIAN'S, SUPPLIER'S BILLING NAME, ADDRESS, ZIP CODE & PHONE #
ELIOT G SHERR DPM
205 ANDOVER STREET
PEABODY,   MA   01960

PIN#   GRP#

(APPROVED BY AMA COUNCIL ON MEDICAL SERVICE 8/88)
WHCFA-1500-1-N-90 (5/92)

**PLEASE PRINT OR TYPE**

FORM CMS-1500   (12-90)
FORM OWCP-1500   FORM RRB-1500

HIGHLY CONFIDENTIAL
SMW/MASS 000895

HERITAGE INSURANCE COMPANY
Y70620
EFT #:127545140 05/17/04

ELIOT G. SHERR DPM
127545140 100001418...
PAGE #: 3 OF 4

MEDICARE REMITTANCE NOTICE

| PROV | SERV DATE | POS | NOS | PROC | MODS | BILLED | ALLOWED | DEDUCT | COINS | GRP/RC-AMT | PROV PD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ICN 0204125004050 | ASG Y MOA MA01 | MA18 |
| [illegible] | 0329 032904 | 11 | 1 | 99213 | 25 | 95.00 | 55.97 | 0.00 | 11.19 | CO-42 39.03 | 44.78 |
| Y70620 | 0329 032904 | 11 | 1 | 10061 | | 250.00 | 173.10 | 0.00 | 34.62 | CO-42 78.90 | 138.48 |
| PT RESP | 45.81 | | | CLAIM TOTALS | | 345.00 | 229.07 | 0.00 | 45.81 | 115.93 | 183.26 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 183.26 NET |
| NA | | | | | | | | | ICN 0204125004300 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0429 042904 | 11 | 1 | 99213 | | 95.00 | 55.97 | 0.00 | 11.19 | CO-42 39.03 | 44.78 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 95.00 | 55.97 | 0.00 | 11.19 | 39.03 | 44.78 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 44.78 NET |
| HA | | | | | | | | | ICN 0204125004110 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0421 042104 | 11 | 1 | 99213 | | 95.00 | 55.97 | 0.00 | 11.19 | CO-42 39.03 | 44.78 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 95.00 | 55.97 | 0.00 | 11.19 | 39.03 | 44.78 |
| | | | | | | | | | | | 44.78 NET |
| | | | | | | | | | ICN 0204125004320 | ASG Y MOA MA01 | MA18 |
| [illegible] | 0429 042904 | 11 | 1 | 99203 | | 165.00 | 101.16 | 0.00 | 20.23 | CO-42 63.84 | 80.93 |
| Y70620 | 0429 042904 | 11 | 1 | 73620 | RT | 95.00 | 29.70 | 0.00 | 5.94 | CO-42 65.30 | 23.76 |
| Y70620 | 0429 042904 | 11 | 1 | 73620 | LT | 95.00 | 29.70 | 0.00 | 5.94 | CO-42 65.30 | 23.76 |
| PT RESP | 32.11 | | | CLAIM TOTALS | | 355.00 | 160.56 | 0.00 | 32.11 | 194.44 | 128.45 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 128.45 NET |
| | | | | | | | | | ICN 0204125004140 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0422 042204 | 11 | 1 | 99213 | | 95.00 | 55.97 | 0.00 | 11.19 | CO-42 39.03 | 44.78 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 95.00 | 55.97 | 0.00 | 11.19 | 39.03 | 44.78 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 44.78 NET |
| | | | | | | | | | ICN 0204125004170 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0422 042204 | 11 | 1 | 99203 | | 165.00 | 101.16 | 0.00 | 20.23 | CO-42 63.84 | 80.93 |
| PT RESP | 20.23 | | | CLAIM TOTALS | | 165.00 | 101.16 | 0.00 | 20.23 | 63.84 | 80.93 |
| | | | | | | | | | | | 80.93 NET |
| | | | | | | | | | ICN 0204125004120 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0422 042204 | 11 | 1 | 99213 | 25 | 95.00 | 55.97 | 0.00 | 11.19 | CO-42 39.03 | 44.78 |
| Y70620 | 0422 042204 | 11 | 1 | 29540 | | 75.00 | 38.01 | 0.00 | 7.60 | CO-42 36.99 | 30.41 |
| PT RESP | 18.79 | | | CLAIM TOTALS | | 170.00 | 93.98 | 0.00 | 18.79 | 76.02 | 75.19 |
| CLAIM INFORMATION FORWARDED TO: METLIFE INS. CO | | | | | | | | | | | 75.19 NET |
| NAM | | | | | | | | | | [illegible] MOA MA01 | MA15 |
| Y70620 | 0426 042604 | 11 | 1 | 99203 | 25 | [illegible] | [illegible] | | | | 0.93 |
| Y70620 | 0426 042604 | 11 | 1 | 20600 | | 135.00 | 53.97 | 0.00 | 10.79 | CO-42 81.03 | 43.18 |
| Y70620 | 0426 042604 | 11 | 1 | J0704 | | 40.00 | 0.96 | 0.00 | 0.19 | CO-42 39.04 | 0.77 |
| Y70620 | 0426 042604 | 11 | 1 | J1094 | | 40.00 | [illegible] | [illegible] | 0.13 | CO-42 39.36 | 0.51 |
| PT RESP | 111.34 | | | CLAIM TOTALS | | 380.00 | 156.73 | 0.00 | 11.34 | 223.27 | 45.39 |
| | | | | | | | | | | | 45.39 NET |
| NAME | | | | | | | | | ICN 0204125004200 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0426 042604 | 11 | 1 | 99213 | 25 | 95.00 | 55.97 | 0.00 | 11.19 | CO-42 39.03 | 44.78 |
| Y70620 | 0426 042604 | 11 | 1 | 11721 | | 60.00 | 39.99 | 0.00 | 8.00 | CO-42 20.01 | 31.99 |
| Y70620 | 0426 042604 | 11 | 1 | 20600 | RT59 | 135.00 | 53.97 | 0.00 | 10.79 | CO-42 81.03 | 43.18 |
| Y70620 | 0426 042604 | 11 | 1 | 20600 | LT5951 | 135.00 | 26.99 | 0.00 | 5.40 | CO-42 81.03 | 21.59 |
| | | | | | | | | | | CO-59 26.98 | |
| Y70620 | 0426 042604 | 11 | 2 | J0704 | | 80.00 | 1.92 | 0.00 | 0.38 | CO-42 78.08 | 1.54 |
| Y70620 | 0426 042604 | 11 | 2 | J1094 | | 80.00 | 1.28 | 0.00 | 0.26 | CO-42 78.72 | 1.02 |
| PT RESP | 36.02 | | | CLAIM TOTALS | | 585.00 | 180.12 | 0.00 | 36.02 | 404.88 | 144.10 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 144.10 NET |
| | | | | | | | | | ICN 0204125004290 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0428 042804 | 11 | 1 | 99213 | 25 | 95.00 | 55.97 | 4.04 | 10.39 | CO-42 39.03 | 41.54 |
| Y70620 | 0428 042804 | 11 | 1 | 11721 | | 60.00 | 39.99 | 0.00 | 8.00 | CO-42 20.01 | 31.99 |
| PT RESP | 22.43 | | | CLAIM TOTALS | | 155.00 | 95.96 | 4.04 | 18.39 | 59.04 | 73.53 |
| | | | | | | | | | | | 73.53 NET |
| | | | | | | | | | ICN 0204125004090 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0421 042104 | 11 | 1 | 99213 | | 95.00 | 55.97 | 0.00 | 11.19 | CO-42 39.03 | 44.78 |
| PT RESP | 11.19 | | | CLAIM TOTALS | | 95.00 | 55.97 | 0.00 | 11.19 | 39.03 | 44.78 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 44.78 NET |
| | | | | | | | | | ICN 0204125004160 | ASG Y MOA MA01 | MA18 |
| Y70620 | 0422 042204 | 11 | 1 | 99203 | 25 | 165.00 | 101.16 | 0.00 | 20.23 | CO-42 63.84 | 80.93 |
| Y70620 | 0422 042204 | 11 | 1 | 11720 | | 60.00 | 27.00 | 0.00 | 5.40 | CO-42 33.00 | 21.60 |
| PT RESP | 25.63 | | | CLAIM TOTALS | | 225.00 | 128.16 | 0.00 | 25.63 | 96.84 | 102.53 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | | | | 102.53 NET |

REDACTED



04-3296910                                    Employee

REDACTED

12/01/2001
Date Issued

Amount Paid: $40.95

HANOVER, MA 02339

## File Copy          This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131  Toll-free (800) 831-4914

Claim No. **1618975**

Check No. **0142626**

### Explanation of Benefits          SMW+ Program

| Date of Service From | To | Amount Charged | Non Covered | Charges Allowed | Covered Amount | Net Was Paid |
|---|---|---|---|---|---|---|
| 10/09/2001 | 10/09/2001 | $309.00 | $0.00 | $40.95 | $40.95 | $40.95 |

| Total | | | | | | |
|---|---|---|---|---|---|---|

Comments:

COMMONWEALTH HEMATOLOGY O
10 WILLARD ST
QUINCY, MA 02169

Provider:        COMMONWEALTH HEMATOLOGY ON
Participant SSN:
DMA  Claim Number:  1618975



Processed by   Southern Benefit Administrators, Inc.



HIGHLY CONFIDENTIAL
SMWMASS 001337

GOODLETTSVILLE TN 37070

# HEALTH INSURANCE CLAIM FORM

| 1. MEDICARE | MEDICAID | CHAMPUS | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. |
|---|---|---|---|---|---|---|---|
| (Medicare #) | (Medicaid #) | (Sponsor's SSN) | (VA File #) | (SSN or ID) | (SSN) | (ID) | |

**2. PATIENT'S NAME** (Last Name, First Name, Middle Initial)
REDACTED

**3. PATIENT'S BIRTH DATE** 12 04 1935   SEX M ☒ F ☐

4. INSURED'S NAME (Last Name, First Name, Middle Initial)
REDACTED

**6. PATIENT RELATIONSHIP TO INSURED**
Self ☒  Spouse ☐  Child ☐  Other ☐

CITY **HANOVER**   STATE **MA**

**8. PATIENT STATUS**
Single ☐   Married ☐   Other ☒

Employed ☐   Full-Time Student ☐   Part-Time Student ☐

ZIP CODE **02339**

**10. IS PATIENT'S CONDITION RELATED TO:**

a. EMPLOYMENT? (CURRENT OR PREVIOUS)  YES ☐  NO ☒

b. OTHER INSURED'S DATE OF BIRTH
REDACTED

b. AUTO ACCIDENT?   YES ☐  NO ☒   PLACE (State)

c. EMPLOYER'S NAME OR SCHOOL NAME

c. OTHER ACCIDENT?   YES ☐  NO ☒

a. INSURED'S DATE OF BIRTH   SEX M ☐ F ☐

b. EMPLOYER'S NAME OR SCHOOL NAME
REDACTED

c. INSURANCE PLAN NAME OR PROGRAM NAME
SHEET METAL WKRS HLTH FD

**d. INSURANCE PLAN NAME OR PROGRAM NAME**
MEDICARE B

**10d. RESERVED FOR LOCAL USE**

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
YES ☐   NO ☐   If yes, return to and complete item 9 a-d.

