UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| In re: PHARMACEUTICAL INDUSTRY | ) | |
| AVERAGE WHOLESALE PRICE | ) | |
| LITIGATION | ) | MDL No. 1456 |
| ————————————————— | ) | Civil Action No. 01-12257-PBS |
| | ) | |
| **THIS DOCUMENT RELATES TO:** | ) | Hon. Patti Saris |
| | ) | |
| *United States of America ex rel. Ven-a-Care of* | ) | |
| *the Florida Keys, Inc., v. Abbott Laboratories,* | ) | |
| *Inc.,* | ) | |
| CIVIL ACTION NO. 06-11337-PBS | ) | |

**UNITED STATES' OBJECTIONS TO AUGUST 13, 2007 ORDER BY
MAGISTRATE JUDGE BOWLER**

# Exhibit 5

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| In re: PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION _____ **THIS DOCUMENT RELATES TO:** *United States of America ex rel. Ven-a-Care of the Florida Keys, Inc., v. Abbott Laboratories, Inc.* CIVIL ACTION NO. 06-11337-PBS | ) ) ) ) ) ) ) ) ) ) ) ) MDL No. 1456 Civil Action No. 01-12257-PBS Hon. Patti Saris Magistrate Marianne Bowler |

## DECLARATION OF ROBERT A. VITO

I, Robert A. Vito, declare as follows:

1.     I am a Regional Inspector General for the Office of Evaluations and Inspections (OEI) in the Office of Inspector General (OIG).  The OIG is a component of the Department of Health and Human Services ("HHS" or the "agency").  The OIG has nine regional offices, including one in Philadelphia, Pennsylvania.  The Philadelphia Region is known as Region III, and I am the Regional Inspector General for OEI in Region III.

2.     The OIG for HHS was established through the Inspector General Act of 1978.  The mission of the OIG is to protect the integrity of HHS programs, as well as the health and welfare of beneficiaries served by those programs.  This statutory mission is carried out through a nationwide network of audits, investigations, and inspections conducted by four components of the OIG.  These components are the Office of Audit Services, the Office of

-1-

Investigations, the Office of Counsel to the Inspector General, and the Office of Evaluations and Inspections. The role and focus of each component is unique.

3.  I have been with OIG since September 1978. From the time I first joined the OIG until December 1989, I worked in the Office of Audit Services. From January through August of 1990, I was a program analyst in OEI. From September 1990 through December 1994, I was the Deputy Regional Inspector General for Region III OEI. From January through May 1995, I was the acting Regional Inspector General for OEI in Region III. From June 1995 through the present, I have served as the Regional Inspector General for OEI in Region III. In addition, since November 2006 through the present, I have also been serving as the acting Regional Inspector General for the OEI in Region IV.

4.  As the Regional Inspector General, my duties and responsibilities include producing clear, concise written reports; planning and directing short- and long-term evaluation work of the regional office; and analyzing quantitative and qualitative data collected from the evaluations.

5.  The Office of Evaluations and Inspections conducts national evaluations to provide HHS, Congress, and the public with timely, useful, and reliable information on significant issues. Specifically, these evaluations focus on preventing fraud, waste, and abuse, and promoting economy, efficient, and effectiveness in HHS programs. Our reports often present recommendations for improving program operations. The findings on which we base our recommendations are developed from information that OEI collects from a wide variety of

sources, including self-reported data from survey respondents.  On the whole, our work

involves nationwide evaluations that identify vulnerabilities in departmental programs.  Our

work generally targets systematic weaknesses and not individual cases of fraud.

6.       I am informed that documents in the possession of the OIG have been requested

in the course of the above-captioned litigation.  I requested that certain of these documents not

be produced.  Rather, the documents were withheld because they are privileged documents.

The OIG documents that were withheld are described on a privilege log that has been served

on defendants (the "Privilege Log").

7.       I understand that these documents are the subject of discovery requests served

upon the United States pursuant to Fed. R. Civ. Proc. 34 in a case or cases in which the United

States is a party.

8.       The Privilege Log contains entries for 248 documents.  The documents

referenced on the Privilege Logs were created between 1993 and 2002.  The Privilege Log

covers documents that came from the Region 3 Office of Evaluations and Inspections.  These

documents relate to several prescription drug related reports produced by my office.  I

participated in and was responsible for the production of the reports at issue.  Thus, I am

personally familiar with the documents on the Privilege Log since they relate to reports on

which I worked.

9.       The Office of Evaluations and Inspections follows a deliberative and methodical

process in connection with the evaluations we conduct and the reports we produce.  Sometimes

the process is lengthy. The process can very generally be divided into four phases - the planning, implementation, drafting, and finalization phases. With regard to the planning phase, after the determination has been made to conduct an evaluation of a particular topic, the OEI personnel assigned discuss, and sometimes debate, the methodology that will be followed to conduct the evaluation. This dialogue includes a discussion of what data should serve as the basis for the evaluation, how and the sources from which data will be collected, and how the data will be analyzed. As part of our planning, we draft and then finalize a "design" for each evaluation. We also meet with the agency responsible for administering the programs being studied to discuss our planned evaluation with them. These meetings are known as our "entrance conferences". For example, in connection with our work on Medicare Part B prescription drug issues, we meet with CMS staff to discuss our planned evaluation. These meetings provide us with additional insight and information that is very useful as we conduct our evaluations.

10.     Phase two of our evaluation process is the implementation phase. After making decisions about the process and data that will be used for the evaluation, our next step is to request and collect the data. Our steps during this phase of the evaluation will vary depending on the type and quantity of data being requested. Once the data is collected, we analyze the data, discuss it internally, and begin to form conclusions about it. We often have many conversations about the data, its significance, and what conclusions may appropriately be drawn from it. This evaluative process is, of course, conducted within the framework of our

knowledge about the existing legal requirements relating to the topic under review (for instance, the reimbursement for prescription drugs under the Medicare Part B or Medicaid programs.)  Some of our internal discussions occur during review team meetings which involve the OEI team members assigned to the project.

11.     The next phase of our work involves drafting a report that summarizes our work, our conclusions, and our recommendations.  This phase necessarily involves deliberations among staff.  The discussion and debate about conclusions and recommendations that began during the second phase continues during our report-writing phase.  As part of this third phase, we also meet again with staff from the program agency to discuss our findings and preliminary conclusions.   These meetings are known as "exit conferences".  We find the exit conferences to be very important as they also allow for face-to-face discussion about our evaluation and findings with staff from the operative agency.

12.     Internal reviews and discussions continue during the last phase of our process which is focused on producing a final report that is disseminated publicly and posted on the OIG's website.  This phase involves internal reviews of the draft reports by individuals in the regional office and our headquarters.  We also provide the relevant agency (e.g., CMS) with a copy of the draft report and request written comments from the agency.  Formal written comments from the agency are incorporated into the final published version of the report.  Our reports also summarize and respond to the comments from the agency.  The OIG often engages in internal discussions and deliberations about the agency comments and what the appropriate

response should be.  Final OIG positions about our evaluations, our conclusions, and our

recommendations are reflected in the language contained in our final reports.

### Assertion of the Deliberative Process Privilege

13.     I hereby assert a formal claim of the deliberative process privilege over the

documents so designated on the Privilege Log.  This assertion is based on my personal review

of each of the entries on the Privilege Log.  I have also personally reviewed a sampling of the

documents described on the Privilege Log, and I am familiar with all documents themselves

since I was substantively involved with each of the reports to which the documents pertain.

My statements in this declaration also are based upon information personally known to me or

conveyed to me by agency personnel who have reviewed every one of the documents for which

the privilege is being asserted.

14.     In the paragraphs below, I specify why I believe that the information for which I

am asserting the deliberative process privilege properly falls within the scope of that privilege.

I have determined that the documents are pre-decisional and deliberative and should be

withheld from disclosure.  Because there are many documents in the Privilege Log, I have

divided the documents into general categories which I will describe in greater detail in the

ensuing paragraphs.  I will also describe specific representative examples from each category

of documents.

