| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 2/8/2007 | 3644 | NOTICE by Abbott Laboratories *of Manual Filing Under Seal* (Citera, Toni-Ann) (Entered: 02/08/2007) |
| 2/8/2007 | 3645 | NOTICE by TAP Pharmaceutical Products, Inc. *of Manual Filing Under Seal* (Citera, Toni-Ann) (Entered: 02/08/2007) |
| 2/8/2007 | 3646 | Joint MOTION for Summary Judgment by Immunex Corp..(O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3647 | MEMORANDUM in Support re 3646 Joint MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3648 | Statement of Material Facts L.R. 56.1 re 3646 Joint MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3649 | AFFIDAVIT of Kathleen M. O'Sullivan in Support re 3646 Joint MOTION for Summary Judgment filed by Immunex Corp.. (Attachments: # 1 Exhibit 1-6# 2 Exhibit 7-11# 3 Exhibit 12-14# 4 Exhibit 15-20# 5 Exhibit 21-26# 6 Exhibit 27# 7 Exhibit 28, part 1# 8 Exhibit 28 (part 2) - 29# 9 Exhibit 30# 10 Exhibit 31-32# 11 Exhibit 33-35# 12 Exhibit 36-42# 13 Exhibit 43# 14 Exhibit 44-45# 15 Exhibit 46-47# 16 Exhibit 48-52# 17 Exhibit 53-58# 18 Exhibit 59-62# 19 Exhibit 63-70# 20 Exhibit 71-75# 21 Exhibit 76# 22 Exhibit 77# 23 Exhibit 78-82)(O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3652 | MOTION for Leave to File *Under Seal* by Sicor, Inc..(Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3653 | NOTICE by Sicor, Inc. *To File Under Seal* (Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3655 | Joint MOTION to Seal Document s by Immunex Corp.. (Attachments: # 1)(Sartory, Thomas) (Entered: 02/08/2007) |
| 2/8/2007 | 3658 | NOTICE by Immunex Corp. *of Filing Under Seal* (Sartory, Thomas) (Entered: 02/08/2007) |
| 2/8/2007 | 3662 | MOTION for Summary Judgment by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3663 | MEMORANDUM in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3664 | MOTION for Summary Judgment by Immunex Corp..(O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3665 | Statement of Material Facts L.R. 56.1 re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3666 | MEMORANDUM in Support re 3664 MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3667 | Statement of Material Facts L.R. 56.1 re 3664 MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3669 | AFFIDAVIT of Bryan R. Diederich in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20)(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3670 | AFFIDAVIT of Charles C. Sipos in Support re 3664 MOTION for Summary Judgment filed by Immunex Corp.. (Attachments: # 1 Exhibit A-F# 2 Exhibit G, part 1# 3 Exhibit G, part 2)(O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3673 | Supplemental AFFIDAVIT of Bryan R. Diederich in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Diederich, Bryan) (Entered: 02/08/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 2/8/2007 | 3675 | MOTION to Seal Document 3673 Affidavit in Support of Motion by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3676 | MOTION for Summary Judgment by Pharmacia Corporation, Pharmacia & Upjohn, Inc., Pfizer Inc. (Smith, Mark) Modified on 2/12/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 2/8/2007 | 3678 | AFFIDAVIT of Summanth Addanki in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Attachment)(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3681 | MOTION for Summary Judgment by Sicor, Inc..(Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3683 | MOTION for Summary Judgment *Against the State of Montana* by Johnson & Johnson.(Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3684 | MEMORANDUM in Support re 3681 MOTION for Summary Judgment REDACTED filed by Sicor, Inc.. (Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3685 | MOTION to Transfer Case *Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin* by Immunex Corp..(O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3686 | STATEMENT of facts re 3681 MOTION for Summary Judgment REDACTED. (Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3687 | AFFIDAVIT of Andrew D. Schau in Support re 3683 MOTION for Summary Judgment *Against the State of Montana*, 3682 MOTION for Summary Judgment *Against the State of Nevada*, *with annexed exhibits* filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3688 | DECLARATION re 3681 MOTION for Summary Judgment by Sekret T. Sneed REDACTED by Sicor, Inc.. (Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3689 | DECLARATION re 3685 MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin Declaration of Kathleen M. O'Sullivan in Support of Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3691 | AFFIDAVIT of Jayson S. Dukes in Support re 3683 MOTION for Summary Judgment Against the State of Montana, with annexed exhibits filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3692 | MEMORANDUM in Support re 3683 MOTION for Summary Judgment *Against the State of Montana*, 3682 MOTION for Summary Judgment *Against the State of Nevada* filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3693 | Statement of Material Facts L.R. 56.1 re 3683 MOTION for Summary Judgment *Against the State of Montana*, 3682 MOTION for Summary Judgment *Against the State of Nevada* filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3695 | MOTION for Summary Judgment by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 02/08/2007) |
| 2/8/2007 | 3696 | MEMORANDUM in Support re 3695 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/08/2007) |
| 2/8/2007 | 3697 | Statement of Material Facts L.R. 56.1 re 3695 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/08/2007) |
| 2/8/2007 | 3698 | MOTION for Summary Judgment by Aventis Pharmaceuticals Inc..(Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3699 | MEMORANDUM in Support re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3700 | Statement of Material Facts L.R. 56.1 re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 02/08/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 2/8/2007 | 3701 | AFFIDAVIT in Support re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3702 | AFFIDAVIT in Support re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3706 | MOTION for Summary Judgment *of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc.* by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 02/08/2007) |
| 2/8/2007 | 3707 | DECLARATION re 3695 MOTION for Summary Judgment by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 4-6# 4 Exhibit 11-12)(Schmeckpeper, Katherine) Modified on 2/12/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 2/8/2007 | 3708 | Statement of Material Facts L.R. 56.1 re 3706 MOTION for Summary Judgment of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc. filed by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 02/08/2007) |
| 2/8/2007 | 3709 | MEMORANDUM in Support re 3706 MOTION for Summary Judgment of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc. filed by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 02/08/2007) |
