# Exhibit A

| Date | Docket # | Docket Entry |
|---|---|---|
| 10/16/2002 | 179 | Notice of Certified copy of Transfer order, re: State of Nevada, Montana, v. Abbott, American Home Products, filed. (ms) (Entered: 11/04/2002) |
| 10/18/2002 | 156 | Notice of copy of conditional order of transfer re: State of Montana, Nevada v. Abbott, American Home Products , filed. (ms) (Entered: 10/22/2002) |
| 10/29/2002 | 225 | Judge Patti B. Saris. Order of consolidation entered, This court hereby consolidates the following civil action 02cv12084PBS, 02cv12085PBS, 02cv12086PBS with civil action 01cv12257PBS. All future pleadings will be docketed in civil action 01cv12257 which has been designated the lead case. cc/cl cc/cl. [EOD Date 11/8/02] (ms) (Entered: 11/08/2002) |
| 11/4/2002 | 188 | Motion by B. Braun Medical Inc in 1:01-cv-12257 to dismiss Master consolidated complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/4/2002 | 203 | Motion by Pfizer, Inc. in 1:01-cv-12257 to dismiss Master complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/4/2002 | 205 | Motion by Pharmacia Corp. in 1:01-cv-12257, Pharmacia & Upjohn in 1:01-cv-12257 to dismiss master complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/4/2002 | 211 | Motion by Bristol-Myers Squibb in 1:01-cv-12257 to dismiss complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/4/2002 | 215 | Motion by All Defendants in 1:01-cv-12257 to dismiss Master complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/22/2002 | 252 | Notice of appearance of attorney for State of Montana in 1:01-cv-12257, State of Nevada in 1:01-cv-12257 by Thomas M. Sobol, filed. (ms) (Entered: 11/25/2002) |
| 11/22/2002 | 252 | Notice of appearance of attorney for State of Montana in 1:01-cv-12257, State of Nevada in 1:01-cv-12257 by Steve W. Berman, filed. (ms) (Entered: 11/25/2002) |
| 11/22/2002 | 255 | Motion by State of Nevada in 1:01-cv-12257 to remand and request for oral argument , filed. (ms) (Entered: 11/25/2002) |
| 11/22/2002 | 256 | Memorandum by State of Nevada in 1:01-cv-12257 in support of [255-1] motion to remand and request for oral argument , filed. (ms) (Entered: 11/25/2002) |
| 11/22/2002 | 257 | Declaration of Steve W. Berman in 1:01-cv-12257, re: [255-1] motion to remand and request for oral argument , filed. c/s (ms) (Entered: 11/25/2002) |
| 12/27/2002 | 305 | Memorandum by All Defendants in 1:01-cv-12257 in opposition to State of Nevadas [255-1] motion to remand and request for oral argument , filed. (ms) (Entered: 12/30/2002) |
| 12/27/2002 | 306 | Declaration of Juliet S. Sorenson, re: [305-1]State of Nevadas opposition memorandum, filed. (ms) (Entered: 12/30/2002) |
| 1/6/2003 | 311 | Memorandum by State of Nevada in 1:01-cv-12257 in support of [255-1] motion to remand and request for oral argument , filed. (ms) (Entered: 01/08/2003) |
| 1/29/2003 | 324 | Judge Patti B. Saris. Notice of Motion Hearing: Motion hearing set for 2:00 3/7/03 for [255-1] motion to remand and request for oral argument, set for 2:00 3/7/03 for [251-1] motion to remand. cc/cl (ms) (Entered: 02/03/2003) |
| 3/18/2003 | | Case file received from the transferring district of Nevada State of Nevada V. American Home products 02-202 USDC# 02-12086. State of Nevada V. Abbott Laboratories 02-0800 USDC# 02cv12085. (ms) (Entered: 03/20/2003) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 6/11/2003 | 379 | Judge Patti B. Saris : MEMORANDUM AND ORDER entered re: motion to remand. The Court denies deft Pharmacia Corps Objection to the Mags Judges Report and recommendation regarding Pltfs motion to remand. Allows Pltf State of Minnesota's motion to remand and orders civil action 03-10069 Minnesota remanded to District court of the Fourth Judicial District, County of Hennepin, Minnesota. The court denies Minnesota's request for attys fees. The court Denies Pltfs State of Montana's motion to remand. The Court Allows in part and Denies in part Pltf State of Nevadas motion to remand and orders civil action 02-12085 Nevada remanded to the second Judicial District Court Washoe County, Nevada. (Simeone, Maria) (Entered: 06/11/2003) |
| 8/4/2003 | 452 | MOTION for Leave to File amended complaint under seal by State of Nevada.(Simeone, Maria) (Entered: 08/04/2003) |
| 8/12/2003 | 463 | MOTION for entry of Scheduling order by All Defendants, All Plaintiffs.(Simeone, Maria) (Entered: 08/13/2003) |
| 8/13/2003 | 470 | Judge Patti B. Saris : SCHEDULING ORDER ENTERED re: 463 motion for scheduling order by the State of Montana and Nevada: A hearing on motions to dismiss is set for 12/3/03 at 2:00pm(Simeone, Maria) Modified on 8/19/2003 (Simeone, Maria). (Entered: 08/19/2003) |
| 9/2/2003 | 489 | MOTION for Protective Order to maintain the confidentiality of portions of the amended Master consolidated complaint, and the Montana and Nevada II amended complaints (not opposed) by All Defendants.(Simeone, Maria) (Entered: 09/03/2003) |
| 9/2/2003 | 490 | MEMORANDUM in Support re 489 MOTION for Protective Order filed by All Defendants. (Simeone, Maria) (Entered: 09/03/2003) |
| 9/2/2003 | 491 | MOTION to Seal exhibit C to 490 memorandum in support of motion for a protective order by All Defendants.(Simeone, Maria) (Entered: 09/03/2003) |
| 9/3/2003 | 495 | Joint MOTION to Compel Discovery by All Plaintiffs.(Simeone, Maria) (Entered: 09/08/2003) |
| 9/3/2003 | 496 | MEMORANDUM in Support re 495 MOTION to Compel filed by All Plaintiffs. (Attachments: # 1Declaration w/exhibits of Steven W. Berman)(Simeone, Maria) (Entered: 09/08/2003) |
| 9/3/2003 | 609 | DECLARATION of Arden Buettner re 490 Memorandum in Support of Motion for protective order by All Defendants. (Attachments: # 1 Decl. of Kathleen O' Sullivan in support of deft motion for Proto# 2 Affidavit of Michael Sellars in support of Deft motion for a protective order)(Simeone, Maria) (Entered: 11/14/2003) |
| 9/4/2003 | | Judge Patti B. Saris : electronic ORDER entered entered 489 Motion for Protective Order. File the Amcc and state complaints with the sections containing the ''confidential'' or ''highly Confidential'' information underlined. This will facilitate my ruling. (Simeone, Maria) (Entered: 09/04/2003) |
| 9/4/2003 | | Judge Patti B. Saris : Electronic ORDER entered denying 491 Motion to Seal. Denied. The Declarations do not appear confidential. The motion to file exhibit C under seal is DENIED. (Simeone, Maria) (Entered: 09/04/2003) |
| 9/12/2003 | 505 | MOTION to Compel Pltfs to respond to juristictional discovery requests by All Defendants.(Simeone, Maria) (Entered: 09/16/2003) |
| 9/12/2003 | 506 | MEMORANDUM in Support re 505 MOTION to Compel filed by Astrazeneca PLC, Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Pharmacia Corp., SmithKline Beecham Corporation. (Simeone, Maria) (Entered: 09/16/2003) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 9/15/2003 | 508 | DEFT SPECIFIC MEMORANDUM in Support re: motions to dismiss: [211] Motion to Dismiss, [203] Motion to Dismiss, [188] Motion to Dismiss, [205] Motion to Dismiss, [215] Motion to Dismiss filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Pharmacy, Aventis S.A., B. Braun Medical Inc., Baxter Healthcare Corp., Baxter International, Inc., Bayer Corp., Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Dey LP, Glaxosmithkline, PLC, Immunex Corp., Novartis Pharmaceuticals, Pfizer, Inc., Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp, State of California, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation. (Simeone, Maria) Additional attachment(s) added on 9/17/2003 (Simeone, Maria). Additional attachment(s) added on 11/4/2003 (Hurley, Virginia). (Entered: 09/16/2003) |
| 9/15/2003 | 513 | Response in opposition to deft specific 508 Memorandum in Support of Motion to dismiss. (Simeone, Maria) (Entered: 09/16/2003) |
| 9/15/2003 | 515 | AFFIDAVIT of Thomas Sobol in Support re 512 Memorandum in Opposition to Motion to dismiss master consolidated complaint. (Simeone, Maria) (Entered: 09/16/2003) |
| 9/15/2003 | 521 | Objection by Fujisawa to 505 Pltfs Joint MOTION to Compel discovery and notice of Failure to serve.(Simeone, Maria) Modified on 9/17/2003 (Simeone, Maria). (Entered: 09/16/2003) |
| 9/15/2003 | 523 | MOTION to Dismiss the State of Montana's Second amended complaint and the State of Nevada's Amended complaint. by All Defendants.(Simeone, Maria) (Entered: 09/16/2003) |
| 9/15/2003 | 524 | APPENDIX of Exhibits re 523 MOTION to Dismiss by All Defendants. (Simeone, Maria) (Entered: 09/16/2003) |
| 9/15/2003 | 551 | Deft-Specific MEMORANDA in Support re 523 MOTION to Dismiss filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Pharmacy, Bayer Corp., Berlax Laboratories, Inc., Biogen, Inc., Eli Lilly and Company, Forest Pharmaceuticals, Inc., Merck & Co., Inc., Novartis Pharmaceuticals, Pfizer, Inc., Pharmacia & Upjohn, Inc., Pharmacia Corp., Purdue Pharma L.P., Reliant Pharmaceaticals, LLC, Sanofi-Synthelabo, Inc., Schering-Plough,Corp, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation. (Attachments: # (1) cont deft specific memoranda)(Simeone, Maria) (Entered: 09/25/2003) |
| 9/17/2003 | 528 | NOTICE of filings of the Amcc and state Complaints UNDER SEAL as requested in order on motion for protective by All Defendants re: Order on Motion for Protective Order, (Simeone, Maria) Modified on 9/17/2003 (Simeone, Maria). Re: Nevada, Montana, Amd Cmp (Entered: 09/17/2003) |
| 9/17/2003 | 538 | RESPONSE to Motion re 522 MOTION for a case management order corrdinating discovery filed by State of Montana, State of Nevada. (Attachments: # 1 Exhibit A)(Simeone, Maria) (Entered: 09/22/2003) |
| 9/18/2003 | 537 | NOTICE of Hearing on Motion to dismiss re: State of Montana and State of Nevada: This hearing will also include the motion to dismiss by the County of Suffolk, NY. 523 MOTION to Dismiss: Motion Hearing set for 12/12/2003 02:00 PM in Courtroom 13 before Judge Patti B. Saris. (Simeone, Maria) (Entered: 09/22/2003) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 9/18/2003 | | Elcetronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 9/18/2003 on various Motions to Remand, and scheduling issues. Court hears argument of counsel on State of California's Motion to Remand. Court denies without prejudice State of California's Motion to Remand. Court hears argument on New York and Connecticut Remand Motions. Court reschedules 12/3/03 Hearing on State of Montana and Nevada Motions to Dismiss, along with County of Suffolk - New York, for 12/12/03 at 2:00 p.m. Court addresses Proposed Case management Order No. 8. Court accepts Proposed Case Management Order No. 8 without prejudice. Parties to confer and submit a revised Case Management Order No. 8. Motions to Dismiss in California Relator case will be heard at the 11/21/03 hearing. (Court Reporter Marie Cloonan.) (Alba, Robert) (Entered: 09/18/2003) |
| 9/19/2003 | 556 | Judge Patti B. Saris : ORDER entered I deny the motion to maintain the confidentiality of the information highlighted in pink on the grounds that deft have failed t demonstrate good cause....(Simeone, Maria) (Entered: 09/25/2003) |
| 9/22/2003 | 543 | NOTICE of Correction by Defts re 523 MOTION to Dismiss which inadvertently included the names of two defts that did not join the motion to dismiss. (Simeone, Maria) (Entered: 09/24/2003) |
| 9/23/2003 | 550 | Letter from Peter Gelhaar responding to the courts inquiry concerning deft motion for protective order. (Simeone, Maria) (Entered: 09/25/2003) |
| 9/23/2003 | | Judge Patti B. Saris : Electronic ORDER entered denying 495 Motion to Compel. Denied for the reasons stated in court. (Simeone, Maria) (Entered: 09/26/2003) |
| 9/26/2003 | 560 | MEMORANDUM of law in Support of joint opposition re 495 MOTION to Compel juristictional discovery filed by Rice & Thompson. (Simeone, Maria) (Entered: 09/30/2003) |
| 9/30/2003 | 922 | AMENDED COMPLAINT against Amgen Inc., Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Aventis Behring LLC, Aventis Pharma, Aventis Pharmacy, Aventis S.A., Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Centocor, Inc., Fujisawa Healthcare, Inc., Gensia Sicor Pharmaceuticals, Inc., Immunex Corp., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Novartis Pharmaceuticals, Ortho Biotech Products, L.P., Pfizer, Inc., Schering-Plough,Corp, Sicor, Inc., Watson Pharmaceuticals, Inc., Zeneca, Inc. , filed by State of Nevada. (Attachments: # 1 Pages 31-60# 2 Pages 61-90# 3 Pages 91-120# 4 Pages 121-147)(Patch, Christine) Modified on 7/15/2004 (Patch, Christine). Entered on docket as motion to seal (No. 452) was denied on 9/30/03. (Entered: 07/15/2004) |
| 9/30/2003 | | Judge Patti B. Saris : ORDER entered ENDORSEMENT: re: 452 Nevadas Motion to file amended complaint under seal. Denied. (Simeone, Maria) (Entered: 09/30/2003) |
