# EXHIBIT 1



**U.S. Department of Justice**

Civil Division
Commercial Litigation Branch
Fraud Section

*601 D Street, NW*                                              *Telephone:  (202) 616-3797*
*Ninth Floor*                                                   *Telecopier:  (202) 616-3085*
*Washington, D.C. 20004*


November 26, 2007


<u>*Via Electronic Transmission*</u>

Jason Winchester
Carol P. Geisler
Jones Day
77 West Wacker
Chicago, Illinois 60601-1692


Re:     *United States ex rel. Ven-a-Care of the Florida Keys Inc. v. Abbott Laboratories, Inc.,*
        06–CV-11337-PBS, *In re Pharmaceutical Industry Average Wholesale Price Litigation*,
        MDL No. 1456/Civil Action No. 01-12257

Dear Mr. Winchester and Ms. Geisler:

        We write concerning the transactional data Abbott produced to the United States via letter
dated November 5, 2007, which the United States received on or about November 7 (federal
data).  We provided the data set to our data consultants, and our expert, Dr. Mark Duggan,
shortly after receiving it.  As you are aware, Dr. Duggan also has provided an expert report in
*State of Texas ex rel. Ven-A-Care of the Florida Keys, Inc. v Abbott Laboratories Inc., Abbott
Laboratories, and Hospira, Inc.*, Dist. Court of Travis County, Texas, 201st Judicial District
(Cause No. D-1-GV-04-001286) (Texas case), which covers some of the same NDCs.  It has
taken Dr. Duggan through the Thanksgiving holiday to work with this latest set of transactional
data.  The United States has been informed this past weekend of what appears to be discrepancies
in this data as compared to the data Abbott has provided the State of Texas on the same NDCs
(Texas data), data which was the subject of numerous motions to compel and an order granting
sanctions against Abbott by the judge in the Texas case.  As we send this letter, we are still trying
to sort out questions we have about this data set, and the reasons it appears to be different from
the data set Abbott provided the State of Texas.

-2-

Specifically, the direct transaction data that Abbott sent the United States was compared with the direct transaction data that Abbott provided the State of Texas, beginning in or about May of 2007.   The enclosed Excel spreadsheet summarizes the results from a comparison of Abbott's direct transaction data for the 24 products that are at issue in both the federal case and in the Texas case.  Each row in this spreadsheet corresponds to a National Drug Code (NDC) quarter; the eight-year time period covered is 1994Q1 through 2001Q4.  Three variables are compared between the two data sets: (1) the number of transactions for the NDC in the quarter (2) the total sales (EXTPRICE) in the quarter, and (3) the total of the REBATE field in the data.

It appears if the first two quarters of 1994 are excluded, there is an almost exact correspondence between the first two variables in these data sets for most products in each quarter.  For example, from 1994Q3 through 2001Q4, the number of transactions in the data for product 00074196607 (Sodium Chloride Injection) provided for the federal case is 164,527 transactions versus 164,508 transactions in the Texas data, a difference of just .01 percent.  Total sales for that product during the same period are also virtually identical at $100.061 million in the federal data and $100.060 million in the Texas data.

However, as the Excel spreadsheet shows, there is no correspondence between the sum of the REBATE variable in the two data sets.  More specifically, the REBATE value is never populated in the data Abbott provided the United States, while it amounted to more than one-third of total sales in the data set it provided Texas.  More specifically, for these 24 products during this eight year period, total sales (sum of EXTPRICE) in the Texas data was $1.632 billion and the total of the REBATE variable was -$0.572 billion, which is more than 35 percent of sales.  According to the testimony of Abbott's corporate designee, Bruce Stowell, on July 19, 2006, this variable represents "an accrual in anticipation of paying a chargeback." Tr. 119-120. Failing to consider this REBATE field in calculating prices may lead to an overstatement of actual transaction prices, which may serve to reduce the difference between actual and reported prices. Here is an example.  Consider that there is one unit sold with an EXTPRICE of $100 and a REBATE of -$35 (the same ratio of REBATE to EXTPRICE as in the aggregate).  In this case, the net price to the customer is $65.  Failing to consider this REBATE when calculating price would lead to an overestimate of the net transaction price of $65 by 54 percent.  The absence of non-zero values in the REBATE field appears to be a significant deficiency in the federal data.

The same Excel spreadsheet reveals what appears to be another significant deficiency in the data Abbott provided, though in this case the deficiency is in the data Abbott provided Texas. For several of the products, the number of transactions and the total sales are significantly greater in the data provided in the federal case than in the data provided in the Texas case.  For example, from 1994Q3 to 2001Q4, the number of transactions in the federal data for product 00074613802 was 92,063, with total sales of $11.248 million.  The corresponding numbers in the Texas data are 469 and -$0.003 million.  Thus, it appears that the data provided to the State of Texas were incomplete for several products.

The United States requests that Abbott respond to the specifics of this letter by the end of this week, November 30.  In addition, we request that Abbott offer, as soon as possible, the

-3-

testimony of a corporate designee who can address these issues and other data issues.  We first sent you this request for the deposition of a corporate designee on the topic of Abbott's transactional data in an email from AUSA Mark Lavine on November 6, 2007.  We request that Abbott specifically expedite our request for that deposition given the impending discovery deadline and the latest issues involving the data, as detailed above.

Given the United States' pending third motion to compel, we believe we need to highlight for the Court the issues raised in this letter.  We will do so in our Proposed Reply to be filed this week.  We hope to have a prompt response from Abbott so that the issue can be resolved finally by the parties or the Court in the context of the pending motion.

Please contact us further to discuss.  We appreciate your prompt attention.

Sincerely,

/s/

Renée Brooker

cc:    James Breen, Esq.
       Margaret Moore, Esq.

**Comparison of Direct Transaction Datasets from Abbott provided to US DOJ andTexas OAG**

| NDC | Year-Q | US DOJ Dataset Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Texas Dataset Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Transactions Difference | % Difference | Sum of EXT_PRICE Difference | % Difference | Sum of REBATE Difference | % Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074196607 | 1994-1 | 5,702 | 2,754,224 | - | 26 | -192 | | -5,676 | 198.18 | -2,734,416 | 200.03 | | |
| 00074196607 | 1994-2 | 6,375 | 2,857,778 | - | 6,071 | 2,639,668 | -1,086,426.59 | -304 | 4.89 | -218,110 | 7.93 | -1,086,427 | -200.00 |
| 00074196607 | 1994-3 | 6,142 | 2,679,865 | - | 6,142 | 2,679,865 | -1,112,080.86 | - | - | - | - | -1,112,081 | -200.00 |
| 00074196607 | 1994-4 | 5,199 | 2,651,538 | - | 5,199 | 2,651,538 | -1,114,209.69 | - | - | - | - | -1,114,210 | -200.00 |
| 00074196607 | 1995-1 | 6,430 | 3,197,675 | - | 6,430 | 3,197,675 | -1,338,168.48 | - | - | - | - | -1,338,168 | -200.00 |
| 00074196607 | 1995-2 | 5,889 | 2,976,704 | - | 5,888 | 2,977,328 | -1,228,768.34 | -1 | 0.02 | 624 | 0.02 | -1,228,768 | -200.00 |
| 00074196607 | 1995-3 | 5,453 | 2,939,447 | - | 5,453 | 2,939,447 | -1,217,655.50 | - | - | - | - | -1,217,656 | -200.00 |
| 00074196607 | 1995-4 | 5,585 | 3,257,159 | - | 5,585 | 3,257,159 | -1,350,978.16 | - | - | - | - | -1,350,978 | -200.00 |
| 00074196607 | 1996-1 | 5,592 | 3,091,615 | - | 5,589 | 3,091,593 | -1,297,352.02 | -3 | 0.05 | -22 | 0.00 | -1,297,352 | -200.00 |
| 00074196607 | 1996-2 | 5,569 | 3,016,950 | - | 5,567 | 3,016,928 | -1,251,102.80 | -2 | 0.04 | -22 | 0.00 | -1,251,103 | -200.00 |
| 00074196607 | 1996-3 | 5,646 | 3,359,787 | - | 5,644 | 3,359,776 | -1,391,273.51 | -2 | 0.04 | -10 | 0.00 | -1,391,274 | -200.00 |
| 00074196607 | 1996-4 | 5,433 | 3,374,220 | - | 5,432 | 3,374,242 | -1,381,734.98 | -1 | 0.02 | 22 | 0.00 | -1,381,735 | -200.00 |
| 00074196607 | 1997-1 | 5,620 | 3,435,049 | - | 5,620 | 3,435,049 | -1,331,911.45 | - | - | - | - | -1,331,911 | -200.00 |
| 00074196607 | 1997-2 | 5,500 | 3,446,816 | - | 5,499 | 3,446,816 | -1,341,792.25 | -1 | 0.02 | - | - | -1,341,792 | -200.00 |
| 00074196607 | 1997-3 | 5,300 | 3,414,235 | - | 5,299 | 3,414,235 | -1,348,858.65 | -1 | 0.02 | - | - | -1,348,859 | -200.00 |
| 00074196607 | 1997-4 | 5,569 | 3,802,626 | - | 5,569 | 3,802,626 | -1,422,085.09 | - | - | - | - | -1,422,085 | -200.00 |
| 00074196607 | 1998-1 | 5,550 | 4,029,767 | - | 5,549 | 4,029,767 | -1,588,853.47 | -1 | 0.02 | - | - | -1,588,853 | -200.00 |
| 00074196607 | 1998-2 | 5,326 | 3,443,181 | - | 5,326 | 3,443,181 | -1,305,150.91 | - | - | - | - | -1,305,151 | -200.00 |
| 00074196607 | 1998-3 | 5,171 | 3,103,967 | - | 5,170 | 3,103,945 | -1,127,543.25 | -1 | 0.02 | -22 | 0.00 | -1,127,543 | -200.00 |
| 00074196607 | 1998-4 | 5,398 | 3,475,960 | - | 5,398 | 3,475,960 | -1,189,796.70 | - | - | - | - | -1,189,797 | -200.00 |
| 00074196607 | 1999-1 | 5,349 | 3,336,610 | - | 5,349 | 3,336,610 | -1,135,116.91 | - | - | - | - | -1,135,117 | -200.00 |
| 00074196607 | 1999-2 | 5,435 | 3,436,181 | - | 5,435 | 3,436,181 | -1,190,261.57 | - | - | - | - | -1,190,262 | -200.00 |
| 00074196607 | 1999-3 | 5,464 | 3,391,685 | - | 5,464 | 3,391,685 | -1,147,925.04 | - | - | - | - | -1,147,925 | -200.00 |
| 00074196607 | 1999-4 | 5,593 | 3,615,240 | - | 5,592 | 3,615,030 | -1,228,465.14 | -1 | 0.02 | -210 | 0.01 | -1,228,465 | -200.00 |
| 00074196607 | 2000-1 | 5,420 | 3,491,797 | - | 5,420 | 3,491,797 | -1,175,045.46 | - | - | - | - | -1,175,045 | -200.00 |
| 00074196607 | 2000-2 | 5,624 | 3,536,299 | - | 5,624 | 3,536,299 | -1,231,963.98 | - | - | - | - | -1,231,964 | -200.00 |
| 00074196607 | 2000-3 | 5,404 | 3,383,646 | - | 5,403 | 3,383,335 | -1,173,052.43 | -1 | 0.02 | -310 | 0.01 | -1,173,052 | -200.00 |
| 00074196607 | 2000-4 | 5,389 | 3,534,390 | - | 5,389 | 3,534,390 | -1,197,469.48 | - | - | - | - | -1,197,469 | -200.00 |
| 00074196607 | 2001-1 | 5,253 | 3,294,176 | - | 5,251 | 3,294,154 | -1,088,376.38 | -1 | 0.02 | -22 | 0.00 | -1,088,376 | -200.00 |
| 00074196607 | 2001-2 | 5,204 | 3,350,828 | - | 5,203 | 3,350,828 | -1,149,340.17 | -1 | 0.02 | - | - | -1,149,340 | -200.00 |
| 00074196607 | 2001-3 | 5,039 | 3,369,364 | - | 5,037 | 3,369,320 | -1,152,796.26 | -2 | 0.04 | -44 | 0.00 | -1,152,796 | -200.00 |
| 00074196607 | 2001-4 | 4,982 | 3,623,730 | - | 4,982 | 3,623,730 | -1,172,860.63 | - | - | - | - | -1,172,861 | -200.00 |
| 00074196607 | All | 176,604 | 105,652,509 | - | 170,605 | 102,699,967 | -38,468,416.15 | -5,999 | 3.46 | -2,952,542 | 2.83 | -38,468,416 | -200.00 |
| 00074397703 | 1994-1 | 2,102 | 320,514 | - | 40 | -39 | | -2,062 | 192.53 | -320,553 | 200.05 | | |
| 00074397703 | 1994-2 | 2,263 | 317,188 | - | 2,199 | 305,509 | -115,255.66 | -64 | 2.87 | -11,680 | 3.75 | -115,256 | -200.00 |
| 00074397703 | 1994-3 | 2,335 | 290,188 | - | 2,335 | 290,188 | -116,798.37 | - | - | - | - | -116,798 | -200.00 |
| 00074397703 | 1994-4 | 2,244 | 322,346 | - | 2,244 | 322,346 | -132,388.26 | - | - | - | - | -132,388 | -200.00 |
| 00074397703 | 1995-1 | 2,211 | 304,165 | - | 2,211 | 304,165 | -115,357.12 | - | - | - | - | -115,357 | -200.00 |
| 00074397703 | 1995-2 | 2,230 | 309,635 | - | 2,230 | 309,635 | -121,170.64 | - | - | - | - | -121,171 | -200.00 |
| 00074397703 | 1995-3 | 2,091 | 274,503 | - | 2,091 | 274,503 | -107,432.90 | - | - | - | - | -107,433 | -200.00 |
| 00074397703 | 1995-4 | 2,117 | 325,197 | - | 2,117 | 325,197 | -132,908.66 | - | - | - | - | -132,909 | -200.00 |
| 00074397703 | 1996-1 | 2,178 | 302,275 | - | 2,178 | 302,275 | -124,446.61 | - | - | - | - | -124,447 | -200.00 |
| 00074397703 | 1996-2 | 2,103 | 230,891 | - | 2,101 | 230,891 | -96,151.02 | -2 | 0.10 | - | - | -96,151 | -200.00 |
| 00074397703 | 1996-3 | 2,072 | 260,341 | - | 2,072 | 260,341 | -95,823.76 | - | - | - | - | -95,824 | -200.00 |
| 00074397703 | 1996-4 | 1,953 | 287,914 | - | 1,953 | 287,914 | -106,253.65 | - | - | - | - | -106,254 | -200.00 |
| 00074397703 | 1997-1 | 1,795 | 224,290 | - | 1,795 | 224,290 | -83,900.78 | - | - | - | - | -83,901 | -200.00 |
| 00074397703 | 1997-2 | 1,776 | 242,458 | - | 1,776 | 242,458 | -91,898.89 | - | - | - | - | -91,899 | -200.00 |
| 00074397703 | 1997-3 | 1,819 | 250,337 | - | 1,819 | 250,337 | -94,403.84 | - | - | - | - | -94,404 | -200.00 |
| 00074397703 | 1997-4 | 1,838 | 259,250 | - | 1,838 | 259,250 | -94,479.69 | - | - | - | - | -94,480 | -200.00 |
| 00074397703 | 1998-1 | 1,908 | 263,128 | - | 1,908 | 263,128 | -98,993.71 | - | - | - | - | -98,994 | -200.00 |
| 00074397703 | 1998-2 | 1,757 | 246,351 | - | 1,757 | 246,351 | -86,804.92 | - | - | - | - | -86,805 | -200.00 |
| 00074397703 | 1998-3 | 1,687 | 213,920 | - | 1,687 | 213,920 | -75,466.23 | - | - | - | - | -75,466 | -200.00 |
| 00074397703 | 1998-4 | 1,683 | 207,448 | - | 1,683 | 207,448 | -64,887.84 | - | - | - | - | -64,888 | -200.00 |
| 00074397703 | 1999-1 | 1,712 | 198,565 | - | 1,712 | 198,565 | -65,458.65 | - | - | - | - | -65,459 | -200.00 |
| 00074397703 | 1999-2 | 1,846 | 230,700 | - | 1,846 | 230,700 | -71,804.23 | - | - | - | - | -71,804 | -200.00 |
| 00074397703 | 1999-3 | 1,747 | 211,689 | - | 1,747 | 211,689 | -62,130.85 | - | - | - | - | -62,131 | -200.00 |
| 00074397703 | 1999-4 | 1,939 | 250,859 | - | 1,939 | 250,859 | -71,183.94 | - | - | - | - | -71,184 | -200.00 |
| 00074397703 | 2000-1 | 1,736 | 217,587 | - | 1,736 | 217,587 | -62,759.13 | - | - | - | - | -62,759 | -200.00 |
| 00074397703 | 2000-2 | 1,792 | 222,648 | - | 1,792 | 222,648 | -72,005.24 | - | - | - | - | -72,005 | -200.00 |
| 00074397703 | 2000-3 | 1,732 | 209,592 | - | 1,732 | 209,592 | -65,221.17 | - | - | - | - | -65,221 | -200.00 |
| 00074397703 | 2000-4 | 1,762 | 226,848 | - | 1,762 | 226,848 | -62,072.14 | - | - | - | - | -62,072 | -200.00 |
| 00074397703 | 2001-1 | 1,758 | 191,132 | - | 1,758 | 191,132 | -57,285.83 | - | - | - | - | -57,286 | -200.00 |
| 00074397703 | 2001-2 | 1,777 | 223,317 | - | 1,777 | 223,317 | -65,510.54 | - | - | - | - | -65,511 | -200.00 |
| 00074397703 | 2001-3 | 1,801 | 209,662 | - | 1,801 | 209,662 | -62,829.89 | - | - | - | - | -62,830 | -200.00 |
| 00074397703 | 2001-4 | 1,621 | 220,511 | - | 1,621 | 220,511 | -72,478.77 | - | - | - | - | -72,479 | -200.00 |
| 00074397703 | All | 61,385 | 8,065,450 | - | 59,257 | 7,733,217 | -2,745,563.13 | -2,128 | 3.53 | -332,232 | 4.21 | -2,745,563 | -200.00 |
| 00074488810 | 1994-1 | 113 | -7,684 | - | 50 | -1,287 | | -63 | 77.30 | 6,397 | -142.62 | | |
| 00074488810 | 1994-2 | 49 | -2,807 | - | 39 | -363 | | -10 | 22.73 | 2,444 | -154.15 | | |
| 00074488810 | 1994-3 | 50 | -427 | - | 46 | -449 | | -4 | 8.33 | -23 | -5.20 | | |
| 00074488810 | 1994-4 | 1,351 | 1,542,408 | - | 1,345 | 1,545,470 | -644,249.65 | -6 | 0.45 | 3,062 | 0.20 | -644,250 | -200.00 |
| 00074488810 | 1995-1 | 5,548 | 4,860,076 | - | 5,546 | 4,860,154 | -2,403,395.18 | -2 | 0.04 | 78 | 0.00 | -2,403,395 | -200.00 |
| 00074488810 | 1995-2 | 5,200 | 5,654,382 | - | 5,200 | 5,654,382 | -2,420,134.55 | - | - | - | - | -2,420,135 | -200.00 |
| 00074488810 | 1995-3 | 5,113 | 5,767,904 | - | 5,113 | 5,767,904 | -2,607,638.95 | - | - | - | - | -2,607,639 | -200.00 |
| 00074488810 | 1995-4 | 4,866 | 5,587,682 | - | 4,866 | 5,587,682 | -2,488,737.78 | - | - | - | - | -2,488,738 | -200.00 |
| 00074488810 | 1996-1 | 4,872 | 5,675,715 | - | 4,872 | 5,675,715 | -2,582,318.54 | - | - | - | - | -2,582,319 | -200.00 |
| 00074488810 | 1996-2 | 5,050 | 5,599,178 | - | 5,050 | 5,599,178 | -2,426,498.93 | - | - | - | - | -2,426,499 | -200.00 |
| 00074488810 | 1996-3 | 5,076 | 5,378,246 | - | 5,075 | 5,378,246 | -2,349,811.61 | -1 | 0.02 | - | - | -2,349,812 | -200.00 |
| 00074488810 | 1996-4 | 5,065 | 6,040,394 | - | 5,065 | 6,040,394 | -2,604,940.15 | - | - | - | - | -2,604,940 | -200.00 |
| 00074488810 | 1997-1 | 4,872 | 6,729,543 | - | 4,872 | 6,729,543 | -2,937,561.01 | - | - | - | - | -2,937,561 | -200.00 |
| 00074488810 | 1997-2 | 4,028 | 6,528,611 | - | 4,028 | 6,528,611 | -2,846,868.28 | - | - | - | - | -2,846,868 | -200.00 |
| 00074488810 | 1997-3 | 3,945 | 6,488,793 | - | 3,945 | 6,488,793 | -2,913,131.19 | - | - | - | - | -2,913,131 | -200.00 |
| 00074488810 | 1997-4 | 4,911 | 7,054,794 | - | 4,911 | 7,054,794 | -3,091,449.56 | - | - | - | - | -3,091,450 | -200.00 |
| 00074488810 | 1998-1 | 5,204 | 7,972,712 | - | 5,204 | 7,972,712 | -3,560,547.20 | - | - | - | - | -3,560,547 | -200.00 |
| 00074488810 | 1998-2 | 4,959 | 6,680,591 | - | 4,959 | 6,680,591 | -2,892,948.08 | - | - | - | - | -2,892,948 | -200.00 |
| 00074488810 | 1998-3 | 4,862 | 5,576,352 | - | 4,862 | 5,576,352 | -2,294,808.96 | - | - | - | - | -2,294,809 | -200.00 |
| 00074488810 | 1998-4 | 5,069 | 6,112,236 | - | 5,069 | 6,112,236 | -2,288,294.38 | - | - | - | - | -2,288,294 | -200.00 |

