# EXHIBIT G

## FULL SETTLEMENT NOTICE PROGRAM

**EXHIBIT G**



# AWP Track II
# Notice Program

## In re: Pharmaceutical Industry Average Wholesale Price Litigation

### Docket No. 01-CV-12257-PBS, MDL No. 1456

### United States District Court for the District of Massachusetts

KINSELLA / NOVAK
COMMUNICATIONS, LLC

# Table of Contents

|  | Page |
|---|---|
| Firm Overview | 1 |
| Relevant Case Experience | 2 |
| Technical Approach | 4 |
| Class Definition | 6 |
| Situation Analysis | 8 |
| Proposed Notice Plan Overview | 9 |
| Third Party Payors (TPP) Notice | 10 |
|     TPP Direct Notice | 11 |
|     TPP Trade Publications | 13 |
| Medicare Part B Beneficiaries Notice | 14 |
|     Medicare Part B Beneficiaries Direct Notice | 15 |
| Private-Payor Consumers Notice | 16 |
|     Paid Media Methodology | 17 |
|     Target Audiences | 18 |
|     Demographics | 19 |
|     Media Usage | 21 |
|     Paid Media Program | 23 |
|     Television | 24 |

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

Internet Advertising                                    25

National Newspapers                                     26

Newspaper Supplements                                   27

Consumer Magazines                                      28

Health-Targeted Media                                   31

Print Readership                                        35

National Media Delivery                                 36

Earned Media                                            37

Outreach to Health and Consumer Organizations          39

Notice Design                                           40

Informational Web Site                                  41

Toll-Free Telephone Support                             42


Exhibit 1 – 24/7 Real Media Network: Site Sampling

Exhibit 2 – Newspaper Supplements by Carrier Newspaper

Exhibit 3 – Consumer Organizations

# Firm Overview

Kinsella/Novak Communications, LLC ("KNC") is a nationally recognized advertising and legal notification consulting firm specializing in the design and implementation of class action and bankruptcy notification programs to reach unidentified putative class members.

KNC has developed and directed some of the largest and most complex national notification programs in the country, primarily in antitrust, bankruptcy, consumer fraud, mass tort and product liability litigation.  Specific cases have involved, among others, asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco and Holocaust claims.  The firm has developed or consulted on over 250 notification programs and has placed over $160 million in media notice.

KNC develops advertisements, press materials, Web sites and other notice materials that bridge the gap between litigation complexities and the need for a clear and simple explanation of legal rights.  In addition to designing and producing notices in "plain language," all KNC notice programs are fully compliant with Rule 23 of the Federal Rules of Civil Procedure and comparable state guidelines.  The firm employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court.

# Relevant Case Experience

KNC has significant notification experience including designing and implementing notice programs in numerous class actions.

## Current Programs Before This Court

KNC is currently implementing two notice programs pursuant to the approval of the U.S. District Court for the District of Massachusetts.  Both programs, like the program proposed herein, concern inflation of the average wholesale price of drugs.

➤ *In re Pharmaceutical Industry Average Wholesale Price Litigation,* Case No. CA:01-CV-12257-PBS, MDL No. 1456  (D. Mass.)

- National certification notice for trial of first four defendants
- National settlement notice with defendant GlaxoSmithKline
- National settlement notice in FDB/Medispan

## Additional Pharmaceutical Cases

These four antitrust cases concerned the fraudulent delay of generic versions of these drugs (or their ingredients) into the marketplace.

➤ *State of Connecticut v. Mylan Laboratories, Inc.,* MDL No. 1290, Misc. No. 99-276 (lorazepam and clorazepate)

➤ *In re Buspirone Antitrust Litigation*, MDL No. 1413 (S.D.N.Y.) (Buspar)

➤ *In re State of Ohio vs. Bristol-Myers Squibb, Co.,* 1:02-CV-01080 (D.D.C.) (Taxol)

➤ *In re Cardizem Antitrust Litigation*, 200 F.R.D. 326 (E.D. Mich.) (Cardizem)

## Selected Additional Antitrust Cases

➤ *Big Valley Milling, Inc. v. Archer Daniels Midland Co.,* No. 65-C2-96-000215 (D. Minn.) (lysine)

➤ *Carlson v. Abbott Laboratories*, No. 94-CV-002608 (Wis. Cir. Ct. Milwaukee County) (infant formula)

➤ *Comes v. Microsoft Corp.,* Case No. CL82311, (Iowa Dist. Ct., Polk County) (software)

➢ *Conroy v. 3M Corporation,* Case No. C-00-2810 CW (N.D. Cal.) (invisible tape)

➢ *Copper Antitrust Litigation*, MDL No. 1303 (W.D. Wis.) (physical copper)

➢ *Cox v. Microsoft Corporation,* Index No. 105193/00 (N.Y. Sup. Ct., New York County) (software)

➢ *In re Compact Disc Minimum Advertised Price Antitrust Litigation*, MDL No. 1361 (D.Me.)  (prerecorded music products)

➢ *In re Insurance Brokerage Antitrust Litigation, Applies to All Commercial Insurance Brokerage Action*s, MDL No. 1663 Civil No. 04-5184 (FSH) (insurance)

➢ *In re Motorsports Merchandise Antitrust Litigation*, No. 1:97-CV-2314-TWT (N.D. Ga.) (merchandise)

➢ *In re Nasdaq Market-Makers Antitrust Litigation*, No. M21-68, 94 Civ. 3996, MDL No. 1203 (E.D.N.Y.)  (securities)

➢ *In re Toys "R" Us Antitrust Litigation*, MDL No. 1211 (E.D.N.Y.) (toys and other products)

➢ *In re Monosodium Glutamate Antitrust Litigation,* D-0202-CV-0200306168, D-202-CV-200306168 (N.M. 2nd Dist. Ct., County of Bernalillo) (MSG)

➢ *Raz v. Archer Daniels Midland Co., Inc.,* No. 96-CV-009729 (Wis. Cir. Ct. Milwaukee County) (citric acid)

➢ *State of Florida v. Nine West Group, Inc.,* Case No. 00 CV 1707 (S.D.N.Y) (shoes)

# Technical Approach

KNC's technical approach is based on its expertise as a leading provider of notice in class actions, knowledge of court-approved notice programs at the state and federal levels and years of experience in designing and implementing legal notification programs both nationally and internationally.

KNC begins by conducting detailed research on the claims that are the subject of the class action and how they relate to the affected population.  This analysis yields the demographic characteristics of class members — such as age, gender, income, and education level — and the geographic distribution of class members. This research provides the parameters for identifying and locating class members and shapes the scope of the notice program.

Specifically, KNC:

➢ Reviews demographic and product information provided by the client, performs independent research and establishes a demographic profile of the target audience.  All media selections are based on this profile to ensure the optimum reach of potential class members and frequency of message exposure.

➢ Examines the geographic distribution of potential class members to determine effective geographic coverage.

➢ Evaluates and compares the relative effectiveness of media vehicles -- consumer magazines, newspapers, specialty publications, broadcast television, radio and the Internet – in reaching the target audience.

➢ Analyzes publications using syndicated data sources and tools, such as the Audit Bureau of Circulation statements, which certify how many readers buy or obtain copies of publications, and MediaMark Research, Inc., which measures how many people open or read publications.

➢ Analyzes syndicated data from comScore and/or Nielsen/NetRatings for demographic composition of Internet Website visitors.  Relies on Internet Advertising Bureau ("IAB") guidelines to account for gross impressions and unique users.

➢ Selects media available during the established notice period ensuring timely notice to class members.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

➢ Creates and implements all appropriate notice communications, including published notice, print, audio news releases, Internet advertising and Web sites.

➢ Ensures that published notices and long form notices are written in "plain language."

➢ Uses established advertising relationships to negotiate with advertisers to secure optimum placement with respect to the media habits of the target audience.

➢ Designs and implements an "earned media" program to further supplement the published notice through print and audio news releases and non-paid media outreach. Tracks and verifies all media placements and press stories developed through "earned media."

➢ Designs and maintains a Web site to enable class members to access all relevant information including long form notices, claim forms and court documents. Provides registration and email capabilities on the site.

➢ Integrates all aspects of the notification program with designated claims administrators.

➢ Provides advice, affidavits, depositions and court testimony with respect to the design and implementation of the notification program.

# Class Definitions

The proposed Class Action Settlement includes three classes:

➤ The <u>Medicare Part B Co-Payment Class</u> ("Class 1") is an individual Consumer Class consisting of all natural persons in the United States who, from January 1, 1991 through January 1, 2005, made, or incurred an obligation to make, any portion of a Medicare Part B co-payment for a Class Drug manufactured, marketed, sold, or distributed by a Released Company.

➤ The <u>Third-Party Payor MediGap Supplemental Insurance Class</u> ("Class 2") is an "entity" class that consists of all third-party payors in the United States who, from January 1, 1991 through January 1, 2005, made, or incurred an obligation to make, reimbursements for any portion of a Medicare Part B co-payment for a Class Drug manufactured, marketed, sold, or distributed by a Released Company.

➤ The <u>Consumer and Third-Party Payor Class For Payments Made Outside the Medicare Context Class</u> ("Class 3") includes both individual consumers and entities. The individual consumers consist of all natural persons in the United States who made, or incurred an obligation to make, a non-Medicare Part B payment for a Class Drug manufactured, marketed, sold, or distributed by a Released Company. This Class also includes Third-Party Payors in the United States who made, or incurred an obligation to make, non-Medicare Part B reimbursements for a Class Drug manufactured, marketed, sold, or distributed by a Released Company, during the period from January 1, 1991, through March 1, 2008.

Excluded from each of the Settlement Classes are:

➤ Defendants ("Released Companies");

➤ their respective past, present, and future officers, directors, managers, employees, agents, sales representatives, and liability insurers; and

➤ all hospitals, clinics, physicians, or physician practice groups, or other health care provider or group of providers, that purchased drugs manufactured, marketed, sold, or distributed by a Released Company, and that (a) administered, dispensed, or prescribed such drugs to a consumer and (b) billed a consumer, TPP, or ISHP for such drugs (the "Released Parties").

*In re: Pharmaceutical Industry Average Wholesale Price Litigation*: Track II Settlement

Additionally excluded from each of the Settlement Classes are the following:

➤ all natural persons who only paid flat co-payments, and not any percentage co-payments, for Class Drugs;

➤ all federal, state, and local governmental entities in the United States, except any such governmental agencies or programs that made or incurred an obligation to make a reimbursement for a Class Drug as part of a health benefit plan for their employees, but only with respect to such payments; and

➤ Independent Settling Health Plans.

For notice purposes, individuals in Class 3 are sometimes referred to as Drug Consumers or Private-Payor Consumers, and Third-Party Payor entities in Class 2 and Class 3 are sometimes collectively referred to as TPPs.

# Situation Analysis

The Average Wholesale Price ("AWP") is the published price used to establish reimbursement rates for prescription drugs.  The Plaintiffs claim that during the class period, Defendants (several drug manufacturers and distributors) reported false and inflated AWPs for a variety of drugs.

These reported AWPs were used to set reimbursement amounts that were paid by Medicare and its beneficiaries and by private health insurers and consumers making percentage co-payments under private health insurance plans.  Plaintiffs claim that as a result of false and inflated AWPs, these individuals and entities overpaid for the covered drugs.  Defendants deny the claims and are settling to avoid the burden and expense of protracted litigation.

Under the Proposed Settlement, Medicare Part B Beneficiaries and Private-Payor Consumers would receive a partial refund of the percentage co-payment they paid for the covered drugs.  TPPs would receive a partial refund of the reimbursements they made for covered drugs.

# Notice Program Overview

This Notice Program is submitted by KNC in connection with *In re: Pharmaceutical Industry Average Wholesale Price Litigation* (Track II Settlement) in the U.S. District Court for the District of Massachusetts.  The Notice Program outlines procedures to provide notice of the proposed settlement of this case as a class action, consistent with the requirements set forth in Rule 23 of the Federal Rules of Civil Procedure.

Based upon information provided by Plaintiffs' Counsel, the results of research on Class Members and their response to media and the media habits of the target audiences, the following four-part notice program is recommended.

➢ Direct notice by first-class mail to:

  ▪ All Third-Party Payors ("TPPs") whose names and addresses are readily identifiable.

  ▪ Medicare Part B Beneficiaries who purchased the Covered Drugs during the Class Period, identified and provided by the Centers for Medicare and Medicaid Services ("CMS") in the form of a pre-notice to be followed by a full long-form notice upon request.

  ▪ All callers to the toll-free information line who request a *Notice of Proposed Class Action Settlement* as a result of seeing the Publication Notice.

➢ Broad published notice through the use of paid media, including cable television, national newspapers, consumer magazines and Internet advertising.

➢ Targeted notice on health-related Web sites and in magazines dedicated to medical conditions that relate to the covered drugs.

➢ Earned media through a print press release sent to major national print and electronic outlets, health and consumer reporters at community and daily newspapers, Hispanic media outlets and senior magazines.  In addition, an audio news release will be distributed nationally.

➢ Electronic notice through a dedicated Web site.

The Notice Program calls for three different long form notices tailored to specific constituencies.  TPPs will receive the *TPP Notice of Proposed Class Action Settlement*.  Medicare Part B Beneficiaries will receive the *Medicare Notice of Proposed Class Action Settlement*.  Drug Consumers will receive the *Consumer Notice of Proposed Class Action Settlement*.  The Publication Notice will be targeted at Drug Consumers, but will include a reference to Medicare Part B percentage co-payments being covered by the Settlement as well.

# Third-Party Payors Notice

# Third-Party Payors
# Direct Notice

Direct mail notice to TPPs will consist of mailing the *TPP Notice of Proposed Class Action Settlement* to appropriate identifiable TPP Class Members informing them of their legal rights and how they may participate in or opt-out of the class action.  The *TPP Notice of Proposed Class Action Settlement* will be sent to:

*   Appropriate entities likely to be Class Members, in the proprietary TPP Database compiled by Complete Claim Solutions ("CCS"), the class administrator.  The Database includes insurance companies, healthcare and welfare funds, employee benefit funds, third-party administrators, pharmacy benefit managers and other record keepers for noticing purposes in TPP class actions.  The Database was compiled from contacting, researching and accessing the records of various databases and listings of affiliations, group insurance plans, self-insureds, ERISA funds, pharmacy benefit manager listings, etc. as follows:

    *   Pharmacy Benefit Management Institute;
    *   Benefits SourceBook;
    *   Managed Care Information Centers;
    *   Judy Diamond Associates;
    *   AM Best Company;
    *   Association of Managed Care Providers;
    *   Society of Professional Benefit Administrators;
    *   American's Health Insurance Plans;
    *   Self-Insurance Institute of America; and
    *   National Association of Insurance Commissioners.

    Included in the Database are:

    *   Approximately 29,000 companies with 100 or more employees that have self-funded (fully or partially) plans, derived from Form 5500 filings;
    *   1,356 Third-Party Claim Administrators; and
    *   1,300 member companies of American Health Insurance Plans that provide or administer health insurance benefits to over 200 million Americans which represent 90 percent of the managed care market (HMOs, PPOs and POSs, etc.).

    The Database is regularly updated with new entries from the above sources as well as TPPs identified through other class action litigations.

## Callers to the Toll-free Number

All callers to a toll-free information line who request the *Consumer Notice of Proposed Class Action Settlement, Medicare Notice of Proposed Class Action Settlement, or TPP*

---

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

*Notice of Proposed Class Action Settlement* will be mailed the requested Notice. A toll-free number for this information line will prominently appear in the Publication Notice. Class Members may also download any of the Long Form Notices, in PDF format, from the Notice Web site.

# TPP Trade Publications

Selected trade publications will be used to supplement the direct mail notice to TPPs as follows:



➢ A full-page ad (7" x 10") placed once in *National Underwriter Life & Health*, with an estimated circulation of 50,195.

➢ With a pass-along rate of 1.7 readers per copy, approximately 85,333 agents and brokers read the publication weekly.  This includes 20,700 insurance company executives.

➢ *National Underwriter Life & Health* is the only weekly magazine serving the life, health and financial services market. It contains news and feature articles to help agents better understand products and markets, and insurance company executives identify new business opportunities. Topics covered include agency management, taxes, legislation, executive benefits, retirement planning and profitable sales ideas.

## HRMagazine™

➢ A full-page ad (8" x 10-7/8") placed once in *HR Magazine*, with an estimated circulation of 195,528, and a readership of 547,478.

➢ *HR Magazine* is the official publication of the Society for Human Resource Management.  It is written for human resources professionals and executives and to further the professional aims of both the Society and the human resource management profession.  The publication features new approaches and innovative best practices in all areas of HR management and informs on new models of ways of thinking.  It is designed as a forum for trends and legal issues as well as new concepts used by human resources management professionals.  It has the highest readership of any human resources publication.

# Medicare Part B Beneficiaries Notice

# MEDICARE PART B BENEFICIARIES DIRECT NOTICE

The direct notice process for Medicare Part B beneficiaries will be composed of between one and four components, depending on the circumstances.

➢ All identifiable Medicare Part B Beneficiaries who, according to available Center for Medicare and Medicaid Services ("CMS") records, were administered any of the covered drugs during the Class Period, will be mailed a Pre-Notice. Mail will be address corrected if returned and re-mailed, if possible

➢ The Pre-Notice will direct those who paid percentage co-payments (as opposed to flat co-payments) for the covered drugs during the Class Period to identify themselves by returning a postcard in order to receive the long form notice. They will be requested certify that they paid percentage co-payments on pain of perjury

➢ Those who return the postcard will be mailed the *Medicare Notice of Proposed Class Action Settlement* with a list of the drugs they had been administered.

➢ Those who returned the postcard and checked a box indicating they also paid a percentage co-payment for the covered drugs under private insurance will be mailed the *Consumer Notice of Proposed Class Action Settlement*.

## CALLERS TO THE TOLL-FREE NUMBER

All callers to a toll-free information line who request the *Consumer Notice of Proposed Class Action Settlement, Medicare Notice of Proposed Class Action Settlement, or TPP Notice of Proposed Class Action Settlement* will be mailed the requested Notice. A toll-free number for this information line will prominently appear in the Publication Notice. Class Members may also download any of the Long Form Notices, in PDF format, from the Notice Web site.

