## IV.  ACCOMPLISHMENTS OF MAJOR PROGRAM AREAS

*"EPIC has served me very well and I have recommended the program to all my friends. Thank you for taking an interest in me."*

Mrs. M.
Elmira, NY

**Introduction**

This chapter provides an overview of the year's activities to enroll and serve the seniors who need EPIC. It also reviews the improvements and enhancements that were made to program operations. EPIC's outreach program continued to focus on new ways to promote the program improvements, including the expanded use of the media. The activities of the fiscal agent contractor were closely monitored throughout the year to insure that quality services continued to be provided to seniors and providers. In addition, EPIC's audit program developed enhanced verification procedures and the manufacturers' rebate program collected almost $28 million in revenues.

**Outreach Services**

During the program year, the major focus of EPIC's outreach activities was on increasing the general awareness of the program and promoting the lower fees that became effective in July 1998. In addition to a variety of community based efforts, three major initiatives were completed to reach large numbers of seniors, caregivers and providers at one time. These efforts included a new radio and television advertising campaign, continued newspaper advertising, and the distribution of the program's new brochure. In addition, to evaluate the effectiveness of Helpline services, a survey project to evaluate the level of customer satisfaction was completed in the fall of 1999.

*Community Outreach*

This year, 260 enrollment and informational sessions were held in a variety of communities to educate potential applicants about the program and to provide personal counseling. Almost 7,700 individuals attended these events. Throughout the year, outreach representatives also attended 177 community fairs to distribute program information to large groups of seniors and caregivers. In addition, almost 100 training sessions were held to educate providers, senior advocates and agency staff about the program and the lower fees.

Outreach staff continued to work with a variety of businesses and organizations to increase the program's visibility in the community including legislators, pharmacies, banks, libraries, and meal programs. Special efforts were made to reach members of minority groups, including mailings to ethnic organizations and targeted advertising.

Similar to last year, several Medicare managed care programs announced plans to reduce or discontinue services. Last Fall, outreach representatives provided personal counseling and distributed brochures at events sponsored by the Health Care Financing Administration, the Health Maintenance Organization, the State Office for Aging, and local offices for the aging.

These sessions were held to provide information about other insurance options for seniors whose benefits would be changing on January 1, 2000.

*Advertising Initiatives*

A variety of advertising initiatives are conducted each year to increase program visibility and to encourage eligible seniors to apply. This year, a very successful paid radio and television advertising campaign was completed in the major metropolitan areas of the State from January through March 1999. The spots appeared on 34 television and radio stations and featured actual participants and their caregivers. Special ads were placed on three stations that broadcast in Spanish.

The television ads were more effective in reaching seniors than the radio announcements. Almost 80 percent of the callers reported that they saw the EPIC ad on television. Application activity increased dramatically due to this special advertising. During February and March 1999, over 8,000 seniors applied for coverage. In comparison, during the previous six-months, the average number of applications received each month was 2,829. Feedback indicated that this campaign was especially effective in reaching and enrolling a large number of seniors who previously did not know about EPIC.

In addition to the special advertising, outreach staff also participated in 55 radio and television interviews and talk shows to promote the program and conducted three major newspaper advertising campaigns. The newspaper campaigns resulted in almost 2,000 requests for program information.

*Distributing Program Information*

Ensuring that EPIC material is available in places frequented by seniors and their caregivers is another important way to maintain program visibility and to ensure access to program information. This year, over 538,000 brochures were distributed to pharmacies, legislators, local offices for the aging, and a variety of health facilities and agencies that serve seniors. In addition, a special mailing to 12,000 seniors was completed in October 1998, to inform former participants and those who were denied coverage about the new lower fees and higher income limits. In May 1999, an informational flyer was distributed to 30,000 seniors who received benefits from the Senior Citizens Rent Increase Exemption (SCRIE) Program in New York City.

*Cost Effectiveness of Outreach*

As required, an analysis of this year's major outreach initiatives was completed to assess the cost effectiveness of these efforts. This review included an analysis of the response to the brochure distribution activities and the television, radio and newspaper advertising campaigns that were completed during the program year. The response to each advertising campaign is tracked to help determine the success rate that is based on the number of telephone calls and mail-in coupons received. It is estimated that the newspaper campaigns resulted in about 1,500 applications, at a cost of $41 per application. In addition, the television and radio campaign resulted in about 6,900 seniors applying for benefits at a cost of $70 for each application. More than 538,000 applications were distributed to providers, legislators, agencies, and health facilities

this year. These activities were responsible for about 11,220 new applications, at a cost of $11.50 per application.

**Helpline Services**

*"I think EPIC is flawless. There is no aggravation and no "on-holds". Helpline staff is always polite and always knowledgeable. Thank you."*

EPIC's toll-free Helpline is available to assist participants and to provide information to caregivers, providers, and agency personnel. In addition, program information, including an EPIC application, is available on the Internet through the website operated by the New York State Department of Health. The Senior Citizens' Hotline operated by the State Office for Aging and that agency's website also provides information about the program to the public.

EPIC's customer service representatives responded to 12,392 written requests for information and 225,078 telephone inquiries during the program year. The total call volume increased significantly over the last two program years, when 205,000 and 164,800 calls were received. The increase is largely due to the legislative change and increased promotion of the program. As a result of this year's inquiries, over 272,000 applications were sent to seniors and other members of the public.

The toll-free number is included in all program literature and advertising. Because it is EPIC's primary contact with the public and many individuals form their opinions of the program from this experience, it is important to determine the level of customer satisfaction with this service. Therefore, a survey of participants who called the Helpline during October and November of 1999 was conducted. Selected participants were mailed a survey form, an explanatory letter, and a return envelope. Between October 18 and November 29, 1999, 4,755 surveys were mailed to participants. The response rate was very good. Almost 49 percent (2,317) of those surveyed returned the form.

The responses point to a high level of concern about the cost of drugs and an appreciation of the benefits provided by EPIC. Almost all respondents indicated that they would recommend the program to others. In addition, over 90 percent of those responding indicated that they were very satisfied with the service provided by the Helpline. The survey also included a space for respondents to say what EPIC could do to better serve them. Many seniors responded to this question. Most indicated that they thought the service was already excellent. In addition, seniors were given the opportunity to add general comments about the program and service. Comments about the program most frequently focused on suggesting that the $23 copayment was too high, and that the fees could be reduced further. A similar survey to assess the enrollment process will be completed in 2000.

**Services of the Contractor**

As required by EPIC legislation, a contractor secured through a competitive bid process operates specific functions of program operations. EPIC's contract with the current contractor, First Health Services Corporation, runs from January 1, 1998 through September 30, 2002. Primary aspects of the contractor's responsibility include: enrollment processing for seniors and providers, participant and provider services, claims processing and reimbursement, outreach, and

systems development. The contractor also provides support for the manufacturers' rebate and therapeutic drug monitoring programs. To ensure quality operations, specific contract performance standards have been established for each function operated by the contractor. Instances of non-compliance may result in action by the State, including issuing contract notices, the establishment of cure periods, and the assessment of penalties.

Throughout the year, State staff monitored the contractor's compliance with the performance standards through routine and special audits, with emphasis on areas directly affecting participants and providers. As required, the contractor's financial position and profit margin for EPIC operations were also reviewed quarterly. Information on the contractor's performance and financial status were reported to the EPIC Panel each quarter to confirm that the contract remained in the best interest of the State.

The contractor has displayed competence in the administration of daily program operations, as well as a commitment to the success of the program. Since assuming operations two years ago, First Health has demonstrated a stable operation. For example, First Health's performance in processing the high number of applications and renewal forms received this year was outstanding. The contract standard allows up to an average of 12 days to process these forms. By implementing major improvements to the process, First Health was able to reduce processing time for these forms to an average of less than two days, without sacrificing quality.

In addition to minor instances of noncompliance, the contractor encountered difficulty complying with the contract performance standard for on-line point-of-sale (POS) system downtime during off-peak hours for several months during the year. This situation developed primarily because the scheduled downtime permitted under the contract was insufficient to complete routine maintenance and systems tasks with EPIC's growing computer file sizes. The problem became more acute after the installation of Year 2000 compliant hardware and software that required substantially more processing time. As a result, EPIC and First Health agreed to expand allowable POS system downtime during off-peak hours to accommodate the new system requirements. In exchange for revisions to this standard, First Health agreed to stricter contractor standards for the retrospective drug utilization review program and improved online data access for State staff. The revisions were formalized in a contract amendment that was approved and forwarded to the Office of the State Controller and the Attorney General in December 1999.

**Year 2000 Transition**

State and contractor staff worked together to develop operational and contingency plans for the transition to Year 2000 and specific timelines were developed and tasks monitored until completion. First Health, in conjunction with a sub-contractor, tested all aspects of EPIC's computer systems to ensure Year 2000 compliance. Whenever necessary, systems programs were modified so that services to seniors and providers would continue uninterrupted on January 1, 2000. In addition, EPIC's claims processing system was tested and approved for claims submission effective January 1, 2000, by the National Health Information Network, an organization that created a site for testing claim submissions for various third party processors in preparation for Year 2000. Informational mailings to participating pharmacies were completed in October and November 1999, to remind them about Y2K compliance issues and to inform them about EPIC's contingency plans for claims processing in the event of an emergency during

the transition to the new year. As a result of these extensive efforts, the transition to Year 2000 went extremely well, with no disruption in service to participants or providers.

**Provider Audits**

Throughout the year, EPIC staff completed audits to protect the fiscal integrity of the $142 million in payments to pharmacies and to ensure compliance with the program's legislative and regulatory requirements. During the year, 82 pharmacy audits were conducted, 31 of which resulted in $130,000 in claim recoveries. Two of these audits uncovered fraudulent claims submitted by pharmacies for prescription drugs that were never dispensed to participants. Both of these cases resulted in the termination of the pharmacies from participation in EPIC and referrals to the State Medicaid Program.