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.
**12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.   SIGNATURE ON FILE
SIGNED _____ DATE 11/09/01

**13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize payment of medical benefits to the undersigned physician or supplier for services described below.   SIGNATURE ON FILE
SIGNED _____

**14. DATE OF CURRENT:** ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY(LMP)

**15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS.** GIVE FIRST DATE MM DD YY

**16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION**
FROM _____ TO _____

**17. NAME OF REFERRING PHYSICIAN OR OTHER SOURCE**
JAMES R EVERETT MD

**17a. I.D. NUMBER OF REFERRING PHYSICIAN**

**18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES**
FROM _____ TO _____

**19. RESERVED FOR LOCAL USE**

**20. OUTSIDE LAB?**   YES ☐  NO ☒   $ CHARGES

**21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY.** (RELATE ITEMS 1,2,3 OR 4 TO ITEM 24E BY LINE)
1. 162.9 NEOPLASM LUNG
2. _____
3. _____
4. _____

**22. MEDICAID RESUBMISSION** CODE _____ ORIGINAL REF. NO. _____

**23. PRIOR AUTHORIZATION NUMBER**

| 24. A. DATE(S) OF SERVICE From MM DD YY | To MM DD YY | B. Place of Service | C. Type of Service | D. PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS | MODIFIER | E. DIAGNOSIS CODE | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. EMG | J. COB | K. RESERVED FOR LOCAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 09 01 | | 3 | 90 | J7050 | | 1 | 40 00 | 4 | | | | |
| 10 09 01 | | 3 | 90 | J1260 | | 1 | 230 00 | 10 | | | | |
| 10 09 01 | | 3 | 90 | J1200 | | 1 | 4 00 | 2 | | | | |
| 10 09 01 | | 3 | 90 | J1100 | | 1 | 18 00 | 3 | | | | |

**25. FEDERAL TAX I.D. NUMBER**   SSN ☐ EIN ☒
04-3296910

**27. ACCEPT ASSIGNMENT?**   YES ☒  NO ☐

**28. TOTAL CHARGE** $ 292 00   **29. AMOUNT PAID** $ 251 05   **30. BALANCE DUE** $ 40 95

**31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS** (I certify that the statements on the reverse apply to this bill and are made a part thereof.)
JAMES EVERETT, M.D.
SIGNED 11/09/01 DATE

**32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED** (If other than home or office)

**33. PHYSICIANS, SUPPLIERS BILLING NAME, ADDRESS, ZIP CODE**
COMMONWEALTH HEM-ONC
10 WILLARD STREET
QUINCY MA 02169
PIN# _____ GRP# _____

(APPROVED BY AMA COUNCIL ON MEDICAL SERVICE 8/88)   **PLEASE PRINT OR TYPE**

APPROVED OMB-0938-0008 FORM HCFA-1500 (12-90),   FORM RRB-1500,
APPROVED OMB-1215-0055 FORM OWCP-1500,   APPROVED OMB-0720-0001 (CHAMPUS)

SECOND INSURANCE

HIGHLY CONFIDENTIAL
SMWMASS 001228

NATIONAL HERITAGE INSURANCE COMPANY
PROVIDER #: M20160
CHECK/EFT #:125170270 10/29/01

125170270 100002167
COMMONWEALTH HEMATOLOGY
PAGE #: 3 OF 10

MEDICARE
REMITTANCE
NOTICE

REDACTED

| PERF PROV | SERV DATE POS | NOS PROC MODS | BILLED | ALLOWED | DEDUCT | COINS | GRP/RC-AMT | PROV PD |
|---|---|---|---|---|---|---|---|---|
| NAME [redacted] | | | | | ICN 0201289154400 ASG | | Y MOA MA01 | |
| J23017 | 1009 100901 11 | 4 J7050 | [illegible] | 36.36 | 0.00 | 7.27 | CO-42 3.64 | 29.09 |
| J23017 | 1009 100901 11 | 10 J1260 | 230.00 | 164.50 | 0.00 | 32.90 | CO-42 65.50 | 131.60 |
| J23017 | 1009 100901 11 | 2 J1200 | 4.00 | 1.02 | 0.00 | 0.20 | CO-42 2.98 | 0.82 |
| J23017 | 1009 100901 11 | 3 J1100 | 18.00 | 2.91 | 0.00 | 0.58 | CO-42 15.09 | 2.33 |
| J23017 | 1009 100901 11 | 1 85024 | 17.00 | 11.70 | 0.00 | 0.00 | CO-42 5.30 | 11.70 |
| PT RESP | 40.95 | CLAIM TOTALS | 309.00 | 216.49 | 0.00 | 40.95 | 92.51 | 175.54 |
| | | | | | | | | 175.54 NET |
| NAME [redacted] | | | | | | | | |
| J12474 | 0927 092701 22 | 1 99214 | 114.00 | 59.38 | 0.00 | 11.88 | CO-B6 54.62 | 47.50 |
| PT RESP | 11.88 | CLAIM TOTALS | 114.00 | 59.38 | 0.00 | 11.88 | 54.62 | 47.50 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | 47.50 NET |
| NAME [redacted] | | | | | | | | |
| J09389 | 1010 101001 11 | 1 85024 | 17.00 | 11.70 | 0.00 | 0.00 | CO-42 5.30 | 11.70 |
| PT RESP | 0.00 | CLAIM TOTALS | 17.00 | 11.70 | 0.00 | 0.00 | 5.30 | 11.70 |
| | | | | | | | | 11.70 NET |
| NAME [redacted] | | | | | | | | |
| J09389 | 1010 101001 11 | 1 99214 | 114.00 | 87.78 | 0.00 | 17.56 | CO-42 26.22 | 70.22 |
| J09389 | 1010 101001 11 | 1 96410 | 93.00 | 74.70 | 0.00 | 14.94 | CO-42 18.30 | 59.76 |
| J09389 | 1010 101001 11 | 2 96412 | 166.00 | 110.62 | 0.00 | 22.12 | CO-42 55.38 | 88.50 |
| J09389 | 1010 101001 11 | 6 J9310 | 3732.00 | 2727.30 | 0.00 | 545.46 | CO-42 1004.70 | 2181.84 |
| J09389 | 1010 101001 11 | 1 J1200 | 2.00 | 0.51 | 0.00 | 0.10 | CO-42 1.49 | 0.41 |
| PT RESP | 600.18 | CLAIM TOTALS | 4107.00 | 3000.91 | 0.00 | 600.18 | 1106.09 | 2400.73 |
| CLAIM INFORMATION FORWARDED TO: EMPIRE BC/BS | | | | | | | | 2400.73 NET |
| NAME [redacted] | | | | | | | | |
| J09389 | 1010 101001 11 | 1 60001 | 10.00 | 3.00 | 0.00 | 0.00 | CO-42 7.00 | 3.00 |
| PT RESP | 0.00 | CLAIM TOTALS | 10.00 | 3.00 | 0.00 | 0.00 | 7.00 | 3.00 |
| | | | | | | | | 3.00 NET |
| NAME [redacted] | | | | | | | | |
| J02033 | 1011 101101 11 | 1 99213 | 73.00 | 56.41 | 0.00 | 11.28 | CO-42 16.59 | 45.13 |
| J02033 | 1011 101101 11 | 1 85023 | 20.00 | 11.71 | 0.00 | 0.00 | CO-42 8.29 | 11.71 |
| J02033 | 1011 101101 11 | 1 60001 | 10.00 | 3.00 | 0.00 | 0.00 | CO-42 7.00 | 3.00 |
| PT RESP | 11.28 | CLAIM TOTALS | 103.00 | 71.12 | 0.00 | 11.28 | 31.88 | 59.84 |
| | | | | | | | | 59.84 NET |
| NAME [redacted] | | | | | | | | |
| J05964 | 0917 091701 32 | 1 99312 | 76.00 | 57.89 | 0.00 | 11.58 | CO-42 18.11 | 46.31 |
| J05964 | 0918 091801 32 | 1 99311 | 46.00 | 36.09 | 0.00 | 7.22 | CO-42 9.91 | 28.87 |
| PT RESP | 18.80 | CLAIM TOTALS | 122.00 | 93.98 | 0.00 | 18.80 | 28.02 | 75.18 |
| | | | | | | | | 75.18 NET |
| NAME [redacted] | | | | | | | | |
| J23017 | 1009 100901 11 | 1 99214 | 114.00 | 87.78 | 0.00 | 17.56 | CO-42 26.22 | 70.22 |
| J23017 | 1009 100901 11 | 1 90782 | 7.00 | 0.00 | 0.00 | 0.00 | CO-B15 7.00 | 0.00 |
| PT RESP | 17.56 | CLAIM TOTALS | 121.00 | 87.78 | 0.00 | 17.56 | 33.22 | 70.22 |
| CLAIM INFORMATION FORWARDED TO: METLIFE INS. CO | | | | | | | | 70.22 NET |
| NAME [redacted] | | | | | | | | |
| J23017 | 1009 100901 11 | 1 85024 | 17.00 | 11.70 | 0.00 | 0.00 | CO-42 5.30 | 11.70 |
| J23017 | 1009 100901 11 | 1 60001 | 10.00 | 3.00 | 0.00 | 0.00 | CO-42 7.00 | 3.00 |
| J23017 | 1009 100901 11 | 30 Q0136 | 468.00 | 367.80 | 0.00 | 73.56 | CO-42 100.20 | 294.24 |
| PT RESP | 73.56 | CLAIM TOTALS | 495.00 | 382.50 | 0.00 | 73.56 | 112.50 | 308.94 |
| CLAIM INFORMATION FORWARDED TO: METLIFE INS. CO | | | | | | | | 308.94 NET |
| NAME [redacted] | | | | | | | MAI8 | |
| J23017 | 0925 092501 11 | 1 J3490 CC | 10.00 | 3.15 | 0.00 | 0.63 | CO-42 6.85 | 2.52 |
| PT RESP | 0.63 | CLAIM TOTALS | 10.00 | 3.15 | 0.00 | 0.63 | 6.85 | 2.52 |
| CLAIM INFORMATION FORWARDED TO: METLIFE INS. CO | | | | | | | | 2.52 NET |
| NAME [redacted] | | | | | | | | |
| B49039 | 0929 092901 21 | 1 99254 | 210.00 | 160.85 | 0.00 | 32.17 | CO-42 49.15 | 128.68 |
| B49039 | 0930 093001 21 | 1 99231 | 50.00 | 39.08 | 0.00 | 7.82 | CO-42 10.92 | 31.26 |
| PT RESP | 39.99 | CLAIM TOTALS | 260.00 | 199.93 | 0.00 | 39.99 | 60.07 | 159.94 |
| CLAIM INFORMATION FORWARDED TO: BC/BS OF MASS | | | | | | | | 159.94 NET |
| NAME [redacted] | | | | | | | | |
| A28399 | 0921 092101 22 | 1 99214 | 114.00 | 59.38 | 0.00 | 11.88 | CO-B6 54.62 | 47.50 |
| PT RESP | 11.88 | CLAIM TOTALS | 114.00 | 59.38 | 0.00 | 11.88 | 54.62 | 47.50 |
| | | | | | | | | 47.50 NET |