15.     <u>Drafts of Reports</u> – Most of the documents on the Privilege Log are drafts of

OIG reports.  These draft reports, or portions of the reports, reflect comments made by agency

personnel about the content of the reports at various stages of the drafting process.  Many of the draft reports contain handwritten suggestions for changes or proposed alterations.  The draft reports reflect edits and proposed edits to all sections of the draft reports - including the executive summary, the introduction (which typically includes a statement of purpose, background, and a description of our methodology) the findings, and the recommendations.  Examples from the first category of our deliberative process documents, drafts of reports, follow:

a.      HHD900-0638-0652: A working draft of the report entitled "Medicaid's Use of More Accurate Average Wholesale Prices" (OEI-03-01-00010). The title page for this report (HHD900-0638) contains handwritten notations indicating that the "first draft" of the document was dated around 3/12/01.  This version of the document contains comments from two OEI staff members dated 3/12/2001 and 3/13/2001.  The draft document contains numerous handwritten comments throughout the body of the report.

b.      HHD900-0622-0637: A working draft of the report entitled "Medicaid's Use of More Accurate Average Wholesale Prices" (OEI-03-01-00010). The title page of this document indicates that the report reflects comments provided by one OEI staff member to another staff member on 3/21/01. This draft document contains numerous handwritten comments

-7-

throughout the body of the report.

c.       HHD900-0539-0553:  A working draft of the report entitled "Medicaid's

Use of More Accurate Average Wholesale Prices" (OEI-03-01-00010).

The title page of this draft report indicates that it was dated 3/23/01 and it

contains additional comments on the draft report.  This draft document

contains numerous handwritten comments throughout the body of the

report.

d.       HHD900-0434-0449: A working draft of the report entitled "Medicaid's

Use of More Accurate Average Wholesale Prices" (OEI-03-01-00010)

dated 4/4 (presumably 4/4/01).  The title page of this draft report indicates

that it was provided to the OEI review team (the notation states "copy to

RT"), and the last page of this document contains handwritten notes

reflecting the discussion of the draft report by OEI review team members

in Washington, Philadelphia, and Baltimore OIG offices.

e.       HHD900-0321-0336: A working draft of the report entitled "Medicaid's

Use of More Accurate Average Wholesale Prices" (OEI-03-01-00010).

This draft of the report reflects comments provided by one OEI staff

member to another on 4/30/01.  The title page also indicates that the

document contains "changes based on RTM [review team meeting] #2".

This draft document contains handwritten comments in the body of the

report.

16.    <u>Drafts of Design Plans and Survey Instruments</u>– Another category of
documents on the Privilege Log consists of drafts of the design plans for conducting the
evaluations and the survey instruments used to collect data from providers or other sources.
The draft design plans typically reflect proposed edits and changes made by OIG personnel as
they formulated their plan for conducting the evaluation.  Similarly, the draft survey
instruments reflect internal changes made to the surveys used to collect information for the
survey.  Examples from this second category follow.

    a.    HHD900-0999-1006 - "Draft Design: Medicare Payments for Nebulizer
Drugs".  This is a draft of the design being considered for a planned
evaluation of Medicare's payments for nebulizer drugs.  The document
outlines a number of considerations relating to the study, including
background information, a proposed methodology, and the analysis plan
to be followed.  Each of these elements would have been considered as
OIG staff discussed whether and how to conduct the proposed evaluation.

    b.    HHD900-1836-1837 - This is a two-page handwritten document from
Robert  Katz to Debbie containing changes on the study design relating to
an OEI report about nebulizer drugs.  The document also makes general
suggestions relating to the study.

    c.    HHD900-1134-1137 - "Draft Design, The Effect of More Accurate AWPs

on Medicaid Drug Payments", OEI-03-01-00010.  This document contains

handwritten edits relating to the draft design for the study.  Marginalia on

the document indicates that the document was shared between OEI staff

members on 10/13/00.

d.    HHD900-1154-1158 - This is a draft survey letter and questionnaire.  The

questionnaire is entitled "Medicaid Prescription Drug Pricing Survey".

These survey instruments were to be used to collect information relating

to an OEI study.  The documents contain handwritten notes and proposed

edits from OEI staff relating to the draft survey documents.

17.    <u>Notes from Meetings and Meeting Minutes</u> – Another large category of

documents on the Privilege Log consists of meeting minutes or notes from consultative meetings

involving OIG personnel or between OIG and CMS staff relating to the evaluations themselves or to

draft reports.  These meetings occur at multiple times during the process of conducting our evaluations

and writing our reports.  For example, the documents relating to these meetings may reflect internal

OIG meetings as a planned evaluation was being discussed, meetings between OIG and CMS

personnel about the planned evaluation, numerous internal meetings of the internal OIG review team,

and meetings between OIG and CMS toward the final stages of the process.  These documents often

describe inter and intra-conversations about the then-current draft reports and reflect questions posed,

and positions taken at such meetings, by various agency personnel.  Examples from this third category

follow.

a.    HHD900-0702: Typewritten notes from OIG conference call held on September

24, 1996, relating to an initial draft of a report on Questionable Payments for

Nebulizer Drugs.  The meeting notes reflect a discussion between the OIG staff

in headquarters and Region III about the report and information that should be

contained in the report.

b.      HHD900-0729–739:  Handwritten notes from an exit conference held on

October 22, 1996, between OIG staff and HCFA staff to discuss the evaluation

relating to questionable payments for nebulizer drug therapy.  The meeting notes

reflect a discussion between the various agency staff about the work done by the

OIG and the language contained in the draft report.

c.      HHD900-2426: Notes from Review Team Meeting, May 6, 1998.  These notes

reflect internal OEI staff discussions relating to a draft of OEI report 03-97-

00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans

Affairs).

d.      HHD900-2536: Notes from Entrance Conference 4/18/2000.  These notes

reflect discussions held during a meeting between OEI and HCFA staff relating

to OEI reports 03-00-00310 (Medicare Reimbursement of Prescription Drugs)

and 03-00-00311 (Medicare Reimbursement of Albuterol).

e.      HHD900-1976-1978: Memo to File from Robert Katz regarding a summary of

an exit conference held on September 19, 1995.  Staff members from OEI and

HCFA participated in the exit conference.  The subject of the meeting was the

OIG's working draft report on Medicare payment for nebulizer drugs.

18.     <u>E-Mails and Other Miscellaneous Documents</u> –  A small number of internal e-mails and

other types of documents are included on the Privilege Log.  The e-mails and other documents contain

substantive discussions or notes about the draft reports.  Examples from this fourth category follow.

    a.    HHD900-2427: This document is a handwritten note to Rob Vito from OEI staff

with proposed revisions for OEI report 03-97-00293 (Comparing Drug

Reimbursement: Medicare and Department of Veterans Affairs.)   The notes

reflect that the author had reviewed and was commenting on a draft of the

report.

    b.    HHD900-1510: E-mail from Robert Vito to George Grob and other OEI staff

dated June 17, 1997.  The e-mail discusses a OIG draft and contains suggestions

about the recommendations that should contained in the report.

    c.    HHD900-0177-0178: Draft of cover memo from June Gibbs Brown, Inspector

General to Bruce C. Vladeck, Administrator of HCFA.  This is a draft cover

memo for the transmission of OEI report 03-94-00392 (relating to albuterol

sulfate) and reflects numerous proposed handwritten edits to the cover memo.

    d.    HHD900-0941-942: Handwritten memo from Robin Maywood to Mary Beth

Clarke and Rob Vito dated 4/4/96.  This memo transmits comments and

proposed edits from HCFA on a working draft of OEI report 03-94-00393

(relating to Albuterol Sulfate.)

    19.    Based on the duties I currently perform and my years of OIG experience in various

capacities, I am familiar with the deliberative and decision-making processes within OIG.  Based on

my personal knowledge of these processes, I believe that the deliberative process documents

referenced in the Privilege Log attached to this declaration are pre-decisional and deliberative in

nature.   The OIG has a duty and responsibility to conduct regular and frequent evaluations of HHS

programs, especially in areas of substantial expenditure by the agency such as in the prescription drug

area.  Promoting internal and intra-agency exchange of information and discussion of our evaluations

and draft reports is a vital part of producing quality reports.