| 2/8/2007 | 3710 | DECLARATION re 3706 MOTION for Summary Judgment *of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc. Declaration of Steven M. Edwards* by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Tab A# 2 Tab B# 3 Tab C# 4 Tab D# 5 Tab E# 6 Tab F# 7 Tab G# 8 Tab H# 9 Tab I (part 1 of 2)# 10 Tab I (part 2 of 2)# 11 Tab J# 12 Tab K# 13 Tab L# 14 Tab M)(Elberg, Jacob) (Entered: 02/08/2007) |
| 2/8/2007 | 3712 | DECLARATION re 3706 MOTION for Summary Judgment *of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc. Merits Report and Declaration of Gregory K. Bell, PH.D. On Behalf of BMS Defendants* by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J)(Elberg, Jacob) (Entered: 02/08/2007) |
| 2/8/2007 | 3722 | MOTION for Summary Judgment by Novartis Pharmaceuticals Corporation.(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3723 | MEMORANDUM in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3724 | Statement of Material Facts L.R. 56.1 re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3725 | AFFIDAVIT of Samuel L. Lonergan in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3726 | NOTICE by Novartis Pharmaceuticals Corporation re 3725 Affidavit in Support of Motion, of Filing Under Seal (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3727 | MOTION for Leave to File *Exhibits 2 and 3 of Lonergan Affidavit Under Seal* by Novartis Pharmaceuticals Corporation.(Budzinski, Brett) Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 2/8/2007 | 3728 | AFFIDAVIT of Michael Conley in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27# 28 Exhibit 28# 29 Exhibit 29)(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3729 | AFFIDAVIT of Thomas Held in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3730 | AFFIDAVIT of Bette Schultz in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3731 | MOTION for Partial Summary Judgment *Against Certain Defendants* by State of Montana.(Berman, Steve) (Entered: 02/08/2007) |
| 2/8/2007 | 3732 | MEMORANDUM in Support re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by State of Montana. (Berman, Steve) (Entered: 02/08/2007) |
| 2/8/2007 | 3733 | MOTION for Summary Judgment by Bayer Corporation.(Raskin, Richard) (Entered: 02/08/2007) |
| 2/8/2007 | 3734 | MEMORANDUM in Support re 3733 MOTION for Summary Judgment filed by Bayer Corporation. (Raskin, Richard) (Entered: 02/08/2007) |
| 2/8/2007 | 3735 | DECLARATION re 3732 Memorandum in Support of Motion *of Jeniphr Breckenridge in Support of the State of Montana's Motion for Partial Summary Judgment Against Certain Defendants* by State of Montana. (Attachments: # 1 Exhibit 1-6# 2 Exhibit 7# 3 Exhibit 8-16# 4 Exhibit 17-26# 5 Exhibit 27-42# 6 Exhibit 43-46# 7 Exhibit 47-57# 8 Exhibit 58)(Berman, Steve) (Entered: 02/08/2007) |
| 2/8/2007 | 3736 | STATEMENT of facts *by Bayer Corporation* . (Raskin, Richard) (Entered: 02/08/2007) |
| 2/8/2007 | 3737 | Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by State of Montana. (Berman, Steve) (Entered: 02/08/2007) |
| 2/8/2007 | 3738 | APPENDIX/EXHIBIT re 3736 Statement of facts, 3734 Memorandum in Support of Motion *(Appendix Part 1)* by Bayer Corporation. (Attachments: # 1 Exhibit Table of Contents# 2 Exhibit A# 3 Exhibit A-1# 4 Exhibit A-2)(Raskin, Richard) (Entered: 02/08/2007) |
| 2/8/2007 | 3739 | APPENDIX/EXHIBIT *(Part 2)* by Bayer Corporation. (Raskin, Richard) (Entered: 02/08/2007) |
| 2/8/2007 | 3740 | EXHIBIT *(Appendix Part 3)* by Bayer Corporation. (Attachments: # 1 Exhibit A-4# 2 Exhibit A-5# 3 Exhibit A-6)(Jones, Jaime) (Entered: 02/08/2007) |
| 2/8/2007 | 3741 | EXHIBIT (Appendix Part 4) by Bayer Corporation. (Attachments: # 1)(Sherman, Robert) (Entered: 02/08/2007) |
| 2/8/2007 | 3742 | EXHIBIT *(Appendix Part 4)* by Bayer Corporation. (Raskin, Richard) (Entered: 02/08/2007) |
| 2/8/2007 | 3743 | EXHIBIT *(Appendix Part 5)* by Bayer Corporation. (Jones, Jaime) (Entered: 02/08/2007) |
| 2/8/2007 | 3744 | EXHIBIT *(Appendix Part 6)* by Bayer Corporation. (Sherman, Robert) (Entered: 02/08/2007) |
| 2/8/2007 | 3745 | EXHIBIT *(Appendix Part 7)* by Bayer Corporation. (Raskin, Richard) (Entered: 02/08/2007) |
| 2/8/2007 | 3746 | EXHIBIT *(Appendix Part 8)* by Bayer Corporation. (Jones, Jaime) (Entered: 02/08/2007) |
| 2/8/2007 | 3747 | EXHIBIT *(Appendix Part 9)* by Bayer Corporation. (Sherman, Robert) (Entered: 02/08/2007) |
| 2/8/2007 | 3748 | MOTION for Summary Judgment by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in Further Support of Defendants' Joint Motion for Summary Judgment, by Fujisawa Healthcare, Inc.. (Attachments: # 1 Fujisawa's MT Statement of Undisputed Material Facts)(Hurst, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3769 | MEMORANDUM in Support re 3676 MOTION for Summary Judgment filed by Pharmacia Corporation, Pfizer Inc., Pharmacia & Upjohn, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/12/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 2/8/2007 | 3770 | STATEMENT of facts re 3676 MOTION for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/12/2007) |
| 2/8/2007 | 3771 | DECLARATION of Eric Gaier re 3676 MOTION for Summary Judgment by Pharmacia Corporation, Pfizer Inc., Pharmacia & Upjohn, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/12/2007) |
| 2/8/2007 | 3772 | DECLARATION of Scott Stempel re 3676 MOTION for Summary Judgment by Pharmacia Corporation, Pfizer Inc., Pharmacia & Upjohn, Inc.. (Attachments: # 1 Exhibit 1-7# 2 Exhibit 8-11# 3 Exhibit 12-14). Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 02/12/2007) |
| 2/8/2007 | 3775 | MEMORANDUM by Fugisawa Healthcare, Inc., Fujisawa USA, Inc. in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 2/8/2007 | 3776 | STATEMENT of facts in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 2/9/2007 | 3750 | DECLARATION re 3775 Memorandum *by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in Further Support of Defendants' Joint Motion for Summary Judgment, for the State of Montana,* by Fujisawa Healthcare, Inc.. (Attachments: # 1 Ex. A# 2 MT Ex. B, pt 1# 3 MT Ex. B pt 2# 4 MT Ex. C pt 1# 5 MT Ex. C pt 2# 6 MT Ex. C pt 3# 7 MT Ex. C pt 4# 8 MT Ex. D pt 1# 9 MT Ex. D pt 2# 10 MT Ex. D pt 3# 11 MT Ex. D pt 4# 12 MT Ex. D pt 5# 13 MT Ex. D pt 6# 14 MT Ex. D pt 7# 15 MT Ex. E pt 1# 16 MT Ex. E pt 2# 17 MT Ex. E pt 3# 18 MT Ex. E pt 4# 19 MT Ex. F# 20 MT Ex. G pt 1# 21 MT Ex. G pt 2# 22 MT Ex. G pt 3# 23 MT Ex. G pt 4# 24 MT Ex. G pt 5# 25 MT Ex. H)(Hurst, Andrew) Modified on 2/13/2007 (Patch, Christine). (Entered: 02/09/2007) |
| 2/9/2007 | 3753 | NOTICE by Astrazeneca Pharmaceuticals LP of Filing Under Seal (Schmeckpeper, Katherine) (Entered: 02/09/2007) |
| 2/9/2007 | 3754 | MOTION for Leave to File Certain Documents Under Seal by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 02/09/2007) |
| 2/9/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 3641 Motion for Leave to File under Seal. (Patch, Christine) (Entered: 02/13/2007) |
| 2/9/2007 |  | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 3627 Motion to Seal. "The memorandum and statement of facts shall not be sealed as good cause has not been shown. I seal all exhibits and declarations until further order of the Court." (Patch, Christine) (Entered: 02/13/2007) |