| 9/30/2003 | | Judge Patti B. Saris : Endorsed ORDER entered granting 408 Motion for Leave to File a reply brief to Minn. and Nevada's opposition (Simeone, Maria) (Entered: 10/07/2003) |
| 10/3/2003 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 505 Motion to Compel. Allowed with respect to plaintiffs participation in an Erisa plan. Denied with respect to Medicare. (Simeone, Maria) (Entered: 10/07/2003) |
| 10/7/2003 | 575 | AFFIDAVIT of Michael Sellers in support of Defts motion for a protective order to maintain the confidentiality of portions of the amended Master Consolidated complaint and the Montana and Nevada II Amended complaints. (Simeone, Maria) (Entered: 10/10/2003) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 10/10/2003 | 577 | MEMORANDUM in Opposition re: 509 MOTIONS to Dismiss, 467 MOTION to Dismiss filed by State of Montana, State of Nevada. (Attachments: # 1 part 2 pgs 31-60)(Simeone, Maria) (Entered: 10/15/2003) |
| 10/10/2003 | 578 | Joint MEMORANDUM in Opposition re 509 MOTION to Dismiss, 467 MOTION to Dismiss filed by State of Montana, State of Nevada. (Simeone, Maria) (Entered: 10/15/2003) |
| 10/28/2003 | 589 | MOTION for Extension of Time for filing of deft and pltfs surreply on defts motion to dismiss the state of Montana's second amended complaint and the State of Nevada's amended complaint by All Defendants.(Simeone, Maria) (Entered: 10/29/2003) |
| 10/30/2003 | | Judge Patti B. Saris : Electronic ORDER entered granting 589 Motion for Extension of Time for filing of defts reply and plaintiffs surreply on defts motion to dismiss the state of Montana and Nevada second amended complaint (Simeone, Maria) (Entered: 10/31/2003) |
| 11/7/2003 | 602 | Consolidated Reply MEMORANDUM in Support re 523 defts MOTION to Dismiss filed by All Defendants. (Simeone, Maria) (Entered: 11/10/2003) |
| 11/7/2003 | 604 | Deft-Specific MEMORANDUM in Support re 509 MOTION to Dismiss, 523 MOTION to Dismiss filed by All Defendants. (Attachments: # 1 part 2# 2 part #3)(Simeone, Maria) (Entered: 11/10/2003) |
| 11/25/2003 | 624 | MEMORANDUM in Opposition re 523 defts MOTION to Dismiss filed by State of Montana, State of Nevada. (Simeone, Maria) Additional attachment(s) added on 11/26/2003 (Simeone, Maria). (Entered: 11/26/2003) |
| 12/3/2003 | 629 | NOTICE by Fujisawa Healthcare, Inc., Fujisawa USA, Inc. of Joinder in defts motion to Dismiss re 509 MOTION to Dismiss (Simeone, Maria) (Entered: 12/04/2003) |
| 12/22/2003 | 665 | Letter from Steve Berman to Judge Saris re: remanding the Nevada and Montana cases. (Simeone, Maria) (Entered: 12/29/2003) |
| 1/5/2004 | 681 | Defts Supplemental Brief in support of supplemental juristiction by All Defendants. (Simeone, Maria) (Entered: 01/07/2004) |
| 1/9/2004 | 682 | Letter from Judge Saris to Secretary Thompson requesting an amicus brief. (Simeone, Maria) (Entered: 01/09/2004) |
| 1/9/2004 | 683 | MOTION for Leave to File Memorandum as Amicus Curiae in Opposition to the Defendants' Motions to Dismiss on the Grounds of Preemption by Commonwealth of Massachusetts.(Heidlage, Richard) (Entered: 01/09/2004) |
| 3/4/2004 | 719 | MOTION for Extension of Time to 03/18/2004 to File amicus brief by All Plaintiffs.(Henderson, George) (Entered: 03/04/2004) |
| 3/18/2004 | 743 | MEMORANDUM OF LAW by Secretary of Health and Human Services. (Henderson, George) Additional attachment(s) added on 3/19/2004 (Patch, Christine). (Entered: 03/18/2004) |
| 4/1/2004 | 766 | RESPONSE to Motion re 765 MOTION for Clarification re 756 Case Management Order No. 10, filed by State of Montana, State of Nevada. (Patch, Christine) (Entered: 04/05/2004) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 4/9/2004 | 793 | Response by Abbott Laboratories, Amgen Inc., Apothecon, Astrazeneca PLC, Aventis Behring LLC, Aventis Pharma, B.Braun of America, Baxter Healthcare Corp., Bayer Corporation, Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Bristol-Myers Squibb Company, Centocor, Inc., Dey LP, Gensia Sicor Pharmaceuticals, Inc., Hoechst Marion Roussel, Inc., Immunex Corp., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Novartis Pharmaceuticals, Oncology Therapeutics Network Corp., Ortho Biotech Products, L.P., Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp, Sicor, Inc., SmithKline Beecham Corporation, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation to 743 Memorandum of Law, 683 MOTION for Leave to File Memorandum as Amicus Curiae in Opposition to the Defendants' Motions to Dismiss on the Grounds of Preemption. (Attachments: # 1 Exhibit Exhibits in Support of Defendants' Brief in Response to the Amicus Curiae Briefs of the United States and the Commonwealth of Massachusetts)(Kosto, Seth) (Entered: 04/09/2004) |
| 4/16/2004 | 802 | First MOTION for Leave to File Reply by USA on behalf of Sec'y of Health & Human Services by All Plaintiffs.(Henderson, George) (Entered: 04/16/2004) |
| 4/23/2004 | 809 | BRIEF by All Plaintiffs US Reply Brief as Amicus Curiae. (Attachments: # 1)(Henderson, George) (Entered: 04/23/2004) |
| 6/10/2004 | 866 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER allowing in part and denying in part 523 MOTION to Dismiss the State of Montana's Second amended complaint and the State of Nevada's Amended complaint filed by All Defendants. "Nevada's state RICO claim (Count IV) is dismissed. Montana's False Claims Act "Best Price" claims (Count IV) are dismissed. Montana's Medicaid Fraud Act (Count III) "Best Price" claims are dismissed against all Defendants and with respect to all drugs except GSK Group's Flonase and Paxil, Bayer's Cipro and Adalat CC, AstraZeneca's Zoladex, and Pfizer's Lipitor. Nevada's "Best Price" Medicaid claims (Count V) are dismissed against all Defendants and with respect to all drugs except AstraZeneca's Zoladex and Pfizer's Lipitor. The court dismisses the claims against TAP withoud prejudice and Montana's claims against Bayer covered by the settlement with prejudice."(Patch, Christine) (Entered: 06/14/2004) |
| 6/22/2004 | 876 | Assented to MOTION for Extension of Time to July 12, 2004 to Answer State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint by All Defendants.(Fowler, Lucy) (Entered: 06/22/2004) |
| 6/24/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 876 Motion for Extension of Time to Answer the State of Montana's Second Amended Complaint and the State of Nevada's Amended Complaint. (Patch, Christine) (Entered: 06/29/2004) |
| 7/12/2004 | 897 | ANSWER to Complaint State of Nevada's Amended Complaint by Astrazeneca Pharmaceuticals LP, Zeneca Inc. (Attachments: # 1 Pages 30 to 43)(Fowler, Lucy) Modified on 7/13/2004 (Patch, Christine). (Entered: 07/12/2004) |
| 7/12/2004 | 902 | *Fujisawa Healthcare, Inc.'s and Fujisawa USA, Inc.'s ANSWER to Complaint of the States of Nevada by Fujisawa Healthcare, Inc..(Hurst, Andrew) (Entered: 07/12/2004)* |
| 7/12/2004 | 903 | ANSWER to Complaint (State of Nevada's Amended Complaint) by Immunex Corp..(Ronan, Gary) (Entered: 07/12/2004) |
| 7/12/2004 | 905 | ANSWER to Complaint State of Nevada's Amended Complaint by Schering-Plough,Corp.(Therien, John) (Entered: 07/12/2004) |
| 7/12/2004 | 906 | ANSWER to Complaint State of Nevada's Amended Complaint by Warrick Pharmaceuticals Corporation.(Therien, John) (Entered: 07/12/2004) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 7/12/2004 | 907 | ANSWER to Complaint (Amended) by State of Nevada by Pfizer, Inc..(Smith, Mark) Additional attachment(s) added on 7/19/2004 (Patch, Christine). (Entered: 07/12/2004) |
| 7/12/2004 | 910 | ANSWER to Complaint [State of Nevada's Second Amended] by Aventis Pharma, Hoechst Marion Roussel, Inc.. (Attachments: # 1)(Bierman, Aimee) (Entered: 07/12/2004) |
| 7/12/2004 | 913 | ANSWER to Complaint (Amended) by the State of Nevada by Novartis Pharmaceuticals.(Green, Karen) (Entered: 07/12/2004) |
| 7/12/2004 | 915 | ANSWER to Complaint [State of Nevada Amended] by Aventis Behring LLC. (Attachments: # 1)(Bierman, Aimee) (Entered: 07/12/2004) |
| 7/12/2004 | 924 | ANSWER to Amended Complaint of State of Nevada by Johnson & Johnson. (Attachments: # 1 Part 2 of 2)(Patch, Christine) (Entered: 07/15/2004) |
| 7/13/2004 | 921 | Consent MOTION for Extension of Time to 07/19/04 to File Answer State of Montana's Second Amended Complaint by Sicor, Inc.. (Attachments: # 1 Text of Proposed Order)(Hack, Elizabeth) (Entered: 07/13/2004) |
| 7/14/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 921 Motion for Extension of Time to Answer the State of Montana's Second Amended Complaint and the State of Nevada's Amended Complaint by Sicor, Inc.. (Patch, Christine) (Entered: 07/14/2004) |
| 7/19/2004 | 931 | ANSWER to Amended Complaint of State of Nevada by Sicor, Inc..(Hack, Elizabeth) (Entered: 07/19/2004) |
| 7/19/2004 | 934 | MOTION to Dismiss for Lack of Jurisdiction and Improper Service [Nevada's Amended Complaint] by B.Braun of America.(Kass, Colin) (Entered: 07/19/2004) |
| 8/2/2004 | 948 | NOTICE by B.Braun of America of Withdrawal as Moot Its Motion to Re-Dismiss the State of Nevada's Amended Complaint (Kass, Colin) (Entered: 08/02/2004) |
| 8/3/2004 | | Motions terminated: 934 MOTION to Dismiss for Lack of Jurisdiction and Improper Service [Nevada's Amended Complaint] filed by B.Braun of America. (Patch, Christine) (Entered: 08/03/2004) |
| 11/24/2004 | 1187 | MOTION to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, by Watson Pharmaceuticals, Inc..(Farquhar, Douglas) Additional attachment(s) added on 11/29/2004 (Patch, Christine). Modified on 11/29/2004 (Patch, Christine). (Entered: 11/24/2004) |
| 11/24/2004 | 1190 | MEMORANDUM in Support re 1187 MOTION to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, filed by Watson Pharmaceuticals, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 11/29/2004) |
| 11/24/2004 | 1191 | DECLARATION of Douglas Farquhar re 1187 MOTION to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, by Watson Pharmaceuticals, Inc. Re-entered by Court staff to correct data entry. (Patch, Christine) (Entered: 11/29/2004) |
| 11/29/2004 | | Notice of correction to docket made by Court staff. Correction: Document No. 1187 corrected because: Memorandum in Support and Declaration should have been filed as separate documents. Please see Document Nos. 1190 and 1191 for corrected versions. (Patch, Christine) (Entered: 11/29/2004) |
| 12/8/2004 | 1220 | Opposition re 1187 MOTION to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration, filed by All Plaintiffs. (Attachments: # 1 Exhibit Exhibits A through G)(Sobol, Thomas) (Entered: 12/08/2004) |

10758738_1.XLS

| Date | Docket # | Docket Entry |
|---|---|---|
| 12/8/2004 | 1221 | DECLARATION re 1220 Opposition to Motion, Declaration of Edward Notargiacomo in Support of Plaintiffs? State of Montana and State of Nevada's Opposition to Defendant Watson Pharmaceuticals, Inc's Motion to Dismiss by State of Montana, State of Nevada. (Sobol, Thomas) (Entered: 12/08/2004) |
| 12/16/2004 | 1228 | MOTION for Leave to File Reply Memorandum by Watson Pharmaceuticals, Inc.. (Attachments: # 1 Exhibit Reply Memorandum in Support of Motion to Dismiss# 2 Affidavit Supplemental Declaration of Douglas B. Farquhar)(Farquhar, Douglas) (Entered: 12/16/2004) |
| 12/17/2004 | 1257 | REPLY Memorandum in Support of 1187 MOTION to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration, filed by Watson Pharmaceuticals, Inc.. (Attachments: # 1 Declaration of Douglas B. Farquhar)(Patch, Christine) (Entered: 12/21/2004) |
| 12/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1228 Motion for Leave to File Reply Memorandum in Support of Motion to Dismiss the State of Montana's Second Amended Complaint and the State of Nevada's Amended Complaint. (Patch, Christine) (Entered: 12/21/2004) |
| 3/14/2005 | 1430 | NOTICE of Hearing: Case Management Conference set for 4/8/2005 02:15 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 03/16/2005) |
| 4/8/2005 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Case Management Conference held on 4/8/2005. Court addresses scheduling and case management issues with regard to Montana, Nevada, and New York Counties cases. (Court Reporter Deborah Joyce.) (Alba, Robert) (Entered: 04/08/2005) |
| 4/21/2005 | 1501 | MOTION for Order to to Enter Case Management Order No. 15 by State of Montana, State of Nevada. (Attachments: # 1 Text of Proposed Order Proposed Case Management Order No. 15)(Berman, Steve) (Entered: 04/21/2005) |
| 4/22/2005 | 1503 | MOTION for Order Case Management Order 15 by All Defendants, and response to 1501 Motion for Case Management Order 15 (Attachments: # 1 Text of Proposed Order)(Fowler, Lucy) Modified on 4/25/2005 (Patch, Christine). (Entered: 04/22/2005) |
| 4/25/2005 | 1506 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 15 entered (Patch, Christine) (Entered: 04/27/2005) |
| 4/25/2005 | 1511 | Judge Patti B. Saris : ORDER entered. ORDER consolidating cases(Patch, Christine) (Entered: 05/02/2005) |