| NDC | Year-Q | US DOJ Dataset Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Texas Dataset Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Transactions Difference | % Difference | Sum of EXT_PRICE Difference | % Difference | Sum of REBATE Difference | % Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074488810 | 1999-1 | 4,480 | 5,878,386 | - | 4,480 | 5,878,386 | -2,365,776.30 | - | - | - | - | -2,365,776 | -200.00 |
| 00074488810 | 1999-2 | 3,966 | 5,990,606 | - | 3,966 | 5,990,606 | -2,505,125.80 | - | - | - | - | -2,505,126 | -200.00 |
| 00074488810 | 1999-3 | 3,914 | 5,794,568 | - | 3,914 | 5,794,568 | -2,408,465.88 | - | - | - | - | -2,408,466 | -200.00 |
| 00074488810 | 1999-4 | 4,017 | 6,326,354 | - | 4,017 | 6,326,354 | -2,631,624.93 | - | - | - | - | -2,631,625 | -200.00 |
| 00074488810 | 2000-1 | 4,016 | 6,412,183 | - | 4,016 | 6,412,183 | -2,706,944.06 | - | - | - | - | -2,706,944 | -200.00 |
| 00074488810 | 2000-2 | 4,093 | 6,765,479 | - | 4,093 | 6,765,479 | -3,002,600.54 | - | - | - | - | -3,002,601 | -200.00 |
| 00074488810 | 2000-3 | 4,093 | 6,253,250 | - | 4,093 | 6,253,250 | -2,728,162.33 | - | - | - | - | -2,728,162 | -200.00 |
| 00074488810 | 2000-4 | 4,078 | 6,642,136 | - | 4,078 | 6,642,136 | -2,862,368.93 | - | - | - | - | -2,862,369 | -200.00 |
| 00074488810 | 2001-1 | 4,212 | 6,381,823 | - | 4,212 | 6,381,823 | -2,791,047.49 | - | - | - | - | -2,791,047 | -200.00 |
| 00074488810 | 2001-2 | 4,225 | 6,885,562 | - | 4,225 | 6,885,562 | -3,040,823.36 | - | - | - | - | -3,040,823 | -200.00 |
| 00074488810 | 2001-3 | 4,050 | 7,261,651 | - | 4,050 | 7,261,651 | -3,276,076.47 | - | - | - | - | -3,276,076 | -200.00 |
| 00074488810 | 2001-4 | 3,890 | 7,071,345 | - | 3,890 | 7,071,345 | -3,118,577.64 | - | - | - | - | -3,118,578 | -200.00 |
| 00074488810 | All | 129,237 | 176,902,041 | - | 129,151 | 176,913,999 | -76,790,927.73 | -86 | 0.07 | 11,958 | 0.01 | -76,790,928 | -200.00 |
| 00074488820 | 1994-1 | 2,351 | 1,232,145 | - | 20 | -86 | - | -2,331 | 196.63 | -1,232,231 | 200.03 | - | - |
| 00074488820 | 1994-2 | 2,364 | 1,058,578 | - | 2,289 | 1,011,559 | -461,453.57 | -75 | 3.22 | -47,019 | 4.54 | -461,454 | -200.00 |
| 00074488820 | 1994-3 | 2,579 | 1,092,120 | - | 2,579 | 1,092,120 | -496,707.64 | - | - | - | - | -496,708 | -200.00 |
| 00074488820 | 1994-4 | 2,564 | 1,253,108 | - | 2,564 | 1,253,108 | -587,626.66 | - | - | - | - | -587,627 | -200.00 |
| 00074488820 | 1995-1 | 2,471 | 1,252,591 | - | 2,471 | 1,252,591 | -595,084.07 | - | - | - | - | -595,084 | -200.00 |
| 00074488820 | 1995-2 | 2,570 | 1,255,398 | - | 2,570 | 1,255,398 | -611,411.86 | - | - | - | - | -611,412 | -200.00 |
| 00074488820 | 1995-3 | 2,404 | 1,235,427 | - | 2,404 | 1,235,427 | -593,538.88 | - | - | - | - | -593,539 | -200.00 |
| 00074488820 | 1995-4 | 2,389 | 1,219,867 | - | 2,389 | 1,219,867 | -573,712.79 | - | - | - | - | -573,713 | -200.00 |
| 00074488820 | 1996-1 | 2,369 | 1,120,832 | - | 2,369 | 1,120,832 | -525,248.63 | - | - | - | - | -525,249 | -200.00 |
| 00074488820 | 1996-2 | 2,445 | 1,153,838 | - | 2,445 | 1,153,838 | -525,445.41 | - | - | - | - | -525,445 | -200.00 |
| 00074488820 | 1996-3 | 2,412 | 1,229,220 | - | 2,412 | 1,229,220 | -569,112.70 | - | - | - | - | -569,113 | -200.00 |
| 00074488820 | 1996-4 | 2,469 | 1,368,757 | - | 2,469 | 1,368,757 | -622,765.20 | - | - | - | - | -622,765 | -200.00 |
| 00074488820 | 1997-1 | 2,285 | 1,177,180 | - | 2,284 | 1,177,180 | -517,528.32 | -1 | 0.04 | - | - | -517,528 | -200.00 |
| 00074488820 | 1997-2 | 2,314 | 1,246,063 | - | 2,314 | 1,246,063 | -553,906.73 | - | - | - | - | -553,907 | -200.00 |
| 00074488820 | 1997-3 | 2,206 | 1,213,125 | - | 2,206 | 1,213,125 | -546,825.17 | - | - | - | - | -546,825 | -200.00 |
| 00074488820 | 1997-4 | 2,242 | 1,249,185 | - | 2,242 | 1,249,185 | -544,670.35 | - | - | - | - | -544,670 | -200.00 |
| 00074488820 | 1998-1 | 2,228 | 1,264,764 | - | 2,228 | 1,264,764 | -565,414.30 | - | - | - | - | -565,414 | -200.00 |
| 00074488820 | 1998-2 | 1,947 | 1,050,310 | - | 1,947 | 1,050,310 | -465,216.54 | - | - | - | - | -465,217 | -200.00 |
| 00074488820 | 1998-3 | 1,921 | 938,820 | - | 1,921 | 938,820 | -381,424.67 | - | - | - | - | -381,425 | -200.00 |
| 00074488820 | 1998-4 | 1,970 | 891,606 | - | 1,970 | 891,606 | -341,200.76 | - | - | - | - | -341,201 | -200.00 |
| 00074488820 | 1999-1 | 2,075 | 953,369 | - | 2,075 | 953,369 | -383,844.73 | - | - | - | - | -383,845 | -200.00 |
| 00074488820 | 1999-2 | 1,985 | 860,051 | - | 1,985 | 860,051 | -355,786.55 | - | - | - | - | -355,787 | -200.00 |
| 00074488820 | 1999-3 | 1,914 | 853,718 | - | 1,914 | 853,718 | -356,145.28 | - | - | - | - | -356,145 | -200.00 |
| 00074488820 | 1999-4 | 2,115 | 1,004,178 | - | 2,115 | 1,004,178 | -416,370.61 | - | - | - | - | -416,371 | -200.00 |
| 00074488820 | 2000-1 | 2,031 | 954,514 | - | 2,031 | 954,514 | -398,248.54 | - | - | - | - | -398,249 | -200.00 |
| 00074488820 | 2000-2 | 2,192 | 1,021,182 | - | 2,192 | 1,021,182 | -449,132.76 | - | - | - | - | -449,133 | -200.00 |
| 00074488820 | 2000-3 | 2,135 | 953,899 | - | 2,135 | 953,899 | -421,060.69 | - | - | - | - | -421,061 | -200.00 |
| 00074488820 | 2000-4 | 2,119 | 1,043,232 | - | 2,119 | 1,043,232 | -454,901.97 | - | - | - | - | -454,902 | -200.00 |
| 00074488820 | 2001-1 | 2,095 | 941,145 | - | 2,095 | 941,145 | -411,856.10 | - | - | - | - | -411,856 | -200.00 |
| 00074488820 | 2001-2 | 2,134 | 971,419 | - | 2,134 | 971,419 | -420,917.52 | - | - | - | - | -420,918 | -200.00 |
| 00074488820 | 2001-3 | 2,042 | 989,539 | - | 2,042 | 989,539 | -432,179.07 | - | - | - | - | -432,179 | -200.00 |
| 00074488820 | 2001-4 | 1,989 | 965,252 | - | 1,989 | 965,252 | -409,060.61 | - | - | - | - | -409,061 | -200.00 |
| 00074488820 | All | 71,326 | 35,014,430 | - | 68,919 | 33,735,180 | -14,987,798.68 | -2,407 | 3.43 | -1,279,250 | 3.72 | -14,987,799 | -200.00 |
| 00074613802 | 1994-1 | 4,520 | 412,519 | - | 7 | -2 | - | -4,513 | 199.38 | -412,522 | 200.00 | - | - |
| 00074613802 | 1994-2 | 5,013 | 500,547 | - | 6 | 11 | - | -5,007 | 199.52 | -500,536 | 199.99 | - | - |
| 00074613802 | 1994-3 | 5,251 | 499,418 | - | 49 | 115 | - | -5,202 | 196.30 | -499,303 | 199.91 | - | - |
| 00074613802 | 1994-4 | 4,918 | 469,744 | - | 80 | 297 | - | -4,838 | 193.60 | -469,447 | 199.75 | - | - |
| 00074613802 | 1995-1 | 4,780 | 458,458 | - | 66 | 230 | -12.32 | -4,714 | 194.55 | -458,228 | 199.80 | -12 | -200.00 |
| 00074613802 | 1995-2 | 5,051 | 513,153 | - | 72 | 236 | -7.67 | -4,979 | 194.38 | -512,917 | 199.82 | -8 | -200.00 |
| 00074613802 | 1995-3 | 4,955 | 537,004 | - | 16 | -3,240 | - | -4,939 | 198.71 | -540,244 | 202.43 | - | - |
| 00074613802 | 1995-4 | 4,642 | 557,671 | - | 6 | -9 | - | -4,636 | 199.48 | -557,679 | 200.01 | - | - |
| 00074613802 | 1996-1 | 4,490 | 527,233 | - | 5 | -164 | - | -4,485 | 199.56 | -527,397 | 200.12 | - | - |
| 00074613802 | 1996-2 | 4,985 | 605,587 | - | 2 | -4 | - | -4,983 | 199.84 | -605,591 | 200.00 | - | - |
| 00074613802 | 1996-3 | 5,228 | 635,727 | - | 3 | -1 | - | -5,225 | 199.77 | -635,728 | 200.00 | - | - |
| 00074613802 | 1996-4 | 4,999 | 612,625 | - | 4 | -1 | - | -4,995 | 199.68 | -612,626 | 200.00 | - | - |
| 00074613802 | 1997-1 | 4,809 | 619,901 | - | 9 | -11 | - | -4,800 | 199.25 | -619,912 | 200.01 | - | - |
| 00074613802 | 1997-2 | 5,139 | 700,896 | - | 3 | -4 | - | -5,136 | 199.77 | -700,900 | 200.00 | - | - |
| 00074613802 | 1997-3 | 5,349 | 721,528 | - | 7 | - | - | -5,342 | 199.48 | -721,528 | 200.00 | - | - |
| 00074613802 | 1997-4 | 5,045 | 765,928 | - | 4 | - | - | -5,041 | 199.68 | -765,928 | 200.00 | - | - |
| 00074613802 | 1998-1 | 4,810 | 678,064 | - | 5 | - | - | -4,805 | 199.58 | -678,064 | 200.00 | - | - |
| 00074613802 | 1998-2 | 5,346 | 795,043 | - | 3 | -7 | - | -5,343 | 199.78 | -795,050 | 200.00 | - | - |
| 00074613802 | 1998-3 | 5,540 | 673,374 | - | 4 | -4 | - | -5,536 | 199.71 | -673,378 | 200.00 | - | - |
| 00074613802 | 1998-4 | 3,397 | 414,120 | - | 7 | -36 | - | -3,390 | 199.18 | -414,156 | 200.03 | - | - |
| 00074613802 | 1999-1 | 3,044 | 471,401 | - | 9 | -20 | - | -3,035 | 198.82 | -471,421 | 200.02 | - | - |
| 00074613802 | 1999-2 | 104 | -4,068 | - | 3 | -8 | - | -101 | 188.79 | 4,060 | -199.21 | - | - |
| 00074613802 | 1999-3 | 56 | -132 | - | 4 | - | - | -52 | 173.33 | 132 | -200.00 | - | - |
| 00074613802 | 1999-4 | 9 | -158 | - | 5 | -42 | - | -4 | 57.14 | 117 | -116.77 | - | - |
| 00074613802 | 2000-1 | 13 | -4,067 | - | 4 | 33 | - | -9 | 105.88 | 4,100 | -203.30 | - | - |
| 00074613802 | 2000-2 | 6 | -33 | - | 4 | - | - | -2 | 40.00 | 33 | -200.00 | - | - |
| 00074613802 | 2000-3 | 18 | -1 | - | 18 | -1 | - | - | - | - | - | - | - |
| 00074613802 | 2000-4 | 12 | -25 | - | 10 | - | - | -2 | 18.18 | 25 | -200.00 | - | - |
| 00074613802 | 2001-1 | 20 | -13 | - | 20 | -13 | - | - | - | - | - | - | - |
| 00074613802 | 2001-2 | 13 | - | - | 13 | - | - | - | - | - | - | - | - |
| 00074613802 | 2001-3 | 23 | - | - | 23 | - | - | - | - | - | - | - | - |
| 00074613802 | 2001-4 | 11 | - | - | 11 | - | - | - | - | - | - | - | - |
| 00074613802 | All | 101,596 | 12,161,445 | - | 482 | -2,644 | -19.99 | -101,114 | 198.11 | -12,164,089 | 200.09 | -20 | -200.00 |
| 00074613803 | 1994-1 | 8,931 | 854,158 | - | 2 | -40 | - | -8,929 | 199.91 | -854,198 | 200.02 | - | - |
| 00074613803 | 1994-2 | 9,215 | 890,755 | - | 7 | -129 | - | -9,208 | 199.70 | -890,884 | 200.06 | - | - |
| 00074613803 | 1994-3 | 9,352 | 897,075 | - | 14 | -157 | - | -9,338 | 199.40 | -897,233 | 200.07 | - | - |
| 00074613803 | 1994-4 | 8,759 | 877,467 | - | 8 | -45 | - | -8,751 | 199.63 | -877,512 | 200.02 | - | - |
| 00074613803 | 1995-1 | 8,758 | 870,337 | - | 12 | -24 | - | -8,746 | 199.45 | -870,361 | 200.01 | - | - |
| 00074613803 | 1995-2 | 9,124 | 917,226 | - | 22 | -33 | - | -9,102 | 199.04 | -917,259 | 200.01 | - | - |
| 00074613803 | 1995-3 | 8,917 | 941,500 | - | 6 | -4 | - | -8,911 | 199.73 | -941,504 | 200.00 | - | - |
| 00074613803 | 1995-4 | 8,689 | 914,762 | - | 9 | -13 | - | -8,680 | 199.59 | -914,775 | 200.01 | - | - |
| 00074613803 | 1996-1 | 8,708 | 874,741 | - | 11 | -7 | - | -8,697 | 199.50 | -874,747 | 200.00 | - | - |
| 00074613803 | 1996-2 | 9,060 | 1,050,760 | - | 4,264 | 608,940 | -103,462.03 | -4,796 | 71.99 | -441,820 | 53.24 | -103,462 | -200.00 |