# Private-Payor Consumers Notice

# Paid Media Methodology

KNC notice programs directed to unidentified class members: (1) identify the demographics of class members and establish a target audience; (2) outline the methodology for selecting the media and other program elements and how they relate to product usage or exposure; and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals,* 509 U.S. 579 (1993) and *Kumho Tire Company v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining to what degree and at what frequency a target audience has been reached. In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field." (526 U.S. at 152). That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KNC employs the methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience encompassing the characteristics of Class Members is the first step in designing the paid media program. Media vehicles are chosen based on their ability to provide effective and cost-efficient penetration of the target audience. The selected media vehicles are then measured against the target audience to quantify the *reach* of the media program and the *frequency* of exposure to the media vehicles. *Reach* and *frequency* estimates are two of the primary measurements used to quantify the media penetration of a target audience.

➤ *Reach* is the estimated percentage of a target audience that is exposed one or more times through a specific media vehicle or combination of media vehicles within a given period.

➤ *Frequency* is the estimated average number of times an audience is exposed to a vehicle carrying the message within a given period of time.

The measured delivery of media to the target audience will be representative of delivery to class members.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

# Target Audiences

To develop a profile of the demographics and media habits of potential Class Members, KNC analyzed syndicated data available from the 2007 *Doublebase Survey*[1] from MediaMark Research, Inc. ("MRI").

MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited research firm, it provides information to magazines, television, radio, Internet and other media, leading national advertisers and over 450 advertising agencies -- including 90 of the top 100 in the United States. MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the United States.

Specifically, MRI provides data on audience size, composition and other relevant factors pertaining to major media vehicles. MRI presents a single-source measurement of major media, products, services and in-depth consumer demographic and lifestyle characteristics.

MRI provides data on individuals who have used a branded or generic prescription drug in the last 12 months. However, this demographic can only be used to measure print media and cannot be used to measure the Internet or cable television. Therefore, age demographics will be used to measure the overall reach of all media. The target audiences selected based on the demographics of prescription drug users are:

> ➤ Adults who have used a branded or generic prescription drug in the last 12 months ("Prescription Drug Users").  - To measure print media only.

> ➤ Adults 35 years of age or older ("Adults 35+") – 76.1% of Prescription Drug Users are Adults 35+.

> ➤ Adults 18 years of age or older ("Adults 18+")

---

[1] The study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states. MRI conducts more than 26,000 personal interviews with consumers in two waves annually each lasting six months and consisting of 13,000 interviews.  Produced annually by MediaMark Research, Inc., the *Doublebase Survey* consists of two full years of data drawn from over 50,000 respondents. Consumer information is recorded on 500 product/service categories, 6,000 brands and various lifestyle activities. Respondents are selected based on the ability to project their responses nationally.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

# Demographics

Based on MRI data, the chart below outlines the demographics of Adults 35+, Adults 18+ and Prescription Drug Users:

| DEMOGRAPHICS | ADULTS 35+ | ADULTS 18+ | PRESCRIPTION DRUG USERS |
|---|---|---|---|
| **Gender** | | | |
| Male | 47.3% | 48.2% | 40.7% |
| Female | 52.7% | 51.8% | 59.3% |
| **Age** | | | |
| 18-34 | 0.0% | 31.0% | 23.9% |
| 35-44 | 28.9% | 19.9% | 18.1% |
| 45-54 | 27.9% | 19.3% | 20.7% |
| 55+ | 43.1% | 29.8% | 37.3% |
| **Education** | | | |
| Graduated/Attended College | 51.8% | 52.2% | 55.0% |
| Graduated High School | 32.9% | 31.8% | 31.9% |
| **Household Income**[1] | | | |
| Under $10,000 | 5.6% | 6.0% | 5.2% |
| $10,000 - $29,999 | 21.0% | 20.9% | 20.0% |
| $30,000 - $49,999 | 19.4% | 20.1% | 19.9% |
| $50,000 - $74,999 | 19.1% | 19.9% | 19.9% |
| $75,000+ | 35.0% | 33.2% | 35.0% |
| $100,000+ | 21.7% | 20.1% | 21.4% |
| **Ethnicity**[2] | | | |
| Caucasian | 80.9% | 77.2% | 81.9% |
| African-American | 10.3% | 11.5% | 10.0% |
| Hispanic | 9.3% | 12.7% | 9.1% |
| Asian | 2.5% | 2.8% | 2.0% |
| Other | 6.0% | 8.5% | 5.9% |
| **Location**[3] | | | |

---

[1] The total percentages listed do not equal exactly 100.00% percent because MRI rounds up all percentages to the nearest tenth of a decimal.

[2] The MRI *Doublebase Survey* allows for multi-classification of an individual's ethnicity. Therefore, the sum of all ethnicities is greater than 100%.

[3] A Counties, as defined by A.C. Nielsen Company ("Nielsen"), are all counties belonging to the 25 largest metropolitan areas. These metro areas correspond to the Metropolitan Statistical Area ("MSA") and include the largest cities and consolidated areas in the United States. B Counties, as defined by Nielsen, are all counties not included under A that are either over 150,000 population or in a metro area over 150,000 population according to the latest census. C Counties, as defined by Nielsen, are all counties not included under A or B that either have over 40,000 population or are in a metropolitan area of over 40,000 population

| | | | |
|---|---|---|---|
| A & B Counties | 70.3% | 71.3% | 69.6% |
| C & D Counties | 29.6% | 28.7% | 30.4% |

This data has the following demographic implications:

➢ Prescription Drug Users, Adults 18+ and Adults 35+ are similar in age, education, income, ethnicity and location. Prescription Drug Users' demographics differ from those of Adults 18+ and Adults 35+ only in terms of gender. Women make up nearly 60% of Prescription Drug Users, though they are only approximately 52% of Adults 18+ and Adults 35+.

➢ 76.1% of Prescription Drug Users are Adults 35+.

according to the latest census. D Counties are, essentially, rural counties in the Nielsen classification system of A, B, C, D counties.

# Media Usage

Individuals consumers spend varying amounts of time with different media. Certain demographic groups may be heavy consumers, light consumers or non-users of a particular medium. For example, MRI data shows that individuals who are less educated are likely to be heavy television viewers and light newspaper readers. Conversely, highly educated individuals are more likely to be heavy newspaper readers and light television viewers.

KNC notice plans focus on the media types used most often by the target audiences. To examine the media habits of any target audience, data from MRI can be studied through a quintile analysis based on specific demographic profiles. The respondents to MRI survey are divided into five equal-sized groups ("quintiles"), each of which represents twenty percent of the survey respondents.

The quintiles from 1 to 5 indicate the amount of exposure to a medium from the heaviest (1) to the lightest (5). The media usage in each quintile is expressed as an index. An index of 100 is the average usage of a particular medium by the adult population as a whole. Therefore, an index above 100 indicates a heavier usage of the medium than the average. An index below 100 indicates a lighter usage of the medium than the average.

The top two quintiles (heaviest and next heaviest usage) for each type of media are provided in the following chart for each target audience:

| MEDIA | ADULTS 35+ | ADULTS 18+ | PRESCRIPTION DRUG USERS |
|---|---|---|---|
| **Magazine** | | | |
| Quintile 1 | 89.7 | 100.0 | 106.2 |
| Quintile 2 | 96.0 | 100.0 | 104.2 |
| **Newspaper** | | | |
| Quintile 1 | 115.4 | 100.0 | 110.6 |
| Quintile 2 | 118.7 | 100.0 | 111.0 |
| **Radio** | | | |
| Quintile 1 | 92.0 | 100.0 | 94.7 |
| Quintile 2 | 96.8 | 100.0 | 100.4 |

| Television | | | |
|---|---|---|---|
| Quintile 1 | 114.0 | 100.0 | 111.8 |
| Quintile 2 | 104.5 | 100.0 | 104.4 |
| **Internet** | | | |
| Quintile 1 | 87.8 | 100.0 | 101.5 |
| Quintile 2 | 93.9 | 100.0 | 103.3 |

This data indicates that Prescription Drug Users within the general population are average to slightly more than average users of all media except radio.

# Paid Media Program

As indicated, direct notice will be provided to all identifiable Medicare Part B Beneficiaries who were administered the covered drugs and all identifiable TPPs.  To reach Private-Payor Consumers, KNC recommends the use of measurable paid media. Paid media advertising is guaranteed to appear, allowing for control of the content, timing and positioning of the message.  Newspapers, consumer magazines, television, radio and the Internet, among other sources, offer paid media opportunities.

In considering which media to use for this case, KNC evaluated Adults 35+, Adults 18+ and Prescription Drug Users media consumption habits and the cost-effectiveness, exposure opportunities and reach potential of each media type.  A combination of cable television, newspapers and Internet advertising will be used as these mediums provide potential Class Members with a variety of opportunities to see the Notice.

In choosing which placements would be best for this case, KNC reviewed available cable television, mass reach as well as health related magazines, national newspapers, newspaper supplements, and Internet networks and health Web sites for reach of the Adults 35+ and 18+ as well as compatibility of the editorial.

# Television

Television has the ability to reach a wide number of target audience members with an immediate and intrusive message. The combination of audio and visual message delivery increases the message impact. Viewers can quickly ascertain if the message is important and if so, decide to respond.

For this Notice Program, cable television that offers a wide variety of channels and programs appealing to the target audiences has been selected. Our program calls for notice to be aired throughout the day in different program environments to reach the highest number of viewers. A combination of cable networks will be chosen.

KNC recommends the following activity:

➤ Approximately 153 spots with an estimated 40 cable TRPs[1] will be aired over a total of two weeks generating 61,636,000 gross impressions[2] against Adults 35+ and 67,256,2400 against Adults 18+.

The television schedule will be allocated as follows:

| ALLOCATION | DAYPART | TIMES |
|---|---|---|
| 5% | Early Morning | Monday – Friday, 5am – 9am |
| 15% | Daytime | Monday – Friday, 9am – 4pm |
| 20% | Early Fringe | Monday – Friday, 4pm – 8pm |
| 35% | Primetime | Monday – Sunday, 8pm – 11pm |
| 5% | Late Fringe | Monday – Sunday, 11pm – Cut-off |
| 20% | Weekend | Saturday – Sunday, 6am – 8pm |

---

[1] Target Rating Points (TRPs) represent the percentage of persons in the target who are exposed to all the (TELEVISION/RADIO) commercial messages in the schedule. One TRP equals 1% of a given target population.

[2] Gross impressions are the total number of times a media vehicle containing the Notice is seen. This is a duplicated figure, as some viewers (readers) will see several media vehicles (TV show or publication) that contain the Notice.

# Internet Advertising

According to MRI, over 78% of Adults 35+ and over 81% of Adults 18+ have access to the Internet whether at home, work, a library, school or another location. Approximately 60% of Adults 35+ and 65% of Adults 18+ used the Internet in the past 30 days.

Accordingly, KNC recommends incorporating Internet advertising into the Notice Program in order to provide additional national notice opportunities beyond the broad-reaching print program to potential Class Members. Internet advertising delivers an immediate message and allows the viewer of an advertisement to instantly link to a Web site for further information.

## Placements

Internet impressions will be served across a wide range of Web sites enabling maximum exposure opportunities to reach the broad audience of Adults 35+ and Adults 18+. Delivery of Internet impressions to specific sites and categories within sites are subject to availability at the time of the media buy.

KNC recommends the following Web properties:



➢ 24/7 Real Media is a network that represents over 800 Web sites, some of which are proprietary and confidential. A partial list of Web sites in the 24/7 Real Media Network is attached as Exhibit E.

➢ Banner advertisements measuring 728 x 90 pixels and 468 x 60 pixels will appear, on a rotating basis, on Web sites that are part of the 24/7 Real Media Network, for a total estimated 261,000,000 gross impressions.[8]

➢ The banner advertisements will appear for a approximately 6-weeks.

---

[8] Gross Impressions are the total number of times a media vehicle containing the notice is seen. This is a duplicated figure, as some viewers will see several media vehicles that contain the notice.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

*In re: Pharmaceutical Industry Average Wholesale Price Litigation:* Track II Settlement

# National Newspapers

Several newspapers are distributed nationally, serving as a timely source of news and information for readers throughout the country.

KNC recommends the following:

## The New York Times

- ➢ A 1/4-page ad (5-7/10" x 10-1/2") inserted once in a weekday edition *The New York Times* with an estimated circulation of 1,037828.

- ➢ *The New York Times* is a leading news source for upper income, educated adults.

- ➢ Adults 35+ make up 67.8% of the readership of *The New York Times.*



- ➢ A 1/4-page ad (5-11/16" x 10-1/2") inserted once in *USA Today,* with an estimated circulation of 2,220,254.
- ➢ *USA Today* is the highest circulating daily newspaper in the United States.
- ➢ Adults 35+ are 9.3% more likely to read an average issue of *USA Today* than the average adult.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

# Newspaper Supplements

*Parade and USA Weekend* publications known as newspaper supplements, are inserted into weekend or Sunday editions of 1005 newspapers (19 newspapers carry both) reaching every media market in the country.  These magazines, printed on newsprint, contain articles written for broad, general appeal and encourage readership through brevity.  Issues are typically less than 30 pages.  For this Notice Program, newspaper supplements are recommended because of their cost-effective reach capability.  They provide coverage in all 50 states and the District of Columbia. (See Exhibit 2.)

KNC recommends the following activity:



> ➢ A 2/5th-page ad (5-5/8" x 7-1/4") will be placed once in *Parade* with a circulation of 32,300,000.

> ➢ *Parade* is carried in the Sunday edition of 416 daily newspapers and is the highest circulating magazine in the world.  Carrier newspapers serve major urban and suburban markets in the U.S.

> ➢ Over 76% of Parade readers are Adults 35+.



> ➢ A Digest-page ad 5-5/8" x 7-3/8" will be placed once in *USA Weekend* with a circulation of 23,000,000.

> ➢ *USA Weekend* is carried in the weekend edition of 608 daily newspapers in major markets complementing U.S. markets served by *Parade*.

> ➢ Adults 35+ are 11% more likely to read *USA Weekend* than the average adult.

*In re: Pharmaceutical Industry Average Wholesale Price Litigation:* Track II Settlement

# Consumer Magazines

Most adults read one or more magazines during an average month and nearly three out of five adults read or look at a magazine daily.  Heavy readers read 16 or more magazines per month.  Weekly magazines quickly accumulate readership and provide timely and efficient notice to readers.  The specific consumer magazines listed below were chosen because they are among the highest ranking in coverage of the target audiences and they provide editorial content that appeals to Class Members.

KNC recommends the following:



- ➢ A full-page ad (4-5/8" x 6-7/8") will be placed once in *Jet* with an estimated circulation of 900,000.

- ➢ *Jet* is published monthly and is the leading newsweekly for the African American community, covering national and global news.

- ➢ Over 60% of *Jet* readers are Adults 35+

**Newsweek**

- ➢ A 2/3-page ad (4-12" x 10") will be placed once in *Newsweek* with an estimated circulation of 2,600,000.

- ➢ *Newsweek* is published weekly and edited to report on national and worldwide developments with news, commentary and analysis.

- ➢ Adults 35+ are 7% more likely to read an average issue of *Newsweek* than the average adult.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.



➢ A full-page ad (7" x 10") will be placed twice in *People* with an estimated of 3,450,000.

➢ *People* is a weekly publication covering contemporary personalities in entertainment, politics, business and other current events.

➢ 18.9% of all Adults 18+ read an average issue of *People*.



➢ A full-page ad (7" x 10") will be placed once in *People en Español* with an estimated of 515,000.

➢ *People en Español* is a weekly publication covering issues and individuals in the Hispanic community.

➢ 47.3% of all *People en Español* readers are Adults 35+.



➢ A full-page ad (4-3/4" x 6-3/4") will be placed once in *Reader's Digest* with an estimated of 8,000,000.

➢ *Reader's Digest* is a monthly compendium of selected excerpts from other publications as well as original pieces.

➢ Adults 35+ are 19.7% more likely to read an average issue of *Reader's Digest* than

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

*In re: Pharmaceutical Industry Average Wholesale Price Litigation:* Track II Settlement



➢ A 2/3-page ad (4-1/2" x 10") will be placed once in *U.S. News & World Report* with an estimated circulation of 1,500,000.

➢ *U.S. News & World Report* is a weekly news magazine covering national and international people, places, and events.

➢ Adults 35+ are 12.6% more likely to read an average issue of *U.S. News & World Report* than the average adult.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

# Health-Targeted Media

KNC reviewed the list of covered drugs and categorized them by the type of medical conditions for which they were prescribed. KNC attempted to find specific media to reach Class III Consumers with medical conditions that were specific and had a number of the covered drugs prescribed to treat them. Available health-targeted publications and Web sites were selected to allow the Notice to be viewed in a relevant editorial setting where the readers are specifically looking for health-related advice and treatment information. KNC recommends the use of the following additional health targeted publications and Web site to reach Class III Consumers.

## Health Publications



➤ A full-page ad (7" x 9-3/4") inserted once in *Arthritis Today*, with an estimated circulation of 770,000.

➤ *Arthritis Today* is published bi-monthly by the Arthritis Foundation featuring motivational, inspirational and educational content geared towards people living with arthritis.



➤ A full-page ad (7-1/2" x 10-1/2") inserted once in *Allergies & Asthma Health Monitor* with an estimated circulation of 410,000.

➤ *Allergies & Asthma Health Monitor* is a bi-monthly publication with editorial content focusing on treatment, research and everyday life of people battling allergies and asthma.

© 2006 Kinsella/Novak Communications, Ltd.
Proprietary and Confidential.

*In re: Pharmaceutical Industry Average Wholesale Price Litigation:* Track II Settlement



➢ A full-page ad (7+1/8" x 9-13/16") placed once in *Coping with Cancer* with an estimated circulation of 90,000.

➢ *Coping with Cancer* is a bi-monthly publication intended for cancer patients and survivors and their families and providing them with current information on cancer and it's treatment as well as inspirational stories from survivors.



➢ A full-page ad (7-1/4" x 10-1/8"") placed once in *Diabetes Forecast* with an estimated circulation of 445,000.

➢ *Diabetes Forecast* is published monthly by the American Diabetes Association featuring information on diabetes and treatment, and for practical tips on days-to-day coping with diabetes.

![HIV PLUS logo](HEALTH + SPIRIT + CULTURE + LIFE)

➢ A full-page ad (7" x 9-3/4") will be placed once time in *HIV Plus* with an estimated circulation of 150,000.

➢ *HIV Plus* is published bi-monthly providing the latest news on treatment and research breakthroughs as well as news to raise awareness of HIV in the United States and giving readers the tools the need to help themselves stay healthy.

*In re: Pharmaceutical Industry Average Wholesale Price Litigation:* Track II Settlement



➢ A full-page ad (7-1/2" x 10") will be placed once time in *POZ Magazine* with an estimated circulation of 112,400.