To better target audit efforts, benefit verification procedures were refined this year, including the expansion of confirming benefits directly with participants. Verification of benefit letters were sent to more than 1,200 participants throughout the State. These letters asked seniors to contact EPIC to confirm the program benefits that they received. When participants were unsure of their benefits, audit staff contacted caregivers or physicians to confirm that the claims submitted were appropriate.

During the year, 30 reconsideration cases involving seniors' eligibility for benefits were referred to audit staff for review. With the exception of one issue, all cases were resolved by direct contact with the senior or their caregiver to clarify EPIC legislation and regulations. One case involving a senior with other prescription insurance coverage did result in a fair hearing. The judge found in favor of EPIC's eligibility decision.

**Manufacturers' Rebate Program**

Manufacturers are required to submit rebate payments to EPIC to have their pharmaceutical products covered by the program. These rebates are designed to ensure EPIC pays the lowest price offered by manufacturers to all their customers, except for some federal government agencies. EPIC rebates are calculated the same as Medicaid rebates, excluding the additional rebate for price increases exceeding the increase in the consumer price index.

Currently, more than three hundred manufacturers participate in the program, including all major manufacturers. This high level of participation has helped to ensure that almost all medications used by seniors are covered. This year, $27.7 million in rebate revenue was collected. As shown in Figure 17, since the rebate program began in April of 1991, a total of $131.2 million in rebate payments has been collected. All rebate revenue is used to offset the State's expenditures for program benefits. As illustrated, this offset has been significant, with rebates during this program year averaging about $235 for each active participant.

### FIGURE 17
### MANUFACTURERS' REBATE

| Rebate Year | Total Manufacturers' Rebate Payments | Total EPIC Provider Payments* | Rebate Percent of Provider Payments |
|---|---|---|---|
| 04/91-9/91 | $   3,414,903 | $  22,233,461 | 15.4% |
| 10/91-9/92 | 8,657,439 | 51,946,785 | 16.7% |
| 10/92-9/93 | 10,185,203 | 60,956,002 | 16.7% |
| 10/93-9/94 | 10,475,172 | 66,960,430 | 15.6% |
| 10/94-9/95 | 11,983,530 | 78,647,956 | 15.2% |
| 10/95-9/96** | 14,667,926 | 89,504,584 | 16.4% |
| 10/96-9/97 | 21,351,422 | 97,292,841 | 21.9% |
| 10/97-9/98 | 22,788,385 | 107,458,720 | 21.2% |
| 10/98-9/99 | 27,680,918 | 140,124,677 | 19.8% |
| Program Life | $131,204,898 | $ 715,125,456 | 18.3% |

*Provider payments include dispensing fees.
**New rebate formula based on total cost of drugs implemented July 1, 1996.

During the year, a project was initiated to modify the mainframe invoicing system used by the rebate program so that the amount due from each manufacturer would be calculated and shown on the rebate invoices. Previously, the quarterly invoices contained EPIC utilization data for each drug, but manufacturers were required to calculate the rebate amount. This year, a new accounts receivable software system was developed to track rebate payments. This system accounts for all payment receipts, which the software then reconciles against invoice amounts. With the new computer software, the systems used for tracking delinquent payments and producing manufacturer correspondence including invoice letters, mailing labels and notices of delinquency on pricing data submissions was integrated and completely automated.

**Two Year Enrollment and Cost Projections**

As required by EPIC legislation, enrollment and cost projections for the next two years are presented in Figure 18. These projections are based on recent expenditure trends and are heavily influenced by the significant increases in enrollment and the rising cost of drugs. As the projections show, lower program fees will continue to result in increased program enrollment over the next two years. This will result in an increase in pharmacy payments to $179 million in the 1999-2000 program year and $213.8 million in the 2000-2001 program year. These costs will be significantly offset by the participant fees and manufacturers' rebates. As a result, the net State costs are projected to be $137 million in 1999-2000 and $165.5 million in 2000-2001.

**FIGURE 18**
**EPIC ENROLLMENT AND COST PROJECTIONS**
**FOR UPCOMING PROGRAM YEARS**
**(Millions of Dollars)**

| | Oct. 1998-<br>Sept. 1999 | Oct. 1999-<br>Sept. 2000* | Oct. 2000-<br>Sept. 2001 |
|---|---|---|---|
| Enrollment | 111,800 | 118,800 | 127,100 |
| Costs of Drugs | $   191.4 | $   236.0 | $   276.8 |
| EPIC Payments | 141.9 | 179.0 | 213.8 |
| Less Revenues | | | |
| Fees | 8.8 | 9.9 | 10.7 |
| Rebates | 27.7 | 32.1 | 37.6 |
| Total Revenues | 36.5 | 42.0 | 48.3 |
| | | | |
| **Net State Costs** | $   105.4 | $   137.0 | $   165.5 |

*For State fiscal year 1999-2000 EPIC's total payments to pharmacies were $164.3M,
with a net State cost of $124.2M. These numbers are from our most current budget
estimate that was completed on December 30, 1999.*

# *REFERENCES*

1. United States General Accounting Office (GAO), "Medicare: Beneficiaries Prescription Drug Coverage", Testimony before the Subcommittee on Health and Environment, Committee on Commerce, House of Representatives, September 1999.

2. Health Insurance Association of America, "Prescription Drugs: Cost and Coverage Trends", September 1999.

3. GAO Testimony, "Medicare: Beneficiaries Prescription Drug Coverage", September 1999.

4. National Economic Council, Domestic Policy Committee, "Disturbing Truths and Dangerous Trends: The Facts About Medicare Beneficiaries and Prescription Drug Coverage", July 1999.

5. White House Press Office, Press Release on Disturbing Truths and Dangerous Trends Paper, July 1999.

6. National Economic Council, "Disturbing Truths and Dangerous Trends", July 1999.

7. Health Affairs, "Hard to Swallow: Prescription Drug Coverage and Utilization Spending Among Medicare Beneficiaries", January/February 1999.

# *APPENDIX*

| TABLE | TITLE |
|---|---|
| I: | COUNTY APPLICATION AND ENROLLMENT ACTIVITY |
| II: | ENROLLMENT CHANGES BY COUNTY |
| III: | UTILIZATION BY COVERAGE TYPE, MARITAL STATUS AND INCOME |
| IV: | PARTICIPANT BENEFITS STATEMENT |
| V-A: | PERCENTAGE DISTRIBUTION OF DRUGS BY VOLUME AND PRICE |
| V-B: | PRICE DISTRIBUTION OF DRUGS PURCHASED |
| VI: | 300 MOST FREQUENTLY PURCHASED DRUGS |
| VII: | TEN MOST FREQUENTLY PURCHASED TYPES OF DRUGS BY THERAPEUTIC CLASSIFICATION |
| VIII: | TWENTY MOST FREQUENTLY PURCHASED DRUGS |
| IX: | TOP TWENTY DRUGS BASED ON EPIC PAYMENTS |
| X: | DISTRIBUTION OF CLAIMS AND PAYMENTS BY PHARMACY TYPE |
| XI: | ACTIVE PHARMACIES, CLAIMS AND PAYMENTS BY COUNTY |

### TABLE I
### COUNTY APPLICATION AND ENROLLMENT ACTIVITY

| COUNTY | APPLICATIONS RECEIVED 10/98-9/99 | APPLICATIONS RECEIVED 10/87-9/99 | ENROLLMENT AS OF 9/30/99 |
|---|---|---|---|
| ALBANY | 483 | 5,777 | 2,123 |
| ALLEGANY | 204 | 1,668 | 606 |
| BROOME | 1,390 | 7,784 | 3,006 |
| CATTARAUGUS | 436 | 3,502 | 1,248 |
| CAYUGA | 334 | 2,341 | 911 |
| CHAUTAUQUA | 320 | 5,984 | 2,298 |
| CHEMUNG | 671 | 4,221 | 1,520 |
| CHENANGO | 261 | 2,037 | 736 |
| CLINTON | 366 | 2,416 | 908 |
| COLUMBIA | 418 | 1,938 | 774 |
| CORTLAND | 198 | 1,612 | 621 |
| DELAWARE | 358 | 2,133 | 806 |
| DUTCHESS | 466 | 4,085 | 1,168 |
| ERIE | 2,324 | 24,698 | 8,312 |
| ESSEX | 16 | 1,280 | 470 |
| FRANKLIN | 217 | 1,917 | 714 |
| FULTON | 266 | 2,952 | 1,118 |
| GENESEE | 206 | 1,759 | 682 |
| GREENE | 243 | 1,787 | 658 |
| HERKIMER | 90 | 2,943 | 1,097 |
| JEFFERSON | 467 | 3,713 | 1,460 |
| LEWIS | 174 | 1,104 | 434 |
| LIVINGSTON | 210 | 1,339 | 498 |
| MADISON | 123 | 1,939 | 777 |
| MONROE | 980 | 9,867 | 3,186 |
| MONTGOMERY | 596 | 2,626 | 1,036 |
| NASSAU | 2,722 | 20,593 | 5,683 |
| NIAGARA | 464 | 5,962 | 2,100 |
| ONEIDA | 1,059 | 9,335 | 3,457 |
| ONONDAGA | 1,606 | 11,179 | 4,295 |
| ONTARIO | 321 | 2,556 | 961 |
| ORANGE | 771 | 6,656 | 2,114 |
| ORLEANS | 91 | 987 | 343 |
| OSWEGO | 446 | 4,256 | 1,722 |
| OTSEGO | 525 | 2,474 | 943 |
| PUTNAM | 142 | 1,366 | 455 |