REDACTED

| | DEPENDENT (IF APPLICABLE) | RELATIONSHIP | 87-4 640 |
|---|---|---|---|
| PROVIDER TAX I.D. #: | PATIENT ACCOUNT # 38084372 | E  10 | №0532886 |

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. BOX 1449 • GOODLETTSVILLE, TN 37070-1449

10/23/2002
DATE ISSUED

PAY ********225DOLLARS AND .49CENTS** DOLLARS $ ***225.49**

TO THE ORDER OF

WINCHESTER HOSPITAL
41 HIGHLAND AVE
WINCHESTER , MA 01890

0532886

AUTHORIZED SIGNATURE

**NON NEGOTIABLE**
AUTHORIZED SIGNATURE

SunTrust Bank, Nashville
Nashville, Tennessee 37209

⑈00532886⑈ ⑆0640000046⑆ 702139030 2⑈

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, Tennessee 37070-1449
Toll-Free 800-831-4914  Phone (615) 859-0131

SMW+ PROGRAM

**EXPLANATION OF BENEFITS**

| FROM DATE | TO DATE | CHARGES SUBMITTED | NON COVERED | CHARGES ALLOWED | COVERED CHARGES | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 09/12/2002 | 09/12/2002 | 1305.18 | .00 | 225.49 | 225.49 | 225.49 |
| | | 1305.18 | .00 | 225.49 | 225.49 | 225.49 |

NON-COVERED CODES:

COMMENTS:

REDACTED          REDACTED

PROVIDER: WINCHESTER HOSPITAL
PARTICIPANT                    DEPEND      :01
CLU  CLAIM NUMBER: 1948453

LEXINGTON    MA   02173

Processed by  SOUTHERN BENEFIT ADMINISTRATORS, INC.

HIGHLY CONFIDENTIAL
SMWMMASS 001566



APPROVED OMB NO. 0938-0279

WINCHESTER HOSPITAL
41 HIGHLAND AVE
WINCHESTER, MA 01890

3 PATIENT CONTROL NO. 38084372 — 131

5 FED. TAX NO. 042104434 — STATEMENT COVERS PERIOD 091202 091202

13 PATIENT ADDRESS: LEXINGTON;MA;02173

14 BIRTHDATE 10311939 | 15 SEX M | 16 MS M | ADMISSION 091202 10 9 1 | 21 D HR 99 | 22 STAT 01 | 23 MEDICAL RECORD NO. 348328

SHEET METAL WORKERS NATIONAL
P.O.BOX 1449
GOODLETTSVILLE, TN 37070-1449

VALUE CODES: a A2 22549

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES |
|---|---|---|---|---|---|---|
| 250 | PHARMACY | J2175 | 091202 | 2 | 1 94 | |
| 260 | INTRAVENOUS THERAPY | Q0081 | 091202 | 1 | 200 00 | |
| 490 | AMBULATORY SURGERY | 45378 | 091202 | 1 | 676 50 | |
| 001 | TOTAL CHARGE | | | | 1305 18 | |

| 50 PAYER | 51 PROVIDER NO. | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE |
|---|---|---|---|---|---|
| A MEDICARE | 220105 | Y | Y | 1079 69 | |

DUE FROM PATIENT

| 58 INSURED'S NAME | 59 P.REL | 60 CERT.-SSN-HIC.-ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| | 01 | | RETIRED | |

63 TREATMENT AUTHORIZATION CODES | 65 EMPLOYER NAME: RETIRED | 66 EMPLOYER LOCATION

67 PRIN. DIAG. CD. 56210 | V1272

79 P.C. 9 | PRINCIPAL PROCEDURE CODE 4523 DATE 091202

ATTENDING PHYS. ID MA71339 F25208 MUGGIA, ROBERT A
OTHER PHYS. ID MA71339 F25208 MUGGIA, ROBERT A

84 REMARKS

UB-92 HCFA-1450 OCR/ORIGINAL

I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

SUMMARY PC-PRINT

220105 WINCHESTER HOSPITAL FYE: 09/30/02 PART A PAID DATE: 10/01/02 PAGE: 1

| PATIENT NAME F M<br>HIC NUMBER<br>FROM DATE THRU DATE<br>CLAIM# CLM STATUS<br>REM RC REM RC | PATIENT CNTRL NUMBER<br>MEDICAL REC. NUMBER<br>ICN NUMBER<br>TOB NACHG HICHG<br>REM RC REM RC | COST<br>COVDY<br>NCVDY<br>CV LN<br>REM | NCV L<br>OUTCD<br>PAT ST<br>DRG #<br>RC | DRG TOT AMT<br>DRG OPR AMT<br>DRG OUT AMT<br>DRG CAP AMT<br>RC RC | REPTD CHGS<br>NCOVD CHGS<br>DENIED CHGS<br>COVD CHGS | MSP LIAB M<br>MSP PAYMT<br>DEDUCTIBLE<br>COINSUANCE | PROF COMP<br>PAT RESP<br>PAT REFUND<br>INTEREST | ESRD NET<br>REIMB RATE<br>ALLOWD AMT<br>G/R AMOUNT | CONT ADJ<br>PER DIEM<br>HCPCS AMT<br>NET REIMB |
|---|---|---|---|---|---|---|---|---|---|
| <br><br>09-12-02 09-12-02<br>11 1 | 38084372 01 1<br>348328<br>1227322086<br>131 QC HN | 0<br><br><br>0 | 0<br><br>01<br> | 0.00<br>0.00<br>0.00<br>0.00 | 1305.18<br>0.00<br>0.00<br>1305.18 | 0.00<br>0.00<br>0.00<br>225.49 | 0.00<br>225.49<br>0.00<br>0.00 | 0.00<br>0.00<br>0.00<br>0.00 | 814.83<br>0.00<br>0.00<br>264.86 |

REDACTED

| BERKSHIRE MEDICAL CENTER | 2 | | | 3 PATIENT CONTROL NO. S ELECTRONIC | 4 TYPE OF BILL |
|---|---|---|---|---|---|
| PO BOX 4999 | | | | M629907361 | 721 |
| PITTSFIELD MA 01202 | 5 FED. TAX NO. 0000 | 6 STATEMENT COVERS PERIOD FROM 042791396 THROUGH 010105 013105 | 7 COV D. | 8 N-C D. 9 C-I D. 10 L-R. 11 | |
| 4130447211 | | | | | |
| 12 PATIENT NAME | | 13 PATIENT ADDRESS | | | |
| | | | PITTSFIELD MA 01201 | | |

| 14 BIRTH DATE 02171920 | 15 SEX | 16 MS | 17 DATE | ADMISSION 18 HR | 19 TYPE | 20 SRC | 21 D HR | 22 STAT 01 | 23 MEDICAL RECORD NO. M000065124 | | 24 | CONDITION CODES 25 26 27 28 29 30 | | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 71 | | 20505400740502 | | |

| 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE CODE DATE | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 | |
|---|---|---|---|---|---|---|

| 38 MEDICARE A B | 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|---|
| PO BOX 1682 | 49 | 47 80 | 68 | 22500 00 | | |
| OMAHA NE 68103 | | | | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 0304 | ASSAY OF PARATHORMONE | 83970 | 011305 | 1 | 180 41 | | |
| 2 | 0304 | BLOOD CULTURE FOR BACTE | 8704091 | 010105 | 2 | 90 28 | | |
| 3 | 0304 | ASSAY FERRITIN | 82728 | 011305 | 1 | 59 56 | | |
| 4 | 0304 | TRANSFERRIN | 84466 | 011305 | 1 | 55 82 | | |
| 5 | 0304 | HEPATITIS B SURFACE ANT | 86706 | 011305 | 1 | 45 70 | | |
| 6 | 0304 | INFECTIOUS AGENT ANTIGE | 87340 | 011305 | 1 | 45 14 | | |
| 7 | 0304 | ASSAY, ALUMINUM | 82108 | 011305 | 1 | 42 65 | | |
| 8 | 0304 | ASSAY OF GGT | 82977CF | 011305 | 1 | 31 48 | | |
| 9 | 0304 | ASSAY IRON | 83540 | 011305 | 1 | 28 32 | | |
| 10 | 0304 | ASSAY TRIGLYCERIDES | 84478CF | 011305 | 1 | 25 16 | | |
| 11 | 0304 | ALANINE AMINO (ALT) (SG | 84460CF | 011305 | 1 | 23 17 | | |
| 12 | 0304 | ASSAY ALKALINE PHOSPHAT | 84075CD | 011305 | 1 | 22 62 | | |
| 13 | 0304 | TRANSFERASE (AST) (SGOT | 84450CD | 011305 | 1 | 22 57 | | |
| 14 | 0304 | ASSAY CALCIUM | 82310CD | 011305 | 1 | 22 52 | | |
| 15 | 0304 | ASSAY CREATININE | 82565CD | 011305 | 1 | 22 37 | | |
| 16 | 0304 | BILIRUBIN; TOT | 82247CF | 011305 | 1 | 21 93 | | |
| 17 | 0304 | ASSAY SERUM ALBUMIN | 82040CD | 011305 | 1 | 21 67 | | |
| 18 | 0304 | ASSAY BLOOD CARBON DIOX | 82374CD | 011305 | 1 | 21 37 | | |
| 19 | 0304 | ASSAY SERUM SODIUM | 84295CF | 011305 | 1 | 21 03 | | |
| 20 | 0304 | ASSAY PHOSPHORUS | 84100CD | 011305 | 1 | 20 75 | | |
| 21 | 0304 | ASSAY BLOOD CHLORIDE | 82435CD | 011305 | 1 | 20 09 | | |
| 22 | 0304 | ASSAY SERUM POTASSIUM | 84132CD | 011305 | 1 | 20 09 | | |
| 23 | | Charge page 1 of 3 | | | | | | |

| 50 PAYER | | 51 PROVIDER NO. | 52 REL. 53 ASG. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|
| A | MEDICARE | 222305 | Y Y | 7885 99 | | |
| B | Sheet Metal Workers | 04279 1396 | | | | |
| C | | | | | | |