20.     The deliberative process documents referenced on the Privilege Log reflect the

perspectives of a variety of staff members at various levels within the OIG about our work and how

that work should be memorialized in our final reports.  It is important that the views of all OIG

personnel involved in these reports be voiced and considered as the evaluations are conducted and our

reports written.  We have established a history and culture of open dialogue among OIG personnel in

connection with our reports, and our reports benefit tremendously from such a free flow of dialogue

and ideas.  OIG personnel reasonably expect that the substance of their discussions will be kept

confidential and we need to maintain this confidentiality in order to ensure a free flow of candid

discussion, deliberation, and analysis.

21.   In order to effectively conduct our evaluations and write meaningful reports that may lead

to the improvement of HHS programs, it is also absolutely critical that the OIG staff communicate

freely with CMS staff during our entire evaluation and report process.  It would be ill-advised for the

OIG to conduct an evaluation and write a report without being able to discuss the underlying

programmatic issues, our work, and our findings with the CMS staff who handle the issues daily.  We

gain invaluable perspectives and information from our counterparts at CMS during our entire process

and our discussions must be frank and full.

22.   It is also very important to bear in mind that unpublished drafts reflecting the opinions or

suggestions of the authors and the comments from other agency staff do not constitute the final

position of the OIG on any matter or recommendation in the report unless and until they are embodied in a final report.  I believe that the release of documents, including draft reports, which contain statements or opinions by agency personnel that may have been rejected or revised during later discussions and deliberations could disrupt and undermine the process by which the OIG conducts evaluations and produces reports.

23.   Based on my many years of experience in the OIG, I believe that open, candid exchanges of ideas and information among OIG and other agency personnel regarding our evaluations and reports would be seriously undermined if OIG personnel believed that their internal discussions, analyses, opinions, views, and recommendations would be disclosed publicly.  I believe that if the discussions and recommendations contained or referenced in the deliberative process documents listed on the Privilege Log were subject to public disclosure, OIG personnel would feel constrained in their discussions and deliberations.

24.   I believe the foregoing concerns about the potential chilling effect on the candid exchange of opinions and recommendations among agency personnel are heightened in the context of litigation, especially any case in which the Government is a party.  As a longtime government employee who is now in a supervisory position, I have no doubt that if my staff or others within the OIG expected that their comments, criticisms, suggestions, or proposed edits made during our report process to be publicly displayed in the context of a lawsuit, this would stifle much of the very necessary candid dialogue among us.  The OIG's work would suffer as a result, to the ultimate detriment of HHS programs and the public.

25. For the reasons stated above, I consider that the release of the documents for which we asserted the deliberative process privilege on the Privilege Log would be detrimental to OIG

deliberations and thus contrary to the public interest.  I therefore respectfully assert the privilege for

governmental deliberative communications to withhold those documents from disclosure to the

defendants.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed this _20_ day of April, 2007 in _Philadelphia, PA_

Robert A. Vito
Regional Inspector General,
Office of Evaluations and Inspections, Region III
Office of Inspector General