| 2/12/2007 | 3760 | DECLARATION of Bryan R. Diederich re 3662 MOTION for Summary Judgment by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | 3762 | DECLARATION of Samuel Lonergan re 3722 MOTION for Summary Judgment by Novartis Pharmaceuticals Corporation, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | 3763 | DECLARATION of Kathleen M. O'Sullivan and Exhibits 1-10 in Support of, re 3646 Joint MOTION for Summary Judgment by All Defendants, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | 3765 | DECLARATION of James Duffy in Support, with Exhibits 7-10, in Support of 3707 Declaration of James Duffy re 3695 Motion for Summary Judgment by Astrazeneca Pharmaceuticals LP, filed under seal. (Patch, Christine) Modified on 2/12/2007 (Patch, Christine). (Entered: 02/12/2007) |
| 2/12/2007 | 3759 | DECLARATION re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants by State of Montana, State of Nevada, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 2/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3638 Motion for Leave to File, granting 3655 Motion to Seal Document, granting 3675 Motion to Seal Document, granting 3718 Motion for Leave to File; granting 3727 Motion for Leave to File; granting 3756 Motion for Leave to File; (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3652 Motion for Leave to File under Seal. "Denied except for the exhibits." (Patch, Christine) (Entered: 02/13/2007) |
| 2/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3640 Motion for Leave to File under seal. (Patch, Christine) (Entered: 02/13/2007) |
| 2/12/2007 | | ElectronicClerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 2/12/2007 as to 3190 MOTION for Protective Order and 3598 Emergency MOTION for Protective Order. Rulings made as stated on the record in open court. (Duffy, Marc) (Entered: 02/12/2007) |
| 2/13/2007 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 3190 Motion for Protective Order, for reasons stated on the record in open court on Feb. 12, 2007 and denying 3598 Motion for Protective Order, to the extent that the depositions of Great Falls Clinic and Snyders Drug Stores, Inc. shall take place by telephone in the event that the parties cannot enter into a stipulation as discussed on the record in open court on the same day. (Bowler, Marianne) (Entered: 02/13/2007) |
| 2/13/2007 | 3781 | Statement of Material Facts L.R. 56.1 re 3643 MOTION for Summary Judgment filed by TAP Pharmaceutical Products, Inc.. (Attachments: # 1 Exhibit Ex. 1# 2 Exhibit Ex. 2# 3 Exhibit Ex. 3# 4 Exhibit Ex. 4# 5 Exhibit Ex. 5# 6 Exhibit Ex. 6 (Part 1 of 2)# 7 Exhibit Ex. 6 (Part 2 of 2)# 8 Exhibit Ex. 7 (Redacted)# 9 Exhibit Ex. 8# 10 Exhibit Ex. 9 (Part 1 of 2)# 11 Exhibit Ex. 9 (Part 2 of 2)# 12 Exhibit Ex. 10# 13 Exhibit Ex. 11# 14 Exhibit Ex. 12# 15 Exhibit Ex. 13)(Citera, Toni-Ann) (Entered: 02/13/2007) |
| 2/13/2007 | 3782 | MEMORANDUM in Support re 3643 MOTION for Summary Judgment filed by TAP Pharmaceutical Products, Inc.. (Citera, Toni-Ann) (Entered: 02/13/2007) |
| 2/13/2007 | 3783 | MEMORANDUM in Support re 3642 MOTION for Summary Judgment filed by Abbott Laboratories. (Citera, Toni-Ann) (Entered: 02/13/2007) |
| 2/13/2007 | 3785 | Statement of Material Facts L.R. 56.1 re 3642 MOTION for Summary Judgment filed by Abbott Laboratories. (Attachments: # 1 Exhibit Ex. 1:1-15# 2 Exhibit Ex. 1:16-25# 3 Errata Ex. 1:26-32# 4 Exhibit Ex. 1:33-34# 5 Exhibit Ex. 1:35-42# 6 Exhibit Ex's 2-10# 7 Exhibit Ex's 11-12# 8 Exhibit Ex. 13# 9 Errata Ex. 14:1-15# 10 Errata Ex. 14:16-28)(Citera, Toni-Ann) (Entered: 02/13/2007) |
| 2/13/2007 | 3788 | MOTION for Reconsideration re Order on Motion for Leave to File Under Seal by TAP Pharmaceutical Products, Inc.. (Attachments: # 1 Exhibit A (Part 1 of 2)# 2 Exhibit A (Part 2 of 2)# 3 Exhibit B)(Citera, Toni-Ann) (Entered: 02/13/2007) |
| 2/14/2007 | 3793 | MEMORANDUM in Support re 3681 MOTION for Summary Judgment filed by Sicor, Inc.. (Adams, Pamela) (Entered: 02/14/2007) |
| 2/14/2007 | 3794 | STATEMENT of facts re 3681 MOTION for Summary Judgment by Sicor Inc.. (Adams, Pamela) (Entered: 02/14/2007) |
| 2/14/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3788 Motion for Partial Reconsideration for Leave to File Certain Documents under Seal. (Patch, Christine) (Entered: 02/15/2007) |
| 2/12/2007 | | ElectronicClerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 2/12/2007 as to 3190 MOTION for Protective Order and 3598 Emergency MOTION for Protective Order. Rulings made as stated on the record in open court. (Duffy, Marc) (Entered: 02/12/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 2/13/2007 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 3190 Motion for Protective Order, for reasons stated on the record in open court on Feb. 12, 2007 and denying 3598 Motion for Protective Order, to the extent that the depositions of Great Falls Clinic and Snyders Drug Stores, Inc. shall take place by telephone in the event that the parties cannot enter into a stipulation as discussed on the record in open court on the same day. (Bowler, Marianne) (Entered: 02/13/2007) |
| 2/22/2007 | 3805 | MEMORANDUM in Opposition re 3685 MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 02/22/2007) |
| 2/23/2007 | 3806 | MOTION to Stay *With Baxter's Consent and With Respect to Defendant Baxter Healthcare Corporation and Baxter International Inc. Only, the Class Case and Montana and Nevada Cases* by State of Nevada/State of Montana.(Berman, Steve) (Entered: 02/23/2007) |
| 2/23/2007 | 3807 | DECLARATION re 3806 MOTION to Stay With Baxter's Consent and With Respect to Defendant Baxter Healthcare Corporation and Baxter International Inc. Only, the Class Case and Montana and Nevada Cases OF BETH FEGAN IN SUPPORT OF PLAINTIFFS' MOTION TO STAY by State of Nevada/State of Montana, All Plaintiffs. (Berman, Steve) (Entered: 02/23/2007) |
| 3/5/2007 |  | Judge Patti B. Saris : Electronic ORDER entered granting 3806 Motion to Stay, with Baxter's Consent and with Respect to Defendant Baxter Healthcare Corporations and Baxter International, Inc. Only, the Class Case and Montana and Nevada Cases. (Patch, Christine) (Entered: 03/06/2007) |
| 3/6/2007 |  | ELECTRONIC NOTICE of HEARING on Motion. Hearing re: 3685 Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin set for 3/26/2007 at 4:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 03/06/2007) |
| 3/20/2007 | 3864 | MOTION for Extension of Time *[Montana's and Nevada's Unopposed Motion for Extension of Time For Responding to Defendants' Motions for Summary Judgment* by State of Nevada/State of Montana.(Breckenridge, Jeniphr) (Entered: 03/20/2007) |
| 3/22/2007 | 3868 | Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Sicor, Inc.. (Adams, Pamela) (Entered: 03/22/2007) |
| 3/22/2007 | 3869 | MEMORANDUM in Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Bayer Corporation. (Raskin, Richard) (Entered: 03/22/2007) |