| 6/16/2005 | 1557 | Judge Patti B. Saris: ORDER entered REFERRING 1187 MOTION to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration, filed by Watson Pharmaceuticals, Inc., to Magistrate Judge Marianne B. Bowler(Alba, Robert) (Entered: 06/16/2005) |
| 7/1/2005 | | NOTICE of Hearing on Motion; 1187 Watson Pharmaceuticals, Inc.'s Motion to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration: Motion hearing set for 7/14/2005 at 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 07/01/2005) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 7/14/2005 | | Electronic clerk's notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion hearing held on 7/14/2005; 1439 Motion to Dismiss The Second Amended Master Consolidated Class Action Complaint filed by B. Braun Medical Inc. and 1187 Motion to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration, filed by Watson Pharmaceuticals, Inc.; The court hears argument on the motions and takes the matters under advisement.(Court Reporter Judith Twomey.)(Saccoccio, Dianalynn) (Entered: 07/14/2005) |
| 7/29/2005 | 1623 | MOTION to Compel Discovery from Plaintiffs the State of Nevada and the State of Montana by SmithKline Beecham Corporation. (Attachments: # 1 Exhibit Part 1# 2 Exhibit Part 2)(Kosto, Seth) (Entered: 07/29/2005) |
| 8/1/2005 | 1627 | STATUS REPORT Status Report August 1, 2005 by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 08/01/2005) |
| 8/12/2005 | 1644 | Opposition re 1623 MOTION to Compel Discovery from Plaintiffs the State of Nevada and the State of Montana filed by State of Montana, State of Nevada. (Berman, Steve) (Entered: 08/12/2005) |
| 8/16/2005 | | NOTICE of Hearing on Motion: 1597 Motion to Compel Disclosure by Plaintiffs and for Extension of Time to Comply with July 8, 2005 Order, 1581 Motion to Set Aside Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca, 1621 Motion to Compel Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs, 1601 Motion to Compel Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme", 1623 Motion to Compel Discovery from Plaintiffs the State of Nevada and the State of Montana, 1593 Motion to Compel The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents: Motion hearing set for 9/19/2005 at 11:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) Modified on 8/16/2005 (Saccoccio, Dianalynn). (Entered: 08/16/2005) |
| 9/1/2005 | 1696 | STATUS REPORT Status Report September 1, 2005 by All Plaintiffs, All Defendants. (Sobol, Thomas) (Entered: 09/01/2005) |
| 9/19/2005 | | Electronic clerk's notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion Hearing held on 9/19/2005; 1634 Motion for Protective Order To Prohibit The Depositions of Attorneys Ursula Bartels and Adrianna Carter filed by SmithKline Beecham Corporation, 1623 Motion to Compel Discovery from Plaintiffs the State of Nevada and the State of Montana filed by SmithKline Beecham Corporation, 1597 Motion to Compel Disclosure by Plaintiffs and for Extension of Time to Comply with July 8, 2005 Order filed by All Defendants, 1581 Motion to Set Aside Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca filed by All Plaintiffs, 1593 Motion to Compel The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents filed by All Plaintiffs and 1601 Motion to Compel Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme" filed by SmithKline Beecham Corporation; The court hears argument on the motions and ruli |
| 10/14/2005 | 1778 | Joint Defs Memo of Law In Oppos to Plfs Remand to State Court filed by Alpharma, Inc., Purepac Pharmaceutical Co., Alpharma, Inc., Purepac Pharmaceutical Co.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Fleder, John) Additional attachment(s) added on 10/19/2005 (Patch, Christine). Modified on 10/19/2005 (Patch, Christine). (Entered: 10/14/2005) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 12/7/2005 | 1941 | Emergency MOTION to Preserve Evidence, MOTION for Contempt by SmithKline Beecham Corporation, Glaxosmithkline. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Hobart, Geoffrey) (Entered: 12/07/2005) |
| 12/7/2005 | 1942 | MOTION to Expedite Briefing Schedule and Oral Argument On Def's Motion for An Order Holding Plaintiffs In Contempt, For Preservation of Potentially Relevant Documents, And For An Accounting Of Spoliated Documents by SmithKline Beecham Corporation.(Hobart, Geoffrey) (Entered: 12/07/2005) |
| 12/8/2005 | 1948 | Opposition re 1942 MOTION to Expedite Briefing Schedule and Oral Argument On Def's Motion for An Order Holding Plaintiffs In Contempt, For Preservation of Potentially Relevant Documents, And For An Accounting Of Spoliated Documents OPPOSITION OF THE STATES OF NEVADA AND MONTANA TO DEFENDANTS' MOTION FOR EXPEDITED BRIEFING SCHEDULE AND ORAL ARGUMENT ON DEFENDANTS' MOTION FOR AN ORDER HOLDING PLAINTIFFS IN CONTEMPT, FOR PRESERVATION OF POTENTIALLY RELEVANT DOCUMENTS, AND FOR AN ACCOUNTING OF SPOLIATED DOCUMENTS filed by State of Nevada/State of Montana, State of Nevada/State of Montana. (Berman, Steve) (Entered: 12/08/2005) |
| 12/8/2005 | 1949 | DECLARATION re 1948 Opposition to Motion,, OF JENIPHR BRECKENRIDGE IN SUPPORT OF OPPOSITION TO DEFENDANTS' MOTION FOR EXPEDITED BRIEFING SCHEDULE AND ORAL ARGUMENT by State of Nevada/State of Montana. (Berman, Steve) (Entered: 12/08/2005) |
| 12/12/2005 | 1958 | MOTION for Leave to File Reply Memorandum In Support of Motion for Expedited Briefing Schedule And Oral Argument by SmithKline Beecham Corporation. (Attachments: # 1 Reply Memorandum In Support of Motion for Expedited Briefing Schedule And Oral Argument)(Hobart, Geoffrey) (Entered: 12/12/2005) |
| 12/15/2005 | 1962 | Opposition re 1958 MOTION for Leave to File Reply Memorandum In Support of Motion for Expedited Briefing Schedule And Oral Argument filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 12/15/2005) |
| 12/21/2005 | 1978 | Opposition re 1941 Emergency MOTION to Preserve Evidence MOTION for Contempt MOTION for Contempt OPPOSITION OF THE STATES OF NEVADA AND MONTANA TO DEFENDANTS' MOTION FOR AN ORDER HOLDING PLAINTIFFS IN CONTEMPT, FOR PRESERVATOIN OF POTENTIALLY RELEVANT DOCUMENTS, AND FOR AN ACCOUNTING OF SPOLIATED DOCUMENTS filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 12/21/2005) |
| 12/21/2005 | 1979 | DECLARATION re 1978 Opposition to Motion, OF JENIPHR BRECKENRIDGE IN SUPPORT OF OPPOSITION TO DEFENDANTS' MOTION FOR EXPEDITED BRIEFING SCHEDULE AND ORAL ARGUMENT by State of Nevada/State of Montana. (Berman, Steve) Additional attachment(s) added on 1/4/2006 (Patch, Christine). (Entered: 12/21/2005) |
| 1/4/2006 | 1999 | Judge Marianne B. Bowler: ORDER entered. REPORT AND RECOMMENDATION RE: 1187 MOTION to Dismiss State of Montana's Second Amended Complaint and State of Nevada's Amended Complaint, with supporting Memorandum and Declaration, filed by Watson Pharmaceuticals, Inc., Recommendation: ALLOWED. RE: 1439 MOTION to Dismiss The Second Amended Master Consolidated Class Action Complaint filed by B. Braun Medical Inc., ALLOWED Objections to R&R due by 1/19/2006(Feeney, Eileen) (Entered: 01/04/2006) |

10758738_1.XLS

| Date | Docket # | Docket Entry |
|---|---|---|
| 1/6/2006 | 2014 | MOTION for Leave to File Reply Brief in Support of their Emergency Motion for an Order Holding Plaintiffs in Contempt, for Preservation of Potentially Relevant Documents, and for an Accounting of Spoliated Documents by SmithKline Beecham Corporation.(Hobart, Geoffrey) (Entered: 01/06/2006) |
| 1/6/2006 | 2015 | REPLY to Response to Motion re 1941 Emergency MOTION to Preserve Evidence MOTION for Contempt MOTION for Contempt , for Preservation of Potentially Relevant Documents filed by SmithKline Beecham Corporation. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit)(Hobart, Geoffrey) (Entered: 01/06/2006) |
| 1/11/2006 | 2024 | Opposition re 2014 MOTION for Leave to File Reply Brief in Support of their Emergency Motion for an Order Holding Plaintiffs in Contempt, for Preservation of Potentially Relevant Documents, and for an Accounting of Spoliated Documents filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 01/11/2006) |
| 1/20/2006 | 2064 | Joint MOTION to Amend CMO 15 by SmithKline Beecham Corporation. (Attachments: # 1 [Proposed] CMO 22)(Hobart, Geoffrey) (Entered: 01/20/2006) |
| 1/20/2006 | | Judge Patti B. Saris : Electronic ORDER entered. ORDER ADOPTING REPORT AND RECOMMENDATIONS for 1999 Report and Recommendations, re 1439 Motion to Dismiss filed by B. Braun Medical Inc.,, 1187 Motion to Dismiss, filed by Watson Pharmaceuticals, Inc., Action on motion: granting. "No objections having been filed, the Court adopts the Report. The motions are allowed."(Patch, Christine) (Entered: 01/23/2006) |
| 1/24/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 2064 Motion to Amend CMO No. 15 (Patch, Christine) (Entered: 01/25/2006) |
| 1/31/2006 | 2101 | MOTION for Leave to Appear Pro Hac Vice by Jeniphr Breckenridge by All Plaintiffs. (Attachments: # 1 Certificate of Good Standing)(Sobol, Thomas) (Entered: 01/31/2006) |
| 1/31/2006 | 2104 | MOTION to Compel Discovery from Plaintiffs State of Nevada and State of Montana by SmithKline Beecham Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27# 28 Exhibit 28# 29 Exhibit 29# 30 Exhibit 30)(Hobart, Geoffrey) (Entered: 01/31/2006) |
| 1/31/2006 | 2105 | MOTION to Amend CMO 15 by Immunex Corp.. (Attachments: # 1 Text of Proposed Order [Proposed] Case Management Order No. [23])(O'Sullivan, Kathleen) (Entered: 01/31/2006) |
| 2/1/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 2101 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 02/01/2006) |
| 2/3/2006 | 2124 | Judge Patti B. Saris : Case Management ORDER No. 23 entered. (Patch, Christine) (Entered: 02/08/2006) |
| 2/7/2006 | 2121 | Opposition re 2105 MOTION to Amend CMO 15 Opposition of the States of Nevada and Montana to Motion of Defendants to Amend CMO 15 filed by State of Nevada/State of Montana. (Attachments: # 1 Text of Proposed Order Proposed Case Management Order No. [23])(Berman, Steve) (Entered: 02/07/2006) |
| 2/14/2006 | 2135 | Opposition re 2104 MOTION to Compel Discovery from Plaintiffs State of Nevada and State of Montana of the States of Nevada and Montana to Defendants' Second MOtion to Compel Discovery filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 02/14/2006) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 2/14/2006 | 2136 | DECLARATION re 2135 Opposition to Motion, of Jeniphr Breckenridge in Support of Opposition of the States of Nevada and Montana to Defendants' Second Motion to Compel Discovery by State of Nevada/State of Montana. (Attachments: # 1 Exhibit Exhibits 1-4# 2 Exhibit Exhibits 5-9# 3 Exhibit Exhibits 10-16)(Berman, Steve) (Entered: 02/14/2006) |
| 2/14/2006 | 2137 | DECLARATION re 2135 Opposition to Motion, of Randy Holm by State of Nevada/State of Montana. (Berman, Steve) (Entered: 02/14/2006) |
| 2/14/2006 | 2138 | DECLARATION re 2135 Opposition to Motion, of Mel Rosenberg by State of Nevada/State of Montana. (Berman, Steve) (Entered: 02/14/2006) |
| 3/3/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 2105 Motion to Amend CMO 15. (Patch, Christine) (Entered: 03/06/2006) |
| 3/17/2006 | | NOTICE of Hearing on Motions: Hearing set for 3/29/2006 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler on 2052 MOTION to Seal, 2053 MOTION to Compel, 2104 MOTION to Compel, 2157 MOTION to Compel and 2162 MOTION to Compel. (Duffy, Marc) (Entered: 03/17/2006) |
| 3/24/2006 | 2325 | REPLY to Response to Motion re 2104 MOTION to Compel Discovery from Plaintiffs State of Nevada and State of Montana filed by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE. (Hobart, Geoffrey) (Entered: 03/24/2006) |
| 3/24/2006 | 2327 | REPLY to Response to Motion re 2104 MOTION to Compel Discovery from Plaintiffs State of Nevada and State of Montana filed by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE. (Attachments: # 1 Exhibit Ex. 31# 2 Exhibit Ex. 32# 3 Exhibit Ex. 33# 4 Exhibit Ex. 34# 5 Exhibit Ex. 35# 6 Exhibit Ex. 36# 7 Exhibit Ex. 37# 8 Exhibit Ex. 38# 9 Exhibit Ex. 39# 10 Exhibit Ex. 40# 11 Exhibit Ex. 41# 12 Exhibit Ex. 42# 13 Exhibit Ex. 43# 14 Exhibit Ex. 44# 15 Exhibit Ex. 45# 16 Exhibit Ex. 46# 17 Exhibit Ex. 47# 18 Exhibit Ex. 48# 19 Exhibit Ex. 49# 20 Exhibit Ex. 50# 21 Exhibit Ex. 51# 22 Exhibit Ex. 52# 23 Exhibit Ex. 53# 24 Exhibit Ex. 54)(Hobart, Geoffrey) (Entered: 03/24/2006) |
| 3/24/2006 | 2328 | MOTION for Leave to File a Reply Brief in Support of Their Motion to Compel Discovery from Plaintiffs the State of Nevada and the State of Montana by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/27/2006) |
| 3/27/2006 | | Documents terminated: 2325 Reply to Response to Motion filed by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE,. (Patch, Christine) (Entered: 03/27/2006) |