Fed vs TX Direct Data in Abbott Direct Transaction Profiles DOJ-TX.xls

| NDC | Year-Q | US DOJ Dataset | | | Texas Dataset | | | Transactions | | Sum of EXT_PRICE | | Sum of REBATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Difference | % Difference | Difference | % Difference | Difference | % Difference |
| 00074613803 | 1996-3 | 7,976 | 1,019,412 | - | 7,870 | 1,019,026 | -161,663.09 | -106 | 1.34 | -386 | 0.04 | -161,663 | -200.00 |
| 00074613803 | 1996-4 | 7,911 | 974,851 | - | 7,837 | 973,775 | -145,938.73 | -74 | 0.94 | -1,076 | 0.11 | -145,939 | -200.00 |
| 00074613803 | 1997-1 | 7,468 | 895,574 | - | 7,434 | 897,722 | -135,219.14 | -34 | 0.46 | 2,147 | 0.24 | -135,219 | -200.00 |
| 00074613803 | 1997-2 | 8,135 | 990,406 | - | 8,114 | 989,274 | -154,307.43 | -21 | 0.26 | -1,132 | 0.11 | -154,307 | -200.00 |
| 00074613803 | 1997-3 | 8,503 | 1,037,840 | - | 8,469 | 1,035,840 | -170,994.97 | -34 | 0.40 | -2,000 | 0.19 | -170,995 | -200.00 |
| 00074613803 | 1997-4 | 8,052 | 987,385 | - | 8,012 | 984,122 | -161,127.27 | -40 | 0.50 | -3,264 | 0.33 | -161,127 | -200.00 |
| 00074613803 | 1998-1 | 7,761 | 959,447 | - | 7,713 | 955,725 | -157,538.25 | -48 | 0.62 | -3,722 | 0.39 | -157,538 | -200.00 |
| 00074613803 | 1998-2 | 8,291 | 1,026,688 | - | 8,234 | 1,022,481 | -176,414.68 | -57 | 0.69 | -4,207 | 0.41 | -176,415 | -200.00 |
| 00074613803 | 1998-3 | 8,447 | 1,046,820 | - | 8,375 | 1,041,197 | -185,722.13 | -72 | 0.86 | -5,623 | 0.54 | -185,722 | -200.00 |
| 00074613803 | 1998-4 | 8,314 | 1,118,343 | - | 8,235 | 1,110,879 | -201,266.45 | -79 | 0.95 | -7,464 | 0.67 | -201,266 | -200.00 |
| 00074613803 | 1999-1 | 7,638 | 961,572 | - | 7,582 | 955,440 | -171,414.26 | -56 | 0.74 | -6,132 | 0.64 | -171,414 | -200.00 |
| 00074613803 | 1999-2 | 7,961 | 1,092,400 | - | 7,953 | 1,091,891 | -193,032.39 | -8 | 0.10 | -509 | 0.05 | -193,032 | -200.00 |
| 00074613803 | 1999-3 | 7,570 | 987,280 | - | 7,569 | 987,164 | -182,716.27 | -1 | 0.01 | -115 | 0.01 | -182,716 | -200.00 |
| 00074613803 | 1999-4 | 7,479 | 997,045 | - | 7,479 | 997,045 | -188,525.31 | - | - | - | - | -188,525 | -200.00 |
| 00074613803 | 2000-1 | 7,079 | 888,933 | - | 7,078 | 888,852 | -170,579.22 | -1 | 0.01 | -81 | 0.01 | -170,579 | -200.00 |
| 00074613803 | 2000-2 | 7,909 | 1,015,611 | - | 7,909 | 1,015,611 | -188,704.19 | - | - | - | - | -188,704 | -200.00 |
| 00074613803 | 2000-3 | 7,611 | 965,690 | - | 7,611 | 965,690 | -185,790.58 | - | - | - | - | -185,791 | -200.00 |
| 00074613803 | 2000-4 | 7,759 | 955,815 | - | 7,759 | 955,815 | -192,082.34 | - | - | - | - | -192,082 | -200.00 |
| 00074613803 | 2001-1 | 7,343 | 909,208 | - | 7,343 | 909,208 | -183,416.03 | - | - | - | - | -183,416 | -200.00 |
| 00074613803 | 2001-2 | 7,850 | 1,009,154 | - | 7,850 | 1,009,154 | -203,851.83 | - | - | - | - | -203,852 | -200.00 |
| 00074613803 | 2001-3 | 7,838 | 1,009,773 | - | 7,838 | 1,009,773 | -198,720.05 | - | - | - | - | -198,720 | -200.00 |
| 00074613803 | 2001-4 | 7,541 | 998,351 | - | 7,541 | 998,351 | -198,281.13 | - | - | - | - | -198,281 | -200.00 |
| 00074613803 | All | 261,949 | 30,936,379 | - | 176,160 | 22,422,523 | -4,010,767.77 | -85,789 | 39.16 | -8,513,856 | 31.91 | -4,010,768 | -200.00 |
| 00074613902 | 1994-1 | 1,804 | 121,437 | - | 2 | - | - | -1,802 | 199.56 | -121,437 | 200.00 | - | - |
| 00074613902 | 1994-2 | 1,851 | 119,754 | - | 1 | - | - | -1,850 | 199.78 | -119,754 | 200.00 | - | - |
| 00074613902 | 1994-3 | 1,877 | 120,551 | - | 1 | 9 | - | -1,876 | 199.79 | -120,542 | 199.97 | - | - |
| 00074613902 | 1994-4 | 1,838 | 130,912 | - | 4 | 11 | - | -1,834 | 199.13 | -130,901 | 199.97 | - | - |
| 00074613902 | 1995-1 | 1,802 | 119,203 | - | 5 | 17 | -1.45 | -1,797 | 198.89 | -119,185 | 199.94 | -1 | -200.00 |
| 00074613902 | 1995-2 | 1,846 | 136,259 | - | 7 | 21 | -0.84 | -1,839 | 198.49 | -136,238 | 199.94 | -1 | -200.00 |
| 00074613902 | 1995-3 | 1,828 | 141,956 | - | 3 | 2 | - | -1,825 | 199.34 | -141,954 | 199.99 | - | - |
| 00074613902 | 1995-4 | 1,751 | 136,646 | - | - | - | - | -1,751 | 200.00 | -136,646 | 200.00 | - | - |
| 00074613902 | 1996-1 | 1,702 | 133,198 | - | 1 | -1 | - | -1,701 | 199.77 | -133,198 | 200.00 | - | - |
| 00074613902 | 1996-2 | 1,870 | 144,517 | - | - | - | - | -1,870 | 200.00 | -144,517 | 200.00 | - | - |
| 00074613902 | 1996-3 | 2,003 | 158,711 | - | 1 | -3 | - | -2,002 | 199.80 | -158,715 | 200.01 | - | - |
| 00074613902 | 1996-4 | 1,819 | 142,663 | - | 3 | -2 | - | -1,816 | 199.34 | -142,665 | 200.00 | - | - |
| 00074613902 | 1997-1 | 1,809 | 148,773 | - | 2 | - | - | -1,807 | 199.56 | -148,773 | 200.00 | - | - |
| 00074613902 | 1997-2 | 1,939 | 169,149 | - | - | - | - | -1,939 | 200.00 | -169,149 | 200.00 | - | - |
| 00074613902 | 1997-3 | 1,967 | 161,248 | - | 1 | - | - | -1,966 | 199.80 | -161,248 | 200.00 | - | - |
| 00074613902 | 1997-4 | 1,936 | 181,207 | - | 1 | - | - | -1,935 | 199.79 | -181,207 | 200.00 | - | - |
| 00074613902 | 1998-1 | 1,894 | 218,571 | - | 2 | - | - | -1,892 | 199.58 | -218,571 | 200.00 | - | - |
| 00074613902 | 1998-2 | 1,898 | 204,555 | - | 1 | -6 | - | -1,897 | 199.79 | -204,561 | 200.01 | - | - |
| 00074613902 | 1998-3 | 1,997 | 162,124 | - | 3 | - | - | -1,994 | 199.40 | -162,124 | 200.00 | - | - |
| 00074613902 | 1998-4 | 1,844 | 188,588 | - | 3 | - | - | -1,841 | 199.35 | -188,588 | 200.00 | - | - |
| 00074613902 | 1999-1 | 1,244 | 98,918 | - | 4 | -24 | - | -1,240 | 198.72 | -98,942 | 200.10 | - | - |
| 00074613902 | 1999-2 | 20 | -1,696 | - | 1 | - | - | -19 | 180.95 | 1,696 | -200.00 | - | - |
| 00074613902 | 1999-3 | 31 | -5,895 | - | 1 | - | - | -30 | 187.50 | 5,895 | -200.00 | - | - |
| 00074613902 | 1999-4 | 6 | -97 | - | 1 | - | - | -5 | 142.86 | 97 | -200.00 | - | - |
| 00074613902 | 2000-1 | 5 | -49 | - | 4 | - | - | -1 | 22.22 | 49 | -200.00 | - | - |
| 00074613902 | 2000-2 | 6 | -178 | - | 1 | - | - | -5 | 142.86 | 178 | -200.00 | - | - |
| 00074613902 | 2000-3 | 15 | -259 | - | 11 | - | - | -4 | 30.77 | 259 | -200.00 | - | - |
| 00074613902 | 2000-4 | 4 | - | - | 4 | - | - | - | - | - | - | - | - |
| 00074613902 | 2001-1 | 12 | - | - | 12 | - | - | - | - | - | - | - | - |
| 00074613902 | 2001-2 | 5 | - | - | 5 | - | - | - | - | - | - | - | - |
| 00074613902 | 2001-3 | 3 | - | - | 3 | - | - | - | - | - | - | - | - |
| 00074613902 | 2001-4 | 3 | - | - | 3 | - | - | - | - | - | - | - | - |
| 00074613902 | All | 38,629 | 3,130,765 | - | 91 | 25 | -2.29 | -38,538 | 199.06 | -3,130,740 | 200.00 | -2 | -200.00 |
| 00074650901 | 1994-1 | 939 | 2,561,073 | - | - | - | - | -939 | 200.00 | -2,561,073 | 200.00 | - | - |
| 00074650901 | 1994-2 | 914 | 1,974,031 | - | 840 | 1,904,860 | -801,820.80 | -74 | 8.44 | -69,172 | 3.57 | -801,821 | -200.00 |
| 00074650901 | 1994-3 | 1,090 | 1,744,727 | - | 1,039 | 1,693,160 | -372,744.00 | -51 | 4.79 | -51,567 | 3.00 | -372,744 | -200.00 |
| 00074650901 | 1994-4 | 1,153 | 1,868,205 | - | 1,138 | 1,856,253 | -401,298.91 | -15 | 1.31 | -11,953 | 0.64 | -401,299 | -200.00 |
| 00074650901 | 1995-1 | 1,136 | 1,747,654 | - | 1,136 | 1,747,654 | -388,112.19 | - | - | - | - | -388,112 | -200.00 |
| 00074650901 | 1995-2 | 1,304 | 2,094,017 | - | 1,303 | 2,094,017 | -553,413.26 | -1 | 0.08 | - | - | -553,413 | -200.00 |
| 00074650901 | 1995-3 | 1,282 | 2,503,041 | - | 1,281 | 2,503,041 | -688,967.39 | -1 | 0.08 | - | - | -688,967 | -200.00 |
| 00074650901 | 1995-4 | 1,278 | 2,572,630 | - | 1,278 | 2,572,630 | -851,963.38 | - | - | - | - | -851,963 | -200.00 |
| 00074650901 | 1996-1 | 1,415 | 3,059,133 | - | 1,415 | 3,059,133 | -1,055,313.29 | - | - | - | - | -1,055,313 | -200.00 |
| 00074650901 | 1996-2 | 1,397 | 2,775,973 | - | 1,397 | 2,775,973 | -966,480.19 | - | - | - | - | -966,480 | -200.00 |
| 00074650901 | 1996-3 | 1,525 | 3,286,446 | - | 1,525 | 3,286,446 | -1,151,774.09 | - | - | - | - | -1,151,774 | -200.00 |
| 00074650901 | 1996-4 | 1,538 | 3,601,254 | - | 1,538 | 3,601,254 | -1,288,039.76 | - | - | - | - | -1,288,040 | -200.00 |
| 00074650901 | 1997-1 | 1,454 | 3,629,468 | - | 1,453 | 3,629,468 | -1,378,331.97 | -1 | 0.07 | - | - | -1,378,332 | -200.00 |
| 00074650901 | 1997-2 | 1,287 | 2,944,702 | - | 1,287 | 2,944,702 | -1,140,457.87 | - | - | - | - | -1,140,458 | -200.00 |
| 00074650901 | 1997-3 | 1,540 | 4,207,878 | - | 1,539 | 4,207,878 | -1,808,195.05 | -1 | 0.06 | - | - | -1,808,195 | -200.00 |
| 00074650901 | 1997-4 | 1,538 | 4,627,285 | - | 1,538 | 4,627,285 | -2,126,544.27 | - | - | - | - | -2,126,544 | -200.00 |
| 00074650901 | 1998-1 | 1,533 | 5,837,366 | - | 1,532 | 5,837,366 | -2,762,874.89 | -1 | 0.07 | - | - | -2,762,875 | -200.00 |
| 00074650901 | 1998-2 | 1,125 | 3,975,245 | - | 1,125 | 3,975,245 | -1,756,090.07 | - | - | - | - | -1,756,090 | -200.00 |
| 00074650901 | 1998-3 | 1,311 | 3,838,741 | - | 1,311 | 3,838,741 | -1,710,047.98 | - | - | - | - | -1,710,048 | -200.00 |
| 00074650901 | 1998-4 | 1,492 | 5,399,397 | - | 1,492 | 5,399,397 | -2,565,429.34 | - | - | - | - | -2,565,429 | -200.00 |
| 00074650901 | 1999-1 | 1,323 | 4,064,386 | - | 1,323 | 4,064,386 | -1,954,519.02 | - | - | - | - | -1,954,519 | -200.00 |
| 00074650901 | 1999-2 | 1,386 | 4,638,787 | - | 1,386 | 4,638,787 | -2,266,007.80 | - | - | - | - | -2,266,008 | -200.00 |
| 00074650901 | 1999-3 | 1,495 | 4,596,740 | - | 1,495 | 4,596,740 | -2,177,876.51 | - | - | - | - | -2,177,877 | -200.00 |
| 00074650901 | 1999-4 | 1,585 | 5,009,811 | - | 1,585 | 5,009,811 | -2,378,037.25 | - | - | - | - | -2,378,037 | -200.00 |
| 00074650901 | 2000-1 | 1,595 | 4,666,052 | - | 1,595 | 4,666,052 | -2,229,396.96 | - | - | - | - | -2,229,396 | -200.00 |
| 00074650901 | 2000-2 | 1,708 | 5,199,935 | - | 1,708 | 5,199,935 | -2,550,164.16 | - | - | - | - | -2,550,164 | -200.00 |
| 00074650901 | 2000-3 | 1,577 | 4,603,812 | - | 1,577 | 4,603,812 | -2,300,046.42 | - | - | - | - | -2,300,046 | -200.00 |
| 00074650901 | 2000-4 | 1,680 | 5,722,036 | - | 1,680 | 5,722,036 | -2,846,098.36 | - | - | - | - | -2,846,098 | -200.00 |
| 00074650901 | 2001-1 | 1,642 | 4,941,718 | - | 1,642 | 4,941,718 | -2,470,497.11 | - | - | - | - | -2,470,497 | -200.00 |
| 00074650901 | 2001-2 | 1,654 | 5,736,966 | - | 1,654 | 5,736,966 | -2,905,787.69 | - | - | - | - | -2,905,788 | -200.00 |
| 00074650901 | 2001-3 | 1,515 | 6,342,901 | - | 1,515 | 6,342,901 | -2,998,005.43 | - | - | - | - | -2,998,005 | -200.00 |
| 00074650901 | 2001-4 | 1,334 | 4,892,898 | - | 1,334 | 4,892,898 | -2,472,152.07 | - | - | - | - | -2,472,153 | -200.00 |
| 00074650901 | All | 44,745 | 124,664,311 | - | 43,661 | 121,970,547 | -53,316,486.98 | -1,084 | 2.45 | -2,693,764 | 2.18 | -53,316,487 | -200.00 |