➢ *POZ Magazine* is published 10 times annually chronicling the HIV epidemic in the United States and overseas as well as articles written by medical professionals about the newest treatment.



➢ A full-page ad (7" x 9-7/8") will be placed once time in *Stroke Smart* with an estimated circulation of 100,000.

➢ *Stroke Smart* is published bi-monthly by the National Stroke Association and focuses on prevention, research, recovery and lifestyle changes for stroke survivors and educates readers on different products, services, medications and therapies.

## HEALTH INTERNET AND WEBSITES



➢ *Healthline Network* is a consumer health portal with search technology that gives consumers access to healthcare content on the web. It features medically-guided search and navigation tools created by doctors, hundreds of condition-specific health channels and informative articles.



➢ *Everyday Health Network* is a consumer health portal focusing on credible and relevant information on medical conditions and general well being through personalized advice, tools and communities. The network features dozens of "health centers" with in-depth information on diagnosis, management and prevention of diseases and conditions as well as questions and answer sections from board-certified medical specialists.

 & 

➢ *AidsMeds.com* & *POZ.com* are two sites tied with POZ Magazine. The sites focus on up-to-date information on treatment of HIV and AIDS as well as providing on-line support groups for individuals affected by the disease. The sites generate 4.5 million pageviews and 300,000 unique visitors each month.



➢ *TheBody.com* focuses on information about HIV and AIDS. Through the sites mission to lower barriers between patients and clinicians the site provides information and support to those suffering from HIV and AIDS.

# Print Readership

Readership includes both primary readers and pass-along readers.  Primary readers purchased a publication or are members of a household where the publication was purchased.  Pass-along readers are those who read the publication outside the home, in places such as a doctor's or dentist's office.  The table below indicates the number of readers in each of the target audiences of an average issue of the magazine, newspaper supplement or national newspaper:

| PUBLICATION | INSERTIONS | ADULTS 35+ | ADULTS 18+ | PRESCRIPTION DRUG USERS |
|---|---|---|---|---|
| *Jet* | 1 | 4,996,000 | 8,217,000 | 3,304,000 |
| *New York Times* | 1 | 2,711,000 | 3,999,000 | 1,552,000 |
| *Newsweek* | 1 | 13,852,000 | 18,731,000 | 8,456,000 |
| *Parade*[1] | 1 | 55,923,000 | 73,449,000 | 33,192,000 |
| *People* | 1 | 25,939,000 | 41,351,000 | 18,265,000 |
| *People en Español* | 1 | 2,719,000 | 5,753,000 | 1,750,000 |
| *Reader's Digest* | 1 | 30,846,000 | 37,311,000 | 18,215,000 |
| *US News & World* | 1 | 7,840,000 | 10,087,000 | 4,402,000 |
| *USA Today* | 1 | 3,691,000 | 4,889,000 | 2,125,000 |
| *USA Weekend*[1] | 1 | 38,264,000 | 49,816,000 | 22,479,000 |

---

[1] The readership estimates for *Parade* and *USA Weekend* are reflective of the broader readership measurement of the newspaper carrier groups into which these supplements are inserted.  A custom study conducted by MRI indicates that the actual readership of the supplements is less than that of the carrier papers.  While this study provided directional insight into the audience, the data provided is highly variable and insufficient for use in specific computation of reach and frequency.  Therefore, the use of carrier paper readership for the newspaper supplements remains the accredited methodology and standard of the industry according to MRI and the Media Research Council.

# National Media Delivery

The paid media program outlined above including cable television, newspapers, mass reach magazines and the 24/7 Internet Network, delivers the following estimated reach and frequency measurements[1]:

> ➤ An estimated 85.3% of Adults 35+ will be reached with an average estimated frequency of 2.2 times, delivering 281,121,300 gross impressions[2].

> ➤ An estimated 128,491,100 Adults 35+ will have an opportunity to see the Publication Notice.

> ➤ An estimated 80.1% of Adults 18+ will be reached with an average estimated frequency of 2.0 times, delivering 355,287,800 gross impressions[3].

> ➤ An estimated 174,839,500 Adults 18+ will have an opportunity to see the Publication Notice.

The paid media program provides Class III Consumers with multiple exposure opportunities to media vehicles carrying the Publication Notice.

| TARGET | % OF TARGET REACHED | AVERAGE FREQUENCY | GROSS IMPRESSIONS |
|---|---|---|---|
| Adults 35+ | 85.3% | 2.2 | 281,121,300 |
| Adults 18+ | 80.1% | 2.0 | 355,287,800 |

Not included in the reach are the health-related Web sites and magazines.

---

[1] MRI is a sample-based survey.  Therefore, estimates of audience and/or demographics from these surveys are subject to sampling and non-sampling error.  The use of mathematical values from those surveys should not be regarded as a representation that they are exact to the precise mathematical value stated.

[2] Gross impressions are the total number of times a media vehicle containing the Publication Notice is seen. This is a duplicated figure, as some people will see several media vehicles (TV ad, Internet ad, print publication) that contain the Publication Notice.

[3] Gross impressions are the total number of times a media vehicle containing the Publication Notice is seen. This is a duplicated figure, as some people will see several media vehicles (TV ad, Internet ad, print publication) that contain the Publication Notice.

# Earned Media Program

The purpose of the earned media program is to amplify the notice to Class Members through the use of free media. The earned media portion of this Notice Program will augment the paid media plan developed to reach the Class. The third-party endorsement from reliable sources such as the news media can provide added value to outreach efforts. The earned media outreach and follow-up can be focused on geographical areas where there is known product usage.

Outreach to print and electronic media will focus primarily on key daily newspapers, wire services, newspaper bureaus nationally and major television and radio outlets. KNC will provide comprehensive tracking and monitoring of the media coverage of the Proposed Settlement.

## Press Outreach Targeting All Consumers

*Press Release*

A press release will be distributed to major media outlets in both English and Spanish. The press release will highlight the toll-free telephone number and Web site address that Class Members can call or visit for complete information. The distribution will be as follows:

➢ An English-language press release will be distributed nationally via PR Newswire to consumer and health reporters, reaching approximately 4,500 English-language media outlets and 4,000 English-language Web sites.

➢ An English-language press release will also be distributed via a blast email/fax service to the attention of health and consumer reporters and/or editors of all daily and community newspapers in the U.S. with an estimated circulation over 2,500.

➢ A Spanish-language press release will be distributed on PR Newswire's National Hispanic Newsline to approximately 2,300 Spanish-language media outlets and over 110 Spanish-language Web sites.

➢ A clipping service will be established to track coverage of the story in both English and Spanish.

*Audio News Release*

A 60-second audio news release ("ANR") will be produced and distributed to U.S. media outlets. The ANR will be a 60-second complete scripted voice tracked story for immediate use by radio stations across the U.S. Notification will be sent to more than 2,000 radio stations by broadcast advisory.

➤ The pertinent information is delivered quickly and succinctly with notification to radio stations via ABC Radio Newswire, Westwood One/CBS Radio Datafeed, and the medialink.com journalist portal. Multiple drive-time satellite transmissions are assured through the combined resources of CBS News Radio, CNN Radio News, CNBC Radio and NBC News Radio via Westwood One and via distribution to Fox News Radio. Multiple airplays are also assured on Radio America Network, Sirius and XM Satellite Radio (3 times during the broadcast day), Dish Networks and Cable Radio Networks (6 times during the broadcast day over 4 different channels). Through an exclusive syndicated network, the ANR will be placed on Medialink's syndication system of more than 500 stations in major markets nationwide with an average audience of more than 10 million. The ANR will also be posted on Medialink's media portal, reaching more than 11,000 online news and information sites.

Follow-up calls will be placed to the highest circulating newspaper in the top 50 designated market areas.[1]

## Press Outreach Targeting Seniors

A press release will be distributed to approximately 150 magazines that are targeted to seniors, with an estimated circulation of over 55 million. The press release will highlight the toll-free telephone number and Web site address that Class Members can call or visit for complete information.

---

[1] A designated market area (DMA) is generally a group of counties in which the commercial television stations in the Metro/Central area achieve the largest audience share. This is non-overlapping geography for planning, buying and evaluating media audiences across various markets.

# OUTREACH TO HEALTH AND CONSUMER ORGANIZATIONS

Outreach to health and consumer organizations will consist of sending a press release, a cover letter outlining the Proposed Settlement and the Consumer Publication Notice to identified organizations, requesting that they disseminate information about the Proposed Settlement to their constituencies.

The organizations will include medical-interest groups such as: American Cancer Society, American Heart Association, Arthritis Foundation, American Diabetes Association, and similar entities. Additional research will be completed in order to ensure the list's breadth. Notice will also be sent to national and state consumer organizations that advocate on behalf of consumers and issues that affect them. At least 40 such organizations have been identified. (Exhibit 3).

Follow-up phone calls will be made to encourage organizations' participation in the notice efforts.

# NOTICE DESIGN

## PRINT DESIGN

Recent revisions to Rule 23(c)(2) of the Federal Rules of Civil Procedure as well as most state rules of civil procedure require class action notices to be written in "plain, easily understood language." KNC applies the plain language requirement in drafting notices in federal and state class actions. The firm maintains a strong commitment to adhering to the plain language requirement, while drawing on its experience and expertise to draft notices that effectively transmit the necessary information to Class Members.

The plain language Publication Notice is designed to alert Private-Payor Consumers to the litigation through the use of a bold headline. This headline will enable Consumers to quickly determine if they are potentially affected by the litigation. Plain language text provides important information regarding the subject of the litigation, the Class definition and the legal rights available to Class Members.

Each advertisement will prominently feature a toll-free number, Web site and P.O. Box address for Class Members to obtain the applicable *Notice of Proposed Class Action Settlement* and other information.

Full-page ads in *Jet*, *People, People En Espanol* and *Reader's Digest*; two-thirds page ads in *Newsweek* and *U.S. News & World Report*; plus a two-fifths page ad in *Parade* and a digest-page ad in *USA Weekend* will be used. After reviewing the content and special sections of each publication, an appropriate position will be negotiated for placement of the Publication Notice. The Publication Notice will be translated when appropriate.

## BANNER DESIGN

The banner advertisements will be designed to alert all Consumer Class Members to the Proposed Settlement through the use of a bold headline. The headline will enable Class Members to quickly determine if they are potentially affected by the Proposed Settlement.

When visitors click on the banner advertisement, they will be connected automatically to the Informational Website containing complete information about their legal rights. Banner advertisements measuring 728 x 90 pixels will be used.

# Informational Web Site

An informational interactive Web site is a critical component of the Notice Program. A URL is a constant information source instantly accessible to millions. The informational Web site will utilize the Internet's ability to serve as a key distribution channel and customer service bureau. Combining clean site design, consistent site navigation cues and built-in flexibility, the Web site will provide Class Members with easy access to the details of the litigation.

## Clean Design

The site will be designed for ease of use and comprehension. Web pages on the site will be simple, containing words, icons, documents and images.

A directory, located in a column on the left-hand side of the page, will provide links to the information available on the Web site. These can include "Court Documents," "Long Form Notice," and "Questions/Links." The Web site may also feature a "Frequently Asked Questions" section answering commonly asked questions. If necessary, it will also provide a toll-free number for individuals seeking additional information and the address or email of Class Counsel.

## Consistent Navigation Cues

Whenever the user goes from the homepage to another part of the site, links to the homepage and subsections remain on the left side of all pages, while the case title and cite remains fixed on top.

## Built-In Flexibility

Though simply designed, KNC's structured site is not restrictive. The site's basic architecture enables updates and new features to be added quickly.

# Toll-Free Telephone Support

A toll-free interactive voice response system (IVR) will be established to service all Class Members calling as a result of seeing the published notices.  Callers requesting a *Notice of Proposed Class Action Settlement* will be prompted to input the telephone number of the location where they would like to receive the Notice.

The system uses an address look-up database to locate the corresponding address of the caller.  A portion of the address will be read back to the caller for address verification.  For successful look-ups, the caller will be asked to speak the Class Member's full name and to spell the last name.  If the look-up fails, is incorrect, or the call is placed from a rotary dial telephone, the caller will be prompted to state their name, address and telephone number.

Callers will receive the applicable *Notice of Proposed Class Action Settlement*, depending on whether they are Medicare Part B beneficiaries, Third-Party Payors, or private-payor consumers.

# EXHIBIT 1

**KINSELLA/NOVAK COMMUNICATIONS, LLC**
**EXHIBIT 1**
**SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK**

| Channel | Sampling of Sites |
|---|---|
| Health | Ask Physicians |
| | BellaOnline |
| | Caloriecount |
| | Chefs.com |
| | FoodCount |
| | Healthcastle |
| | MDAdvice |
| | Medical broadcast |
| | MedicineOnline |
| | Medifocus health |
| | MedServ Medical News |
| | MyCalorieCounter |
| | Netpulse |
| | WomensForum |
| Women's Interest | Backyardgardner |
| | Beautyriot |
| | BellaOnline |
| | Catch27 |
| | Educationstuffs |
| | Everydaycook |
| | Fabulousfoods |
| | Familywatchdog |
| | Fashionwatch.com |
| | Female First |
| | Forladys |
| | Gamesville |
| | Hermoment |
| | Justmommies |
| | Lovingyou |
| | Lucianne.com |
| | Momhomes |
| | Mommysavers |
| | Mommytips |
| | Myjellybean |
| | Mymommybiz |
| | Opendiary |
| | Reciperewards |
| | Somagirls |
| | Thegreetings |
| | WomensForum Network |

| **KINSELLA/NOVAK COMMUNICATIONS, LLC** |
| :---: |
| **EXHIBIT 1** |
| **SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK** |

| Channel | Sampling of Sites |
| :---: | :---: |
| **Travel** | Able2know<br>Airliners<br>Mexconnect<br>Mytravelrate<br>Oanda<br>Tourismthru<br>Tourpub<br>Travels Info<br>travelurl<br>UKtravelsguide |
| **Business-to-Business** | CCH Businsess Owners Toolkit<br>Findarticle<br>Individual<br>MarketSurveys<br>Tripod<br>Verizon |
| **Personal Finance** | Apartments.com<br>Asian Times Online<br>Edgar Online<br>Homes.com<br>Investorvillage<br>Morningstar<br>MrSwing<br>Quote.com<br>Quotetracker<br>RagingBull<br>Realestate<br>Usaefinance<br>Wallstreetexaminer<br>WomensWallstreet<br>Xe.com |
| **Technology** | AVGuide<br>Arroundmedia<br>Camsinfo<br>Coolarchive<br>Everyusb<br>Gizmag<br>Html Gear<br>Hwview<br>Mypcdrivres<br>Popyard<br>Softlookup<br>Stickysauce<br>Tripod<br>Webstat |

| KINSELLA/NOVAK COMMUNICATIONS, LLC |
| :---: |
| EXHIBIT 1 |
| SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK |

| Channel | Sampling of Sites |
| :---: | :---: |
| Sports | 1wrestling |
| | 4W-Wrestling |
| | American Boat Listing |
| | Axxessnetworks |
| | Blueandgold |
| | CDM Sports |
| | Fanball |
| | Fantasy Sports Unlimited |
| | Fishingbuddy |
| | Focusgolfer |
| | Free Golf Stats |
| | HoopsWorld |
| | MaxPreps |
| | Motorsport |
| | NBAmaster |
| | National Golf Network |
| | NYYfans |
| | Oursportscentral |
| | Paint Ball Nation |
| | RealGM |
| | Sportbikez |
| | Sports War |
| | The huddle |
| | The Redzone |
| | The wrestling answer |
| News & Information | Asian Times Online |
| | Chinesenewsnet.com |
| | ConsumerAffairs.com |
| | Drudge Report |
| | eNewsZone |
| | India Times |
| | Lawschooldiscussion |
| | Legal Notice |
| | MerriamWebster |
| | NY Press |
| | Pajamas Media |
| | Rawstory |
| | Realestate |
| | Refdesk |
| | Spacedaily |
| | Wireimage |
| | Womens Forum |
| | Worldnetdaily |

| KINSELLA/NOVAK COMMUNICATIONS, LLC |
|:---:|
| EXHIBIT 1 |
| SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK |

| Channel | Sampling of Sites |
|:---:|:---:|
| Teens | Angelfire |
| | Babblefish |
| | Catch27 |
| | Gaiaonline |
| | Highschoolsports.net |
| | Neopets |
| | Primary Games |
| | Runescape |
| | Schoolnotes |
| | Sconex |
| | StudyWorld |
| | Tabcrawler |
| | Teen Station |
| | Teensforum |
| Shopping | Couponhill |
| | Directgates |
| | Intershopzone |
| | TGpublish |
| | Tipshopping.com |
| Games | 123Cheats |
| | 202online |
| | Able2know |
| | Anime Lab |
| | Bingo.com |
| | Bluelaguna |
| | Cards.com |
| | Cheat Planet |
| | Coolrom |
| | FreeArcade.com |
| | Game Forums |
| | Game Revolution |
| | Gamefiesta |
| | GameScene |
| | Gamesville |
| | GameZone |
| | Happysky |
| | Incredigames.com |
| | Kings of Chaos |
| | Loaded Inc. |
| | Lottery.com |
| | LyncVision |
| | Mausland |
| | NeoEdge Networks |
| | Oilfight |
| | Playaholics |
| | Runescape |
| | The Emulation Station |

**KINSELLA/NOVAK COMMUNICATIONS, LLC**
**EXHIBIT 1**
**SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK**

| Channel | Sampling of Sites |
|---|---|
| Auto | Autoplans |
| | Cardomain |
| | Carspire.com |
| | Carsworlds |
| | Elitecaraudio |
| | Grandprix |
| | Modifiedcars |
| | Mycarnews |
| | Neatautos |
| | RSportscars |
| | Sportbikez.net |
| | Supercars |
| Entertainment | 202online |
| | 3strandwrestling |
| | 3wk |
| | Allcomedyradio |
| | Allhiphop |
| | Amiannoying |
| | Bluelaguna |
| | Bostonpete |
| | Burningworld |
| | Classicalmusicamerica |
| | Clubplanet |
| | Dishant |
| | Facemix |
| | Fanhost |
| | Gaminginvasion |
| | Gotradio |
| | Hoverspot |
| | Ionthunder |
| | Jamwave |
| | Killeroldies |
| | Kingsofchaos |
| | Kiwibox |
| | Lavalife |
| | Liketelevision |
| | Movieopen |
| | Myamericanradio |
| | Mygamesdream |
| | Netglimse |
| | Radioio |
| | Rangerboard |
| | Ringsidemayhem |
| | Sina2 |
| | Theatermania |
| | Totalvideogames |
| | Ultimate80s |
| | Urbanmusic2000 |
| | Whatspoppin |
| | Wrestlingunleashed |