A- 4620

### TABLE I CONTINUED
### COUNTY APPLICATION AND ENROLLMENT ACTIVITY

| COUNTY | APPLICATIONS RECEIVED 10/98-9/99 | APPLICATIONS RECEIVED 10/87-9/99 | ENROLLMENT AS OF 9/30/99 |
|---|---|---|---|
| RENSSELAER | 396 | 3,326 | 1,114 |
| ROCKLAND | 269 | 4,327 | 1,271 |
| SARATOGA | 72 | 3,427 | 1,244 |
| SCHENECTADY | 308 | 2,849 | 1,021 |
| SCHOHARIE | 118 | 975 | 371 |
| SCHUYLER | 70 | 615 | 204 |
| SENECA | 100 | 843 | 300 |
| ST LAWRENCE | 339 | 3,819 | 1,476 |
| STEUBEN | 238 | 3,009 | 1,143 |
| SUFFOLK | 1,576 | 23,696 | 6,207 |
| SULLIVAN | 285 | 2,325 | 739 |
| TIOGA | 126 | 1,607 | 610 |
| TOMPKINS | 335 | 1,846 | 643 |
| ULSTER | 359 | 3,713 | 1,065 |
| WARREN/HAMILTON | 596 | 2,266 | 882 |
| WASHINGTON | 338 | 1,778 | 720 |
| WAYNE | 261 | 2,521 | 887 |
| WESTCHESTER | 1,144 | 14,962 | 4,059 |
| WYOMING | 134 | 1,258 | 487 |
| YATES | 103 | 811 | 324 |
| **SUBTOTAL** | **27,131** | **248,759** | **84,007** |
| NEW YORK CITY: | | | |
| BRONX | 1,294 | 15,903 | 3,244 |
| KINGS | 3,315 | 36,109 | 9,391 |
| MANHATTAN | 1,485 | 19,166 | 4,711 |
| QUEENS | 2,734 | 33,968 | 8,891 |
| RICHMOND | 522 | 6,733 | 1,542 |
| **TOTAL NYC** | **9,350** | **111,879** | **27,779** |
| **STATEWIDE TOTAL** | **36,481** | **360,638** | **111,786** |

A-2

A- 4621

## TABLE II
## ENROLLMENT CHANGES BY COUNTY

| COUNTY | ENROLLMENT AS OF 9/30/98 | ENROLLMENT AS OF 9/30/99 | TOTAL CHANGE | PERCENT CHANGE |
|---|---|---|---|---|
| ALBANY | 1,908 | 2,123 | 215 | 11.27% |
| ALLEGANY | 495 | 606 | 111 | 22.42% |
| BROOME | 1,985 | 3,006 | 1,021 | 51.44% |
| CATTARAUGUS | 1,060 | 1,248 | 188 | 17.74% |
| CAYUGA | 718 | 911 | 193 | 26.88% |
| CHAUTAUQUA | 2,054 | 2,298 | 244 | 11.88% |
| CHEMUNG | 1,231 | 1,520 | 289 | 23.48% |
| CHENANGO | 613 | 736 | 123 | 20.07% |
| CLINTON | 778 | 908 | 130 | 16.71% |
| COLUMBIA | 522 | 774 | 252 | 48.28% |
| CORTLAND | 546 | 621 | 75 | 13.74% |
| DELAWARE | 614 | 806 | 192 | 31.27% |
| DUTCHESS | 1,027 | 1,168 | 141 | 13.73% |
| ERIE | 7,226 | 8,312 | 1,086 | 15.03% |
| ESSEX | 431 | 470 | 39 | 9.05% |
| FRANKLIN | 632 | 714 | 82 | 12.97% |
| FULTON | 1,056 | 1,118 | 62 | 5.87% |
| GENESEE | 585 | 682 | 97 | 16.58% |
| GREENE | 526 | 658 | 132 | 25.10% |
| HERKIMER | 989 | 1,097 | 108 | 10.92% |
| JEFFERSON | 1,222 | 1,460 | 238 | 19.48% |
| LEWIS | 348 | 434 | 86 | 24.71% |
| LIVINGSTON | 391 | 498 | 107 | 27.37% |
| MADISON | 699 | 777 | 78 | 11.16% |
| MONROE | 2,794 | 3,186 | 392 | 14.03% |
| MONTGOMERY | 733 | 1,036 | 303 | 41.34% |
| NASSAU | 4,586 | 5,683 | 1,097 | 23.92% |
| NIAGARA | 1,855 | 2,100 | 245 | 13.21% |
| ONEIDA | 3,001 | 3,457 | 456 | 15.19% |
| ONONDAGA | 3,617 | 4,295 | 678 | 18.74% |
| ONTARIO | 838 | 961 | 123 | 14.68% |
| ORANGE | 1,779 | 2,114 | 335 | 18.83% |
| ORLEANS | 304 | 343 | 39 | 12.83% |
| OSWEGO | 1,445 | 1,722 | 277 | 19.17% |
| OTSEGO | 658 | 943 | 285 | 43.31% |
| PUTNAM | 388 | 455 | 67 | 17.27% |

A- 4622

## TABLE II CONTINUED
## ENROLLMENT CHANGES BY COUNTY

| COUNTY | ENROLLMENT AS OF 9/30/98 | ENROLLMENT AS OF 9/30/99 | TOTAL CHANGE | PERCENT CHANGE |
|---|---|---|---|---|
| RENSSELAER | 889 | 1,114 | 225 | 25.31% |
| ROCKLAND | 1,211 | 1,271 | 60 | 4.95% |
| SARATOGA | 1,152 | 1,244 | 92 | 7.99% |
| SCHENECTADY | 850 | 1,021 | 171 | 20.12% |
| SCHOHARIE | 322 | 371 | 49 | 15.22% |
| SCHUYLER | 171 | 204 | 33 | 19.30% |
| SENECA | 250 | 300 | 50 | 20.00% |
| ST LAWRENCE | 1,314 | 1,476 | 162 | 12.33% |
| STEUBEN | 998 | 1,143 | 145 | 14.53% |
| SUFFOLK | 5,608 | 6,207 | 599 | 10.68% |
| SULLIVAN | 620 | 739 | 119 | 19.19% |
| TIOGA | 495 | 610 | 115 | 23.23% |
| TOMPKINS | 508 | 643 | 135 | 26.57% |
| ULSTER | 857 | 1,065 | 208 | 24.27% |
| WARREN/HAMILTON | 627 | 882 | 255 | 40.67% |
| WASHINGTON | 550 | 720 | 170 | 30.91% |
| WAYNE | 798 | 887 | 89 | 11.15% |
| WESTCHESTER | 3,714 | 4,059 | 345 | 9.29% |
| WYOMING | 421 | 487 | 66 | 15.68% |
| YATES | 268 | 324 | 56 | 20.90% |
| **SUBTOTAL** | **71,277** | **84,007** | **12,730** | **17.86%** |
| NEW YORK CITY: | | | | |
| BRONX | 2,960 | 3,244 | 284 | 9.59% |
| KINGS | 8,370 | 9,391 | 1,021 | 12.20% |
| MANHATTAN | 4,199 | 4,711 | 512 | 12.19% |
| QUEENS | 7,979 | 8,891 | 912 | 11.43% |
| RICHMOND | 1,333 | 1,542 | 209 | 15.68% |
| **TOTAL NYC** | **24,841** | **27,779** | **2,938** | **11.83%** |
| **STATEWIDE TOTAL** | **96,118** | **111,786** | **15,668** | **16.30%** |

## TABLE III
### UTILIZATION BY COVERAGE TYPE, MARITAL STATUS AND INCOME

| COVERAGE | PERCENT OF ENROLLEES | EPIC PAYMENTS | PARTICIPANT COPAYMENTS | PARTICIPANT DEDUCTIBLE PAYMENTS |
|---|---|---|---|---|
| COMPREHENSIVE | 53.3% | $ 72,347,431 | $ 22,517,544 | $ 0 |
| DEDUCTIBLE | 5.6% | 5,331,627 | 1,795,378 | 2,973,767 |
| PREMIUM | 41.1% | 64,252,852 | 22,137,244 | 0 |
| TOTAL | 100.0% | $141,931,910 | $ 46,450,166 | $2,973,767 |
| **MARITAL STATUS** | | | | |
| SINGLE | 75.1% | $106,102,556 | $ 35,156,236 | $1,841,447 |
| MARRIED | 23.1% | $33,003,987 | 10,511,683 | 1,103,229 |
| MARRIED/LIVING APART | 1.8% | $2,825,367 | 782,247 | 29,091 |
| TOTAL | 100% | $141,931,910 | $ 46,450,166 | $2,973,767 |
| **ANNUAL INCOME** | | | | |
| $ 5,000 or LESS | 4.1% | $ 5,928,821 | $ 1,289,413 | $ 0 |
| $ 5,001 - $ 6,000 | 2.6% | 3,477,704 | 924,531 | 0 |
| $ 6,001 - $ 7,000 | 4.0% | 5,211,439 | 1,558,242 | 0 |
| $ 7,001 - $ 8,000 | 6.8% | 9,019,250 | 2,806,823 | 0 |
| $ 8,001 - $ 9,000 | 10.2% | 13,587,300 | 4,488,446 | 0 |
| $ 9,001 - $10,000 | 11.9% | 16,357,240 | 5,436,090 | 0 |
| $10,001 - $11,000 | 10.5% | 14,864,007 | 4,910,039 | 0 |
| $11,001 - $12,000 | 8.7% | 13,001,526 | 4,355,171 | 299,717 |
| $12,001 - $13,000 | 7.1% | 10,104,743 | 3,502,015 | 330,578 |
| $13,001 - $14,000 | 6.4% | 9,102,508 | 3,161,091 | 312,660 |
| $14,001 - $15,000 | 5.5% | 7,910,371 | 2,753,947 | 315,455 |
| $15,001 - $16,000 | 4.8% | 7,204,909 | 2,464,391 | 317,219 |
| $16,001 - $17,000 | 4.2% | 6,334,293 | 2,145,435 | 323,141 |
| $17,001 - $18,000 | 3.5% | 5,187,300 | 1,767,476 | 250,488 |
| $18,001 - $19,000 | 2.2% | 3,205,279 | 1,095,698 | 165,559 |
| $19,001 - $20,000 | 1.8% | 2,657,283 | 909,356 | 153,115 |
| $20,001 - $21,000 | 1.6% | 2,444,373 | 794,063 | 137,389 |
| $21,001 - $22,000 | 1.4% | 2,164,080 | 710,975 | 118,344 |
| $22,001 - $23,000 | 1.4% | 2,093,878 | 720,819 | 136,930 |
| $23,001 - $24,000 | 0.9% | 1,422,060 | 447,243 | 84,503 |
| $23,001 - $24,000 | 0.5% | 581,024 | 185,274 | 25,260 |
| $24,001 - $24,400 | 0.1% | 72,522 | 23,628 | 3,409 |
| TOTAL | 100.0% | $141,931,910 | $ 46,450,166 | $ 2,973,767 |