| 57 | DUE FROM PATIENT >> | | | 61 GROUP NAME | 62 INSURANCE GROUP NO. | |
|---|---|---|---|---|---|---|
| 58 INSURED'S NAME | 59 P. REL 18 18 | | 60 CERT. - SSN - HIC. - ID NO. | | | A. B. C. |

| R NAME | | PROVIDER LOCATION | | | A B C |
|---|---|---|---|---|---|

REDACTED   REDACTED

| 67 PRIN. DIAG. CD. 585 | 68 OTHER DIAG. CODES 40391 | 69 2859 | 70 28521 | 71 CODE 7806 | 72 CODE 2809 | 73 CODE 5889 | 74 CODE 2753 | 75 CODE 2724 | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 P.C. 9 | 80 PRINCIPAL PROCEDURE CODE DATE | 81 OTHER PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE | | | | 82 ATTENDING PHYS. ID 24 042791396 B98024 ROSE HENRY | | | | |
| | | | | | | | 83 OTHER PHYS. ID | | | | |

| 84 REMARKS | | 85 PROVIDER REPRESENTATIVE ELLIE QUINLAN | 86 DATE 022305 |
|---|---|---|---|

UB-92 HCFA-1450

HIGHLY CONFIDENTIAL
SMW/MASS 000187



BERKSHIRE MEDICAL CENTER
PO BOX 4999
PITTSFIELD MA 01202
4130447211

2

3 PATIENT CONTROL NO.: M629907361

4 TYPE OF BILL: 721

5 FED. TAX NO.: 0000 042791396

6 STATEMENT COVERS PERIOD FROM: 010105 THROUGH: 013105

7 COV D. | 8 N-C-D | 9 C-I-D. | 10 L-R-D | 11

12 PATIENT NAME

13 PATIENT ADDRESS: REDACTED PITTSFIELD MA 01201

14 BIRTHDATE | 15 SEX | 16 MS | 17 DATE | ADMISSION 18 HR | 19 TYPE | 20 SRC | 21 D HR | 22 STAT | 23 MEDICAL RECORD NO. | CONDITION CODES 24 25 26 27 28 29 30 | 31

0217 REDACTED M M 010105 09 3 1 | 01 | M000065124 | 71

32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE CODE DATE | 36 OCCURRENCE SPAN FROM THROUGH | 37

A 20505400740502

38 MEDICARE A B
PO BOX 1602

OMAHA NE 68103

| | 39 VALUE CODES CODE | AMOUNT | 40 VALUE CODES CODE | AMOUNT | 41 VALUE CODES CODE | AMOUNT |
|---|---|---|---|---|---|---|
| a | 49 | 47.80 | 68 | 22500.00 | | |
| b | | | | | | |
| c | | | | | | |
| d | | | | | | |

| | 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0304 | ASSAY SERUM CHOLESTEROL | 82465CF | 011305 | 1 | 19.03 | | | 1 |
| 2 | 0304 | ASSAY UREA NITROGEN | 84520CD | 011305 | 1 | 17.23 | | | 2 |
| 3 | 0304 | ASSAY UREA NITROGEN | 84520CD91 | 011305 | 1 | 17.23 | | | 3 |
| 4 | 0304 | ASSAY QUANTITATIVE, GLU | 82947CF | 011305 | 1 | 17.14 | | | 4 |
| 5 | 0304 | ASSAY PROTEIN | 84155CD | 011305 | 1 | 16.01 | | | 5 |
| 6 | 0634 | INJECTION EPOETIN ALFA | Q4055 | 010105 | 1 | 234.69 | | | 6 |
| 7 | 0634 | INJECTION EPOETIN ALFA | Q4055 | 010405 | 1 | 156.46 | | | 7 |
| 8 | 0634 | INJECTION EPOETIN ALFA | Q4055 | 010805 | 1 | 156.46 | | | 8 |
| 9 | 0634 | INJECTION EPOETIN ALFA | Q4055 | 011105 | 1 | 156.46 | | | 9 |
| 10 | 0634 | INJECTION EPOETIN ALFA | Q4055 | 011305 | 1 | 156.46 | | | 10 |
| 11 | 0634 | INJECTION EPOETIN ALFA | Q4055 | 011505 | 1 | 156.46 | | | 11 |
| 12 | 0634 | INJECTION EPOETIN ALFA | Q4055 | 010605 | 1 | 156.46 | | | 12 |
| 13 | 0636 | SODIUM FERRIC GLUCONATE | J2916 | 011305 | 10 | 244.53 | | | 13 |
| 14 | 0636 | SODIUM FERRIC GLUCONATE | J2916 | 012005 | 10 | 244.53 | | | 14 |
| 15 | 0821 | DIALYSIS PROCEDURE | 90999G5 | 010405 | 1 | 445.55 | | | 15 |
| 16 | 0821 | DIALYSIS PROCEDURE | 90999G5 | 010605 | 1 | 445.55 | | | 16 |
| 17 | 0821 | DIALYSIS PROCEDURE | 90999G5 | 010805 | 1 | 445.55 | | | 17 |
| 18 | 0821 | DIALYSIS PROCEDURE | 90999G5 | 011105 | 1 | 445.55 | | | 18 |
| 19 | 0821 | DIALYSIS PROCEDURE | 90999G3 | 011305 | 1 | 445.55 | | | 19 |
| 20 | 0821 | DIALYSIS PROCEDURE | 90999G3 | 011505 | 1 | 445.55 | | | 20 |
| 21 | 0821 | DIALYSIS PROCEDURE | 90999G3 | 011805 | 1 | 445.55 | | | 21 |
| 22 | 0821 | DIALYSIS PROCEDURE | 90999G3 | 012005 | 1 | 445.55 | | | 22 |
| 23 | | Charge page 2 of 3 | | | | | | | 23 |

| | 50 PAYER | 51 PROVIDER NO. | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|---|
| A | MEDICARE | 222305 | Y | Y | 7885.99 | | |
| B | | | | | | | |
| C | | | | | | | |

57 DUE FROM PATIENT >>

| | 58 INSURED'S NAME | 59 P. REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|---|
| A | | 18 | | | |
| B | | | REDACTED | | |
| C | | | | | |

| | 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|---|
| A | REDACTED | 5 | | |
| B | | | | |
| C | | | | |

| 67 PRIN. DIAG. CD. | 68 CODE | 69 CODE | 70 CODE | 71 CODE | 72 CODE | 73 CODE | 74 CODE | 75 CODE | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | 40391 | 2859 | 28521 | 7806 | 2809 | 5889 | 2753 | 2724 | | | |

79 P.C. 9 | 80 PRINCIPAL PROCEDURE CODE DATE | 81 OTHER PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE

82 ATTENDING PHYS. ID: 24 042791396
B98024 ROSE HENRY

83 OTHER PHYS. ID

84 REMARKS

85 PROVIDER REPRESENTATIVE: ELLIE QUINLAN

86 DATE: 022305

UB-92 HCFA-1450

| BERKSHIRE MEDICAL CENTER | 2 | | | | | | S3 PATIENT ELECTRONIC | | | | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO BOX 4999 | | | | | | | M629907361 | | | | | 721 |
| PITTSFIELD MA 01202 | 5 FED. TAX NO. | 0000 | 6 STATEMENT COVERS PERIOD | | 7 COV D | 8 N-C-D | 9 C-I-D | 10 L-R-D | 11 | | |
| 4130447211 | 042791396 | | FROM 010105 | THROUGH 013105 | | | | | | | |

| 12 PATIENT NAME | | | | | | | 13 PATIENT ADDRESS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | PITTSFIELD MA 01201 | | | | |

| 14 BIRTH DATE | 15 SEX | 16 | 17 | 18 ADMISSION | 19 TYPE SRC | 20 DHS | 22 STAT | 23 MEDICAL RECORD NO. | | 24 | 25 CONDITION CODES 26 27 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02171920 | M | M | 010105 | 09 | 3 | | 01 | M000065124 | | 71 | | | | |

| 31 OCCURRANCE CODE DATE | 32 OCCURRANCE CODE DATE | 33 OCCURRANCE CODE DATE | 34 OCCURRANCE CODE DATE | 35 OCCURRANCE CODE DATE | 36 | OCCURRANCE SPAN FROM THROUGH | 37 |
|---|---|---|---|---|---|---|---|
| | | | | | | A 20505400740502 | |

| | | | | | | 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 MEDICARE A   B | | | | | | a 49 | 47 80 | 68 | 22500 00 | | |
| PO BOX 1602 | | | | | | b | | | | | |
| | | | | | | c | | | | | |
| OMAHA NE 68103 | | | | | | d | | | | | |

| 42 REV. CD | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 | |
|---|---|---|---|---|---|---|---|---|
| 1 | 0821 | DIALYSIS PROCEDURE | 90999G3 | 012205 | 1 | 445 55 | | 1 |
| 2 | 0821 | DIALYSIS PROCEDURE | 90999G3 | 012505 | 1 | 445 55 | | 2 |
| 3 | 0821 | DIALYSIS PROCEDURE | 90999G3 | 012705 | 1 | 445 55 | | 3 |
| 4 | 0821 | DIALYSIS PROCEDURE | 90999G3 | 012905 | 1 | 445 55 | | 4 |
| 5 | 0821 | DIALYSIS PROCEDURE | 90999G5 | 010105 | 1 | 445 55 | | 5 |
| 6 | | Charge page 3 of 3 | | | | | | 6 |
| 7 | | | | | | | | 7 |
| 8 | | | | | | | | 8 |
| 9 | | | | | | | | 9 |
| 10 | | | | | | | | 10 |
| 11 | | | | | | | | 11 |
| 12 | | | | | | | | 12 |
| 13 | | | | | | | | 13 |
| 14 | | | | | | | | 14 |
| 15 | | | | | | | | 15 |
| 16 | | | | | | | | 16 |
| 17 | | | | | | | | 17 |
| 18 | | | | | | | | 18 |
| 19 | | | | | | | | 19 |
| 20 | | | | | | | | 20 |
| 21 | | | | | | | | 21 |
| 22 | | | | | | | | 22 |
| 23 | 0001 | TOTAL CHARGES | | | | 8406 00 | | 23 |

| 50 PAYER | | 51 PROVIDER NO. | 52 REL 53 ASG | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 | |
|---|---|---|---|---|---|---|---|
| A | MEDICARE | 222305 | Y   Y | 7885 99 | | | A |
| B | | | | | | | B |
| C | | | | | | | C |

| 57 | | DUE FROM PATIENT >> | | | | |
|---|---|---|---|---|---|---|

| 58 INSURED'S NAME | 59 P. REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. | |
|---|---|---|---|---|---|
| A | 18 | | | | A |
| B | | | | | B |
| C | | | | | C |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION | |
|---|---|---|---|---|
| A | 5 | | | A |
| B | | | | B |
| C | | | | C |

| 67 PRIN. DIAG. CD | 68 CODE | 68 CODE | 70 CODE | OTHER DIAG. CODES 71 CODE | 72 CODE | 73 CODE | 74 CODE | 75 CODE | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | 40391 | 2859 | 28521 | 7806 | 2809 | 5889 | 2753 | 2724 | | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE DATE | 81 OTHER PROCEDURE CODE DATE | OTHER PROCEDURE CODE DATE | 82 ATTENDING PHYS ID | 24 042791396 |
|---|---|---|---|---|---|
| 9 | | | | B98024 ROSE HENRY | |
| | | | | 83 OTHER PHYS. ID | |

| 84 REMARKS | | 85 PROVIDER REPRESENTATIVE | 86 DATE |
|---|---|---|---|
| | | ELLIE QUINLAN | 022305 |

UB-92 HCFA-1450

HIGHLY CONFIDENTIAL
SMWMASS 000189

MEDICARE INTERMEDIARY REMITTANCE ADVICE

| | | |
|---|---|---|
| BERKSHIRE MEDICAL CENTER | FISCAL PERIOD | MEDICARE |
| PO BOX 4999 | ENDING / / | MUTUAL OF OMAHA |
| PITTSFIELD MA 012020000 | | PO BOX 2350 |
| | BILL TYPE 721 | OMAHA NE 681030000 |