# HHS-OIG PRIVILEGE LOG

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-0011 | 11/29/1995 | E-mail | E-mail discussing questions/comments about proposed edits to draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) | Linda Ragone, Program Analyst | Mary Beth Clarke, Program Specialist | Deliberative Process |
| HHD900-0012 | 11/30/1995 | E-mail | E-mail discussing questions/comments about proposed edits to draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) | Mary Beth Clarke, Program Specialist | Linda Ragone, Program Analyst | Deliberative Process |
| HHD900-0018 - HHD900-0020 | 3/15/1996 | E-mail with attachment | E-mail discussing draft cover memo to HCFA transmitting OIG reports relating to Medicare prescription drug reimbursement. | Mary Beth Clarke, Program Specialist | Linda Ragone, Program Analyst | Deliberative Process |
| HHD900-0021 - HHD900-0023 | 3/15/1996 | E-mail with attachment | E-mail discussing draft cover memo to HCFA transmitting OIG reports relating to Medicare prescription drug reimbursement. | Linda Ragone, Program Analyst | Mary Beth Clarke, Program Specialist | Deliberative Process |
| HHD900-0037 - HHD900-0044 | 9/15/1995 | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) | OEI Staff | | Deliberative Process |
| HHD900-0045 - HHD900-0052 | 9/15/1995 | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) | OEI Staff | | Deliberative Process |
| HHD900-0053 - HHD900-0062 | 11/21/1995 | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) | OEI Staff | | Deliberative Process |
| HHD900-0063 - HHD900-0073 | 11/29/1995 | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0074 - HHE900-0083 | 12/1/1995 | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) | OEI Staff | | Deliberative Process |
| HHD900-0084 - HHD900-0093 | | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0094 - HHD900-0104 | | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0105 - HHD900-0112 | | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) | OEI Staff | | Deliberative Process |
| HHD900-0113 - HHD900-0120 | | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ proposed revisions | OEI Staff | | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-0121 - HHD900-0127 | | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0128 - HHD900-0136 | | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ comments | OEI Staff | | Deliberative Process |
| HHD900-0137 - HHD900-0144 | | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ comments | OEI Staff | | Deliberative Process |
| HHD900-0145 - HHD900-0152 | | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0154 | | Draft description of OIG report | Draft description/summary of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0155 | | Draft IGNet Summary | Draft description/summary of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0156 - HHD900-0157 | | Draft cover memo from  OIG to HCFA | Draft of cover memo transmitting OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) to HCFA from OIG w/ proposed revisions | June Gibbs Brown, Inspector General | Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-0158 - HHD900-0171 | 2/1/1995 | Draft report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0177 - HHD900-0178 | 5/22/1996 | Draft cover memo from  OIG to HCFA | Draft of cover memo transmitting OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) to HCFA from OIG w/ proposed revisions | June Gibbs Brown, Inspector General | Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-0179 - HHD900-0197 | 5/22/1996 | Draft Report | Draft of OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) w/ comments | OEI Staff | Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-0198 - HHD900-0216 | | Draft Cover Memo and Report | Draft cover memo transmitting attached OEI report 03-94-00392 (Appropriateness of Medicare Allowance for One Nebulizer Drug:  Albuterol Sulfate 0.083%) to HCFA w/ proposed revisions | June Gibbs Brown, Inspector General | Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-0251 - HHD900-0266 | 6/2001 | Draft report | Draft of OEI report number 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | OEI Staff | "Copy to review team" | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-0267 - HHD900-0269 | 6/2001 | Draft Memo | Draft transmittal memo for report OEI-03-00-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Debra Robinson, Director, Regional Operations; Stuart Wright, Director, Medicare and Medicaid Branch; Brian Ritchie, Technical Support Staff; Linda Frisch, Program Specialist; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-0270 - HHD9000288 | 6/2001 | Draft Memo and report | Draft transmittal memo for report OEI-03-00-00010 (Medicaid's Use of Revised Average Wholesale Prices) and draft report w/ comments and proposed revisions | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Debra Robinson, Director, Regional Operations; Stuart Wright, Director, Medicare and Medicaid Branch; Brian Ritchie, Technical Support Staff; Linda Frisch, Program Specialist; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-0289 - HHD900-0304 | 5/9/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0305 - HHD900-0320 | 5/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | OEI Staff | | Deliberative Process |
| HHD900-0321 - HHD900-0336 | 4/30/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0337 - HHD900-0352 | 4/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments | OEI Staff | | Deliberative Process |
| HHD900-0353 - HHD900-0368 | 4/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments | OEI Staff | | Deliberative Process |
| HHD900-0369 - HHD900-0384 | 4/19/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0385 - HHD900-0401 | 4/19/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0402 - HHD900-0417 | 4/19/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0418 - HHD900-0433 | 4/19/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-0434 - HHD900-0449 | 4/4/2001 | Draft report with handwritten notes attached (last pg.) | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0450 - HHD900-0462 | 4/19/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0463 - HHD900-0478 | 4/17/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0479 - HHD900-0493 | 4/4/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0494 - HHD900-0508 | 4/4/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0509 - HHD900-0523 | 4/4/2001 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | OEI Staff | | Deliberative Process |
| HHD900-0524 - HHD900-0538 | 4/3/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0539 - HHD900-0553 | 3/23/2001 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0554 - HHD900-0569 | 3/27/2001 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0570 | | Page from draft report | Page 10 from draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0571 - HHD900-0586 | 3/27/2001 | Draft report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0587 - HHD900-0601 | 3/23/2001 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-0607 - HHD900-0621 | 3/23/2001 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | OEI Staff | | Deliberative Process |
| HHD900-0622 - HHD900-0637 | 3/21/2001 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of More Accurate Average Wholesale Prices)  w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0638 - HHD900-0652 | 3/13/2002 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of More Accurate Average Wholesale Prices)  w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0653 - HHD900-0668 | 3/12/2001 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of More Accurate Average Wholesale Prices)  w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0669 - HHD900-0683 | 3/12/2001 | Draft Report | Draft of report number OEI-03-01-00010 (Medicaid's Use of More Accurate Average Wholesale Prices)  w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-0684 - HHD900-0700 | 9/6/1996 | Draft Report | Draft of report number OEI-03-94-00391 (Questionable Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |
| HHD900-0702 | 9/24/1996 | Notes about conference call | Notes from Conference of OIG personnel involving first draft of OEI report 03-94-00391 (Questionable Medicare Payments for Nebulizer Drugs) reflecting comments and proposed revisions | Robert Katz, Program Analyst | | Deliberative Process |
| HHD900-0703 | 9/25/1996 | E-mail | E-mail discussing revisions to OEI report 03-94-00391 (Questionable Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |
| HHD900-0704 | 9/26/1996 | Memo | Handwritten memo regarding revisions to OEI report 03-94-00391 (Questionable Medicare Payments for Nebulizer Drugs) | Isabello Buonocore, Program Analyst | Robert Katz, Amy Sernyak, Linda Ragone | Deliberative Process |
| HHD900-0706 - HHD900-0722 | 9/30/1996 | Draft Report | Draft of OEI report 03-94-00391 (Questionable Practices Involving Nebulizer Drug Therapy) | OEI Staff | | Deliberative Process |
| HHD900-0723 - HHD900-0725 | | Appendix A | Draft of appendix A to OEI report 03-94-00391(Questionable Practices Involving Nebulizer Drug Therapy) | OEI Staff | | Deliberative Process |
| HHD900-0726 - HHD900-0727 | | Handwritten Notes | Handwritten notes reflecting comments and proposed revisions to OEI report 03-94-00391(Questionable Practices Involving Nebulizer Drug Therapy) | OEI Staff | | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-0729 - HHD900-0739 | | Handwritten Notes | Handwritten notes relating to exit conference relating relating to OEI report 03-94-00391(Questionable Practices Involving Nebulizer Drug Therapy) | OEI Staff | | Deliberative Process |
| HHD900-0740 - HHD900-0761 | 10/25/1996 | E-mail with attached draft report | E-mail transmitting revised draft of OEI report 03-94-00391(Questionable Practices Involving Nebulizer Drug Therapy) | Linda Ragone, Program Analyst | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Brown; Mary Beth Clark, Program Specialist; Barbara Todesco, Statistician; Robert Vito, Regional Inspector General for Evaluations and Inspection; Robert Katz, Program Analyst; Amy Sernyak, Program Analyst | Deliberative Process |
| HHD900-0762 - HHD900-0764 | 10/31/1996 | Fax with attached proposed revisions | Fax transmitting proposed revisions to executive summary for nebulizer report | Mary Beth Clarke, Program Specialist | Robert Katz, Program Analyst; Linda Ragone, Program Analyst; Rober Vito, Regional Inspector General for Evaluations and Inspection | Deliberative Process |
| HHD900-0770 - HHD900-0792 | 11/1/1996 | Draft Report | Draft of OEI Report  03-94-00391 (Questionable Practices Involving Nebulizer Drug Therapy) | OEI Staff | | Deliberative Process |
| HHD900-0796 - HHD900-0797 | 1/6/1997 | Draft of cover memo | "Advance Copy" version of memo from Bruce Vladek to June Gibbs Brown transmitting HCFA's comments on proposed report recommendations to OIG on OEI report 03-94-00391 (Questionable Practices Involving Nebulizer Drug Therapy) | Bruce C. Vladeck, Administrator-HCFA | June Gibbs Brown, Inspector General | Deliberative Process |
| HHD900-0836 - HHD900-0848 | 9/18/1996 | Legal Opinion | Legal Opinion relating to Medicare Dispensing Fees Paid to Suppliers of Prescription Drugs Used with Nebulizers | Lisa Foley, Senior Counsel, Office of the General Counsel, Inspector General Division | Robert Vito, Regional Inspector General for Evaluation and Inspection | Attorney-Client, Deliberative Process |
| HHD900-0849 - HHD900-0853 | 8/12/1996 | Draft Legal Opinion | Draft Legal Opinion relating to Medicare Dispensing Fees Paid to Suppliers of Prescription Drugs Used with Nebulizers | Lisa Foley, Senior Counsel, Office of the General Counsel, Inspector General Division | Robert Vito, Regional Inspector General for Evaluation and Inspection | Attorney-Client, Deliberative Process |