| 3/22/2007 | 3870 | Response by Bayer Corporation *to the State of Montana's L.R. 56.1 Statement of Undsiputed Material Facts in Support of Motion for Partial Summary Judgment Against Certain Defendants*. (Raskin, Richard) (Entered: 03/22/2007) |
| 3/22/2007 | 3871 | Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by TAP Pharmaceutical Products, Inc.. (Citera, Toni-Ann) (Entered: 03/22/2007) |
| 3/22/2007 | 3872 | Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by TAP Pharmaceutical Products, Inc.. (Citera, Toni-Ann) (Entered: 03/22/2007) |
| 3/22/2007 | 3873 | MOTION to Seal Document *(Exhibit 1 to Immunex Corporation's Supplemental Statement of Undisputed Material Facts)* by Immunex Corp..(Ronan, Gary) (Entered: 03/22/2007) |
| 3/22/2007 | 3874 | Counter Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Abbott Laboratories, Pharmacia Corporation, Pfizer Inc.. (Citera, Toni-Ann) (Entered: 03/22/2007) |
| 3/22/2007 | 3875 | MOTION to Seal *(Exhibits 1-4 to the Confidential Declaration of Kathleen M. O'Sullivan) on behalf of All Defendants in the Montana Action* by Immunex Corp..(Ronan, Gary) (Entered: 03/22/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 3/22/2007 | 3876 | NOTICE by Immunex Corp. *of Filing Under Seal (Exhibit 1 to Immunex Corporation's Supplemental Statement of Undisputed Material Facts)* (Ronan, Gary) (Entered: 03/22/2007) |
| 3/22/2007 | 3877 | NOTICE by Immunex Corp. *of Filing Under Seal by All Defendants in the Montana Action (Exhibits 1-4 of the Confidential Declaration of Kathleen M. O'Sullivan)* (Ronan, Gary) (Entered: 03/22/2007) |
| 3/22/2007 | 3878 | MEMORANDUM in Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Abbott Laboratories, Pharmacia Corporation, Pfizer Inc.. (Citera, Toni-Ann) (Entered: 03/22/2007) |
| 3/22/2007 | 3879 | Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Fujisawa Healthcare, Inc.. (Hurst, Andrew) (Entered: 03/22/2007) |
| 3/22/2007 | 3880 | MOTION to Seal by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/22/2007) |
| 3/22/2007 | 3881 | NOTICE by Astrazeneca Pharmaceuticals LP *of Filing Under Seal* (Schmeckpeper, Katherine) (Entered: 03/22/2007) |
| 3/22/2007 | 3882 | MEMORANDUM in Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants [The Johnson & Johnson Defendants' Individual Memorandum in Opposition to the State of Montana's Motion for Partial Summary Judgment] filed by Johnson & Johnson. (Schau, Andrew) (Entered: 03/22/2007) |
| 3/22/2007 | 3883 | Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Dillon, Christopher) (Entered: 03/22/2007) |
| 3/22/2007 | 3884 | Joint Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 03/22/2007) |
| 3/22/2007 | 3885 | Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 03/22/2007) |
| 3/22/2007 | 3886 | Joint Response by Immunex Corp. to 3737 Statement of Material Facts L.R. 56.1 and Supplemental Statement of Undisputed Facts. (O'Sullivan, Kathleen) (Entered: 03/22/2007) |
| 3/22/2007 | 3887 | DECLARATION re 3884 Opposition to Motion *of Kathleen M. O'Sullivan* by Immunex Corp.. (Attachments: # 1 Exhibit 1-6)(O'Sullivan, Kathleen) (Entered: 03/22/2007) |
| 3/22/2007 | 3888 | DECLARATION re 3884 Opposition to Motion Confidential Declaration of Kathleen M. O'Sullivan by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 03/22/2007) |
| 3/22/2007 | 3889 | Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 03/22/2007) |
| 3/22/2007 | 3890 | Opposition re 3731 MOTION for Partial Summary Judgment *Against Certain Defendants* filed by AVENTIS BEHRING, L.L.C.. (Attachments: # 1 Exhibit 1 (Declaration of Eric M. Gaier)# (2) Exhibit 2 (Declaration of Mary Ann Tomasso))(Bierman, Aimee) Additional attachment(s) added on 3/23/2007 (Patch, Christine). (Entered: 03/22/2007) |
| 3/22/2007 | 3891 | Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/22/2007) |
| 3/22/2007 | 3892 | Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment *Against Certain Defendants [Response to the State of Montana's L.R. 56.1 Statement of Undisputed Material Facts]* filed by AVENTIS BEHRING, L.L.C.. (Attachments: # 1 Exhibit 1 (Declaration of Eric M. Gaier)# (2) Exhibit 2 (Declaration of Mary Ann Tomasso))(Bierman, Aimee) Additional attachment(s) added on 3/23/2007 (Patch, Christine). (Entered: 03/22/2007) |
| 3/22/2007 | 3893 | Counter Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/22/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 3/22/2007 | 3894 | Supplemental Statement of Undisputed Material Facts in Support of Response by Immunex Corp. to 3889 Opposition to Motion. (O'Sullivan, Kathleen) (Entered: 03/22/2007) |
| 3/22/2007 | 3895 | Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 03/22/2007) |
| 3/22/2007 | 3898 | Counter Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 03/22/2007) |
| 3/22/2007 | 3899 | MOTION for Leave to File Under Seal by Novartis Pharmaceuticals Corporation.(Budzinski, Brett) (Entered: 03/22/2007) |
| 3/22/2007 | 3900 | NOTICE by Novartis Pharmaceuticals Corporation *of Filing Document Under Seal* (Budzinski, Brett) (Entered: 03/22/2007) |
| 3/22/2007 | 3901 | AFFIDAVIT of Samuel Lonergan *in Opposition to Montana's Motion for Partial Summary Judgment Against Certain Defendants* by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1 (1)# 2 Exhibit 1 (2)# 3 Exhibit 1 (3)# 4 Exhibit 1 (4)# 5 Exhibit 2 (1)# 6 Exhibit 2 (2)# 7 Exhibit 3# 8 Exhibit 4# 9 Exhibit 5# 10 Exhibit 6# 11 Exhibit 7# 12 Exhibit 8 (1)# 13 Exhibit 8 (2)# 14 Exhibit 9 (1)# 15 Exhibit 9 (2))(Budzinski, Brett) (Entered: 03/22/2007) |
| 3/22/2007 | 3902 | MEMORANDUM in Opposition re 3646 Joint MOTION for Summary Judgment filed by State of Montana. (Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3903 | RESPONSE to Motion re 3646 Joint MOTION for Summary Judgment State of Montana's Response To Defendants 56.1 Statement of Undisputed Material Facts In Support of Defendants' Joint Motion For Summary Judgment filed by State of Montana. (Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3904 | DECLARATION re 3902 Memorandum in Opposition to Motion *Declaration of Jeniphr Breckenridge In Support of Plaintiffs' Opposition To Defendants' Joint Motion For Summary Judgment* by State of Montana. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Errata 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14 part 1# 15 Exhibit 14 part 2)(Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3905 | DECLARATION re 3902 Memorandum in Opposition to Motion *Declaration of Dorothy Poulsen In Support of The State of Montana's Opposition To Defendants' Joint Motion For Summary Judgment* by State of Montana. (Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3906 | DECLARATION re 3902 Memorandum in Opposition to Motion *Declaration of Jeff Buska In Support of State of Montana's Opposition To Defendants' Joint Motion For Summary Judgment* by State of Montana. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3907 | DECLARATION re 3902 Memorandum in Opposition to Motion *Declaration of John Chappuis In Support of The State of Montana's Opposition To Defendants' Joint Motion For Summary Judgment* by State of Montana. (Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3908 | DECLARATION re 3902 Memorandum in Opposition to Motion *Declaration of Betty Devaney In Support of State of Montana's Opposition To Defendants' Joint Motion For Summary Judgment* by State of Montana. (Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3914 | Response by Schering Corporation, Warrick Pharmaceuticals Corporation to 3737 Statement of Material Facts L.R. 56.1. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/23/2007) |