| 3/27/2006 | | Notice of correction to docket made by Court staff. Correction: Document No. 2325 terminated because it was filed using the incorrect event. Please refer to Document No. 2328 for corrected filing (Patch, Christine) (Entered: 03/27/2006) |
| 3/28/2006 | 2336 | NOTICE by Immunex Corp. Notice of Errata Submitted on Behalf of Defendants (Attachments: # 1 Errata Exhibit 39 to Notice of Errata Submitted on Behalf of Defendants)(O'Sullivan, Kathleen) (Entered: 03/28/2006) |
| 3/29/2006 | | Electronic Clerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 3/29/2006 as to MOTIONS to Compel 2104,2157 and 2162. Motions 2052 and 2053 not heard, the parties will contact the Court with regard to rescheduling. MOTIONS 2303 and 2296 are withdrawn without prejudice. MOTION 2162 is in part withdrawn without prejudice. ORDERS on motions to issue. (Duffy, Marc) (Entered: 03/29/2006) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 3/29/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 2052 Motion to Seal; granting in part and denying in part to the extent set forth on the record in open court 2104 Motion to Compel; granting in part and denying in part to the extent set forth on the record in open court 2157 Motion to Compel; granting in part to the extent set forth on the record in open court that portion of 2162 Motion to Compel relating to Blue Cross Blue Shield of Massachusetts, the remaining portion of the motion relating to NHIC is withdrawn without prejudice and withdrawing 2296 [230] Motions to Quash, without prejudice. (Bowler, Marianne) (Entered: 03/29/2006) |
| 4/3/2006 | 2350 | MOTION to Amend CMO NO. 23 by State of Montana, State of Nevada. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 04/03/2006) |
| 4/6/2006 | 2368 | RESPONSE to Motion re 2350 MOTION to Amend CMO NO. 23 Defendants' Response to Plaintiffs' Motion to Amend CMO No. 23 filed by Immunex Corp.. (Attachments: # 1 Text of Proposed Order [Proposed] Case Management Order No. ____)(O'Sullivan, Kathleen) (Entered: 04/06/2006) |
| 4/6/2006 | 2369 | Proposed Document(s) submitted by Immunex Corp.. Document received: [Proposed] Case Management Order No. ____. (O'Sullivan, Kathleen) (Entered: 04/06/2006) |
| 4/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2350 Motion to Amend CMO No. 23 (Patch, Christine) (Entered: 04/13/2006) |
| 6/21/2006 | 2745 | MOTION for Protective Order Relating to Defendants' Second Subpoena to Blue Cross Blue Shield of Montana and Deposition Notice to MMCAP by State of Montana, State of Nevada.(Berman, Steve) (Entered: 06/21/2006) |
| 6/21/2006 | 2746 | DECLARATION re 2745 MOTION for Protective Order Relating to Defendants' Second Subpoena to Blue Cross Blue Shield of Montana and Deposition Notice to MMCAP by State of Nevada/State of Montana. (Berman, Steve) (Entered: 06/21/2006) |
| 6/22/2006 | 2755 | MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION by All Plaintiffs.(Berman, Steve) (Entered: 06/22/2006) |
| 6/22/2006 | 2756 | MEMORANDUM in Support re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION [REDACTED VERSION] filed by All Plaintiffs. (Berman, Steve) (Entered: 06/22/2006) |
| 6/22/2006 | 2757 | DECLARATION re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION Of Steve W. Berman in Support of Plaintiffs' Motion to Quash May 18, 2006 Amended Notice of Deposition of Harvey Weintraub by All Plaintiffs. (Berman, Steve) (Entered: 06/22/2006) |
| 6/27/2006 | 2781 | Recommendations for Scheduling Order Extending Dates Under Case Management Order # 25 Jointly Proposed By Plaintiffs and Defendants and Submitted by Bristol-Myers Squibb, Co.. (Elberg, Jacob) (Entered: 06/27/2006) |
| 6/27/2006 | 2784 | Recommendations for Scheduling Order [Corrected version of Document Number 2781] Extending Dates Under Case Management Order #25 Jointly Proposed By Plaintiffs and Defendants and Submitted by Bristol-Myers Squibb, Co.. (Elberg, Jacob) (Entered: 06/28/2006) |
| 6/30/2006 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 2784 Recommendations for Scheduling Order re: Case Management Order No. 25 (Patch, Christine) (Entered: 07/06/2006) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 7/5/2006 | 2834 | Opposition re 2745 MOTION for Protective Order Relating to Defendants' Second Subpoena to Blue Cross Blue Shield of Montana and Deposition Notice to MMCAP filed by Johnson & Johnson. (Attachments: # 1 Affidavit Mark G. Young# 2 Exhibit 1 to Affidavit of Mark G. Young# 3 Affidavit Brian Fedotin# 4 Exhibit 1 to Affidavit of Brian Fedotin# 5 Exhibit 2 to Affidavit of Brian Fedotin)(Schau, Andrew) (Entered: 07/05/2006) |
| 7/6/2006 | 2838 | MOTION to Seal Memorandum and Declaration by Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 07/06/2006) |
| 7/6/2006 | 2839 | Cross MOTION to Take Deposition from Harvey Weintraub for Purposes of Preservation of Testimony by Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 07/06/2006) |
| 7/6/2006 | 2840 | MEMORANDUM in Opposition re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION and in Support of Cross Motion for Leave to Take Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (Redacted Version) filed by Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 07/06/2006) |
| 7/6/2006 | 2841 | AFFIDAVIT of Eric P. Christofferson in Opposition re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION and in Support of 2839 Cross Motion for Leave to Take Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (Redacted Version) filed by Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A-G# 2 Exhibit H)(Christofferson, Eric) (Entered: 07/06/2006) |
| 7/10/2006 | 2850 | Third Party MEMORANDUM in Support re 2745 MOTION for Protective Order Relating to Defendants' Second Subpoena to Blue Cross Blue Shield of Montana and Deposition Notice to MMCAP filed by BCBS of Montana filed by Blue Cross Blue Shield of Montana, Inc.. (Nesgos, Nicholas) Modified on 7/10/2006 (Patch, Christine). (Entered: 07/10/2006) |
| 7/20/2006 | 2898 | Opposition re 2839 Cross MOTION to Take Deposition from Harvey Weintraub for Purposes of Preservation of Testimony PLAINTIFFS' MEMORANDUM IN OPPOSITION TO WARRICK PHARMACEUTICALS CORPORATION'S CROSS MOTION FOR LEAVE TO TAKE THE DEPOSITION OF HARVEY WEINTRAUB FOR PURPOSES OF PRESERVATION TESTIMONY filed by All Plaintiffs. (Berman, Steve) (Entered: 07/20/2006) |
| 7/21/2006 | 2899 | Joint MOTION for Sanctions /Redress for Spoliation of Evidence by Plaintiff State of Nevada, filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(DiSantis, Ryan) (Entered: 07/21/2006) |
| 7/21/2006 | 2900 | Joint MEMORANDUM in Support re 2899 Joint MOTION for Sanctions /Redress for Spoliation of Evidence by Plaintiff State of Nevada, filed filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Appendix Notice of Filing with the Clerk's Office)(DiSantis, Ryan) (Entered: 07/21/2006) |
| 7/21/2006 | 2901 | MOTION to Seal Document (Unredacted Appendix to Defendants' Joint Memorandum in Support of Defendants' Joint Motion for Redress for Spoliation of Evidence) by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(DiSantis, Ryan) (Entered: 07/21/2006) |
| 7/21/2006 | 2902 | NOTICE by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation of Filing Under Seal (Unredacted Appendix to Defendants' Joint Memorandum in Support of Defendants' Joint Motion for Redress for Spoliation of Evidence) (DiSantis, Ryan) (Entered: 07/21/2006) |

10758738_1.XLS

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 7/21/2006 | 2903 | DECLARATION of Ryan M. DiSantis Transmitting Exhibits to Defendants' Joint Memorandum in Support of Defendants' Joint Motion for Redress for Spoliation of Evidence by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (DiSantis, Ryan) (Entered: 07/21/2006) |
| 7/21/2006 | 2922 | APPENDIX re 2900 Memorandum in Support of Motion for Redress for Spoliation of Evidence, by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Patch, Christine) (Entered: 07/27/2006) |
| 7/24/2006 | 2913 | MEMORANDUM in Opposition re 2745 MOTION for Protective Order Relating to Defendants' Second Subpoena to Blue Cross Blue Shield of Montana and Deposition Notice to MMCAP filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 07/24/2006) |
| 7/24/2006 | 2914 | DECLARATION re 2745 MOTION for Protective Order Relating to Defendants' Second Subpoena to Blue Cross Blue Shield of Montana and Deposition Notice to MMCAP (Declaration of Mark G. Young In Opposition) by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Attachments: # 1 Exhibits 1-3)(Schau, Andrew) (Entered: 07/24/2006) |
| 7/25/2006 | 2916 | Joint MOTION to Amend CMO No. 25 by State of Nevada/State of Montana. (Attachments: # 1 Text of Proposed Order Stipulation and Order)(Berman, Steve) (Entered: 07/25/2006) |
| 7/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2916 Motion to Amend CMO No. 25. "The Summary Judgment Hearing is rescheduled to December 12, 2006 at 2:00 PM." (Patch, Christine) (Entered: 07/31/2006) |
| 8/3/2006 | 2948 | Third MOTION to Compel Discovery from Plaintiff State of Nevada by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Klemeyer, Carisa) (Entered: 08/03/2006) |
| 8/3/2006 | 2949 | DECLARATION re 2948 Third MOTION to Compel Discovery from Plaintiff State of Nevada of Carisa A. Klemeyer Transmitting Documents Relied Upon in Defendants' Third Motion to Compel Discovery from Plaintiff the State of Nevada by Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C-E# 4 Exhibit F-H# 5 Exhibit I Part I# 6 Exhibit I Part II# 7 Exhibit I Part III# 8 Exhibit I Part IV# 9 Exhibit J-L)(Klemeyer, Carisa) (Entered: 08/03/2006) |
| 8/3/2006 | 2950 | MOTION for Leave to File Reply Memorandum in Support of Cross Motion for Leave to Take the Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (2839) by Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Wright, Adam) (Entered: 08/03/2006) |
| 8/4/2006 | 2961 | MEMORANDUM in Opposition re 2899 Joint MOTION for Sanctions /Redress for Spoliation of Evidence by Plaintiff State of Nevada, filed STATE OF NEVADA'S OPPOSITION TO DEFENDANTS' JOINT MOTION FOR REDRESS FOR SPOLIATION OF EVIDENCE filed by All Plaintiffs. (Berman, Steve) (Entered: 08/04/2006) |
| 8/4/2006 | 2962 | DECLARATION re 2961 Memorandum in Opposition to Motion, OF JENIPHR BRECKENRIDGE IN SUPPORT OF STATE OF NEVADA'S OPPOSITION TO DEFENDANTS' JOINT MOTION REDRESS FOR SPOLIATION OF EVIDENCE by All Plaintiffs. (Attachments: # 1 Exhibit 1-13)(Berman, Steve) (Entered: 08/04/2006) |
| 8/4/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 2950 Motion for Leave to File and granting 2951 Motion for Extension of Time to File Response/Reply. (Bowler, Marianne) (Entered: 08/04/2006) |
| 8/8/2006 | 2966 | MOTION for Protective Order THE STATE OF NEVADA'S MOTION FOR PROTECTIVE ORDER RELATING TO DEFENDANTS' DEPOSITION SUBPOENA TO MGM MIRAGE by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 08/08/2006) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 8/8/2006 | 2967 | DECLARATION re 2966 MOTION for Protective Order THE STATE OF NEVADA'S MOTION FOR PROTECTIVE ORDER RELATING TO DEFENDANTS' DEPOSITION SUBPOENA TO MGM MIRAGE OF JENIPHR BRECKENRIDGE by All Plaintiffs. (Attachments: # 1 Exhibit 1-7)(Berman, Steve) (Entered: 08/08/2006) |
| 8/14/2006 | 2979 | Joint MOTION for Leave to File Reply to Nevada's Opposition to Defendants' Joint Motion for Redress for Spoliation of Evidence by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Klemeyer, Carisa) (Entered: 08/14/2006) |
| 8/14/2006 | 2980 | Joint REPLY to Response to Motion re 2899 Joint MOTION for Sanctions /Redress for Spoliation of Evidence by Plaintiff State of Nevada, filed July 21, 2006 filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 08/14/2006) |
| 8/14/2006 | 2981 | DECLARATION re 2980 Reply to Response to Motion, For Redress for Spoliation of Evidence by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1)(Klemeyer, Carisa) (Entered: 08/14/2006) |
| 8/17/2006 | 2989 | Opposition re 2948 Third MOTION to Compel Discovery from Plaintiff State of Nevada filed by State of Nevada. (Berman, Steve) (Entered: 08/17/2006) |
| 8/17/2006 | 2990 | DECLARATION re 2989 Opposition to Motion of Jeniphr Breckenridge In Support of the State of Nevada's Opposition to Defendants' Third Motion to Compel Discovery by State of Nevada. (Attachments: # 1 Exhibit 1-5)(Berman, Steve) (Entered: 08/17/2006) |
| 8/17/2006 | 2991 | DECLARATION re 2989 Opposition to Motion Declaration of Ronald H. Swenson Concerning Nevada Claims Data by State of Nevada. (Berman, Steve) (Entered: 08/17/2006) |
| 8/24/2006 | 3007 | MOTION for Leave to File Reply to Nevada's Opposition to Defendants' Third Motion to Compel Discovery by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Dillon, Christopher) (Entered: 08/24/2006) |