| | | US DOJ Dataset | | | Texas Dataset | | | Transactions | | Sum of EXT_PRICE | | Sum of REBATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDC | Year-Q | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Difference | % Difference | Difference | % Difference | Difference | % Difference |
| 00074653301 | 1994-1 | 1,729 | 6,327,146 | - | 21 | -24 | | -1,708 | 195.20 | -6,327,170 | 200.00 | - | - |
| 00074653301 | 1994-2 | 1,486 | 5,829,930 | - | 1,386 | 5,640,052 | -2,489,970.38 | -100 | 6.96 | -189,877 | 3.31 | -2,489,970 | -200.00 |
| 00074653301 | 1994-3 | 1,504 | 3,821,004 | - | 1,457 | 3,799,148 | -1,941,734.38 | -47 | 3.17 | -21,856 | 0.57 | -1,941,734 | -200.00 |
| 00074653301 | 1994-4 | 1,481 | 3,792,185 | - | 1,471 | 3,785,013 | -1,967,994.58 | -10 | 0.68 | -7,172 | 0.19 | -1,967,995 | -200.00 |
| 00074653301 | 1995-1 | 1,495 | 3,686,959 | - | 1,495 | 3,686,959 | -1,888,101.37 | - | - | - | - | -1,888,101 | -200.00 |
| 00074653301 | 1995-2 | 1,800 | 4,601,307 | - | 1,800 | 4,601,307 | -2,439,602.46 | - | - | - | - | -2,439,602 | -200.00 |
| 00074653301 | 1995-3 | 1,723 | 5,516,568 | - | 1,723 | 5,516,568 | -2,984,370.84 | - | - | - | - | -2,984,371 | -200.00 |
| 00074653301 | 1995-4 | 1,684 | 5,451,606 | - | 1,684 | 5,451,606 | -2,985,873.58 | - | - | - | - | -2,985,874 | -200.00 |
| 00074653301 | 1996-1 | 1,793 | 5,852,000 | - | 1,793 | 5,852,000 | -3,312,838.07 | - | - | - | - | -3,312,838 | -200.00 |
| 00074653301 | 1996-2 | 1,819 | 5,990,362 | - | 1,819 | 5,990,362 | -3,389,745.10 | - | - | - | - | -3,389,745 | -200.00 |
| 00074653301 | 1996-3 | 1,818 | 6,262,829 | - | 1,817 | 6,262,829 | -3,587,806.92 | -1 | 0.06 | - | - | -3,587,807 | -200.00 |
| 00074653301 | 1996-4 | 1,654 | 6,307,008 | - | 1,654 | 6,307,008 | -3,582,980.68 | - | - | - | - | -3,582,981 | -200.00 |
| 00074653301 | 1997-1 | 1,496 | 7,028,376 | - | 1,495 | 7,028,387 | -3,999,461.88 | -1 | 0.07 | 11 | 0.00 | -3,999,462 | -200.00 |
| 00074653301 | 1997-2 | 1,459 | 5,501,693 | - | 1,459 | 5,501,693 | -3,206,753.03 | - | - | - | - | -3,206,753 | -200.00 |
| 00074653301 | 1997-3 | 1,557 | 6,774,338 | - | 1,557 | 6,774,338 | -4,171,351.05 | - | - | - | - | -4,171,351 | -200.00 |
| 00074653301 | 1997-4 | 1,512 | 6,885,746 | - | 1,511 | 6,885,746 | -4,394,215.09 | -1 | 0.07 | - | - | -4,394,215 | -200.00 |
| 00074653301 | 1998-1 | 1,548 | 7,418,778 | - | 1,548 | 7,418,778 | -4,784,149.38 | - | - | - | - | -4,784,149 | -200.00 |
| 00074653301 | 1998-2 | 1,563 | 7,384,724 | - | 1,563 | 7,384,724 | -4,626,609.99 | - | - | - | - | -4,626,610 | -200.00 |
| 00074653301 | 1998-3 | 1,589 | 6,386,589 | - | 1,589 | 6,386,589 | -4,234,353.00 | - | - | - | - | -4,234,353 | -200.00 |
| 00074653301 | 1998-4 | 1,666 | 8,790,361 | - | 1,666 | 8,790,361 | -5,532,597.95 | - | - | - | - | -5,532,598 | -200.00 |
| 00074653301 | 1999-1 | 1,461 | 7,738,268 | - | 1,461 | 7,738,268 | -4,960,896.19 | - | - | - | - | -4,960,896 | -200.00 |
| 00074653301 | 1999-2 | 1,450 | 7,664,529 | - | 1,450 | 7,664,529 | -5,054,442.28 | - | - | - | - | -5,054,442 | -200.00 |
| 00074653301 | 1999-3 | 1,605 | 7,536,960 | - | 1,605 | 7,536,960 | -4,980,403.10 | - | - | - | - | -4,980,403 | -200.00 |
| 00074653301 | 1999-4 | 1,711 | 8,837,205 | - | 1,711 | 8,837,205 | -5,654,468.15 | - | - | - | - | -5,654,468 | -200.00 |
| 00074653301 | 2000-1 | 1,744 | 8,351,734 | - | 1,744 | 8,351,734 | -5,361,170.41 | - | - | - | - | -5,361,170 | -200.00 |
| 00074653301 | 2000-2 | 1,837 | 9,340,016 | - | 1,837 | 9,340,016 | -6,153,201.26 | - | - | - | - | -6,153,201 | -200.00 |
| 00074653301 | 2000-3 | 1,796 | 8,688,912 | - | 1,796 | 8,688,912 | -5,852,114.09 | - | - | - | - | -5,852,114 | -200.00 |
| 00074653301 | 2000-4 | 1,733 | 8,351,769 | - | 1,733 | 8,351,769 | -5,558,887.24 | - | - | - | - | -5,558,887 | -200.00 |
| 00074653301 | 2001-1 | 1,605 | 8,133,496 | - | 1,605 | 8,133,496 | -5,458,695.05 | - | - | - | - | -5,458,695 | -200.00 |
| 00074653301 | 2001-2 | 1,811 | 9,520,750 | - | 1,811 | 9,520,750 | -6,392,975.35 | - | - | - | - | -6,392,975 | -200.00 |
| 00074653301 | 2001-3 | 1,551 | 9,827,435 | - | 1,551 | 9,827,435 | -6,181,839.71 | - | - | - | - | -6,181,840 | -200.00 |
| 00074653301 | 2001-4 | 1,522 | 8,851,686 | - | 1,522 | 8,851,686 | -5,925,317.93 | - | - | - | - | -5,925,318 | -200.00 |
| 00074653301 | All | 52,202 | 222,452,287 | - | 50,334 | 215,906,203 | -133,054,980.09 | -1,868 | 3.64 | -6,546,064 | 2.99 | -133,054,980 | -200.00 |
| 00074653401 | 1994-1 | 402 | 320,750 | - | | 21 | | -402 | 200.00 | -320,750 | 200.00 | - | - |
| 00074653401 | 1994-2 | 317 | 327,879 | - | 302 | 310,793 | -125,379.21 | -15 | 4.85 | -17,086 | 5.35 | -125,379 | -200.00 |
| 00074653401 | 1994-3 | 360 | 222,027 | - | 360 | 222,027 | -77,117.22 | - | - | - | - | -77,117 | -200.00 |
| 00074653401 | 1994-4 | 431 | 281,502 | - | 431 | 281,502 | -102,006.89 | - | - | - | - | -102,007 | -200.00 |
| 00074653401 | 1995-1 | 456 | 292,601 | - | 456 | 292,601 | -100,672.61 | - | - | - | - | -100,673 | -200.00 |
| 00074653401 | 1995-2 | 483 | 278,743 | - | 483 | 278,743 | -123,594.81 | - | - | - | - | -123,595 | -200.00 |
| 00074653401 | 1995-3 | 415 | 269,461 | - | 415 | 269,461 | -120,259.82 | - | - | - | - | -120,260 | -200.00 |
| 00074653401 | 1995-4 | 441 | 314,379 | - | 441 | 314,379 | -137,023.57 | - | - | - | - | -137,024 | -200.00 |
| 00074653401 | 1996-1 | 448 | 322,182 | - | 448 | 322,182 | -143,493.06 | - | - | - | - | -143,493 | -200.00 |
| 00074653401 | 1996-2 | 446 | 313,647 | - | 446 | 313,647 | -143,752.97 | - | - | - | - | -143,753 | -200.00 |
| 00074653401 | 1996-3 | 333 | 207,671 | - | 333 | 207,671 | -94,171.84 | - | - | - | - | -94,172 | -200.00 |
| 00074653401 | 1996-4 | 394 | 273,436 | - | 394 | 273,436 | -113,069.91 | - | - | - | - | -113,070 | -200.00 |
| 00074653401 | 1997-1 | 336 | 237,895 | - | 336 | 237,895 | -101,949.79 | - | - | - | - | -101,950 | -200.00 |
| 00074653401 | 1997-2 | 372 | 227,799 | - | 372 | 227,799 | -101,755.39 | - | - | - | - | -101,755 | -200.00 |
| 00074653401 | 1997-3 | 351 | 238,789 | - | 351 | 238,789 | -105,562.03 | - | - | - | - | -105,562 | -200.00 |
| 00074653401 | 1997-4 | 327 | 208,765 | - | 327 | 208,765 | -96,271.41 | - | - | - | - | -96,271 | -200.00 |
| 00074653401 | 1998-1 | 320 | 204,776 | - | 320 | 204,776 | -98,939.50 | - | - | - | - | -98,940 | -200.00 |
| 00074653401 | 1998-2 | 334 | 226,077 | - | 334 | 226,077 | -107,888.24 | - | - | - | - | -107,888 | -200.00 |
| 00074653401 | 1998-3 | 343 | 244,907 | - | 343 | 244,907 | -116,086.81 | - | - | - | - | -116,087 | -200.00 |
| 00074653401 | 1998-4 | 357 | 238,760 | - | 357 | 238,760 | -114,074.14 | - | - | - | - | -114,074 | -200.00 |
| 00074653401 | 1999-1 | 339 | 243,434 | - | 339 | 243,434 | -117,405.78 | - | - | - | - | -117,406 | -200.00 |
| 00074653401 | 1999-2 | 360 | 242,665 | - | 360 | 242,665 | -117,187.10 | - | - | - | - | -117,187 | -200.00 |
| 00074653401 | 1999-3 | 342 | 204,195 | - | 342 | 204,195 | -98,774.06 | - | - | - | - | -98,774 | -200.00 |
| 00074653401 | 1999-4 | 354 | 252,318 | - | 354 | 252,318 | -115,264.76 | - | - | - | - | -115,265 | -200.00 |
| 00074653401 | 2000-1 | 337 | 224,259 | - | 337 | 224,259 | -106,248.75 | - | - | - | - | -106,249 | -200.00 |
| 00074653401 | 2000-2 | 323 | 225,827 | - | 323 | 225,827 | -109,589.57 | - | - | - | - | -109,590 | -200.00 |
| 00074653401 | 2000-3 | 313 | 183,631 | - | 313 | 183,631 | -89,519.34 | - | - | - | - | -89,519 | -200.00 |
| 00074653401 | 2000-4 | 360 | 277,555 | - | 360 | 277,555 | -131,290.11 | - | - | - | - | -131,290 | -200.00 |
| 00074653401 | 2001-1 | 309 | 165,572 | - | 309 | 165,572 | -82,731.29 | - | - | - | - | -82,731 | -200.00 |
| 00074653401 | 2001-2 | 303 | 208,022 | - | 303 | 208,022 | -105,931.23 | - | - | - | - | -105,931 | -200.00 |
| 00074653401 | 2001-3 | 277 | 205,807 | - | 277 | 205,807 | -103,416.12 | - | - | - | - | -103,416 | -200.00 |
| 00074653401 | 2001-4 | 316 | 221,503 | - | 316 | 221,503 | -102,925.29 | - | - | - | - | -102,925 | -200.00 |
| 00074653401 | All | 11,599 | 7,906,831 | - | 11,182 | 7,568,996 | -3,403,352.62 | -417 | 3.66 | -337,836 | 4.37 | -3,403,353 | -200.00 |
| 00074653501 | 1994-1 | 717 | 1,209,000 | - | | | | -717 | 200.00 | -1,209,000 | 200.00 | - | - |
| 00074653501 | 1994-2 | 618 | 1,183,073 | - | 591 | 1,136,409 | -424,237.16 | -27 | 4.47 | -46,664 | 4.02 | -424,237 | -200.00 |
| 00074653501 | 1994-3 | 588 | 861,579 | - | 588 | 861,579 | -282,057.29 | - | - | - | - | -282,057 | -200.00 |
| 00074653501 | 1994-4 | 785 | 1,042,418 | - | 785 | 1,042,418 | -365,168.12 | - | - | - | - | -365,168 | -200.00 |
| 00074653501 | 1995-1 | 831 | 1,519,775 | - | 831 | 1,519,775 | -522,475.94 | - | - | - | - | -522,476 | -200.00 |
| 00074653501 | 1995-2 | 887 | 1,468,676 | - | 887 | 1,468,676 | -626,762.59 | - | - | - | - | -626,763 | -200.00 |
| 00074653501 | 1995-3 | 785 | 1,569,042 | - | 785 | 1,569,042 | -698,453.37 | - | - | - | - | -698,453 | -200.00 |
| 00074653501 | 1995-4 | 790 | 1,531,199 | - | 790 | 1,531,199 | -667,279.98 | - | - | - | - | -667,280 | -200.00 |
| 00074653501 | 1996-1 | 968 | 1,900,165 | - | 968 | 1,900,165 | -860,175.28 | - | - | - | - | -860,175 | -200.00 |
| 00074653501 | 1996-2 | 924 | 1,500,468 | - | 921 | 1,500,468 | -663,220.81 | -3 | 0.33 | - | - | -663,221 | -200.00 |
| 00074653501 | 1996-3 | 823 | 1,316,920 | - | 823 | 1,316,920 | -577,387.01 | - | - | - | - | -577,387 | -200.00 |
| 00074653501 | 1996-4 | 823 | 1,467,435 | - | 823 | 1,467,435 | -606,386.18 | - | - | - | - | -606,386 | -200.00 |
| 00074653501 | 1997-1 | 782 | 1,440,259 | - | 782 | 1,440,259 | -632,364.90 | - | - | - | - | -632,365 | -200.00 |
| 00074653501 | 1997-2 | 830 | 1,687,490 | - | 830 | 1,687,490 | -759,613.31 | - | - | - | - | -759,613 | -200.00 |
| 00074653501 | 1997-3 | 872 | 1,637,850 | - | 872 | 1,637,850 | -746,393.77 | - | - | - | - | -746,394 | -200.00 |
| 00074653501 | 1997-4 | 763 | 1,481,483 | - | 762 | 1,481,483 | -683,242.90 | -1 | 0.13 | - | - | -683,243 | -200.00 |
| 00074653501 | 1998-1 | 865 | 1,954,581 | - | 865 | 1,954,581 | -909,884.12 | - | - | - | - | -909,884 | -200.00 |
| 00074653501 | 1998-2 | 741 | 1,437,670 | - | 741 | 1,437,670 | -667,626.35 | - | - | - | - | -667,626 | -200.00 |
| 00074653501 | 1998-3 | 936 | 2,226,798 | - | 936 | 2,226,798 | -1,057,449.84 | - | - | - | - | -1,057,450 | -200.00 |
| 00074653501 | 1998-4 | 989 | 2,729,254 | - | 989 | 2,729,254 | -1,281,696.89 | - | - | - | - | -1,281,697 | -200.00 |
| 00074653501 | 1999-1 | 916 | 2,659,501 | - | 916 | 2,659,501 | -1,238,161.49 | - | - | - | - | -1,238,161 | -200.00 |
| 00074653501 | 1999-2 | 1,118 | 3,119,853 | - | 1,118 | 3,119,853 | -1,461,792.44 | - | - | - | - | -1,461,792 | -200.00 |
| 00074653501 | 1999-3 | 984 | 2,562,302 | - | 984 | 2,562,302 | -1,188,263.50 | - | - | - | - | -1,188,264 | -200.00 |