# EXHIBIT 2

| STATE | CITY | NEWSPAPER | CIRCULATION | SUNDAY MAGAZINE |
|---|---|---|---|---|
| | | **KINSELLA/NOVAK COMMUNICATIONS** | | |
| | | **EXHIBIT 2** | | |
| | | **PARADE AND USA WEEKEND CARRIER NEWSPAPERS** | | |
| AK | Anchorage | Daily News | 72,488 | Parade Magazine |
| AK | Fairbanks | News-Miner | 18,494 | Parade Magazine |
| AK | Juneau | Empire | 5,842 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,167 | USA Weekend |
| AL | Alexander City | Outlook | 3,766 | Parade Magazine |
| AL | Anniston | Star | 25,403 | Parade Magazine |
| AL | Birmingham | News | 176,087 | Parade Magazine |
| AL | Cullman | Times | 10,584 | USA Weekend |
| AL | Decatur | Daily | 23,944 | Parade Magazine |
| AL | Dothan | Eagle | 34,061 | USA Weekend |
| AL | Florence | Times Daily | 31,654 | Parade Magazine |
| AL | Gadsden | Times | 21,238 | Parade Magazine |
| AL | Huntsville | Times | 71,793 | Parade Magazine |
| AL | Jasper | Mountain Eagle | 10,552 | USA Weekend |
| AL | Mobile | Register | 114,247 | Parade Magazine |
| AL | Montgomery | Advertiser | 54,315 | USA Weekend |
| AL | Opelika | News | 15,563 | USA Weekend |
| AL | Selma | The Selma Times-Journal | 6,241 | Parade Magazine |
| AL | Talladega | Daily Home | 9,641 | Parade Magazine |
| AL | Tuscaloosa | News | 35,324 | Parade Magazine |
| AR | Blytheville | Courier News | 4,351 | Parade Magazine |
| AR | Conway | Log Cabin Democrat | 11,673 | USA Weekend |
| AR | El Dorado | South Arkansas Sunday News | 15,112 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,528 | USA Weekend |
| AR | Harrison | Times | 10,117 | USA Weekend |
| AR | Hot Springs | Sentinel-Record | 17,644 | USA Weekend |
| AR | Jonesboro | Sun | 20,869 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 276,436 | Parade Magazine |
| AR | Mountain Home | Baxter Bulletin | 11,613 | USA Weekend |
| AR | Paragould | Daily Press | 4,862 | USA Weekend |
| AR | Pine Bluff | Commercial | 16,029 | USA Weekend |
| AR | Russellville | Courier | 11,002 | USA Weekend |
| AR | Searcy | Citizen | 5,394 | USA Weekend |
| AR | Springdale | News | 41,178 | USA Weekend |
| AZ | Bullhead City | Mohave Valley Daily News | 10,423 | USA Weekend |
| AZ | Casa Grande | Dispatch | 11,387 | USA Weekend |
| AZ | Douglas | Dispatch | 2,224 | USA Weekend |
| AZ | Flagstaff | Arizona Daily Sun | 12,076 | Parade Magazine |
| AZ | Kingman | Daily Miner | 9,402 | USA Weekend |
| AZ | Lake Havasu City | Today's New Herald Sunday | 12,714 | USA Weekend |
| AZ | Mesa | Tribune | 79,066 | Parade Magazine |
| AZ | Phoenix | Republic | 541,757 | USA Weekend |
| AZ | Prescott | Daily Courier | 19,903 | USA Weekend |
| AZ | Sierra Vista | Herald Sunday | 10,030 | USA Weekend |
| AZ | Sun City | News-Sun | 16,712 | USA Weekend |
| AZ | Tucson | Star | 168,861 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 168,861 | Parade Magazine |
| AZ | Yuma | Daily Sun | 26,015 | Parade Magazine |
| CA | Auburn | Journal | 11,253 | USA Weekend |
| CA | Bakersfield | Californian | 72,557 | Parade Magazine |
| CA | Barstow | Desert Dispatch | 4,760 | USA Weekend |
| CA | Benicia | Herald Sunday | 3,403 | USA Weekend |
| CA | Chico | Enterprise-Record | 31,816 | USA Weekend |
| CA | Davis | Enterprise | 10,038 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 12,261 | USA Weekend |
| CA | Eureka | Times-Standard | 20,953 | USA Weekend |
| CA | Fairfield | Republic | 19,184 | USA Weekend |
| CA | Freemont-Newark | Bulletin/Argus | 58,283 | USA Weekend |
| CA | Fresno | Bee | 180,043 | Parade Magazine |
| CA | Grass Valley | The Union | 16,395 | USA Weekend |

| CA | Hanford | Sentinel | 13,063 | USA Weekend |
|---|---|---|---|---|
| CA | Hayward-Pleasanton | Tri-Valley Herald | 33,279 | USA Weekend |
| CA | Imperial | Valley Press | 13,146 | Parade Magazine |
| CA | Lakeport | Record Bee | 8,262 | USA Weekend |
| CA | Lodi | News-Sentinel | 16,793 | USA Weekend |
| CA | Lompoc | Times | 6,438 | USA Weekend |
| CA | Los Angeles | Daily News | 166,640 | USA Weekend |
| CA | Los Angeles | Times | 1,173,096 | Parade Magazine |
| CA | Los Angeles County | Breeze | 67,696 | USA Weekend |
| CA | Los Angeles County | Daily News | 15,945 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 86,313 | USA Weekend |
| CA | Los Angeles County | Star News | 30,671 | USA Weekend |
| CA | Los Angeles County | Valley Tribune | 42,862 | USA Weekend |
| CA | Madera | Tribune | 4,942 | USA Weekend |
| CA | Marin | Independent Journal | 34,845 | USA Weekend |
| CA | Marysville-Yuba City | Appeal-Democrat | 20,931 | USA Weekend |
| CA | Merced | Sun Star | 19,415 | Parade Magazine |
| CA | Merced | Sun Star | 19,415 | USA Weekend |
| CA | Modesto | Bee | 86,055 | Parade Magazine |
| CA | Monterey | Monterey County Herald | 32,161 | USA Weekend |
| CA | Napa | Register | 16,972 | USA Weekend |
| CA | Oakland | Tribune | 44,346 | USA Weekend |
| CA | Oceanside/Escondido | North County Times | 91,627 | Parade Magazine |
| CA | Ontario | Inland Valley Daily Bulletin | 63,594 | USA Weekend |
| CA | Palm Springs | Desert Sun | 57,677 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 24,065 | USA Weekend |
| CA | Porterville | Recorder | 9,249 | USA Weekend |
| CA | Red Bluff | News | 6,651 | USA Weekend |
| CA | Redding | Record Searchlight | 37,365 | Parade Magazine |
| CA | Redlands | Facts | 6,552 | USA Weekend |
| CA | Riverside | Press-Enterprise | 178,062 | Parade Magazine |
| CA | Sacramento | Bee | 324,613 | Parade Magazine |
| CA | Salinas | Californian | 19,412 | USA Weekend |
| CA | San Bernardino | Sun | 67,960 | USA Weekend |
| CA | San Diego | La Jolla Village News | 15,011 | USA Weekend |
| CA | San Diego | Union-Tribune | 378,696 | Parade Magazine |
| CA | San Francisco | Chronicle | 438,006 | Parade Magazine |
| CA | San Jose | Mercury News | 251,666 | USA Weekend |
| CA | San Luis Obispo | Tribune | 42,619 | Parade Magazine |
| CA | San Mateo | Times | 21,901 | USA Weekend |
| CA | Santa Ana | Orange County Register | 329,549 | Parade Magazine |
| CA | Santa Barbara | News-Press | 38,032 | USA Weekend |
| CA | Santa Cruz | Sentinel | 24,831 | USA Weekend |
| CA | Santa Maria | Record | 20,089 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 83,436 | Parade Magazine |
| CA | Stockton | Record | 62,910 | Parade Magazine |
| CA | Tulare | Advance Register | 6,811 | USA Weekend |
| CA | Ukiah | Journal | 7,027 | USA Weekend |
| CA | Vacaville | Reporter | 18,654 | USA Weekend |
| CA | Vallejo | Times-Herald | 17,848 | USA Weekend |
| CA | Ventura County | Star | 95,861 | Parade Magazine |
| CA | Victorville | Press | 35,665 | USA Weekend |
| CA | Visalia | Times Delta | 23,583 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 180,440 | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,311 | USA Weekend |
| CA | Woodland | Democrat | 9,449 | USA Weekend |
| CO | Boulder | Sunday Camera | 35,826 | Parade Magazine |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Colorado Springs | Gazette | 108,639 | Parade Magazine |
| CO | Denver | Post & Rocky Mountain News | 600,000 | Parade Magazine |
| CO | Denver | Post/Rocky Mountain News | 604,148 | Parade Magazine |
| CO | Durango | Herald | 9,005 | USA Weekend |
| CO | Fort Collins | Coloradoan | 31,973 | USA Weekend |
| CO | Glenwood Springs | Western Slope | 1,877 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,821 | Parade Magazine |

| | | | | |
|---|---|---|---|---|
| CO | Greeley | Tribune | 26,674 | USA Weekend |
| CO | Longmont | Times Call | 23,252 | USA Weekend |
| CO | Loveland | Reporter-Herald | 18,163 | USA Weekend |
| CO | Montrose | Daily Press | 5,612 | USA Weekend |
| CO | Pueblo | Chieftan | 51,932 | Parade Magazine |
| CO | Windsor | Now | 8,425 | Parade Magazine |
| CT | Bristol | The Herald Press | 21,649 | Parade Magazine |
| CT | Danbury | News-Times | 32,906 | Parade Magazine |
| CT | Fairfield County | Post | 85,815 | USA Weekend |
| CT | Hartford | Courant | 255,419 | USA Weekend |
| CT | Manchester | Journal Inquirer | 44,719 | Parade Magazine |
| CT | Meriden | Record-Journal | 23,577 | Parade Magazine |
| CT | New Britain | Herald Press | 21,649 | USA Weekend |
| CT | New Haven | Register | 92,947 | Parade Magazine |
| CT | New Haven | Register | 92,947 | USA Weekend |
| CT | New London | Day | 42,108 | Parade Magazine |
| CT | Norwalk | Hour | 14,361 | USA Weekend |
| CT | Norwich | Bulletin | 26,218 | USA Weekend |
| CT | Stamford/Greenwich | Advocate/Times | 36,950 | Parade Magazine |
| CT | Torrington | Register Citizen | 7,138 | Parade Magazine |
| CT | Torrington | Register Citizen | 7,138 | USA Weekend |
| CT | Waterbury | Republican-American | 59,173 | Parade Magazine |
| CT | Willimantic | Chronicle | 9,446 | USA Weekend |
| DC | Suburban Washington | Examiner | 260,950 | USA Weekend |
| DC | Washington | Post | 929,921 | Parade Magazine |
| DC | Washington | Times | 69,700 | USA Weekend |
| DE | Dover | Delaware State News | 22,125 | Parade Magazine |
| DE | Wilmington | News Journal | 131,796 | USA Weekend |
| FL | Boca Raton | News | 26,500 | USA Weekend |
| FL | Bradenton | Herald | 54,233 | Parade Magazine |
| FL | Bradenton | Herald | 54,233 | USA Weekend |
| FL | Brooksville | Hernando Today | 4,611 | USA Weekend |
| FL | Charlotte Harbor/Port Charlotte | Sun | 69,355 | USA Weekend |
| FL | Crystal River | Citrus County Chronicle | 32,462 | USA Weekend |
| FL | Daytona Beach | News-Journal | 121,970 | USA Weekend |
| FL | Fort Walton Beach | Northwest Florida News | 43,120 | Parade Magazine |
| FL | Ft. Lauderdale | South Florida Sun-Sentinel | 319,103 | USA Weekend |
| FL | Ft. Myers | News-Press | 115,783 | USA Weekend |
| FL | Gainesville | Sun | 52,827 | Parade Magazine |
| FL | Jacksonville | Times-Union | 214,572 | USA Weekend |
| FL | Lake City | Reporter | 9,126 | Parade Magazine |
| FL | Lakeland | Ledger | 89,487 | Parade Magazine |
| FL | Leesburg | Commercial | 25,019 | USA Weekend |
| FL | Marianna | Jackson County Floridian | 6,522 | USA Weekend |
| FL | Melbourne | Florida Today | 100,555 | USA Weekend |
| FL | Miami | El Nuevo Herald | 90,023 | Parade Magazine |
| FL | Miami | Herald | 342,432 | Parade Magazine |
| FL | Naples | News | 75,553 | Parade Magazine |
| FL | Ocala | Star-Banner | 52,864 | Parade Magazine |
| FL | Orlando | El Sentinel | 97,953 | USA Weekend |
| FL | Orlando | Sentinel | 335,689 | Parade Magazine |
| FL | Panama City | News Herald | 56,722 | USA Weekend |
| FL | Pensacola | News Journal | 73,999 | USA Weekend |
| FL | Sarasota | Herald-Tribune | 134,101 | Parade Magazine |
| FL | Sebring | Highlands Today | 23,000 | USA Weekend |
| FL | St. Augustine | Record | 18,914 | USA Weekend |
| FL | St. Petersburg | Times | 430,893 | Parade Magazine |
| FL | Tallahassee | Democrat | 62,804 | USA Weekend |
| FL | Tampa | Suncoast Community News | 151,319 | USA Weekend |
| FL | Tampa | Tribune | 298,674 | Parade Magazine |
| FL | The Villages | Daily Sun | 33,993 | USA Weekend |
| FL | Treasure Coast | News-Press-Tribune | 119,357 | USA Weekend |
| FL | West Palm Beach | Post | 204,847 | Parade Magazine |
| FL | Winter Haven | News Chief | 7,483 | USA Weekend |
| GA | Albany | Sunday | 23,640 | USA Weekend |

| GA | Americus | Times-Recorder | 5,269 | Parade Magazine |
|----|----------|----------------|-------|-----------------|
| GA | Athens | Banner-Herald | 30,712 | USA Weekend |
| GA | Atlanta | Journal-Constitution | 523,687 | Parade Magazine |
| GA | Augusta | Chronicle | 92,418 | USA Weekend |
| GA | Bryan County | News | 3,033 | Parade Magazine |
| GA | Canton | Tribune | 5,570 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,426 | USA Weekend |
| GA | Columbus | Ledger-Enquirer | 51,410 | Parade Magazine |
| GA | Conyers | Daily Post | 9,713 | USA Weekend |
| GA | Cordele | Dispatch | 4,061 | Parade Magazine |
| GA | Dalton | Citizen | 12,189 | USA Weekend |
| GA | Douglasville | Douglas County Sentinel | 4,000 | USA Weekend |
| GA | Dublin | Courier Herald | 9,891 | USA Weekend |
| GA | Gainesville | Times | 19,884 | USA Weekend |
| GA | Griffin | News | 7,829 | USA Weekend |
| GA | Hinesville | The Coastal Courier | 4,503 | Parade Magazine |
| GA | Jonesboro | News Daily | 2,437 | USA Weekend |
| GA | Lawrenceville | Sunday Citizen | 104,752 | USA Weekend |
| GA | Macon | Telegraph | 73,395 | Parade Magazine |
| GA | Marietta | Journal | 17,744 | USA Weekend |
| GA | McDonough | Daily Herald | 2,868 | USA Weekend |
| GA | Milledgeville | Union-Recorder | 7,404 | USA Weekend |
| GA | Moultrie | Observer | 6,314 | Parade Magazine |
| GA | Newnan | Times-Herald | 10,400 | USA Weekend |
| GA | Perry | The Houston Home Journal | 10,300 | USA Weekend |
| GA | Rincone | Effingham Herald | 12,231 | Parade Magazine |
| GA | Rome | News Tribune | 18,569 | Parade Magazine |
| GA | Savannah | Morning News | 64,308 | USA Weekend |
| GA | Statesboro | Herald | 7,753 | Parade Magazine |
| GA | Thomasville | Times-Enterprise | 9,298 | Parade Magazine |
| GA | Tifton | Gazette | 7,657 | Parade Magazine |
| GA | Valdosta | Daily Times | 17,997 | Parade Magazine |
| HI | Hilo | Tribune-Herald | 21,396 | USA Weekend |
| HI | Honolulu | Advertiser | 155,932 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 62,678 | Parade Magazine |
| HI | Kailua-Kona | West Hawaii Today | 15,349 | USA Weekend |
| HI | Lihue | Garden Island | 9,846 | USA Weekend |
| HI | Wailuku | Maui News | 24,958 | Parade Magazine |
| IA | Ames | Tribune | 11,959 | Parade Magazine |
| IA | Burlington | Hawk Eye | 20,410 | USA Weekend |
| IA | Cedar Rapids | Gazette | 73,685 | Parade Magazine |
| IA | Clinton | Herald | 11,689 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 19,683 | USA Weekend |
| IA | Davenport-Bettendorf | Quad City Times | 67,749 | Parade Magazine |
| IA | Des Moines | Register | 233,229 | USA Weekend |
| IA | Dubuque, IA/East Dubuque, IL | Telegraph-Herald | 33,708 | USA Weekend |
| IA | Fort Dodge | Messenger | 18,561 | Parade Magazine |
| IA | Iowa City | Press-Citizen | 16,053 | USA Weekend |
| IA | Marshalltown | Times-Republican | 10,741 | Parade Magazine |
| IA | Mason City | Globe-Gazette | 22,504 | Parade Magazine |
| IA | Muscatine | Muscatine Journal | 7,438 | USA Weekend |
| IA | Sioux City | Journal | 42,323 | USA Weekend |
| IA | Waterloo | Courier | 50,133 | Parade Magazine |
| ID | Boise | Idaho Statesman | 83,787 | Parade Magazine |
| ID | Boise | Idaho Statesman | 83,787 | USA Weekend |
| ID | Coeur D'Alene | Press | 31,779 | USA Weekend |
| ID | Idaho Falls | Post-Register | 24,762 | Parade Magazine |
| ID | Lewiston-Clarkson | Tribune | 25,095 | Parade Magazine |
| ID | Nampa-Caldwell | Idaho Press Tribune | 21,468 | Parade Magazine |
| ID | Pocatello | Idaho State Journal | 18,735 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,874 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,860 | USA Weekend |
| ID | Twin Falls | Times-News | 23,849 | Parade Magazine |
| IL | Alton-East Alton-Wood River | Telegraph | 26,041 | USA Weekend |
| IL | Aurora | Beacon News | 29,451 | USA Weekend |