### TABLE IV
### PARTICIPANT BENEFITS STATEMENT

| PARTICIPANT BENEFITS STATEMENT | 12TH PROGRAM YEAR (Millions) | PROGRAM LIFE (Millions) |
|---|---|---|
| **BENEFITS SUMMARY** | | |
| Payments to Pharmacies | $ 141.9 | $816.6 |
| Payments to Participants | .1 | 9.2 |
| Total Benefits Paid | 142.0 | 825.8 |
| Plus: Savings from Repricing | 15.4 | 76.6 |
| Benefits in Billing Process | 0.6 | 7.8 |
| Less: Prior Period Benefits | ( 0.3)* | 0 |
| **Total Benefits Provided** | **157.7** | **910.2** |
| **FEES AND PREMIUM SUMMARY** | | |
| Fees and Premiums Paid | 8.8 | 90.4 |
| Plus: Prior Year Prepaid Fees | 2.2 | 0 |
| Less: Prepaid Fees | ( 2.2) | (17.6) |
| **Net Revenue** | **8.8** | **72.8** |
| **NET BENEFITS SUMMARY** **Net Benefits Provided** **(Total Benefits Provided - Net Revenue)** | $ 148.9 | $837.4 |

*Prior year end accrual not used in consolidated report.

## TABLE V-A
## PERCENTAGE DISTRIBUTION OF DRUGS BY VOLUME AND PRICE

| PRESCRIPTION COST | PERCENTAGE OF CLAIMS | CUMULATIVE PERCENTAGE OF CLAIMS |
|---|---|---|
| $    0 - $    5 | 4.10% | 4.10% |
| $    5 - $  10 | 13.82% | 17.93% |
| $  10 - $  15 | 8.52% | 26.44% |
| $  15 - $  20 | 7.01% | 33.45% |
| $  20 - $  30 | 12.09% | 45.55% |
| $  30 - $  40 | 10.78% | 56.33% |
| $  40 - $  50 | 8.58% | 64.91% |
| $  50 - $  60 | 7.31% | 72.22% |
| $  60 - $  70 | 6.56% | 78.78% |
| $  70 - $  80 | 3.83% | 82.62% |
| $  80 - $  90 | 3.03% | 85.65% |
| $  90 - $ 100 | 2.10% | 87.75% |
| $ 100 - $ 250 | 10.85% | 98.60% |
| $ 250 - $ 500 | 1.22% | 99.83% |
| $ 500 - $2,500 | 0.17% | 99.99% |
| $2,500 AND OVER | 0.01% | 100.00% |

## TABLE V-B
## PRICE DISTRIBUTION OF DRUGS PURCHASED

| | YEAR 10 | YEAR 11 | YEAR 12 |
|---|---|---|---|
| UP to $8 | 17.11% | 15.83% | 13.85% |
| $  8.01 - $  13 | 11.18% | 10.41% | 9.89% |
| $13.01 - $  23 | 15.12% | 14.50% | 13.77% |
| $23.01 - $  33 | 13.47% | 12.38% | 11.83% |
| $33.01 - $  50 | 15.37% ⎫ | 16.13% ⎫ | 15.56% ⎫ |
| $50.01 - $100 | 19.61% ⎬43.1% | 20.79% ⎬46.9% | 22.84% ⎬50.7% |
| OVER $100 | 8.13% ⎭ | 9.95% ⎭ | 12.25% ⎭ |

TABLE VI
300 MOST FREQUENTLY PURCHASED DRUGS

| | DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|---|---|---|---|---|---|---|
| 1 | FUROSEMIDE | 40mg | GEN | 82,048 | $ 319,046 | 95 |
| 2 | LANOXIN | 125mcg | MS | 50,615 | 274,360 | 114 |
| 3 | PRILOSEC | 20mg | SS | 47,291 | 6,970,230 | 1 |
| 4 | FUROSEMIDE | 20mg | GEN | 45,000 | 148,855 | 202 |
| 5 | NORVASC | 5mg | SS | 43,844 | 1,860,286 | 5 |
| 6 | METOPROLOL TARTRATE | 50mg | GEN | 43,144 | $ 514,925 | 61 |
| 7 | LIPITOR | 10mg | SS | 37,779 | 2,366,354 | 3 |
| 8 | K-DUR | 20meq | SS | 37,134 | 658,112 | 46 |
| 9 | GLUCOPHAGE | 500mg | SS | 35,750 | 1,118,151 | 13 |
| 10 | PROPOXYPHENE NAPSYLATE W/APAP | 100-650mg | GEN | 35,070 | 474,934 | 64 |
| 11 | ATENOLOL | 50mg | GEN | 32,845 | 315,222 | 98 |
| 12 | LANOXIN | 250mcg | MS | 32,555 | 180,874 | 172 |
| 13 | HYDROCHLOROTHIAZIDE | 25mg | GEN | 32,462 | 28,302 | 638 |
| 14 | GLYBURIDE | 5mg | GEN | 30,791 | 596,636 | 52 |
| 15 | ALBUTEROL | 90mcg | GEN | 28,898 | 416,338 | 79 |
| 16 | XALATAN | 0.005% | SS | 28,589 | $ 865,679 | 28 |
| 17 | TRIAMTERENE W/HCTZ | 25-37.5mg | GEN | 28,378 | 243,937 | 129 |
| 18 | FOSAMAX | 10mg | SS | 25,336 | 1,683,043 | 7 |
| 19 | ATENOLOL | 25mg | GEN | 24,082 | 239,917 | 130 |
| 20 | VASOTEC | 5mg | SS | 22,673 | 960,840 | 21 |
| 21 | HUMULIN N | 100u/ml | INS | 22,659 | 555,168 | 54 |
| 22 | ATROVENT | 18mcg | SS | 22,020 | 583,873 | 53 |
| 23 | NORVASC | 10mg | SS | 21,401 | 1,624,993 | 8 |
| 24 | RANITIDINE HCL | 150mg | GEN | 20,942 | 876,272 | 27 |
| 25 | VASOTEC | 10mg | SS | 20,558 | 952,400 | 22 |
| 26 | MIACALCIN | 200u/DOSE | SS | 19,246 | $ 740,043 | 36 |
| 27 | POTASSIUM CHLORIDE | 10meq | GEN | 18,705 | 134,624 | 218 |
| 28 | PREVACID | 30mg | SS | 18,667 | 2,411,647 | 2 |
| 29 | COZAAR | 50mg | SS | 18,478 | 838,693 | 29 |
| 30 | KLOR-CON 10 | 10meq | GEN | 18,254 | 138,026 | 211 |
| 31 | PEPCID | 20mg | SS | 18,026 | 1,421,996 | 9 |
| 32 | IMDUR | 60mg | MS | 16,882 | 800,322 | 31 |
| 33 | ACETAMINOPHEN W/CODEINE | 30-300mg | GEN | 16,755 | 125,516 | 229 |
| 34 | INSULIN SYRINGE | | INS | 16,705 | 258,862 | 118 |
| 35 | ZESTRIL | 10mg | SS | 16,428 | 482,258 | 63 |
| 36 | LIPITOR | 20mg | SS | 16,300 | $ 1,841,992 | 6 |
| 37 | PRAVACHOL | 20mg | SS | 16,167 | 1,266,661 | 11 |
| 38 | PROCARDIA XL | 30mg | SS | 16,064 | 697,672 | 40 |
| 39 | TOPROL XL | 50mg | SS | 16,052 | 248,339 | 125 |
| 40 | VERAPAMIL HCL | 240mg | GEN | 15,355 | 380,291 | 84 |