INTERMEDIARY FILE DATE 04/21/05 PRINT DATE 05/12/05 PROVIDER NO. 222305

PCN M629907361 SERVICE FROM 01/01/05 THRU 01/31/05
ICN 20505400740502 PAT STAT CLM STAT
MRN REDACTED

| CHARGES: | PAYMENT DATA: =DRG | 0.00=REIM RATE |
|---|---|---|
| 8406.00=REPORTED | 0.00=DRG AMOUNT | 0.00=MSP PRIM PAYER |
| 0.00=NCVD | 0.00=DRG OPER | 0.00=PROF COMPONENT |
| 0.00=DENIED | 0.00=HCPCS AMOUNT | 0.00=ESRD AMOUNT |
| 5913.34=CLAIM ADJS | 0.00=OUTLIER | 0.00=PROC CD AMOUNT |
| 8406.00=COVERED | 0.00=CAP OUTLIER | 0.00=ALLOW\REIM |
| DAYS/VISITS: | 0.00=CASH DEDUCT | 0.00=G/R AMOUNT |
| 0=COST REPT | 0.00=BLOOD DEDUCT | 0.00=INTEREST |
| 0=COVD/UTIL | 520.01=COINSURANCE | 5913.34=CONTRACT ADJ |
| 0=NON-COVERED | 0.00=PAT REFUND | 0.00=PER DIEM AMT |
| 0=COVD VISITS | 0.00=MSP LIAB MET | 1972.65=NET REIM AMT |
| 0=NCOV VISITS | | |

ADJ REASON CODES:

PAGE 1 of 1



REDACTED

| [illegible] | Relationship |
|---|---|
| | Employee |

20

| [illegible] | [illegible] |
|---|---|
| 04-3477239 | F207550883 |

REDACTED

06/22/2004
Date Issued

Amount Paid: $411.04

SO WEYMOUTH, MA 02190

File Copy This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131 Toll-free (800) 831-4914

Claim No. **2554958**

Check No. **1098039**

**Explanation of Benefits** **SMW+ Program**

| Dates of Service From | To | Amount Charged | Non-Covered | Charges Allowed | Covered Mat Med | Mat Med Paid |
|---|---|---|---|---|---|---|
| 01/07/2004 | 01/08/2004 | $3,510.55 | $0.00 | $411.04 | $411.04 | $411.04 |
| | Total: | $3,510.55 | $0.00 | $411.04 | $411.04 | $411.04 |

Comments:

REDACTED

[illegible]

QUINCY MEDICAL CENTER
114 WHITWELL STREET
QUINCY, MA 02169

Provider: QUINCY MEDICAL CENTER
Participant SSN: Dependent: 01
VLC Claim Number: 2554958

Processed by *Southern Benefit Administrators, Inc.*



APPROVED OMB NO. 0938-0271

| QUINCY MEDICAL CENTER | 2 | | | | | | 3 PATIENT CONTROL NO. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 WHITWELL STREET | | | | | | | F20755088 3 | | | | 831 |
| QUINCY [REDACTED] | | 3A FED. TAX NO. 04-3477239 | 010704 | 010804 | 7 COV D. 1 | 8 N-O.D. 0 | 9 C-I.D. | 10 L-R.D. | 11 | | |

12 PATIENT NAME     13 PATIENT ADDRESS
: SOUTH WEYMOUTH: MA: 02190

| 14 BIRTHDATE | 15 SEX | 16 MS | | 21 D-HR | 22 STAT | 23 MEDICAL RECORD NO. | | | | 31 |
|---|---|---|---|---|---|---|---|---|---|---|
| 07221923 | M | W | 010704 | 08 | 3 | 1 | 14 | 01 | M0095106 | |

a
b
38  SHEET METAL WORKERS NATIONAL
    HEALTH FUND
    PO BOX 1449
    GOODLETTSVILLE, TN 37070-1449

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 250 PHARMACY | | | 11 | 104 09 | | |
| 3 | 300 LABORATORY | 86850 | 010204 | 1 | 65 12 | | |
| 5 | 305 LABORATORY HEMATOLOGY | 85027 | | 1 | 22 30 | | |
| 7 | 370 ANESTHESIA | | | 1 | 463 45 | | |
| 9 | 636 DRUGS REQUIRING DETAIL | J1580 | | 1 | 2 10 | | |
| 11 | 730 EKG / ECG | 93005 | | 1 | 62 89 | | |
| 23 | 001 TOTAL CHARGE | | | | 3535 90 | 0 | |

| 50 PAYER | | 51 PROVIDER NO. | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|---|
| A | MEDICARE | 220067 | Y | Y | 164 99 | 0 | |
| B | | | | | | | |
| C | | | | | | | |

67     DUE FROM PATIENT ▶     0

| 58 INSURED'S NAME | | 59 P.REL | 60 CERT. - SSN - I&G. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|---|
| A | | 0 | | | |
| B | | | | | |
| C | | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 ESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| A | 5 | RETIRED | |
| B | | | |
| C | | | |

| 67 PRIN. DIAG. CD. | | | | | | | | | | | | | 76 ADM. DIAG. CD. | 77 E-CODE | 78 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60000 | 75261 | 5963 | | | | | | | | | | | | | |

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE | DATE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9 | 6029 | 010704 | A | | B | MA53276 | | |
| | | OTHER PROCEDURE | | | | B97746 | KALELI, ADNAN | |
| | C | | D | | E | MA53276 | | |
| | | | | | | B97746 | KALELI, ADNAN | |

84 REMARKS
a
b
c       MEDICARE EOP ATTACHED
d

I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

UB-92 HCFA-1450

HIGHLY CONFIDENTIAL
SMWMASS 001430

```
220067       |QUINCY MEDICAL CENTER|09/30/2004|                    |                              20040518 PAGE 26
==============================================================================================================
PATIENT NAME      |PATIENT CNTRL NUMBER|FRM DT|COST |REPTD CHGS |DRG NBR    |OUTLIER AMT |REIMB RATE |ALLOW/REIM  |INTEREST
ICN NUMBER        |HIC NUMBER          |THR DT|COVDV|NCVD/DENIED|DRG AMOUNT |DEDUCTIBLES |NSP PRI PAY|PROC CD AMT |PAT REFUND
CLAIM #|CLM STATUS |MEDICAL REC NUMBER  |FAT ST|NCVDV|CLAIM ADJS |DRG O-C    |COINS AMT   |PROF COMP  |LINE ADJ AMT|PERDIEM AMT
NAME CHG=xx       |HIC CHG=x  TOB=xxx   |CV LN |NCV L|COVD CHGS  |           |NSP LIAB NET|ESRD AMT   |CONT ADJ AMT|NET. REIMB
==============================================================================================================
20412501196102     F20755088 3          |040102|  0|  3510.55|000   |           1.55|     0.370|   1644.44|     0.00
266   |1                                |040108|  0|     0.00|      0.00|       0.00|     0.00|     20.87|     0.00
NAME CHG=QC        |M0095106            |   |  0|    -1.55|      0.00|     411.04|     0.00|   1455.07|    -0.37
                   |HIC CHG=EN  TOB=131 |  0|  0|  3510.55|          |       0.00|     0.00|      0.00|  1645.99
```

REDACTED

HIGHLY CONFIDENTIAL
SMWMASS 001440

87-4
640
M

PROVIDER TAX I.D. #: 222519813 REDACTED PATIENT ACCOUNT REDACTED APPLICABLE) RELATIONSHIP E 40.

NO 0501566

09/20/2002
DATE ISSUED

SHEET METAL WORKERS' NATIONAL HEALTH FUND
P.O. BOX 1449 • GOODLETTSVILLE, TN 37070-1449

PAY ********62DOLLARS AND 80CENTS** DOLLARS $*****62.80**

TO THE ORDER OF

0501566

WING MEMORIAL HOSPITAL CORP.
40 WRIGHT ST.
PALMER , MA 01069

AUTHORIZED SIGNATURE

NON NEGOTIABLE

AUTHORIZED SIGNATURE

SunTrust Bank, Nashville
Nashville, Tennessee 37230

⑈00501566⑈ ⑆064000046⑆ 7021390302⑈

## SHEET METAL WORKERS' NATIONAL HEALTH FUND

P.O. Box 1449
Goodlettsville, Tennessee 37070-1449
Toll-Free 800-831-4914 Phone (615) 859-0131

SMW+ PROGRAM

### EXPLANATION OF BENEFITS

| FROM DATE | TO DATE | CHARGES SUBMITTED | NON COVERED | CHARGES ALLOWED | COVERED CHARGES | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 07/10/2002 | 07/10/2002 | 801.36 | .00 | 62.80 | 62.80 | 62.80 |
| | | 801.36 | .00 | 62.80 | 62.80 | 62.80 |

NON-COVERED CODES:

COMMENTS:

PROVIDER: WING MEMORIAL HOSPITAL CORP.
PARTICIPANT SSN: 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 DEPENDENT: HOWARD :01
SOS CLAIM NUMBER: 1915854

REDACTED

WILBRAHAM MA 01095

Processed by 
SOUTHERN BENEFIT
ADMINISTRATORS, INC.