| HHD900-0854 - HHD900-0865 | 6/15/1996 | Draft Policy | DMERC Medical Draft Policy regarding nebulizers | | | Deliberative Process |
| HHD900-0866 - HHD900-0885 | 9/30/1996 | Draft report | Draft of OEI Report 03-94-00391 (Questionable Practices Involving Nebulizer Drug Therapy) | OEI Staff | | Deliberative Process |
| HHD900-0886 - HHD900-0905 | 9/30/1996 | Draft Report | Draft of OEI Report 03-94-00391 (Questionable Practices Involving Nebulizer Drug Therapy) | OEI Staff | | Deliberative Process |
| HHD900-0906 - HHD900-0915 | | Handwritten Notes | Handwritten notes from Exit Conference relating to OEI Report 03-94-00391 (Questionable Practices Involving Nebulizer Drug Therapy) | OEI Staff | | Deliberative Process |
| HHD900-0916 - HHD900-0932 | 3/1/1996 | Draft Report | Draft of OEI Report 03-94-00393 (Supplier Acquisition Costs for Albuterol Sulfate) | OEI Staff | | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-0933 | Undated (references a 3/15/96 meeting) | Memo to File | Memo summarizing 3/15/96 review team meeting relating to revisions to OEI Report 03 94-00393 (Supplier Acquisition Costs for Albuterol Sulfate) | Robert Katz, Program Analyst | File | Deliberative Process |
| HHD900-0936 | 3/18/1996 | Note | Note discussing four OIG draft reports | Mary Beth Clarke, Program Specialist | Shana Olshan, HCFA, Members of Physician Fee Schedule Team; Michael F. Mangano, Acting Inspector General; George Grob, Deputy Inspector General for Evaluation and Inspection; Region 3 - OEI, HCB, George Reeb, OAS | Deliberative Process |
| HHD900-0941 - HHD900-0942 | 4/4/1996 | Memo | Comments on draft of OEI Report 03-94-00393 (Supplier Acquisition Costs for Albuterol Sulfate) | Robin Magwood, Health Insurance Specialist- HCFA | Robert Vito, Regional Inspector General for Evaluation and Inspection; Mary Beth Clarke, Program Specialist | Deliberative Process |
| HHD900-0957 - HHD900-0978 | | Draft Report | Draft of OEI Report 03-94-00393 (Supplier Acquisition Costs for Albuterol Sulfate) | OEI Staff | | Deliberative Process |
| HHD900-0979 - HHD900-0998 | 5/23/1996 | Memo transmitting draft report | Memo transmitting a draft of revised nebulizer costs report | Robert Vito, Regional Inspector General for Evaluation and Inspection | Robert Katz, Program Analyst; Mary Beth Clarke, Program Specialist | Deliberative Process |
| HHD900-0999 - HHD900-1006 | 2/1/1995 | Draft design | Draft of the design plan for OEI Report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1019 - HHD900-1023 | 2/8/1996 | E-mails | Emails within OEI and between OEI and OAS regarding a potential investigation by the US Attorney in Arkansas regarding a provider who allegedly overcharged Medicare and Medicaid for nebulizer drugs | Robert Vito, Regional Inspector General for Evaluation and Inspection | Robert Katz, Program Analyst; Amy Sernyak, Program Analyst | Law Enforcement |
| HHD900-1028 - HHD900-1045 | 3/1/1996 | Draft Report | Draft of OEI report 03-94-00393 (Supplier Acquisition Costs for Albuterol Sulfate) | OEI Staff | | Deliberative Process |
| HHD900-1046 - HHD9001061 | 4/1/2001 | Draft Report | Draft of OEI Report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ comments | OEI Staff | | Deliberative Process |
| HHD900-1062 - HHD900-1064 | 8/20/2001 | Fax with Attachments | Fax with Attached Comments on Draft of OEI report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | Linda Frisch, Program Specialist | Robert Vito, Regional Inspector General for Evaluation and Inspection; Dave Tawes, Program Analyst | Deliberative Process |
| HHD900-1065 - HHD900-1067 | 11/16/2000 | Notes | Entrance Conference Notes on "The Effect of More Accurate AWPs on Medicaid Drug Payments" | OEI Staff | | Deliberative Process |
| HHD900-1068 - HHD900-1070 | 4/11/2001 | Email with attached notes | Email re: Review Team Meeting II Notes on Medicaid's Use of Revised AWPs reflecting comments on draft report | Stuart Wright, Director, Medicare and Medicaid Branch (OEI) | Dave Tawes, Program Analyst | Deliberative Process |
| HHD900-1072 | 6/11/2001 | Memo | Memo re: Draft of OEI report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Debra Robinson, Director, Regional Operations; Stuart Wright, Director, Medicare and Medicaid Branch; Brian Ritchie, Technical Support Staff; Linda Frisch, Program Specialist; Barbara Hyman, Program Analyst | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-1073 | | Memo | Memo re: Draft of OEI report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | Michael F. Mangano, Acting Inspector General | Thomas Scully, Administrator- CMS | Deliberative Process |
| HHD900-1074 | | Memo | Memo re: Draft of OEI report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | OEI Staff | | Deliberative Process |
| HHD900-1075 - HHD900-1091 | 6/1/2001 | Draft Report | Draft of OEI Report 03-01-00010 (Medicaid's Use of Revised Aeverage Wholesale Prices) | OEI Staff | | Deliberative Process |
| HHD900-1092 - HHD900-1094 | 8/20/2001 | Memo | Memo re: Draft of OEI report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) w/ proposed comments and revisions | Janet Rehnquist, Inspector General | Ruben J. King-Shaw, Deputy Administrator and Chief Operating Officer- CMS | Deliberative Process |
| HHD900-1095 | 6/11/2001 | Memo | Memo re: Draft of OEI report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Debra Robinson, Director, Regional Operations; Stuart Wright, Director, Medicare and Medicaid Branch; Brian Ritchie, Technical Support Staff; Linda Frisch, Program Specialist; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-1096 | | Memo | Memo re: Draft of OEI report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | Michael F. Mangano, Acting Inspector General | Thomas Scully, Administrator- CMS | Deliberative Process |
| HHD900-1097 | | Memo | Memo re: Draft of OEI report 03-01-00010 (Medicaid's Use of Revised Average Wholesale Prices) | OEI Staff | | Deliberative Process |
| HHD900-1098 - HHD900-1114 | 6/1/2001 | Draft Report | Draft of OEI Report 03-01-00010 (Medicaid's Use of Revised Aeverage Wholesale Prices) | OEI Staff | | Deliberative Process |
| HHD900-1115 | 11/16/2000 | Notes | Entrance Conference Notes on "The Effect of More Accurate AWPs on Medicaid Drug Payments" | OEI Staff | | Deliberative Process |
| HHD900-1122 | 5/30/2000 | Notes | Exit Conference Notes on OEI Report 03-01-00010 (The Effect of More Accurate AWPs on Medicaid Drug Payments) | OEI Staff | | Deliberative Process |
| HHD900-1130 - HHD900-1132 | | Draft Design Notes | Draft Design for OEI Report 03-01-00010 (The Effect of More Accurate AWPs on Medicaid Drug Payments) | OEI Staff | | Deliberative Process |
| HHD900-1134 - HHD900-1137 | 10/13/2000 | Draft Design Notes | Draft Design for OEI Report 03-01-00010 (The Effect of More Accurate AWPs on Medicaid Drug Payments) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1138 - HHD900-1141 | 10/13/2000 | Draft Design Notes | Draft Design for OEI Report 03-01-00010 (The Effect of More Accurate AWPs on Medicaid Drug Payments) | OEI Staff | | Deliberative Process |
| HHD900-1142 - HHD9001145 | 10/12/2000 | Draft Design Notes | Draft Design for OEI Report 03-01-00010 (The Effect of More Accurate AWPs on Medicaid Drug Payments) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1146 - HHD900-1149 | 10/10/2000 | Draft Design Notes | Draft Design for OEI Report 03-01-00010 (The Effect of More Accurate AWPs on Medicaid Drug Payments) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1150 - HHD900-1153 | 10/10/2000 | Draft Design Notes | Draft Design for OEI Report 03-01-00010 (The Effect of More Accurate AWPs on Medicaid Drug Payments) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1154 - HHD900-1158 | 12/14/2000 | Draft Survey | Draft of "Medicaid Prescription Drug Pricing Questions" w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1159 - HHD900-1162 | 11/30/2000 | Draft Survey | Draft of "Medicaid Prescription Drug Pricing Questions" w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1163 - HHD9001170 | 11/28/2000 | Draft Survey | Draft of "Medicaid Prescription Drug Pricing Questions" w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1171 - HHD900-1176 | 11/24/2000 | Draft Survey | Draft of "Medicaid Prescription Drug Pricing Questions" w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1177 - HHD900-1182 | 11/15/2000 | Draft Survey | Draft of "Medicaid Prescription Drug Pricing Questions" | OEI Staff | | Deliberative Process |
| HHD900-1188 - HHD900-1192 | 11/7/2000 | Draft Survey | Draft of "Medicaid Prescription Drug Pricing Questions" w/ comments and proposed revisions | OEI Staff | | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-1193 - HHD900-1197 | 12/13/2000 | Fax with attached edits | Fax transmitting edits to "Medicaid Prescription Drug Pricing Questions" | Mary E. Riordan, Senior Counsel- OIG | Robert Vito, Regional Inspector General for Evaluation and Inspection; Dave Tawes, Program Analyst | Attorney-Client, Deliberative Process |
| HHD900-1198 | 11/22/2000 | Notes | Entrance Conference Notes on "The Effect of More Accurate AWPs on Medicaid Drug Payments" and survey design | OEI Staff | | Deliberative Process |
| HHD900-1199 | 11/17/2000 | Notes | Entrance Conference Notes on "The Effect of More Accurate AWPs on Medicaid Drug Payments" and survey design | OEI Staff | | Deliberative Process |
| HHD900-1205 | | Notes | Handwritten Notes | OEI Staff | | Deliberative Process |
| HHD900-1206 - HHD900-1208 | | Review Team Comments | Comments by the Review Team on the draft cover memo for OEI report 03-00-00310 (Excessive Medicare Reimbuirsement for Prescription Drugs) | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Brown; Mary Beth Clarke, Program Specialist; Lisa Foley, Office of General Counsel, Inspector General Division; Stuart Wright, Director, Medicare and Medicaid Branch; Barbara Tedesco; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-1209 - HHD900-1237 | 11/5/1997 | Draft Report | Draft of OEI report 03-00-00310 (Excessive Medicare Reimbursement for Prescription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1238 - HHD900-1269 | 11/24/1997 | Review Team Comments and Draft Report | Draft of OEI report 03-00-00310 (Excessive Medicare Reimbursement for Prescription Drugs) w/ comments and proposed revisions | OEI Staff | June Gibbs Brown, Inspector General; Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-1270 - HHD900-1324 | 12/1/1997 | Draft Report | Draft of OEI report 03-00-00310 (Excessive Medicare Reimbursement for Prescription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1349 - HHD900-1373 | | Draft Report | Draft of OEI report 03-00-00310 (Excessive Medicare Reimbursement for Prescription Drugs) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1374 - HHD900-1399 | 12/4/1997 | Draft Report | Draft of OEI report 03-00-00310 (Excessive Medicare Reimbursement for Prescription Drugs) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1401 - HHD900-1402 | | Memo | Memo re: Draft of OEI report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | June Gibbs Brown, Inspector General | Deliberative Process |