| 3/23/2007 | 3926 | Opposition re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 03/23/2007) |
| 3/23/2007 | 3927 | Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 03/23/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 3/23/2007 | | ELECTRONIC NOTICE issued requesting courtesy copy for 3910 Memorandum in Opposition to Motion, 3887 Declaration, 3879 Opposition to Motion, 3893 Statement of Material Facts L.R. 56.1, 3869 Memorandum in Opposition to Motion, 3901 Affidavit,, 3868 Opposition to Motion, 3880 MOTION to Seal, 3913 Declaration,, 3911 Declaration,, 3903 Response to Motion,, 3885 Statement of Material Facts L.R. 56.1, 3875 MOTION to Seal *(Exhibits 1-4 to the Confidential Declaration of Kathleen M. O'Sullivan) on behalf of All Defendants in the Montana Action*, 3898 Statement of Material Facts L.R. 56.1, 3886 Response, 3882 Memorandum in Opposition to Motion,, 3905 Declaration, 3891 Opposition to Motion, 3884 Opposition to Motion, 3877 Notice (Other), 3897 Memorandum in Support of Motion, 3878 Memorandum in Opposition to Motion, 3909 Response, 3889 Opposition to Motion, 3912 Declaration,, 3896 MOTION to Decertify Class 1, 3883 Opposition to Motion, 3888 Declaration, 3876 Notice (Other), 3902 Memorandum in Opposition to Motion, 3906 Declaration,, 3870 Response, 3894 Response, 3904 Declaration,, 3900 Notice (Other), 3881 Notice (Other), 3899 MOTION for Leave to File Under Seal, 3871 Statement of Material Facts L.R. 56.1, 3908 Declaration, 3892 Statement of Material Facts L.R. 56.1,, 3890 Opposition to Motion,, 3874 Statement of Material Facts L.R. 56.1, 3895 Opposition to Motion, 3873 MOTION to Seal Document (Exhibit 1 to Immunex Corporation's Supplemental Statement of Undisputed Material Facts), 3907 Declaration, 3872 Opposition to Motion. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office by. These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF. (Patch, Christine) (Entered: 03/23/2007) |
| 3/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3864 Motion for Extension of Time for Responding to Defendants' Motions for Summary Judgment. (Patch, Christine) (Entered: 03/27/2007) |
| 3/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3875 Motion for Leave to File Certain Exhibits Under Seal (Patch, Christine) (Entered: 03/27/2007) |
| 3/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3873 Motion for Leave to File a Certain Exhibit Under Seal. (Patch, Christine) (Entered: 03/27/2007) |
| 3/26/2007 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 3/26/2007 re 3685 MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin filed by Immunex Corp. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 03/26/2007) |
| 4/4/2007 | | ELECTRONIC NOTICE OF RESCHEDULED Motion Hearing. The Summary Judgment Motion Hearing re: Montana and Nevada previously set for 5/2/07 has been RESCHEDULED to5/1/07 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 04/04/2007) |
| 4/4/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3899 Motion for Leave to File under Seal. (Patch, Christine) (Entered: 04/05/2007) |
| 4/5/2007 | 3997 | MOTION to Strike 3905 Declaration OF DOROTHY POULSEN by Immunex Corp..(O'Sullivan, Kathleen) (Entered: 04/05/2007) |
| 4/5/2007 | 4000 | DECLARATION re 3997 MOTION to Strike 3905 Declaration *OF DOROTHY POULSEN OF KATHLEEN O'SULLIVAN* by Immunex Corp.. (Attachments: # 1 Exhibit Exhibits to OSullivan Decl)(O'Sullivan, Kathleen) (Entered: 04/05/2007) |
| 4/5/2007 | 4002 | REPLY to Response to Motion re 3646 Joint MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 04/05/2007) |
| 4/5/2007 | 4003 | DECLARATION re 4002 Reply to Response to Motion *Supplemental Decl of Kathleen O'Sullivan* by Immunex Corp.. (Attachments: # 1 Exhibit Exhibits 1-3 to O'Sullivan Supp Decl)(O'Sullivan, Kathleen) (Entered: 04/05/2007) |
| 4/5/2007 | 4004 | Statement of Material Facts L.R. 56.1 re 3646 Joint MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 04/05/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 4/5/2007 | 4005 | Counter Statement of Material Facts L.R. 56.1 re 3646 Joint MOTION for Summary Judgment in Response to State's Additional Facts filed by Abbott Laboratories. (Citera, Toni-Ann) (Entered: 04/05/2007) |
| 4/5/2007 | 4006 | Counter Statement of Material Facts L.R. 56.1 re 3646 Joint MOTION for Summary Judgment in Response to State's Additional Facts filed by TAP Pharmaceutical Products, Inc.. (Citera, Toni-Ann) (Entered: 04/05/2007) |
| 4/5/2007 | 4009 | Statement of Material Facts L.R. 56.1 re 3662 MOTION for Summary Judgment in Response to State of Montana's L.R. 56.1 Statement of Additional Facts Relied Upon in Opposition to Defendants' Joint Motion for Summary Judgment filed by Schering Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 04/05/2007) |
| 4/5/2007 | 4011 | Statement of Material Facts L.R. 56.1 re 3646 Joint MOTION for Summary Judgment, 3748 MOTION for Summary Judgment *by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in Further Support of Defendants' Joint Motion for Summary Judgment, FUJISAWA'S RESPONSE TO MONTANA'S ADDITIONAL FACTS RELIED UPON IN MONTANA'S OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT,* filed by Fujisawa Healthcare, Inc.. (Hurst, Andrew) (Entered: 04/05/2007) |
| 4/5/2007 | 4015 | REPLY to Response to Motion re 3676 MOTION for Summary Judgment filed by Pfizer Inc., Pharmacia & Upjohn, Inc.. (Smith, Mark) (Entered: 04/05/2007) |
| 4/5/2007 | 4018 | Response by Johnson & Johnson *(The Johnson & Johnson Defendants' Individual Response To "Additional Facts Relied Upon By Montana In Response to Defendants['] Motion For Summary Judgment")*. (Attachments: # 1 Exhibit 1# 2 Exhibit 2 Part 1# 3 Exhibit 2 Part 2# 4 Exhibit 3)(Schau, Andrew) (Entered: 04/05/2007) |
| 4/5/2007 | 4025 | Statement of Material Facts L.R. 56.1 re 3695 MOTION for Summary Judgment Response to the Additional Facts Relied Upon By the State of Montana in Response to Defendants' Motion for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 4/5/2007 | 4026 | DECLARATION *of James J. Duffy in Support of Defendant AstraZeneca Pharmaceuticals LP's Individual Rule 56.1 Response to the Additional Facts Relied Upon By the State of Montana in Response to Defendants' Motion for Summary Judgment* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1# 2 Errata 2)(Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 4/5/2007 | 4028 | NOTICE by Immunex Corp. re 4004 Statement of Material Facts L.R. 56.1 ERRATA (O'Sullivan, Kathleen) (Entered: 04/05/2007) |