| 8/24/2006 | 3008 | REPLY to Response to Motion re 2948 Third MOTION to Compel Discovery from Plaintiff State of Nevada filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Dillon, Christopher) (Entered: 08/24/2006) |
| 8/25/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 3007 Motion for Leave to File. (Bowler, Marianne) (Entered: 08/25/2006) |
| 8/31/2006 | 3054 | Second MOTION to Amend THE STATE OF MONTANA AND NEVADA'S SECOND MOTION TO AMEND CASE MANAGEMENT ORDER ("CMO") NO. 25 by State of Nevada/State of Montana. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 08/31/2006) |
| 9/5/2006 | 3061 | Opposition re 3054 Second MOTION to Amend THE STATE OF MONTANA AND NEVADA'S SECOND MOTION TO AMEND CASE MANAGEMENT ORDER ("CMO") NO. 25 Defendant's Opposition to the Second Motion of the States of Montana and Nevada to Amend Case Management Order No. 25 filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 09/05/2006) |
| 9/6/2006 | 3074 | MOTION for Leave to File THE STATES' MOTION FOR LEAVE TO FILE A REPLY TO DEFENDANTS' OPPOSITION TO THE SECOND MOTION OF THE STATES OF MONTANA AND NEVADA TO AMEND CASE MANAGEMENT ORDER NO. 25 by State of Nevada/State of Montana.(Berman, Steve) (Entered: 09/06/2006) |
| 9/6/2006 | 3075 | REPLY to Response to Motion re 3054 Second MOTION to Amend THE STATE OF MONTANA AND NEVADA'S SECOND MOTION TO AMEND CASE MANAGEMENT ORDER ("CMO") NO. 25 filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 09/06/2006) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 9/11/2006 | 3089 | Judge Patti B. Saris: ORDER entered REFERRING 2899 Joint MOTION for Redress for Spoliation of Evidence, to Magistrate Judge Marianne B. Bowler for Report and Recommendation.(Alba, Robert) (Entered: 09/11/2006) |
| 9/12/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3074 Motion for Leave to File a Reply to Defendants' Opposition to the Second Motion of the States of Montana and Nevada to Amend Case Management Order No. 25; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 09/14/2006) |
| 9/14/2006 | | ELECTRONIC NOTICE of Hearing on Motion. Hearing on 2786 MOTION for Sanctions, 2907 MOTION for Joinder in Pltf.'s Motion for Sanctions and 2948 Third MOTION to Compel set for 9/19/2006 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 09/14/2006) |
| 9/14/2006 | | ELECTRONIC NOTICE of Hearing on Motion. Hearing on 2465 First MOTION to Compel, 2899 Joint MOTION for Sanctions, 2603 MOTION for Protective Order, 2510 MOTION for Protective Order and 2745 MOTION for Protective Order set for 10/23/2006 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 09/14/2006) |
| 9/14/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered finding as moot 2196 Motion to Expedite; granting 2232 Motion for Extension of Time, there being no opposition; granting 2298 Motion to Compel, in accordance with a ruling made in open court on May 9, 2006; granting 2302 Motion for Leave to File; granting 2328 Motion for Leave to File and granting 2330 Motion to Seal. (Bowler, Marianne) (Entered: 09/14/2006) |
| 9/14/2006 | | Judge Marianne B. Bowler: ORDER entered granting 2600 Motion for Leave to File; granting 2616 Motion for Leave to File; granting 2777 Motion for Leave to File; granting 2838 Motion to Seal; granting 2882 Motion for Leave to File; granting 2901 Motion to Seal Document and granting 2979 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/14/2006) |
| 9/14/2006 | | Judge Marianne B. Bowler: ORDER entered granting 2958 Motion to Seal and granting 2966 Motion for Protective Order, there being no opposition. (Bowler, Marianne) (Entered: 09/14/2006) |
| 9/19/2006 | 3116 | MOTION for Reconsideration re 2966 MOTION for Protective Order THE STATE OF NEVADA'S MOTION FOR PROTECTIVE ORDER RELATING TO DEFENDANTS' DEPOSITION SUBPOENA TO MGM MIRAGE by Novartis Pharmaceuticals Corporation.(Morgenstern, Saul) (Entered: 09/19/2006) |
| 9/19/2006 | 3117 | MEMORANDUM in Support re 3116 MOTION for Reconsideration re 2966 MOTION for Protective Order THE STATE OF NEVADA'S MOTION FOR PROTECTIVE ORDER RELATING TO DEFENDANTS' DEPOSITION SUBPOENA TO MGM MIRAGE filed by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Affidavit Declaration of Thomas Daly in Support of Defendants' Memorandum of Law In Support of Their Motion for Reconsideration of Nevada's Motion for a Protective Order Relating to Defendants' Deposition Subpoena to MGM Mirage# 2 Exhibit Exhibit 1 to Declaration of Thomas Daly# 3 Exhibit Exhibit 2 to Daly Declaration (Part 1 of 3)# 4 Exhibit Exhibit 2 to Daly Declaration (Part 2 of 3)# 5 Exhibit Exhibit 2 to Daly Declaration (Part 3 of 3)# 6 Exhibit Exhibit 3 to Daly Declaration)(Morgenstern, Saul) (Entered: 09/19/2006) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 9/19/2006 | | Electronic Clerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 9/19/2006. The court takes 2786 MOTION for Sanctions and 2907 MOTION for Joinder under advisement and allows 2948 Third MOTION to Compel to the extent stated on the record in open court. (Duffy, Marc) (Entered: 09/19/2006) |
| 9/20/2006 | 3121 | REPLY to Response to Motion re 3054 Second MOTION to Amend THE STATE OF MONTANA AND NEVADA'S SECOND MOTION TO AMEND CASE MANAGEMENT ORDER ("CMO") NO. 25 [Leave to File Granted on September 12, 2006] filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 09/20/2006) |
| 9/21/2006 | | Judge Marianne B. Bowler: ORDER entered granting 3116 Motion for Reconsideration, to the extent that the September 14, 2006 Order allowing the motion for a protective order is rescinded. The motion for a protective order, Docket Entry # 2966, shall be heard at the October 23, 2006 hearing. (Bowler, Marianne) (Entered: 09/21/2006) |
| 9/21/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 2948 Motion to Compel, as stated on the record in open court on September 19, 2006. (Bowler, Marianne) (Entered: 09/21/2006) |
| 10/19/2006 | 3238 | Ninth MOTION for Extension of Time to For Supplementing Responses to Defendants' First Set of Interrogatories to 11/20/06 Unopposed by State of Nevada.(Berman, Steve) (Entered: 10/19/2006) |
| 10/23/2006 | | Electronic Clerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 10/23/2006 as to 2966 MOTION for Protective Order, 2630 MOTION to Compel, 2745 MOTION for Protective Order, 2465 MOTION to Compel, 2899 Joint MOTION for Sanctions, 2510 MOTION for Protective Order, 3105 MOTION for Protective Order and 2603 MOTION for Protective Order. MOTION 3107 to be heard by Judge Saris' session. Rulings made as stated on the record in open court. (Duffy, Marc) (Entered: 10/23/2006) |
| 11/1/2006 | 3285 | Joint MOTION to Amend CMO No. 25 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Klemeyer, Carisa) (Entered: 11/01/2006) |
| 12/12/2006 | 3454 | Judge Patti B. Saris : ORDER entered re 3285 Joint MOTION to Amend CMO No. 25 filed by Warrick Pharmaceuticals Corporation,, Schering-Plough Corporation. Motions for Summary Judgment due by 2/8/2007; oppositions due by 3/22/07; replies due by 4/5/07; sur-replies due by 4/12/07. A Hearing on the Motion for Summary Judgment is set for 5/2/07 at 2:00 PM. (Patch, Christine) (Entered: 12/12/2006) |
| 1/17/2007 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 3228 Motion for Leave to File; granting 3238 Motion for Extension of Time and granting 3244 Motion for Leave to File. (Bowler, Marianne) (Entered: 01/17/2007) |
| 1/30/2007 | 3598 | Emergency MOTION for Protective Order Relating to Defendants' Attempt to Take Depositions of Non-Parties by State of Nevada/State of Montana.(Berman, Steve) (Entered: 01/30/2007) |
| 1/30/2007 | 3599 | DECLARATION re 3598 Emergency MOTION for Protective Order Relating to Defendants' Attempt to Take Depositions of Non-Parties OF JENIPHR BRECKENRIDGE by State of Nevada/State of Montana. (Attachments: # 1 Errata 1-6)(Berman, Steve) (Entered: 01/30/2007) |
| 2/1/2007 | | ELECTRONIC NOTICE of Hearing on Motion. Hearing on Emergency MOTION for Protective Order 3598 set for 2/12/2007 at 2:00 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 02/01/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 2/2/2007 | 3614 | RESPONSE to Motion re 3598 Emergency MOTION for Protective Order Relating to Defendants' Attempt to Take Depositions of Non-Parties filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/02/2007) |
| 2/2/2007 | 3615 | DECLARATION of James J. Duffy in Support of Defendants' Memorandum of Law in Response to States' Emergency Motion for Protective Order Relating to Defendants' Attempt to Take Depositions of Non-Parties by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1-8)(Schmeckpeper, Katherine) (Entered: 02/02/2007) |
| 2/8/2007 | 3630 | Joint MOTION for Summary Judgment on behalf of Nevada II Defendants by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Dillon, Christopher) (Entered: 02/08/2007) |
| 2/8/2007 | 3631 | Joint MEMORANDUM in Support re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Dillon, Christopher) (Entered: 02/08/2007) |
| 2/8/2007 | 3632 | DECLARATION re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants (submitted by John H. Ray, III) by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Dillon, Christopher). PLEASE NOTE: EXHIBITS 1-84 ARE FILED IN HARD COPY. Modified on 2/12/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 2/8/2007 | 3633 | NOTICE by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants, 3632 Declaration (Notice of Filing with the Clerk's Office) (Dillon, Christopher) (Entered: 02/08/2007) |
| 2/8/2007 | 3634 | DECLARATION re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants (submitted by John H. Ray, III - Supplemental Declaration) by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibits)(Dillon, Christopher) (Entered: 02/08/2007) |
| 2/8/2007 | 3635 | Joint MOTION to Seal Document 3634 Declaration, (i.e., exhibits attached to Supplemental Declaration of John H. Ray, III) by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Dillon, Christopher) (Entered: 02/08/2007) |
| 2/8/2007 | 3636 | DECLARATION re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants (submitted by Gregory K. Bell, Ph.D.) by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J)(Dillon, Christopher) (Entered: 02/08/2007) |
| 2/8/2007 | 3637 | Joint Statement of Material Facts L.R. 56.1 re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Dillon, Christopher) (Entered: 02/08/2007) |
| 2/8/2007 | 3638 | MOTION for Leave to File Under Seal Declaration of Eric M. Gaier, Ph.D in Support of Defendants' Joint Motions for Summary Judgment in the States of Montana and Nevada (with exhibits) by Aventis Pharmaceuticals Inc..(Glynn, David) (Entered: 02/08/2007) |
| 2/8/2007 | 3639 | NOTICE by Aventis Pharmaceuticals Inc. of Filing Under Seal (Glynn, David) (Entered: 02/08/2007) |
| 2/8/2007 | 3650 | MOTION for Leave to File Under Seal by Sicor, Inc..(Adams, Pamela) (Entered: 02/08/2007) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 2/8/2007 | 3651 | NOTICE by Sicor, Inc. To File Under Seal (Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3659 | MOTION for Partial Summary Judgment by Pfizer Inc. (Smith, Mark) Modified on 2/12/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 2/8/2007 | 3662 | MOTION for Summary Judgment by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3663 | MEMORANDUM in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3664 | MOTION for Summary Judgment by Immunex Corp..(O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3665 | Statement of Material Facts L.R. 56.1 re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3666 | MEMORANDUM in Support re 3664 MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3667 | Statement of Material Facts L.R. 56.1 re 3664 MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3669 | AFFIDAVIT of Bryan R. Diederich in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20)(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3670 | AFFIDAVIT of Charles C. Sipos in Support re 3664 MOTION for Summary Judgment filed by Immunex Corp.. (Attachments: # 1 Exhibit A-F# 2 Exhibit G, part 1# 3 Exhibit G, part 2)(O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3673 | Supplemental AFFIDAVIT of Bryan R. Diederich in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3674 | MOTION for Summary Judgment by Sicor, Inc..(Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3675 | MOTION to Seal Document 3673 Affidavit in Support of Motion by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3677 | MEMORANDUM in Support re 3674 MOTION for Summary Judgment REDACTED filed by Sicor, Inc.. (Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3678 | AFFIDAVIT of Summanth Addanki in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Attachment)(Diederich, Bryan) (Entered: 02/08/2007) |