| NDC | Year-Q | US DOJ Dataset | | | Texas Dataset | | | Transactions | | Sum of EXT_PRICE | | Sum of REBATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Difference | % Difference | Difference | % Difference | Difference | % Difference |
| 00074653501 | 1999-4 | 1,070 | 2,856,844 | - | 1,070 | 2,856,844 | -1,305,550.59 | - | - | - | - | -1,305,551 | -200.00 |
| 00074653501 | 2000-1 | 1,074 | 2,547,653 | - | 1,074 | 2,547,653 | -1,161,449.49 | - | - | - | - | -1,161,449 | -200.00 |
| 00074653501 | 2000-2 | 1,054 | 2,484,412 | - | 1,054 | 2,484,412 | -1,157,376.92 | - | - | - | - | -1,157,376 | -200.00 |
| 00074653501 | 2000-3 | 1,019 | 2,326,118 | - | 1,019 | 2,326,118 | -1,088,442.23 | - | - | - | - | -1,088,442 | -200.00 |
| 00074653501 | 2000-4 | 801 | 2,418,460 | - | 801 | 2,418,460 | -1,031,798.33 | - | - | - | - | -1,031,798 | -200.00 |
| 00074653501 | 2001-1 | 879 | 2,098,071 | - | 879 | 2,098,071 | -1,174,806.67 | - | - | - | - | -1,174,807 | -200.00 |
| 00074653501 | 2001-2 | 982 | 2,152,811 | - | 982 | 2,152,811 | -512,010.60 | - | - | - | - | -512,011 | -200.00 |
| 00074653501 | 2001-3 | 988 | 2,932,366 | - | 988 | 2,932,366 | -618,253.71 | - | - | - | - | -618,254 | -200.00 |
| 00074653501 | 2001-4 | 753 | 1,996,851 | - | 753 | 1,996,851 | -371,237.52 | - | - | - | - | -371,238 | -200.00 |
| 00074653501 | All | 27,955 | 61,320,374 | - | 27,207 | 60,064,710 | -25,341,018.30 | -748 | 2.71 | -1,255,663 | 2.07 | -25,341,018 | -200.00 |
| 00074710102 | 1994-1 | 3,451 | 678,910 | - | 3,450 | 678,867 | -229,053.27 | -1 | 0.03 | -43 | 0.01 | -229,053 | -200.00 |
| 00074710102 | 1994-2 | 3,124 | 547,923 | - | 3,124 | 547,923 | -177,215.98 | - | - | - | - | -177,216 | -200.00 |
| 00074710102 | 1994-3 | 3,176 | 533,762 | - | 3,174 | 533,287 | -173,846.25 | -2 | 0.06 | -475 | 0.09 | -173,846 | -200.00 |
| 00074710102 | 1994-4 | 3,513 | 624,875 | - | 3,511 | 624,831 | -209,554.42 | -2 | 0.06 | -43 | 0.01 | -209,554 | -200.00 |
| 00074710102 | 1995-1 | 3,895 | 816,554 | - | 3,895 | 816,554 | -288,587.72 | - | - | - | - | -288,588 | -200.00 |
| 00074710102 | 1995-2 | 3,475 | 695,257 | - | 3,475 | 695,257 | -251,242.19 | - | - | - | - | -251,242 | -200.00 |
| 00074710102 | 1995-3 | 2,991 | 579,708 | - | 2,988 | 579,319 | -201,192.89 | -3 | 0.10 | -389 | 0.07 | -201,193 | -200.00 |
| 00074710102 | 1996-1 | 3,439 | 740,424 | - | 3,437 | 740,165 | -280,276.13 | -2 | 0.06 | -259 | 0.04 | -280,276 | -200.00 |
| 00074710102 | 1996-2 | 3,674 | 833,364 | - | 3,671 | 833,235 | -331,281.14 | -3 | 0.08 | -130 | 0.02 | -331,281 | -200.00 |
| 00074710102 | 1996-3 | 3,438 | 690,768 | - | 3,438 | 690,768 | -267,682.47 | - | - | - | - | -267,682 | -200.00 |
| 00074710102 | 1996-4 | 3,148 | 634,133 | - | 3,148 | 634,133 | -253,681.76 | - | - | - | - | -253,682 | -200.00 |
| 00074710102 | 1997-1 | 3,762 | 890,556 | - | 3,762 | 890,556 | -372,572.21 | - | - | - | - | -372,572 | -200.00 |
| 00074710102 | 1997-2 | 3,685 | 915,266 | - | 3,685 | 915,266 | -391,872.04 | - | - | - | - | -391,872 | -200.00 |
| 00074710102 | 1997-3 | 3,202 | 725,025 | - | 3,200 | 724,852 | -298,748.88 | -2 | 0.06 | -173 | 0.02 | -298,749 | -200.00 |
| 00074710102 | 1997-4 | 2,795 | 617,275 | - | 2,795 | 617,275 | -250,024.33 | - | - | - | - | -250,024 | -200.00 |
| 00074710102 | 1998-1 | 3,031 | 687,913 | - | 3,030 | 687,826 | -279,414.37 | -1 | 0.03 | -86 | 0.01 | -279,414 | -200.00 |
| 00074710102 | 1998-2 | 3,154 | 830,400 | - | 3,153 | 830,356 | -357,895.38 | -1 | 0.03 | -43 | 0.01 | -357,895 | -200.00 |
| 00074710102 | 1998-3 | 2,480 | 555,986 | - | 2,480 | 555,986 | -231,221.27 | - | - | - | - | -231,221 | -200.00 |
| 00074710102 | 1998-4 | 2,501 | 566,030 | - | 2,501 | 566,030 | -234,968.00 | - | - | - | - | -234,968 | -200.00 |
| 00074710102 | 1999-1 | 2,593 | 654,315 | - | 2,591 | 654,229 | -273,280.50 | -2 | 0.08 | -86 | 0.01 | -273,281 | -200.00 |
| 00074710102 | 1999-2 | 2,667 | 715,011 | - | 2,666 | 714,968 | -308,261.93 | -1 | 0.04 | -43 | 0.01 | -308,262 | -200.00 |
| 00074710102 | 1999-3 | 2,404 | 609,033 | - | 2,404 | 609,033 | -265,836.37 | - | - | - | - | -265,836 | -200.00 |
| 00074710102 | 1999-4 | 2,172 | 571,528 | - | 2,172 | 571,528 | -252,862.95 | - | - | - | - | -252,863 | -200.00 |
| 00074710102 | 2000-1 | 2,342 | 693,917 | - | 2,339 | 693,356 | -316,864.93 | -3 | 0.13 | -562 | 0.08 | -316,865 | -200.00 |
| 00074710102 | 2000-2 | 2,386 | 674,982 | - | 2,385 | 674,550 | -303,750.12 | -1 | 0.04 | -432 | 0.06 | -303,750 | -200.00 |
| 00074710102 | 2000-3 | 2,346 | 670,960 | - | 2,346 | 670,960 | -313,516.05 | - | - | - | - | -313,516 | -200.00 |
| 00074710102 | 2000-4 | 2,162 | 633,188 | - | 2,162 | 633,188 | -295,850.13 | - | - | - | - | -295,850 | -200.00 |
| 00074710102 | 2001-1 | 2,167 | 634,539 | - | 2,167 | 634,539 | -294,763.42 | - | - | - | - | -294,763 | -200.00 |
| 00074710102 | 2001-2 | 2,178 | 682,836 | - | 2,178 | 682,836 | -326,908.34 | - | - | - | - | -326,908 | -200.00 |
| 00074710102 | 2001-3 | 2,214 | 568,138 | - | 2,214 | 568,138 | -227,193.52 | - | - | - | - | -227,194 | -200.00 |
| 00074710102 | 2001-4 | 2,001 | 557,612 | - | 2,001 | 557,612 | -172,793.31 | - | - | - | - | -172,793 | -200.00 |
| 00074710102 | 2001-4 | 1,859 | 416,624 | - | 1,859 | 416,624 | -107,662.63 | - | - | - | - | -107,663 | -200.00 |
| 00074710102 | All | 91,425 | 21,246,811 | - | 91,401 | 21,244,046 | -8,539,874.90 | -24 | 0.03 | -2,765 | 0.01 | -8,539,875 | -200.00 |
| 00074710123 | 1994-1 | 12,165 | 6,098,515 | - | 12,155 | 6,096,859 | -1,945,720.86 | -10 | 0.08 | -1,656 | 0.03 | -1,945,721 | -200.00 |
| 00074710123 | 1994-2 | 11,928 | 5,939,118 | - | 11,921 | 5,936,734 | -1,898,090.95 | -7 | 0.06 | -2,385 | 0.04 | -1,898,091 | -200.00 |
| 00074710123 | 1994-3 | 12,192 | 5,768,342 | - | 12,184 | 5,766,156 | -1,819,530.23 | -8 | 0.07 | -2,186 | 0.04 | -1,819,530 | -200.00 |
| 00074710123 | 1994-4 | 11,971 | 6,220,068 | - | 11,963 | 6,218,545 | -2,054,586.57 | -8 | 0.07 | -1,524 | 0.02 | -2,054,587 | -200.00 |
| 00074710123 | 1995-1 | 12,346 | 6,575,264 | - | 12,340 | 6,571,620 | -2,202,387.12 | -6 | 0.05 | -3,643 | 0.06 | -2,202,387 | -200.00 |
| 00074710123 | 1995-2 | 11,505 | 5,756,653 | - | 11,503 | 5,756,388 | -1,964,088.94 | -2 | 0.02 | -265 | 0.00 | -1,964,089 | -200.00 |
| 00074710123 | 1995-3 | 10,559 | 6,268,589 | - | 10,555 | 6,267,595 | -2,298,599.27 | -4 | 0.04 | -994 | 0.02 | -2,298,599 | -200.00 |
| 00074710123 | 1995-4 | 11,079 | 5,604,873 | - | 11,070 | 5,601,561 | -1,753,170.85 | -9 | 0.08 | -3,312 | 0.06 | -1,753,171 | -200.00 |
| 00074710123 | 1996-1 | 11,358 | 6,171,942 | - | 11,350 | 6,168,167 | -2,093,372.52 | -8 | 0.07 | -3,776 | 0.06 | -2,093,373 | -200.00 |
| 00074710123 | 1996-2 | 11,103 | 5,957,844 | - | 11,100 | 5,957,181 | -2,079,112.49 | -3 | 0.03 | -662 | 0.01 | -2,079,112 | -200.00 |
| 00074710123 | 1996-3 | 10,819 | 5,599,773 | - | 10,818 | 5,599,177 | -1,956,300.69 | -1 | 0.01 | -596 | 0.01 | -1,956,301 | -200.00 |
| 00074710123 | 1996-4 | 11,493 | 6,411,064 | - | 11,493 | 6,411,064 | -2,289,288.94 | - | - | - | - | -2,289,289 | -200.00 |
| 00074710123 | 1997-1 | 10,900 | 5,910,955 | - | 10,899 | 5,909,630 | -2,058,659.63 | -1 | 0.01 | -1,325 | 0.02 | -2,058,660 | -200.00 |
| 00074710123 | 1997-2 | 10,450 | 5,494,594 | - | 10,449 | 5,494,263 | -1,988,588.22 | -1 | 0.01 | -331 | 0.01 | -1,988,588 | -200.00 |
| 00074710123 | 1997-3 | 9,894 | 5,256,993 | - | 9,893 | 5,256,132 | -1,860,414.10 | -1 | 0.01 | -861 | 0.02 | -1,860,414 | -200.00 |
| 00074710123 | 1997-4 | 10,391 | 5,787,703 | - | 10,389 | 5,785,053 | -2,044,309.31 | -2 | 0.02 | -2,650 | 0.05 | -2,044,309 | -200.00 |
| 00074710123 | 1998-1 | 9,797 | 6,036,951 | - | 9,796 | 6,036,885 | -2,318,061.78 | -1 | 0.01 | -66 | 0.00 | -2,318,062 | -200.00 |
| 00074710123 | 1998-2 | 9,204 | 4,683,810 | - | 9,204 | 4,683,810 | -1,573,755.15 | - | - | - | - | -1,573,755 | -200.00 |
| 00074710123 | 1998-3 | 9,295 | 4,765,540 | - | 9,293 | 4,764,480 | -1,632,382.55 | -2 | 0.02 | -1,060 | 0.02 | -1,632,383 | -200.00 |
| 00074710123 | 1998-4 | 9,442 | 5,333,108 | - | 9,440 | 5,332,909 | -1,966,690.47 | -2 | 0.02 | -199 | 0.00 | -1,966,690 | -200.00 |
| 00074710123 | 1999-1 | 8,934 | 5,094,624 | - | 8,930 | 5,093,763 | -1,891,597.75 | -4 | 0.04 | -861 | 0.02 | -1,891,598 | -200.00 |
| 00074710123 | 1999-2 | 8,135 | 4,393,155 | - | 8,133 | 4,392,493 | -1,645,674.00 | -2 | 0.02 | -662 | 0.02 | -1,645,674 | -200.00 |
| 00074710123 | 1999-3 | 8,360 | 4,645,816 | - | 8,358 | 4,645,220 | -1,737,263.44 | -2 | 0.02 | -596 | 0.01 | -1,737,263 | -200.00 |
| 00074710123 | 1999-4 | 8,677 | 5,361,113 | - | 8,672 | 5,358,970 | -2,086,144.35 | -5 | 0.06 | -2,143 | 0.04 | -2,086,144 | -200.00 |
| 00074710123 | 2000-1 | 8,521 | 5,168,130 | - | 8,518 | 5,167,798 | -1,989,798.64 | -3 | 0.04 | -331 | 0.01 | -1,989,799 | -200.00 |
| 00074710123 | 2000-2 | 8,393 | 5,156,540 | - | 8,393 | 5,156,540 | -2,041,659.95 | - | - | - | - | -2,041,660 | -200.00 |
| 00074710123 | 2000-3 | 8,104 | 4,795,035 | - | 8,104 | 4,795,035 | -1,881,649.11 | - | - | - | - | -1,881,649 | -200.00 |
| 00074710123 | 2000-4 | 6,033 | 3,530,528 | - | 6,033 | 3,530,528 | -1,391,015.29 | - | - | - | - | -1,391,015 | -200.00 |
| 00074710123 | 2001-1 | 166 | -9,016 | - | 166 | -9,016 | -1,994.30 | - | - | - | - | -1,994 | -200.00 |
| 00074710123 | 2001-2 | 53 | -3,073 | - | 53 | -3,073 | -8.21 | - | - | - | - | -8 | -200.00 |
| 00074710123 | 2001-3 | 29 | -777 | - | 29 | -777 | - | - | - | - | - | - | - |
| 00074710123 | 2001-4 | 11 | -1,202 | - | 11 | -1,202 | -41.23 | - | - | - | - | -41 | -200.00 |
| 00074710123 | All | 283,307 | 153,772,571 | - | 283,215 | 153,740,488 | -54,463,956.91 | -92 | 0.03 | -32,083 | 0.02 | -54,463,957 | -200.00 |
| 00074713809 | 1994-1 | 15,877 | 2,472,150 | - | 8 | -9 | - | -15,869 | 199.80 | -2,472,159 | 200.00 | - | - |
| 00074713809 | 1994-2 | 16,316 | 2,487,975 | - | 101 | 272 | - | -16,215 | 197.54 | -2,487,704 | 199.96 | - | - |
| 00074713809 | 1994-3 | 16,830 | 2,529,564 | - | 344 | 1,659 | - | -16,486 | 191.99 | -2,527,905 | 199.74 | - | - |
| 00074713809 | 1994-4 | 15,798 | 2,418,949 | - | 529 | 2,303 | - | -15,269 | 187.04 | -2,416,646 | 199.62 | - | - |
| 00074713809 | 1995-1 | 15,500 | 2,224,979 | - | 530 | 2,340 | -135.35 | -14,970 | 186.77 | -2,222,639 | 199.58 | -135 | -200.00 |
| 00074713809 | 1995-2 | 15,901 | 2,475,716 | - | 487 | 2,094 | -52.83 | -15,414 | 188.11 | -2,473,622 | 199.66 | -53 | -200.00 |
| 00074713809 | 1995-3 | 15,099 | 2,453,445 | - | 102 | -2,120 | - | -14,997 | 197.32 | -2,455,565 | 200.35 | - | - |
| 00074713809 | 1995-4 | 14,469 | 2,463,947 | - | 28 | -70 | - | -14,441 | 199.23 | -2,464,017 | 200.01 | - | - |
| 00074713809 | 1996-1 | 14,876 | 2,325,282 | - | 29 | -290 | - | -14,847 | 199.22 | -2,325,573 | 200.05 | - | - |
| 00074713809 | 1996-2 | 15,548 | 2,497,914 | - | 17 | -20 | - | -15,531 | 199.56 | -2,497,933 | 200.00 | - | - |
| 00074713809 | 1996-3 | 16,421 | 2,491,304 | - | 17 | -70 | - | -16,404 | 199.59 | -2,491,373 | 200.01 | - | - |
| 00074713809 | 1996-4 | 16,422 | 2,618,214 | - | 12 | -15 | - | -16,410 | 199.71 | -2,618,229 | 200.00 | - | - |
| 00074713809 | 1997-1 | 15,752 | 2,373,579 | - | 14 | -42 | - | -15,738 | 199.64 | -2,373,621 | 200.01 | - | - |

| | | US DOJ Dataset | | | Texas Dataset | | | Transactions | | Sum of EXT_PRICE | | Sum of REBATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDC | Year-Q | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Difference | % Difference | Difference | % Difference | Difference | % Difference |
| 00074713809 | 1997-2 | 16,482 | 2,594,504 | - | 13 | -16 | - | -16,469 | 199.68 | -2,594,520 | 200.00 | - | - |
| 00074713809 | 1997-3 | 16,627 | 2,741,372 | - | 25 | -257 | - | -16,602 | 199.40 | -2,741,629 | 200.04 | - | - |
| 00074713809 | 1997-4 | 16,429 | 2,682,277 | - | 17 | -77 | - | -16,412 | 199.59 | -2,682,354 | 200.01 | - | - |
| 00074713809 | 1998-1 | 15,717 | 2,607,345 | - | 16 | -12 | - | -15,701 | 199.59 | -2,607,357 | 200.00 | - | - |
| 00074713809 | 1998-2 | 16,238 | 2,643,338 | - | 21 | -27 | - | -16,217 | 199.48 | -2,643,364 | 200.00 | - | - |
| 00074713809 | 1998-3 | 16,361 | 2,637,004 | - | 18 | 1,177 | -71.69 | -16,343 | 199.56 | -2,635,827 | 199.82 | -72 | -200.00 |
| 00074713809 | 1998-4 | 16,429 | 2,552,615 | - | 249 | 154,232 | -14,992.28 | -16,180 | 194.03 | -2,398,383 | 177.21 | -14,992 | -200.00 |
| 00074713809 | 1999-1 | 15,396 | 2,528,475 | - | 11,015 | 1,889,964 | -386,229.33 | -4,391 | 33.26 | -638,511 | 28.90 | -386,229 | -200.00 |
| 00074713809 | 1999-2 | 15,199 | 2,576,961 | - | 15,128 | 2,583,079 | -585,748.12 | -71 | 0.47 | 6,119 | 0.24 | -585,748 | -200.00 |
| 00074713809 | 1999-3 | 15,008 | 2,508,028 | - | 14,992 | 2,508,448 | -587,569.67 | -16 | 0.11 | 420 | 0.02 | -587,570 | -200.00 |
| 00074713809 | 1999-4 | 15,160 | 2,622,007 | - | 15,157 | 2,622,022 | -620,780.66 | -3 | 0.02 | 15 | 0.00 | -620,781 | -200.00 |
| 00074713809 | 2000-1 | 14,568 | 2,401,008 | - | 14,568 | 2,401,008 | -579,970.25 | - | - | - | - | -579,970 | -200.00 |
| 00074713809 | 2000-2 | 15,617 | 2,616,021 | - | 15,615 | 2,616,024 | -641,380.93 | -2 | 0.01 | 3 | 0.00 | -641,381 | -200.00 |
| 00074713809 | 2000-3 | 15,082 | 2,464,996 | - | 15,079 | 2,464,961 | -613,363.03 | -3 | 0.02 | -35 | 0.00 | -613,363 | -200.00 |
| 00074713809 | 2000-4 | 15,543 | 2,490,058 | - | 15,540 | 2,490,058 | -620,917.34 | -3 | 0.02 | - | - | -620,917 | -200.00 |
| 00074713809 | 2001-1 | 14,810 | 2,356,264 | - | 14,805 | 2,356,264 | -581,974.40 | -5 | 0.03 | - | - | -581,974 | -200.00 |
| 00074713809 | 2001-2 | 15,101 | 2,543,934 | - | 15,100 | 2,543,934 | -642,883.55 | -1 | 0.01 | - | - | -642,884 | -200.00 |
| 00074713809 | 2001-3 | 15,037 | 2,550,054 | - | 15,035 | 2,550,054 | -646,004.69 | -2 | 0.01 | - | - | -646,005 | -200.00 |
| 00074713809 | 2001-4 | 14,909 | 2,522,290 | - | 14,909 | 2,522,290 | -650,426.12 | - | - | - | - | -650,426 | -200.00 |
| 00074713809 | All | 500,522 | 80,471,568 | - | 179,510 | 29,709,158 | -7,172,500.24 | -321,012 | 94.41 | -50,762,409 | 92.14 | -7,172,500 | -200.00 |
| 00074713909 | 1994-1 | 14,763 | 2,117,192 | - | 5 | -10 | - | -14,758 | 199.86 | -2,117,202 | 200.00 | - | - |
| 00074713909 | 1994-2 | 14,875 | 2,009,085 | - | 71 | 257 | - | -14,610 | 198.07 | -2,008,828 | 199.95 | - | - |
| 00074713909 | 1994-3 | 14,875 | 1,877,845 | - | 305 | 1,649 | - | -14,570 | 191.96 | -1,876,196 | 199.65 | - | - |
| 00074713909 | 1994-4 | 14,512 | 1,913,052 | - | 547 | 2,527 | - | -13,965 | 185.47 | -1,910,525 | 199.47 | - | - |
| 00074713909 | 1995-1 | 14,618 | 1,844,757 | - | 603 | 2,868 | -164.17 | -14,015 | 184.15 | -1,841,889 | 199.38 | -164 | -200.00 |
| 00074713909 | 1995-2 | 14,306 | 1,913,221 | - | 423 | 2,532 | -60.67 | -13,883 | 188.51 | -1,910,688 | 199.47 | -61 | -200.00 |
| 00074713909 | 1995-3 | 13,109 | 1,719,296 | - | 90 | 525 | - | -13,019 | 197.27 | -1,718,771 | 199.88 | - | - |
| 00074713909 | 1995-4 | 13,215 | 1,925,875 | - | 9 | -94 | - | -13,206 | 199.73 | -1,925,969 | 200.02 | - | - |
| 00074713909 | 1996-1 | 13,568 | 1,788,597 | - | 7 | -113 | - | -13,561 | 199.79 | -1,788,711 | 200.03 | - | - |
| 00074713909 | 1996-2 | 13,354 | 1,782,056 | - | 12 | -22 | - | -13,342 | 199.64 | -1,782,078 | 200.00 | - | - |
| 00074713909 | 1996-3 | 13,860 | 1,697,224 | - | 7 | -8 | - | -13,853 | 199.80 | -1,697,232 | 200.00 | - | - |
| 00074713909 | 1996-4 | 14,149 | 1,799,735 | - | 8 | -35 | - | -14,141 | 199.77 | -1,799,770 | 200.01 | - | - |
| 00074713909 | 1997-1 | 13,752 | 1,749,661 | - | 7 | -126 | - | -13,745 | 199.80 | -1,749,787 | 200.03 | - | - |
| 00074713909 | 1997-2 | 14,005 | 1,764,723 | - | 6 | -12 | - | -13,999 | 199.83 | -1,764,734 | 200.00 | - | - |
| 00074713909 | 1997-3 | 13,610 | 1,768,136 | - | 10 | -4 | - | -13,600 | 199.71 | -1,768,140 | 200.00 | - | - |
| 00074713909 | 1997-4 | 13,914 | 1,829,868 | - | 14 | -7 | - | -13,900 | 199.60 | -1,829,875 | 200.00 | - | - |
| 00074713909 | 1998-1 | 13,449 | 1,757,187 | - | 13 | -10 | - | -13,436 | 199.61 | -1,757,197 | 200.00 | - | - |
| 00074713909 | 1998-2 | 13,165 | 1,660,759 | - | 15 | -9 | - | -13,150 | 199.54 | -1,660,768 | 200.00 | - | - |
| 00074713909 | 1998-3 | 13,307 | 1,627,010 | - | 9 | 733 | -42.48 | -13,298 | 199.73 | -1,626,277 | 199.82 | -42 | -200.00 |
| 00074713909 | 1998-4 | 13,581 | 1,693,940 | - | 178 | 98,722 | -8,571.48 | -13,403 | 194.83 | -1,595,218 | 177.97 | -8,571 | -200.00 |
| 00074713909 | 1999-1 | 13,181 | 1,722,507 | - | 10,060 | 1,337,324 | -242,884.99 | -3,121 | 26.86 | -385,183 | 25.18 | -242,885 | -200.00 |
| 00074713909 | 1999-2 | 12,589 | 1,605,589 | - | 12,508 | 1,610,768 | -329,527.22 | -81 | 0.65 | 5,179 | 0.32 | -329,527 | -200.00 |
| 00074713909 | 1999-3 | 12,127 | 1,511,964 | - | 12,111 | 1,512,791 | -313,242.43 | -16 | 0.13 | 828 | 0.05 | -313,242 | -200.00 |
| 00074713909 | 1999-4 | 12,457 | 1,667,741 | - | 12,455 | 1,667,741 | -353,942.22 | -2 | 0.02 | - | - | -353,942 | -200.00 |
| 00074713909 | 2000-1 | 11,857 | 1,522,916 | - | 11,852 | 1,523,102 | -344,266.21 | -5 | 0.04 | 186 | 0.01 | -344,266 | -200.00 |
| 00074713909 | 2000-2 | 12,442 | 1,588,016 | - | 12,440 | 1,588,233 | -352,696.07 | -2 | 0.02 | 217 | 0.01 | -352,696 | -200.00 |
| 00074713909 | 2000-3 | 11,676 | 1,451,962 | - | 11,674 | 1,451,993 | -327,987.68 | -2 | 0.02 | 31 | 0.00 | -327,988 | -200.00 |
| 00074713909 | 2000-4 | 12,581 | 1,537,541 | - | 12,580 | 1,537,541 | -357,712.83 | -1 | 0.01 | - | - | -357,713 | -200.00 |
| 00074713909 | 2001-1 | 12,234 | 1,566,571 | - | 12,233 | 1,566,571 | -381,370.90 | -1 | 0.01 | - | - | -381,371 | -200.00 |
| 00074713909 | 2001-2 | 12,249 | 1,572,198 | - | 12,245 | 1,572,201 | -384,851.27 | -4 | 0.03 | 3 | 0.00 | -384,851 | -200.00 |
| 00074713909 | 2001-3 | 12,081 | 1,551,004 | - | 12,078 | 1,551,045 | -372,721.01 | -3 | 0.02 | 41 | 0.00 | -372,721 | -200.00 |
| 00074713909 | 2001-4 | 12,270 | 1,584,555 | - | 12,270 | 1,584,555 | -377,349.69 | - | - | - | - | -377,350 | -200.00 |
| 00074713909 | All | 425,537 | 55,121,781 | - | 146,845 | 18,613,229 | -4,147,391.32 | -278,692 | 97.38 | -36,508,553 | 99.03 | -4,147,391 | -200.00 |
| 00074792202 | 1994-1 | 12,217 | 1,213,322 | - | 12,217 | 1,213,322 | -196,060.86 | - | - | - | - | -196,061 | -200.00 |
| 00074792202 | 1994-2 | 11,392 | 1,109,004 | - | 11,392 | 1,109,004 | -164,957.83 | - | - | - | - | -164,958 | -200.00 |
| 00074792202 | 1994-3 | 11,355 | 1,079,119 | - | 11,355 | 1,079,119 | -158,598.45 | - | - | - | - | -158,598 | -200.00 |
| 00074792202 | 1994-4 | 11,114 | 1,076,369 | - | 11,114 | 1,076,369 | -163,723.82 | - | - | - | - | -163,724 | -200.00 |
| 00074792202 | 1995-1 | 10,993 | 1,026,681 | - | 10,993 | 1,026,681 | -154,253.51 | - | - | - | - | -154,254 | -200.00 |
| 00074792202 | 1995-2 | 10,381 | 1,046,133 | - | 10,381 | 1,046,133 | -180,922.48 | - | - | - | - | -180,922 | -200.00 |
| 00074792202 | 1995-3 | 9,244 | 918,566 | - | 9,244 | 918,566 | -164,141.87 | - | - | - | - | -164,142 | -200.00 |
| 00074792202 | 1995-4 | 9,444 | 970,267 | - | 9,444 | 970,267 | -175,193.37 | - | - | - | - | -175,193 | -200.00 |
| 00074792202 | 1996-1 | 9,696 | 953,183 | - | 9,696 | 953,183 | -173,751.12 | - | - | - | - | -173,751 | -200.00 |
| 00074792202 | 1996-2 | 9,783 | 908,561 | - | 9,783 | 908,561 | -159,851.66 | - | - | - | - | -159,852 | -200.00 |
| 00074792202 | 1996-3 | 9,512 | 905,431 | - | 9,512 | 905,431 | -163,512.90 | - | - | - | - | -163,513 | -200.00 |
| 00074792202 | 1996-4 | 9,930 | 954,239 | - | 9,930 | 954,239 | -168,037.24 | - | - | - | - | -168,037 | -200.00 |
| 00074792202 | 1997-1 | 9,670 | 927,447 | - | 9,669 | 927,447 | -161,706.90 | -1 | 0.01 | - | - | -161,707 | -200.00 |
| 00074792202 | 1997-2 | 9,511 | 921,946 | - | 9,511 | 921,946 | -173,860.46 | - | - | - | - | -173,860 | -200.00 |
| 00074792202 | 1997-3 | 9,236 | 940,785 | - | 9,236 | 940,785 | -189,646.78 | - | - | - | - | -189,647 | -200.00 |
| 00074792202 | 1997-4 | 9,705 | 981,787 | - | 9,705 | 981,787 | -194,004.12 | - | - | - | - | -194,004 | -200.00 |
| 00074792202 | 1998-1 | 9,909 | 1,045,013 | - | 9,909 | 1,045,013 | -213,367.81 | - | - | - | - | -213,368 | -200.00 |
| 00074792202 | 1998-2 | 9,581 | 968,753 | - | 9,581 | 968,753 | -199,792.00 | - | - | - | - | -199,792 | -200.00 |
| 00074792202 | 1998-3 | 9,508 | 968,639 | - | 9,506 | 968,639 | -206,750.90 | -2 | 0.02 | - | - | -206,751 | -200.00 |
| 00074792202 | 1998-4 | 9,929 | 1,031,858 | - | 9,929 | 1,031,858 | -228,666.90 | - | - | - | - | -228,667 | -200.00 |
| 00074792202 | 1999-1 | 10,387 | 1,102,989 | - | 10,386 | 1,102,989 | -255,397.60 | -1 | 0.01 | - | - | -255,398 | -200.00 |
| 00074792202 | 1999-2 | 9,499 | 1,031,089 | - | 9,499 | 1,031,089 | -248,142.56 | - | - | - | - | -248,143 | -200.00 |
| 00074792202 | 1999-3 | 8,485 | 886,210 | - | 8,485 | 886,210 | -214,910.80 | - | - | - | - | -214,911 | -200.00 |
| 00074792202 | 1999-4 | 9,278 | 1,011,222 | - | 9,278 | 1,011,222 | -252,613.37 | - | - | - | - | -252,613 | -200.00 |
| 00074792202 | 2000-1 | 9,163 | 992,249 | - | 9,162 | 992,249 | -260,282.05 | -1 | 0.01 | - | - | -260,282 | -200.00 |
| 00074792202 | 2000-2 | 8,873 | 932,385 | - | 8,873 | 932,385 | -238,656.00 | - | - | - | - | -238,656 | -200.00 |
| 00074792202 | 2000-3 | 8,317 | 859,481 | - | 8,316 | 859,482 | -225,743.34 | -1 | 0.01 | 1 | 0.00 | -225,743 | -200.00 |
| 00074792202 | 2000-4 | 8,973 | 932,132 | - | 8,972 | 932,045 | -250,662.44 | -1 | 0.01 | -87 | 0.01 | -250,662 | -200.00 |
| 00074792202 | 2001-1 | 8,607 | 916,659 | - | 8,604 | 916,659 | -250,159.07 | -3 | 0.03 | - | - | -250,159 | -200.00 |
| 00074792202 | 2001-2 | 8,363 | 928,199 | - | 8,363 | 928,199 | -265,496.14 | - | - | - | - | -265,496 | -200.00 |
| 00074792202 | 2001-3 | 7,961 | 920,598 | - | 7,961 | 920,598 | -275,074.87 | - | - | - | - | -275,075 | -200.00 |
| 00074792202 | 2001-4 | 8,061 | 928,801 | - | 8,061 | 928,801 | -279,385.31 | - | - | - | - | -279,385 | -200.00 |
| 00074792202 | All | 308,077 | 31,389,119 | - | 308,067 | 31,389,032 | -6,607,324.57 | -10 | 0.00 | -86 | 0.00 | -6,607,325 | -200.00 |
| 00074792209 | 1994-1 | 11,953 | 652,790 | - | 11,953 | 652,790 | -122,894.44 | - | - | - | - | -122,894 | -200.00 |
| 00074792209 | 1994-2 | 10,668 | 562,618 | - | 10,668 | 562,618 | -108,187.81 | - | - | - | - | -108,188 | -200.00 |
| 00074792209 | 1994-3 | 10,386 | 554,704 | - | 10,386 | 554,704 | -113,924.59 | - | - | - | - | -113,925 | -200.00 |