| | | | | |
|---|---|---|---|---|
| IL | Belleville | *News-Democrat* | 64,959 | Parade Magazine |
| IL | Benton | *News* | 2,724 | USA Weekend |
| IL | :on | *Pantagraph* | 50,066 | Parade Magazine |
| IL | Carbondale | *Southern Illinoisan* | 36,776 | Parade Magazine |
| IL | Centralia-Central City | *Sentinel* | 14,528 | Parade Magazine |
| IL | Champaign | *News-Gazette* | 45,689 | Parade Magazine |
| IL | Charleston | *Times-Courier* | 5,823 | USA Weekend |
| IL | Chicago | *Redeye* | 100,000 | Parade Magazine |
| IL | Chicago | *Sun-Times* | 300,750 | USA Weekend |
| IL | Chicago | *Tribune* | 940,620 | Parade Magazine |
| IL | Chicago Suburban | *Herald* | 149,613 | USA Weekend |
| IL | Chicago Suburban | *Southown* | 67,927 | USA Weekend |
| IL | Crystal Lake | *Northwest Herald* | 40,055 | USA Weekend |
| IL | Danville | *Commercial-News* | 15,300 | USA Weekend |
| IL | Decatur | *Herald and Review* | 45,559 | Parade Magazine |
| IL | DeKalb | *Daily Chronicle* | 11,183 | Parade Magazine |
| IL | Du Quoin | *Evening Call* | 3,728 | USA Weekend |
| IL | Effingham | *Daily News* | 12,146 | USA Weekend |
| IL | Eldorado | *Journal* | 864 | USA Weekend |
| IL | Elgin | *Courier News* | 13,518 | USA Weekend |
| IL | Freeport | *Journal-Standard* | 12,977 | Parade Magazine |
| IL | Galesburg | *Register-Mail* | 13,355 | Parade Magazine |
| IL | Geneva | *Chronicle* | 11,973 | USA Weekend |
| IL | Harrisburg | *Register* | 3,792 | USA Weekend |
| IL | Jacksonville | *Journal-Courier* | 13,618 | USA Weekend |
| IL | Joliet | *Herald-News* | 44,344 | USA Weekend |
| IL | Kankakee | *The Daily Journal* | 30,648 | USA Weekend |
| IL | La Salle-Peru-Oglesby | *News Tribune* | 17,495 | USA Weekend |
| IL | Macomb | *Journal* | 4,984 | USA Weekend |
| IL | Marion | *Republican* | 3,004 | USA Weekend |
| IL | Mattoon | *Journal Gazette* | 9,695 | USA Weekend |
| IL | Moline-East Moline | *Dispatch* | 30,883 | USA Weekend |
| IL | Morris | *Daily Herald* | 7,025 | USA Weekend |
| IL | Mount Vernon | *Register-News* | 8,593 | USA Weekend |
| IL | Naperville | *Sun* | 15,858 | USA Weekend |
| IL | Ottawa | *The Times* | 15,267 | Parade Magazine |
| IL | Pekin | *Daily Times* | 8,785 | USA Weekend |
| IL | Peoria | *Journal-Star* | 82,654 | Parade Magazine |
| IL | Pontiac | *Leader* | 3,843 | USA Weekend |
| IL | Quincy | *Herald-Whig* | 25,369 | Parade Magazine |
| IL | Rock Island | *Argus* | 13,446 | USA Weekend |
| IL | Rockford | *Register Star* | 70,795 | USA Weekend |
| IL | Springfield | *State Journal-Register* | 61,178 | Parade Magazine |
| IL | Sterling-Rock Falls | *Sauk Valley* | 19,815 | USA Weekend |
| IL | Waukegan-North Chicago | *News Sun* | 22,000 | USA Weekend |
| IL | West Frankfort | *American* | 1,713 | USA Weekend |
| IN | Anderson | *Herald Bulletin* | 23,370 | Parade Magazine |
| IN | Angola | *Herald-Republican* | 4,779 | USA Weekend |
| IN | Auburn | *Evening Star* | 6,482 | USA Weekend |
| IN | Bloomington-Bedford | *Times* | 42,206 | Parade Magazine |
| IN | Bluffton | *News-Banner* | 5,064 | USA Weekend |
| IN | Columbus | *The Republic* | 20,254 | USA Weekend |
| IN | Connersville | *News Examiner* | 6,395 | USA Weekend |
| IN | Crawfordsville | *Journal Review* | 7,820 | USA Weekend |
| IN | Elkhart | *The Truth* | 28,153 | USA Weekend |
| IN | Evansville | *Courier & Press* | 87,771 | Parade Magazine |
| IN | Fort Wayne | *Journal-Gazette* | 117,777 | Parade Magazine |
| IN | Frankfort | *Times* | 5,900 | USA Weekend |
| IN | Franklin | *Daily Journal* | 17,643 | USA Weekend |
| IN | Ft. Wayne | *Journal-Gazette/News-Sentinel* | 25,979 | USA Weekend |
| IN | Goshen | *News* | 13,568 | Parade Magazine |
| IN | Greenfield | *Daily Reporter* | 10,069 | USA Weekend |
| IN | Huntington | *Herald-Press* | 6,405 | USA Weekend |
| IN | Indianapolis | *Star* | 354,312 | USA Weekend |
| IN | Jasper | *Herald* | 12,371 | USA Weekend |

| | | | | |
|----|----|----|----|----|
| IN | Kendallville | *News-Sun* | 8,177 | USA Weekend |
| IN | Kokomo | *Tribune* | 21,705 | Parade Magazine |
| IN | La Porte | *Herald Argus* | 12,488 | USA Weekend |
| IN | Lafayette-West Lafayette | *Journal and Courier* | 36,172 | USA Weekend |
| IN | Logansport | *Pharos-Tribune* | 9,487 | Parade Magazine |
| IN | Marion | *Chronicle Tribune* | 18,421 | USA Weekend |
| IN | Merriville | *Post-Tribune* | 67,974 | USA Weekend |
| IN | Michigan City | *News-Dispatch* | 11,129 | USA Weekend |
| IN | Monticello | *Herald Journal* | 5,105 | USA Weekend |
| IN | Muncie | *Star/Press* | 34,240 | USA Weekend |
| IN | Munster | *Times* | 89,942 | Parade Magazine |
| IN | New Albany/Jeffersonville | *Evening News/Tribune* | 13,656 | Parade Magazine |
| IN | New Castle | *Courier Times* | 8,989 | USA Weekend |
| IN | Peru | *Tribune* | 5,694 | USA Weekend |
| IN | Richmond | *Palladium-Item* | 20,391 | USA Weekend |
| IN | Seymour | *The Tribune* | 8,632 | USA Weekend |
| IN | Shelbyville | *News* | 8,680 | USA Weekend |
| IN | South Bend | *Tribune* | 91,862 | Parade Magazine |
| IN | Terre Haute | *Tribune-Star* | 28,986 | Parade Magazine |
| IN | Vincennes | *Sun-Commercial* | 11,048 | USA Weekend |
| IN | Wabash | *Plain Dealer* | 4,599 | USA Weekend |
| IN | Warsaw | *Times-Union* | 11,753 | USA Weekend |
| KS | Arkansas City | *Traveler* | 4,046 | USA Weekend |
| KS | Dodge City | *Globe* | 6,341 | USA Weekend |
| KS | Emporia | *Gazette* | 7,449 | USA Weekend |
| KS | Garden City | *Telegram* | 8,494 | USA Weekend |
| KS | Great Bend | *Tribune* | 5,768 | Parade Magazine |
| KS | Hays | *News* | 13,186 | USA Weekend |
| KS | Hutchinson | *News* | 35,018 | USA Weekend |
| KS | Kansas City | *Kansan* | 3,772 | USA Weekend |
| KS | Lawrence | *Journal-World* | 19,712 | USA Weekend |
| KS | Leavenworth | *Times* | 4,897 | USA Weekend |
| KS | Manhattan | *The Manhattan Mecury* | 11,119 | Parade Magazine |
| KS | Newton | *Kansan* | 7,602 | USA Weekend |
| KS | Olathe | *News* | 4,196 | Parade Magazine |
| KS | Pittsburg | *Sun* | 7,799 | USA Weekend |
| KS | Salina | *Journal* | 29,328 | USA Weekend |
| KS | Topeka | *Capital-Journal* | 54,143 | USA Weekend |
| KS | Wichita | *Eagle* | 135,998 | Parade Magazine |
| KS | Winfield | *Courier* | 4,757 | USA Weekend |
| KY | Ashland | *Sunday Independent* | 17,858 | Parade Magazine |
| KY | Bowling Green | *News* | 24,863 | Parade Magazine |
| KY | Danville | *The Kentucky Advocate* | 11,286 | Parade Magazine |
| KY | Elizabethtown | *News-Enterprise* | 20,174 | Parade Magazine |
| KY | Glasgow | *Glasgow Daily Times* | 8,936 | Parade Magazine |
| KY | Harlan | *Daily Enterprise* | 6,581 | USA Weekend |
| KY | Henderson | *Gleaner* | 11,750 | Parade Magazine |
| KY | Hopkinsville | *New Era* | 10,181 | USA Weekend |
| KY | Lexington | *Herald-Leader* | 138,986 | Parade Magazine |
| KY | Louisville | *Courier-Journal* | 266,594 | USA Weekend |
| KY | Madisonville | *Messenger* | 7,504 | USA Weekend |
| KY | Maysville | *Ledger Independent* | 8,473 | USA Weekend |
| KY | Middlesboro | *Daily News* | 5,693 | USA Weekend |
| KY | Owensboro | *Messenger-Inquirer* | 30,643 | USA Weekend |
| KY | Paducah | *Sun* | 27,616 | USA Weekend |
| KY | Richmond | *Register* | 6,273 | USA Weekend |
| KY | Somerset | *Commonwealth Journal* | 9,238 | Parade Magazine |
| LA | Alexandria-Pineville | *Town Talk* | 36,814 | USA Weekend |
| LA | Baton Rouge | *Advocate* | 123,032 | Parade Magazine |
| LA | Bogalusa | *Daily News* | 6,200 | USA Weekend |
| LA | Covington | *St. Tammany News* | 6,997 | USA Weekend |
| LA | Crowley | *Post Signal* | 3,800 | Parade Magazine |
| LA | Hammond | *Sunday Star* | 11,661 | USA Weekend |
| LA | Houma | *Daily Courier* | 19,549 | Parade Magazine |
| LA | LA State Newspaper Group | *Abbeville/Eunice/Vill* | 11,896 | Parade Magazine |

| LA | Lafayette | Advertiser | 52,638 | USA Weekend |
|----|-----------|------------|--------|-------------|
| LA | Lake Charles | American Press | 40,229 | Parade Magazine |
| LA | Monroe | News-Star | 39,179 | USA Weekend |
| LA | New Iberia | Daily Iberian Sunday | 14,820 | USA Weekend |
| LA | New Orleans | Times-Picayune | 205,763 | Parade Magazine |
| LA | Opelousas | World | 11,310 | USA Weekend |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Shreveport | Times | 68,331 | USA Weekend |
| LA | Thibodaux | Comet | 10,742 | USA Weekend |
| MA | Attleboro-North Attleboro | Sun Chronicle | 17,895 | USA Weekend |
| MA | Boston | Globe | 562,273 | Parade Magazine |
| MA | Boston | Herald | 110,834 | USA Weekend |
| MA | Brockton | Enterprise | 36,824 | USA Weekend |
| MA | Cape Cod | Sunday Cape Cod Times | 48,661 | Parade Magazine |
| MA | Fall River | Herald News | 20,316 | USA Weekend |
| MA | Fitchburg-Leominster | Sentinel & Enterprise | 17,790 | USA Weekend |
| MA | Framingham | Metrowest Daily News | 27,686 | USA Weekend |
| MA | Gloucester-Newburyport-Salem | Essex County Newspapers | 52,808 | USA Weekend |
| MA | Greenfield | Recorder | 13,864 | USA Weekend |
| MA | Lowell | Sun | 50,204 | USA Weekend |
| MA | New Bedford | Standard-Times | 32,971 | Parade Magazine |
| MA | North Adams | Transcript | 7,555 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 49,056 | USA Weekend |
| MA | Northampton | Hampshire Gazette | 19,410 | USA Weekend |
| MA | Pittsfield | Eagle | 30,185 | USA Weekend |
| MA | Quincy | Patriot Ledger | 63,095 | USA Weekend |
| MA | Springfield | Sunday Republican | 124,492 | Parade Magazine |
| MA | Taunton | Gazette | 8,432 | USA Weekend |
| MA | Worcester | Sunday Telegram | 102,922 | Parade Magazine |
| MD | Annapolis | Capital | 45,687 | USA Weekend |
| MD | Baltimore | Baltimore Examiner | 250,285 | USA Weekend |
| MD | Baltimore | Sun | 377,561 | Parade Magazine |
| MD | Cumberland | Times-News | 30,887 | Parade Magazine |
| MD | Easton | Star-Democrat | 17,390 | USA Weekend |
| MD | Frederick | News-Post | 38,220 | USA Weekend |
| MD | Hagerstown | Herald/Mail | 38,213 | Parade Magazine |
| MD | Salisbury | Times | 28,553 | USA Weekend |
| MD | Westminster | Carroll County Times | 27,043 | USA Weekend |
| ME | Augusta | Kennebec Journal | 12,899 | USA Weekend |
| ME | Bangor | News | 66,939 | USA Weekend |
| ME | Biddeford | Journal-Tribune | 8,888 | USA Weekend |
| ME | Lewiston-Auburn | Sun-Journal | 32,721 | USA Weekend |
| ME | Portland | Telegram | 102,904 | Parade Magazine |
| ME | Waterville | Morning Sentinel | 17,585 | USA Weekend |
| MI | Adrian | Telegram | 15,695 | USA Weekend |
| MI | Alpena | News | 11,168 | USA Weekend |
| MI | Ann Arbor | News | 60,236 | Parade Magazine |
| MI | Battle Creek | Enquirer | 23,948 | USA Weekend |
| MI | Bay City | Times | 40,914 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 24,098 | USA Weekend |
| MI | Big Rapids-Manistee | Pioneer-News Advocate | 5,000 | USA Weekend |
| MI | Cadillac | News | 9,557 | USA Weekend |
| MI | Dearborn | Press & Guide | 13,268 | Parade Magazine |
| MI | Detroit | News and Free Press | 640,356 | USA Weekend |
| MI | Escanaba | Press | 9,516 | USA Weekend |
| MI | Flint | Jounal | 99,956 | Parade Magazine |
| MI | Grand Haven | Tribune | 9,806 | USA Weekend |
| MI | Grand Rapids | Press | 182,252 | Parade Magazine |
| MI | Greenville | News | 8,727 | USA Weekend |
| MI | Hillsdale | News | 6,584 | USA Weekend |
| MI | Holland | Sentinel | 18,345 | USA Weekend |
| MI | Houghton | Mining Gazette | 9,231 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 16,529 | USA Weekend |
| MI | Huron | Daily Tribune | 7,334 | Parade Magazine |
| MI | Iron Mountain-Kingsford | News | 9,977 | USA Weekend |

| MI | Jackson | *Citizen Patriot* | 36,548 | Parade Magazine |
|----|---------|-------------------|--------|-----------------|
| MI | Kalamazoo | *Gazette* | 69,393 | Parade Magazine |
| MI | Lansing-East Lansing | *State Journal* | 82,490 | USA Weekend |
| MI | Lapeer | *The County Press* | 10,537 | Parade Magazine |
| MI | Marquette | *Mining Journal* | 16,380 | Parade Magazine |
| MI | Midland | *Daily News* | 17,701 | Parade Magazine |
| MI | Monroe | *News* | 23,680 | Parade Magazine |
| MI | Mount Clemens | *Macomb Daily* | 59,667 | Parade Magazine |
| MI | Mount Pleasant | *Morning Sun* | 11,641 | Parade Magazine |
| MI | Muskegon | *Chronicle* | 47,146 | Parade Magazine |
| MI | Owosso | *Argus-Press* | 9,415 | USA Weekend |
| MI | Petoskey | *News-Review* | 9,744 | Parade Magazine |
| MI | Pontiac | *The Oakland Press* | 76,504 | Parade Magazine |
| MI | Port Huron | *Times-Herald* | 28,977 | USA Weekend |
| MI | Royal Oak | *Tribune* | 11,662 | Parade Magazine |
| MI | Saginaw | *News* | 52,057 | Parade Magazine |
| MI | Southgate | *News Herald* | 46,778 | Parade Magazine |
| MI | Traverse City | *Record-Eagle* | 34,397 | Parade Magazine |
| MN | Albert Lea | *Tribune* | 6,901 | Parade Magazine |
| MN | Austin | *Herald* | 5,472 | Parade Magazine |
| MN | Bemidji | *Pioneer* | 10,408 | Parade Magazine |
| MN | Brainerd | *Daily Dispatch* | 17,861 | USA Weekend |
| MN | Duluth | *News-Tribune* | 62,468 | Parade Magazine |
| MN | Fairmont | *Sentinel* | 6,728 | USA Weekend |
| MN | Faribault | *News* | 6,169 | Parade Magazine |
| MN | Fergus Falls | *Journal* | 7,231 | USA Weekend |
| MN | Mankato - N. Mankato | *Free Press* | 22,160 | Parade Magazine |
| MN | Marshall | *Independent* | 7,216 | USA Weekend |
| MN | Minneapolis-St. Paul | *Star Tribune* | 574,406 | USA Weekend |
| MN | New Ulm | *Journal* | 8,838 | Parade Magazine |
| MN | Northfield | *News* | 5,054 | Parade Magazine |
| MN | Owatonna | *People's Press* | 7,588 | Parade Magazine |
| MN | Red Wing | *Republican Eagle* | 5,913 | Parade Magazine |
| MN | Rochester | *Post-Bulletin* | 45,142 | USA Weekend |
| MN | St. Cloud | *Times* | 36,386 | USA Weekend |
| MN | St. Paul | *Pioneer Press* | 251,838 | Parade Magazine |
| MN | Stillwater | *Gazette* | 2,245 | USA Weekend |
| MN | Virginia | *Mesabi Daily News* | 10,605 | USA Weekend |
| MN | West Central | *Tibune* | 16,692 | Parade Magazine |
| MN | Willmar | *West Central Tribune* | 15,655 | USA Weekend |
| MN | Winona | *News* | 12,613 | Parade Magazine |
| MN | Worthington | *Daily Globe* | 9,254 | Parade Magazine |
| MO | Cape Girardeau | *Southern Missourian* | 10,810 | Parade Magazine |
| MO | Columbia | *Tribune* | 18,449 | USA Weekend |
| MO | Columbia | *Missourian* | 4,464 | Parade Magazine |
| MO | Dexter | *Daily Statesman* | 3,514 | Parade Magazine |
| MO | Hannibal | *Courier-Post* | 7,579 | USA Weekend |
| MO | Independence-Blue Springs | *Examiner* | 14,800 | USA Weekend |
| MO | Jefferson City | *News & Tribune* | 22,585 | Parade Magazine |
| MO | Joplin | *Globe* | 35,989 | Parade Magazine |
| MO | Kansas City | *Star* | 359,477 | Parade Magazine |
| MO | Kennett | *Daily Dunken Democrat* | 3,923 | Parade Magazine |
| MO | Nevada | *Sunday Journal* | 3,204 | Parade Magazine |
| MO | Park Hills | *Daily Journal* | 8,381 | Parade Magazine |
| MO | Poplar Bluff | *Daily American* | 12,662 | Parade Magazine |
| MO | Sedalia | *Democrat* | 10,975 | USA Weekend |
| MO | Sikeston | *Standard Democrat* | 3,441 | Parade Magazine |
| MO | Springfield | *News-Leader* | 83,104 | USA Weekend |
| MO | St. Joseph | *News-Press* | 37,478 | Parade Magazine |
| MO | St. Louis | *Post-Dispatch* | 407,754 | Parade Magazine |
| MS | Biloxi | *Sun Herald* | 50,809 | Parade Magazine |
| MS | Brookhaven | *Leader* | 6,641 | Parade Magazine |
| MS | Clarksdale | *Press Register* | 4,875 | Parade Magazine |
| MS | Columbus | *Commercial Dispatch* | 14,753 | Parade Magazine |
| MS | Corinth | *Corinthian* | 6,736 | USA Weekend |