## TABLE VI CONTINUED
## 300 MOST FREQUENTLY PURCHASED DRUGS

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|---|---|---|---|---|---|
| 41 DIGOXIN | 125mcg | GEN | 15,148 | $ 46,435 | 465 |
| 42 NITROSTAT | 0.4mg | MS | 15,144 | 102,101 | 257 |
| 43 PREDNISONE | 5mg | GEN | 14,789 | 31,565 | 584 |
| 44 ZOLOFT | 50mg | SS | 14,405 | 1,059,119 | 16 |
| 45 AMBIEN | 10mg | SS | 14,337 | 638,297 | 47 |
| 46 ALPHAGAN | 0.2% | SS | 14,336 | $ 470,794 | 66 |
| 47 PREMARIN | 0.625mg | SS | 14,260 | 215,130 | 142 |
| 48 COUMADIN | 5mg | MS | 14,212 | 317,857 | 97 |
| 49 ZOCOR | 20mg | SS | 14,148 | 2,184,213 | 4 |
| 50 CARDIZEM CD | 180mg | MS | 13,744 | 665,841 | 45 |
| 51 ZESTRIL | 20mg | SS | 13,516 | 452,982 | 71 |
| 52 CARDIZEM CD | 240mg | MS | 13,213 | 969,839 | 20 |
| 53 PENTOXIFYLLINE | 400mg | GEN | 12,725 | 356,619 | 86 |
| 54 TAMOXIFEN CITRATE | 10mg | SS | 12,686 | 1,133,072 | 12 |
| 55 CELEBREX | 200mg | SS | 12,471 | 1,031,029 | 17 |
| 56 SYNTHROID | 100mcg | MS | 12,455 | 124,910 | 230 |
| 57 AXID | 150mg | SS | 12,373 | $ 1,011,226 | 18 |
| 58 IMDUR | 30mg | MS | 12,362 | 466,691 | 68 |
| 59 AMBIEN | 5mg | SS | 12,280 | 437,399 | 74 |
| 60 HYDROCODONE W/ACETAMINOPHEN | 5-500mg | GEN | 12,246 | 99,738 | 266 |
| 61 ZOCOR | 10mg | SS | 12,044 | 943,063 | 24 |
| 62 PROCARDIA XL | 60mg | SS | 11,949 | 1,083,252 | 15 |
| 63 CIPRO | 500mg | SS | 11,940 | 622,296 | 49 |
| 64 COUMADIN | 2mg | MS | 11,728 | 285,696 | 108 |
| 65 CLARITIN | 10mg | SS | 11,719 | 729,211 | 38 |
| 66 TRUSOPT | 2% | SS | 11,635 | $ 317,867 | 96 |
| 67 COUMADIN | 2.5mg | MS | 11,547 | 285,780 | 107 |
| 68 PAXIL | 20mg | SS | 11,396 | 809,386 | 30 |
| 69 CELEBREX | 100mg | SS | 11,308 | 672,420 | 44 |
| 70 SEREVENT | 21mcg | SS | 11,274 | 527,179 | 59 |
| 71 PLAVIX | 75mg | SS | 11,272 | 1,091,113 | 14 |
| 72 GLUCOTROL XL | 10mg | SS | 10,954 | 292,698 | 106 |
| 73 SYNTHROID | 50mcg | MS | 10,803 | 92,338 | 289 |
| 74 GLUCOTROL XL | 5mg | SS | 10,782 | 129,341 | 221 |
| 75 ULTRAM | 50mg | SS | 10,698 | 452,712 | 72 |
| 76 HUMULIN 70/30 | 70-30U/ml | INS | 10,659 | $ 284,264 | 110 |
| 77 COMBIVENT | 103-18mcg | SS | 10,265 | 254,698 | 123 |
| 78 ACCUPRIL | 20mg | SS | 10,190 | 330,116 | 89 |
| 79 VASOTEC | 20mg | SS | 10,059 | 767,716 | 33 |
| 80 FOLIC ACID | 1mg | GEN | 10,007 | 13,741 | 952 |

## TABLE VI CONTINUED
## 300 MOST FREQUENTLY PURCHASED DRUGS

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|------|----------|-----------|------------------|---------------|-----------------|
| 81 ALPRAZOLAM | 0.25mg | GEN | 10,001 | $ 146,773 | 204 |
| 82 ZESTRIL | 5mg | SS | 9,974 | 255,134 | 121 |
| 83 CAPTOPRIL | 25mg | GEN | 9,915 | 211,883 | 145 |
| 84 SYNTHROID | 75mcg | MS | 9,903 | 94,278 | 279 |
| 85 FUROSEMIDE | 80mg | GEN | 9,867 | 86,983 | 298 |
| 86 TIMOPTIC-XE | 0.5% | MS | 9,831 | $ 225,357 | 137 |
| 87 GLYBURIDE | 2.5mg | GEN | 9,761 | 92,262 | 290 |
| 88 MEVACOR | 20mg | SS | 9,727 | 932,397 | 25 |
| 89 DILANTIN | 100mg | MS | 9,646 | 150,445 | 200 |
| 90 ALLOPURINOL | 300mg | GEN | 9,615 | 73,358 | 340 |
| 91 PROPULSID | 10mg | SS | 9,515 | 520,989 | 60 |
| 92 CARDIZEM CD | 120mg | MS | 9,386 | 324,247 | 91 |
| 93 ZITHROMAX | 250mg | SS | 9,368 | 192,325 | 161 |
| 94 ISOSORBIDE DINITRATE | 20mg | GEN | 9,167 | 28,875 | 626 |
| 95 MECLIZINE HCL | 12.5mg | GEN | 9,113 | 27,345 | 655 |
| 96 SULFAMETHOXAZOLE/TRIMETHOPRIM | 800-160mg | GEN | 9,104 | $ 49,337 | 449 |
| 97 VASOTEC | 2.5mg | SS | 8,991 | 268,133 | 117 |
| 98 K-DUR | 10meq | SS | 8,906 | 90,920 | 291 |
| 99 PREDNISONE | 10mg | GEN | 8,896 | 27,506 | 653 |
| 100 TOPROL XL | 100mg | SS | 8,798 | 247,011 | 127 |
| 101 RELAFEN | 500mg | SS | 8,774 | 497,501 | 62 |
| 102 MECLIZINE HCL | 25mg | GEN | 8,711 | 35,673 | 544 |
| 103 ISOSORBIDE DINITRATE | 10mg | GEN | 8,603 | 25,392 | 681 |
| 104 DIGOXIN | 250mcg | GEN | 8,321 | 24,962 | 689 |
| 105 LASIX | 40mg | MS | 8,246 | 93,912 | 282 |
| 106 ZANTAC | 150mg | MS | 8,197 | $ 788,606 | 32 |
| 107 HYDROCHLOROTHIAZIDE | 50mg | GEN | 8,143 | 9,853 | 1117 |
| 108 ALBUTEROL SULFATE | 0.83mg/ml | GEN | 8,079 | 550,375 | 55 |
| 109 ISOSORBIDE MONONITRATE | 60mg | GEN | 7,981 | 255,040 | 122 |
| 110 DETROL | 2mg | SS | 7,922 | 428,447 | 76 |
| 111 ACCUPRIL | 10mg | SS | 7,902 | 247,367 | 126 |
| 112 METOPROLOL TARTRATE | 100mg | GEN | 7,750 | 151,590 | 199 |
| 113 COUMADIN | 1mg | MS | 7,717 | 208,309 | 146 |
| 114 CEPHALEXIN | 500mg | GEN | 7,697 | 104,585 | 255 |
| 115 CAPTOPRIL | 12.5mg | GEN | 7,674 | 131,740 | 220 |
| 116 GLIPIZIDE | 5mg | GEN | 7,614 | $ 89,285 | 294 |
| 117 ALLOPURINOL | 100mg | GEN | 7,610 | 36,688 | 534 |
| 118 AMITRIPTYLINE HCL | 25mg | GEN | 7,546 | 35,948 | 543 |
| 119 PREVACID | 15mg | SS | 7,545 | 999,219 | 19 |
| 120 GEMFIBROZIL | 600mg | GEN | 7,535 | 193,112 | 160 |

## TABLE VI CONTINUED
## 300 MOST FREQUENTLY PURCHASED DRUGS

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|---|---|---|---|---|---|
| 121 PROZAC | 20mg | SS | 7,424 | $ 731,883 | 37 |
| 122 MONOPRIL | 10mg | SS | 7,388 | 198,117 | 155 |
| 123 MINITRAN | 0.4mg/hr | MS | 7,356 | 218,941 | 140 |
| 124 ARICEPT | 5mg | SS | 7,191 | 950,907 | 23 |
| 125 DEMADEX | 20mg | SS | 7,074 | 172,117 | 177 |
| 126 AZMACORT | 100mcg | SS | 7,004 | $ 284,322 | 109 |
| 127 HYZAAR | 50-12.5mg | SS | 6,963 | 297,602 | 103 |
| 128 REZULIN | 400mg | SS | 6,938 | 1,278,100 | 10 |
| 129 ACCUPRIL | 40mg | SS | 6,922 | 225,813 | 135 |
| 130 NITROGLYCERIN | 0.4mg/hr | GEN | 6,862 | 169,724 | 180 |
| 131 LOTRISONE | | SS | 6,822 | 196,929 | 156 |
| 132 NITRO-DUR | 0.2mg/hr | MS | 6,722 | 196,825 | 157 |
| 133 TIMOLOL MALEATE | 0.5% | GEN | 6,716 | 120,973 | 235 |
| 134 OXYBUTYNIN CHLORIDE | 5mg | GEN | 6,691 | 87,052 | 297 |
| 135 NORVASC | 2.5mg | SS | 6,588 | 270,083 | 116 |
| 136 COSOPT | 2-0.5% | SS | 6,576 | $ 319,271 | 94 |
| 137 HYTRIN | 5mg | MS | 6,479 | 439,058 | 73 |
| 138 LORAZEPAM | 0.5mg | GEN | 6,460 | 169,553 | 181 |
| 139 NITROGLYCERIN | 0.2mg/hr | GEN | 6,443 | 136,737 | 213 |
| 140 THEOPHYLLINE ANHYDROUS | 200mg | GEN | 6,428 | 57,815 | 404 |
| 141 PAXIL | 10mg | SS | 6,401 | 386,317 | 83 |
| 142 ATENOLOL | 100mg | GEN | 6,385 | 100,001 | 263 |
| 143 NITRO-DUR | 0.4mg/hr | MS | 6,373 | 229,971 | 134 |
| 144 EVISTA | 60mg | SS | 6,360 | 431,960 | 75 |
| 145 ISOSORBIDE MONONITRATE | 30mg | GEN | 6,052 | 166,655 | 185 |
| 146 AMITRIPTYLINE HCL | 10mg | GEN | 6,018 | $ 20,959 | 758 |
| 147 CARDIZEM CD | 300mg | MS | 5,976 | 610,294 | 51 |
| 148 CAPTOPRIL | 50mg | GEN | 5,968 | 214,765 | 143 |
| 149 CARDURA | 4mg | SS | 5,934 | 219,794 | 138 |
| 150 CARBIDOPA/LEVODOPA | 25-100mg | GEN | 5,932 | 189,240 | 164 |
| 151 GLUCOPHAGE | 850mg | SS | 5,905 | 334,651 | 88 |
| 152 BIAXIN | 500mg | SS | 5,873 | 257,695 | 120 |
| 153 SYNTHROID | 125mcg | MS | 5,871 | 60,742 | 391 |
| 154 DIAZEPAM | 5mg | GEN | 5,858 | 38,266 | 520 |
| 155 ARICEPT | 10mg | SS | 5,787 | 725,255 | 39 |
| 156 MINITRAN | 0.2mg/hr | MS | 5,750 | $ 141,265 | 209 |
| 157 SYNTHROID | 25mcg | MS | 5,741 | 42,114 | 493 |
| 158 LOPRESSOR | 50mg | MS | 5,684 | 167,896 | 183 |
| 159 PREMPRO | 0.625-2.5 | SS | 5,656 | 121,557 | 234 |
| 160 LESCOL | 20mg | SS | 5,633 | 201,141 | 153 |