APPROVED OMB NO. 0938-0279

WING MEMORIAL HOSPITAL
40 WRIGHT STREET
PALMER MA 01069
(413)283-7651

2 OP MCR 2NDRY

3 PATIENT CONTROL NO. V14329320 1

4 TYPE OF BILL 131

5 FED. TAX NO. 222519813

6 STATEMENT COVERS PERIOD FROM 071002 THROUGH 071002

7 COV D. | 8 N-C D. | 9 C-I D. | 10 L-R D. | 11

REDACTED

WILBRAHAM MA 01095

| 14 BIRTHDATE | 15 SEX | 16 MS | 17 DATE | 18 HR | 19 TYPE | 20 SRC | 21 D HR | 22 STAT | 23 MEDICAL RECORD NO. | CONDITION CODES |
|---|---|---|---|---|---|---|---|---|---|---|
| 02091917 | M | | | | | 1 | | 01 | M070591 | 09 |

REDACTED

WILBRAHAM,MA 01095

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 636 | RX DETAIL CODE | Q0136 | 071002 | 40 | 80136 | | |
| 001 | TOTAL CHARGE | | | | 80136 | | |

| | 50 PAYER | 51 PROVIDER NO. | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE |
|---|---|---|---|---|---|---|
| A | MEDICARE | 220030 | Y | Y | | |
| B | SMW NATIONAL HEALTH | | Y | Y | | |

DUE FROM PATIENT

| | 58 INSURED'S NAME | 59 P.REL | 60 CERT. - SSN - HIC. - ID NO. | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|---|
| A | REDACTED | 01 | REDACTED | MEDICARE | |
| B | | 01 | | DIESEL METAL WO | 1022/SMW MED SU |

63 TREATMENT AUTHORIZATION CODES | 64 ESC 5 | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION

67 PRIN. DIAG. CD. 28529

OTHER DIAG. CODES | 76 ADM. DIAG. CD. | 77 E-CODE | 78

79 P.C. 9 | 80 PRINCIPAL PROCEDURE CODE DATE | 81 OTHER PROCEDURE CODE DATE

82 ATTENDING PHYS. ID 016778 SCHOONOVER LINDA MD

83 OTHER PHYS. ID

84 REMARKS

85 PROVIDER REPRESENTATIVE KHRISTINE REGAN

86 DATE 071002

I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

UB-92 HCFA-1450 OCR/Original

TUAL OF OMAHA MEDICARE
)1 FARNAM STREET
AHA, NEBRASKA 68131

LE2042.MBX
0030 WING MEMORIAL HOSPITAL

OUTPATIENT

PAID DATE: 07/26/02 RA # 000002184 PAGE: 52

| TIENT NAME / C NUMBER / OM DT THRU DT / AIM STATUS IDE# | PATIENT CNTRL NUMBER / ICN NUMBER / NACHG HICHG TOB / COST COVD NCOVD | RC REM / RC REM / RC REM / RC REM | DRG# / OUTCD CAPCD / PROF COMP / DRG OPR AMT | DRG OUT AMT / DRG CAP AMT / MSP PAYMT / DEDUCTIBLE | COINSURANCE / COVD CHGS / NCOVD CHGS / DENIED CHGS | PAT REFUND / ESRD NET ADJ / INTEREST | CONTRACT ADJ / PER DIEM RATE / HCPC AMOUNT / NET REIMBURS |
|---|---|---|---|---|---|---|---|
| CONDARY INSURANCE: | WELFARE 0336015472 | | | 0.00 | 10.84 | 0.00 | -30.56 |
| | V14318901 VAA38130 | | | 0.00 | 18.69 | 0.00 | 0.00 |
| | 1219322611 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| /09/02 07/09/02 | 131 | | 0.00 | 0.00 | 0.00 | | 38.41 |
| 19 | | | | | | | |
| CONDARY INSURANCE: MEDEX | 8678648 | | | 0.00 | 15.06 | 0.00 | -22.49 |
| | V13852264 VAA38132 | | | 0.00 | 52.78 | 0.00 | 0.00 |
| | 1219322426 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| /08/02 07/08/02 | 131 | | 0.00 | 0.00 | 0.00 | | 60.21 |
| 19 | | | | | | | |
| CONDARY INSURANCE: GIC MCR SUPPLEMENTAL | 026205918 CIC | | | 0.00 | 10.52 | 0.00 | -26.10 |
| | V14056436 VAA38135 | | | 0.00 | 26.48 | 0.00 | 0.00 |
| | 1219322444 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| /08/02 07/08/02 | 131 | | 0.00 | 0.00 | 0.00 | | 42.06 |
| 1 | | | | | | | |
| CONDARY INSURANCE: OTHER MEDICARE SUPPL | 014053319 | | | 0.00 | 67.34 | 0.00 | 420.46 |
| REDACTED | V14995208 VAA38137 | | | 0.00 | 821.36 | 0.00 | 0.00 |
| | 1219322303 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| /03/02 07/03/02 | 131 | | 0.00 | 0.00 | 0.00 | | 333.56 |
| 1 | | | | | | | |
| CONDARY INSURANCE: OTHER MEDICARE SUPPL | 014053319 | | | 0.00 | 62.80 | 0.00 | 423.15 |
| REDACTED | V14329320 VAA38138 | | | 0.00 | 801.36 | 0.00 | 0.00 |
| | 1219322685 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| /10/02 07/10/02 | 131 | | 0.00 | 0.00 | 0.00 | | 315.41 |
| 1 | | | | | | | |
| CONDARY INSURANCE: | WELFARE 0165245806 | | | 0.00 | 15.28 | 0.00 | -18.05 |
| | V13993589 VAA38142 | | | 0.00 | 58.33 | 0.00 | 0.00 |
| | 1219322615 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| /09/02 07/09/02 | 131 | | 0.00 | 0.00 | 0.00 | | 61.10 |
| 19 | | | | | | | |
| CONDARY INSURANCE: | WELFARE 0290361141 | | | 0.00 | 9.63 | 0.00 | -26.34 |
| | V14309652 VAA38144 | | | 0.00 | 21.81 | 0.00 | 0.00 |
| | 1219322628 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| /09/02 07/09/02 | 131 | | 0.00 | 0.00 | 0.00 | | 38.52 |
| 19 | | | | | | | |

HIGHLY CONFIDENTIAL

WING MEMORIAL HOSPITAL
40 WRIGHT STREET
PALMER MA 01069
(413)283-7651

2 OP MCRSUPP (P)

3 PATIENT CONTROL NO.
V14373724

131

5 FED. TAX NO.
222519813

4 STATEMENT COVERS PERIOD
FROM 071702  THROUGH 071702

7 COV D.   8 N-C D.   9 C-I D.   10 L-R D.

REDACTED

WILBRAHAM MA 01095

| 14 BIRTHDATE | 15 SEX | 18 MS | | | 21 D HR | 22 STAT | 23 MEDICAL RECORD NO. |
|---|---|---|---|---|---|---|---|
| 02091917 | M | | 1 | 01 | M070591 | | |

REDACTED

WILBRAHAM,MA 01095

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 300 LABORATORY | G0001 | 071702 | 1 | 400 | | |
| 2 | 305 LAB HEMATOLOGY | | | | | | |
| 3 | 305 LAB HEMATOLOGY | 85610 | 071702 | 1 | 2200 | | |
| 4 | 636 RX DETAIL CODE | | 071702 | | | | |
| 23 | 001 TOTAL CHARGE | | | | 87236 | | |

| 50 PAYER | 51 PROVIDER NO. | | | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 |
|---|---|---|---|---|---|---|
| A MEDICARE | 220030 | Y Y | | | | |
| B SMW NATIONAL HEALTH | | | | | | |
| C | | | | | | |

DUE FROM PATIENT ►

57 REDACTED

59 P.RS.
01

80 CERT. -SSN - HIC. - ID NO.

REDACTED

61 GROUP NAME
MEDICARE

62 INSURANCE GROUP NO.
1022/SMW MED SU

| 63 TREATMENT AUTHORIZATION CODES | RESC | 65 EMPLOYER NAME | 66 EMPLOYER LOCATION |
|---|---|---|---|
| A | 5 | | |
| B | | | |
| C | | | |

67 PRIN. DIAG. CD.
28529

76 ADM. DIAG. CD.   77 E-CODE   78

| 79 P.C. | 80 PRINCIPAL PROCEDURE CODE / DATE | | | | |
|---|---|---|---|---|---|
| | | | | MA51739  SCHOONOVER LINDA MD | |

84 REMARKS
a
b SMW NATIONAL HEALTH
c PO BOX 1449
d GOODLETTSVILLE, TN 37070-1449

UB-92 HCFA-1450          OCR/Original

85 PROVIDER REPRESENTATIVE
GORDON SHONE

86 DATE
071702

I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

HIGHLY CONFIDENTIAL
SMW/MASS 001366

MUTUAL OF OMAHA MEDICARE
3201 FARNAM STREET
OMAHA, NEBRASKA 68131

FILE4512.MBX
220030 WING MEMORIAL HOSPITAL OUTPATIENT PAID DATE: 08/09/02 RA # 000002194 PAGE: 90

| PATIENT NAME<br>HIC NUMBER<br>FROM DT THRU DT<br>CLAIM STATUS IDE# | PATIENT CNTRL NUMBER<br>ICN NUMBER<br>NACRG HICHG TOB<br>COST COVD NCOVD | RC<br>RC<br>RC<br>RC | REM<br>REM<br>REM<br>REM | DRG#<br>OUTCD CAPCD<br>PROF COMP<br>DRG OPR AMT | DRG OUT AMT<br>DRG CAP AMT<br>MSP PAYMT<br>DEDUCTIBLE | COINSURANCE<br>COVD CHGS<br>NCOVD CHGS<br>DENIED CHGS | PAT REFUND<br>BSRD NET ADJ<br>INTEREST | CONTRACT ADJ<br>PER DIEM RATE<br>HCPC AMOUNT<br>NET REIMBURS |
|---|---|---|---|---|---|---|---|---|
| SECONDARY INSURANCE: COMMERCIAL | 014053319 | | | | | | | |
| [redacted] A | V14252282 VAA39583 | | | | 0.00 | 10.52 | 0.00 | -5.80 |
| | 1220718901 | | | | 0.00 | 61.48 | 0.00 | 0.00 |
| 07/17/02 07/17/02 | 131 | | | 0.00 | 0.00 | 0.00 | 0.00 | 14.70 |
| 1 | | | | 0.00 | 0.00 | 0.00 | | 56.76 |
| SECONDARY INSURANCE: OTHER MEDICARE SUPPL 014053319 | | | | | | | | |
| REDACTED | V14973724 VAA39584 | | | | 0.00 | 62.80 | 0.00 | 474.01 |
| | 1220718902 | | | | 0.00 | 872.36 | 0.00 | 0.00 |
| 07/17/02 07/17/02 | 131 | | | 0.00 | 0.00 | 0.00 | 0.00 | 20.14 |
| 1 | | | | 0.00 | 0.00 | 0.00 | | 335.55 |
| SECONDARY INSURANCE: OTHER MEDICARE SUPPL 014053319 | | | | | | | | |
| REDACTED | V14370794 VAA40204 | | | | 0.00 | 4.54 | 0.00 | -2.69 |
| | 1220722624 | | | | 0.00 | 20.00 | 0.00 | 0.00 |
| 07/17/02 07/17/02 | 131 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1 | | | | 0.00 | 0.00 | 0.00 | | 18.15 |
| SECONDARY INSURANCE: OTHER MEDICARE SUPPL 014053319 | | | | | | | | |
| REDACTED | V14403925 VAA40205 | | | | 0.00 | 67.34 | 0.00 | 420.46 |
| | 1220722734 | | | | 0.00 | 821.36 | 0.00 | 0.00 |
| 07/22/02 07/22/02 | 131 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1 | | | | 0.00 | 0.00 | 0.00 | | 333.56 |
| SECONDARY INSURANCE: WELFARE 5047670791 | | | | | | | | |
| [redacted] | V14366694 VAA39585 | | | | 0.00 | 23.12 | 0.00 | 13.70 |
| | 1220718803 | | | | 0.00 | 110.00 | 0.00 | 0.00 |
| 07/16/02 07/16/02 | 131 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 | | | | 0.00 | 0.00 | 0.00 | | 73.18 |
| SECONDARY INSURANCE: BC OUT OF STATE MCR YLD094260948 | | | | | | | | |
| [redacted] | V14318349 VAA39586 | | | | 0.00 | 631.44 | 0.00 | 142.17 |
| | 1220718546 | | | | 0.00 | 1550.15 | 0.00 | 0.00 |
| 07/15/02 07/15/02 | 131 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 | | | | 0.00 | 0.00 | 0.00 | | 776.54 |
| SECONDARY INSURANCE: BC OUT OF STATE MCR YLA057263575 | | | | | | | | |
| [redacted] | V14280010 VAA39587 | | | | 0.00 | 9.63 | 0.00 | -26.34 |
| | 1220719111 | | | | 0.00 | 21.81 | 0.00 | 0.00 |
| 07/18/02 07/18/02 | 131 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 | | | | 0.00 | 0.00 | 0.00 | | 38.52 |