| HHD900-1403 | | Memo | Memo re: Final OEI report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1404 - HHD900-1406 | | Memo | Memo re: Draft of OEI report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | June Gibbs Brown, Inspector General; Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-1407 | | Memo | Memo re: Draft of OEI report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | June Gibbs Brown, Inspector General; Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-1408 | | Memo | Memo re: Draft of OEI report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1409 - HHD900-1410 | | Memo | Memo re: Draft of OEI report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | June Gibbs Brown, Inspector General; Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-1411 - HHD900-1437 | | Draft Report | Draft of OEI report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1438 - HHD9001463 | | Draft Report | Draft of OEI report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) w/ comments and proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1467 | 1/22/1997 | Correspondence | Correspondence regarding NDC codes to be analyzed for proposed report | Linda Ragone, Program Analyst | Dave Tawes, Program Analyst; Robert Vito, Regional Inspector General for Evaluation and Inspection | Deliberative Process |
| HHD900-1469 - HHD900-1475 | 9/16/1997 | Draft Report | Draft of OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1476 - HHD900-1485 | 6/17/1997 | Draft Report | Draft of OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1486 - HHD900-1507 | 6/1/1997 | Draft Report | Draft of OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-1508 - HHD900-1509 | 6/17/1997 | Draft Report Notes | Draft Report Language Notes w/ proposed revisions | Linda Ragone, Program Analyst | | Deliberative Process |
| HHD900-1510 | 6/17/1997 | Email | Email re: New Drug Report w/ comments and proposed revisions | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Brown; Mary Beth Clarke, Program Specialist; Linda Ragone, Program Analyst; Lisa Foley, Office of General Counsel, Inspector General Division; Stuart Wright, Director, Medicare and Medicaid Branch | Deliberative Process |
| HHD900-1511 | 6/17/1997 | Notes | Notes on Report Recommendation w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1512 | 6/17/1997 | Handwritten Notes | Recommendation on Wording for report recommendation | George Grob, Deputy Inspector General for Evaluation and Inspection | | Deliberative Process |
| HHD900-1513 | 6/5/1997 | Email | Email without Subject w/ proposed language of regulation | Alec Vachon, Staffer on Senate Finance Committee | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Vito, Regional Inspector General for Evaluation and Inspection | Deliberative Process |
| HHD900-1515 - HHD900-1536 | 6/19/1997 | Draft Report | Draft of OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1537 - HHD900-1558 | 6/19/1997 | Draft Report | Draft of OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1559 | 6/20/1997 | Handwritten Notes | Handwritten Notes of Review Team meeting re: proposed response to FOIA requests | OEI Staff | | Deliberative Process |
| HHD900-1560 | 6/20/1997 | Cover Memo | Cover Memo on OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) w/ proposed revisions | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Vito, Regional Inspector General for Evaluation and Inspection | Robert Brown; Mary Beth Clarke, Program Specialist; Lisa Foley, Office of General Counsel, Inspector General Division; Stuart Wright, Director, Medicare and Medicaid Branch; Barbara Tedesco; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-1561 | | Memo | Memo on OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) w/ references to draft recommendations | OEI Staff | | Deliberative Process |
| HHD900-1562 | | Cover Memo | Cover Memo on OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) w/ references to draft recommendations | OEI Staff | June Gibbs Brown, Inspector General; Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-1563 - HHD9001587 | 6/20/1997 | Draft Report | Draft of OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1588 - HHD900-1615 | 6/26/1997 | Fax of Draft Report | Fax of Draft OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | Robert Vito, Regional Inspector General for Evaluation and Inspection | Lisa Foley, Office of General Counsel, Inspector General Division | Deliberative Process |
| HHD900-1617 | 6/20/1997 | Email | Email re: Drug draft report w/ comments on proposed changes | Linda Ragone, Program Analyst | Robert Brown; Mary Beth Clarke, Program Specialist; Lisa Foley, Office of General Counsel, Inspector General Division; Robert Vito, Regional Inspector General for Evaluation and Inspection | Deliberative Process |
| HHD900-1619 | | Memo | Memo re: OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) w/ references to draft recommendations | OEI Staff | | Deliberative Process |
| HHD900-1620 | | Cover Memo | Cover Memo re: OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) w/ references to draft recommendations | OEI Staff | June Gibbs Brown, Inspector General; Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-1621 - HHD900-1645 | 6/20/1997 | Draft Report | Draft of OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1646 | | Memo | Memo re: OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) w/ references to draft recommendations | OEI Staff | | Deliberative Process |
| HHD900-1647 - HHD900-1648 | 7/16/1997 | Cover Memo | Cover Memo on OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs)  w/ references to draft recommendations | June Gibbs Brown, Inspector General | Bruce C. Vladeck, Administrator- HCFA; John J. Callahan, Asst. Secretary for Management and Budget; David Garrison, Principal Deputy Assistant Secretary for Planning and Evaluation; Richard J. Tarplin, Assistant Secretary for Legislation | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-1649 - HHD900-1651 | 7/16/1997 | Cover Memo | Cover Memo on OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs)  w/ references to draft recommendations | June Gibbs Brown, Inspector General | Bruce C. Vladeck, Administrator- HCFA; John J. Callahan, Asst. Secretary for Management and Budget; David Garrison, Principal Deputy Assistant Secretary for Planning and Evaluation; Richard J. Tarplin, Assistant Secretary for Legislation | Deliberative Process |
| HHD900-1652 | 7/2/1997 | Cover Memo | Cover Memo on OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Vito, Regional Inspector General for Evaluation and Inspection | Robert Brown; Mary Beth Clarke, Program Specialist; Lisa Foley, Office of General Counsel, Inspector General Division; Stuart Wright, Director, Medicare and Medicaid Branch; Barbara Tedesco; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-1653 - HHD900-1655 | 7/2/1997 | Cover Memo | Cover Memo and Attachments on OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Brown; Mary Beth Clarke, Program Specialist; Lisa Foley, Office of General Counsel, Inspector General Division; Stuart Wright, Director, Medicare and Medicaid Branch; Barbara Tedesco; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-1656 - HHD900-1680 | 7/1/1997 | Draft Report | Draft of OEI Report 03-97-00290 (Excessive Medicare Reimbursement for Precription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1681 - HHD900-1685 | | Draft Report | Draft OIG report | OEI Staff | | Deliberative Process |
| HHD900-1686 - HHD900-1690 | | Draft Report | Draft OIG report | OEI Staff | | Deliberative Process |
| HHD900-1691 - HHD900-1694 | | Draft Report | Draft OIG report | OEI Staff | | Deliberative Process |
| HHD900-1695 - HHD900-1698 | | Draft Report | Draft OIG report | OEI Staff | | Deliberative Process |
| HHD900-1699 - HHD900-1704 | 6/14/1993 | Memo | Memo re: "Request for Legal Opinion on Coverage of Outpatient Prescription Drugs Used in Conjunction with Durable Medical Equipment". | Lisa Chase, Office of General Counsel, Inspector General Division | George M. Reeb, Assistant Inspector General for Health Care Financing Audits; Lewis Morris, Deputy Associate General Counsel- OIG | Attorney-Client, Deliberative Process |
| HHD900-1705 - HHD900-1715 | 5/3/1995 | Notes | Notes Summarizing Conference Call | OEI Staff | | Deliberative Process |
| HHD900-1716 - HHD900-1722 | | Notes | Handwritten Notes and Figure Summaries | OEI Staff | | Deliberative Process |
| HHD900-1723 - HHD900-1724 | | Memo | Memo re: Draft of OAS report 06-92-00079 (Medicare Part B - Reimbursement to Providers for Drugs Used in Conjunction with Durable Medical Equipment) | June Gibbs Brown, Inspector General | Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-1725 | | Page of Draft Report | Pages of draft report | OEI Staff | | Deliberative Process |
| HHD900-1740 - HHD900-1743 | | Pages of Draft Report | Pages of draft report | OEI Staff | | Deliberative Process |
| HHD900-1744 - HHD900-1750 | | Pages of Draft Report | Pages of draft report and handwritten summary tables | OEI Staff | | Deliberative Process |
| HHD900-1772 - HHD900-1774 | | Pages of Draft Report | Pages of draft report | OEI Staff | | Deliberative Process |
| HHD900-1786 - HHD900-1788 | | Pages of Draft Report | Pages of draft report | OEI Staff | | Deliberative Process |
| HHD900-1789 | 4/29/1996 | Memo | Memo re: QBP Report--Possible Finding | Amy Sernyak, Program Analyst | Robert Katz, Program Analyst | Deliberative Process |
| HHD900-1793 - HHD900-1795 | | Pages of Draft Report | Pages from draft report w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1804 - HHD900- 1805 | 6/18/1996 | Contact Report | Contact Report re: Discussion with Barbara Tedesco about computing estimates of Improper Medicare Payments for nebulizer equipment billed without drugs | Amy Sernyak, Program Analyst | David Graf, Program Analyst; Robert Katz, Program Analyst; Robert Vito, Regional Inspector General for Evaluation and Inspection | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-1806 - HHD900-1807 | | Pages of Draft Report | Pages of draft report | OEI Staff | | Deliberative Process |
| HHD900-1808 | | Pages of Draft Report | Pages of draft report | OEI Staff | | Deliberative Process |
| HHD900-1809 - HHD900-1811 | 2/26/1996 | Memo | Memo re: Stratified Data Analysis replacing last Wednesday's Memo. | Karen | Amy Sernyak, Robert Vito, Robert Katz | Deliberative Process |
| HHD900-1818 | 7/30/1996 | Memo | Memo re: Revision to Section 3060.D of the Medicare Carriers Manual Concerning Reassignment-ACTION | Thomas Ault, Director, Bureau of Policy Development- HCFA | All Regional Administrators | Deliberative Process |
| HHD900-1819 - HHD900-1823 | 8/12/1996 | Memo | Legal Memo re: Medicare Dispensing Fees Paid to Suppliers of Prescription Drugs Used with Nebulizers | Lisa Foley, Office of General Counsel, Inspector General Division | Robert Vito, Regional Inspector General for Evaluation and Inspection | Attorney-Client |
| HHD900-1824 - HHD900-1825 | | Pages of Draft Report | Pages of draft report | OEI Staff | | Deliberative Process |
| HHD900-1830 - HHD900-1835 | | Memo | Memo re: Draft of Prescription Drugs in the Medicare Program w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1836 - HHD900-1837 | | Notes | Handwritten Notes re: study design | Robert Katz, Program Analyst | Debbie | Deliberative Process |
| HHD900-1838 - HHD9001842 | | Notes | Handwritten Notes re: study design | OEI Staff | | Deliberative Process |
| HHD900-1843 - HHD900-1856 | 7/11/1994 | Memo | Memo re: OAS report 06-92-00079 (Medicare Part B - Reimbursement to Providers for Drugs Used in Conjunction with Durable Medical Equipment) | June Gibbs Brown, Inspector General | Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-1857 - HHD900-1875 | 7/1/1994 | Draft Report | Draft of OAS Report 06-93-00008 (Medicaid Program Savings Through the Use of Therapeutically Equivalent Generic Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1876 - HHD900-1885 | | Draft Report | Draft OIG report | OEI Staff | | Deliberative Process |
| HHD900-1886 - HHD900-1888 | | Investigative File | List of open cases identified re: nebulizers | OEI Staff | | Law Enforcement |