| 4/12/2007 | 4054 | MOTION for Extension of Time to April 26, 2007 to File *Responses to Certain Defendants' Motions* by State of Nevada/State of Montana.(Breckenridge, Jeniphr) (Entered: 04/12/2007) |
| 4/17/2007 | 4065 | MOTION for Extension of Time to April 26, 2007 to File Response/Reply as to 3997 MOTION to Strike 3905 Declaration *OF DOROTHY POULSEN*, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, *Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment* by State of Nevada/State of Montana.(Breckenridge, Jeniphr) (Entered: 04/17/2007) |
| 4/17/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4054 Motion for Extension of Time to Respond to Certain Defendants' Motions (Patch, Christine) (Entered: 05/30/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 4/18/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4065 Motion for Extension of Time to File Response/Reply re 3997 MOTION to Strike 3905 Declaration *OF DOROTHY POULSEN*, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, *Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment*. Responses due by 4/26/2007. (Filo, Jennifer) (Entered: 04/19/2007) |
| 4/19/2007 | 4068 | Opposition re 4065 MOTION for Extension of Time to April 26, 2007 to File Response/Reply as to 3997 MOTION to Strike 3905 Declaration *OF DOROTHY POULSEN*, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, *Declarations of Charles Duarte* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 04/19/2007) |
| 4/19/2007 | | ELECTRONIC NOTICE CANCELING HEARING. The Montana and Nevada summary judgment hearing scheduled for May 1, 2007 is canceled pending further order of the Court regarding remand. (Alba, Robert) (Entered: 04/19/2007) |
| 4/25/2007 | 4078 | Joint Opposition re 3997 MOTION to Strike 3905 Declaration *OF DOROTHY POULSEN*, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, *Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment* filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/25/2007) |
| 4/25/2007 | 4079 | DECLARATION re 4078 Opposition to Motion, *Declaration of Jeniphr Breckenridge In Support of Montana and Nevada's Joint Opposition To Defendants' Motions To Strike The Declarations of Dorothy Poulsen, Charles Duarte and Coleen Lawrence* by State of Nevada/State of Montana. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Berman, Steve) (Entered: 04/25/2007) |
| 4/26/2007 | 4083 | Opposition re 3642 MOTION for Summary Judgment Montana's Memorandum In Opposition To Defendant Abbott Laboratories' Motion For Summary Judgment filed by State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4084 | Response by State of Montana *Montana's Response To Defendant Abbott Laboratories' Local Rule 56.1 Statement of Undisputed Material Facts In Support of Its Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4085 | Opposition re 3698 MOTION for Summary Judgment States of Nevada and Montana's Opposition To Defendant Aventis Pharmaceuticals Inc.'s Motion For Partial Summary Judgment filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4086 | Response by State of Nevada/State of Montana *States of Nevada and Montana's Response To Defendant Aventis Pharmaceuticals Inc.'s Local Rule 56.1 Statement of Undisputed Material Facts In Support of Its Motion For Partial Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4087 | Opposition re 3695 MOTION for Summary Judgment, 3703 MOTION for Summary Judgment *Montana and Nevada's Joint Opposition To Defendant AstraZeneca Pharmaceuticals LP's Motions For Summary Judgment* filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4088 | Response by State of Nevada/State of Montana *Nevadas Response To Local Rule 56.1 Statement of Undisputed Material Facts In Further Support of Defendant AstraZeneca Pharmaceuticals LP's Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 4/26/2007 | 4089 | Response by State of Nevada/State of Montana *Montana's Response To Local Rule 56.1 Statement of Undisputed Material Facts In Further Support of Defendant AstraZeneca Pharmaceuticals LP's Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4090 | Opposition re 3733 MOTION for Summary Judgment *Montana's Opposition To Bayer's Motion For Summary Judgment* filed by State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4091 | Response by State of Montana *Montana's Response To Bayer's Local Rule 56.1 Statement of Undisputed Facts In Support of Defendant Bayer's Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4092 | Opposition re 3749 MOTION for Summary Judgment *by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in further support of Defendants' Joint Motion for Summary Judgment*, , 3748 MOTION for Summary Judgment *by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in Further Support of Defendants' Joint Motion for Summary Judgment,* filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4094 | Response by State of Montana *Montana's Response To Fujisawa Healthcare, Inc.'s and Fujisawa USA, Inc.'s Supplemental Statement of Undisputed Material Facts In Support of Defendants' Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4095 | Opposition re 3664 MOTION for Summary Judgment *Montana and Nevada's Opposition To Defendant Immunex Corporation's Motion For Summary Judgment* filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4096 | Response by State of Nevada/State of Montana *Montana and Nevada's Response To Statement of Undisputed Material Facts In Support of Defendant Immunex Corporation's Individual Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4097 | Opposition re 3713 MOTION for Summary Judgment, 3722 MOTION for Summary Judgment *Nevada and Montana's Opposition To Novartis Pharmaceuticals Corporation's Motions For Summary Judgment* filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4099 | Response by State of Montana *State of Montana's Response To Local Rule 56.1 Statement of Undisputed Facts In Support of Novartis Pharmaceuticals Corporation's Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4101 | Opposition re 3676 MOTION for Summary Judgment *Montana's Opposition To Pfizer and Pharmacia's Motion For Summary Judgment* filed by State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4102 | Response by State of Montana *Montana's Response To Local Rule 56.1 Statement of Undisputed Facts In Support of Pfizer's and Pharmacia's Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4103 | Opposition re 3643 MOTION for Summary Judgment *Montana's Opposition To Defendant Tap Pharmaceutical Products Inc.'s Motion For Summary Judgment* filed by State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4104 | Response by State of Montana *State of Montana's Response To Defendant Tap Pharmaceutical Products Inc.'s Local Rule 56.1 Statement of Undisputed Material Facts In Support of Its Motion For Summary Judgment*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4107 | Opposition re 3706 MOTION for Summary Judgment of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc. filed by State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4108 | Response by State of Montana *Montana's Response To Local Rule 56.1 Statement of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Coproration and Apothecon, Inc.