| 2/8/2007 | 3679 | STATEMENT of facts re 3674 MOTION for Summary Judgment REDACTED. (Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3680 | DECLARATION re 3674 MOTION for Summary Judgment by Sekret T. Sneed REDACTED by Sicor, Inc.. (Adams, Pamela) (Entered: 02/08/2007) |
| 2/8/2007 | 3682 | MOTION for Summary Judgment Against the State of Nevada by Johnson & Johnson.(Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3683 | MOTION for Summary Judgment Against the State of Montana by Johnson & Johnson.(Schau, Andrew) (Entered: 02/08/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 2/8/2007 | 3685 | MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin by Immunex Corp..(O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3687 | AFFIDAVIT of Andrew D. Schau in Support re 3683 MOTION for Summary Judgment Against the State of Montana, 3682 MOTION for Summary Judgment Against the State of Nevada , with annexed exhibits filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3689 | DECLARATION re 3685 MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin Declaration of Kathleen M. O'Sullivan in Support of Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 02/08/2007) |
| 2/8/2007 | 3690 | AFFIDAVIT of Jayson S. Dukes in Support re 3682 MOTION for Summary Judgment Against the State of Nevada , with annexed exhibits filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3691 | AFFIDAVIT of Jayson S. Dukes in Support re 3683 MOTION for Summary Judgment Against the State of Montana , with annexed exhibits filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3692 | MEMORANDUM in Support re 3683 MOTION for Summary Judgment Against the State of Montana, 3682 MOTION for Summary Judgment Against the State of Nevada filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3693 | Statement of Material Facts L.R. 56.1 re 3683 MOTION for Summary Judgment Against the State of Montana, 3682 MOTION for Summary Judgment Against the State of Nevada filed by Johnson & Johnson. (Schau, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3695 | MOTION for Summary Judgment by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 02/08/2007) |
| 2/8/2007 | 3696 | MEMORANDUM in Support re 3695 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/08/2007) |
| 2/8/2007 | 3697 | Statement of Material Facts L.R. 56.1 re 3695 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/08/2007) |
| 2/8/2007 | 3698 | MOTION for Summary Judgment by Aventis Pharmaceuticals Inc..(Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3699 | MEMORANDUM in Support re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3700 | Statement of Material Facts L.R. 56.1 re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3701 | AFFIDAVIT in Support re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3702 | AFFIDAVIT in Support re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Koon, Michael) (Entered: 02/08/2007) |
| 2/8/2007 | 3703 | MOTION for Summary Judgment by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 02/08/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 2/8/2007 | 3704 | MEMORANDUM in Support re 3703 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/08/2007) |
| 2/8/2007 | 3705 | Statement of Material Facts L.R. 56.1 re 3703 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/08/2007) |
| 2/8/2007 | 3707 | DECLARATION re 3695 MOTION for Summary Judgment by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 4-6# 4 Exhibit 11-12)(Schmeckpeper, Katherine) Modified on 2/12/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 2/8/2007 | 3711 | DECLARATION re 3703 MOTION for Summary Judgment by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 4# (2) Exhibit 8)(Schmeckpeper, Katherine) Additional attachment(s) added on 2/15/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 2/8/2007 | 3713 | MOTION for Summary Judgment by Novartis Pharmaceuticals Corporation.(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3714 | MEMORANDUM in Support re 3713 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3715 | Statement of Material Facts L.R. 56.1 re 3713 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3716 | AFFIDAVIT of Samuel N. Lonergan in Support re 3713 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3717 | NOTICE by Novartis Pharmaceuticals Corporation re 3716 Affidavit in Support of Motion, of Filing Under Seal (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3718 | MOTION for Leave to File Ex. 2, 3, and 4 of Lonergan Affidavit Under Seal by Novartis Pharmaceuticals Corporation.(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3720 | AFFIDAVIT of Bette Schultz in Support re 3713 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3721 | AFFIDAVIT of Michael Conley in Support re 3713 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27# 28 Exhibit 28# 29 Exhibit 29)(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3722 | MOTION for Summary Judgment by Novartis Pharmaceuticals Corporation.(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3723 | MEMORANDUM in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3724 | Statement of Material Facts L.R. 56.1 re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3725 | AFFIDAVIT of Samuel L. Lonergan in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Budzinski, Brett) (Entered: 02/08/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 2/8/2007 | 3728 | AFFIDAVIT of Michael Conley in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22# 23 Exhibit 23# 24 Exhibit 24# 25 Exhibit 25# 26 Exhibit 26# 27 Exhibit 27# 28 Exhibit 28# 29 Exhibit 29)(Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3729 | AFFIDAVIT of Thomas Held in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3730 | AFFIDAVIT of Bette Schultz in Support re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 02/08/2007) |
| 2/8/2007 | 3737 | Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by State of Montana. (Berman, Steve) (Entered: 02/08/2007) |
| 2/8/2007 | 3749 | MOTION for Summary Judgment by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in further support of Defendants' Joint Motion for Summary Judgment, by Fujisawa Healthcare, Inc.. (Attachments: # 1 Fujisawa's NV Statement of Undisputed Material Facts)(Hurst, Andrew) (Entered: 02/08/2007) |
| 2/8/2007 | 3766 | MEMORANDUM in Support re 3659 MOTION for Partial Summary Judgment filed by Pfizer Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/12/2007) |
| 2/8/2007 | 3767 | STATEMENT of facts re 3659 MOTION for Partial Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/12/2007) |
| 2/8/2007 | 3768 | DECLARATION re 3659 MOTION for Partial Summary Judgment by Pfizer Inc.. (Attachments: # 1 Exhibit). Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 02/12/2007) |
| 2/8/2007 | 3775 | MEMORANDUM by Fujisawa Healthcare, Inc., Fujisawa USA, Inc. in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 2/8/2007 | 3776 | STATEMENT of facts in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 2/8/2007 | 3777 | MEMORANDUM by Fujisawa Healthcare, Inc., Fujisawa USA, Inc. in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 2/8/2007 | 3778 | STATEMENT of facts in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 2/9/2007 | 3750 | DECLARATION re 3775 Memorandum by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in Further Support of Defendants' Joint Motion for Summary Judgment, for the State of Montana, by Fujisawa Healthcare, Inc.. (Attachments: # 1 Ex. A# 2 MT Ex. B, pt 1# 3 MT Ex. B pt 2# 4 MT Ex. C pt 1# 5 MT Ex. C pt 2# 6 MT Ex. C pt 3# 7 MT Ex. C pt 4# 8 MT Ex. D pt 1# 9 MT Ex. D pt 2# 10 MT Ex. D pt 3# 11 MT Ex. D pt 4# 12 MT Ex. D pt 5# 13 MT Ex. D pt 6# 14 MT Ex. D pt 7# 15 MT Ex. E pt 1# 16 MT Ex. E pt 2# 17 MT Ex. E pt 3# 18 MT Ex. E pt 4# 19 MT Ex. F# 20 MT Ex. G pt 1# 21 MT Ex. G pt 2# 22 MT Ex. G pt 3# 23 MT Ex. G pt 4# 24 MT Ex. G pt 5# 25 MT Ex. H)(Hurst, Andrew) Modified on 2/13/2007 (Patch, Christine). (Entered: 02/09/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 2/9/2007 | 3751 | DECLARATION re 3777 Memorandum by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in further support of Defendants' Joint Motion for Summary Judgment, for the State of Nevada, by Fujisawa Healthcare, Inc.. (Attachments: # (1) NV Ex. A# 2 NV Ex. B, pt 1# 3 MT Ex. B, pt 2# 4 NV Ex. C, pt 1# 5 NV Ex. C, pt 2# 6 NV Ex. C, pt 3# 7 NV Ex. C, pt 4# 8 NV Ex. D, pt 1# 9 NV Ex. D, pt 2# 10 NV Ex. D, pt 3# 11 NV Ex. D, pt 4# 12 NV Ex. D, pt 5# 13 NV Ex. D, pt 6# 14 NV Ex. D, pt 7# 15 NV Ex. E, pt 1# 16 NV Ex. D, pt 2# 17 NV Ex. D, pt 3# 18 NV Ex. E, pt 4# 19 NV Ex. F# 20 NV Ex. G)(Hurst, Andrew) Modified on 2/13/2007 (Patch, Christine). Additional attachment(s) added on 2/16/2007 (Patch, Christine). (Entered: 02/09/2007) |
| 2/9/2007 | 3755 | NOTICE by Astrazeneca Pharmaceuticals LP of Filing Under Seal (Schmeckper, Katherine) (Entered: 02/09/2007) |
| 2/9/2007 | 3756 | MOTION for Leave to File Certain Documents Under Seal by Astrazeneca Pharmaceuticals LP.(Schmeckper, Katherine) (Entered: 02/09/2007) |
| 2/12/2007 | 3759 | DECLARATION re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants by State of Montana, State of Nevada, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | 3760 | DECLARATION of Bryan R. Diederich re 3662 MOTION for Summary Judgment by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | 3761 | DECLARATION of Samuel Longergan re 3713 MOTION for Summary Judgment by Novartis Pharmaceuticals Corporation, filed under seal. (Patch, Christine) Modified on 2/12/2007 (Patch, Christine). (Entered: 02/12/2007) |
| 2/12/2007 | 3762 | DECLARATION of Samuel Lonergan re 3722 MOTION for Summary Judgment by Novartis Pharmaceuticals Corporation, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | 3764 | DECLARATION of James Duffy and Exhibits 5, 6, 7 in Support of 3711 Declaration re: 3703 Motio for Summary Judgment by Astrazeneca Pharmaceuticals LP, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | 3765 | DECLARATION of James Duffy in Support, with Exhibits 7-10, in Support of 3707 Declaration of James Duffy re 3695 Motion for Summary Judgment by Astrazeneca Pharmaceuticals LP, filed under seal. (Patch, Christine) Modified on 2/12/2007 (Patch, Christine). (Entered: 02/12/2007) |
| 2/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3638 Motion for Leave to File, granting 3655 Motion to Seal Document, granting 3675 Motion to Seal Document, granting 3718 Motion for Leave to File; granting 3727 Motion for Leave to File; granting 3756 Motion for Leave to File; (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3635 Motion to File Under Seal Exhibits 85-101 to 3634 Declaration of John H. Ray, III. (Patch, Christine) (Entered: 02/12/2007) |
| 2/12/2007 | | ElectronicClerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 2/12/2007 as to 3190 MOTION for Protective Order and 3598 Emergency MOTION for Protective Order. Rulings made as stated on the record in open court. (Duffy, Marc) (Entered: 02/12/2007) |
| 2/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 3650 Motion for Leave to File under Seal. "I allow the motion to seal the exhibits, but not the statment of facts or memorandum parts." (Patch, Christine) (Entered: 02/13/2007) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 2/13/2007 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 3190 Motion for Protective Order, for reasons stated on the record in open court on Feb. 12, 2007 and denying 3598 Motion for Protective Order, to the extent that the depositions of Great Falls Clinic and Snyders Drug Stores, Inc. shall take place by telephone in the event that the parties cannot enter into a stipulation as discussed on the record in open court on the same day. (Bowler, Marianne) (Entered: 02/13/2007) |
| 2/14/2007 | 3791 | MEMORANDUM in Support re 3674 MOTION for Summary Judgment filed by Sicor, Inc.. (Adams, Pamela) (Entered: 02/14/2007) |
| 2/14/2007 | 3792 | STATEMENT of facts re 3674 MOTION for Summary Judgment by Sicor Inc.. (Adams, Pamela) (Entered: 02/14/2007) |
| 2/22/2007 | 3805 | MEMORANDUM in Opposition re 3685 MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 02/22/2007) |
| 3/6/2007 | | ELECTRONIC NOTICE of HEARING on Motion. Hearing re: 3685 Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin set for 3/26/2007 at 4:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 03/06/2007) |
| 3/7/2007 | 3834 | Judge Patti B. Saris: AMENDED PRETRIAL ORDER entered. Final Pretrial Conference set for 4/11/2007 at 3:00 PM. Jury Trial set for 4/30/2007 at 9:00 AM. (See full text of Order for all pretrial filing requirements.) ORDER entered. (Alba, Robert) (Entered: 03/07/2007) |
| 3/14/2007 | 3843 | Judge Marianne B. Bowler: REPORT AND RECOMMENDATIONS as to 2899 Joint MOTION for Sanctions/Redress for Spoliation of Evidence. The recommendation is that the motion be allowed. Ojections to R&R due by 3/25/2007. (Duffy, Marc) (Entered: 03/14/2007) |