| NDC | Year-Q | US DOJ Dataset Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Texas Dataset Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Transactions Difference | % Difference | Sum of EXT_PRICE Difference | % Difference | Sum of REBATE Difference | % Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074792209 | 1994-4 | 10,311 | 551,801 | - | 10,311 | 551,801 | -112,614.04 | - | - | - | - | -112,614 | -200.00 |
| 00074792209 | 1995-1 | 10,388 | 545,240 | - | 10,388 | 545,240 | -107,892.91 | - | - | - | - | -107,893 | -200.00 |
| 00074792209 | 1995-2 | 9,401 | 518,139 | - | 9,401 | 518,139 | -113,346.11 | - | - | - | - | -113,346 | -200.00 |
| 00074792209 | 1995-3 | 8,556 | 465,063 | - | 8,556 | 465,063 | -102,830.87 | - | - | - | - | -102,831 | -200.00 |
| 00074792209 | 1995-4 | 8,991 | 493,334 | - | 8,991 | 493,334 | -117,031.55 | - | - | - | - | -117,032 | -200.00 |
| 00074792209 | 1996-1 | 9,224 | 502,668 | - | 9,224 | 502,668 | -117,076.98 | - | - | - | - | -117,077 | -200.00 |
| 00074792209 | 1996-2 | 8,793 | 466,558 | - | 8,793 | 466,558 | -106,624.49 | - | - | - | - | -106,624 | -200.00 |
| 00074792209 | 1996-3 | 8,346 | 435,173 | - | 8,346 | 435,173 | -101,091.10 | - | - | - | - | -101,091 | -200.00 |
| 00074792209 | 1996-4 | 9,390 | 475,658 | - | 9,390 | 475,658 | -101,733.91 | - | - | - | - | -101,734 | -200.00 |
| 00074792209 | 1997-1 | 8,908 | 470,096 | - | 8,908 | 470,096 | -103,768.87 | - | - | - | - | -103,769 | -200.00 |
| 00074792209 | 1997-2 | 8,569 | 446,160 | - | 8,569 | 446,160 | -102,525.45 | - | - | - | - | -102,525 | -200.00 |
| 00074792209 | 1997-3 | 7,977 | 430,018 | - | 7,977 | 430,018 | -103,400.44 | - | - | - | - | -103,400 | -200.00 |
| 00074792209 | 1997-4 | 8,540 | 453,266 | - | 8,540 | 453,266 | -107,479.78 | - | - | - | - | -107,479 | -200.00 |
| 00074792209 | 1998-1 | 8,702 | 481,486 | - | 8,702 | 481,486 | -115,069.51 | - | - | - | - | -115,070 | -200.00 |
| 00074792209 | 1998-2 | 8,008 | 424,194 | - | 8,008 | 424,194 | -98,941.19 | - | - | - | - | -98,941 | -200.00 |
| 00074792209 | 1998-3 | 7,744 | 408,716 | - | 7,744 | 408,716 | -100,525.79 | - | - | - | - | -100,526 | -200.00 |
| 00074792209 | 1998-4 | 8,317 | 448,669 | - | 8,317 | 448,669 | -111,106.78 | - | - | - | - | -111,107 | -200.00 |
| 00074792209 | 1999-1 | 8,782 | 488,195 | - | 8,782 | 488,195 | -129,142.38 | - | - | - | - | -129,142 | -200.00 |
| 00074792209 | 1999-2 | 7,670 | 418,268 | - | 7,670 | 418,268 | -111,070.73 | - | - | - | - | -111,071 | -200.00 |
| 00074792209 | 1999-3 | 6,919 | 373,224 | - | 6,919 | 373,224 | -101,317.41 | - | - | - | - | -101,317 | -200.00 |
| 00074792209 | 1999-4 | 7,515 | 412,655 | - | 7,515 | 412,655 | -116,175.67 | - | - | - | - | -116,176 | -200.00 |
| 00074792209 | 2000-1 | 7,244 | 418,333 | - | 7,244 | 418,333 | -119,472.08 | - | - | - | - | -119,472 | -200.00 |
| 00074792209 | 2000-2 | 6,774 | 373,984 | - | 6,774 | 373,984 | -105,597.77 | - | - | - | - | -105,598 | -200.00 |
| 00074792209 | 2000-3 | 6,186 | 345,985 | - | 6,186 | 345,985 | -102,124.65 | - | - | - | - | -102,125 | -200.00 |
| 00074792209 | 2000-4 | 7,048 | 381,162 | - | 7,048 | 381,162 | -113,513.83 | - | - | - | - | -113,514 | -200.00 |
| 00074792209 | 2001-1 | 6,944 | 386,907 | - | 6,944 | 386,907 | -113,196.10 | - | - | - | - | -113,196 | -200.00 |
| 00074792209 | 2001-2 | 6,356 | 334,401 | - | 6,356 | 334,401 | -87,824.82 | - | - | - | - | -87,825 | -200.00 |
| 00074792209 | 2001-3 | 6,151 | 313,710 | - | 6,151 | 313,710 | -68,104.34 | - | - | - | - | -68,104 | -200.00 |
| 00074792209 | 2001-4 | 6,320 | 333,565 | - | 6,320 | 333,565 | -71,331.25 | - | - | - | - | -71,331 | -200.00 |
| 00074792209 | All | 267,081 | 14,366,740 | - | 267,081 | 14,366,740 | -3,406,936.12 | - | - | - | - | -3,406,936 | -200.00 |
| 00074792336 | 1994-1 | 8,249 | 3,442,622 | - | 8,249 | 3,442,622 | -849,470.01 | - | - | - | - | -849,470 | -200.00 |
| 00074792336 | 1994-2 | 7,555 | 3,020,891 | - | 7,555 | 3,020,891 | -772,614.95 | - | - | - | - | -772,615 | -200.00 |
| 00074792336 | 1994-3 | 7,419 | 3,013,990 | - | 7,419 | 3,013,990 | -813,451.40 | - | - | - | - | -813,451 | -200.00 |
| 00074792336 | 1994-4 | 7,389 | 2,984,368 | - | 7,389 | 2,984,368 | -825,480.93 | - | - | - | - | -825,481 | -200.00 |
| 00074792336 | 1995-1 | 7,303 | 2,949,382 | - | 7,303 | 2,949,382 | -824,573.90 | - | - | - | - | -824,574 | -200.00 |
| 00074792336 | 1995-2 | 6,946 | 2,950,763 | - | 6,946 | 2,950,763 | -951,773.15 | - | - | - | - | -951,773 | -200.00 |
| 00074792336 | 1995-3 | 6,357 | 2,703,163 | - | 6,357 | 2,703,163 | -883,032.00 | - | - | - | - | -883,032 | -200.00 |
| 00074792336 | 1995-4 | 6,488 | 2,853,354 | - | 6,488 | 2,853,354 | -938,637.92 | - | - | - | - | -938,638 | -200.00 |
| 00074792336 | 1996-1 | 6,401 | 2,781,090 | - | 6,401 | 2,781,090 | -961,175.91 | - | - | - | - | -961,176 | -200.00 |
| 00074792336 | 1996-2 | 6,407 | 2,587,217 | - | 6,407 | 2,587,217 | -830,858.08 | - | - | - | - | -830,858 | -200.00 |
| 00074792336 | 1996-3 | 6,257 | 2,537,704 | - | 6,257 | 2,537,704 | -811,106.39 | - | - | - | - | -811,106 | -200.00 |
| 00074792336 | 1996-4 | 6,869 | 2,808,592 | - | 6,869 | 2,808,592 | -864,003.01 | - | - | - | - | -864,003 | -200.00 |
| 00074792336 | 1997-1 | 6,652 | 2,755,541 | - | 6,652 | 2,755,541 | -885,228.79 | - | - | - | - | -885,229 | -200.00 |
| 00074792336 | 1997-2 | 6,547 | 2,661,352 | - | 6,547 | 2,661,352 | -859,432.59 | - | - | - | - | -859,433 | -200.00 |
| 00074792336 | 1997-3 | 6,107 | 2,553,690 | - | 6,107 | 2,553,690 | -869,462.75 | - | - | - | - | -869,463 | -200.00 |
| 00074792336 | 1997-4 | 6,263 | 2,600,728 | - | 6,263 | 2,600,728 | -867,420.44 | - | - | - | - | -867,420 | -200.00 |
| 00074792336 | 1998-1 | 6,096 | 2,661,299 | - | 6,096 | 2,661,299 | -905,700.66 | - | - | - | - | -905,701 | -200.00 |
| 00074792336 | 1998-2 | 5,720 | 2,387,654 | - | 5,720 | 2,387,654 | -811,356.66 | - | - | - | - | -811,357 | -200.00 |
| 00074792336 | 1998-3 | 5,552 | 2,019,550 | - | 5,552 | 2,019,550 | -534,544.83 | - | - | - | - | -534,545 | -200.00 |
| 00074792336 | 1998-4 | 5,764 | 1,978,380 | - | 5,764 | 1,978,380 | -377,633.74 | - | - | - | - | -377,634 | -200.00 |
| 00074792336 | 1999-1 | 6,851 | 2,715,067 | - | 6,851 | 2,715,067 | -582,124.99 | - | - | - | - | -582,125 | -200.00 |
| 00074792336 | 1999-2 | 6,439 | 2,480,554 | - | 6,439 | 2,480,554 | -561,740.53 | - | - | - | - | -561,741 | -200.00 |
| 00074792336 | 1999-3 | 5,327 | 1,846,652 | - | 5,327 | 1,846,652 | -396,237.79 | - | - | - | - | -396,238 | -200.00 |
| 00074792336 | 1999-4 | 5,480 | 1,925,133 | - | 5,480 | 1,925,133 | -423,373.72 | - | - | - | - | -423,374 | -200.00 |
| 00074792336 | 2000-1 | 4,859 | 1,715,690 | - | 4,859 | 1,715,690 | -405,901.75 | - | - | - | - | -405,902 | -200.00 |
| 00074792336 | 2000-2 | 4,761 | 1,684,670 | - | 4,761 | 1,684,670 | -407,917.15 | - | - | - | - | -407,917 | -200.00 |
| 00074792336 | 2000-3 | 4,338 | 1,456,154 | - | 4,338 | 1,456,154 | -356,863.08 | - | - | - | - | -356,863 | -200.00 |
| 00074792336 | 2000-4 | 4,780 | 1,610,670 | - | 4,780 | 1,610,670 | -401,555.71 | - | - | - | - | -401,556 | -200.00 |
| 00074792336 | 2001-1 | 4,567 | 1,628,226 | - | 4,567 | 1,628,226 | -408,567.26 | - | - | - | - | -408,567 | -200.00 |
| 00074792336 | 2001-2 | 4,294 | 1,580,100 | - | 4,294 | 1,580,100 | -407,596.93 | - | - | - | - | -407,597 | -200.00 |
| 00074792336 | 2001-3 | 4,143 | 1,524,044 | - | 4,143 | 1,524,044 | -399,049.58 | - | - | - | - | -399,050 | -200.00 |
| 00074792336 | 2001-4 | 4,109 | 1,508,439 | - | 4,109 | 1,508,439 | -394,339.91 | - | - | - | - | -394,340 | -200.00 |
| 00074792336 | All | 192,289 | 75,926,730 | - | 192,289 | 75,926,730 | -21,582,226.08 | - | - | - | - | -21,582,226 | -200.00 |
| 00074792609 | 1994-1 | 21,970 | 3,618,028 | - | 21,970 | 3,618,028 | -650,529.49 | - | - | - | - | -650,529 | -200.00 |
| 00074792609 | 1994-2 | 21,007 | 3,429,096 | - | 21,007 | 3,429,096 | -628,095.18 | - | - | - | - | -628,095 | -200.00 |
| 00074792609 | 1994-3 | 21,558 | 3,413,961 | - | 21,558 | 3,413,961 | -638,357.30 | - | - | - | - | -638,357 | -200.00 |
| 00074792609 | 1994-4 | 21,211 | 3,278,255 | - | 21,211 | 3,278,255 | -671,519.69 | - | - | - | - | -671,520 | -200.00 |
| 00074792609 | 1995-1 | 21,452 | 3,370,025 | - | 21,452 | 3,370,025 | -683,053.51 | - | - | - | - | -683,054 | -200.00 |
| 00074792609 | 1995-2 | 20,590 | 3,408,471 | - | 20,590 | 3,408,471 | -807,570.72 | - | - | - | - | -807,571 | -200.00 |
| 00074792609 | 1995-3 | 19,182 | 3,147,102 | - | 19,182 | 3,147,102 | -766,757.23 | - | - | - | - | -766,757 | -200.00 |
| 00074792609 | 1995-4 | 19,147 | 3,278,691 | - | 19,147 | 3,278,691 | -864,538.87 | - | - | - | - | -864,539 | -200.00 |
| 00074792609 | 1996-1 | 19,894 | 3,349,484 | - | 19,894 | 3,349,484 | -886,992.33 | - | - | - | - | -886,992 | -200.00 |
| 00074792609 | 1996-2 | 19,539 | 3,196,669 | - | 19,539 | 3,196,669 | -869,167.09 | - | - | - | - | -869,167 | -200.00 |
| 00074792609 | 1996-3 | 19,621 | 3,141,988 | - | 19,621 | 3,141,988 | -868,617.35 | - | - | - | - | -868,617 | -200.00 |
| 00074792609 | 1996-4 | 20,601 | 3,380,100 | - | 20,601 | 3,380,100 | -926,374.71 | - | - | - | - | -926,375 | -200.00 |
| 00074792609 | 1997-1 | 20,106 | 3,360,387 | - | 20,106 | 3,360,387 | -945,593.20 | - | - | - | - | -945,593 | -200.00 |
| 00074792609 | 1997-2 | 19,966 | 3,208,751 | - | 19,966 | 3,208,751 | -903,345.92 | - | - | - | - | -903,346 | -200.00 |
| 00074792609 | 1997-3 | 19,695 | 3,142,604 | - | 19,695 | 3,142,604 | -891,363.05 | - | - | - | - | -891,363 | -200.00 |
| 00074792609 | 1997-4 | 19,973 | 3,336,399 | - | 19,973 | 3,336,399 | -955,612.79 | - | - | - | - | -955,613 | -200.00 |
| 00074792609 | 1998-1 | 19,817 | 3,504,060 | - | 19,817 | 3,504,060 | -1,054,668.16 | - | - | - | - | -1,054,668 | -200.00 |
| 00074792609 | 1998-2 | 18,822 | 3,083,060 | - | 18,822 | 3,083,060 | -912,535.20 | - | - | - | - | -912,535 | -200.00 |
| 00074792609 | 1998-3 | 18,925 | 3,093,758 | - | 18,925 | 3,093,758 | -945,652.09 | - | - | - | - | -945,652 | -200.00 |
| 00074792609 | 1998-4 | 19,386 | 3,305,749 | - | 19,386 | 3,305,749 | -1,122,293.10 | - | - | - | - | -1,122,293 | -200.00 |
| 00074792609 | 1999-1 | 19,841 | 3,422,551 | - | 19,841 | 3,422,551 | -1,153,253.12 | - | - | - | - | -1,153,253 | -200.00 |
| 00074792609 | 1999-2 | 18,108 | 3,102,334 | - | 18,108 | 3,102,334 | -1,091,991.73 | - | - | - | - | -1,091,992 | -200.00 |
| 00074792609 | 1999-3 | 16,921 | 2,687,088 | - | 16,921 | 2,687,088 | -903,862.20 | - | - | - | - | -903,862 | -200.00 |
| 00074792609 | 1999-4 | 17,735 | 3,029,948 | - | 17,735 | 3,029,948 | -1,067,601.60 | - | - | - | - | -1,067,602 | -200.00 |
| 00074792609 | 2000-1 | 17,319 | 3,060,034 | - | 17,319 | 3,060,034 | -1,153,139.12 | - | - | - | - | -1,153,139 | -200.00 |
| 00074792609 | 2000-2 | 16,774 | 2,902,810 | - | 16,774 | 2,902,810 | -1,081,408.94 | - | - | - | - | -1,081,409 | -200.00 |