| MS | Delta | Democrat Times | 9,932 | Parade Magazine |
|---|---|---|---|---|
| MS | Greenwood | Commonwealth | 7,324 | Parade Magazine |
| MS | Hattiesburg | American | 22,914 | USA Weekend |
| MS | Jackson | Clarion-Ledger | 101,255 | USA Weekend |
| MS | Laurel | Leader-Call | 7,573 | Parade Magazine |
| MS | McComb | Enterprise-Journal | 12,182 | Parade Magazine |
| MS | Meridian | Star | 15,752 | Parade Magazine |
| MS | Natchez | Democrat Sunday | 8,624 | USA Weekend |
| MS | Pascagoula | Mississippi Press | 15,056 | Parade Magazine |
| MS | Picayune | Picayune Item | 5,803 | Parade Magazine |
| MS | Tupelo | Northeast Mississippi Journal | 36,451 | Parade Magazine |
| MS | Vicksburg | Post | 14,398 | Parade Magazine |
| MT | Billings | Gazette | 52,442 | Parade Magazine |
| MT | Bozeman | Chronicle | 17,712 | Parade Magazine |
| MT | Butte-Anaconda | Montana Standard | 14,819 | Parade Magazine |
| MT | Great Falls | Tribune | 34,990 | USA Weekend |
| MT | Helena | Independent-Record | 14,627 | Parade Magazine |
| MT | Kalispell | Daily Inter Lake | 17,453 | Parade Magazine |
| MT | Missoula | Missoulian | 33,455 | Parade Magazine |
| NC | Asheboro | Courier-Tribune | 15,067 | USA Weekend |
| NC | Asheville | Citizen-Times | 59,511 | USA Weekend |
| NC | Burlington | Times-News | 26,367 | USA Weekend |
| NC | Chapel Hill | News | 23,500 | Parade Magazine |
| NC | Charlotte | Observer | 270,347 | Parade Magazine |
| NC | Concord-Kannapolis | Independent Tribune | 18,966 | USA Weekend |
| NC | Durham | Herald-Sun | 37,436 | USA Weekend |
| NC | Durham | News | 60,000 | Parade Magazine |
| NC | Eden | Daily News | 3,474 | USA Weekend |
| NC | Elizabeth City | Daily Advance | 10,223 | Parade Magazine |
| NC | Fayetteville | Observer-Times | 69,880 | Parade Magazine |
| NC | Forest City | The Daily Courier | 8,500 | USA Weekend |
| NC | Gastonia | Gaston Gazette | 32,397 | USA Weekend |
| NC | Goldsboro | News-Argus | 22,065 | USA Weekend |
| NC | Greensboro | News & Record | 106,416 | Parade Magazine |
| NC | Greenville | Reflector | 23,214 | Parade Magazine |
| NC | Henderson | Dispatch | 7,423 | USA Weekend |
| NC | Hendersonville | Times-News | 18,216 | Parade Magazine |
| NC | Hickory | Record | 23,933 | USA Weekend |
| NC | High Point | Enterprise | 24,380 | USA Weekend |
| NC | Jacksonville | News | 20,800 | USA Weekend |
| NC | Kinston | Free Press | 12,350 | USA Weekend |
| NC | Lenoir | News-Topic | 8,243 | USA Weekend |
| NC | Lexington | Dispatch | 10,870 | USA Weekend |
| NC | Lumberton | The Robesonian | 14,936 | Parade Magazine |
| NC | Monroe | Enquirer-Journal | 9,018 | USA Weekend |
| NC | Morganton | News-Herald | 11,369 | USA Weekend |
| NC | Mount Airy | News | 11,000 | USA Weekend |
| NC | New Bern | Sun-Journal | 16,077 | USA Weekend |
| NC | Raleigh | News and Observer | 213,124 | Parade Magazine |
| NC | Reidsville | Review | 5,127 | USA Weekend |
| NC | Richmond County | Daily Journal | 7,987 | Parade Magazine |
| NC | Roanoke Rapids | Herald | 11,213 | USA Weekend |
| NC | Rocky Mount | Telegram | 16,621 | Parade Magazine |
| NC | Salisbury-Spencer-East Spencer | Salisbury Post | 22,040 | USA Weekend |
| NC | Sampson | Independent | 7,958 | Parade Magazine |
| NC | Sanford | Herald | 9,043 | USA Weekend |
| NC | Shelby | Star | 15,266 | USA Weekend |
| NC | Statesville | Record & Landmark | 17,485 | USA Weekend |
| NC | Washington | News | 8,956 | USA Weekend |
| NC | Wilmington | Star, Star-News | 57,306 | Parade Magazine |
| NC | Wilson | Daily Times | 16,906 | USA Weekend |
| NC | Winston-Salem | Journal | 94,543 | Parade Magazine |
| ND | Bismarck | Tribune | 30,871 | USA Weekend |
| ND | Dickinson | Press | 6,705 | Parade Magazine |
| ND | Fargo | Forum | 59,209 | Parade Magazine |

| | | | | |
|---|---|---|---|---|
| ND | Grand Forks | *Herald* | 30,197 | USA Weekend |
| ND | Jamestown | *Sun* | 6,692 | Parade Magazine |
| ND | Minot | *News* | 20,114 | Parade Magazine |
| NE | Beatrice | *Daily Sun* | 7,606 | USA Weekend |
| NE | Columbus | *Telegram* | 9,847 | USA Weekend |
| NE | Fremont | *Tribune* | 8,309 | USA Weekend |
| NE | Grand Island | *Independent* | 22,672 | USA Weekend |
| NE | Kearney | *Hub* | 12,324 | USA Weekend |
| NE | Lincoln | *Journal-Star* | 82,553 | USA Weekend |
| NE | Norfolk | *News* | 16,837 | USA Weekend |
| NE | North Platte | *Telegraph* | 12,244 | Parade Magazine |
| NE | Omaha | *World-Herald* | 222,469 | Parade Magazine |
| NE | Scottsbluff | *Star-Herald* | 15,465 | Parade Magazine |
| NE | York | *News Times* | 3,732 | USA Weekend |
| NH | Concord | *Monitor* | 22,342 | USA Weekend |
| NH | Dover | *Foster's Daily Democrat & Sunday Citizen* | 23,538 | USA Weekend |
| NH | Keene | *Sentinel* | 12,527 | USA Weekend |
| NH | Lebanon-Hanover | *Valley News* | 16,559 | USA Weekend |
| NH | Manchester | *Sunday News* | 69,535 | Parade Magazine |
| NH | Nashua | *Telegraph* | 29,868 | USA Weekend |
| NH | Portsmouth | *Herald* | 16,329 | Parade Magazine |
| NJ | Atlantic City | *The Press of Atlantic City* | 82,359 | Parade Magazine |
| NJ | Bergen, Passaic | *Record & Herald News* | 194,823 | Parade Magazine |
| NJ | Bridgewater | *Courier-News* | 34,910 | USA Weekend |
| NJ | Cherry Hill-Camden | *Courier-Post* | 82,911 | USA Weekend |
| NJ | East Brunswick | *Home News and Tribune* | 56,866 | USA Weekend |
| NJ | Jersey City | *Journal* | 25,395 | USA Weekend |
| NJ | Jersey City | *The Jersey Journal* | 25,395 | Parade Magazine |
| NJ | Kinnelon | *Suburban Trends* | 9,006 | Parade Magazine |
| NJ | Morristown-Parsippany | *Record* | 39,730 | USA Weekend |
| NJ | Neptune | *Asbury Park Press* | 192,581 | USA Weekend |
| NJ | New Jersey | *Herlad* | 19,694 | Parade Magazine |
| NJ | Newark | *Star-Ledger* | 570,523 | Parade Magazine |
| NJ | Salem | *Today's Sunbeam* | 9,514 | Parade Magazine |
| NJ | Trenton | *Times* | 56,356 | Parade Magazine |
| NJ | Trenton | *Trentonian* | 28,174 | USA Weekend |
| NJ | Vineland | *Journal* | 17,841 | USA Weekend |
| NJ | Willingboro | *Burlington County Times* | 37,253 | Parade Magazine |
| NJ | Woodbury | *Gloucester County Times* | 25,752 | Parade Magazine |
| NM | Alamagordo | *Daily Times* | 7,569 | USA Weekend |
| NM | Albuquerque | *Journal* | 108,658 | USA Weekend |
| NM | Albuquerque | *Sunday Journal* | 146,931 | Parade Magazine |
| NM | Carlsbad | *Current-Argus* | 7,286 | USA Weekend |
| NM | Clovis | *News Journal* | 8,792 | USA Weekend |
| NM | Farmington | *Times* | 19,091 | USA Weekend |
| NM | Gallup | *Independent* | 17,966 | USA Weekend |
| NM | Hobbs | *News-Sun* | 10,156 | Parade Magazine |
| NM | Las Cruces | *Sun-News* | 24,731 | USA Weekend |
| NM | Portales | *News-Tribune* | 2,139 | USA Weekend |
| NM | Roswell | *Record* | 11,384 | USA Weekend |
| NM | Santa Fe | *New Mexican* | 26,080 | Parade Magazine |
| NV | Carson City | *Nevada Appeal* | 22,465 | Parade Magazine |
| NV | Elko | *Elko Daily Free Press* | 6,942 | USA Weekend |
| NV | Lahontan | *Valley News & Fallon Eagle* | 4,444 | Parade Magazine |
| NV | Las Vegas | *Review -Journal* | 204,036 | USA Weekend |
| NV | Las Vegas | *Review-Journal & Sun* | 204,036 | Parade Magazine |
| NV | Reno | *Gazette-Journal* | 72,388 | USA Weekend |
| NV | Sparks | *Tribune* | 4,218 | Parade Magazine |
| NY | Albany | *Times Union* | 140,946 | Parade Magazine |
| NY | Auburn | *Citizen* | 13,387 | Parade Magazine |
| NY | Batavia | *Daily News* | 13,863 | USA Weekend |
| NY | Binghamton | *Press & Sun-Bulletin* | 63,642 | USA Weekend |
| NY | Buffalo | *News* | 266,123 | Parade Magazine |
| NY | Canandaigua | *Messenger* | 13,201 | Parade Magazine |
| NY | Catskill | *Daily Mail* | 2,795 | USA Weekend |

| NY | Corning | *Leader* | 11,436 | Parade Magazine |
|----|---------|----------|--------|-----------------|
| NY | Dunkirk-Fredonia | *Observer* | 9,968 | USA Weekend |
| NY | Elmira | *Star-Gazette* | 33,935 | USA Weekend |
| NY | Geneva | *Finger Lakes Times* | 18,382 | Parade Magazine |
| NY | Glens Falls | *Post-Star* | 34,580 | USA Weekend |
| NY | Gloversville | *Leader-Herald* | 11,225 | Parade Magazine |
| NY | Hornell | *Tribune* | 9,877 | Parade Magazine |
| NY | Hudson | *Register Star* | 5,215 | USA Weekend |
| NY | Ithaca | *Journal* | 19,849 | USA Weekend |
| NY | Jamestown | *Post-Journal* | 17,955 | USA Weekend |
| NY | Kingston | *Freeman* | 19,185 | USA Weekend |
| NY | Long Island | *Newsday* | 464,169 | USA Weekend |
| NY | Medina | *Journal-Register* | 2,787 | USA Weekend |
| NY | Middletown | *Record* | 86,350 | Parade Magazine |
| NY | New York | *Post* | 439,202 | Parade Magazine |
| NY | New York City | *Daily News* | 775,543 | USA Weekend |
| NY | Niagara Falls | *Niagara Sunday* | 33,741 | USA Weekend |
| NY | Ogdensburg | *Advance News* | 9,975 | Parade Magazine |
| NY | Olean | *Times Herald* | 14,363 | USA Weekend |
| NY | Oneida | *Dispatch* | 6,519 | USA Weekend |
| NY | Oneonta | *Daily Star* | 16,272 | Parade Magazine |
| NY | Oswego | *Palladium-Times* | 6,000 | USA Weekend |
| NY | Plattsburgh | *Press-Republican* | 20,466 | Parade Magazine |
| NY | Poughkeepsie | *Journal* | 45,499 | USA Weekend |
| NY | Rochester | *Democrat & Chronicle* | 209,427 | USA Weekend |
| NY | Saranac Lake | *Adirondack Enterprise* | 5,200 | USA Weekend |
| NY | Saratoga Springs | *Saratogian* | 9,404 | USA Weekend |
| NY | Schenectady | *Gazette* | 48,191 | USA Weekend |
| NY | Staten Island | *Staten Island Advance* | 73,203 | Parade Magazine |
| NY | Syracuse | *Post-Standard* | 164,702 | Parade Magazine |
| NY | Troy | *Record* | 17,418 | USA Weekend |
| NY | Utica | *Observer-Dispatch* | 47,601 | USA Weekend |
| NY | Watertown | *Times* | 31,063 | USA Weekend |
| NY | White Plains | *Journal News* | 135,693 | USA Weekend |
| OH | Akron | *Beacon Journal* | 164,902 | Parade Magazine |
| OH | Ashtabula | *Star-Beacon* | 18,091 | USA Weekend |
| OH | Athens | *Messenger* | 11,375 | USA Weekend |
| OH | Beavercreek/Xenia | *News Current/Gazette* | 6,455 | USA Weekend |
| OH | Bowling Green | *Sentinel-Tribune* | 11,367 | USA Weekend |
| OH | Bryan | *Times* | 10,722 | USA Weekend |
| OH | Bucyrus | *Telegraph-Forum* | 6,140 | USA Weekend |
| OH | Cambridge | *Jeffersonian* | 13,048 | Parade Magazine |
| OH | Canton | *Repository* | 81,788 | Parade Magazine |
| OH | Chillicothe | *Gazette* | 14,079 | USA Weekend |
| OH | Cincinnati | *Enquirer* | 290,500 | USA Weekend |
| OH | Circleville | *Herald* | 6,439 | USA Weekend |
| OH | Cleveland | *Plain Dealer* | 442,482 | Parade Magazine |
| OH | Columbus | *Dispatch* | 343,616 | USA Weekend |
| OH | Coshocton | *Tribune* | 6,597 | USA Weekend |
| OH | Dayton | *Daily News* | 166,066 | Parade Magazine |
| OH | Defiance | *Crescent-News* | 18,888 | USA Weekend |
| OH | East Liverpool | *Review* | 8,556 | Parade Magazine |
| OH | Elyria | *Chronicle-Telegram* | 24,920 | Parade Magazine |
| OH | Fairborn | *Daily Herald* | 3,032 | USA Weekend |
| OH | Findlay | *Courier* | 21,531 | USA Weekend |
| OH | Fostoria | *Review-Times* | 3,743 | USA Weekend |
| OH | Fremont | *News-Messenger* | 12,451 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | *Register* | 3,886 | USA Weekend |
| OH | Gallipolis -- Point Pleasant | *Times-Sentinel Sunday (OH)* | 9,068 | USA Weekend |
| OH | Greenville | *Advocate* | 6,250 | USA Weekend |
| OH | Hamilton | *Journal-News* | 22,755 | Parade Magazine |
| OH | Hillsboro | *Times-Gazette* | 4,667 | USA Weekend |
| OH | Ironton | *Ironton Tribune* | 5,983 | Parade Magazine |
| OH | Kent/Ravenna | *Record-Courier* | 18,738 | USA Weekend |
| OH | Lake County | *News-Herald* | 48,318 | USA Weekend |