### TABLE VI CONTINUED
### 300 MOST FREQUENTLY PURCHASED DRUGS

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|---|---|---|---|---|---|
| 161 AMOXICILLIN | 500mg | GEN | 5,542 | $ 28,222 | 639 |
| 162 KLOR-CON 8 | 8meq | GEN | 5,378 | 32,511 | 573 |
| 163 ZOLOFT | 100mg | SS | 5,354 | 392,584 | 81 |
| 164 PROCARDIA XL | 90mg | SS | 5,333 | 534,185 | 58 |
| 165 VANCERIL | 42mcg | SS | 5,290 | 159,809 | 191 |
| 166 DIOVAN | 80mg | SS | 5,278 | $ 187,920 | 167 |
| 167 LEVOXYL | 100mcg | GEN | 5,272 | 27,543 | 652 |
| 168 PRAVACHOL | 40mg | SS | 5,265 | 756,720 | 34 |
| 169 AVAPRO | 150mg | SS | 5,220 | 188,557 | 165 |
| 170 LEVOXYL | 50rhcg | GEN | 5,190 | 23,840 | 703 |
| 171 PROPRANOLOL HCL | 20mg | GEN | 5,169 | 27,968 | 641 |
| 172 BETOPTIC S | 0.25% | SS | 5,167 | 207,776 | 147 |
| 173 VERAPAMIL HCL | 180mg | GEN | 5,162 | 127,172 | 223 |
| 174 WARFARIN SODIUM | 5mg | GEN | 5,160 | 80,712 | 316 |
| 175 SPIRONOLACTONE | 25mg | GEN | 5,125 | 60,562 | 392 |
| 176 PROPRANOLOL HCL | 10mg | GEN | 5,118 | 23,726 | 707 |
| 177 PRINIVIL | 10mg | SS | 5,115 | $ 147,758 | 203 |
| 178 TICLID | 250mg | MS | 5,107 | 545,397 | 56 |
| 179 ADALAT CC | 30mg | SS | 5,063 | 146,277 | 206 |
| 180 LEVAQUIN | 500mg | SS | 5,059 | 276,661 | 112 |
| 181 PREDNISOLONE ACETATE | 1% | GEN | 5,017 | 58,883 | 396 |
| 182 DYAZIDE | 25-37.5mg | MS | 5,009 | 76,492 | 325 |
| 183 THEOPHYLLINE ANHYDROUS | 300mg | GEN | 5,008 | 46,355 | 466 |
| 184 MONOPRIL | 20mg | SS | 4,997 | 146,617 | 205 |
| 185 TRAZODONE HCL | 50mg | GEN | 4,924 | 45,620 | 470 |
| 186 GLIPIZIDE | 10mg | GEN | 4,918 | $ 113,271 | 245 |
| 187 PROSCAR | 5mg | SS | 4,873 | 428,350 | 77 |
| 188 HYTRIN | 2mg | MS | 4,827 | 326,477 | 90 |
| 189 TRENTAL | 400mg | MS | 4,804 | 206,629 | 149 |
| 190 RISPERDAL | 1mg | SS | 4,801 | 354,536 | 87 |
| 191 ZOCOR | 40mg | SS | 4,795 | 742,450 | 35 |
| 192 PRINIVIL | 20mg | SS | 4,792 | 163,570 | 188 |
| 193 CARDURA | 2mg | SS | 4,762 | 174,204 | 176 |
| 194 ISOSORBIDE DINITRATE | 40mg | GEN | 4,748 | 40,172 | 504 |
| 195 CIPRO | 250mg | SS | 4,737 | 193,747 | 159 |
| 196 TOBRADEX | 0.3-0.1% | SS | 4,734 | $ 94,286 | 278 |
| 197 NITROQUICK | 0.4mg | GEN | 4,729 | 17,644 | 836 |
| 198 HYDROXYZINE HCL | 25mg | GEN | 4,625 | 21,307 | 751 |
| 199 ALPRAZOLAM | 0.5mg | GEN | 4,585 | 94,066 | 281 |
| 200 TRIMOX | 500mg | GEN | 4,576 | 23,519 | 710 |

## TABLE VI CONTINUED
## 300 MOST FREQUENTLY PURCHASED DRUGS

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|---|---|---|---|---|---|
| 201 COLCHICINE | 0.6mg | GEN | 4,519 | $ 29,266 | 618 |
| 202 LIPITOR | 40mg | SS | 4,467 | 681,494 | 42 |
| 203 IMDUR | 120mg | SS | 4,327 | 312,352 | 101 |
| 204 POTASSIUM CHLORIDE | 8meq | GEN | 4,323 | 27,837 | 643 |
| 205 ZYRTEC | 10mg | SS | 4,320 | 201,294 | 152 |
| 206 CLONIDINE HCL | 0.1mg | GEN | 4,316 | $ 29,898 | 610 |
| 207 LOTENSIN | 10mg | SS | 4,293 | 98,595 | 270 |
| 208 LEVOXYL | 75mcg | GEN | 4,279 | 21,621 | 744 |
| 209 HYDROCODONE W/ACETAMINOPHEN | 7.5-500mg | GEN | 4,255 | 67,333 | 360 |
| 210 NAPROXEN | 500mg | GEN | 4,247 | 113,805 | 244 |
| 211 SYNTHROID | 150mcg | MS | 4,220 | 42,710 | 486 |
| 212 LORAZEPAM | 1mg | GEN | 4,207 | 170,441 | 179 |
| 213 FLONASE | 50mcg | SS | 4,187 | 134,757 | 217 |
| 214 IBUPROFEN | 600mg | GEN | 4,166 | 32,465 | 575 |
| 215 DAYPRO | 600mg | SS | 4,148 | 280,092 | 111 |
| 216 TIMOPTIC | 0.5% | MS | 4,114 | $ 125,888 | 228 |
| 217 ALLEGRA | 60mg | SS | 4,107 | 151,756 | 198 |
| 218 LOTENSIN | 20mg | SS | 4,089 | 104,359 | 256 |
| 219 QUININE SULFATE | 260mg | GEN | 4,067 | 19,149 | 797 |
| 220 METHOTREXATE | 2.5mg | GEN | 4,035 | 188,280 | 166 |
| 221 SINGULAIR | 10mg | SS | 4,032 | 300,338 | 102 |
| 222 CIMETIDINE | 400mg | GEN | 4,011 | 115,307 | 242 |
| 223 FLOVENT | 220mcg | SS | 3,972 | 321,508 | 93 |
| 224 ZAROXOLYN | 2.5mg | SS | 3,972 | 56,134 | 411 |
| 225 FLOMAX | 0.4mg | SS | 3,965 | 185,272 | 170 |
| 226 INDAPAMIDE | 2.5mg | GEN | 3,955 | $ 63,748 | 374 |
| 228 AMARYL | 4mg | SS | 3,938 | 109,420 | 251 |
| 227 HUMULIN R | 100u/ml | INS | 3,938 | 83,069 | 309 |
| 229 NOVOLIN 70/30 | 70-30u/ml | INS | 3,901 | 110,291 | 249 |
| 230 WARFARIN SODIUM | 2.5mg | GEN | 3,898 | 65,336 | 365 |
| 231 SINEMET CR | 50-200mg | SS | 3,856 | 469,311 | 67 |
| 232 REZULIN | 200mg | SS | 3,831 | 455,471 | 70 |
| 233 FLOVENT | 110mcg | SS | 3,814 | 164,755 | 186 |
| 234 TRIAMCINOLONE ACETONIDE | 0.1% | GEN | 3,795 | 19,732 | 783 |
| 235 NEURONTIN | 300mg | SS | 3,761 | 314,218 | 99 |
| 236 HYDROCODONE W/ACETAMINOPHEN | 7.5-750mg | GEN | 3,756 | $ 54,742 | 419 |
| 237 ACCOLATE | 20mg | SS | 3,753 | 177,904 | 175 |
| 238 TRIAMTERENE W/HCTZ | 50-75mg | GEN | 3,732 | 30,476 | 598 |
| 239 CEPHALEXIN | 250mg | GEN | 3,717 | 37,141 | 529 |
| 240 BETAPACE | 80mg | SS | 3,708 | 464,134 | 69 |