REDACTED

PROVIDER TAX I.D. #: 222519813

(APPLICABLE) | RELATIONSHIP: E

PATIENT ACCOUNT # REDACTED

87-4/640 M

NO 0501569

09/20/2002

DATE ISSUED

SHEET METAL WORKERS' NATIONAL HEALTH FUND
P.O. BOX 1449 • GOODLETTSVILLE, TN 37070-1449

PAY ********62DOLLARS AND 80CENTS** DOLLARS $ ******62.80**

TO THE ORDER OF

WING MEMORIAL HOSPITAL CORP.
40 WRIGHT ST.
PALMER MA 01069

0501569

AUTHORIZED SIGNATURE

NON NEGOTIABLE

AUTHORIZED SIGNATURE

SunTrust Bank, Nashville
Nashville, Tennessee 37230

⑈0050l569⑈ ⑆064000046⑆ 70 2l39030 2⑈

# SHEET METAL WORKERS' NATIONAL HEALTH FUND

P.O. Box 1449
Goodlettsville, Tennessee 37070-1449
Toll-Free 800-831-4914 Phone (615) 859-0131

SMW+ PROGRAM

## EXPLANATION OF BENEFITS

| FROM DATE | TO DATE | CHARGES SUBMITTED | NON COVERED | CHARGES ALLOWED | COVERED CHARGES | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 07/17/2002 | 07/17/2002 | 872.36 | .00 | 62.80 | 62.80 | 62.80 |
| | | 872.36 | .00 | 62.80 | 62.80 | 62.80 |

NON-COVERED CODES:

COMMENTS:

PROVIDER: WING MEMORIAL HOSPITAL CORP.
PARTICIPANT SSN: 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 DEPENDENT: HOWARD :01
SBS CLAIM NUMBER: 1915857

REDACTED

WILBRAHAM MA 01095

Processed by SOUTHERN BENEFIT ADMINISTRATORS, INC.

SEP ≈ 6 2002

**Medicare Summary Notice**

MEDICARE MEDICAID

CUSTOMER SERVICE INFORMATION

Your Medicare Number **REDACTED**

hhhhhhhhhhhhhhhhhhhhhhhhhhhhhh
TERRY J RAMSEY
102 S THOMAS AVE
EVANSVILLE IN 47714-1437

*SM+ only*

If you have questions, write or call:
AdminaStar Federal, Inc.
P.O. Box 6130, Indpls, IN 46206-6130
1-800-622-4792
TDD (866) 284-0881
SEND APPEALS:
P.O. Box 50410, Indpls, IN 46250-0410
VISIT US AT:
8115 Knue Road, Indpls, IN 46250

**HELP STOP FRAUD:** Do not sell your Medicare
number or Medicare Summary Notice.

This is a summary of claims processed from 06/25/2002 through 07/25/2002.

## PART B MEDICAL INSURANCE - ASSIGNED CLAIMS

| Dates of Service | Services Provided | Amount Charged | Medicare Approved | Medicare Paid Provider | You May Be Billed | See Notes Section |
|---|---|---|---|---|---|---|
| | Claim number 02192910687000 | | | | | |
| | EMERGENCY ROOM ASSOCIATES, PO BOX 963, | | | | | |
| | EVANSVILLE, IN 47706-0963 | | | | | |
| | DR. JUDE J PEREZ | | | | | |
| 06/19/02 | 1 Injection for nerve block (64450) | $267.00 | $57.51 | $46.01 | $11.50 | |
| 06/19/02 | 1 Emergency dept visit (99283-25) | 175.00 | 56.11 | 44.89 | 11.22 | |
| | Claim Total | $442.00 | $113.62 | $90.90 | $22.72 | |
| | Claim number 02178941197000 | | | | | |
| | SOUTHERN INDIANA IMAGING, P O BOX 138, | | | | | |
| | EVANSVILLE, IN 47701-0138 | | | | | |
| | Referred by: DR. DAVID W BREWER | | | | | |
| | DR. JAMES D MCDANIEL | | | | | |
| 06/19/02 | 1 X-ray exam of finger(s) | $27.00 | $6.46 | $5.17 | $1.29 | |
| | (73140-26) Professional Charge | | | | | |
| | Claim number 02186924488000 | | | | | |
| | WELBORN CLINIC, 421 CHESTNUT ST, | | | | | |
| | EVANSVILLE, IN 47713-1297 | | | | | |
| | DR. GARY ERDY | | | | | |
| 06/11/02 | 2 Iron dextran (J1750) | $60.32 | $35.82 | $28.66 | $7.16 | a |
| 06/11/02 | 1 Office/outpatient visit, est (99213) | 67.00 | 47.34 | 37.87 | 9.47 | |
| | Claim Total | $127.32 | $83.16 | $66.53 | $16.63 | |

SEP 1 3 2002

**THIS IS NOT A BILL - Keep this notice for your records.**

22060535914

HIGHLY CONFIDENTIAL
SMW/MASS 001285

Your Medicare Number: REDACTED

PART B MEDICAL INSURANCE - ASSIGNED CLAIMS (continued)

| Dates of Service | Services Provided | Amount Charged | Medicare Approved | Medicare Paid Provider | You May Be Billed | See Notes Section |
|---|---|---|---|---|---|---|
| Claim number 02190916434000 | | | | | | |
| WELBORN CLINIC, 421 CHESTNUT ST, EVANSVILLE, IN 47713-1297 | | | | | | |
| DR. GARY ERDY | | | | | | |
| 06/25/02 | 2 Iron dextran (J1750) | $60.32 | $35.82 | $28.66 | $7.16 | a |
| 06/25/02 | 1 Office/outpatient visit, est (99213) | 67.00 | 47.34 | 37.87 | 9.47 | |
| | Claim Total | $127.32 | $83.16 | $66.53 | $16.63 | |

## Notes Section:

a The approved amount is based on a special payment method.

## Deductible Information:

You have met the Part B deductible for 2002.

## General Information:

You have the right to make a request in writing for an itemized statement which details each Medicare item or service which you have received from your physician, hospital, or any other health supplier or health professional. Please contact them directly, in writing, if you would like an itemized statement.

If you change your address, please contact the Social Security Administration by calling 1-800-772-1213.

Who pays? You pay. Report Medicare fraud by calling 1-800-447-8477. An example of fraud would be claims for Medicare items or services you did not receive. If you have any other questions about your claim, please contact the Medicare contractor telephone number shown on this notice.

SEP 13 2002

22060535914

 # Medicare Summary Notice

Page 1 of 2

August 22, 2002

TERRY J RAMSEY
102 S THOMAS AVE
EVANSVILLE IN 47714-1437

9/19

CUSTOMER SERVICE INFORMATION REDACTED

Your Medicare Number:

If you have questions, write or call:
AdminaStar Federal, Inc.
P.O. Box 6130, Indpls, IN 46206-6130
1-800-622-4792
TDD (866) 284-0881
SEND APPEALS:
P.O. Box 50410, Indpls, IN 46250-0410
VISIT US AT:
8115 Knue Road, Indpls, IN 46250

**HELP STOP FRAUD:** Do not sell your Medicare number or Medicare Summary Notice.

This is a summary of claims processed from 07/23/2002 through 08/22/2002.

**PART B MEDICAL INSURANCE - ASSIGNED CLAIMS**

| Dates of Service | Services Provided | Amount Charged | Medicare Approved | Medicare Paid Provider | You May Be Billed | See Notes Section |
|---|---|---|---|---|---|---|
| Claim number 02204923843000<br>WELBORN CLINIC, 421 CHESTNUT ST, EVANSVILLE, IN 47713-1297<br>DR. GARY ERDY | | | | | | |
| 07/09/02 | 2 Iron dextran (J1750) | $60.32 | $35.82 | $28.66 | $7.16 | a |
| 07/09/02 | 1 Office/outpatient visit, est (99213) | 67.00 | 47.34 | 37.87 | 9.47 | |
| | Claim Total | $127.32 | $83.16 | $66.53 | $16.63 | |
| Claim number 02218922483000<br>WELBORN CLINIC, 421 CHESTNUT ST, EVANSVILLE, IN 47713-1297<br>DR. GARY ERDY | | | | | | |
| 07/23/02 | 1 Injection, sc/im (90782) | $8.50 | $3.51 | $2.80 | $0.71 | |
| 07/23/02 | 2 Iron dextran (J1750) | 60.32 | 35.82 | 28.66 | 7.16 | a |
| | Claim Total | $68.82 | $39.33 | $31.46 | $7.87 | |

Dup

**Notes Section:**

a The approved amount is based on a special payment method.

**Deductible Information:**

You have met the Part B deductible for 2002.