| HHD900-1889 - HHD900-1907 | | Draft Report | Draft OIG Report | OEI Staff | | Deliberative Process |
| HHD900-1908 | 2/24/1995 | Memo | Memo re: Draft Design/Planned February Start of New Inspections for OEI report 03-94-00390 (Medicare Payments for Prescription Drugs Used with Nebulizers) | Penny Thompson, Chief, Health Care Branch- OIG | Kathleen Larson, Acting Director, Management Planning and Analysis Staff | Deliberative Process |
| HHD900-1909 - HHD900-1911 | | Notes | Summary Notes of Entrance Conference | Robert Katz, Program Analyst | File | Deliberative Process |
| HHD900-1912 - HHD9001914 | | Memo | Memo re: Draft report on Nebulizers | OEI Staff | | Deliberative Process |
| HHD900-1915 - HHD900-1917 | | Notes | Notes re: Draft of Multi-Region DME Project | OEI Staff | | Deliberative Process |
| HHD900-1918 - HHD9001920 | 10/14/1994 | Memo | Notes re: Future OIG studies on Durable Medical Equipment Information | Robert Katz, Program Analyst | Penny Thompson, Chief, Health Care Branch- OIG | Deliberative Process |
| HHD900-1921 - HHD900-1923 | | Notes | Notes re: Draft report on Prescription Drugs Used with Nebulizers | OEI Staff | | Deliberative Process |
| HHD900-1924 - HHD900-1937 | 7/11/1994 | Cover Memo | Cover Memo attaching OAS report 06-92-00079 (Medicare Part B - Reimbursement to Providers for Drugs Used in Conjunction with Durable Medical Equipment) | June Gibbs Brown, Inspector General | Bruce C. Vladeck, Administrator- HCFA | Deliberative Process |
| HHD900-1938 - HHD900-1943 | 6/14/1993 | Memo | Memo re: "Request for Legal Opinion on Coverage of Outpatient Prescription Drugs Used in Conjunction with Durable Medical Equipment". | Lisa Chase, Office of General Counsel, Inspector General Division | George M. Reeb, Assistant Inspector General for Health Care Financing Audits; Lewis Morris, Deputy Associate General Counsel- OIG | Attorney- Client, Deliberative Process |
| HHD900-1947 - HHD900-1950 | | Notes | Handwritten Notes re: Entrance conference on Nebulizer drugs | OEI Staff | | Deliberative Process |
| HHD900-1951 - HHD900-1955 | | Draft Report | Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |
| HHD900-1956 - HHD900-1975 | 9/95 | Draft Report | Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-1976 - HHD900-1978 | | Notes | Summary of Exit Conference | Robert Katz, Program Analyst | File | Deliberative Process |
| HHD900-1979 - HHD900-1985 | | Notes | Notes on Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) w/ proposed revisions | OEI Staff | | Deliberative Process |
| HHD900-1986 - HHD900-2012 | 8/21/1995 | Memo | Memo re: Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Brown; Penny Thompson, Chief, Health Care Branch- OIG; Mary Beth Clarke, Program Specialist; Barbara Hyman, | Deliberative Process |
| HHD900-2013 - HHD900-2028 | | Draft Report | Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |
| HHD900-2029 - HHD900-2047 | | Draft Report | Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |
| HHD900-2048 - HHD900-2068 | 9/8/1995 | Draft Report | Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Penny Thompson, Chief, Health Care Branch- OIG | Kathleen Larson, Acting Director, Management Planning and Analysis Staff; Lisa Foley, Office of General Counsel, Inspector General Division; Mary Beth Clark, Program Specialist; Region III | Deliberative Process |
| HHD900-2069 | 10/13/1995 | Draft Report | Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Brown; Penny Thompson, Chief, Health Care Branch- OIG; Mary Beth Clarke, Program Specialist; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-2070 - HHD900-2072 | 10/13/1995 | Draft Report | Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Robert Vito, Regional Inspector General for Evaluation and Inspection | George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Brown; Penny Thompson, Chief, Health Care Branch- OIG; Mary Beth Clarke, Program Specialist; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-2073 - HHD900-2096 | 10/1/1995 | Draft Report | Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |
| HHD900-2097 | | Memo | Memo re: Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | OEI Staff | | Deliberative Process |
| HHD900-2098 - HHD900-2101 | 12/5/1995 | Fax Cover Sheet and Attachment | Fax cover sheet and attachment of comments from HCFA on Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Nola Shanks, HCFA | Mary Beth Clark, Program Specialist | Deliberative Process |
| HHD900-2102 - HHD900-2119 | 1/23/1996 | Fax Cover Sheet and Attachment | Fax cover sheet and attachment of comments from HCFA on Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Tony Franklin | Robert Vito, Regional Inspector General for Evaluation and Inspection | Deliberative Process |
| HHD900-2120 | | Note | Note re: Medicare drug pricing proposal and request for clarification from HCFA | OEI Staff | Mary Beth Clark, Program Specialist | Deliberative Process |
| HHD900-2121 - HHD900-2128 | | Notes | Notes on drug pricing re: 1996 HCFA proposal for Medicare Program Payment for Drugs | OEI Staff | | Deliberative Process |
| HHD900-2135 - HHD900-2141 | 5/15/1996 | Fax Cover Sheet and Attachment | Fax cover sheet and attachment of comments from HCFA on Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Winnie Walker, OIG-OEI | Linda Ragone, Program Analyst;  Mary Beth Clarke, Program Specialist | Deliberative Process |
| HHD900-2142 - HHD900-2148 | 5/15/1996 | Fax Cover Sheet and Attachment | Fax cover sheet and attachment of comments from HCFA on Draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Winnie Walker, OIG-OEI | Linda Ragone, Program Analyst;  Mary Beth Clarke, Program Specialist | Deliberative Process |
| HHD900-2155 - HHD900-2158 | | Memo | Memo to File re: Design methodology teleconference with Brian Ritchie on "Prescription Drugs Used In Nebulizers". | Robert Katz, Program Analyst | File | Deliberative Process |
| HHD900-2159 | 2/28/1995 | Email | Email re: Dr. Zone's comments on design of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Robert Katz, Program Analyst | Robert Vito, Regional Inspector General for Evaluation and Inspection; Linda Ragone, Program Analyst; David Graf, Program Analyst | Deliberative Process |
| HHD900-2160 | 3/17/1995 | Email | Email re: DME data received by Ritchie as data source | Brian Ritchie, Technical Support Staff OEI | Robert Baiocco; Robert Katz, Program Analyst; Robert Vito, Regional Inspector General for Evaluation and Inspection; Robert Brown | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-2161 | 3/17/1995 | Email | Email re: Nebulizers- proposed codes for study | Brian Ritchie, Technical Support Staff OEI | Robert Katz, Program Analyst | Deliberative Process |
| HHD900-2162 | 4/3/1995 | Memo | Memo re: Teleconference with TSS reflecting deliberations on methodology | Robert Katz, Program Analyst | File | Deliberative Process |
| HHD900-2163 - HHD900-2168 | 4/6/1995 | Email with Attachments | Email re: Nebulizers/Drugs reflecting deliberations on appropriate data collection methods | Brian Ritchie, Technical Support Staff OEI | Robert Katz, Program Analyst | Deliberative Process |
| HHD900-2169 - HHD9002172 | 4/7/1995 | Email with Attachments | Email re: Nebulizers/Drugs reflecting deliberations on appropriate data collection methods | Brian Ritchie, Technical Support Staff OEI | Robert Katz, Program Analyst | Deliberative Process |
| HHD900-2173 - HHD900-2174 | 4/14/1995 | Email with Attachments | Email re: Nebulizers/Drugs reflecting deliberations on appropriate data collection methods | Brian Ritchie, Technical Support Staff OEI | Robert Baiocco; Robert Katz, Program Analyst; Robert Vito, Regional Inspector General for Evaluation and Inspection; Robert Brown | Deliberative Process |
| HHD900-2175 - HHD900-2176 | | Notes | Summary of conference call re: sampling methodology | OEI Staff | | Deliberative Process |
| HHD900-2190 - HHD2191 | | Notes | Entrance Conference notes reflecting deliberations on study design | OEI Staff | | Deliberative Process |
| HHD900-2205 - HHD900-2234 | 2/12/1996 | Cover Memo and Attachment | Cover Memo and Attachments on draft of OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | | Robert Vito, Regional Inspector General for Evaluation and Inspection; George Grob, Deputy Inspector General for Evaluation and Inspection; Robert Brown; Penny Thompson, Chief, Health Care Branch- OIG; Mary Beth Clarke, Program Specialist; Barbara Hyman, Program Analyst | Deliberative Process |
| HHD900-2235 | 3/21/1995 | Memo | Memo re: Sharing of Nebulizer information between OAS and OEI | Linda Ragone, Program Analyst | Rob Vito, Deputy Inspector General for Evaluation and Inspection; Robert Katz, Program Analyst | Deliberative Process |
| HHD900-2237 - HHD900-2238 | | Memo | Memo re: Summary of Exit Conference for OEI report 03-94-00390 (Medicare Payments for Nebulizer Drugs) | Robert Katz, Program Analyst | File | Deliberative Process |
| HHD900-2239 - HHD900-2266 | 3/96 | Draft Report | Draft of OEI report 03-94-00392 (A Comparison of Albuterol Sulfate Prices) | OEI Staff | | Deliberative Process |
| HHD900-2274 | 5/27/1998 | Notes | Notes from Exit Conference for OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) | OEI Staff | | Deliberative Process |
| HHD900-2278 | | Notes | Handwritten Notes | OEI Staff | | Deliberative Process |
| HHD900-2312 | 11/5/1998 | Page of Draft Report | Page of draft of methodology for study by Rep. Thomas Barrett of Wisconsin | OEI Staff | | Deliberative Process |
| HHD900-2316 | 6/15/1998 | Memo from OIG to HCFA | Memo transmitting draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) to HCFA from OIG | June Gibbs Brown, Inspector General | Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-2317 | 6/15/1998 | Memo from OIG to HCFA | Memo transmitting draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) to HCFA from OIG | June Gibbs Brown, Inspector General | Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-2319 - HHD900-2322 | 6/15/1998 | Memo from OIG to HCFA | Memo transmitting draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) to HCFA from OIG | June Gibbs Brown, Inspector General | Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-2324 - HHD900-2339 | 6/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) | OEI Staff | | Deliberative Process |
| HHD900-2340 - HHD900-2341 | 10/28/1998 | Memo from HCFA to OIG | Memo from HCFA to OIG providing comments on OIG report 03-97-00293 and responses to OIG recommendations | Nancy-Ann Min DeParle, Administrator- HCFA | June Gibbs Brown, Inspector General | Deliberative Process |
| HHD900-2367 - HHD900-2387 | 11/6/1998 | Draft Cover Memo and Report | Draft of cover memo and final version of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) | June Gibbs Brown, Inspector General | Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-2388 - HHD900-2408 | 11/5/1998 | Draft Cover Memo and Report | Draft of cover memo and final version of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) | June Gibbs Brown, Inspector General | Nancy-Ann Min DeParle, Administrator- HCFA | Deliberative Process |
| HHD900-2409 - HHD900-2425 | 11/3/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) | OEI Staff | | Deliberative Process |
| HHD900-2426 | 5/6/1998 | Notes | Notes from Review Team Meeting on OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) | OEI Staff | | Deliberative Process |
| HHD900-2427 | | Handwritten Note | Note to Rob Vito w/ proposed revisions for OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) | OEI Staff | Robert Vito, Regional Inspector General for Evaluation and Inspection | Deliberative Process |