*. (Berman, Steve) (Entered: 04/26/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 4/26/2007 | 4109 | Opposition re 3683 MOTION for Summary Judgment *Against the State of Montana*, 3682 MOTION for Summary Judgment *Against the State of Nevada* filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4110 | Response by State of Nevada/State of Montana *Nevada and Montana's Response To The Johnson & Johnson Defendants' Individual L.R. 56.1 Statement of Undisputed Material Facts*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4111 | Opposition re 3662 MOTION for Summary Judgment Montana and Nevada's Opposition To Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Motion For Summary Judgment as To Nevada and Montana Actions filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4112 | Response by State of Nevada/State of Montana *Montana and Nevada's Response To Statement of Undisputed Material Facts In Support of Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Motion For Summary Judgment as To Nevada and Montana Actions*. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4113 | DECLARATION *of Jeniphr Breckenridge In Support of The States of Nevada and Montana's Memoranda In Opposition To The Individual Defendants' Motions For Summary Judgment* by State of Nevada/State of Montana. (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4-6# 3 Exhibit 7-15# 4 Exhibit 16-26# 5 Exhibit 27-33# 6 Errata 34-40# 7 Exhibit 41-44# 8 Exhibit 45-54# 9 Exhibit 55-60# 10 Exhibit 61-69# 11 Exhibit 70-79# 12 Exhibit 80# 13 Exhibit 81-84# 14 Exhibit 85-86)(Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4117 | CORRECTED STATEMENT of Material Facts L.R. 56.1 re 3662 MOTION for Summary Judgment in Response to State of Montana's L.R. 56.1 Statement of Additional Facts Relied Upon in Opposition to Defendants' Joint Motion for Summary Judgment filed by Schering Corporation, Warrick Pharmaceuticals Corporation. THIS DOCUMENT IS AN AMENDED DOCUMENT TO 4009. (Filo, Jennifer) (Entered: 04/27/2007) |
| 4/30/2007 | 4126 | Joint MOTION to Dismiss *FOR DISMISSAL OF SICOR INC* by State of Nevada/State of Montana. (Attachments: # (1) Text of Proposed Order)(Berman, Steve) Additional attachment(s) added on 5/2/2007 (Patch, Christine). (Entered: 04/30/2007) |
| 5/1/2007 | 4127 | APPENDIX/EXHIBIT re 3736 Statement of facts by Bayer Corp.. (Attachments: # 1 Appendix Corrected Tab A - A-1# 2 Appendix Corrected Tab A-2# 3 Appendix Corrected Tab A-3 (Part 1)# 4 Appendix Corrected Tab A-3 (Part 2)# 5 Appendix Corrected Tab A-3 (Part 3)# 6 Appendix Corrected Tab A-3 (Part 4)# 7 Appendix Corrected Tab B# 8 Appendix Corrected Tab C# 9 Appendix Corrected Tab D-1# 10 Appendix Corrected Tab D-2 (Part 1)# 11 Appendix Corrected Tab D-2 (Part 2)# 12 Appendix Corrected Tab D-3# 13 Appendix Corrected Tabs E-1 - E-3)(Raskin, Richard) (Entered: 05/01/2007) |
| 5/2/2007 | 4139 | MOTION for Leave to File *REPLIES TO MONTANA AND NEVADA'S JOINT OPPOSITION TO DEFENDANTS' MOTIONS TO STRIKE THE DECLARATIONS OF DOROTHY POULSEN, CHARLES DUARTE AND COLEEN LAWRENCE* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Klemeyer, Carisa) (Entered: 05/02/2007) |
| 5/2/2007 | 4141 | REPLY to Response to Motion re 3997 MOTION to Strike 3905 Declaration *OF DOROTHY POULSEN* filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 05/02/2007) |
| 5/7/2007 | 4210 | Judge Patti B. Saris : ORDER of Dismissal of Sicor, Inc. entered re 4126 Joint MOTION to Dismiss FOR DISMISSAL OF SICOR INC filed by State of Nevada/State of Montana (Patch, Christine) (Entered: 05/16/2007) |
| 5/7/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4126 Motion to Dismiss (Patch, Christine) (Entered: 05/09/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 5/7/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4139 Motion for Leave to File Replies to Montana and Nevada's Joint Opposition to Defendants' Motions to Strike the Declarations of Dorothy Poulsen, Charles Duarte and Coleen Lawrence. (Patch, Christine) (Entered: 05/10/2007) |
| 5/10/2007 | 4164 | MEMORANDUM in Support re 3662 MOTION for Summary Judgment as to Nevada and Montana Actions (Memorandum in Further Support) filed by Schering Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 05/10/2007) |
| 5/10/2007 | 4165 | REPLY to Response to Motion re 3664 MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 05/10/2007) |
| 5/10/2007 | 4166 | Response by Immunex Corp. to 3667 Statement of Material Facts L.R. 56.1. (O'Sullivan, Kathleen) (Entered: 05/10/2007) |
| 5/10/2007 | 4167 | REPLY to Response to Motion re 3643 MOTION for Summary Judgment filed by TAP Pharmaceutical Products, Inc.. (Attachments: # 1 Exhibit Pre-Trial Hearing Transcript)(Citera, Toni-Ann) (Entered: 05/10/2007) |
| 5/10/2007 | 4168 | REPLY to Response to Motion re 3642 MOTION for Summary Judgment filed by Abbott Laboratories. (Citera, Toni-Ann) (Entered: 05/10/2007) |
| 5/10/2007 | 4169 | REPLY to Response to Motion re 3683 MOTION for Summary Judgment *Against the State of Montana*, 3682 MOTION for Summary Judgment *Against the State of Nevada* filed by Johnson & Johnson. (Schau, Andrew) (Entered: 05/10/2007) |
| 5/10/2007 | 4170 | AFFIDAVIT of Andrew D. Schau in Support re 3683 MOTION for Summary Judgment *Against the State of Montana*, 3682 MOTION for Summary Judgment *Against the State of Nevada* filed by Johnson & Johnson. (Schau, Andrew) (Entered: 05/10/2007) |
| 5/10/2007 | 4171 | REPLY to Response to Motion re 3706 MOTION for Summary Judgment *of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc.* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Ryan, Jennifer) (Entered: 05/10/2007) |
| 5/10/2007 | 4172 | REPLY to Response to Motion re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 05/10/2007) |
| 5/10/2007 | 4173 | REPLY to Response to Motion re 3676 MOTION for Summary Judgment filed by Pharmacia Corporation, Pfizer Inc., Pharmacia & Upjohn, Inc.. (Attachments: # 1 Local Rule 56.1 Reply Statement# 2 McPhillips Declaration# 3 Stempel Declaration# 4 Engels Declaration# 5 Exhibit 15# 6 Exhibit 16# 7 Exhibit 17)(Smith, Mark) (Entered: 05/10/2007) |
| 5/10/2007 | 4174 | MEMORANDUM in Support re 3695 MOTION for Summary Judgment (Memorandum in Further Support) filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 05/10/2007) |
| 5/10/2007 | 4175 | Supplemental Statement of Material Facts L.R. 56.1 re 3695 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 05/10/2007) |
| 5/10/2007 | 4176 | DECLARATION *of James J. Duffy in Support of the Individual Reply of Defendant AstraZeneca Pharmaceuticals LP in Further Support of its Motion for Summary Judgment* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3-5# 3 Errata 6-10# 4 Exhibit 11-15)(Schmeckpeper, Katherine) (Entered: 05/10/2007) |