| 3/20/2007 | 3864 | MOTION for Extension of Time [Montana's and Nevada's Unopposed Motion for Extension of Time For Responding to Defendants' Motions for Summary Judgment by State of Nevada/State of Montana.(Breckenridge, Jeniphr) (Entered: 03/20/2007) |
| 3/22/2007 | 3885 | Statement of Material Facts L.R. 56.1 re 3731 MOTION for Partial Summary Judgment Against Certain Defendants filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 03/22/2007) |
| 3/22/2007 | 3909 | Response by State of Nevada State of Nevada's Response To Statement of Undisputed Material Facts In Support of Defendants' Joint Motion For Summary Judgment. (Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3910 | MEMORANDUM in Opposition re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants filed by State of Nevada. (Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3911 | DECLARATION re 3910 Memorandum in Opposition to Motion Declaration of Jeniphr A.E. Breckenridge In Support of Plaintiff's Opposition To Defendants' Joint Motion For Summary Judgment by State of Nevada. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3912 | DECLARATION re 3910 Memorandum in Opposition to Motion Declaration of Charles Duarte In Support of State of Nevada's Opposition To Defendants' Joint Motion For Summary Judgment by State of Nevada. (Attachments: # 1 Exhibit A# 2 Errata B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Errata G# 8 Exhibit H)(Berman, Steve) (Entered: 03/22/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 3/22/2007 | 3913 | DECLARATION re 3910 Memorandum in Opposition to Motion Declaration of Coleen Lawrence In Support of State of Nevada's Opposition To Defendants' Joint Motion For Summary Judgment by State of Nevada. (Attachments: # 1 Exhibit 1)(Berman, Steve) (Entered: 03/22/2007) |
| 3/22/2007 | 3914 | Response by Schering Corporation, Warrick Pharmaceuticals Corporation to 3737 Statement of Material Facts L.R. 56.1. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/23/2007) |
| 3/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3864 Motion for Extension of Time for Responding to Defendants' Motions for Summary Judgment. (Patch, Christine) (Entered: 03/27/2007) |
| 3/26/2007 | 3949 | OBJECTION to 3843 Report and Recommendations Defendants' Limited Objections to Report and Recommendation Regarding Defendants' Joint Motion for Redress for Spoliation of Evidence filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 03/26/2007) |
| 3/26/2007 | 3951 | NOTICE by State of Nevada OF ERRATA RE: DECLARATION OF JENIPHR BRECKENRIDGE IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANTS' JOINT MOTION FOR SUMMARY JUDGMENT (Berman, Steve) (Entered: 03/26/2007) |
| 3/26/2007 | 3952 | Objection to 3843 REPORT AND RECOMMENDATIONS re 2899 Joint MOTION for Sanctions /Redress for Spoliation of Evidence by Plaintiff State of Nevada, filed filed by Warrick Pharmaceuticals Corporation,, Schering-Plough Corporation, Recommendation: Allow by State of Nevada. (Berman, Steve) (Entered: 03/26/2007) |
| 3/26/2007 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 3/26/2007 re 3685 MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin filed by Immunex Corp. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 03/26/2007) |
| 3/26/2007 | | Judge Patti B. Saris : Electronic ORDER entered. ORDER ADOPTING REPORT AND RECOMMENDATIONS for 3843 Report and Recommendations re: Defendants' Joint Motion for Redress for Spoliation of Evidence (Docket Entry No. 2899). Action on motion: Granting. "I adopt the report and recommendation with respect to the Magistrate Judge's finding of spoliation and adopt sanctions #1, #2, and #4. I reject sanction #5 as overbroad; it shall be limited to the four drug manufacturers (Bayer, TAP, Warrick, and Schering), who provided information at the earliest 2002. Plaintiffs should move for reconsideration on #3."(Patch, Christine) (Entered: 03/29/2007) |
| 4/4/2007 | | ELECTRONIC NOTICE OF RESCHEDULED Motion Hearing. The Summary Judgment Motion Hearing re: Montana and Nevada previously set for 5/2/07 has been RESCHEDULED to5/1/07 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 04/04/2007) |
| 4/5/2007 | 3997 | MOTION to Strike 3905 Declaration OF DOROTHY POULSEN by Immunex Corp..(O'Sullivan, Kathleen) (Entered: 04/05/2007) |
| 4/5/2007 | 3998 | MOTION for Leave to File Certain Documents Under Seal by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 4/5/2007 | 3999 | NOTICE by Astrazeneca Pharmaceuticals LP of Filing Under Seal (Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 4/5/2007 | 4001 | Statement of Material Facts L.R. 56.1 re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants Immunex Corp.'s Response to State of Nevada's Add'l Facts filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 04/05/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 4/5/2007 | 4010 | Statement of Material Facts L.R. 56.1 re 3662 MOTION for Summary Judgment in Response to State of Nevada's L.R. 56.1 Statement of Additional Facts Relied Upon in Opposition to Defendants' Joint Motion for Summary Judgment filed by Schering Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 04/05/2007) |
| 4/5/2007 | 4012 | Statement of Material Facts L.R. 56.1 re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants, 3749 MOTION for Summary Judgment by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in further support of Defendants' Joint Motion for Summary Judgment, FUJISAWA'S RESPONSE TO NEVADA'S ADDITIONAL FACTS RELIED UPON IN NEVADA'S OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, filed by Fujisawa Healthcare, Inc.. (Hurst, Andrew) (Entered: 04/05/2007) |
| 4/5/2007 | 4013 | Response by Johnson & Johnson to 3909 Response (The Johnson & Johnson Defendants' Individual Response to "Additional Facts Relied Upon By [Nevada] In Response to Defendants['] Motion for Summary Judgment). (Attachments: # 1 Exhibit 1# 2 Exhibit 2 Part 1# 3 Exhibit 2 Part 2# 4 Exhibit 3)(Schau, Andrew) (Entered: 04/05/2007) |
| 4/5/2007 | 4014 | REPLY to Response to Motion re 3659 MOTION for Partial Summary Judgment filed by Pfizer Inc.. (Smith, Mark) (Entered: 04/05/2007) |
| 4/5/2007 | 4016 | Statement of Material Facts L.R. 56.1 re 3703 MOTION for Summary Judgment Response to the Additional Facts Relied Upon by the State of Nevada in Response to Defendants' Motion for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 4/5/2007 | 4017 | DECLARATION of James J. Duffy in Support of Defendant AstraZeneca Pharmaceuticals LP's Individual Rule 56.1 Response to the Additional Facts Relied Upon By the State of Nevada in Response to Defendants' Motion for Summary Judgment by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1)(Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 4/5/2007 | 4019 | Joint REPLY to Response to Motion re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants (Joint Reply in Further Support of Their Motion for Summary Judgment) filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Dillon, Christopher) (Entered: 04/05/2007) |
| 4/5/2007 | 4020 | Joint Statement of Material Facts L.R. 56.1 re 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants (Defendants' Joint 56.1 Reply to Additional Facts Relied Upon by Nevada in Response to Defendants' Motion for Summary Judgment) filed by Schering Corporation, Warrick Pharmaceuticals Corporation. (Dillon, Christopher) (Entered: 04/05/2007) |
| 4/5/2007 | 4022 | Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Klemeyer, Carisa) (Entered: 04/05/2007) |
| 4/5/2007 | 4023 | Joint MEMORANDUM in Support re 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Attachment A# 2 Attachment B# 3 Attachment C)(Klemeyer, Carisa) (Entered: 04/05/2007) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 4/5/2007 | 4024 | DECLARATION re 4020 Statement of Material Facts L.R. 56.1,, 3630 Joint MOTION for Summary Judgment on behalf of Nevada II Defendants, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment (Declaration of Carisa A. Klemeyer dated April 5, 2007) by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Tab 102# 2 Tab 103# 3 Tab 104# 4 Tab 105)(Klemeyer, Carisa) (Entered: 04/05/2007) |
| 4/5/2007 | 4025 | Statement of Material Facts L.R. 56.1 re 3695 MOTION for Summary Judgment Response to the Additional Facts Relied Upon By the State of Montana in Response to Defendants' Motion for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 4/5/2007 | 4043 | Response to the State of Nevada's Additional Facts Relied Upon by Nevada in Response to Defendants' Motion for Summary Judgment by Immunex Corp. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 04/09/2007) |
| 4/5/2007 | 4118 | Declaration of James J. Duffy in support of Defendant Astrazeneca Pharmaceuticals LP's individual Rule 56.1 Response to the additional facts relied upon by the State of Nevada in response to defendants' motion for summary judgment. (Attachments: # 1 Exhibit One# 2 Exhibit Two# 3 Exhibit Three)(Filo, Jennifer) Modified on 5/10/2007 (Patch, Christine). (Entered: 04/27/2007) |
| 4/6/2007 | 4030 | MOTION for Clarification of one aspect of the Court's March 26, 2007 Order, granting Defendants' Joint Motion for Redress of Spoliation of Evidence by Bayer Corporation. (Attachments: # 1 Exhibit A (Declaration of Michael P. Doss))(Raskin, Richard) (Entered: 04/06/2007) |
| 4/12/2007 | 4054 | MOTION for Extension of Time to April 26, 2007 to File Responses to Certain Defendants' Motions by State of Nevada/State of Montana.(Breckenridge, Jeniphr) (Entered: 04/12/2007) |
| 4/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3998 Motion for Leave to File Certain Documents Under Seal by Astrazeneca Pharmaceuticals LP. (Filo, Jennifer) (Entered: 04/13/2007) |
| 4/17/2007 | 4065 | MOTION for Extension of Time to April 26, 2007 to File Response/Reply as to 3997 MOTION to Strike 3905 Declaration OF DOROTHY POULSEN, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment by State of Nevada/State of Montana.(Breckenridge, Jeniphr) (Entered: 04/17/2007) |
| 4/17/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4054 Motion for Extension of Time to Respond to Certain Defendants' Motions (Patch, Christine) (Entered: 05/30/2007) |
| 4/18/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4065 Motion for Extension of Time to File Response/Reply re 3997 MOTION to Strike 3905 Declaration OF DOROTHY POULSEN, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment. Responses due by 4/26/2007. (Filo, Jennifer) (Entered: 04/19/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 4/19/2007 | | ELECTRONIC NOTICE CANCELING HEARING. The Montana and Nevada summary judgment hearing scheduled for May 1, 2007 is canceled pending further order of the Court regarding remand. (Alba, Robert) (Entered: 04/19/2007) |
| 4/19/2007 | 4068 | Opposition re 4065 MOTION for Extension of Time to April 26, 2007 to File Response/Reply as to 3997 MOTION to Strike 3905 Declaration OF DOROTHY POULSEN, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 04/19/2007) |
| 4/25/2007 | 4078 | Joint Opposition re 3997 MOTION to Strike 3905 Declaration OF DOROTHY POULSEN, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/25/2007) |
| 4/25/2007 | 4079 | DECLARATION re 4078 Opposition to Motion, Declaration of Jeniphr Breckenridge In Support of Montana and Nevada's Joint Opposition To Defendants' Motions To Strike The Declarations of Dorothy Poulsen, Charles Duarte and Coleen Lawrence by State of Nevada/State of Montana. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Berman, Steve) (Entered: 04/25/2007) |