Fed vs TX Direct Data in Abbott Direct Transaction Profiles DOJ-TX.xls

| NDC | Year-Q | US DOJ Dataset Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Texas Dataset Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Transactions Difference | % Difference | Sum of EXT_PRICE Difference | % Difference | Sum of REBATE Difference | % Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00074792609 | 2000-3 | 16,115 | 2,707,816 | - | 16,115 | 2,707,816 | -1,071,311.58 | - | - | - | - | -1,071,312 | -200.00 |
| 00074792609 | 2000-4 | 17,265 | 2,947,830 | - | 17,265 | 2,947,830 | -1,230,687.77 | - | - | - | - | -1,230,688 | -200.00 |
| 00074792609 | 2001-1 | 16,303 | 3,017,239 | - | 16,303 | 3,017,239 | -1,272,034.39 | - | - | - | - | -1,272,034 | -200.00 |
| 00074792609 | 2001-2 | 15,598 | 2,584,689 | - | 15,598 | 2,584,689 | -882,335.28 | - | - | - | - | -882,335 | -200.00 |
| 00074792609 | 2001-3 | 15,182 | 2,317,529 | - | 15,182 | 2,317,529 | -683,033.47 | - | - | - | - | -683,033 | -200.00 |
| 00074792609 | 2001-4 | 15,031 | 2,260,307 | - | 15,031 | 2,260,307 | -635,452.58 | - | - | - | - | -635,453 | -200.00 |
| 00074792609 | All | 604,654 | 100,086,814 | - | 604,654 | 100,086,814 | -29,218,748.21 | - | - | - | - | -29,218,748 | -200.00 |
| 00074798302 | 1994-1 | 15,099 | 1,559,059 | - | 15,099 | 1,559,059 | -330,142.01 | - | - | - | - | -330,142 | -200.00 |
| 00074798302 | 1994-2 | 14,533 | 1,536,117 | - | 14,533 | 1,536,117 | -310,681.17 | - | - | - | - | -310,681 | -200.00 |
| 00074798302 | 1994-3 | 15,077 | 1,578,866 | - | 15,077 | 1,578,866 | -326,441.93 | - | - | - | - | -326,442 | -200.00 |
| 00074798302 | 1994-4 | 14,685 | 1,545,532 | - | 14,685 | 1,545,532 | -341,700.85 | - | - | - | - | -341,701 | -200.00 |
| 00074798302 | 1995-1 | 15,022 | 1,540,147 | - | 15,022 | 1,540,147 | -328,029.54 | - | - | - | - | -328,030 | -200.00 |
| 00074798302 | 1995-2 | 14,680 | 1,691,100 | - | 14,680 | 1,691,100 | -361,231.16 | - | - | - | - | -361,231 | -200.00 |
| 00074798302 | 1995-3 | 13,683 | 1,612,052 | - | 13,683 | 1,612,052 | -362,318.82 | - | - | - | - | -362,319 | -200.00 |
| 00074798302 | 1995-4 | 13,922 | 1,773,592 | - | 13,922 | 1,773,592 | -426,743.96 | - | - | - | - | -426,744 | -200.00 |
| 00074798302 | 1996-1 | 14,298 | 1,650,409 | - | 14,298 | 1,650,409 | -388,950.08 | - | - | - | - | -388,950 | -200.00 |
| 00074798302 | 1996-2 | 14,686 | 1,727,569 | - | 14,686 | 1,727,569 | -389,517.30 | - | - | - | - | -389,517 | -200.00 |
| 00074798302 | 1996-3 | 14,884 | 1,707,317 | - | 14,884 | 1,707,317 | -379,089.89 | - | - | - | - | -379,090 | -200.00 |
| 00074798302 | 1996-4 | 15,673 | 1,930,490 | - | 15,673 | 1,930,490 | -413,616.65 | - | - | - | - | -413,617 | -200.00 |
| 00074798302 | 1997-1 | 15,456 | 1,835,919 | - | 15,456 | 1,835,919 | -417,676.71 | - | - | - | - | -417,677 | -200.00 |
| 00074798302 | 1997-2 | 15,850 | 1,878,655 | - | 15,850 | 1,878,655 | -356,942.68 | - | - | - | - | -356,943 | -200.00 |
| 00074798302 | 1997-3 | 15,784 | 1,876,246 | - | 15,784 | 1,876,246 | -356,242.57 | - | - | - | - | -356,243 | -200.00 |
| 00074798302 | 1998-1 | 16,492 | 2,001,229 | - | 16,492 | 2,001,229 | -395,838.80 | - | - | - | - | -395,839 | -200.00 |
| 00074798302 | 1998-2 | 16,419 | 2,050,857 | - | 16,419 | 2,050,857 | -414,948.06 | - | - | - | - | -414,948 | -200.00 |
| 00074798302 | 1998-3 | 16,370 | 1,973,773 | - | 16,370 | 1,973,773 | -404,070.37 | - | - | - | - | -404,070 | -200.00 |
| 00074798302 | 1998-4 | 16,478 | 2,014,923 | - | 16,478 | 2,014,923 | -423,333.46 | - | - | - | - | -423,333 | -200.00 |
| 00074798302 | 1999-1 | 17,234 | 2,169,646 | - | 17,234 | 2,169,646 | -466,541.46 | - | - | - | - | -466,541 | -200.00 |
| 00074798302 | 1999-2 | 17,444 | 2,222,055 | - | 17,444 | 2,222,055 | -494,773.14 | - | - | - | - | -494,773 | -200.00 |
| 00074798302 | 1999-3 | 16,633 | 2,236,859 | - | 16,633 | 2,236,859 | -503,019.23 | - | - | - | - | -503,019 | -200.00 |
| 00074798302 | 1999-3 | 15,600 | 2,065,564 | - | 15,600 | 2,065,564 | -469,764.45 | - | - | - | - | -469,764 | -200.00 |
| 00074798302 | 2000-1 | 16,144 | 2,289,617 | - | 16,144 | 2,289,617 | -539,643.36 | - | - | - | - | -539,643 | -200.00 |
| 00074798302 | 2000-2 | 16,123 | 2,241,879 | - | 16,123 | 2,241,879 | -549,990.26 | - | - | - | - | -549,990 | -200.00 |
| 00074798302 | 2000-3 | 16,185 | 2,244,268 | - | 16,185 | 2,244,268 | -551,099.55 | - | - | - | - | -551,100 | -200.00 |
| 00074798302 | 2000-4 | 15,655 | 2,154,115 | - | 15,655 | 2,154,115 | -534,591.54 | - | - | - | - | -534,592 | -200.00 |
| 00074798302 | 2001-1 | 16,528 | 2,305,743 | - | 16,528 | 2,305,743 | -592,656.71 | - | - | - | - | -592,657 | -200.00 |
| 00074798302 | 2001-2 | 16,199 | 2,303,312 | - | 16,199 | 2,303,312 | -578,348.27 | - | - | - | - | -578,348 | -200.00 |
| 00074798302 | 2001-3 | 16,422 | 2,439,128 | - | 16,422 | 2,439,128 | -618,102.64 | - | - | - | - | -618,103 | -200.00 |
| 00074798302 | 2001-4 | 15,752 | 2,325,003 | - | 15,752 | 2,325,003 | -605,321.21 | - | - | - | - | -605,321 | -200.00 |
| 00074798302 | 2001-4 | 15,828 | 2,480,889 | - | 15,828 | 2,480,889 | -647,963.68 | - | - | - | - | -647,964 | -200.00 |
| 00074798302 | All | 500,838 | 62,961,929 | - | 500,838 | 62,961,929 | -14,279,331.51 | - | - | - | - | -14,279,332 | -200.00 |
| 00074798303 | 1994-1 | 14,919 | 1,515,396 | - | 14,919 | 1,515,396 | -324,654.61 | - | - | - | - | -324,655 | -200.00 |
| 00074798303 | 1994-2 | 14,720 | 1,516,217 | - | 14,720 | 1,516,217 | -317,069.22 | - | - | - | - | -317,069 | -200.00 |
| 00074798303 | 1994-3 | 14,973 | 1,530,825 | - | 14,973 | 1,530,825 | -330,559.12 | - | - | - | - | -330,559 | -200.00 |
| 00074798303 | 1994-4 | 14,927 | 1,564,982 | - | 14,927 | 1,564,982 | -345,193.60 | - | - | - | - | -345,194 | -200.00 |
| 00074798303 | 1995-1 | 14,879 | 1,588,623 | - | 14,879 | 1,588,623 | -359,054.36 | - | - | - | - | -359,054 | -200.00 |
| 00074798303 | 1995-2 | 14,752 | 1,652,126 | - | 14,752 | 1,652,126 | -405,486.09 | - | - | - | - | -405,486 | -200.00 |
| 00074798303 | 1995-3 | 13,621 | 1,570,607 | - | 13,621 | 1,570,607 | -379,810.45 | - | - | - | - | -379,810 | -200.00 |
| 00074798303 | 1995-4 | 13,868 | 1,687,491 | - | 13,868 | 1,687,491 | -418,662.98 | - | - | - | - | -418,663 | -200.00 |
| 00074798303 | 1996-1 | 14,340 | 1,679,641 | - | 14,340 | 1,679,641 | -433,232.21 | - | - | - | - | -433,232 | -200.00 |
| 00074798303 | 1996-2 | 14,597 | 1,714,299 | - | 14,595 | 1,710,897 | -426,668.74 | -2 | 0.01 | -3,403 | 0.20 | -426,669 | -200.00 |
| 00074798303 | 1996-3 | 15,036 | 1,702,867 | - | 15,034 | 1,697,521 | -416,960.27 | -2 | 0.01 | -5,347 | 0.31 | -416,960 | -200.00 |
| 00074798303 | 1996-4 | 15,345 | 1,819,410 | - | 15,341 | 1,816,676 | -438,321.62 | -4 | 0.03 | -2,734 | 0.15 | -438,322 | -200.00 |
| 00074798303 | 1997-1 | 15,222 | 1,775,719 | - | 15,220 | 1,773,593 | -433,886.88 | -2 | 0.01 | -2,127 | 0.12 | -433,887 | -200.00 |
| 00074798303 | 1997-2 | 15,622 | 1,735,436 | - | 15,619 | 1,732,278 | -321,302.88 | -3 | 0.02 | -3,158 | 0.18 | -321,303 | -200.00 |
| 00074798303 | 1997-3 | 15,670 | 1,766,006 | - | 15,659 | 1,759,222 | -333,570.31 | -11 | 0.07 | -6,784 | 0.38 | -333,570 | -200.00 |
| 00074798303 | 1997-4 | 16,014 | 1,874,568 | - | 16,007 | 1,870,065 | -349,352.49 | -7 | 0.04 | -4,503 | 0.24 | -349,353 | -200.00 |
| 00074798303 | 1998-1 | 15,817 | 1,872,676 | - | 15,802 | 1,855,776 | -345,722.60 | -15 | 0.09 | -16,901 | 0.91 | -345,723 | -200.00 |
| 00074798303 | 1998-2 | 15,901 | 1,874,991 | - | 15,896 | 1,870,736 | -353,406.27 | -5 | 0.03 | -4,254 | 0.23 | -353,406 | -200.00 |
| 00074798303 | 1998-3 | 15,799 | 1,880,835 | - | 15,797 | 1,878,847 | -360,639.62 | -2 | 0.01 | -1,988 | 0.11 | -360,640 | -200.00 |
| 00074798303 | 1998-4 | 16,184 | 1,991,978 | - | 16,178 | 1,985,662 | -403,303.63 | -6 | 0.04 | -6,316 | 0.32 | -403,304 | -200.00 |
| 00074798303 | 1999-1 | 16,353 | 1,940,776 | - | 16,349 | 1,937,151 | -396,188.62 | -4 | 0.02 | -3,626 | 0.19 | -396,189 | -200.00 |
| 00074798303 | 1999-2 | 15,658 | 1,977,138 | - | 15,653 | 1,970,296 | -415,513.01 | -5 | 0.03 | -6,842 | 0.35 | -415,513 | -200.00 |
| 00074798303 | 1999-3 | 14,683 | 1,821,537 | - | 14,675 | 1,815,601 | -393,002.73 | -8 | 0.05 | -5,936 | 0.33 | -393,003 | -200.00 |
| 00074798303 | 1999-4 | 15,002 | 1,973,583 | - | 14,994 | 1,968,027 | -438,005.58 | -8 | 0.05 | -5,556 | 0.28 | -438,006 | -200.00 |
| 00074798303 | 2000-1 | 14,761 | 1,881,292 | - | 14,750 | 1,871,818 | -433,371.79 | -11 | 0.07 | -9,474 | 0.50 | -433,372 | -200.00 |
| 00074798303 | 2000-2 | 15,178 | 1,939,542 | - | 15,172 | 1,934,805 | -448,451.19 | -6 | 0.04 | -4,737 | 0.24 | -448,451 | -200.00 |
| 00074798303 | 2000-3 | 14,409 | 1,848,647 | - | 14,400 | 1,842,331 | -438,050.65 | -9 | 0.06 | -6,316 | 0.34 | -438,051 | -200.00 |
| 00074798303 | 2000-4 | 15,168 | 1,948,014 | - | 15,163 | 1,944,330 | -464,251.58 | -5 | 0.03 | -3,684 | 0.19 | -464,252 | -200.00 |
| 00074798303 | 2001-1 | 14,745 | 1,946,225 | - | 14,741 | 1,944,119 | -463,082.42 | -4 | 0.03 | -2,105 | 0.11 | -463,082 | -200.00 |
| 00074798303 | 2001-2 | 14,754 | 2,040,999 | - | 14,748 | 2,037,841 | -494,417.70 | -6 | 0.04 | -3,158 | 0.15 | -494,418 | -200.00 |
| 00074798303 | 2001-3 | 14,453 | 2,143,107 | - | 14,447 | 2,139,423 | -533,862.81 | -6 | 0.04 | -3,684 | 0.17 | -533,863 | -200.00 |
| 00074798303 | 2001-4 | 14,410 | 2,076,729 | - | 14,405 | 2,073,571 | -501,852.56 | -5 | 0.03 | -3,158 | 0.15 | -501,853 | -200.00 |
| 00074798303 | All | 481,780 | 57,852,283 | - | 481,644 | 57,736,494 | -12,916,908.83 | -136 | 0.03 | -115,789 | 0.20 | -12,916,909 | -200.00 |
| 00074798309 | 1994-1 | 21,864 | 4,113,148 | - | 21,864 | 4,113,148 | -776,972.14 | - | - | - | - | -776,972 | -200.00 |
| 00074798309 | 1994-2 | 21,657 | 3,961,300 | - | 21,657 | 3,961,300 | -759,648.06 | - | - | - | - | -759,648 | -200.00 |
| 00074798309 | 1994-3 | 22,652 | 4,271,849 | - | 22,652 | 4,271,849 | -852,608.24 | - | - | - | - | -852,608 | -200.00 |
| 00074798309 | 1994-4 | 22,009 | 4,455,632 | - | 22,009 | 4,455,632 | -817,373.08 | - | - | - | - | -817,373 | -200.00 |
| 00074798309 | 1995-1 | 22,120 | 4,587,887 | - | 22,120 | 4,587,887 | -835,430.78 | - | - | - | - | -835,431 | -200.00 |
| 00074798309 | 1995-2 | 22,145 | 5,300,313 | - | 22,145 | 5,300,313 | -966,090.84 | - | - | - | - | -966,091 | -200.00 |
| 00074798309 | 1995-3 | 21,629 | 5,193,581 | - | 21,629 | 5,193,581 | -993,954.63 | - | - | - | - | -993,955 | -200.00 |
| 00074798309 | 1995-4 | 21,315 | 5,366,188 | - | 21,315 | 5,366,188 | -1,044,609.71 | - | - | - | - | -1,044,609 | -200.00 |
| 00074798309 | 1996-1 | 21,948 | 5,748,727 | - | 21,948 | 5,748,727 | -1,068,985.53 | - | - | - | - | -1,068,986 | -200.00 |
| 00074798309 | 1996-2 | 22,697 | 6,465,311 | - | 22,568 | 5,087,516 | -1,010,010.96 | -129 | 0.57 | -1,377,795 | 23.85 | -1,010,011 | -200.00 |
| 00074798309 | 1996-3 | 23,780 | 7,550,732 | - | 23,521 | 4,744,865 | -1,052,160.20 | -259 | 1.10 | -2,805,867 | 45.64 | -1,052,160 | -200.00 |
| 00074798309 | 1996-4 | 24,493 | 8,425,916 | - | 24,222 | 5,431,532 | -1,049,296.33 | -271 | 1.11 | -2,994,385 | 43.22 | -1,049,296 | -200.00 |
| 00074798309 | 1997-1 | 24,108 | 8,240,550 | - | 23,890 | 5,840,011 | -1,084,287.61 | -218 | 0.91 | -2,400,539 | 34.10 | -1,084,288 | -200.00 |
| 00074798309 | 1997-2 | 24,888 | 7,402,517 | - | 24,644 | 4,781,568 | -675,761.41 | -244 | 0.99 | -2,620,949 | 43.02 | -675,761 | -200.00 |
| 00074798309 | 1997-3 | 25,322 | 8,237,124 | - | 24,979 | 4,634,461 | -685,428.18 | -343 | 1.36 | -3,602,663 | 55.98 | -685,428 | -200.00 |
| 00074798309 | 1997-4 | 25,278 | 8,626,952 | - | 24,933 | 4,953,330 | -721,390.26 | -345 | 1.37 | -3,673,622 | 54.10 | -721,390 | -200.00 |