| OH | Lancaster | *Eagle-Gazette* | 13,816 | USA Weekend |
|---|---|---|---|---|
| OH | Lima | *News* | 41,017 | USA Weekend |
| OH | Lisbon | *Journal* | 10,861 | USA Weekend |
| OH | Logan | *News* | 4,119 | USA Weekend |
| OH | Lorain | *Journal* | 28,553 | USA Weekend |
| OH | Mansfield | *News Journal* | 28,244 | USA Weekend |
| OH | Marietta | *Times* | 12,085 | USA Weekend |
| OH | Marion | *Star* | 12,712 | USA Weekend |
| OH | Martin's Fairy | *Times Leader* | 18,541 | USA Weekend |
| OH | Medina | *Gazette* | 14,520 | USA Weekend |
| OH | Miami Valley | *Sunday News* | 12,341 | USA Weekend |
| OH | Middletown | *Journal* | 19,828 | Parade Magazine |
| OH | New Philadelphia | *Times Reporter* | 22,870 | Parade Magazine |
| OH | Newark | *Advocate* | 20,577 | USA Weekend |
| OH | Norwalk | *Reflector* | 9,247 | USA Weekend |
| OH | Piqua | *Call* | 5,823 | USA Weekend |
| OH | Port Clinton | *News-Herald* | 5,749 | USA Weekend |
| OH | Portsmouth | *Daily Times* | 12,338 | Parade Magazine |
| OH | Salem | *News* | 5,627 | Parade Magazine |
| OH | Sandusky | *Register* | 21,874 | USA Weekend |
| OH | Sidney | *Daily News* | 13,141 | USA Weekend |
| OH | Springfield | *Springfield News Sun* | 32,564 | Parade Magazine |
| OH | Steubenville-Weirton | *Herald-Star & Times* | 16,872 | USA Weekend |
| OH | Tiffin | *Advertiser-Tribune* | 10,344 | USA Weekend |
| OH | Toledo | *Blade* | 154,566 | Parade Magazine |
| OH | Urbana | *Citizen* | 5,740 | USA Weekend |
| OH | Van Wert | *Times-Bulletin* | 7,000 | USA Weekend |
| OH | Warren | *Tribune Chronicle* | 35,471 | USA Weekend |
| OH | Washington Court House | *Record-Herald* | 6,597 | USA Weekend |
| OH | Wilmington | *News-Journal* | 7,348 | USA Weekend |
| OH | Wooster | *Record* | 22,545 | USA Weekend |
| OH | Youngstown | *Vindicator* | 79,434 | Parade Magazine |
| OH | Zanesville | *Times Recorder* | 18,495 | USA Weekend |
| OK | Altus | *Times* | 4,647 | USA Weekend |
| OK | Ardmore | *The Daily Ardmorite Sunday* | 11,237 | USA Weekend |
| OK | Bartlesville | *Examiner-Enterprise* | 12,497 | USA Weekend |
| OK | Durant | *Daily Democrat* | 6,900 | USA Weekend |
| OK | Enid | *News & Eagle* | 18,374 | USA Weekend |
| OK | Lawton | *Sunday Constitution* | 24,604 | USA Weekend |
| OK | Mc Alester | *News-Capitol & Democrat* | 9,082 | USA Weekend |
| OK | Muskogee | *Phoenix & Times Democrat* | 17,004 | USA Weekend |
| OK | Norman | *Transcript* | 13,217 | USA Weekend |
| OK | Oklahoma City | *Oklahoman* | 282,119 | Parade Magazine |
| OK | Shawnee | *News-Star* | 9,957 | USA Weekend |
| OK | Stillwater | *News-Press* | 9,272 | USA Weekend |
| OK | Tulsa | *Tulsa World* | 171,602 | USA Weekend |
| OR | Albany | *Democrat-Herald* | 18,159 | USA Weekend |
| OR | Bend | *Bulletin* | 31,964 | Parade Magazine |
| OR | Commercial | *The World* | 13,303 | Parade Magazine |
| OR | Coos Bay-North Bend | *World* | 13,303 | USA Weekend |
| OR | Corvallis | *Gazette-Times* | 12,466 | USA Weekend |
| OR | Eugene | *Register-Guard* | 72,199 | Parade Magazine |
| OR | Grant's Pass | *Courier* | 18,887 | USA Weekend |
| OR | Klamath Falls | *Herald & News* | 15,436 | Parade Magazine |
| OR | Medford | *Mail Tribune* | 31,446 | Parade Magazine |
| OR | Ontario | *Argus Observer* | 7,477 | Parade Magazine |
| OR | Pendleton | *East Oregonian* | 9,110 | Parade Magazine |
| OR | Portland | *Oregonian* | 375,913 | Parade Magazine |
| OR | Roseburg | *News-Review* | 19,770 | Parade Magazine |
| OR | Salem | *Statesman-Journal* | 56,725 | USA Weekend |
| PA | Allentown | *Morning Call* | 147,696 | Parade Magazine |
| PA | Altoona | *Mirror* | 38,250 | USA Weekend |
| PA | Beaver | *County Times* | 46,543 | USA Weekend |
| PA | Bloomsburg | *Press-Enterprise* | 21,681 | USA Weekend |
| PA | Bradford | *Era* | 10,471 | USA Weekend |

| PA | Butler | Eagle | 30,595 | USA Weekend |
|----|--------|-------|--------|-------------|
| PA | Carlisle | Sentinel | 14,572 | USA Weekend |
| PA | Chambersburg | Public Opinion | 20,711 | USA Weekend |
| PA | Clearfield | The Progress | 11,426 | USA Weekend |
| PA | Delaware County | Times | 39,842 | USA Weekend |
| PA | Doylestown | The Intelligencer Record | 46,094 | Parade Magazine |
| PA | DuBois | Tri-County Sunday | 14,937 | Parade Magazine |
| PA | Easton | Express-Times | 45,939 | USA Weekend |
| PA | Easton | The Express-Times | 45,939 | Parade Magazine |
| PA | Erie | Times-News | 78,909 | Parade Magazine |
| PA | Gettysburg | Times | 9,906 | Parade Magazine |
| PA | Greensburg | Tribune-Review | 185,331 | USA Weekend |
| PA | Hanover | Sun | 21,290 | USA Weekend |
| PA | Harrisburg | Patriot-News | 144,210 | Parade Magazine |
| PA | Hazleton | Standard-Speaker | 20,503 | USA Weekend |
| PA | Indiana | Gazette | 15,070 | USA Weekend |
| PA | Johnstown | Tribune-Democrat | 42,747 | Parade Magazine |
| PA | Lancaster | Sunday News | 100,060 | Parade Magazine |
| PA | Lebanon | News | 20,349 | USA Weekend |
| PA | Lehighton | Times News | 14,878 | USA Weekend |
| PA | Levittown | Bucks County Courier Times | 64,738 | Parade Magazine |
| PA | Lewistown | Sentinel | 13,315 | USA Weekend |
| PA | Lock Haven | Express | 9,514 | USA Weekend |
| PA | McKeesport-Duquesne-Clairton | Daily News | 13,408 | USA Weekend |
| PA | Meadville | Tribune | 13,262 | USA Weekend |
| PA | New Castle | News | 17,183 | USA Weekend |
| PA | New Kensington | Valley News Dispatch | 28,755 | USA Weekend |
| PA | Norristown-Lansdale | Times Herald | 25,721 | USA Weekend |
| PA | Philadelphia | Inquirer | 688,670 | Parade Magazine |
| PA | Phoenixville | Phoenix | 2,902 | USA Weekend |
| PA | Pittsburgh | Post Gazette | 341,474 | Parade Magazine |
| PA | Pottstown | Mercury | 23,618 | USA Weekend |
| PA | Pottsville | Republican & Herald | 36,917 | USA Weekend |
| PA | Reading | Eagle | 83,340 | Parade Magazine |
| PA | Sayre | Morning Times | 5,594 | Parade Magazine |
| PA | Scranton | Sunday Times | 71,656 | USA Weekend |
| PA | Sharon | The Herald | 20,429 | Parade Magazine |
| PA | Somerset | Daily American | 14,115 | USA Weekend |
| PA | State College- Bellefonte | Centre Daily Times | 31,904 | Parade Magazine |
| PA | Stroudsburg | Pocono Record | 24,801 | Parade Magazine |
| PA | Sunbury | Item | 25,812 | Parade Magazine |
| PA | Towanda | Sunday Review | 9,308 | USA Weekend |
| PA | Uniontown | Herald-Standard | 27,173 | Parade Magazine |
| PA | Warren | Times-Observer | 10,173 | USA Weekend |
| PA | Washington | Observer-Reporter | 34,875 | USA Weekend |
| PA | West Chester | Daily Local News | 26,429 | USA Weekend |
| PA | Wilkes-Barre | Times Leader | 51,573 | Parade Magazine |
| PA | Wilkes-Barre | Voice | 30,705 | USA Weekend |
| PA | Williamsport | Sun-Gazette | 31,730 | Parade Magazine |
| PA | York | Record | 90,656 | USA Weekend |
| RI | Newport | The Daily News | 11,563 | USA Weekend |
| RI | Pawtucket-Central Falls | Times | 8,579 | USA Weekend |
| RI | Providence | Journal | 205,102 | Parade Magazine |
| RI | West Warwick | Kent County Daily Times | 3,421 | USA Weekend |
| RI | Westerly | Sun | 8,993 | USA Weekend |
| RI | Woonsocket | Call | 13,694 | USA Weekend |
| SC | Aiken | Standard | 16,587 | USA Weekend |
| SC | Anderson | Independent-Mail | 39,890 | Parade Magazine |
| SC | Beaufort | Gazette | 11,375 | Parade Magazine |
| SC | Bluffton | Today | 18,231 | USA Weekend |
| SC | Charleston | Post and Courier | 109,888 | Parade Magazine |
| SC | Columbia | State | 139,022 | Parade Magazine |
| SC | Florence | News | 33,776 | USA Weekend |
| SC | Greenville | News | 113,386 | USA Weekend |
| SC | Greenwood | Index-Journal | 15,222 | Parade Magazine |

| SC | Hilton Head Island | *Island Packet* | 20,816 | Parade Magazine |
|---|---|---|---|---|
| SC | Myrtle Beach | *Sun News* | 62,083 | Parade Magazine |
| SC | Orangeburg | *Times & Democrat* | 18,168 | USA Weekend |
| SC | Rock Hill | *Herald* | 32,191 | Parade Magazine |
| SC | Rock Hill | *Herald* | 30,196 | USA Weekend |
| SC | Spartanburg | *Herald-Journal* | 52,913 | Parade Magazine |
| SC | Sumter | *Item* | 19,526 | Parade Magazine |
| SD | Aberdeen | *American News* | 17,293 | Parade Magazine |
| SD | Aberdeen | *American News* | 15,783 | USA Weekend |
| SD | Huron | *Plainsman* | 6,463 | Parade Magazine |
| SD | Lawrence | *County Journal* | 2,048 | Parade Magazine |
| SD | Mitchell | *The Daily Republic* | 12,736 | Parade Magazine |
| SD | Rapid City | *Journal* | 33,134 | Parade Magazine |
| SD | Sioux Falls | *Argus Leader* | 69,767 | USA Weekend |
| SD | Watertown | *Public Opinion* | 12,213 | USA Weekend |
| SD | Yankton | *Press & Dakotan* | 7,922 | USA Weekend |
| TN | Athens | *Post-Athenian* | 11,426 | USA Weekend |
| TN | Chattanooga | *Free Press Times* | 95,786 | Parade Magazine |
| TN | Clarksville | *Leaf-Chronicle* | 26,665 | USA Weekend |
| TN | Cleveland | *Banner* | 15,585 | USA Weekend |
| TN | Columbia | *Herald* | 12,499 | USA Weekend |
| TN | Cookeville | *Herald-Citizen* | 14,248 | Parade Magazine |
| TN | Dyersburg | *Gazette* | 5,557 | Parade Magazine |
| TN | Greenville | *Sun* | 16,182 | Parade Magazine |
| TN | Jackson | *Sun* | 38,414 | USA Weekend |
| TN | Johnson City | *Press* | 32,934 | Parade Magazine |
| TN | Kingsport | *Times-News* | 43,884 | USA Weekend |
| TN | Knoxville | *News-Sentinel* | 150,147 | Parade Magazine |
| TN | Lebanon | *Democrat* | 7,596 | USA Weekend |
| TN | Maryville-Alcoa | *Times* | 20,993 | USA Weekend |
| TN | Memphis | *Commercial Appeal* | 184,418 | Parade Magazine |
| TN | Morristown | *Citizen Tribune* | 24,295 | Parade Magazine |
| TN | Murfreesboro | *News Journal* | 18,256 | USA Weekend |
| TN | Murfreesboro | *Post* | 45,000 | Parade Magazine |
| TN | Nashville | *Tennessean* | 232,334 | USA Weekend |
| TN | Newport | *Plain Talk* | 6,884 | Parade Magazine |
| TN | Oak Ridge | *Oak Ridger* | 7,566 | USA Weekend |
| TN | Sevierville | *Mountain Press* | 9,550 | USA Weekend |
| TN | Shelbyville | *Times-Gazette* | 6,958 | Parade Magazine |
| TN | Tullahoma | *Sunday News* | 10,400 | Parade Magazine |
| TX | Abilene | *Reporter-News* | 40,305 | Parade Magazine |
| TX | Amarillo | *Globe-News* | 61,944 | USA Weekend |
| TX | Austin | *American-Statesman* | 215,894 | Parade Magazine |
| TX | Baytown | *The Sun* | 8,287 | USA Weekend |
| TX | Beaumont | *Enterprise* | 54,734 | Parade Magazine |
| TX | Brownsville-Harlingen | *Brownsville Herald* | 20,468 | Parade Magazine |
| TX | Brownwood | *Bulletin* | 7,438 | Parade Magazine |
| TX | Bryan-College Station | *Eagle* | 24,654 | USA Weekend |
| TX | Clute | *The Brazosport Facts* | 16,800 | USA Weekend |
| TX | Conroe | *Courier* | 11,724 | USA Weekend |
| TX | Corpus Christi | *Caller-Times* | 73,611 | Parade Magazine |
| TX | Corsicana | *Sun* | 6,544 | USA Weekend |
| TX | Dallas | *Morning News* | 563,079 | Parade Magazine |
| TX | Del Rio | *News-Herald* | 5,224 | Parade Magazine |
| **TX** | Denton | *Record Chronicle* | 16,028 | USA Weekend |
| TX | El Paso | *El Diario* | 8,639 | Parade Magazine |
| TX | El Paso | *Times* | 82,721 | USA Weekend |
| TX | Flower Mound | *Leader* | 20,390 | USA Weekend |
| TX | Fort Worth | *Fort Worth Star-Telegram* | 304,200 | Parade Magazine |
| TX | Frisco | *Enterprise* | 15,345 | USA Weekend |
| TX | Galveston County | *Daily News* | 26,831 | USA Weekend |
| TX | Greenville | *Herald-Banner* | 8,005 | USA Weekend |
| TX | Harlingen | *Valley Morning Star* | 25,001 | Parade Magazine |
| TX | Houston | *Chronicle* | 677,425 | Parade Magazine |
| TX | Kerrville | *Times* | 10,741 | Parade Magazine |

| | | | | |
|---|---|---|---|---|
| TX | Killeen | Herald | 23,941 | USA Weekend |
| TX | Laredo | Morning Times | 19,978 | USA Weekend |
| TX | Lewisville | Leader | 9,966 | USA Weekend |
| TX | Longview | News-Journal | 32,840 | Parade Magazine |
| TX | Lubbock | Avalanche-Journal | 60,355 | USA Weekend |
| TX | Lufkin | News | 14,539 | Parade Magazine |
| TX | Marshall | News Messenger | 6,873 | Parade Magazine |
| TX | McAllen | Monitor | 53,735 | USA Weekend |
| TX | McKinney | Courier-Gazette | 4,634 | USA Weekend |
| TX | Midland | Reporter-Telegram | 22,847 | USA Weekend |
| TX | Nacogdoches | Daily Sentinel | 8,828 | Parade Magazine |
| TX | New Braunfels | Herald-Zeitung | 8,599 | USA Weekend |
| TX | Odessa | American | 24,396 | Parade Magazine |
| TX | Orange | Leader | 5,024 | USA Weekend |
| TX | Paris | News | 11,931 | Parade Magazine |
| TX | Plain View | Daily Herald | 5,754 | Parade Magazine |
| TX | Plano | Insider | 97,995 | USA Weekend |
| TX | Plano | Star Courier | 4,779 | USA Weekend |
| TX | Port Arthur | News | 13,193 | USA Weekend |
| TX | Rowlett | Lakeshore News | 3,858 | USA Weekend |
| TX | San Angelo | Standard-Times | 29,888 | Parade Magazine |
| TX | San Antonio | Express-News | 333,902 | Parade Magazine |
| TX | Sherman-Denison | Herald Democrat | 23,228 | USA Weekend |
| TX | Temple | Daily Telegram | 23,433 | Parade Magazine |
| TX | Texarkana | Gazette | 32,904 | USA Weekend |
| TX | Tyler | Courier-Times--Telegraph | 44,077 | Parade Magazine |
| TX | Victoria | Advocate | 34,508 | Parade Magazine |
| TX | Waco | Tribune-Herald | 45,266 | Parade Magazine |
| TX | Wichita Falls | Times Record News | 33,215 | Parade Magazine |
| UT | Logan | Herald Journal | 16,486 | Parade Magazine |
| UT | Ogden | Standard-Examiner | 64,324 | USA Weekend |
| UT | Provo | Herald | 39,548 | USA Weekend |
| UT | Salt Lake City | Tribune & Deseret News | 226,807 | Parade Magazine |
| UT | St. George | Spectrum | 25,168 | USA Weekend |
| VA | Bristol | Herald-Courier | 40,810 | USA Weekend |
| VA | Charlottesville | Progress | 32,734 | USA Weekend |
| VA | Culpeper | Star-Exponent | 7,391 | USA Weekend |
| VA | Danville | Register & Bee | 23,457 | USA Weekend |
| VA | Fredericksburg | Free Lance-Star | 50,579 | USA Weekend |
| VA | Harrisonburg | News Record | 31,306 | USA Weekend |
| VA | Lynchburg | News & Advance | 41,241 | USA Weekend |
| VA | Martinsville | Bulletin | 18,712 | Parade Magazine |
| VA | Newport News- Hampton | News/Daily Press | 107,701 | USA Weekend |
| VA | Norfolk | Virginian-Pilot | 214,995 | Parade Magazine |
| VA | Petersburg | Progress-Index | 14,763 | USA Weekend |
| VA | Richmond | Times-Dispatch | 214,971 | Parade Magazine |
| VA | Roanoke | Times | 103,483 | Parade Magazine |
| VA | Staunton | News Leader | 17,909 | USA Weekend |
| VA | Strasburg | Northern Virginia Daily | 15,605 | USA Weekend |
| VA | Suffolk | News-Herald | 4,180 | USA Weekend |
| VA | Waynesboro | News Virginian | 7,087 | USA Weekend |
| VA | Winchester | Star | 24,377 | USA Weekend |
| VA | Woodbridge-Manassas | Potomac News & Journal Messenger | 19,627 | USA Weekend |
| VT | Bennington | Banner | 7,856 | USA Weekend |
| VT | Brattleboro | Reformer | 10,639 | USA Weekend |
| VT | Burlington | Free Press | 50,575 | USA Weekend |
| VT | Rutland | Herald | 29,209 | Parade Magazine |
| VT | Rutland | Times Argus | 9,336 | Parade Magazine |
| WA | Aberdeen | Daily World | 12,713 | USA Weekend |
| WA | Bellingham | Herald | 29,129 | Parade Magazine |
| WA | Bellingham | Herald | 29,129 | USA Weekend |
| WA | Bremerton | Sun | 32,620 | USA Weekend |
| WA | Centralia-Chehalis | Chronicle | 14,644 | USA Weekend |
| WA | Ellensburg | Record | 5,497 | Parade Magazine |
| WA | Everett | Herald | 54,666 | USA Weekend |