A- 4632

**TABLE VI CONTINUED**
**300 MOST FREQUENTLY PURCHASED DRUGS**

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|------|----------|-----------|------------------|---------------|-----------------|
| 242 PROVENTIL | 90mcg | MS | 3,701 | $   98,621 | 269 |
| 241 WARFARIN SODIUM | 2mg | GEN | 3,701 | 62,572 | 383 |
| 243 PREMARIN | 0.625mg/G | SS | 3,691 | 92,576 | 319 |
| 244 BACTROBAN | 2% | SS | 3,691 | 78,767 | 288 |
| 245 DIPYRIDAMOLE | 50mg | GEN | 3,688 | 23,292 | 715 |
| 246 ADALAT CC | 60mg | SS | 3,661 | $  219,618 | 139 |
| 247 BUSPAR | 10mg | SS | 3,651 | 276,625 | 113 |
| 248 PROPRANOLOL HCL | 80mg | GEN | 3,601 | 84,863 | 303 |
| 249 COUMADIN | 3mg | MS | 3,587 | 64,835 | 371 |
| 250 ZESTRIL | 40mg | SS | 3,585 | 162,796 | 189 |
| 251 IPRATROPIUM BROMIDE | 0.2mg/ml | GEN | 3,569 | 391,789 | 82 |
| 252 COZAAR | 25mg | SS | 3,566 | 149,079 | 201 |
| 253 CLONIDINE HCL | 0.2mg | GEN | 3,549 | 37,971 | 522 |
| 254 RELAFEN | 750mg | SS | 3,544 | 232,737 | 133 |
| 255 PROPRANOLOL HCL | 40mg | GEN | 3,524 | 23,646 | 708 |
| 256 COUMADIN | 4mg | MS | 3,493 | $   65,135 | 367 |
| 257 ARTHROTEC 50 | 50-0.2mg | SS | 3,482 | 225,656 | 136 |
| 258 ARTHROTEC 75 | 75-0.2mg | SS | 3,472 | 218,863 | 141 |
| 259 CYCLOBENZAPRINE HCL | 10mg | GEN | 3,418 | 58,892 | 395 |
| 260 FOLIC ACID | 1mg | MS | 3,410 | 5,907 | 1365 |
| 261 PROPULSID | 20mg | SS | 3,358 | 321,776 | 92 |
| 262 DOXYCYCLINE HYCLATE | 100mg | GEN | 3,345 | 26,370 | 670 |
| 263 LASIX | 20mg | MS | 3,303 | 25,608 | 675 |
| 264 HYDROXYZINE HCL | 10mg | GEN | 3,283 | 12,536 | 990 |
| 265 PROZAC | 10mg | SS | 3,253 | 272,190 | 115 |
| 266 PREDNISONE | 20mg | GEN | 3,251 | $   10,689 | 1073 |
| 267 VERAPAMIL HCL | 120mg | GEN | 3,231 | 70,686 | 348 |
| 268 MEVACOR | 40mg | SS | 3,145 | 621,205 | 50 |
| 269 CORDARONE | 200mg | MS | 3,117 | 472,223 | 65 |
| 270 NYSTATIN W/TRIAMCINOLONE | | GEN | 3,111 | 16,423 | 870 |
| 271 SYNTHROID | 88mcg | MS | 3,098 | 30,942 | 592 |
| 272 DILTIAZEM HCL | 30mg | GEN | 3,090 | 44,101 | 479 |
| 273 AMOXIL | 500mg | GEN | 3,061 | 16,165 | 877 |
| 274 CLONAZEPAM | 0.5mg | GEN | 3,046 | 97,580 | 274 |
| 275 ALTACE | 5mg | SS | 3,045 | 100,398 | 261 |
| 276 IBUPROFEN | 400mg | GEN | 3,041 | $   19,433 | 791 |
| 277 LACTULOSE | 10G/15ml | GEN | 3,010 | 74,141 | 333 |
| 278 ISOSORBIDE MONONITRATE | 20mg | GEN | 2,995 | 75,817 | 329 |
| 279 FLUOCINONIDE | 0.05% | GEN | 2,994 | 45,256 | 472 |
| 280 AEROBID | 250mcg | SS | 2,992 | 170,759 | 178 |

### TABLE VI CONTINUED
### 300 MOST FREQUENTLY PURCHASED DRUGS

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|------|----------|-----------|------------------|---------------|-----------------|
| 281 LEVOXYL | 25mcg | GEN | 2,974 | $   12,782 | 978 |
| 282 PREDNISONE | 1mg | GEN | 2,961 | 10,366 | 1089 |
| 283 ACULAR | 0.5% | SS | 2,951 | 78,512 | 320 |
| 284 BUMETANIDE | 1mg | GEN | 2,941 | 34,890 | 554 |
| 285 PRAVACHOL | 10mg | SS | 2,932 | 207,710 | 148 |
| 286 PRINIVIL | 5mg | SS | 2,913 | $   75,330 | 330 |
| 287 DARVOCET-N 100 | 100-650mg | MS | 2,909 | 120,008 | 237 |
| 288 NAPROXEN | 375mg | GEN | 2,900 | 63,355 | 378 |
| 289 QUININE SULFATE | 325mg | GEN | 2,887 | 14,754 | 927 |
| 290 SYNTHROID | 112mcg | MS | 2,860 | 28,420 | 633 |
| 291 SUCRALFATE | 1G | GEN | 2,846 | 118,589 | 238 |
| 292 LESCOL | 40mg | SS | 2,835 | 99,975 | 264 |
| 293 MACROBID | 100mg | SS | 2,835 | 62,657 | 382 |
| 294 LEVOBUNOLOL HCL | 0.5% | GEN | 2,811 | 52,766 | 426 |
| 295 BUSPAR | 5mg | SS | 2,793 | 100,944 | 260 |
| 296 TENORMIN | 50mg | MS | 2,787 | $  134,174 | 219 |
| 297 NEURONTIN | 100mg | SS | 2,785 | 77,945 | 321 |
| 298 NORTRIPTYLINE HCL | 25mg | GEN | 2,772 | 60,995 | 390 |
| 299 FOSAMAX | 5mg | SS | 2,761 | 158,180 | 193 |
| 300 VENTOLIN | 90mcg | MS | 2,757 | 64,998 | 369 |
| | Top 300 Total | | 2,762,464 | $99,002,640 | |
| | % Top 300 Total | | 74% | 70% | |
| | GEN=GENERIC | | 1,047,284 | $12,901,633 | |
| | MS=BRAND DRUG MULTI SOURCE | | 415,739 | 11,470,956 | |
| | SS=BRAND DRUG SOLE SOURCE | | 1,260,077 | 73,816,021 | |
| | INS=INSULIN | | 39,364 | 814,030 | |
| | | | 2,762,464 | $99,002,640 | |

A- 4634

## TABLE VII
## TEN MOST FREQUENTLY PURCHASHED TYPES OF DRUGS
### BY THERAPUETIC CLASSIFICATION

| THERAPUETIC CLASS | NUMBER OF CLAIMS | PERCENT OF CLAIMS | EPIC PAYMENTS | PERCENT OF PAYMENTS | NUMBEROF PARTICIPANTS USING |
|---|---|---|---|---|---|
| CARDIAC DRUGS | 761,884 | 20.41% | $33,557,955 | 18.60% | 82,169 |
| DIURETICS | 270,558 | 7.25% | 2,393,315 | 1.33% | 51,165 |
| VASODILATING AGENTS | 180,259 | 4.83% | 6,501,769 | 3.60% | 27,902 |
| GASTROINTESTINAL DRUGS | 175,064 | 4.69% | 20,205,055 | 11.20% | 33,287 |
| HYPOTENSIVE AGENTS | 157,739 | 4.23% | 8,336,447 | 4.62% | 25,591 |
| ANTI-CHOLESTEROL | 153,820 | 4.12% | 16,336,725 | 9.06% | 29,385 |
| ANALGESICS | 114,393 | 3.06% | 3,826,084 | 2.12% | 28,220 |
| ANTIDEPRESSANTS | 111,790 | 2.99% | 6,650,907 | 3.69% | 20,779 |
| REPLACEMENT PREPARATIONS | 109,199 | 2.93% | 1,749,163 | 0.97% | 21,078 |
| ANTIDIABETIC AGENTS | 103,921 | 2.78% | 3,034,749 | 1.68% | 16,103 |
| TOTAL | 2,138,627 | 57.29% | $102,592,169 | 56.88% | |

## TABLE VIII
## TWENTY MOST FREQUENTLY PURCHASED DRUGS

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY CLAIMS |
|---|---|---|---|---|---|
| 1 FUROSEMIDE | 40mg | GEN | 82,048 | $  319,046 | 95 |
| 2 LANOXIN | 125mcg | MS | 50,615 | 274,360 | 114 |
| 3 PRILOSEC | 20mg | SS | 47,291 | 6,970,230 | 1 |
| 4 FUROSEMIDE | 20mg | GEN | 45,000 | 148,855 | 202 |
| 5 NORVASC | 5mg | SS | 43,844 | 1,860,286 | 5 |
| 6 METOPROLOL TARTRATE | 50mg | GEN | 43,144 | 514,925 | 61 |
| 7 LIPITOR | 10mg | SS | 37,779 | 2,366,354 | 3 |
| 8 K-DUR | 20meq | SS | 37,134 | 658,112 | 46 |
| 9 GLUCOPHAGE | 500mg | SS | 35,750 | 1,118,151 | 13 |
| 10 PROPOXYPHENE NAPSYLATE W/APAP | 100-650mg | GEN | 35,070 | 474,934 | 64 |
| 11 ATENOLOL | 50mg | GEN | 32,845 | 315,222 | 98 |
| 12 LANOXIN | 250mcg | MS | 32,555 | 180,874 | 172 |
| 13 HYDROCHLOROTHIAZIDE | 25mg | GEN | 32,462 | 28,302 | 638 |
| 14 GLYBURIDE | 5mg | GEN | 30,791 | 596,636 | 52 |
| 15 ALBUTEROL | 90mcg | GEN | 28,898 | 416,338 | 79 |
| 16 XALATAN | 0.005% | SS | 28,589 | 865,679 | 28 |
| 17 TRIAMTERENE W/HCTZ | 25-37.5mg | GEN | 28,378 | 243,937 | 129 |
| 18 FOSAMAX | 10mg | SS | 25,336 | 1,683,043 | 7 |
| 19 ATENOLOL | 25mg | GEN | 24,082 | 239,917 | 130 |
| 20 VASOTEC | 5mg | SS | 22,673 | 960,840 | 21 |
| | | | | | |
| TOP 20 TOTALS | | | 744,284 | $20,236,041 | |
| | | | | | |
| % OF TOTALS | | | 26.94% | 20.44% | |
| | | | | | |
| SS=Sole Source | | | 382,718 | $ 3,298,111 | |
| GEN=Generic | | | 83,170 | 455,234 | |
| MS=Multi Source | | | 278,396 | 16,482,696 | |