SEP 13 2002

**THIS IS NOT A BILL - Keep this notice for your records.**

0111764 22340548164

Page 01 of 02

# CMS Medicare Summary Notice

August 01, 2002

TERRY J. RAMSEY
102 S THOMAS AVE
EVANSVILLE IN 47714-1437

9/19/85

**CUSTOMER SERVICE INFORMATION**

**Your Medicare Number:** REDACTED

If you have questions, write or call:
Medicare-AdminaStar Federal, Inc.
Inquiries- PO Box 145482, Cincinnati, OH 45250
Appeals- PO Box 812903, Chicago, IL 60681-2903
LOCATED AT:
8115 Knue Rd., Indianapolis, IN 46250

**Toll Free: 1-877-602-2430**
**TTY/TDD 1-866-284-0881 (For the Hearing and Speech Impaired)**

**HELP STOP FRAUD:** Read your Medicare Summary Notice carefully for accuracy of dates, services, and amounts billed to Medicare.

This is a summary of claims processed on 06/28/2002.

## PART B MEDICAL INSURANCE - OUTPATIENT FACILITY CLAIMS

| Dates of Service | Services Provided | Amount Charged | Non-Covered Charges | Deductible and Coinsurance | You May Be Billed | See Notes Section |
|---|---|---|---|---|---|---|
| Control number 20217800602802<br>St Marys Med Ctr Of Evansvill<br>3700 Washington Avenue<br>Evansville, IN 47750<br>Referred by: Jud J. Perez | | | | | | a |
| 06/19/02 | Pharmacy | $37.99 | $0.00 | $0.00 | $0.00 | b |
| | Sterile Supply | 4.70 | 0.00 | 0.00 | 0.00 | b |
| | X-ray exam of finger(s) (73140) | 91.30 | 0.00 | 18.10 | ~~18.10~~ | |
| | Emergency dept visit (99284) | 440.40 | 0.00 | 49.99 | 49.99 | |
| | **Claim Total** | $574.39 | $0.00 | $68.09 | $68.09 | |

**Notes Section:**

a The amount Medicare paid the provider for this claim is $129.77.

b Payment is included in another service received on the same day.

**THIS IS NOT A BILL - Keep this notice for your records.**

SEP 13 2002

| EMPLOYEE | [illegible] | RELATIONSHIP |
|---|---|---|
| | | Employee |

| [illegible] | PATIENT ACCOUNT |
|---|---|
| 04-2103602 | 25217241 I |

70

REDACTED

11/02/2005
Date Issued

**Amount Paid:** $531.64

MEDWAY, MA 02053

REDACTED

File Copy This is not a Check

**SHEET METAL WORKERS' NATIONAL HEALTH FUND**
P.O. Box 1449
Goodlettsville, TN 37070-1449
Phone (615) 859-0131 Toll-free (800) 831-4914

Claim No. 3093339

Check No. 1605648

**Explanation of Benefits** **SMW+ Program**

| Date of Service From | To | Amount Charged | Non Covered | Charges Allowed | Covered Maj Med | Maj Med Paid |
|---|---|---|---|---|---|---|
| 09/19/2005 | 09/19/2005 | $6,134.82 | $0.00 | $531.64 | $531.64 | $531.64 |
| Total | | $6,134.82 | $0.00 | $531.64 | $531.64 | $531.64 |

Comments:

REDACTED

Payment made to:
MILFORD REGIONAL MEDICAL CEN
14 PROSPECT ST
MILFORD, MA 01757

Provider: MILFORD REGIONAL MEDICAL CENT
Participant SSN:
SMG Claim Number: 3093339

Processed by *Southern Benefit Administrators, Inc.*



MILFORD REGIONAL MEDICAL
14 PROSPECT ST PO BOX 190
MILFORD MA 01757
5084731190 5084731405

3 PATIENT CONTROL NO. 25217241 1
4 TYPE OF BILL 131
5 FED. TAX NO. 042103602N
6 STATEMENT COVERS PERIOD 091905 091905
7 COV D. 0
8 N-C D. 0
9 C-I D.
10 L-R D.
11

12 PATIENT NAME
13 PATIENT ADDRESS ;MEDWAY;MA;02053

14 BIRTHDATE 06011933 | 15 SEX F | 16 MS W | 17 ADMISSION DATE 091905 | HR 06 | 21 D HR 99 | 22 STAT 01 | 23 MEDICAL RECORD NO. 118237

MEDWAY MA
02053

REDACTED

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATES | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES |
|---|---|---|---|---|---|---|
| 250 | PHARMACY | | 091905 | 9 | 47320 | |
| 259 | PHARMACY | | 091905 | 10 | 9833 | 9833 |
| 270 | M & S SUPPLY | | 091905 | 11 | 199900 | |
| 360 | OPERATING ROOM | 66984RT | 091905 | 1 | 260100 | |
| 636 | PHARMACY | J3370 | 091905 | 1 | 494 | |
| 001 | TOTAL CHARGE | | | | 613482 | 9833 |

50 PAYER: MEDICARE B OUTPATIENT
51 PROVIDER NO.: 220090
52 REL INFO: Y
53 ASG BEN: Y
54 PRIOR PAYMENTS: 5603.18
55 EST. AMOUNT DUE: 327.64

DUE FROM PATIENT ▶ 0

58 INSURED'S NAME
59 P. REL 01
60 CERT. - SSN - HIC. - ID NO.
61 GROUP NAME
62 INSURANCE GROUP NO. A&B

63 TREATMENT AUTHORIZATION CODES
64 ESC 5
65 EMPLOYER NAME
66 EMPLOYER LOCATION

67 PRIN. DIAG. CD. 36614
68 CODE 36616
76 ADM. DIAG. CD.
77 E-CODE
78

79 P.C. 9
80 PRINCIPAL PROCEDURE CODE DATE
OTHER PROCEDURE A B C D E

B73598 GOODMAN GLEN MD
46944 GOODMAN,GLEN MD
B73598 GOODMAN GLEN MD
46944 GOODMAN,GLEN MD

84 REMARKS

B

CMS-1450 (UB-92) OCR/ORIGINAL I CERTIFY THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF

220090 | |09/30/2005| | 20051010 PAGE 6

| PATIENT NAME / ICN NUMBER / CLAIM # CLM STATUS / NAME CHG=xx | PATIENT CNTRL NUMBER / HIC NUMBER / MEDICAL REC NUMBER / HIC CHG=x TOB=xxx | FRM DT / THR DT / PAT ST / CV LN | COST / COVDY / NCVDY / NCV L | REPTD CHGS / NCVD/DENIED / CLAIM ADJS / COVD CHGS | DRG NBR / DRG AMOUNT / DRG O-C | OUTLIER AMT / DEDUCTIBLES / COINS AMT / MSP LIAB MET | REIMB RATE / MSP PRI PAY / PROF COMP / ESRD AMT | ALLOW/REIM / PROC CD AMT / LINE ADJ AMT / CONT ADJ AMT | INTEREST / PAT REFUND / PERDIEM AMT / NET. REIMB |
|---|---|---|---|---|---|---|---|---|---|
| | | 050917 | 0 | 1217.32 | | 0.00 | 0.310 | 281.48 | 0.00 |
| | | 050917 | 0 | 1.32 | 0.00 | 0.00 | 0.00 | 62.34 | 0.00 |
| 54 19 | 199418 | | 0 | 0.00 | 0.00 | 79.17 | 0.00 | 855.35 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 1216.00 | | 0.00 | 0.00 | 0.00 | 281.48 |
| | | 050919 | 0 | 507.00 | | 0.00 | 0.310 | 54.33 | 0.00 |
| | | 050919 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 54.33 | 0.00 |
| 55 1 | 271236 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 452.67 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 507.00 | | 0.00 | 0.00 | 0.00 | 54.33 |
| | | 050829 | 0 | 451.00 | | 0.00 | 0.310 | 72.21 | 0.00 |
| | | 050829 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 46.28 | 0.00 |
| 56 19 | 108625 | | 0 | 0.00 | 0.00 | 38.04 | 0.00 | 340.75 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 451.00 | | 0.00 | 0.00 | 0.00 | 72.21 |
| | | 050919 | 0 | 944.00 | | 0.00 | 0.310 | 80.37 | 0.00 |
| | | 050919 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 25.69 | 0.00 |
| 57 19 | 168828 | | 0 | 0.00 | 0.00 | 44.73 | 0.00 | 818.90 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 944.00 | | 0.00 | 0.00 | 0.00 | 80.37 |
| | | 050919 | 0 | 62.00 | | 0.00 | 0.310 | 17.04 | 0.00 |
| | | 050919 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 17.04 | 0.00 |
| 58 1 | 164905 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 44.96 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 62.00 | | 0.00 | 0.00 | 0.00 | 17.04 |
| | | 050916 | 0 | 506.00 | | 0.00 | 0.310 | 55.14 | 0.00 |
| | | 050916 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 55.14 | 0.00 |
| 59 1 | 113082 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 450.86 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 506.00 | | 0.00 | 0.00 | 0.00 | 55.14 |
| | | 050917 | 0 | 3335.46 | | 0.00 | 0.310 | 477.12 | 0.00 |
| | | 050917 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 30.12 | 0.00 |
| 60 1 | 174913 | | 0 | 0.00 | 0.00 | 265.57 | 0.00 | 2592.77 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 3335.46 | | 0.00 | 0.00 | 0.00 | 477.12 |
| | | 050919 | 0 | 440.00 | | 0.00 | 0.310 | 57.90 | 0.00 |
| | | 050919 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 57.90 | 0.00 |
| 61 1 | 195913 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 382.10 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 440.00 | | 0.00 | 0.00 | 0.00 | 57.90 |
| | | 050919 | 0 | 259.54 | | 0.00 | 0.310 | 61.75 | 0.00 |
| | | 050919 | 0 | 1.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 19 | 116397 | | 0 | 0.00 | 0.00 | 20.98 | 0.00 | 175.27 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 258.00 | | 0.00 | 0.00 | 0.00 | 61.75 |
| | | 050919 | 0 | 6134.82 | | 0.00 | 0.310 | 893.48 | 0.00 |
| | | 050919 | 0 | 98.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 1 | 118237 | | 0 | 0.00 | 0.00 | 531.64 | 0.00 | 4611.37 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 6036.49 | | 0.00 | 0.00 | 0.00 | 893.48 |
| | | 050920 | 0 | 178.00 | | 0.00 | 0.310 | 14.79 | 0.00 |
| | | 050920 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 14.79 | 0.00 |
| 64 1 | 208279 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 163.21 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 178.00 | | 0.00 | 0.00 | 0.00 | 14.79 |
| | | 050919 | 0 | 428.00 | | 0.00 | 0.310 | 28.63 | 0.00 |
| | | 050919 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 28.63 | 0.00 |
| 65 1 | 210302 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 399.37 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 428.00 | | 0.00 | 0.00 | 0.00 | 28.63 |
| | | 050916 | 0 | 45.00 | | 0.00 | 0.310 | 7.16 | 0.00 |
| | | 050916 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 7.16 | 0.00 |
| 66 1 | 140279 | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 37.84 | 0.31 |
| NAME CHG=QC | HIC CHG=HN TOB=131 | 0 | 0 | 45.00 | | 0.00 | 0.00 | 0.00 | 7.16 |

REDACTED