| Document Number | Date | Type | Description | Author | Distribution | Privileged Designation |
|---|---|---|---|---|---|---|
| HHD900-2428 | 11/10/1998 | Notes | Notes from Review Team Meeting on OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) | OEI Staff | | Deliberative Process |
| HHD900-2429 - HHD900-2441 | 5/6/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) with comments | OEI Staff | | Deliberative Process |
| HHD900-2442 - HHD900-2454 | 5/1/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) with comments | OEI Staff | | Deliberative Process |
| HHD900-2455 - HHD900-2467 | 5/1/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) with comments | OEI Staff | | Deliberative Process |
| HHD900-2468 - HHD900-2476 | 4/22/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) with comments | OEI Staff | | Deliberative Process |
| HHD900-2477 - HHD900-2485 | 4/21/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) with comments | OEI Staff | | Deliberative Process |
| HHD900-2486 - HHD900-2496 | 4/20/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) with comments | OEI Staff | | Deliberative Process |
| HHD900-2497 - HHD900-2506 | 4/15/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) with comments | OEI Staff | | Deliberative Process |
| HHD900-2507 - HHD900-2511 | 4/6/1998 | Draft Report | Draft of OEI report 03-97-00293 (Comparing Drug Reimbursement: Medicare and Department of Veterans Affairs) with comments | OEI Staff | | Deliberative Process |
| HHD900-2512 - HHD900-2530 | 7/17/2000 | Draft Report | Draft of OEI report 03-00-00310 (Medicare Reimbursement of Prescription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-2531 - HHD900-2535 | 3/23/2000 | Inspection Design | Inspection Design for OEI report 03-00-00310 (Medicare Reimbursement of Prescription Drugs) | OEI Staff | | Deliberative Process |
| HHD900-2536 | 4/18/2000 | Notes | Entrance Conference Notes for OEI reports 03-00-00310 (Medicare Reimbursement of Prescription Drugs) and 03-00-00311 (Medicare Reimbursement of Albuterol) | OEI Staff | | Deliberative Process |