| 5/10/2007 | 4182 | REPLY to Response to Motion re 3733 MOTION for Summary Judgment filed by Bayer Corp.. (Raskin, Richard) (Entered: 05/10/2007) |
| 5/10/2007 | 4184 | DECLARATION re 4182 Reply to Response to Motion *for Summary Judgment* by Bayer Corp.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D: 1-2# 5 Exhibit D: 3-5# 6 Exhibit D: 6-7# 7 Exhibit D: 8-10# 8 Exhibit D: 11-12# 9 Exhibit D: 13-14# 10 Exhibit D: 15# 11 Exhibit D: 16-17# 12 Exhibit D: 18-19# 13 Exhibit D: 20-22# 14 Exhibit E# 15 Exhibit F# 16 Exhibit G)(Raskin, Richard) (Entered: 05/10/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 5/10/2007 | 4185 | REPLY to Response to Motion re 3749 MOTION for Summary Judgment *by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in further support of Defendants' Joint Motion for Summary Judgment,* , 3748 MOTION for Summary Judgment *by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in Further Support of Defendants' Joint Motion for Summary Judgment, [Fujisawa's Reply in Support of its Montana and Nevada Individual Memoranda In Support of Defendants' Motion for Summary Judgment]*, filed by Fujisawa Healthcare, Inc.. (Hurst, Andrew) (Entered: 05/10/2007) |
| 5/10/2007 | 4186 | STATEMENT of facts *: Fujisawa's Reply to Montana's Response to Fujisawa's Supplemental Statement of Undisputed Facts in Support of Motions for Summary Judgment,* . (Hurst, Andrew) (Entered: 05/10/2007) |
| 5/10/2007 | 4188 | REPLY to Response to Motion re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4189 | Supplemental Statement of Material Facts L.R. 56.1 re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4190 | MOTION for Leave to File *Under Seal* by Novartis Pharmaceuticals Corporation.(Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4191 | NOTICE by Novartis Pharmaceuticals Corporation *of Filing Under Seal* (Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4192 | DECLARATION re 4188 Reply to Response to Motion *of Samuel N. Lonergan* by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1(A)# 2 Exhibit 1(B)# 3 Exhibit 1(C)# 4 Exhibit 1(D)# 5 Exhibit 1(E)# 6 Exhibit 1(F)# 7 Exhibit 2# 8 Exhibit 3# 9 Exhibit 4(A)# 10 Exhibit 4(B)# 11 Exhibit 4(C))(Budzinski, Brett) (Entered: 05/10/2007) |
| 5/17/2007 | 4212 | STATEMENT of facts *MONTANA'S SUPPLEMENTAL RESPONSE TO BAYER'S LOCAL RULE 56.1 STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF BAYER'S MOTION FOR SUMMARY JUDGMENT*. (Berman, Steve) (Entered: 05/17/2007) |
| 6/21/2007 | 4368 | MOTION to Continue *Plaintiffs' Motion to Continue the Stay, with Baxter's Consent and with Respect to Defendant Baxter Healthcare Corporation and Baxter International Inc. Only, the Class Case and Montana and Nevada Cases* by All Plaintiffs.(Berman, Steve) Motions referred to Marianne B. Bowler. (Entered: 06/21/2007) |
| 6/28/2007 | 4421 | MOTION to Dismiss MOTION FOR DISMISSAL OF DEY, INC. by State of Nevada/State of Montana. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 06/28/2007) |
| 7/2/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4368 Motion to Continue the Stay. (Patch, Christine) (Entered: 07/02/2007) |
| 7/17/2007 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Status Conference re: Track II held on 7/17/2007. Track I counsel reports on mediation re: Montana, Nevada, Pennsylvania, Illinois, Mississippi, California, Florida, Kentucky, Ohio, South Carolina, and New York. Counsel to submit proposed order of reference for mediation. Court and Track II counsel discuss scheduling issues. Court discusses issues to be heard at August 9 hearing. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 07/17/2007) |
| 7/24/2007 | 4497 | Joint MOTION to Dismiss MOTION FOR DISMISSAL OF TAP PHARMACEUTICAL PRODUCTS INC. by State of Montana, State of Nevada. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 07/24/2007) |
| 7/24/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4421 Motion for Dismissal of Dey, Inc. (Patch, Christine) (Entered: 07/26/2007) |
| 8/3/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4497 Joint Motion to Dismiss Tap Pharmaceutical Products, Inc. (Patch, Christine) (Entered: 08/06/2007) |

| Date Filed | Dkt. # | Docket Entry |
|---|---|---|
| 9/5/2007 | 4700 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, denying (3662 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Warrick Pharmaceuticals Corporation, Schering-Plough Corporation, (3681 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Sicor, Inc., (3722 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation, (3676 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Pharmacia Corporation, Pfizer Inc., Pharmacia & Upjohn, Inc., (3733 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Bayer Corporation, (3643 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by TAP Pharmaceutical Products, Inc., (3642 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Abbott Laboratories, (3674 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Sicor, Inc., (3706 in 1:01-cv-12257-PBS) MOTION for Summary Judgment *of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc.* filed by Apothecon, Inc., Oncology |
|  |  | Therapeutics Network Corp., Bristol-Myers Squibb Company, (3713 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation, (3664 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Immunex Corp., (3630 in 1:01-cv-12257-PBS) Joint MOTION for Summary Judgment on behalf of Nevada II Defendants filed by Warrick Pharmaceuticals Corporation, Schering-Plough Corporation, (3659 in 1:01-cv-12257-PBS) MOTION for Partial Summary Judgment filed by Pfizer Inc., (3646 in 1:01-cv-12257-PBS) Joint MOTION for Summary Judgment filed by Immunex Corp., (3703 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP, (3698 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc., (3685 in 1:01-cv-12257-PBS) MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin filed by Immunex Corp., (3683 in 1:01-cv-12257-PBS) MOTION for Summary Judgment Against the State of Montana filed by Johnson & |
|  |  | Johnson, (3695 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. Associated Cases: 1:01-cv-12257-PBS, 1:02-cv-12084-PBS, 1:02-cv-12086-PBS(Patch, Christine) (Entered: 09/11/2007) |
| 9/5/2007 | 4709 | AMENDED Order of Reference for Alternative Dispute Resolution. (Patch, Christine) (Entered: 09/12/2007) |
| 9/12/2007 | 4707 | AMENDED ORDER, Amendment to (4700 in 1:01-cv-12257-PBS, 4700 in 1:01-cv-12257-PBS) Memorandum & ORDER. Associated Cases: 1:01-cv-12257-PBS, 1:02-cv-12084-PBS, 1:02-cv-12086-PBS (Patch, Christine) (Entered: 09/12/2007) |
| 9/12/2007 | 4708 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, granting (3685 in 1:01-cv-12257-PBS) MOTION to Transfer Case *Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin* filed by Immunex Corp. Associated Cases: 1:01-cv-12257-PBS, 1:02-cv-12084-PBS, 1:02-cv-12086-PBS(Patch, Christine) (Entered: 09/12/2007) |
| 9/12/2007 |  | Reopen Document 3685 MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin (Patch, Christine) (Entered: 09/12/2007) |