| 4/26/2007 | 4085 | Opposition re 3698 MOTION for Summary Judgment States of Nevada and Montana's Opposition To Defendant Aventis Pharmaceuticals Inc.'s Motion For Partial Summary Judgment filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4086 | Response by State of Nevada/State of Montana States of Nevada and Montana's Response To Defendant Aventis Pharmaceuticals Inc.'s Local Rule 56.1 Statement of Undisputed Material Facts In Support of Its Motion For Partial Summary Judgment. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4087 | Opposition re 3695 MOTION for Summary Judgment, 3703 MOTION for Summary Judgment Montana and Nevada's Joint Opposition To Defendant AstraZeneca Pharmaceuticals LP's Motions For Summary Judgment filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4088 | Response by State of Nevada/State of Montana Nevadas Response To Local Rule 56.1 Statement of Undisputed Material Facts In Further Support of Defendant AstraZeneca Pharmaceuticals LP's Motion For Summary Judgment. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4092 | Opposition re 3749 MOTION for Summary Judgment by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in further support of Defendants' Joint Motion for Summary Judgment,, 3748 MOTION for Summary Judgment by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in Further Support of Defendants' Joint Motion for Summary Judgment, filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4093 | Response by State of Nevada Nevada's Response To Fujisawa USA, Inc. and Fujisawa Healthcare, Inc.'s Supplemental Statement of Undisputed Material Facts In Support of Defendants' Motion For Summary Judgment. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4095 | Opposition re 3664 MOTION for Summary Judgment Montana and Nevada's Opposition To Defendant Immunex Corporation's Motion For Summary Judgment filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 4/26/2007 | 4096 | Response by State of Nevada/State of Montana Montana and Nevada's Response To Statement of Undisputed Material Facts In Support of Defendant Immunex Corporation's Individual Motion For Summary Judgment. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4097 | Opposition re 3713 MOTION for Summary Judgment, 3722 MOTION for Summary Judgment Nevada and Montana's Opposition To Novartis Pharmaceuticals Corporation's Motions For Summary Judgment filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4098 | Response by State of Nevada State of Nevada's Response To Local Rule 56.1 Statement of Undisputed Facts In Support of Novartis Pharmaceuticals Corporation's Motion For Summary Judgment. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4100 | Opposition re 3659 MOTION for Partial Summary Judgment State of Nevada's Response To Pfizer's Motion For Partial Summary Judgment filed by State of Nevada. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4109 | Opposition re 3683 MOTION for Summary Judgment Against the State of Montana, 3682 MOTION for Summary Judgment Against the State of Nevada filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4110 | Response by State of Nevada/State of Montana Nevada and Montana's Response To The Johnson & Johnson Defendants' Individual L.R. 56.1 Statement of Undisputed Material Facts. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4111 | Opposition re 3662 MOTION for Summary Judgment Montana and Nevada's Opposition To Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Motion For Summary Judgment as To Nevada and Montana Actions filed by State of Nevada/State of Montana. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4112 | Response by State of Nevada/State of Montana Montana and Nevada's Response To Statement of Undisputed Material Facts In Support of Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Motion For Summary Judgment as To Nevada and Montana Actions. (Berman, Steve) (Entered: 04/26/2007) |
| 4/26/2007 | 4113 | DECLARATION of Jeniphr Breckenridge In Support of The States of Nevada and Montana's Memoranda In Opposition To The Individual Defendants' Motions For Summary Judgment by State of Nevada/State of Montana. (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4-6# 3 Exhibit 7-15# 4 Exhibit 16-26# 5 Exhibit 27-33# 6 Errata 34-40# 7 Exhibit 41-44# 8 Exhibit 45-54# 9 Exhibit 55-60# 10 Exhibit 61-69# 11 Exhibit 70-79# 12 Exhibit 80# 13 Exhibit 81-84# 14 Exhibit 85-86)(Berman, Steve) (Entered: 04/26/2007) |
| 4/30/2007 | 4126 | NOTICE of Withdrawal of Appearance by Michael L. Koon of Carlos E. Provencio and Thomas C. Chabanis (Koon, Michael) (Entered: 05/04/2007) |
| 5/2/2007 | 4139 | MOTION for Leave to File REPLIES TO MONTANA AND NEVADA'S JOINT OPPOSITION TO DEFENDANTS' MOTIONS TO STRIKE THE DECLARATIONS OF DOROTHY POULSEN, CHARLES DUARTE AND COLEEN LAWRENCE by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Klemeyer, Carisa) (Entered: 05/02/2007) |
| 5/2/2007 | 4140 | Joint REPLY to Response to Motion re 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte and Coleen Lawrence Submitted in Support of State of Nevada's Opposition to Defendants' Joint Motion for Summary Judgment filed by Schering Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 05/02/2007) |

| Date | Docket # | Docket Entry |
|---|---|---|
| 5/7/2007 | 4210 | Judge Patti B. Saris : ORDER of Dismissal of Sicor, Inc. entered re 4126 Joint MOTION to Dismiss FOR DISMISSAL OF SICOR INC filed by State of Nevada/State of Montana (Patch, Christine) (Entered: 05/16/2007) |
| 5/7/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4139 Motion for Leave to File Replies to Montana and Nevada's Joint Opposition to Defendants' Motions to Strike the Declarations of Dorothy Poulsen, Charles Duarte and Coleen Lawrence. (Patch, Christine) (Entered: 05/10/2007) |
| 5/7/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4126 Motion to Dismiss (Patch, Christine) (Entered: 05/09/2007) |
| 5/10/2007 | 4164 | MEMORANDUM in Support re 3662 MOTION for Summary Judgment as to Nevada and Montana Actions (Memorandum in Further Support) by Schering Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 05/10/2007) |
| 5/10/2007 | 4165 | REPLY to Response to Motion re 3664 MOTION for Summary Judgment filed by Immunex Corp.. (O'Sullivan, Kathleen) (Entered: 05/10/2007) |
| 5/10/2007 | 4166 | Response by Immunex Corp. to 3667 Statement of Material Facts L.R. 56.1. (O'Sullivan, Kathleen) (Entered: 05/10/2007) |
| 5/10/2007 | 4169 | REPLY to Response to Motion re 3683 MOTION for Summary Judgment Against the State of Montana, 3682 MOTION for Summary Judgment Against the State of Nevada filed by Johnson & Johnson. (Schau, Andrew) (Entered: 05/10/2007) |
| 5/10/2007 | 4170 | AFFIDAVIT of Andrew D. Schau in Support re 3683 MOTION for Summary Judgment Against the State of Montana, 3682 MOTION for Summary Judgment Against the State of Nevada filed by Johnson & Johnson. (Schau, Andrew) (Entered: 05/10/2007) |
| 5/10/2007 | 4172 | REPLY to Response to Motion re 3698 MOTION for Summary Judgment filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 05/10/2007) |
| 5/10/2007 | 4174 | MEMORANDUM in Support re 3695 MOTION for Summary Judgment (Memorandum in Further Support) filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 05/10/2007) |
| 5/10/2007 | 4175 | Supplemental Statement of Material Facts L.R. 56.1 re 3695 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 05/10/2007) |
| 5/10/2007 | 4176 | DECLARATION of James J. Duffy in Support of the Individual Reply of Defendant AstraZeneca Pharmaceuticals LP in Further Support of its Motion for Summary Judgment by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3-5# 3 Errata 6-10# 4 Exhibit 11-15)(Schmeckpeper, Katherine) (Entered: 05/10/2007) |
| 5/10/2007 | 4177 | REPLY to Response to Motion re 3703 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 05/10/2007) |
| 5/10/2007 | 4178 | Supplemental Statement of Material Facts L.R. 56.1 re 3703 MOTION for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 05/10/2007) |
| 5/10/2007 | 4179 | DECLARATION of James J. Duffy in Support of the Individual Reply of Defendant AstraZeneca Pharmaceuticals LP in Further Support of its Motion for Summary Judgment by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1-3)(Schmeckpeper, Katherine) (Entered: 05/10/2007) |

10758738_1.XLS

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 5/10/2007 | 4185 | REPLY to Response to Motion re 3749 MOTION for Summary Judgment by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in further support of Defendants' Joint Motion for Summary Judgment,, 3748 MOTION for Summary Judgment by Fujisawa USA, Inc. and Fujisawa Healthcare, Inc., in Further Support of Defendants' Joint Motion for Summary Judgment, [Fujisawa's Reply in Support of its Montana and Nevada Individual Memoranda In Support of Defendants' Motion for Summary Judgment], filed by Fujisawa Healthcare, Inc.. (Hurst, Andrew) (Entered: 05/10/2007) |
| 5/10/2007 | 4188 | REPLY to Response to Motion re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4189 | Supplemental Statement of Material Facts L.R. 56.1 re 3722 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4193 | REPLY to Response to Motion re 3713 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4194 | Supplemental Statement of Material Facts L.R. 56.1 re 3713 MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4195 | MOTION for Leave to File Under Seal by Novartis Pharmaceuticals Corporation.(Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4196 | NOTICE by Novartis Pharmaceuticals Corporation of Filing Under Seal (Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | 4197 | DECLARATION re 4193 Reply to Response to Motion of Samuel N. Lonergan by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1(A)# 2 Exhibit 1(B)# 3 Exhibit 1(C)# 4 Exhibit 1(D)# 5 Exhibit 1(E)# 6 Exhibit 1(F)# 7 Exhibit 2# 8 Exhibit 3# 9 Exhibit 4# 10 Exhibit 4(B)# 11 Exhibit 4(C))(Budzinski, Brett) (Entered: 05/10/2007) |
| 5/10/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 4118 Sealed Document. "I order that this be unsealed as it does not appear remotely confidential." (Patch, Christine) (Entered: 05/10/2007) |
| 6/1/2007 | 4277 | STATUS REPORT June 1, 2007 by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 06/01/2007) |
| 7/17/2007 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Status Conference re: Track II held on 7/17/2007. Track I counsel reports on mediation re: Montana, Nevada, Pennsylvania, Illinois, Mississippi, California, Florida, Kentucky, Ohio, South Carolina, and New York. Counsel to submit proposed order of reference for mediation. Court and Track II counsel discuss scheduling issues. Court discusses issues to be heard at August 9 hearing. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 07/17/2007) |
| 7/23/2007 | 4495 | Proposed Document(s) submitted by Astrazeneca Pharmaceuticals LP. Document received: Proposed Order of Reference for Alternative Dispute Resolution. (Attachments: # 1 Text of Proposed Order)(Schmeckpeper, Katherine) (Entered: 07/23/2007) |
| 7/24/2007 | 4508 | Judge Patti B. Saris : ORDER entered. REFERRING CASE to Alternative Dispute Resolution.(Patch, Christine) (Entered: 07/26/2007) |
| 7/25/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4030 Motion for Clarification re Order Granting Defendants' Joint Motion for Redress for Spoliation of Evidence. (Patch, Christine) (Entered: 07/26/2007) |
| 7/30/2007 | 4517 | Objection to 4508 Order Referring Case to ADR by The People of the State of Illinois, Commonwealth of Kentucky, State of South Carolina, State of Mississippi, State of Idaho. (Libman, Robert) (Entered: 07/30/2007) |

| Date | Docket # | Docket Entry |
|------|----------|--------------|
| 8/17/2007 | 4631 | Response by Astrazeneca Pharmaceuticals LP to 4517 Objection Defendants' Reply To The States Of Idaho, Illinois, Kentucky, Mississippi, South Carolina, Pennsylvania And Ohio And The Counties Of Erie, Oswego And Schenectady's Submissions Responding To The Court's July 26, 2007 Order Of Reference For Alternative Dispute Resolution. (Attachments: # 1 Text of Proposed Order)(Karuga, Catherine) (Entered: 08/17/2007) |
| 9/5/2007 | 4700 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, denying (3662 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Warrick Pharmaceuticals Corporation, Schering-Plough Corporation, (3681 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Sicor, Inc., (3722 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Novartis Pharmaceuticals Corporation, (3676 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Pharmacia Corporation, Pfizer Inc., Pharmacia & Upjohn, Inc., (3733 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Bayer Corporation, (3643 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by TAP Pharmaceutical Products, Inc., (3642 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Abbott Laboratories, (3674 in 1:01-cv-12257-PBS) MOTION for Summary Judgment filed by Sicor, Inc., (3706 in 1:01-cv-12257-PBS) MOTION for Summary Judgment of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc. filed by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company, (3713 in 1:01-cv-12257 |
| 9/5/2007 | 4709 | AMENDED Order of Reference for Alternative Dispute Resolution. (Patch, Christine) (Entered: 09/12/2007) |
| 9/12/2007 | 4707 | AMENDED ORDER Amendment to (4700 in 1:01-cv-12257-PBS, 4700 in 1:01-cv-12257-PBS) Memorandum & ORDER. Associated Cases: 1:01-cv-12257-PBS, 1:02-cv-12084-PBS, 1:02-cv-12086-PBS(Patch, Christine) (Entered: 09/12/2007) |
| 9/12/2007 | 4708 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, granting (3685 in 1:01-cv-12257-PBS) MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin filed by Immunex Corp. Associated Cases: 1:01-cv-12257-PBS, 1:02-cv-12084-PBS, 1:02-cv-12086-PBS(Patch, Christine) (Entered: 09/12/2007) |
| 9/12/2007 | | Reopen Document 3685 MOTION to Transfer Case Defendants' Motion that Court Suggest Transfer of the Montana and Nevada Cases to Their Federal Courts of Origin (Patch, Christine) (Entered: 09/12/2007) |