| | | US DOJ Dataset | | | Texas Dataset | | | Transactions | | Sum of EXT_PRICE | | Sum of REBATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDC | Year-Q | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Number of Transactions | Sum of EXT_PRICE | Sum of REBATE | Difference | % Difference | Difference | % Difference | Difference | % Difference |
| 00074798309 | 1998-1 | 25,058 | 9,410,233 | - | 24,640 | 4,993,952 | -734,720.47 | -418 | 1.68 | -4,416,281 | 61.32 | -734,720 | -200.00 |
| 00074798309 | 1998-2 | 25,368 | 8,847,063 | - | 25,002 | 4,985,086 | -730,665.23 | -366 | 1.45 | -3,861,977 | 55.84 | -730,665 | -200.00 |
| 00074798309 | 1998-3 | 25,854 | 8,343,516 | - | 25,541 | 5,211,604 | -796,447.05 | -313 | 1.22 | -3,131,912 | 46.21 | -796,447 | -200.00 |
| 00074798309 | 1998-4 | 25,733 | 8,753,432 | - | 25,395 | 5,409,368 | -944,741.05 | -338 | 1.32 | -3,344,064 | 47.22 | -944,741 | -200.00 |
| 00074798309 | 1999-1 | 26,014 | 9,307,733 | - | 25,631 | 5,435,923 | -917,320.85 | -383 | 1.48 | -3,871,811 | 52.52 | -917,321 | -200.00 |
| 00074798309 | 1999-2 | 24,953 | 6,745,280 | - | 24,818 | 5,393,845 | -913,051.62 | -135 | 0.54 | -1,351,434 | 20.04 | -913,052 | -200.00 |
| 00074798309 | 1999-3 | 24,302 | 7,392,094 | - | 24,080 | 5,153,988 | -901,549.95 | -222 | 0.92 | -2,238,106 | 35.68 | -901,550 | -200.00 |
| 00074798309 | 1999-4 | 24,833 | 8,215,807 | - | 24,559 | 5,493,346 | -1,002,567.53 | -274 | 1.11 | -2,722,460 | 39.72 | -1,002,568 | -200.00 |
| 00074798309 | 2000-1 | 24,507 | 7,643,096 | - | 24,268 | 5,218,367 | -990,056.80 | -239 | 0.98 | -2,424,729 | 37.71 | -990,057 | -200.00 |
| 00074798309 | 2000-2 | 24,639 | 7,978,221 | - | 24,394 | 5,486,868 | -1,059,651.78 | -245 | 1.00 | -2,491,354 | 37.00 | -1,059,652 | -200.00 |
| 00074798309 | 2000-3 | 24,254 | 7,757,571 | - | 24,019 | 5,353,715 | -1,063,413.49 | -235 | 0.97 | -2,403,855 | 36.67 | -1,063,413 | -200.00 |
| 00074798309 | 2000-4 | 25,192 | 7,735,013 | - | 24,975 | 5,517,398 | -1,099,113.03 | -217 | 0.87 | -2,217,615 | 33.47 | -1,099,113 | -200.00 |
| 00074798309 | 2001-1 | 24,527 | 7,873,307 | - | 24,313 | 5,684,154 | -1,130,993.23 | -214 | 0.88 | -2,189,153 | 32.29 | -1,130,993 | -200.00 |
| 00074798309 | 2001-2 | 24,466 | 8,236,699 | - | 24,234 | 5,864,255 | -1,177,675.52 | -232 | 0.95 | -2,372,444 | 33.65 | -1,177,676 | -200.00 |
| 00074798309 | 2001-3 | 24,427 | 8,475,929 | - | 24,180 | 5,949,194 | -1,199,445.96 | -247 | 1.02 | -2,526,735 | 35.03 | -1,199,446 | -200.00 |
| 00074798309 | 2001-4 | 23,963 | 9,195,397 | - | 23,709 | 6,597,191 | -1,238,147.94 | -254 | 1.07 | -2,598,205 | 32.90 | -1,238,148 | -200.00 |
| 00074798309 | All | 765,995 | 229,858,119 | - | 759,854 | 166,220,163 | -30,293,568.80 | -6,141 | 0.80 | -63,637,956 | 32.13 | -30,293,569 | -200.00 |
| 00074798436 | 1994-1 | 7,708 | 1,908,017 | - | 7,708 | 1,908,017 | -160,980.66 | - | - | - | - | -160,981 | -200.00 |
| 00074798436 | 1994-2 | 7,207 | 1,803,031 | - | 7,207 | 1,803,031 | -160,880.24 | - | - | - | - | -160,880 | -200.00 |
| 00074798436 | 1994-3 | 7,406 | 1,778,452 | - | 7,406 | 1,778,452 | -154,897.97 | - | - | - | - | -154,898 | -200.00 |
| 00074798436 | 1994-4 | 7,417 | 1,914,217 | - | 7,417 | 1,914,217 | -182,318.93 | - | - | - | - | -182,319 | -200.00 |
| 00074798436 | 1995-1 | 7,388 | 1,778,053 | - | 7,388 | 1,778,053 | -164,180.95 | - | - | - | - | -164,181 | -200.00 |
| 00074798436 | 1995-2 | 7,062 | 1,833,671 | - | 7,062 | 1,833,671 | -184,785.08 | - | - | - | - | -184,785 | -200.00 |
| 00074798436 | 1995-3 | 6,374 | 1,629,130 | - | 6,374 | 1,629,130 | -200,137.25 | - | - | - | - | -200,137 | -200.00 |
| 00074798436 | 1995-4 | 6,652 | 1,846,146 | - | 6,652 | 1,846,146 | -230,206.47 | - | - | - | - | -230,206 | -200.00 |
| 00074798436 | 1996-1 | 6,756 | 1,724,120 | - | 6,756 | 1,724,120 | -206,265.58 | - | - | - | - | -206,266 | -200.00 |
| 00074798436 | 1996-2 | 6,735 | 1,699,149 | - | 6,735 | 1,699,149 | -204,598.33 | - | - | - | - | -204,598 | -200.00 |
| 00074798436 | 1996-3 | 6,700 | 1,705,772 | - | 6,700 | 1,705,772 | -226,265.02 | - | - | - | - | -226,265 | -200.00 |
| 00074798436 | 1996-4 | 7,410 | 2,014,762 | - | 7,410 | 2,014,762 | -256,771.54 | - | - | - | - | -256,772 | -200.00 |
| 00074798436 | 1997-1 | 7,186 | 1,887,960 | - | 7,186 | 1,887,960 | -261,803.27 | - | - | - | - | -261,803 | -200.00 |
| 00074798436 | 1997-2 | 7,294 | 2,046,925 | - | 7,294 | 2,046,925 | -312,206.59 | - | - | - | - | -312,207 | -200.00 |
| 00074798436 | 1997-3 | 7,201 | 1,961,954 | - | 7,201 | 1,961,954 | -307,795.61 | - | - | - | - | -307,796 | -200.00 |
| 00074798436 | 1997-4 | 7,540 | 2,266,663 | - | 7,540 | 2,266,663 | -487,079.86 | - | - | - | - | -487,080 | -200.00 |
| 00074798436 | 1998-1 | 7,279 | 2,141,342 | - | 7,279 | 2,141,342 | -455,802.24 | - | - | - | - | -455,802 | -200.00 |
| 00074798436 | 1998-2 | 7,045 | 2,106,974 | - | 7,045 | 2,106,974 | -442,918.38 | - | - | - | - | -442,918 | -200.00 |
| 00074798436 | 1998-3 | 7,028 | 2,027,673 | - | 7,028 | 2,027,673 | -383,694.23 | - | - | - | - | -383,694 | -200.00 |
| 00074798436 | 1998-4 | 7,576 | 2,252,893 | - | 7,576 | 2,252,893 | -399,565.00 | - | - | - | - | -399,565 | -200.00 |
| 00074798436 | 1999-1 | 7,780 | 2,392,350 | - | 7,780 | 2,392,350 | -468,926.23 | - | - | - | - | -468,926 | -200.00 |
| 00074798436 | 1999-2 | 7,425 | 2,420,492 | - | 7,425 | 2,420,492 | -468,450.39 | - | - | - | - | -468,450 | -200.00 |
| 00074798436 | 1999-3 | 6,748 | 2,088,676 | - | 6,748 | 2,088,676 | -404,436.95 | - | - | - | - | -404,437 | -200.00 |
| 00074798436 | 1999-4 | 7,107 | 2,308,637 | - | 7,107 | 2,308,637 | -440,258.55 | - | - | - | - | -440,259 | -200.00 |
| 00074798436 | 2000-1 | 6,556 | 2,051,520 | - | 6,556 | 2,051,520 | -436,180.71 | - | - | - | - | -436,181 | -200.00 |
| 00074798436 | 2000-2 | 6,482 | 2,129,643 | - | 6,482 | 2,129,643 | -455,962.40 | - | - | - | - | -455,962 | -200.00 |
| 00074798436 | 2000-3 | 6,401 | 2,024,674 | - | 6,401 | 2,024,674 | -443,738.29 | - | - | - | - | -443,738 | -200.00 |
| 00074798436 | 2000-4 | 6,798 | 2,163,566 | - | 6,798 | 2,163,566 | -467,244.64 | - | - | - | - | -467,245 | -200.00 |
| 00074798436 | 2001-1 | 6,508 | 2,147,787 | - | 6,508 | 2,147,787 | -471,913.51 | - | - | - | - | -471,914 | -200.00 |
| 00074798436 | 2001-2 | 6,557 | 2,244,923 | - | 6,557 | 2,244,923 | -525,518.15 | - | - | - | - | -525,518 | -200.00 |
| 00074798436 | 2001-3 | 6,432 | 2,202,071 | - | 6,432 | 2,202,071 | -530,571.32 | - | - | - | - | -530,571 | -200.00 |
| 00074798436 | 2001-4 | 6,393 | 2,275,562 | - | 6,393 | 2,275,562 | -545,330.20 | - | - | - | - | -545,330 | -200.00 |
| 00074798436 | All | 224,151 | 64,776,806 | - | 224,151 | 64,776,806 | -11,041,684.20 | - | - | - | - | -11,041,684 | -200.00 |
| 00074798437 | 1994-1 | 9,223 | 2,494,410 | - | 9,223 | 2,494,410 | -318,004.59 | - | - | - | - | -318,005 | -200.00 |
| 00074798437 | 1994-2 | 8,762 | 2,497,899 | - | 8,762 | 2,497,899 | -324,999.25 | - | - | - | - | -324,999 | -200.00 |
| 00074798437 | 1994-3 | 9,122 | 2,240,628 | - | 9,122 | 2,240,628 | -304,926.98 | - | - | - | - | -304,927 | -200.00 |
| 00074798437 | 1994-4 | 9,227 | 2,539,439 | - | 9,227 | 2,539,439 | -378,463.85 | - | - | - | - | -378,464 | -200.00 |
| 00074798437 | 1995-1 | 9,292 | 2,463,033 | - | 9,292 | 2,463,033 | -360,805.96 | - | - | - | - | -360,806 | -200.00 |
| 00074798437 | 1995-2 | 8,814 | 2,515,199 | - | 8,814 | 2,515,199 | -394,918.79 | - | - | - | - | -394,919 | -200.00 |
| 00074798437 | 1995-3 | 8,250 | 2,249,452 | - | 8,250 | 2,249,452 | -370,831.14 | - | - | - | - | -370,831 | -200.00 |
| 00074798437 | 1995-4 | 8,608 | 2,521,826 | - | 8,608 | 2,521,826 | -434,344.50 | - | - | - | - | -434,345 | -200.00 |
| 00074798437 | 1996-1 | 8,637 | 2,422,002 | - | 8,637 | 2,422,002 | -430,984.88 | - | - | - | - | -430,985 | -200.00 |
| 00074798437 | 1996-2 | 8,581 | 2,433,411 | - | 8,580 | 2,416,550 | -419,344.54 | -1 | 0.01 | -16,861 | 0.70 | -419,345 | -200.00 |
| 00074798437 | 1996-3 | 8,823 | 2,469,147 | - | 8,823 | 2,467,384 | -443,107.01 | -2 | 0.02 | -1,763 | 0.07 | -443,107 | -200.00 |
| 00074798437 | 1996-4 | 9,702 | 2,866,576 | - | 9,697 | 2,856,689 | -503,353.88 | -5 | 0.05 | -9,887 | 0.35 | -503,354 | -200.00 |
| 00074798437 | 1997-1 | 9,218 | 2,684,087 | - | 9,217 | 2,682,708 | -486,953.86 | -1 | 0.01 | -1,380 | 0.05 | -486,954 | -200.00 |
| 00074798437 | 1997-2 | 9,242 | 2,779,910 | - | 9,242 | 2,779,910 | -502,307.35 | - | - | - | - | -502,307 | -200.00 |
| 00074798437 | 1997-3 | 9,215 | 2,674,588 | - | 9,209 | 2,660,504 | -513,582.52 | -6 | 0.07 | -14,084 | 0.53 | -513,583 | -200.00 |
| 00074798437 | 1997-4 | 9,571 | 3,010,987 | - | 9,569 | 3,006,898 | -606,648.71 | -2 | 0.02 | -4,089 | 0.14 | -606,649 | -200.00 |
| 00074798437 | 1998-1 | 9,308 | 2,884,567 | - | 9,303 | 2,870,635 | -589,832.26 | -5 | 0.05 | -13,932 | 0.48 | -589,832 | -200.00 |
| 00074798437 | 1998-2 | 8,967 | 2,723,619 | - | 8,966 | 2,719,530 | -555,886.00 | -1 | 0.01 | -4,090 | 0.15 | -555,886 | -200.00 |
| 00074798437 | 1998-3 | 9,210 | 2,741,242 | - | 9,210 | 2,741,242 | -525,787.57 | - | - | - | - | -525,788 | -200.00 |
| 00074798437 | 1998-4 | 9,524 | 2,944,356 | - | 9,524 | 2,944,356 | -532,827.12 | - | - | - | - | -532,827 | -200.00 |
| 00074798437 | 1999-1 | 9,403 | 2,869,307 | - | 9,401 | 2,866,581 | -555,155.87 | -2 | 0.02 | -2,726 | 0.10 | -555,156 | -200.00 |
| 00074798437 | 1999-2 | 9,059 | 3,129,961 | - | 9,058 | 3,128,598 | -655,580.51 | -1 | 0.01 | -1,363 | 0.04 | -655,581 | -200.00 |
| 00074798437 | 1999-3 | 8,394 | 3,019,572 | - | 8,391 | 3,017,452 | -649,895.24 | -3 | 0.04 | -2,120 | 0.07 | -649,895 | -200.00 |
| 00074798437 | 1999-4 | 8,650 | 2,742,453 | - | 8,637 | 2,733,215 | -529,183.60 | -13 | 0.15 | -9,238 | 0.34 | -529,184 | -200.00 |
| 00074798437 | 2000-1 | 8,134 | 2,515,257 | - | 8,121 | 2,497,160 | -512,661.89 | -13 | 0.16 | -18,097 | 0.72 | -512,662 | -200.00 |
| 00074798437 | 2000-2 | 8,345 | 2,660,713 | - | 8,333 | 2,641,631 | -565,477.24 | -12 | 0.14 | -19,081 | 0.72 | -565,477 | -200.00 |
| 00074798437 | 2000-3 | 8,209 | 2,599,914 | - | 8,197 | 2,572,654 | -564,932.84 | -12 | 0.15 | -27,259 | 1.05 | -564,933 | -200.00 |
| 00074798437 | 2000-4 | 8,625 | 2,796,026 | - | 8,611 | 2,770,129 | -620,699.85 | -14 | 0.16 | -25,896 | 0.93 | -620,700 | -200.00 |
| 00074798437 | 2001-1 | 8,229 | 2,730,395 | - | 8,216 | 2,703,136 | -601,071.03 | -13 | 0.16 | -27,259 | 1.00 | -601,071 | -200.00 |
| 00074798437 | 2001-2 | 8,502 | 2,914,212 | - | 8,483 | 2,873,323 | -678,909.55 | -19 | 0.22 | -40,889 | 1.41 | -678,910 | -200.00 |
| 00074798437 | 2001-3 | 8,740 | 3,218,691 | - | 8,693 | 3,175,076 | -784,070.04 | -15 | 0.17 | -43,615 | 1.36 | -784,070 | -200.00 |
| 00074798437 | 2001-4 | 8,780 | 3,387,581 | - | 8,758 | 3,269,003 | -801,513.91 | -22 | 0.25 | -118,578 | 3.56 | -801,514 | -200.00 |
| 00074798437 | All | 284,336 | 86,740,460 | - | 284,174 | 86,338,255 | -16,517,062.33 | -162 | 0.06 | -402,205 | 0.46 | -16,517,062 | -200.00 |
| All | All | 5,907,219 | 1,822,778,533 | - | 5,060,772 | 1,632,122,607 | -572,306,847.75 | -846,447 | 15.43 | -190,655,926 | 11.04 | -572,306,848 | -200.00 |