| | | | | |
|---|---|---|---|---|
| WA | Kent | *King County Journal* | 46,255 | USA Weekend |
| WA | Longview | *Daily News* | 21,517 | Parade Magazine |
| WA | Moses Lake | *Columbia Basin Herald* | 8,562 | USA Weekend |
| WA | Mount Vernon | *Skagit Valley Herald* | 19,169 | USA Weekend |
| WA | Olympia | *Olympian* | 39,535 | Parade Magazine |
| WA | Olympia | *Olympian* | 39,535 | USA Weekend |
| WA | Pasco | *Tri-City Herald* | 43,532 | Parade Magazine |
| WA | Port Angeles | *Peninsula Daily News* | 17,801 | USA Weekend |
| WA | Seattle | *Times/Post-Intelligencer* | 423,635 | Parade Magazine |
| WA | Spokane | *Spokesman-Review* | 119,155 | Parade Magazine |
| WA | Tacoma | *News Tribune* | 131,212 | Parade Magazine |
| WA | Vancouver | *Columbian* | 53,602 | USA Weekend |
| WA | Vancouver | *The Columbian* | 53,602 | Parade Magazine |
| WA | Walla Walla | *Union-Bulletin* | 15,403 | Parade Magazine |
| WA | Wenatchee | *World* | 25,190 | USA Weekend |
| WA | Yakima | *Herald-Republic* | 38,655 | USA Weekend |
| WI | Appleton | *Post-Crescent* | 67,070 | USA Weekend |
| WI | Beloit | *Daily News* | 14,000 | USA Weekend |
| WI | Chippewa | *Valley Newspapers* | 10,950 | Parade Magazine |
| WI | Eau Claire | *Leader-Telegram* | 29,371 | USA Weekend |
| WI | Fond Du Lac | *Reporter* | 17,996 | USA Weekend |
| WI | Green Bay | *Press-Gazette* | 78,947 | USA Weekend |
| WI | Janesville | *Gazette* | 24,395 | USA Weekend |
| WI | Kenosha | *News* | 27,402 | Parade Magazine |
| WI | La Crosse | *Tribune* | 41,492 | Parade Magazine |
| WI | Madison | *Wisconsin State Journal* | 143,543 | Parade Magazine |
| WI | Manitowoc-Two Rivers | *Herald Times Reporter* | 14,998 | USA Weekend |
| WI | Milwaukee | *Journal Sentinel* | 400,317 | USA Weekend |
| WI | Oshkosh | *Northwestern* | 24,334 | USA Weekend |
| WI | Racine | *Journal Times* | 30,807 | Parade Magazine |
| WI | Rhinelander | *Daily News* | 3,919 | Parade Magazine |
| WI | Sheboygan | *Press* | 23,281 | USA Weekend |
| WI | Superior | *Telegram* | 6,421 | USA Weekend |
| WI | Watertown | *Times* | 8,977 | USA Weekend |
| WI | Waukesha | *Freeman* | 12,684 | USA Weekend |
| WI | Wausau-Stevens Point | *Herald* | 49,926 | USA Weekend |
| WI | West Bend | *News* | 9,668 | USA Weekend |
| WV | Beckley | *Register* | 28,661 | Parade Magazine |
| WV | Bluefield | *Daily Telegraph* | 18,272 | Parade Magazine |
| WV | Charleston | *Gazette Mail* | 76,540 | Parade Magazine |
| WV | Charleston | *Gazette-Mail* | 63,905 | USA Weekend |
| WV | Clarksburg | *Exponent Telegram* | 20,491 | Parade Magazine |
| WV | Elkins | *Inter-Mountain* | 11,143 | USA Weekend |
| WV | Fairmont | *Times West Virginian* | 12,104 | Parade Magazine |
| WV | Huntington | *Herald-Dispatch* | 32,734 | USA Weekend |
| WV | Logan | *Banner* | 8,356 | Parade Magazine |
| WV | Martinsburg | *Journal* | 19,638 | Parade Magazine |
| WV | Morgantown | *The Dominion Post* | 25,287 | Parade Magazine |
| WV | Parkersburg | *News, Sentinel* | 30,269 | Parade Magazine |
| WV | Wheeling | *Intelligencer/News Register* | 36,903 | Parade Magazine |
| WV | Williamson | *News* | 6,662 | Parade Magazine |
| WY | Casper | *Star-Tribune* | 32,400 | Parade Magazine |
| WY | Cheyenne | *Wyoming Tribune Eagle* | 17,155 | USA Weekend |
| WY | Laramie | *Boomerang* | 5,311 | USA Weekend |

EXHIBIT 3

**KNSELLA/NOVAK COMMUNICATIONS, LLC**

**EXHIBIT 3**

**LIST OF CONSUMER ASSOCIATIONS/ORGANIZATIONS**

| ASSOCIATION | DESCRIPTION |
|---|---|
| Alaska PIRG | AkPIRG is a non-profit, non-partisan, citizen-oriented statewide organization researching, educating and advocating on behalf of the public interest. AkPIRG exists to promote the public and consumer interests, especially when inconsistent with monied, powerful or other special interests. |
| American Council on Consumer Interests, ACCI | ACCI is the leading consumer policy research and education organization consisting of a world wide community of researchers, educators and related professionals dedicated to enhancing consumer well-being. ACCI promotes the consumer interest by encouraging, producing and communicating policy-relevant research. |
| Arizona PIRG | Arizona PIRG is an advocate for the public interest. When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, Arizona PIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. |
| California PIRG | CALPIRG takes on powerful interests on behalf of Californians, working to win concrete results for our health and our well-being. With researchers, advocates, organizers and students, we stand up to powerful special interests to stop identity theft, fight political corruption, provide safe and affordable prescription drugs, strengthen voting rights and more. |
| Colorado PIRG | Colorado Public Interest Research Group (CoPIRG) is an advocate for the public interest on consumer and health care issues. CoPIRG's mission is to deliver persistent, result-oriented activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive government. |
| Connecticut PIRG | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, ConnPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. ConnPIRG's mission is to deliver persistent, result-oriented public interest activism that encourages a fair, sustainable economy, and fosters responsive, democratic government. |

# Knsella/Novak Communications, LLC

## Exhibit 3

## List of Consumer Associations/Organizations

| ASSOCIATION | DESCRIPTION |
|---|---|
| Consumer Action | Consumer Action is a non-profit, membership-based organization that was founded in San Francisco in 1971. During its more than three decades, Consumer Action has continued to serve consumers nationwide by advancing consumer rights, referring consumers to complaint-handling agencies through our free hotline, publishing educational materials in Chinese, English, Korean, Spanish, Vietnamese and other languages, advocating for consumers in the media and before lawmakers, and comparing prices on credit cards, bank accounts and long distance services. |
| Consumer Federation of America, CFA | CFA works to advance pro-consumer policy on a variety of issues before Congress, the White House, federal and state regulatory agencies, state legislatures, and the courts. Its staff works with public officials to promote beneficial policies, to oppose harmful policies, and to ensure a balanced debate on important issues in which consumers have a stake.  CFA investigates consumer issues, behavior, and attitudes. The findings of such projects are published in reports that assist consumer advocates and policymakers as well as individual consumers. This research also provides the basis for new consumer initiatives, public service advertising, and consumer information and education efforts. As an education organization, CFA disseminates information on consumer issues to the public and the media, as well as to policymakers and other public interest advocates.  As a service organization, CFA provides support to organizations committed to the goals of consumer advocacy, research, and education. |
| Families USA | Families USA is a national nonprofit, non-partisan organization dedicated to the achievement of high-quality, affordable health care for all Americans. Working at the national, state, and community levels, we have earned a national reputation as an effective voice for health care consumers for over 20 years. |
| Florida PIRG | Florida PIRG is an advocate for the public interest. When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, Florida PIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. Florida PIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |

## KNSELLA/NOVAK COMMUNICATIONS, LLC

## EXHIBIT 3

## LIST OF CONSUMER ASSOCIATIONS/ORGANIZATIONS

| ASSOCIATION | DESCRIPTION |
|---|---|
| Georgia PIRG | Georgia Public Interest Research Group (Georgia PIRG) is an advocate for the public interest. When consumers are cheated, or the voices of ordinary citizens are drowned out by special interest lobbyists, Georgia PIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. Georgia PIRG's mission is to deliver persistent, result-oriented public interest activism that encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| Henry J. Kaiser Family Foundation | A leader in health policy and communications, the Kaiser Family Foundation is a non-profit, private operating foundation focusing on the major health care issues facing the U.S., with a growing role in global health.  We serve as a non-partisan source of facts, information, and analysis for policymakers, the media, the health care community, and the public. Our product is information, always provided free of charge – from the most sophisticated policy research, to basic facts and numbers, to information young people can use to improve their health or elderly people can use to understand their Medicare benefits. |
| Illinois PIRG | When consumers are cheated, or our natural environment is threatened, or the voices of ordinary citizens are drowned out by special interest lobbyists, Illinois PIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. Illinois PIRG's mission is to deliver persistent, result-oriented public interest activism that protects our environment, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| Indiana PIRG | As college students, we are about to face big problems when we graduate - from global warming to endangered species, from the escalating cost and declining quality of health care to the plight of the hungry and homeless.<br>Every campus has its share of apathy, but students care about these problems. And more than any other group of people, we have the time, the energy, the intelligence, the resources and the idealism to help solve them. |

## KNSELLA/NOVAK COMMUNICATIONS, LLC

## EXHIBIT 3

## LIST OF CONSUMER ASSOCIATIONS/ORGANIZATIONS

| ASSOCIATION | DESCRIPTION |
|---|---|
| Iowa PIRG | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, Iowa PIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. Iowa PIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| Maryland PIRG | Maryland PIRG takes on powerful interests on behalf of Maryland's citizens, working to win concrete results for our health and our well-being. With a strong network of researchers, advocates, organizers and students across the state, we stand up to powerful special interests on issues to stop identity theft, fight political corruption, provide safe and affordable prescription drugs, and strengthen voting rights. |
| Massachusetts PIRG | MASSPIRG takes on powerful interests on behalf of Massachusetts' citizens, working to win concrete results for our health and our well-being. With a strong network of researchers, advocates, organizers and students across the state, we stand up to powerful special interests on issues to stop identity theft, fight political corruption, provide safe and affordable prescription drugs, and strengthen voting rights. |
| Missouri PIRG | When consumers are cheated, or our natural environment is threatened, or the voices of ordinary citizens are drowned out by special interest lobbyists, MoPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. MoPIRG's mission is to deliver persistent, result-oriented public interest activism that protects our environment, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| National Association of Consumer Advocates, NACA | The National Association of Consumer Advocates (NACA) is a nationwide organization of more than 1000 attorneys who represent and have represented hundreds of thousands of consumers victimized by fraudulent, abusive and predatory business practices. As an organization fully committed to promoting justice for consumers, NACA's members and their clients are actively engaged in promoting a fair and open marketplace that forcefully protects the rights of consumers, particularly those of modest means. |

**KNSELLA/NOVAK COMMUNICATIONS, LLC**

**EXHIBIT 3**

**LIST OF CONSUMER ASSOCIATIONS/ORGANIZATIONS**

| ASSOCIATION | DESCRIPTION |
|---|---|
| National Association of Consumer Agency Administrators, NACAA | The NACAA mission is to support our members by providing them with pertinent resources, timely data, informative newsletters; to promote consumer education, consumer rights and needed consumer legislation; to link government consumer professionals with their peers and related experts; and to encourage corporate participation and seek their advice. |
| National Consumer League, NCL | Our mission is to protect and promote social and economic justice for consumers and workers in the United States and abroad. The National Consumers League is a private, nonprofit advocacy group representing consumers on marketplace and workplace issues. We are the nation's oldest consumer organization.  NCL provides government, businesses, and other organizations with the consumer's perspective on concerns including child labor, privacy, food safety, and medication information. |
| National Mental Health Association, NMHA | The National Mental Health Association (NMHA) is the country's oldest and largest nonprofit organization addressing all aspects of mental health and mental illness. With more than 340 affiliates nationwide. NMHA works to improve the mental health of all Americans, especially the 54 million individuals with mental disorders, through advocacy, education, research and service. NMHA was established in 1909 by former psychiatric patient Clifford W. Beers. During his stays in public and private institutions, Beers witnessed and was subjected to horrible abuse. From these experiences, Beers set into motion a reform movement that took shape as the National Mental Health Association.  NMHA was established in 1909 by former psychiatric patient Clifford W. Beers. During his stays in public and private institutions, Beers witnessed and was subjected to horrible abuse. From these experiences, Beers set into motion a reform movement that took shape as the National Mental Health Association.  NMHA's work has resulted in positive change. |
| New Hampshire PIRG | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, NHPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. NHPIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |

## KNSELLA/NOVAK COMMUNICATIONS, LLC

### EXHIBIT 3

### LIST OF CONSUMER ASSOCIATIONS/ORGANIZATIONS

| ASSOCIATION | DESCRIPTION |
|---|---|
| New Jersey PIRG | NJPIRG takes on powerful interests on behalf of New Jersey's citizens, working to win concrete results for our health and our well-being. With a strong network of researchers, advocates, organizers and students across the state, we stand up to powerful special interests on issues to stop identity theft, fight political corruption, provide safe and affordable prescription drugs, and strengthen voting rights. |
| New Mexico PIRG | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, NMPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. NMPIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| New York PIRG | The New York Public Interest Research Group (NYPIRG) is New York State's largest student-directed consumer, environmental and government reform organization. We are a nonpartisan, not-for-profit group established to effect policy reforms while training students and other New Yorkers to be advocates. Since 1973, NYPIRG has played the key role in fighting for more than 120 public interest laws and executive orders. |
| North Carolina PIRG | North Carolina Public Interest Research Group (NCPIRG) is an advocate for the public interest. When consumers are cheated, or the voices of ordinary citizens are drowned out by special interest lobbyists, NCPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. NCPIRG's mission is to deliver persistent, result-oriented public interest activism that encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| Ohio PIRG | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, Ohio PIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. Ohio PIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |

**KNSELLA/NOVAK COMMUNICATIONS, LLC**

**EXHIBIT 3**

**LIST OF CONSUMER ASSOCIATIONS/ORGANIZATIONS**

| ASSOCIATION | DESCRIPTION |
|---|---|
| OSPIRG (Oregon) | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, OSPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. OSPIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| Pennsylvania PIRG | When corporate or governmental wrongdoing threatens our health and safety, or violates the fundamental principles of fairness and justice, PennPIRG stands up for Pennsylvania consumers.<br>We conduct investigative research, publish reports and exposes, advocate new laws, and, when necessary, take corporate wrongdoers or unresponsive government to court. |
| PIRGIM (Michigan) | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, PIRGIM speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. PIRGIM's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| Prescription Access Litigation | The Prescription Access Litigation (PAL) Project works to make prescription drug prices more affordable for consumers, using class action litigation and public education. PAL and its members seek to challenge illegal pricing tactics and deceptive marketing by drug companies, Pharmacy Benefit Managers, and other pharmaceutical industry players. |
| Public Citizen | Public Citizen is a national, nonprofit consumer advocacy organization founded in 1971 to represent consumer interests in Congress, the executive branch and the courts.  We fight for openness and democratic accountability in government, for the right of consumers to seek redress in the courts; for clean, safe and sustainable energy sources; for social and economic justice in trade policies; for strong health, safety and environmental protections; and for safe, effective and affordable prescription drugs and health care. |

**KNSELLA/NOVAK COMMUNICATIONS, LLC**

**EXHIBIT 3**

**LIST OF CONSUMER ASSOCIATIONS/ORGANIZATIONS**

| ASSOCIATION | DESCRIPTION |
|---|---|
| Rhode Island PIRG | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, RIPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. RIPIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| Rx Watchdog Report, Published by AARP's Public Policy Institute | The AARP Watchdog Report monitors the pricing, legislative and public policies of the world's pharmaceutical manufacturers, and reports those policies, detrimental or beneficial, to our members and the American public. AARP is committed to advocating for responsible prescription drug prices through legal action, legislative policy and consumer education. |
| Texas PIRG | When consumers are cheated, or the voices of ordinary citizens are drowned out by special interest lobbyists, TexPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. TexPIRG's mission is to deliver persistent, result-oriented public interest activism that encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| U.S. PIRG (Public Interest Research Group) | U.S. PIRG is an advocate for the public interest. When consumers are cheated, or our natural environment is threatened, or the voices of ordinary citizens are drowned out by special interest lobbyists, U.S. PIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. U.S. PIRG's mission is to deliver persistent, result-oriented public interest activism that protects our environment, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| University of Minnesota's PRIME Institute | The PRIME Institute was established in 1991 in the College of Pharmacy, University of Minnesota, as an independent and global research, education and consulting organization whose mission is the study of the economic and policy issues to help improve popular access to pharmaceuticals and pharmaceutical services. The Institute is directed by Stephen W. Schondelmeyer, Pharm.D., Ph.D., Head of the Department of Pharmaceutical Care & Health Systems, Professor of Pharmaceutical Economics and Century Mortar Club Endowed Chair in Pharmaceutical Management and Economics. |

## Knsella/Novak Communications, LLC

### Exhibit 3

### List of Consumer Associations/Organizations

| ASSOCIATION | DESCRIPTION |
|---|---|
| Vermont PIRG | Founded in 1972, VPIRG is the largest nonprofit consumer and environmental advocacy organization in the state, with approximately 20,000 members and supporters. VPIRG's mission is to promote and protect the health of Vermont's people, environment and locally-based economy by informing and mobilizing citizens statewide. |
| Washington PIRG | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, WashPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. WashPIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |
| Wisconsin PIRG | When consumers are cheated or the voices of ordinary citizens are drowned out by special interest lobbyists, WISPIRG speaks up and takes action. We uncover threats to public health and well-being and fight to end them, using the time-tested tools of investigative research, media exposés, grassroots organizing, advocacy and litigation. WISPIRG's mission is to deliver persistent, result-oriented public interest activism that protects consumers, encourages a fair, sustainable economy, and fosters responsive, democratic government. |