### TABLE IX
### TOP TWENTY DRUGS BASED ON EPIC PAYMENTS

| DRUG | STRENGTH | DRUG TYPE | NUMBER OF CLAIMS | EPIC PAYMENTS | RANK BY PAYMENT |
|---|---|---|---|---|---|
| PRILOSEC | 20mg | SS | 47,291 | $ 6,970,230 | 1 |
| PREVACID | 30mg | SS | 18,667 | 2,411,647 | 2 |
| LIPITOR | 10mg | SS | 37,779 | 2,366,354 | 3 |
| ZOCOR | 20mg | SS | 14,148 | 2,184,213 | 4 |
| NORVASC | 5mg | SS | 43,844 | 1,860,286 | 5 |
| LIPITOR | 20mg | SS | 16,300 | 1,841,992 | 6 |
| FOSAMAX | 10mg | SS | 25,336 | 1,683,043 | 7 |
| NORVASC | 10mg | SS | 21,401 | 1,624,993 | 8 |
| PEPCID | 20mg | SS | 18,026 | 1,421,996 | 9 |
| REZULIN | 400mg | SS | 6,938 | 1,278,100 | 10 |
| PRAVACHOL | 20mg | SS | 16,167 | 1,266,661 | 11 |
| TAMOXIFEN CITRATE | 10mg | SS | 12,686 | 1,133,072 | 12 |
| GLUCOPHAGE | 500mg | SS | 35,750 | 1,118,151 | 13 |
| PLAVIX | 75mg | SS | 11,272 | 1,091,113 | 14 |
| PROCARDIA XL | 60mg | SS | 11,949 | 1,083,252 | 15 |
| ZOLOFT | 50mg | SS | 14,405 | 1,059,119 | 16 |
| CELEBREX | 200mg | SS | 12,471 | 1,031,029 | 17 |
| AXID | 150mg | SS | 12,373 | 1,011,226 | 18 |
| PREVACID | 15mg | SS | 7,545 | 999,219 | 19 |
| CARDIZEM CD | 240mg | MS | 13,213 | 969,839 | 20 |
| **TOP 20 TOTALS** | | | **397,561** | **$34,405,535** | |
| % OF TOTALS | | | 10.61% | 24.24% | |
| SS=Sole Source | | | 384,348 | $33,435,697 | |
| MS=Multi Source | | | 13,213 | $969,839 | |
| GEN=Generic | | | | | |
| INS=Insulin | | | | | |

**TABLE X**
**DISTRIBUTION OF CLAIMS AND PAYMENTS BY PHARMACY TYPE**

| TYPE OF PHARMACY | NUMBER ACTIVE | NUMBER OF CLAIMS | PAYMENTS TO PHARMACIES |
|---|---|---|---|
| CHAIN | 1,697 | 2,286,562 | $ 80,844,860 |
| INDEPENDENT | 1,919 | 1,226,025 | 53,644,964 |
| INSTITUTION | 117 | 171,788 | 5,084,737 |
| OTHER | 23 | 10,244 | 641,798 |
| MAIL ORDER | 1 | 46,777 | 1,715,551 |
| TOTAL | 3,757 | 3,741,396 | $141,931,910 |

## TABLE XI
### ACTIVE PHARMACIES CLAIMS AND PAYMENTS BY COUNTY

| COUNTY | NUMBER OF PHARMACIES ENROLLED | NUMBER OF PAID CLAIMS | PAYMENTS TO PHARMACIES |
|---|---|---|---|
| ALBANY | 59 | 81,423 | $ 2,982,284 |
| ALLEGANY | 12 | 19,468 | 616,077 |
| BROOME | 44 | 88,765 | 2,912,762 |
| CATTARAUGUS | 20 | 49,400 | 1,645,679 |
| CAYUGA | 11 | 27,221 | 800,497 |
| CHAUTAUQUA | 32 | 87,689 | 3,018,578 |
| CHEMUNG | 20 | 53,495 | 1,911,089 |
| CHENANGO | 13 | 26,640 | 792,605 |
| CLINTON | 17 | 36,277 | 1,349,408 |
| COLUMBIA | 10 | 22,005 | 679,081 |
| CORTLAND | 14 | 29,171 | 798,276 |
| DELAWARE | 14 | 25,742 | 947,832 |
| DUTCHESS | 54 | 42,257 | 1,606,146 |
| ERIE | 229 | 307,911 | 8,691,973 |
| ESSEX | 11 | 13,450 | 504,066 |
| FRANKLIN | 8 | 25,533 | 880,835 |
| FULTON | 16 | 44,091 | 1,472,775 |
| GENESEE | 11 | 25,604 | 791,470 |
| GREENE | 13 | 19,985 | 750,260 |
| HERKIMER | 15 | 38,793 | 1,255,109 |
| JEFFERSON | 24 | 53,079 | 1,564,372 |
| LEWIS | 4 | 14,952 | 497,753 |
| LIVINGSTON | 13 | 15,264 | 580,752 |
| MADISON | 15 | 25,055 | 919,366 |
| MONROE | 134 | 118,871 | 4,292,927 |
| MONTGOMERY | 14 | 34,653 | 1,058,908 |
| NASSAU | 288 | 198,618 | 9,214,285 |
| NIAGARA | 47 | 68,658 | 2,037,172 |
| ONEIDA | 57 | 136,496 | 4,661,945 |
| ONONDAGA | 100 | 160,538 | 5,244,030 |
| ONTARIO | 21 | 35,701 | 1,322,445 |
| ORANGE | 58 | 75,351 | 3,001,911 |
| ORLEANS | 8 | 10,079 | 327,294 |
| OSWEGO | 28 | 55,797 | 1,828,760 |
| OTSEGO | 15 | 28,421 | 898,058 |
| PUTNAM | 18 | 9,668 | 426,575 |

## TABLE XI CONTINUED
## ACTIVE PHARMACIES CLAIMS AND PAYMENTS BY COUNTY

| COUNTY | NUMBER OF PHARMACIES ENROLLED | NUMBER OF PAID CLAIMS | PAYMENTS TO PHARMACIES |
|---|---|---|---|
| RENSSELAER | 38 | 42,363 | $ 1,533,391 |
| ROCKLAND | 56 | 43,657 | 2,193,957 |
| ST. LAWREN | 21 | 60,069 | 1,861,159 |
| SARATOGA | 35 | 39,008 | 1,405,572 |
| SCHENECTADY | 43 | 76,149 | 2,722,610 |
| SCHOHARIE | 6 | 11,471 | 396,843 |
| SCHUYLER | 3 | 8,429 | 304,227 |
| SENECA | 5 | 9,551 | 344,388 |
| STEUBEN | 24 | 44,210 | 1,472,932 |
| SUFFOLK | 279 | 185,098 | 8,566,735 |
| SULLIVAN | 13 | 17,456 | 686,378 |
| TIOGA | 6 | 11,068 | 370,723 |
| TOMPKINS | 13 | 19,843 | 673,718 |
| ULSTER | 36 | 30,944 | 1,268,907 |
| WARREN/HAMILTON | 22 | 27,929 | 1,022,636 |
| WASHINGTON | 15 | 22,265 | 775,527 |
| WAYNE | 19 | 31,769 | 1,236,826 |
| WESTCHESTE | 177 | 130,345 | 5,712,305 |
| WYOMING | 7 | 13,794 | 420,634 |
| YATES | 5 | 9,783 | 356,079 |
| **SUB-TOTALS** | **2,290** | **2,941,322** | **$105,608,902** |
| NEW YORK CITY: | | | |
| NEW YORK | 378 | 133,798 | 6,645,532 |
| BRONX | 194 | 82,275 | 3,676,122 |
| KINGS | 458 | 276,322 | 12,438,381 |
| QUEENS | 363 | 251,334 | 11,271,810 |
| RICHMOND | 74 | 47,549 | 2,016,344 |
| **TOTAL NYC** | **1,467** | **791,278** | **$ 36,048,189** |
| OUT OF STATE | 8 | 8,796 | 274,819 |
| **TOTAL** | **3,765** | **3,741,396** | **$141,931,910** |

Julie Naglieri
*Acting Deputy Director*

Susan Baird
*Director*
Program Development & Review

Michael Brennan
*Assistant Director*
Program Development & Review

Richard Rees
*Manager*
Systems Support & Research

Stephen Abbott
*Project Director*
Program Operations

EPIC Staff

| | |
|---|---|
| Santa Bates | Edward Hart |
| Rhonda Cooper | Marcia Hollins |
| Edward Dombroski | Richard Kaplan |
| Denis Dulin | Timothy McAuliffe |
| Toni Duncan | Sheila Rounds |
| Marilyn Fortin | Lisa Tice |
| David Furlong | Jo-Ann Tyler |

*Special thanks are extended to Ralph N. Comanzo who served as a Pharmacy Consultant with EPIC from 1987 until March 2000.*

A- 4641



**State of New York**
**George E. Pataki, Governor**
**Department of Health**                **State Office for the Aging**