# EXHIBIT A

# PART 1

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION



19195711

Mar 31 2008
9:33AM

The City of New York, et al.,

    Plaintiff,

        v.

Abbott Laboratories, et al.,

    Defendants.

**SUBPOENA IN A CIVIL CASE**

Case MDL No. 1456
01-12257-PBS
(Judge Patty B. Saris
Case Pending in D. Mass)

**TO:**   **Computer Sciences Corporation**
       **2100 East Grand Avenue**
       **El Segundo, CA 90245**

| | |
|---|---|
| ☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify in the above case. | |
| PLACE OF TESTIMONY | COURTROOM |
| | DATE AND TIME |

| | |
|---|---|
| ☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case. The deposition will be ☐ transcribed; ☐ video taped; ☐ audio recorded. | |
| PLACE OF DEPOSITION | DATE AND TIME |

| | |
|---|---|
| ☒ YOU ARE COMMANDED to produce and permit inspection, copying, testing or sampling of the following documents, electronically stored information or objects at the place, date, and time specified below (list documents, electronically stored information or objects): SEE SCHEDULE A ATTACHED HERETO | |
| PLACE<br>   Ropes & Gray LLP<br>   c/o Carlos Canas<br>   2511 West 3rd Street<br>   Los Angeles, CA 90057<br>   (or a mutually agreed upon location) | DATE AND TIME<br><br>April 17, 2008 at 12:00 p.m. |

| | |
|---|---|
| ☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below. | |
| PREMISES | DATE AND TIME |

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which a person will testify. Federal Rules of Civil Procedure. 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| Attorney for Defendants Schering-Plough Corporation, Schering Corporation, and Warrick Pharmaceuticals Corporation (on behalf of all defendants in the Revised First Amended Consolidated Complaint dated October 5, 2007) | March 26, 2008 |
| ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER<br>Kim B. Nemirow<br>Ropes & Gray LLP<br>One International Place<br>Boston, Massachusetts 02110 | TELEPHONE<br>(617) 951-7000 |

(See Federal Rule of Civil Procedure 45 (c), (d), and (e), on next page)

## PROOF OF SERVICE

|  | DATE | PLACE |
|---|---|---|
| | Date | Place |
| SERVED | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|

| SERVED BY (PRINT NAME) | TITLE |
|---|---|

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct:

Executed on: _____

| DATE | SIGNATURE OF SERVER |
|---|---|

| | ADDRESS OF SERVER |
|---|---|

---

Federal Rule of Civil Procedure 45 (c), (d), and (e), as amended on December 1, 2007:

(c) PROTECTING A PERSON SUBJECT TO A SUBPOENA.

(1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

(2) Command to Produce Materials or Permit Inspection.

(A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

(B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) Quashing or Modifying a Subpoena.

(A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

(B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information;

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial

(C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

(d) DUTIES IN RESPONDING TO A SUBPOENA.

(1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:

(A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

(B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

(C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.

(D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) Claiming Privilege or Protection.

(A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

(B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) CONTEMPT.

The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

## DEFINITIONS

1.      The uniform definitions set forth in Local Rule 26.5(c) of the United States District Court for the District of Massachusetts are incorporated herein by reference.

2.      "AWP" or "Average Wholesale Price" means any figure so categorized and periodically published by one or more pharmaceutical industry compendia, including the Drug Topics Red Book (the "Red Book"), the American Druggist FirstDataBank Annual Directory of Pharmaceuticals ("First DataBank"), the National Drug Data File published by First DataBank, the Essential Directory of Pharmaceuticals (the "Blue Book") and Media-Span's Master Drug Database ("Medi-Span").

3.      "Counties" shall refer to the 47 New York Counties and the City of New York that are now proceeding as plaintiffs under the Revised First Amended Consolidated Complaint dated October 5, 2007, in the above-captioned action, and shall include any of their agents, assigns, attorneys, employees, divisions, bureaus, departments, affiliates, and all other persons or entities acting on their behalf or under their control.

4.      "EAC" or "Estimated Acquisition Cost" shall have the meaning ascribed to that term pursuant to 42 C.F.R. § 447.301.

5.      "FUL" means the Federal Upper Limit, the ceiling established by CMS for reimbursement of certain drugs dispensed to Medicaid beneficiaries.  See 42 CFR § 447.332.

6.      "MAC" or "Maximum Allowable Cost" shall have the meaning ascribed to that term pursuant to 42 C.F.R. § 50.504 or any analogous State statute or regulation.

7.      "Medicaid" means and refers to the jointly-funded Federal-State health insurance program enacted in 1965 as an amendment to the Social Security Act to pay for the costs of certain medical services and care.

8.      "Managed Care Plan" means any health plan authorized by, or under a contract with, the State to provide or arrange for health services to recipients under Medicaid.

9.      "Regarding," "Relate(d) to" and "Relating to" shall mean relating to, regarding, consisting of, referring to, reflecting, manifesting, prepared in connection with, in comparison to, describing, containing, attesting to, or being in any way legally, logically, or factually connected with the matter discussed, whether directly or indirectly.

10.     "State of New York," "New York" or "State" shall refer collectively to any New York State office, agency or body, including, but not limited to, the Office of the Attorney General, the Department of Health, the State Comptroller, the State legislature, legislative committees, all successors and predecessors, and officials, agents, employees, commissions, boards, divisions, departments, agencies, instrumentalities, administrators and other persons or entities acting on their behalf and/or involved in administering, overseeing, or monitoring any State program, including Medicaid, that purchases or provides reimbursement for prescription drugs.

11.    "Subject Drugs" means all drugs that are subject to discovery pursuant to paragraphs 5 and 7 of Case Management Order No. 33 dated September 14, 2007, attached hereto as Exhibit A.

12.    Any word written in the singular shall include the plural and vice versa.

13.    The terms "and" and "or" shall mean "and/or."

14.    In case of doubt as to the scope of a clause including "and," "or," "any," "all," "each," and "every," the intended meaning is inclusive rather than exclusive.

## **INSTRUCTIONS**

1.    All data is requested in electronic form used by SQL Server, Microsoft Access, Microsoft Excel, or a delimited file that can be readily uploaded into one of those programs.

2.    When an objection is made to any request or any subpart thereof, state with specificity the part or subpart of the document request considered to be objectionable and all grounds for the objection.

3.    *Each* request for documents seeks production of the document in its entirety, without abbreviation or redaction, including all attachments or other matters affixed thereto.

4.    With respect to each document that is withheld from production on the basis of any privilege, or any portion of any document that has been redacted on the basis of any privilege in connection with the production of a document, provide a statement setting forth:

        (a)    its date;
        (b)    its title;
        (c)    its author;
        (d)    its addressee;
        (e)    the identify of each person who received and/or saw the original or any copy of such document
        (f)    the specific privilege under which it is withheld;
        (g)    its general subject matter;
        (h)    its present custodian; and
        (i)    description of it that you contend is adequate to support your contention that it is privileged.

5.    All documents are to be produced as they are kept in the usual course of business, their relative order in such files, and how such files were maintained.

6.    Unless otherwise indicated, the relevant time period for the topics listed herein refer to documents, data and information created from January 1, 1997 through December 31, 2005, and the documents related to such period even though created before that period.

## **SCHEDULE A**

1.      For each instance that the New York Medicaid program provided reimbursement of a claim relating to the Subject Drugs, a complete list is attached as **Exhibit A**, complete claims data with related file layouts, field definitions, data keys, data dictionaries, source tables, relationship tables, business rules, or any and all other tools required to interpret responsive data. The complete claims data requested includes all fields, other than individual patient identifiers, contained on the Provider's claim submission and all additional fields added to process the claim, including but not limited to:

(a)     *Identifier*:  claim number, sequence number representing each line item of the claim, and other identifying information;

(b)     *Provider type*:  pharmacy, outpatient hospital, physician crossover, etc.

(c)     *Claim Type*:  any available claim type information including, but not limited to, any information that indicates whether New York Medicaid is the secondary payor including Medicare Crossover Claims;

(d)     *Transaction Type*:  all available transaction type information, such as correction, cancellation, etc., identifiers, and source transaction information (*e.g.*, if one claim corrects another claim, information about which claim is being corrected);

(e)     *Status*:  all status information, including the payment code indicating whether the claim has been accepted, processed, and/or paid and the type of program the claim will be processed under (e.g., Medicaid, Managed Care, etc.);

(f)     *Dates*:  all available dates, including the date service was provided, the date the claim was received, and the date the claim was paid;

(g)     *Basis of payment*:  coding within the claim payment transaction which identifies the reference point from which the claim payment amount is determined (e.g., AWP, acquisition cost, usual & customary, EAC, FUL, MAC, Billed Amount, etc.);

(h)     *Provider*:  all information for all relevant Providers, including number, name, address, contact information, and area/field of practice (where relevant);

(i)     *Product*:  all product information, including:

(i)     NDC whenever available.  Provide all 11 digits (do not drop leading or trailing 0's) and ideally in three separate fields – labeler

(first five digits), product (next four digits) and package size (final two digits);

(ii)    Name;

(iii)   Type (*e.g.*, single source, multi-source);

(iv)   Therapeutic class; and

(v)   Related items like diagnosis codes, place of service, and type of service (where relevant).

(j)   *Units*:  all units information with decimals in the correct position, including submitted units, allowed units, and unit of measure (*e.g.*, capsule vs. bottle, milliliter, etc.);

(k)   *Other Data for Payment*:  any other data used to determine the amount of the payment not listed above (*e.g.*, channel of procurement, etc.);

(l)   *Payments*:  all fields related to billed amounts, payment limit amounts, allowed amount, and actual amounts paid along with the bases for the payment, all with decimals in the correct position, including:

(i)   Billed Charges;

(ii)   Basis of payment (*e.g.* billed charges, ingredient cost, EAC, FUL, MAC, Billed Amount, acquisition cost, AWP, etc.);

(iii)   Dispensing fee;

(iv)   Allowed Amount or contracted amount;

(v)   Any other payment amount (*e.g.*, inventory management fee/profit factor, delivery fee, generic incentive fee, etc.);

(vi)   Any amounts used to reduce amount paid (*e.g.*, payments received from other payors and the number, name, and other information associated with such payors, co-insurance, co-payment, deductible); and

(vii)   Amount paid

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00074613803 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00074710123 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074636505 | SODIUM CHLORIDE .9% FLUSH | Abbott |
| 00074195701 | AMIKACIN 250MG/ML VIAL | Abbott |
| 00074610211 | FUROSEMIDE 10MG/ML VIAL | Abbott |
| 00074792203 | DEXTROSE 5%/WATER IV SOLN. | Abbott |
| 00074190201 | PROCAINAMIDE 100MG/ML VIAL | Abbott |
| 00074121201 | NALOXONE 0.4MG/ML AMPUL | Abbott |
| 00074798303 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074445201 | ACYCLOVIR SODIUM 1GM VIAL | Abbott |
| 00074909916 | OCL SOLUTION | Abbott |
| 00074781137 | METRONIDAZOLE 500MG/100ML | Abbott |
| 00074234401 | DOBUTAMINE 12.5MG/ML VIAL | Abbott |
| 00074195601 | AMIKACIN 250MG/ML VIAL | Abbott |
| 00074792209 | DEXTROSE 5%/WATER IV SOLN. | Abbott |
| 00074234402 | DOBUTAMINE 12.5MG/ML VIAL | Abbott |
| 00074713809 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00074442701 | ACYCLOVIR SODIUM 500MG VIAL | Abbott |
| 00074713909 | STERILE WATER,IRRIGATION | Abbott |
| 00074653301 | VANCOMYCIN 1GM VIAL | Abbott |
| 00074433201 | VANCOMYCIN 500MG VIAL | Abbott |
| 00074653349 | VANCOMYCIN 1GM VIAL | Abbott |
| 00074234732 | DOBUTAMINE 500MG/D5W 250ML | Abbott |
| 00074781124 | METRONIDAZOLE 500MG/100ML | Abbott |
| 00074729501 | POTASSIUM PH 3MM/ML VIAL | Abbott |
| 00074712207 | AMINOSYN II 15% IV SOLUTION | Abbott |
| 00074909461 | FENTANYL 0.05MG/ML VIAL | Abbott |
| 00074113405 | MORPHINE SULFATE 50MG/ML VL | Abbott |
| 00074795309 | LACTATED RINGERS INJECTION | Abbott |
| 00074773036 | SODIUM CHLORIDE 0.45% SOLN | Abbott |
| 00074909338 | FENTANYL 0.05MG/ML AMPUL | Abbott |
| 00074795303 | LACTATED RINGERS INJECTION | Abbott |
| 00074662502 | SODIUM BICARB 8.4% VIAL | Abbott |
| 00074610204 | FUROSEMIDE 10MG/ML VIAL | Abbott |
| 00074909332 | FENTANYL 0.05MG/ML AMPUL | Abbott |
| 00074713806 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00074665305 | POTASSIUM CL 2MEQ/ML VIAL | Abbott |
| 00074613802 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00074420101 | POTASSIUM PH 3MM/ML IV SOLN | Abbott |
| 00074146701 | NALBUPHINE 20MG/ML VIAL | Abbott |
| 00074818301 | POTASSIUM ACET 2MEQ/ML VIAL | Abbott |
| 00074665106 | POTASSIUM CL 2MEQ/ML VIAL | Abbott |
| 00074613902 | STERILE WATER,IRRIGATION | Abbott |
| 00074146301 | NALBUPHINE 10MG/ML AMPUL | Abbott |
| 00074613822 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00074613903 | STERILE WATER,IRRIGATION | Abbott |
| 00074195501 | AMIKACIN 50MG/ML VIAL | Abbott |
| 00074151302 | POTASSIUM CL 2MEQ/ML IV SOL | Abbott |
| 00074792509 | DEXTROSE 5%-1/3NS IV SOLN. | Abbott |
| 00074792909 | DEXTROSE 5%-LR IV SOLUTION | Abbott |
| 00074614309 | ACETIC ACID 0.25% IRRIG. | Abbott |
| 00074792409 | DEXTROSE 5%-1/4NS IV SOLN. | Abbott |
| 00074798302 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074798309 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074613922 | STERILE WATER,IRRIGATION | Abbott |
| 00074792261 | DEXTROSE 5%/WATER IV SOLN | Abbott |
| 00074798509 | SODIUM CHLORIDE 0.45% SOLN | Abbott |
| 00074381912 | MORPHINE 15MG/ML VIAL | Abbott |
| 00074321302 | DIAZEPAM 5MG/ML VIAL | Abbott |
| 00074792603 | DEXTROSE 5%-1/2NS IV SOLN. | Abbott |
| 00074792202 | DEXTROSE 5%/WATER IV SOLN. | Abbott |
| 00074794109 | DEXTROSE 5%-NS IV SOLUTION | Abbott |
| 00074798361 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074663722 | SODIUM BICARB 8.4% ABBOJECT | Abbott |
| 00074798436 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074798437 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074113403 | MORPHINE SULFATE 50MG/ML VL | Abbott |
| 00074794009 | DEXTROSE 2.5%-1/2NS IV SOLN | Abbott |
| 00074744716 | CIMETIDINE 300MG/50ML NS PB | Abbott |
| 00074744401 | CIMETIDINE 150MG/ML VIAL | Abbott |
| 00074798502 | SODIUM CHLORIDE 0.45% SOLN | Abbott |
| 00074434673 | AMINOCAPROIC ACID 250MG/ML | Abbott |
| 00074610104 | FUROSEMIDE 10MG/ML AMPUL | Abbott |
| 00074792337 | DEXTROSE 5%/WATER IV SOLN. | Abbott |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00074799009 | STERILE WATER FOR INJECTION | Abbott |
| 00074113422 | MORPHINE SULFATE 50MG/ML VL | Abbott |
| 00074792602 | DEXTROSE 5%-1/2NS IV SOLN. | Abbott |
| 00074146401 | NALBUPHINE 10MG/ML VIAL | Abbott |
| 00074151805 | DEXTROSE 50%/WATER VIAL | Abbott |
| 00074713836 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00074794102 | DEXTROSE 5%-NS IV SOLUTION | Abbott |
| 00074794103 | DEXTROSE 5%-NS IV SOLUTION | Abbott |
| 00074792609 | DEXTROSE 5%-1/2NS IV SOLN. | Abbott |
| 00074329406 | POTASSIUM ACET 2MEQ/ML VIAL | Abbott |
| 00074778313 | POTASSIUM CL 10MEQ TAB SA | Abbott |
| 00074663734 | SODIUM BICARB 8.4% ABBOJECT | Abbott |
| 00074664802 | DEXTROSE 50%/WATER VIAL | Abbott |
| 00074707514 | POTASSIUM CL 10MEQ/50ML SOL | Abbott |
| 00074614302 | ACETIC ACID 0.25% IRRIG. | Abbott |
| 00074793309 | DEXTROSE 5%-RINGERS IV SOLN | Abbott |
| 00074490234 | DEXTROSE 50%/WATER ABBOJECT | Abbott |
| 00074744501 | CIMETIDINE 150MG/ML VIAL | Abbott |
| 00074809431 | FENTANYL 0.05MG/ML VIAL | Abbott |
| 00074710023 | DEXTROSE 5%/WATER IV SOLN. | Abbott |
| 00074196807 | BACTERIOSTATIC SALINE VIAL | Abbott |
| 00074159005 | STERILE WATER FOR INJECTION | Abbott |
| 00074780419 | K-TAB 10MEQ TABLET SA | Abbott |
| 00074710066 | DEXTROSE 5%/WATER IV SOLN. | Abbott |
| 00074665773 | SODIUM CL 2.5MEQ/ML VIAL | Abbott |
| 00074710067 | DEXTROSE 5%/WATER IV SOLN. | Abbott |
| 00074359002 | TOBRAMYCIN 40MG/ML VIAL | Abbott |
| 00074115178 | HEPARIN LOCK 10U/ML VIAL | Abbott |
| 00074710013 | DEXTROSE 5%/WATER IV SOLN. | Abbott |
| 00074751715 | DEXTROSE 50%/WATER SYRINGE | Abbott |
| 00074427601 | LIDOCAINE HCL 1% VIAL | Abbott |
| 00074491622 | SODIUM BICARB 7.5% ABBOJECT | Abbott |
| 00074427702 | LIDOCAINE HCL 2% VIAL | Abbott |
| 00074471302 | LIDOCAINE HCL 1% AMPUL | Abbott |
| 00074397703 | BACTERIOSTATIC WATER VIAL | Abbott |
| 00074710166 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074710167 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074120120 | DEMEROL 100MG/ML VIAL | Abbott |
| 00074158401 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074195801 | AMIKACIN 250MG/ML DISP SYR | Abbott |
| 00703565301 | ETOPOSIDE 20MG/ML VIAL | Abbott |
| 00074427701 | LIDOCAINE HCL 2% VIAL | Abbott |
| 00074405503 | CLINDAMYCIN 150MG/ML ADDVAN | Abbott |
| 00074710113 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074677801 | LORAZEPAM 2MG/ML VIAL | Abbott |
| 00074488810 | SODIUM CHLORIDE 0.9% VIAL | Abbott |
| 00074405201 | CLINDAMYCIN PH 150MG/ML VL | Abbott |
| 00074405403 | CLINDAMYCIN 150MG/ML ADDVAN | Abbott |
| 00074490222 | DEXTROSE 50%/WATER ABBOJECT | Abbott |
| 00074159002 | STERILE WATER FOR INJECTION | Abbott |
| 00074115278 | HEPARIN LOCK 100U/ML VIAL | Abbott |
| 00074405101 | CLINDAMYCIN PH 150MG/ML VL | Abbott |
| 00074196605 | BACTERIOSTATIC SALINE VIAL | Abbott |
| 00074340001 | GENTAMICIN 10MG/ML VIAL | Abbott |
| 00074158301 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074158302 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074610102 | FUROSEMIDE 10MG/ML AMPUL | Abbott |
| 00074713213 | SODIUM CHLORIDE 0.45% SOLN | Abbott |
| 00074218803 | MAGNESIUM SULFATE 50% VIAL | Abbott |
| 00074792253 | DEXTROSE 5%/WATER IV SOLN | Abbott |
| 00074710102 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074488720 | WATER FOR INJECTION FLIPTOP | Abbott |
| 00074492134 | EPINEPHRINE 0.1MG/ML ABBJCT | Abbott |
| 00074403101 | MANNITOL 25% VIAL | Abbott |
| 00074113501 | MORPHINE SULFATE 25MG/ML VL | Abbott |
| 00074636502 | ERYTHROCIN LACT 500MG VIAL | Abbott |
| 00074488710 | WATER FOR INJECTION FLIPTOP | Abbott |
| 00074427602 | LIDOCAINE HCL 1% VIAL | Abbott |
| 00074492118 | EPINEPHRINE 0.1MG/ML ABBJCT | Abbott |
| 00074650901 | VANCOMYCIN 5GM VIAL | Abbott |
| 00074340201 | GENTAMICIN 10MG/ML VIAL | Abbott |
| 00074407532 | MAGNESIUM SULFATE 50% AMPUL | Abbott |
| 00074114101 | SODIUM CHLORIDE 4MEQ/ML VL | Abbott |
| 00074113303 | MORPHINE SULFATE 25MG/ML VL | Abbott |

2

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00074490334 | LIDOCAINE HCL 2% ABBOJECT | Abbott |
| 00074610202 | FUROSEMIDE 10MG/ML VIAL | Abbott |
| 00074471332 | LIDOCAINE HCL 1% AMPUL | Abbott |
| 00074650949 | VANCOMYCIN 5GM VIAL | Abbott |
| 00074798353 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074419701 | CLINDAMYCIN PH 150MG/ML VL | Abbott |
| 00074492834 | CALCIUM CHLORIDE 10% ABBJCT | Abbott |
| 00074428201 | LIDOCAINE HCL 2% AMPUL | Abbott |
| 00703514001 | LEUCOVORIN CALCIUM 100MG VL | Abbott |
| 00074676001 | LORAZEPAM 2MG/ML VIAL | Abbott |
| 00074146501 | NALBUPHINE 20MG/ML AMPUL | Abbott |
| 00074488820 | SODIUM CHLORIDE 0.9% VIAL | Abbott |
| 00703564301 | ETOPOSIDE 20MG/ML VIAL | Abbott |
| 00074118130 | DEMEROL 50MG/ML VIAL | Abbott |
| 00703565601 | ETOPOSIDE 20MG/ML VIAL | Abbott |
| 00074491015 | ATROPINE 0.1MG/ML ABBOJECT | Abbott |
| 00074771503 | MANNITOL 20% IV SOLUTION | Abbott |
| 00074553418 | SODIUM BICARB 4.25% ABBJCT | Abbott |
| 00703514501 | LEUCOVORIN CALCIUM 350MG VL | Abbott |
| 00074490118 | EPINEPHRINE 0.1MG/ML SYRN | Abbott |
| 00074490018 | SODIUM BICARB 8.4% ABBOJECT | Abbott |
| 00074198510 | LORAZEPAM 2MG/ML VIAL | Abbott |
| 00074490315 | LIDOCAINE HCL 2% ABBOJECT | Abbott |
| 00074738501 | AMINOPHYLLINE 250MG/10ML | Abbott |
| 00074488812 | SODIUM CHLORIDE 0.9% VIAL | Abbott |
| 00074196604 | BACTERIOSTATIC SALINE VIAL | Abbott |
| 00074744602 | CIMETIDINE 150MG/ML VIAL | Abbott |
| 00074711807 | STERILE WATER FOR INJECTION | Abbott |
| 00074405712 | MORPHINE 0.5MG/ML AMPUL P/F | Abbott |
| 00074490818 | CALCIUM CHLORIDE 10% SYRNG | Abbott |
| 00074378561 | KETOROLAC 30MG/ML VIAL | Abbott |
| 00074372432 | DOBUTAMINE 1GM/D5W 250ML | Abbott |
| 00074156029 | MARCAINE 0.5% VIAL | Abbott |
| 00074196614 | BACTERIOSTATIC SALINE VIAL | Abbott |
| 00074198511 | LORAZEPAM 2MG/ML CARPUJECT | Abbott |
| 00074115170 | HEPARIN LOCK 10U/ML VIAL | Abbott |
| 00703564601 | ETOPOSIDE 20MG/ML VIAL | Abbott |
| 00703566701 | ETOPOSIDE 20MG/ML VIAL | Abbott |
| 00074390703 | POTASSIUM CL 2MEQ/ML AMPUL | Abbott |
| 00074165802 | ZEMPLAR 5MCG/ML VIAL | Abbott |
| 00074463701 | ZEMPLAR 2MCG/ML VIAL | Abbott |
| 00074155930 | MARCAINE 0.25% VIAL | Abbott |
| 00074165801 | ZEMPLAR 5MCG/ML VIAL | Abbott |
| 00074454801 | PENTAMIDINE 300MG VIAL | Abbott |
| 00074114102 | SODIUM CHLORIDE 4MEQ/ML VL | Abbott |
| 00074402702 | WATER FOR INJECTION AMPUL | Abbott |
| 00074393402 | POTASSIUM CL 2MEQ/ML AMPUL | Abbott |
| 00074488750 | WATER FOR INJECTION FLIPTOP | Abbott |
| 00074488850 | SODIUM CHLORIDE 0.9% VIAL | Abbott |
| 00074216802 | MAGNESIUM SULFATE 50% VIAL | Abbott |
| 00074404402 | WATER FOR INJECTION AMPUL | Abbott |
| 00074340101 | GENTAMICIN 10MG/ML VIAL | Abbott |
| 00074381712 | MORPHINE 10MG/ML VIAL | Abbott |
| 00074161050 | MARCAINE 0.5% VIAL | Abbott |
| 00074786313 | GENTAMICIN 80MG/NS 50ML PB | Abbott |
| 00074402903 | WATER FOR INJECTION AMPUL | Abbott |
| 00074198531 | LORAZEPAM 2MG/ML CARPUJECT | Abbott |
| 00074198501 | LORAZEPAM 2MG/ML VIAL | Abbott |
| 00074216801 | MAGNESIUM SULFATE 50% VIAL | Abbott |
| 00074115270 | HEPARIN LOCK 100U/ML VIAL | Abbott |
| 00074316514 | BIAXIN XL 500MG TABLET SA | Abbott |
| 00074115214 | HEPARIN LOCK 100U/ML VIAL | Abbott |
| 00074427902 | LIDOCAINE HCL 1% VIAL | Abbott |
| 00074488899 | SODIUM CHLORIDE 0.9% VIAL | Abbott |
| 00074158750 | MARCAINE 0.25% VIAL | Abbott |
| 00074341401 | METOCLOPRAMIDE 5MG/ML VIAL | Abbott |
| 00074120703 | GENTAMICIN 40MG/ML VIAL | Abbott |
| 00074357801 | TOBRAMYCIN 40MG/ML VIAL | Abbott |
| 00074196612 | BACTERIOSTATIC SALINE VIAL | Abbott |
| 00074488799 | WATER FOR INJECTION FLIPTOP | Abbott |
| 00074491315 | MAGNESIUM SULFATE 50% SYRNG | Abbott |
| 00074892950 | VI-DAYLIN/F ADC IRON .25MG | Abbott |
| 00074341301 | METOCLOPRAMIDE 5MG/ML AMPUL | Abbott |
| 00074379661 | KETOROLAC 30MG/ML VIAL | Abbott |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00074563108 | A-METHAPRED 1000MG UNIVIAL | Abbott |
| 00074428202 | LIDOCAINE HCL 2% AMPUL | Abbott |
| 00074653501 | VANCOMYCIN 1GM ADD-VAN VIAL | Abbott |
| 00074121001 | CALCIJEX 2MCG/ML AMPUL | Abbott |
| 00074120001 | CALCIJEX 1MCG/ML AMPUL | Abbott |
| 00074776353 | POTASSIUM CL 10MEQ TAB SA | Abbott |
| 00074127512 | FUROSEMIDE 10MG/ML SYRINGE | Abbott |
| 00074653401 | VANCOMYCIN 500MG A/V VIAL | Abbott |
| 00007313705 | ANCEF 1GM PIGGYBACK | Abbott |
| 00074454104 | LEUCOVORIN CAL 10MG/ML VIAL | Abbott |
| 00074454102 | LEUCOVORIN CAL 10MG/ML VIAL | Abbott |
| 00074630413 | ERY-TAB 250MG TABLET EC | Abbott |
| 00074779362 | HEPARIN 25000U/D5W 250ML | Abbott |
| 00007313505 | ANCEF 10GM VIAL | Abbott |
| 00074630453 | ERY-TAB 250MG TABLET EC | Abbott |
| 00074206605 | LIDOCAINE HCL 2% VIAL | Abbott |
| 00074724101 | EPINEPHRINE 1MG/ML AMPUL | Abbott |
| 00074140201 | HEPARIN SODIUM 5MU/ML SYRNG | Abbott |
| 00074735102 | CIMETIDINE 1200MG/250ML SLN | Abbott |
| 00074729901 | SODIUM ACETATE 2MEQ/ML VIAL | Abbott |
| 00044102403 | DILAUDID 4MG TABLET | Abbott |
| 00074715643 | ERYTHROMYCIN/SULFISOX SUSP | Abbott |
| 00074765062 | HEPARIN 25000U-1/2NS 250ML | Abbott |
| 00074113002 | SODIUM CHLORIDE 4MEQ/ML VL | Abbott |
| 00074428301 | LIDOCAINE HCL 4% AMPUL | Abbott |
| 00074715653 | ERYTHROMYCIN/SULFISOX SUSP | Abbott |
| 00074563004 | A-METHAPRED 500MG UNIVIAL | Abbott |
| 00074797205 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00703315501 | BLEOMYCIN SULFATE 30U VIAL | Abbott |
| 00074715613 | ERYTHROMYCIN/SULFISOX SUSP | Abbott |
| 00007313016 | ANCEF 1GM VIAL | Abbott |
| 00074115212 | HEPARIN LOCK 100U/ML VIAL | Abbott |
| 00044102203 | DILAUDID 2MG TABLET | Abbott |
| 00074632013 | ERY-TAB 333MG TABLET EC | Abbott |
| 00074345405 | HEPARIN LOCK FLUSH 100U/ML | Abbott |
| 00074374816 | ERYTHROMYCIN 400MG/5ML SUSP | Abbott |
| 00044102245 | DILAUDID 2MG TABLET | Abbott |
| 00074115112 | HEPARIN LOCK 10U/ML VIAL | Abbott |
| 00074632053 | ERY-TAB 333MG TABLET EC | Abbott |
| 00074605514 | FUROSEMIDE 10MG/ML SYRINGE | Abbott |
| 00074427001 | LIDOCAINE HCL 1% VIAL | Abbott |
| 00074210205 | SODIUM CHLORIDE 0.9% VIAL | Abbott |
| 00074116502 | BUPIVACAINE 0.75% VIAL | Abbott |
| 00074428731 | KETOROLAC 30MG/ML CARPUJECT | Abbott |
| 00074374716 | ERYTHROMYCIN 200MG/5ML SUSP | Abbott |
| 00044102445 | DILAUDID 4MG TABLET | Abbott |
| 00074317801 | LIDOCAINE 1%/EPI 1:100000 | Abbott |
| 00074797305 | STERILE WATER,IRRIGATION | Abbott |
| 00074228701 | KETOROLAC 30MG/ML CARPUJECT | Abbott |
| 00074228711 | KETOROLAC 30MG/ML CARPUJECT | Abbott |
| 00074228702 | KETOROLAC 30MG/ML CARPUJECT | Abbott |
| 00074228761 | KETOROLAC 30MG/ML CARPUJECT | Abbott |
| 00074797208 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00074357701 | TOBRAMYCIN 10MG/ML VIAL | Abbott |
| 00074588401 | A-METHAPRED 40MG UNIVIAL | Abbott |
| 00074321032 | DIAZEPAM 5MG/ML AMPUL | Abbott |
| 00074473203 | CEFAZOLIN 1GM ADD-VAN VIAL | Abbott |
| 00074379601 | KETOROLAC 30MG/ML VIAL | Abbott |
| 00074379501 | KETOROLAC 30MG/ML VIAL | Abbott |
| 00074713202 | SODIUM CHLORIDE 0.45% SOLN | Abbott |
| 00074771309 | MANNITOL 10% IV SOLUTION | Abbott |
| 00074445249 | ACYCLOVIR SODIUM 1GM VIAL | Abbott |
| 00074228801 | KETOROLAC 15MG/ML CARPUJECT | Abbott |
| 00074630113 | ERYTHROMYCIN 250MG CAP EC | Abbott |
| 00074797207 | SODIUM CHLORIDE 0.9% IRRIG. | Abbott |
| 00074632030 | ERY-TAB 333MG TABLET EC | Abbott |
| 00074358301 | TOBRAMYCIN 40MG/ML SYRINGE | Abbott |
| 00074630440 | ERY-TAB 250MG TABLET EC | Abbott |
| 00007508611 | TAZICEF 6GM/100ML VIAL | Abbott |
| 00074345425 | HEPARIN LOCK FLUSH 100U/ML | Abbott |
| 00074630430 | ERY-TAB 250MG TABLET EC | Abbott |
| 00044020701 | E-MYCIN 250MG TABLET EC | Abbott |
| 00074632113 | ERY-TAB 500MG TABLET EC | Abbott |
| 00044020705 | E-MYCIN 250MG TABLET EC | Abbott |

4

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00007508411 | TAZICEF 2GM VIAL | Abbott |
| 00074318301 | LIDOCAINE 2%/EPI 1:200000 | Abbott |
| 00074202554 | DOBUTAMINE 12.5MG/ML VIAL | Abbott |
| 00074602304 | MORPHINE 1MG/ML VIAL | Abbott |
| 00074181223 | SODIUM CHLORIDE .9% SYR P/F | Abbott |
| 00074605617 | FUROSEMIDE 10MG/ML SYRINGE | Abbott |
| 00074632613 | ERYTHROMYCIN 250MG FILMTAB | Abbott |
| 00007508216 | TAZICEF 1GM VIAL | Abbott |
| 00074677802 | LORAZEPAM 2 MG/ML VIAL | Abbott |
| 00074149901 | POTASSIUM CL 2MEQ/ML VIAL | Abbott |
| 00074126015 | HEPARIN LOCK FLUSH 10U/ML | Abbott |
| 00074258913 | ERYTHROMYCIN ES 400MG TAB | Abbott |
| 00074149701 | POTASSIUM CL 2MEQ/ML VIAL | Abbott |
| 00074244305 | FENTANYL ORALET 100MCG | Abbott |
| 00007313116 | ANCEF 500MG VIAL | Abbott |
| 00074131612 | HEPARIN SODIUM 7500U/ML SYR | Abbott |
| 00074632653 | ERYTHROMYCIN 250MG FILMTAB | Abbott |
| 00074128031 | HEPARIN LOCK FLUSH 10U/ML | Abbott |
| 00074663601 | POTASSIUM CL 2MEQ/ML VIAL | Abbott |
| 00074128022 | HEPARIN LOCK FLUSH 10U/ML | Abbott |
| 00039001910 | CLAFORAN 2GM VIAL | Abbott |
| 00074738601 | AMINOPHYLLINE 500MG/20ML | Abbott |
| 00074181202 | SODIUM CHLORIDE .9% SYRINGE | Abbott |
| 00007509016 | TAZICEF 1GM ADD-VANTAGE | Abbott |
| 00074913705 | LIDOCAINE HCL 1% SYRINGE | Abbott |
| 00074509311 | TAZICEF 2 GM ADD-VANTAGE | Abbott |
| 00074630616 | E.E.S. 200MG/5ML SUSPENSION | Abbott |
| 00074155910 | MARCAINE 0.25% VIAL | Abbott |
| 00074128013 | HEPARIN LOCK FLUSH 10U/ML | Abbott |
| 00074231231 | PROMETHAZINE 25MG/ML SYRING | Abbott |
| 00074156010 | MARCAINE 0.5% VIAL | Abbott |
| 00074678002 | LORAZEPAM 2MG/ML VIAL | Abbott |
| 00074158210 | MARCAINE 0.75% VIAL | Abbott |
| 00074258953 | ERYTHROMYCIN ES 400MG TAB | Abbott |
| 00074149301 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00074634205 | ERYTHROCIN 1GM VIAL | Abbott |
| 00039001810 | CLAFORAN 1GM VIAL | Abbott |
| 00074622713 | ERYTHROMYCIN 500MG FILMTAB | Abbott |
| 00074149201 | SODIUM CHLORIDE 0.9% SOLN | Abbott |
| 00039001825 | CLAFORAN 1GM VIAL | Abbott |
| 00074181225 | SODIUM CHLORIDE .9% SYR P/F | Abbott |
| 00074803043 | PEDIAZOLE ORAL SUSPENSION | Abbott |
| 00074631613 | ERYTHROCIN 500MG FILMTAB | Abbott |
| 00074803013 | PEDIAZOLE ORAL SUSPENSION | Abbott |
| 00074637316 | E.E.S. 400MG/5ML SUSPENSION | Abbott |
| 00074188002 | PROCHLORPERAZINE 5MG/ML SYR | Abbott |
| 00074915801 | VITAMIN K 10MG/ML AMPUL | Abbott |
| 00074127302 | DIAZEPAM 5MG/ML SYRINGE | Abbott |
| 00074803053 | PEDIAZOLE ORAL SUSPENSION | Abbott |
| 00074494301 | MAGNESIUM SULFATE 12.5% VL | Abbott |
| 00088120865 | ANZEMET 20MG/ML AMPUL | Abbott |
| 00074191835 | SODIUM CHLORIDE .9% SYRINGE | Abbott |
| 00074126131 | HEPARIN LOCK FLUSH 100U/ML | Abbott |
| 00074127332 | DIAZEPAM 5MG/ML SYRINGE | Abbott |
| 00074158229 | MARCAINE 0.75% VIAL | Abbott |
| 00074433249 | VANCOMYCIN 500MG VIAL | Abbott |
| 00074780413 | K-TAB 10MEQ TABLET SA | Abbott |
| 00074751716 | DEXTROSE 50%/WATER SYRINGE | Abbott |
| 00074508411 | TAZICEF 2GM VIAL | Abbott |
| 00074181105 | SODIUM CHLORIDE .9% SYRINGE | Abbott |
| 00074162601 | BUTORPHANOL 2MG/ML VIAL | Abbott |
| 00074131614 | HEPARIN SODIUM 10MU/ML SYRN | Abbott |
| 00074128135 | HEPARIN LOCK FLUSH 100U/ML | Abbott |
| 00074572913 | E.E.S. 400 FILMTAB | Abbott |
| 00074508216 | TAZICEF 1GM VIAL | Abbott |
| 00074162301 | BUTORPHANOL 1MG/ML VIAL | Abbott |
| 00044020801 | E-MYCIN 333MG TABLET EC | Abbott |
| 00074156410 | DEPACON 500MG VIAL | Abbott |
| 00074508611 | TAZICEF 6GM/100ML VIAL | Abbott |
| 00074181205 | SODIUM CHLORIDE .9% SYRINGE | Abbott |
| 00088120876 | ANZEMET 12.5MG CARPUJECT | Abbott |
| 00074117801 | DEMEROL 50MG/ML SYRINGE | Abbott |
| 00074007402 | COLCHICINE 0.5MG TABLET | Abbott |
| 00074118001 | DEMEROL 100MG/ML SYRINGE | Abbott |

5

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00074191833 | SODIUM CHLORIDE .9% SYRINGE | Abbott |
| 00074202520 | DOBUTAMINE 12.5MG/ML VIAL | Abbott |
| 00074140211 | HEPARIN SODIUM 5MU/ML SYRNG | Abbott |
| 00074634641 | ERYTHROCIN 250MG FILMTAB | Abbott |
| 00074131201 | HYDROMORPHONE 2MG/ML SYRIN | Abbott |
| 00074125801 | MORPHINE 4MG/ML SYRINGE | Abbott |
| 00074131613 | HEPARIN SODIUM 10MU/ML SYRN | Abbott |
| 00039002325 | CLAFORAN 1GM ADD-VANTAGE VL | Abbott |
| 00074163910 | FUROSEMIDE 10MG/ML SYRINGE | Abbott |
| 00074131230 | HYDROMORPHONE 2MG/ML SYRIN | Abbott |
| 00074126201 | MORPHINE 15MG/ML SYRINGE | Abbott |
| 00074117901 | DEMEROL 75MG/ML SYRINGE | Abbott |
| 00044020805 | E-MYCIN 333MG TABLET EC | Abbott |
| 00044502402 | RYTHMOL 225MG TABLET | Abbott |
| 00074347023 | TOBRAMYCIN 80MG/0.9% NACL | Abbott |
| 00074634638 | ERYTHROCIN 250MG FILMTAB | Abbott |
| 00074181102 | SODIUM CHLORIDE .9% SYRINGE | Abbott |
| 00039002001 | CLAFORAN 10GM VIAL | Abbott |
| 00074010150 | PEDIAFLOR DROPS | Abbott |
| 00044101725 | DILAUDID-HP 10MG/ML AMPUL | Abbott |
| 00048105005 | SYNTHROID 75MCG TABLET | Abbott |
| 00074192010 | TALWIN 30MG/ML VIAL | Abbott |
| 00074118031 | DEMEROL 100MG/ML SYRINGE | Abbott |
| 00044072502 | VICODIN HP TABLET | Abbott |
| 00044101708 | DILAUDID-HP 10MG/ML VIAL | Abbott |
| 00074508311 | TAZICEF 1GM PIGGYBACK VIAL | Abbott |
| 00074245327 | DILAUDID-HP 10MG/ML AMPUL | Abbott |
| 00074125802 | MORPHINE 4MG/ML SYRINGE | Abbott |
| 00074153911 | LORAZEPAM 4MG/ML CARPUJECT | Abbott |
| 00074572953 | E.E.S. 400 FILMTAB | Abbott |
| 00044101710 | DILAUDID-HP 10MG/ML AMPUL | Abbott |
| 00074176202 | MORPHINE 2MG/ML SYRINGE | Abbott |
| 00074117831 | DEMEROL 50MG/ML SYRINGE | Abbott |
| 00074245351 | DILAUDID-HP 10MG/ML VIAL | Abbott |
| 00039001925 | CLAFORAN 2GM INJECTION | Abbott |
| 00029660024 | TOTACILLIN-N 250MG VIAL | Abbott |
| 00074499218 | POTASSIUM CL 2MEQ/ML SYRNG | Abbott |
| 00074647932 | GENGRAF 100MG CAPSULE | Abbott |
| 00074195202 | TRIMETHOBENZAMIDE 100MG/ML | Abbott |
| 00074188503 | SODIUM CHLORIDE .9% SYRINGE | Abbott |
| 00074229001 | DIPHENHYDRAMINE 50MG/ML SYN | Abbott |
| 00074646332 | GENGRAF 25MG CAPSULE | Abbott |
| 00074201201 | BUPRENORPHINE 0.3MG/ML SYRN | Abbott |
| 00074117601 | DEMEROL 25MG/ML SYRINGE | Abbott |
| 00039001710 | CLAFORAN 500MG VIAL | Abbott |
| 00074128103 | HEPARIN LOCK FLUSH 100U/ML | Abbott |
| 00074637313 | E.E.S. 400MG/5ML SUSPENSION | Abbott |
| 00074963104 | FUROSEMIDE 10MG/ML SYRINGE | Abbott |
| 00074663322 | NORVIR 100MG SOFTGEL CAP | Abbott |
| 00074790707 | WATER FOR INHALATION | Abbott |
| 00074572919 | E.E.S. 400 FILMTAB | Abbott |
| 00074131601 | HEPARIN SODIUM 10MU/ML SYRN | Abbott |
| 00074963305 | VERAPAMIL 2.5MG/ML SYRINGE | Abbott |
| 00074568502 | A-METHAPRED 125MG UNIVIAL | Abbott |
| 00044106205 | DILAUDID 2MG/ML VIAL | Abbott |
| 00074636910 | E.E.S. 200MG/5ML GRANULES | Abbott |
| 00074132305 | LIDOCAINE HCL 2% SYRINGE | Abbott |
| 00048101499 | SYNTHROID 200MCG VIAL | Abbott |
| 00048107005 | SYNTHROID 100MCG TABLET | Abbott |
| 00074610110 | FUROSEMIDE 10MG/ML AMPUL | Abbott |
| 00074117630 | DEMEROL 25MG/ML SYRINGE | Abbott |
| 00074726950 | GENGRAF 100 MG/ML SOLUTION | Abbott |
| 00074317802 | LIDOCAINE 1%/EPI 1:100000 | Abbott |
| 00074131611 | HEPARIN SODIUM 10MU/ML SYRN | Abbott |
| 00074117830 | DEMEROL 50MG/ML SYRINGE | Abbott |
| 00074176230 | MORPHINE 2MG/ML SYRINGE | Abbott |
| 00074241654 | DILAUDID 4MG TABLET | Abbott |
| 00044105301 | DILAUDID 3MG SUPPOSITORY | Abbott |
| 00074630253 | ERYPED 200MG/5ML GRANULES | Abbott |
| 00074378101 | COLCHICINE 0.6MG TABLET | Abbott |
| 00074117930 | DEMEROL 75MG/ML SYRINGE | Abbott |
| 00074198512 | LORAZEPAM 2MG/ML CARPUJECT | Abbott |
| 00074163110 | CALCIUM CHLORIDE 10% SYRNG | Abbott |
| 00074203602 | KETOROLAC 30MG/ML SYRINGE | Abbott |

6

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00074203902 | KETOROLAC 30MG/ML SYRINGE | Abbott |
| 00039001811 | CLAFORAN 1GM INFUSION BTL | Abbott |
| 00074128033 | HEPARIN LOCK FLUSH 10U/ML | Abbott |
| 00074126069 | MORPHINE 8 MG/ML SYRINGE | Abbott |
| 00074182430 | NOVOCAIN 1% VIAL | Abbott |
| 00597003001 | MOBIC 15MG TABLET | Abbott |
| 00044072503 | VICODIN HP TABLET | Abbott |
| 00074636902 | E.E.S. 200MG/5ML GRANULES | Abbott |
| 00597004128 | MICARDIS 80MG TABLET | Abbott |
| 00074233326 | DILAUDID 2 MG/ML AMPUL | Abbott |
| 00074602513 | CYLERT 18.75MG TABLET | Abbott |
| 00044182502 | ISOPTIN S.R. 180MG TAB SA | Abbott |
| 00048114005 | SYNTHROID 200MCG TABLET | Abbott |
| 00074194063 | NORVIR 80MG/ML SOLUTION | Abbott |
| 00044104001 | DILAUDID POWDER | Abbott |
| 00074227813 | MAVIK 1MG TABLET | Abbott |
| 00048104003 | SYNTHROID 50MCG TABLET | Abbott |
| 00074128115 | HEPARIN LOCK FLUSH 100U/ML | Abbott |
| 00074401390 | TRICOR 160MG TABLET | Abbott |
| 00074110850 | VI-DAYLIN F ADC 0.25MG/ML | Abbott |
| 00071006720 | OMNICEF 300MG CAPSULE | Abbott |
| 00074198530 | LORAZEPAM 2MG/ML CARPUJECT | Abbott |
| 00597004328 | MICARDIS HCT 40/12.5MG TAB | Abbott |
| 00074361101 | K-LOR 20MEQ PACKET | Abbott |
| 00048113005 | SYNTHROID 125MCG TABLET | Abbott |
| 00074127701 | HYDROXYZINE 25MG/ML SYRINGE | Abbott |
| 00074127522 | FUROSEMIDE 10MG/ML CARTRG | Abbott |
| 00074118069 | DEMEROL 100MG/ML SYRINGE | Abbott |
| 00074269913 | TRANXENE SD 11.25MG TAB SA | Abbott |
| 00074299713 | TRANXENE SD 22.5MG TAB SA | Abbott |
| 00597002901 | MOBIC 7.5MG TABLET | Abbott |
| 00597004428 | MICARDIS HCT 80/12.5MG TAB | Abbott |
| 00074630553 | ERYPED 400MG/5ML GRANULES | Abbott |
| 00074128113 | HEPARIN LOCK FLUSH 100U/ML | Abbott |
| 00074110450 | VI-DAYLIN/F 0.25MG/ML DROPS | Abbott |
| 00074802701 | LIDOCAINE HCL 2% ABBOJECT | Abbott |
| 00074128003 | HEPARIN LOCK FLUSH 10U/ML | Abbott |
| 00048109005 | SYNTHROID 150MCG TABLET | Abbott |
| 00074103850 | CARBOCAINE 1% VIAL | Abbott |
| 00074606202 | MORPHINE 1 MG/ML/D5W 250 ML | Abbott |
| 00597003928 | MICARDIS 20MG TABLET | Abbott |
| 00597004028 | MICARDIS 40MG TABLET | Abbott |
| 00074116202 | BUPIVACAINE 0.5% VIAL | Abbott |
| 00074227913 | MAVIK 2MG TABLET | Abbott |
| 00074337704 | DESOXYN 5MG TABLET | Abbott |
| 00074232701 | SYNTHROID 200MCG VIAL | Abbott |
| 00074175410 | MAGNESIUM SULFATE 50% SYRNG | Abbott |
| 00074346913 | TOBRAMYCIN 60MG/0.9% NACL | Abbott |
| 00074706813 | SYNTHROID 125MCG TABLET | Abbott |
| 00074455213 | SYNTHROID 50MCG TABLET | Abbott |
| 00074245511 | DILAUDID-HP 10 MG/ML AMPUL | Abbott |
| 00074605713 | CYLERT 37.5MG TABLET | Abbott |
| 00074659413 | SYNTHROID 88MCG TABLET | Abbott |
| 00074714913 | SYNTHROID 300MCG TABLET | Abbott |
| 00048580701 | MAVIK 4MG TABLET | Abbott |
| 00074714813 | SYNTHROID 200MCG TABLET | Abbott |
| 00074706913 | SYNTHROID 150MCG TABLET | Abbott |
| 00074929613 | SYNTHROID 112MCG TABLET | Abbott |
| 00074518213 | SYNTHROID 75MCG TABLET | Abbott |
| 00074707013 | SYNTHROID 175MCG TABLET | Abbott |
| 00074662413 | SYNTHROID 100MCG TABLET | Abbott |
| 00074488870 | SODIUM CHLORIDE 0.9% VIAL | Abbott |
| 00074241514 | DILAUDID 2MG TABLET | Abbott |
| 00048102005 | SYNTHROID 25MCG TABLET | Abbott |
| 00074434113 | SYNTHROID 25MCG TABLET | Abbott |
| 00074228013 | MAVIK 4MG TABLET | Abbott |
| 00074518219 | SYNTHROID 75MCG TABLET | Abbott |
| 00074615113 | OMNICEF 250 MG/5 ML SUSPENSION | Abbott |
| 00048117003 | SYNTHROID 300MCG TABLET | Abbott |
| 00074615160 | OMNICEF 250 MG/5 ML SUSPENSION | Abbott |
| 00074131602 | HEPARIN SODIUM 2500U/ML SYR | Abbott |
| 00074233311 | DILAUDID 2MG/ML AMPUL | Abbott |
| 00044102202 | DILAUDID 2MG TABLET | Abbott |
| 00048113003 | SYNTHROID 125MCG TABLET | Abbott |

7

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00074395977 | KALETRA SOFTGEL | Abbott |
| 00074140231 | HEPARIN NA 5,000U/ML SYRING | Abbott |
| 00044502202 | RYTHMOL 150MG TABLET | Abbott |
| 00048105003 | SYNTHROID 75MCG TABLET | Abbott |
| 00074233211 | DILAUDID 1 MG/ML AMPUL | Abbott |
| 00048109003 | SYNTHROID 150MCG TABLET | Abbott |
| 00074131632 | HEPARIN NA 5,000 UNITS/0.5 ML | Abbott |
| 00048108003 | SYNTHROID 112MCG TABLET | Abbott |
| 00074395648 | KALETRA ORAL SOLUTION | Abbott |
| 00074455219 | SYNTHROID 50 MCG TABLET | Abbott |
| 00074241614 | DILAUDID 4 MG TABLET | Abbott |
| 00074361102 | K-LOR 20MEQ PACKET | Abbott |
| 00048104005 | SYNTHROID 50MCG TABLET | Abbott |
| 00074683801 | ENDURONYL TABLET | Abbott |
| 00088120868 | ANZEMET 12.5MG CARPUJECT | Abbott |
| 00074681201 | ENDURON 5MG TABLET | Abbott |
| 00048102003 | SYNTHROID 25MCG TABLET | Abbott |
| 00074630513 | ERYPED 400MG/6ML GRANULES | Abbott |
| 00074316313 | BIAXIN 125MG/5ML SUSPENSION | Abbott |
| 00074682419 | SYNTHROID 100 MCG TABLET | Abbott |
| 00597005801 | FLOMAX 0.4MG CAPSULE SA | Abbott |
| 00044101201 | DILAUDID 2MG/ML AMPUL | Abbott |
| 00048107003 | SYNTHROID 100MCG TABLET | Abbott |
| 00048110003 | SYNTHROID 175MCG TABLET | Abbott |
| 00074892850 | VI-DAYLIN/F+IRON .25MG/ML | Abbott |
| 00074630813 | E.E.S. 200MG/5ML SUSPENSION | Abbott |
| 00074634620 | ERYTHROCIN 250MG FILMTAB | Abbott |
| 00074330703 | ACETYLCYSTEINE 10% VIAL | Abbott |
| 00044016205 | IBU 600MG TABLET | Abbott |
| 00044017305 | IBU 800MG TABLET | Abbott |
| 00074330803 | ACETYLCYSTEINE 20% VIAL | Abbott |
| 00074634653 | ERYTHROCIN 250MG FILMTAB | Abbott |
| 00074630153 | ERYTHROMYCIN 250MG CAP EC | Abbott |
| 00044182702 | ISOPTIN S.R. 120MG TAB SA | Abbott |
| 00074634619 | ERYTHROCIN 250MG FILMTAB | Abbott |
| 00074229031 | DIPHENHYDRAMINE 50MG/ML SYN | Abbott |
| 00074697801 | ORETIC 25MG TABLET | Abbott |
| 00048114003 | SYNTHROID 200MCG TABLET | Abbott |
| 00074434119 | SYNTHROID 25MCG TABLET | Abbott |
| 00044102402 | DILAUDID 4MG TABLET | Abbott |
| 00074233411 | DILAUDID 4 MG/ML AMPUL | Abbott |
| 00074166413 | CARTROL 2.5MG TABLET | Abbott |
| 00074241421 | DILAUDID 2 MG/ML VIAL | Abbott |
| 00074706919 | SYNTHROID 150MCG TABLET | Abbott |
| 00074706819 | SYNTHROID 125MCG TABLET | Abbott |
| 00044101209 | DILAUDID 2MG/ML AMPUL | Abbott |
| 00044101401 | DILAUDID 4MG/ML AMPUL | Abbott |
| 00074231201 | PROMETHAZINE 25MG/ML SYR | Abbott |
| 00048106003 | SYNTHROID 88MCG TABLET | Abbott |
| 00074382613 | DEPAKOTE ER 250MG TAB SA | Abbott |
| 00074610905 | ABBOKINASE 250,000 UNITS VIAL | Abbott |
| 00048594240 | TARKA 4/240MG TABLET SA | Abbott |
| 00074233531 | PROMETHAZINE 50MG/ML SYRING | Abbott |
| 00228264411 | DOXAZOSIN MESYLATE 4MG TAB | Alpharma |
| 00228270311 | FLUOXETINE HCL 20MG CAPSULE | Alpharma |
| 00228270211 | FLUOXETINE HCL 10MG CAPSULE | Alpharma |
| 61703022472 | MORPHINE 25MG/ML RAPI-JECT | Alpharma |
| 00228271350 | ISOSORBIDE MN 30MG TAB SA | Alpharma |
| 61703022480 | MORPHINE 25MG/ML RAPI-JECT | Alpharma |
| 61703022676 | MORPHINE 50MG/ML RAPI-JECT | Alpharma |
| 61703031143 | ACYCLOVIR SOD 1000MG/40ML | Alpharma |
| 61703022672 | MORPHINE 50MG/ML RAPI-JECT | Alpharma |
| 61703030509 | CYTARABINE 20MG/ML VIAL | Alpharma |
| 00228207650 | TEMAZEPAM 15MG CAPSULE | Alpharma |
| 00228249730 | NIFEDIPINE 10MG CAPSULE | Alpharma |
| 00228249710 | NIFEDIPINE 10MG CAPSULE | Alpharma |
| 00228300511 | CLONAZEPAM 2MG TABLET | Alpharma |
| 00228202396 | BUTALBITAL COMPOUND TABLET | Alpharma |
| 00228207610 | TEMAZEPAM 15MG CAPSULE | Alpharma |
| 00228264311 | DOXAZOSIN MESYLATE 2MG TAB | Alpharma |
| 00228300550 | CLONAZEPAM 2MG TABLET | Alpharma |
| 61703020204 | AMIKACIN 250MG/ML VIAL | Alpharma |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00228300450 | CLONAZEPAM 1MG TABLET | Alpharma |
| 00228030910 | ALPRAZOLAM 2MG TABLET | Alpharma |
| 00228207710 | TEMAZEPAM 30MG CAPSULE | Alpharma |
| 61703022680 | MORPHINE 50MG/ML RAPI-JECT | Alpharma |
| 00228300411 | CLONAZEPAM 1MG TABLET | Alpharma |
| 00228202310 | BUTALBITAL COMPOUND TABLET | Alpharma |
| 00228271150 | ISOSORBIDE MN 60MG TAB SA | Alpharma |
| 00228271411 | TRAMADOL HCL 50 MG TABLET | Alpharma |
| 61703031121 | ACYCLOVIR SOD 500MG/20ML | Alpharma |
| 00472076694 | HALOPERIDOL LAC 2MG/ML CONC | Alpharma |
| 61703022321 | MORPHINE SULFATE 25MG/ML VL | Alpharma |
| 00228207750 | TEMAZEPAM 30MG CAPSULE | Alpharma |
| 61703022543 | MORPHINE SULFATE 50MG/ML VL | Alpharma |
| 00228264211 | DOXAZOSIN MESYLATE 1MG TAB | Alpharma |
| 61703022521 | MORPHINE SULFATE 50MG/ML VL | Alpharma |
| 00228271311 | ISOSORBIDE MN 30MG TAB SA | Alpharma |
| 00228300350 | CLONAZEPAM 0.5MG TABLET | Alpharma |
| 61703041050 | LEUCOVORIN CALCIUM 200MG VL | Alpharma |
| 00228271111 | ISOSORBIDE MN 60MG TAB SA | Alpharma |
| 00228203950 | ALPRAZOLAM 2MG TABLET | Alpharma |
| 00228300311 | CLONAZEPAM 0.5MG TABLET | Alpharma |
| 00228208710 | OXAZEPAM 10MG CAPSULE | Alpharma |
| 00228213296 | AMITRIPTYLINE HCL 25MG TAB | Alpharma |
| 00228259711 | INDAPAMIDE 1.25MG TABLET | Alpharma |
| 00228261303 | TICLOPIDINE 250MG TABLET | Alpharma |
| 00228206910 | OXAZEPAM 15MG CAPSULE | Alpharma |
| 61703030906 | VINCRISTINE 1MG/ML VIAL | Alpharma |
| 00472128416 | SULFATRIM SUSPENSION | Alpharma |
| 00228128516 | SULFATRIM SUSPENSION | Alpharma |
| 61703022471 | MORPHINE 25MG/ML RAPI-JECT | Alpharma |
| 00228264511 | DOXAZOSIN MESYLATE 8MG TAB | Alpharma |
| 00228255195 | DICLOFENAC SOD 75MG TAB EC | Alpharma |
| 00228205750 | LORAZEPAM 0.5MG TABLET | Alpharma |
| 00228253010 | NIFEDIPINE 20MG CAPSULE | Alpharma |
| 00472083130 | ALBUTEROL .83MG/ML SOLUTION | Alpharma |
| 00228266111 | ENALAPRIL MALEATE 20MG TAB | Alpharma |
| 00472040030 | CLOBETASOL 0.05% CREAM | Alpharma |
| 00472040130 | CLOBETASOL 0.05% OINTMENT | Alpharma |
| 00472040115 | CLOBETASOL 0.05% OINTMENT | Alpharma |
| 00472040015 | CLOBETASOL 0.05% CREAM | Alpharma |
| 00228255106 | DICLOFENAC SOD 75MG TAB EC | Alpharma |
| 00228257111 | INDAPAMIDE 2.5MG TABLET | Alpharma |
| 00472057202 | LINDANE 1% SHAMPOO | Alpharma |
| 00472083160 | ALBUTEROL .83MG/ML SOLUTION | Alpharma |
| 00228205950 | LORAZEPAM 1MG TABLET | Alpharma |
| 00228255111 | DICLOFENAC SOD 75MG TAB EC | Alpharma |
| 00228205296 | DIAZEPAM 5MG TABLET | Alpharma |
| 00228247550 | VERAPAMIL 120MG TABLET | Alpharma |
| 00472038115 | BETAMETHASONE DP 0.05% OINT | Alpharma |
| 00472075130 | IPRATROPIUM BR 0.02% SOLN | Alpharma |
| 00472162816 | PROMETHAZINE VC SYRUP | Alpharma |
| 00472051408 | CIMETIDINE 300MG/5ML LIQUID | Alpharma |
| 00472083123 | ALBUTEROL .83MG/ML SOLUTION | Alpharma |
| 00228212910 | CLONIDINE HCL 0.3MG TABLET | Alpharma |
| 00228305611 | ACETAMINOPHEN/COD #3 TABLET | Alpharma |
| 00228260511 | ACYCLOVIR 200MG CAPSULE | Alpharma |
| 61703031922 | CYTARABINE 100MG/ML VIAL | Alpharma |
| 00472088099 | ACETASOL 2% EAR SOLUTION | Alpharma |
| 00472040060 | CLOBETASOL 0.05% CREAM | Alpharma |
| 00228226910 | METOCLOPRAMIDE 10MG TABLET | Alpharma |
| 00472082516 | ALBUTEROL SULF 2MG/5ML SYRP | Alpharma |
| 00472051416 | CIMETIDINE 300MG/5ML LIQUID | Alpharma |
| 00472025016 | PREDNISOLONE 15MG/5ML SYRUP | Alpharma |

9

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00228207310 | OXAZEPAM 30MG CAPSULE | Alpharma |
| 00472075123 | IPRATROPIUM BR 0.02% SOLN | Alpharma |
| 00472038145 | BETAMETHASONE DP 0.05% OINT | Alpharma |
| 00472021208 | PREDNISOLONE 15MG/5ML SYRUP | Alpharma |
| 00472057002 | LINDANE 1% LOTION | Alpharma |
| 00228274511 | NAPROXEN 375MG TABLET EC | Alpharma |
| 00472040045 | CLOBETASOL 0.05% CREAM | Alpharma |
| 00472040145 | CLOBETASOL 0.05% OINTMENT | Alpharma |
| 00228205250 | DIAZEPAM 5MG TABLET | Alpharma |
| 00472100116 | POTASSIUM CHLORIDE 20% LIQ | Alpharma |
| 00472088282 | ACETASOL HC EAR DROPS | Alpharma |
| 00228247510 | VERAPAMIL 120MG TABLET | Alpharma |
| 00228255096 | DICLOFENAC SOD 50MG TAB EC | Alpharma |
| 61703030916 | VINCRISTINE 1MG/ML VIAL | Alpharma |
| 00472075160 | IPRATROPIUM BR 0.02% SOLN | Alpharma |
| 00228213396 | AMITRIPTYLINE HCL 50MG TAB | Alpharma |
| 00228296350 | LORAZEPAM 2MG TABLET | Alpharma |
| 00472002104 | FLUOXETINE 20MG/5ML SOLN | Alpharma |
| 61703032322 | BLEOMYCIN SULFATE 30U VIAL | Alpharma |
| 00228274610 | NAPROXEN 500MG TABLET EC | Alpharma |
| 61703033218 | BLEOMYCIN SULFATE 15U VIAL | Alpharma |
| 00228253030 | NIFEDIPINE 20MG CAPSULE | Alpharma |
| 00228212810 | CLONIDINE HCL 0.2MG TABLET | Alpharma |
| 00228205910 | LORAZEPAM 1MG TABLET | Alpharma |
| 00472038245 | BETAMETHASONE DP 0.05% OINT | Alpharma |
| 00472038045 | BETAMETHASONE DP 0.05% CRM | Alpharma |
| 00472132016 | NYSTATIN 100000U/ML SUSP | Alpharma |
| 00472145194 | THIORIDAZINE 100MG/ML CONC | Alpharma |
| 00228226950 | METOCLOPRAMIDE 10MG TABLET | Alpharma |
| 00472100028 | POTASSIUM CHLORIDE 10% LIQ | Alpharma |
| 00472100016 | POTASSIUM CHLORIDE 10% LIQ | Alpharma |
| 00228261306 | TICLOPIDINE 250MG TABLET | Alpharma |
| 00228222196 | HYDROCHLOROTHIAZIDE 25MG TB | Alpharma |
| 00472098792 | CLINDAMYCIN PH 1% SOLUTION | Alpharma |
| 61703032911 | CEFAZOLIN 1GM VIAL | Alpharma |
| 00228205710 | LORAZEPAM 0.5MG TABLET | Alpharma |
| 00228255006 | DICLOFENAC SOD 50MG TAB EC | Alpharma |
| 00228255011 | DICLOFENAC SOD 50MG TAB EC | Alpharma |
| 00228212710 | CLONIDINE HCL 0.1MG TABLET | Alpharma |
| 00472097208 | DEXAMETHASONE 0.5MG/5ML ELX | Alpharma |
| 00472021216 | PREDNISOLONE 15MG/5ML SYRUP | Alpharma |
| 00472038215 | BETAMETHASONE DP 0.05% OINT | Alpharma |
| 00472128533 | SULFATRIM SUSPENSION | Alpharma |
| 00472037115 | BETAMETHASONE VA 0.1% OINT | Alpharma |
| 00228260611 | ACYCLOVIR 400MG TABLET | Alpharma |
| 61703031018 | VINBLASTINE SULF 10MG VIAL | Alpharma |
| 00228260650 | ACYCLOVIR 400MG TABLET | Alpharma |
| 00228206310 | LORAZEPAM 2MG TABLET | Alpharma |
| 00472085704 | CLEMASTINE 0.67MG/5ML SYRUP | Alpharma |
| 00472132002 | NYSTATIN 100000U/ML SUSP | Alpharma |
| 00472040250 | CLOBETASOL 0.05% SOLUTION | Alpharma |
| 00472162804 | PROMETHAZINE VC SYRUP | Alpharma |
| 61703021007 | METOCLOPRAMIDE 5MG/ML VIAL | Alpharma |
| 00228258550 | PROPOXY-N/APAP 100-650 TAB | Alpharma |

10

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00472162716 | PROMETHAZINE/CODEINE SYRUP | Alpharma |
| 61703033060 | CEFAZOLIN 10GM BULK VIAL | Alpharma |
| 00472037145 | BETAMETHASONE VA 0.1% OINT | Alpharma |
| 00228205350 | DIAZEPAM 10MG TABLET | Alpharma |
| 00472390180 | FLUOCINONIDE 0.05% CREAM | Alpharma |
| 00228305696 | ACETAMINOPHEN/COD #3 TABLET | Alpharma |
| 00472040225 | CLOBETASOL 0.05% SOLUTION | Alpharma |
| 00228260550 | ACYCLOVIR 200MG CAPSULE | Alpharma |
| 00472137748 | METAPROTERENOL 0.6% SOLN | Alpharma |
| 00228261150 | PENTOXIFYLLINE 400MG TAB SA | Alpharma |
| 00228261111 | PENTOXIFYLLINE 400MG TAB SA | Alpharma |
| 00472141916 | ACETAMINOPHEN/COD ELIXIR | Alpharma |
| 00472037945 | CLOTRIMAZOLE-BETAMETH CREAM | Alpharma |
| 00472076699 | HALOPERIDOL LAC 2MG/ML CONC | Alpharma |
| 00472046416 | METOCLOPRAMIDE 5MG/5ML SYRP | Alpharma |
| 00472153304 | SELENIUM SULF 2.5% SHAMPOO | Alpharma |
| 00472080218 | PAREGORIC LIQUID | Alpharma |
| 00228260711 | ACYCLOVIR 800MG TABLET | Alpharma |
| 00472016630 | NYSTATIN 100000U/GM OINT | Alpharma |
| 61703040832 | METHOTREXATE 25MG/ML VIAL | Alpharma |
| 61703030538 | CYTARABINE 20 MG/ML VIAL | Alpharma |
| 00228205310 | DIAZEPAM 10MG TABLET | Alpharma |
| 00472075330 | IPRATROPIUM BR 0.02% SOLN | Alpharma |
| 61703040932 | FLUOROURACIL 50MG/ML VIAL | Alpharma |
| 00472057216 | LINDANE 1% SHAMPOO | Alpharma |
| 00472000763 | CLOTRIMAZOLE 1% CREAM | Alpharma |
| 00472101516 | PHENOBARBITAL 20MG/5ML ELIX | Alpharma |
| 00472077116 | HYDROXYZINE 10MG/5ML SYRUP | Alpharma |
| 00472075021 | CROMOLYN NEBULIZER SOLUTION | Alpharma |
| 00472162704 | PROMETHAZINE/CODEINE SYRUP | Alpharma |
| 61703030650 | MITOMYCIN 20MG VIAL | Alpharma |
| 00472039230 | FLUOCINONIDE 0.05% CREAM | Alpharma |
| 00228205210 | DIAZEPAM 5MG TABLET | Alpharma |
| 00228257196 | INDAPAMIDE 2.5MG TABLET | Alpharma |
| 00228212750 | CLONIDINE HCL 0.1MG TABLET | Alpharma |
| 00472030615 | TRIAMCINOLONE 0.1% OINTMENT | Alpharma |
| 00472163016 | PROMETHAZINE W/DM SYRUP | Alpharma |
| 00228259911 | ETODOLAC 400MG TABLET | Alpharma |
| 00472030115 | TRIAMCINOLONE 0.1% CREAM | Alpharma |
| 00472038015 | BETAMETHASONE DP 0.05% CRM | Alpharma |
| 00472057016 | LINDANE 1% LOTION | Alpharma |
| 00228200110 | ACETAMINOPHEN/COD #3 TABLET | Alpharma |
| 61703040732 | METHOTREXATE 25MG/ML VIAL | Alpharma |
| 00228261196 | PENTOXIFYLLINE 400MG TAB SA | Alpharma |
| 00228259796 | INDAPAMIDE 1.25MG TABLET | Alpharma |
| 00472016615 | NYSTATIN 100000U/GM OINT | Alpharma |
| 00228263111 | ISOSORBIDE MN 10MG TABLET | Alpharma |
| 00472136016 | ENULOSE 10GM/15ML SYRUP | Alpharma |
| 00472141904 | ACETAMINOPHEN/COD ELIXIR | Alpharma |
| 00472030105 | TRIAMCINOLONE 0.1% CREAM | Alpharma |
| 00472075360 | IPRATROPIUM BR 0.02% SOLN | Alpharma |
| 00228263211 | ETODOLAC 500MG TABLET | Alpharma |
| 00228222296 | HYDROCHLOROTHIAZIDE 50MG TB | Alpharma |
| 00228274215 | TIZANIDINE HCL 2MG TABLET | Alpharma |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00472001699 | AUROTO EAR DROPS | Alpharma |
| 00472037045 | BETAMETHASONE VA 0.1% CREAM | Alpharma |
| 00228302010 | ACETAMINOPHEN/COD #3 TABLET | Alpharma |
| 00228200196 | ACETAMINOPHEN/COD #3 TABLET | Alpharma |
| 00472390130 | FLUOCINONIDE 0.05% CREAM | Alpharma |
| 00228212850 | CLONIDINE HCL 0.2MG TABLET | Alpharma |
| 00472075323 | IPRATROPIUM BR 0.02% SOLN | Alpharma |
| 00228261311 | TICLOPIDINE 250MG TABLET | Alpharma |
| 00228200350 | ACETAMINOPHEN/COD #4 TABLET | Alpharma |
| 00472070916 | BRONDELATE ELIXIR | Alpharma |
| 00472075060 | CROMOLYN NEBULIZER SOLUTION | Alpharma |
| 00228271450 | TRAMADOL HCL 50 MG TABLET | Alpharma |
| 61703021975 | MORPHINE 1MG/ML RAPI-JECT | Alpharma |
| 00228276996 | PENTOXIFYLLINE 400 MG TAB SA | Alpharma |
| 00228202998 | ALPRAZOLAM 0.5MG TABLET | Alpharma |
| 00228253995 | CARBIDOPA/LEVO 25/100 TAB | Alpharma |
| 00472098791 | CLINDAMYCIN PH 1% SOLUTION | Alpharma |
| 61703040813 | METHOTREXATE 25MG/ML VIAL | Alpharma |
| 00228302096 | ACETAMINOPHEN/COD #3 TABLET | Alpharma |
| 00228255496 | METOPROLOL 50MG TABLET | Alpharma |
| 00228261811 | NAPROXEN 500MG TABLET EC | Alpharma |
| 00472135832 | CONSTULOSE 10GM/15ML SYRUP | Alpharma |
| 00228274750 | PENTOXIFYLLINE 400MG TAB SA | Alpharma |
| 00228262011 | ISOSORBIDE MN 20MG TABLET | Alpharma |
| 00228306750 | CLORAZEPATE 3.75MG TABLET | Alpharma |
| 00228302110 | ACETAMINOPHEN/COD #4 TABLET | Alpharma |
| 00228274115 | TIZANIDINE HCL 4MG TABLET | Alpharma |
| 00472037915 | CLOTRIMAZOLE-BETAMETH CREAM | Alpharma |
| 00472070078 | TRIPLE SULFA VAGINAL CREAM | Alpharma |
| 00472075221 | CROMOLYN NEBULIZER SOLUTION | Alpharma |
| 00228202950 | ALPRAZOLAM 0.5MG TABLET | Alpharma |
| 00472075260 | CROMOLYN NEBULIZER SOLUTION | Alpharma |
| 00228200310 | ACETAMINOPHEN/COD #4 TABLET | Alpharma |
| 00228306711 | CLORAZEPATE 3.75MG TABLET | Alpharma |
| 00472033720 | HYDROCORTISONE 2.5% CREAM | Alpharma |
| 00472003616 | CHLORHEXIDINE 0.12% RINSE | Alpharma |
| 00472173803 | MICONAZOLE 3 200MG VAG SUPP | Alpharma |
| 00472141928 | ACETAMINOPHEN/COD ELIXIR | Alpharma |
| 00472030116 | TRIAMCINOLONE 0.1% CREAM | Alpharma |
| 00472136064 | ENULOSE 10GM/15ML SYRUP | Alpharma |
| 00228302150 | ACETAMINOPHEN/COD #4 TABLET | Alpharma |
| 00472030680 | TRIAMCINOLONE 0.1% OINTMENT | Alpharma |
| 00228305850 | ACETAMINOPHEN/COD #4 TABLET | Alpharma |
| 50962047560 | IBUPROFEN 100MG/5ML SUSP | Alpharma |
| 00472033730 | HYDROCORTISONE 2.5% CREAM | Alpharma |
| 00228257803 | DILTIAZEM HCL 240MG CAP SA | Alpharma |
| 00472083316 | AMANTADINE 50MG/5ML SYRUP | Alpharma |
| 00472138202 | BETAMETHASONE DP 0.05% LOT | Alpharma |
| 00228276911 | PENTOXIFYLLINE 400MG TAB SA | Alpharma |
| 00228205150 | DIAZEPAM 2MG TABLET | Alpharma |
| 00472097416 | ERYTHROMYCIN 400MG/5ML SUSP | Alpharma |
| 00472057028 | LINDANE 1% LOTION | Alpharma |
| 00472057228 | LINDANE 1% SHAMPOO | Alpharma |
| 00228202796 | ALPRAZOLAM 0.25MG TABLET | Alpharma |
| 00472101528 | PHENOBARBITAL 20MG/5ML ELIX | Alpharma |
| 00228202896 | PHENOBARBITAL 30MG TABLET | Alpharma |
| 00228274711 | PENTOXIFYLLINE 400MG TAB SA | Alpharma |

12

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00042123816 | DYPHYLLINE-GG ELIXIR | Alpharma |
| 00472075516 | CYPROHEPTADINE 2MG/5ML SYRUP | Alpharma |
| 00228247310 | VERAPAMIL 80MG TABLET | Alpharma |
| 00228214386 | CARBAMAZEPINE 200MG TABLET | Alpharma |
| 00228257703 | DILTIAZEM HCL 180MG CAP SA | Alpharma |
| 00228202750 | ALPRAZOLAM 0.25MG TABLET | Alpharma |
| 00472087308 | AMINOPHYLLINE 105MG/5ML LIQ | Alpharma |
| 00472015560 | NYSTATIN/TRIAMCINOLONE OINT | Alpharma |
| 00472097233 | DEXAMETHASONE 0.5MG/5ML ELX | Alpharma |
| 00472144416 | THEOPHYLLINE 80MG/15ML ELIX | Alpharma |
| 00472020832 | LACTULOSE 10GM/15ML SOLN | Alpharma |
| 00228203110 | ALPRAZOLAM 1MG TABLET | Alpharma |
| 00228261711 | NAPROXEN 375MG TABLET EC | Alpharma |
| 23317016615 | NYSTATIN 100000U/GM OINT | Alpharma |
| 00228253910 | CARBIDOPA/LEVO 25/100 TAB | Alpharma |
| 00472124492 | ERYTHROMYCIN 2% SOLUTION | Alpharma |
| 00472090115 | FLUOCINONIDE 0.05% CREAM | Alpharma |
| 00228202910 | ALPRAZOLAM 0.5MG TABLET | Alpharma |
| 00472015060 | NYSTATIN/TRIAMCINOLONE CRM | Alpharma |
| 00472135808 | CONSTULOSE 10GM/15ML SYRUP | Alpharma |
| 00472030180 | TRIAMCINOLONE 0.1% CREAM | Alpharma |
| 00228253810 | CARBIDOPA/LEVO 10/100 TAB | Alpharma |
| 00228206396 | LORAZEPAM 2MG TABLET | Alpharma |
| 00228271711 | DICLOFENAC SOD 100MG TAB SA | Alpharma |
| 00228206750 | OXAZEPAM 10MG CAPSULE | Alpharma |
| 00228253950 | CARBIDOPA/LEVO 25/100 TAB | Alpharma |
| 00472162916 | PROMETHAZINE VC/COD SYRUP | Alpharma |
| 61703040807 | METHOTREXATE 25MG/ML VIAL | Alpharma |
| 00472097116 | ERYTHROMYCIN 200MG/5ML SUSP | Alpharma |
| 00472015015 | NYSTATIN/TRIAMCINOLONE CRM | Alpharma |
| 00228254010 | CARBIDOPA/LEVO 25/250 TAB | Alpharma |
| 00228234810 | PROPYLTHIOURACIL 50MG TABS | Alpharma |
| 00228202696 | PHENOBARBITAL 15MG TABLET | Alpharma |
| 00228306811 | CLORAZEPATE 7.5MG TABLET | Alpharma |
| 00228255150 | DICLOFENAC SOD 75MG TAB EC | Alpharma |
| 00472082902 | FLUOCINONIDE 0.05% SOLUTION | Alpharma |
| 00228254096 | CARBIDOPA/LEVO 25/250 TAB | Alpharma |
| 00228306911 | CLORAZEPATE 15 MG TABLET | Alpharma |
| 00472074298 | CHLORPROMAZINE 100MG/ML CON | Alpharma |
| 00472144428 | THEOPHYLLINE 80MG/15ML ELIX | Alpharma |
| 00228253850 | CARBIDOPA/LEVO 10/100 TAB | Alpharma |
| 00228205110 | DIAZEPAM 2MG TABLET | Alpharma |
| 00228274311 | DICLOFENAC SOD 50MG TAB EC | Alpharma |
| 00472037202 | BETAMETHASONE VA 0.1% LOT | Alpharma |
| 00228257903 | DILTIAZEM HCL 300MG CAP SA | Alpharma |
| 00228274411 | DICLOFENAC SOD 75MG TAB EC | Alpharma |
| 61703024353 | HYDROMORPHONE 10MG/ML VIAL | Alpharma |
| 00228252010 | TOLMETIN SODIUM 400MG CAP | Alpharma |
| 00228246010 | TOLMETIN SODIUM 600MG TAB | Alpharma |
| 61703040707 | METHOTREXATE 25MG/ML VIAL | Alpharma |
| 00472015515 | NYSTATIN/TRIAMCINOLONE OINT | Alpharma |
| 61703040804 | METHOTREXATE 25MG/ML VIAL | Alpharma |
| 00472020816 | LACTULOSE 10GM/15ML SOLN | Alpharma |
| 00228247350 | VERAPAMIL 80MG TABLET | Alpharma |
| 00472103116 | GUIATUSS DM SYRUP | Alpharma |
| 00228214310 | CARBAMAZEPINE 200MG TABLET | Alpharma |
| 00228265010 | BISOPROLOL/HCTZ 2.5/6.25 TB | Alpharma |
| 00228265110 | BISOPROLOL/HCTZ 5/6.25 TAB | Alpharma |
| 00228265203 | BISOPROLOL/HCTZ 10/6.25 TAB | Alpharma |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00228257909 | DILTIAZEM HCL 300MG CAP SA | Alpharma |
| 00472103104 | GUIATUSS DM SYRUP | Alpharma |
| 00228267250 | SPIRONOLACTONE 50MG TABLET | Alpharma |
| 00472037015 | BETAMETHASONE VA 0.1% CREAM | Alpharma |
| 00472150408 | PROMETHAZINE 6.25MG/5ML SYR | Alpharma |
| 61703024350 | HYDROMORPHONE 10 MG/ML VIAL | Alpharma |
| 00228258803 | DILTIAZEM HCL 120MG CAP SA | Alpharma |
| 00228206950 | OXAZEPAM 15MG CAPSULE | Alpharma |
| 00228208510 | PROPOXY-N/APAP 100-650 TAB | Alpharma |
| 00228257809 | DILTIAZEM HCL 240MG CAP SA | Alpharma |
| 00228267311 | SPIRONOLACTONE 100MG TABLET | Alpharma |
| 00472141018 | APAP 160MG/5ML ELIXIR | Alpharma |
| 00472103194 | GUIATUSS DM SYRUP | Alpharma |
| 00228214350 | CARBAMAZEPINE 200MG TABLET | Alpharma |
| 50962025161 | NYSTATIN 100000U/ML SUSP | Alpharma |
| 00228267211 | SPIRONOLACTONE 50MG TABLET | Alpharma |
| 50962030260 | SULFATRIM SUSPENSION | Alpharma |
| 00228236010 | PROPRANOLOL/HCTZ 80/25 TAB | Alpharma |
| 00472015530 | NYSTATIN/TRIAMCINOLONE OINT | Alpharma |
| 00228257709 | DILTIAZEM HCL 180MG CAP SA | Alpharma |
| 00472016315 | NYSTATIN 100000U/GM CREAM | Alpharma |
| 00228258809 | DILTIAZEM HCL 120MG CAP SA | Alpharma |
| 00228247398 | VERAPAMIL 80MG TABLET | Alpharma |
| 00228257850 | DILTIAZEM HCL 240 MG CAP SA | Alpharma |
| 00228243950 | TRAZODONE 50MG TABLET | Alpharma |
| 00228203150 | ALPRAZOLAM 1MG TABLET | Alpharma |
| 00472040160 | CLOBETASOL 0.05% OINTMENT | Alpharma |
| 00472033716 | HYDROCORTISONE 2.5% CREAM | Alpharma |
| 00472141004 | APAP 160MG/5ML ELIXIR | Alpharma |
| 00472015030 | NYSTATIN/TRIAMCINOLONE CRM | Alpharma |
| 00472103128 | GUIATUSS DM SYRUP | Alpharma |
| 00472021016 | VALPROIC ACID 250MG/5ML SYR | Alpharma |
| 00228257750 | DILTIAZEM HCL 180 MG CAP SA | Alpharma |
| 00228258850 | DILTIAZEM HCL 120 MG CAP SA | Alpharma |
| 00228276950 | PENTOXIFYLLINE 400MG TAB SA | Alpharma |
| 00228259950 | ETODOLAC 400MG TABLET | Alpharma |
| 00472016330 | NYSTATIN 100000U/GM CREAM | Alpharma |
| 61703024345 | HYDROMORPHONE 10 MG/ML VIAL | Alpharma |
| 00472099633 | LIDOCAINE 2% VISCOUS SOLN | Alpharma |
| 00472141799 | APAP 100MG/ML DROPS | Alpharma |
| 00472103198 | GUIATUSS DM SYRUP | Alpharma |
| 00472097716 | ERYTHROMYCIN EST 125MG/5ML | Alpharma |
| 00228267111 | ETODOLAC 400MG TABLET SA | Alpharma |
| 00228254050 | CARBIDOPA/LEVO 25/250 TAB | Alpharma |
| 00228274496 | DICLOFENAC SOD 75MG TAB EC | Alpharma |
| 00228203196 | ALPRAZOLAM 1MG TABLET | Alpharma |
| 00472127094 | IBUPROFEN 100MG/5ML SUSP | Alpharma |
| 00228305811 | ACETAMINOPHEN/COD #4 TABLET | Alpharma |
| 00228274408 | DICLOFENAC SOD 75MG TAB EC | Alpharma |
| 00472097916 | ERYTHROMYCIN EST 250MG/5ML | Alpharma |
| 00472128509 | SULFATRIM SUSPENSION | Alpharma |
| 00228252050 | TOLMETIN SODIUM 400MG CAP | Alpharma |
| 00228243910 | TRAZODONE 50MG TABLET | Alpharma |
| 00472020808 | LACTULOSE 10GM/15ML SOLN | Alpharma |
| 00472006708 | PHENYTOIN 125MG/5ML SUSPEN | Alpharma |
| 00228202710 | ALPRAZOLAM 0.25MG TABLET | Alpharma |
| 00228274396 | DICLOFENAC SOD 50MG TAB EC | Alpharma |
| 00472127016 | IBUPROFEN 100MG/5ML SUSP | Alpharma |
| 00228235810 | PROPRANOLOL/HCTZ 40/25 TAB | Alpharma |

14

## Exhibit A
### Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00472064794 | APAP 160MG/5ML ELIXIR | Alpharma |
| 00228274306 | DICLOFENAC SOD 50MG TAB EC | Alpharma |
| 50962022560 | PHENYTOIN 100MG/4ML SUSPENS | Alpharma |
| 00472524269 | PERMETHRIN 1% LOTION | Alpharma |
| 00472008216 | ACYCLOVIR 200MG/5ML SUSP | Alpharma |
| 00228231710 | FENOPROFEN 600MG TABLET | Alpharma |
| 00228267350 | SPIRONOLACTONE 100MG TABLET | Alpharma |
| 61703024615 | HYDROMORPHONE 2MG/ML VIAL | Alpharma |
| 00228267150 | ETODOLAC 400MG TABLET SA | Alpharma |
| 63857032206 | KADIAN 20MG CAPSULE SR | Alpharma |
| 00228250010 | PRAZOSIN 1MG CAPSULE | Alpharma |
| 50962045360 | ACYCLOVIR 200MG/5ML SUSP | Alpharma |
| 00228250025 | PRAZOSIN 1MG CAPSULE | Alpharma |
| 00472524267 | PERMETHRIN 1% LOTION | Alpharma |
| 63857032306 | KADIAN 50MG CAPSULE SR | Alpharma |
| 00472039215 | FLUOCINONIDE 0.05% CREAM | Alpharma |
| 00472039260 | FLUOCINONIDE 0.05% CREAM | Alpharma |
| 00228250210 | PRAZOSIN 5MG CAPSULE | Alpharma |
| 00228250110 | PRAZOSIN 2MG CAPSULE | Alpharma |
| 63857032406 | KADIAN 100MG CAPSULE SR | Alpharma |
| 00228250225 | PRAZOSIN 5MG CAPSULE | Alpharma |
| 00228250125 | PRAZOSIN 2MG CAPSULE | Alpharma |
| 00472080095 | MULTIVITAMINS W/IRON DROPS | Alpharma |
| 58406062235 | LEUCOVORIN CALCIUM 100MG VL | Amgen/Immunex |
| 58406062307 | LEUCOVORIN CALCIUM 350MG VL | Amgen/Immunex |
| 58406062467 | LEUCOVORIN CALCIUM 5MG TAB | Amgen/Immunex |
| 58406068316 | METHOTREXATE LPF 25MG/ML VL | Amgen/Immunex |
| 58406068117 | METHOTREXATE 25MG/ML VIAL | Amgen/Immunex |
| 55513001404 | ARANESP 200MCG/ML VIAL | Amgen/Immunex |
| 58406068318 | METHOTREXATE LPF 25MG/ML VL | Amgen/Immunex |
| 58406067301 | METHOTREXATE 20MG VIAL | Amgen/Immunex |
| 58406005030 | LEUKINE 500MCG/ML VIAL | Amgen/Immunex |
| 58406064003 | NOVANTRONE 2MG/ML VIAL | Amgen/Immunex |
| 58406064005 | NOVANTRONE 2MG/ML VIAL | Amgen/Immunex |
| 58406000135 | LEUKINE 500MCG VIAL | Amgen/Immunex |
| 58406067105 | METHOTREXATE 1GM VIAL | Amgen/Immunex |
| 58406068114 | METHOTREXATE 25MG/ML VIAL | Amgen/Immunex |
| 58406068315 | METHOTREXATE LPF 25MG/ML VL | Amgen/Immunex |
| 58406064007 | NOVANTRONE 2MG/ML VIAL | Amgen/Immunex |
| 55513004401 | ARANESP 200MCG/0.4ML SYR | Amgen/Immunex |
| 55513004601 | ARANESP 300 MCG/0.6 ML SYR | Amgen/Immunex |
| 55513005604 | ARANESP 25 MCG/0.42 ML SYRING | Amgen/Immunex |
| 55513054601 | NEUPOGEN 480MCG/1.6ML VIAL | Amgen/Immunex |
| 55513047810 | EPOGEN 20000U/ML VIAL | Amgen/Immunex |
| 55513014810 | EPOGEN 4000U/ML VIAL | Amgen/Immunex |
| 55513028310 | EPOGEN 10000U/ML VIAL | Amgen/Immunex |
| 55513005404 | ARANESP 150 MCG/0.75 ML VIAL | Amgen/Immunex |
| 55513003704 | ARANESP 40 MCG/0.4 ML SYRINGE | Amgen/Immunex |
| 55513014410 | EPOGEN 10000U/ML VIAL | Amgen/Immunex |
| 55513004104 | ARANESP 100MCG/0.5ML SYR | Amgen/Immunex |

# Exhibit A

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 55513012610 | EPOGEN 2000U/ML VIAL | Amgen/Immunex |
| 55513034710 | NEUPOGEN 300MCG/ML VIAL | Amgen/Immunex |
| 55513026710 | EPOGEN 3000U/ML VIAL | Amgen/Immunex |
| 58406062674 | LEUCOVORIN CALCIUM 15MG TAB | Amgen/Immunex |
| 55513001304 | ARANESP 100MCG/ML VIAL | Amgen/Immunex |
| 55513001301 | ARANESP 100MCG/ML VIAL | Amgen/Immunex |
| 55513004101 | ARANESP 100MCG/0.5ML SYR | Amgen/Immunex |
| 55513004304 | ARANESP 150 MCG/0.3 ML SYRINGE | Amgen/Immunex |
| 55513003904 | ARANESP 60MCG/0.3ML SYRINGE | Amgen/Immunex |
| 55513001901 | ARANESP 300MCG/ML VIAL | Amgen/Immunex |
| 55513004801 | ARANESP 500 MCG/1 ML SYRINGE | Amgen/Immunex |
| 55513001104 | ARANESP 40MCG/ML VIAL | Amgen/Immunex |
| 55513001401 | ARANESP 200MCG/ML VIAL | Amgen/Immunex |
| 58406000233 | LEUKINE 250MCG VIAL | Amgen/Immunex |
| 55513092410 | NEUPOGEN 300MCG/0.5ML SYR | Amgen/Immunex |
| 55513054610 | NEUPOGEN 300MCG/ML VIAL | Amgen/Immunex |
| 55513001004 | ARANESP 25MCG/ML VIAL | Amgen/Immunex |
| 55513001204 | ARANESP 80MCG/ML VIAL | Amgen/Immunex |
| 55513053010 | NEUPOGEN 300MCG/ML VIAL | Amgen/Immunex |
| 55513020910 | NEUPOGEN 480MCG/0.8ML SYR | Amgen/Immunex |
| 55513056206 | INFERGEN 15MCG/0.5ML VIAL | Amgen/Immunex |
| 55513055406 | INFERGEN 9MCG/0.3ML VIAL | Amgen/Immunex |
| 58406081012 | AMICAR 250MG/ML VIAL | Amgen/Immunex |
| 58406042534 | ENBREL 25MG KIT | Amgen/Immunex |
| 61113074231 | PRILOSEC 20MG CAPSULE DR | AstraZeneca |
| 00186126212 | NALBUPHINE 10MG/ML VIAL | AstraZeneca |
| 00186126612 | NALBUPHINE 20MG/ML VIAL | AstraZeneca |
| 00186103501 | SENSORCAINE 0.5% VIAL | AstraZeneca |
| 00186112385 | MORPHINE SULF 20MG/ML SOLN | AstraZeneca |
| 00186115802 | MORPHINE 15MG/ML VIAL | AstraZeneca |
| 00186103101 | SENSORCAINE 0.25% VIAL | AstraZeneca |
| 00186103301 | SENSORCAINE 0.5% VIAL | AstraZeneca |
| 00186103401 | SENSORCAINE/EPI 0.5%/0.0005 | AstraZeneca |
| 00310030022 | DIPRIVAN 10MG/ML VIAL | AstraZeneca |
| 00186160813 | CALCITONIN-SALMON 200IU/ML | AstraZeneca |
| 00186102901 | SENSORCAINE/EPI 0.5%/0.0005 | AstraZeneca |
| 00186102603 | SENSORCAINE/DEXTR 0.75% AMP | AstraZeneca |
| 00186060682 | PRILOSEC 10MG CAPSULE DR | AstraZeneca |
| 00186149104 | ARM-A-MED .83MG/ML(ALBUTER) | AstraZeneca |
| 00186183935 | M.V.I. PEDIATRIC VIAL | AstraZeneca |
| 00186128401 | MEPERIDINE 50MG/ML VIAL | AstraZeneca |
| 00186112495 | MORPHINE SULF 10MG/5ML SOLN | AstraZeneca |
| 00186119931 | M.V.I. 12 COMBO PACKAGE | AstraZeneca |
| 00186033001 | XYLOCAINE 2% JELLY | AstraZeneca |
| 00186193101 | DOBUTAMINE 12.5MG/ML VIAL | AstraZeneca |
| 00186032001 | XYLOCAINE 4% SOLUTION | AstraZeneca |
| 00186036011 | XYLOCAINE 2% VISCOUS SOLN | AstraZeneca |
| 00186119910 | M.V.I. 12 COMBO PACKAGE | AstraZeneca |
| 00310030020 | DIPRIVAN 10MG/ML AMPUL | AstraZeneca |
| 00186033036 | XYLOCAINE 2% JELLY | AstraZeneca |
| 00186031521 | XYLOCAINE 5% OINTMENT | AstraZeneca |
| 00186022003 | XYLOCAINE-MPF 1% AMPUL | AstraZeneca |
| 00310096130 | ZOLADEX 10.8MG IMPLANT SYRN | AstraZeneca |
| 00186410001 | ARM-A-VIAL 0.9% (SALINE) | AstraZeneca |
| 00186035003 | XYLOCAINE 5% FLAVORED OINT | AstraZeneca |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00186023203 | XYLOCAINE IV 2% AMPUL | AstraZeneca |
| 00310030054 | DIPRIVAN 10MG/ML SYRINGE | AstraZeneca |
| 00186011501 | XYLOCAINE 1%/EPI 1:100000 | AstraZeneca |
| 00186012501 | XYLOCAINE 2%/EPI 1:100000 | AstraZeneca |
| 00186033043 | XYLOCAINE 2% JELLY SYRINGE | AstraZeneca |
| 00186149001 | ARM-A-MED 5MG/ML(ALBUTEROL) | AstraZeneca |
| 00186011201 | XYLOCAINE 1% VIAL | AstraZeneca |
| 00186011001 | XYLOCAINE 1% VIAL | AstraZeneca |
| 00186151601 | EMLA CREAM | AstraZeneca |
| 00186014501 | XYLOCAINE 1% VIAL | AstraZeneca |
| 00310096036 | ZOLADEX 3.6MG IMPLANT SYRN | AstraZeneca |
| 00310013034 | ZESTRIL 5MG TABLET | AstraZeneca |
| 00310013234 | ZESTRIL 20MG TABLET | AstraZeneca |
| 00186012001 | XYLOCAINE 2% DENTAL VIAL | AstraZeneca |
| 00186033053 | XYLOCAINE 2% JELLY SYRINGE | AstraZeneca |
| 00310013134 | ZESTRIL 10MG TABLET | AstraZeneca |
| 00186190601 | FOSCAVIR 24MG/ML INFUS BTTL | AstraZeneca |
| 00310037721 | CEFOTAN 2GM PIGGYBACK | AstraZeneca |
| 00310013173 | ZESTRIL 10MG TABLET | AstraZeneca |
| 00186012201 | XYLOCAINE 2%/EPI 1:200000 | AstraZeneca |
| 00310013010 | ZESTRIL 5MG TABLET | AstraZeneca |
| 00310014510 | ZESTORETIC 20/25 TABLET | AstraZeneca |
| 00310013410 | ZESTRIL 40MG TABLET | AstraZeneca |
| 00310014210 | ZESTORETIC 20/12.5 TABLET | AstraZeneca |
| 00310013210 | ZESTRIL 20MG TABLET | AstraZeneca |
| 00310014110 | ZESTORETIC 10/12.5 TABLET | AstraZeneca |
| 00310013510 | ZESTRIL 2.5MG TABLET | AstraZeneca |
| 00310013110 | ZESTRIL 10MG TABLET | AstraZeneca |
| 00186190501 | FOSCAVIR 24MG/ML INFUS BTTL | AstraZeneca |
| 00186013701 | XYLOCAINE 0.5% VIAL | AstraZeneca |
| 00310037951 | CEFOTAN 2GM/50ML PIGGYBACK | AstraZeneca |
| 00186013501 | XYLOCAINE 0.5% VIAL | AstraZeneca |
| 00310060018 | NOLVADEX 10MG TABLET | AstraZeneca |
| 00310037720 | CEFOTAN 2GM VIAL | AstraZeneca |
| 00186033853 | XYLOCAINE 2% JELLY SYRINGE | AstraZeneca |
| 00310060060 | NOLVADEX 10MG TABLET | AstraZeneca |
| 00310013273 | ZESTRIL 20MG TABLET | AstraZeneca |
| 00038014510 | ZESTORETIC 20/25 TABLET | AstraZeneca |
| 00186151503 | EMLA CREAM W/TEGADERM | AstraZeneca |
| 00310060490 | NOLVADEX 20MG TABLET | AstraZeneca |
| 00186015001 | XYLOCAINE 1%/EPI 1:100000 | AstraZeneca |
| 00310037610 | CEFOTAN 1GM VIAL | AstraZeneca |
| 00310037851 | CEFOTAN 1GM/50ML PIGGYBACK | AstraZeneca |
| 00186015501 | XYLOCAINE 2% VIAL | AstraZeneca |
| 00186060668 | PRILOSEC 10MG CAPSULE DR | AstraZeneca |
| 00310037611 | CEFOTAN 1GM PIGGYBACK | AstraZeneca |
| 00038014110 | ZESTORETIC 10/12.5 TABLET | AstraZeneca |
| 00310037510 | CEFOTAN 10GM VIAL | AstraZeneca |
| 00310060025 | NOLVADEX 10MG TABLET | AstraZeneca |
| 00310040160 | ACCOLATE 10MG TABLET | AstraZeneca |
| 00310040260 | ACCOLATE 20MG TABLET | AstraZeneca |
| 00310020130 | ARIMIDEX 1MG TABLET | AstraZeneca |
| 00310032115 | MERREM 1GM ADD-VANTAGE VL | AstraZeneca |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00186074282 | PRILOSEC 20MG CAPSULE DR | AstraZeneca |
| 00310060430 | NOLVADEX 20MG TABLET | AstraZeneca |
| 00310004910 | ELAVIL 10MG/ML VIAL | AstraZeneca |
| 00188151501 | EMLA CREAM W/TEGADERM | AstraZeneca |
| 00186109205 | TOPROL XL 100MG TABLET SA | AstraZeneca |
| 00186108805 | TOPROL XL 25MG TABLET SA | AstraZeneca |
| 00186109005 | TOPROL XL 50MG TABLET SA | AstraZeneca |
| 00310013310 | ZESTRIL 30MG TABLET | AstraZeneca |
| 00310089110 | SULAR 10MG TABLET SA | AstraZeneca |
| 00310089210 | SULAR 20MG TABLET SA | AstraZeneca |
| 00310089310 | SULAR 30MG TABLET SA | AstraZeneca |
| 00310089410 | SULAR 40MG TABLET SA | AstraZeneca |
| 00310027539 | SEROQUEL 25MG TABLET | AstraZeneca |
| 00310027110 | SEROQUEL 100MG TABLET | AstraZeneca |
| 00310027510 | SEROQUEL 25MG TABLET | AstraZeneca |
| 00555087702 | FLUOXETINE 20MG CAPSULE | Barr |
| 00555069502 | CIPROFLOXACIN HCL 500 MG TAB | Barr |
| 00555025205 | DIPYRIDAMOLE 25MG TABLET | Barr |
| 00555028505 | DIPYRIDAMOLE 50MG TABLET | Barr |
| 00555025204 | DIPYRIDAMOLE 25MG TABLET | Barr |
| 51285050402 | ESTRADIOL 2MG TABLET | Barr |
| 00555028504 | DIPYRIDAMOLE 50MG TABLET | Barr |
| 00555057202 | METHOTREXATE 2.5MG TABLET | Barr |
| 00555028502 | DIPYRIDAMOLE 50MG TABLET | Barr |
| 00555077904 | MEDROXYPROGESTERONE 10MG TB | Barr |
| 00555058502 | CHLORZOXAZONE 500MG TABLET | Barr |
| 51285050902 | METHOTREXATE 2.5MG TABLET | Barr |
| 00555091704 | AMIODARONE HCL 200MG TABLET | Barr |
| 00555028605 | DIPYRIDAMOLE 75MG TABLET | Barr |
| 00555058504 | CHLORZOXAZONE 500MG TABLET | Barr |
| 00555028604 | DIPYRIDAMOLE 75MG TABLET | Barr |
| 00555081502 | CIPROFLOXACIN HCL 500 MG TAB | Barr |
| 51285054202 | MEDROXYPROGESTERONE 10MG TB | Barr |
| 00555025202 | DIPYRIDAMOLE 25MG TABLET | Barr |
| 00555088704 | ESTRADIOL 2MG TABLET | Barr |
| 00555028602 | DIPYRIDAMOLE 75MG TABLET | Barr |
| 00555058202 | CEFADROXIL 500MG CAPSULE | Barr |
| 00555088702 | ESTRADIOL 2MG TABLET | Barr |
| 00555077902 | MEDROXYPROGESTERONE 10MG TB | Barr |
| 00555015804 | CHLORDIAZEPOXIDE 5MG CAP | Barr |
| 00555048805 | TRIAMTERENE/HCTZ 37.5/25 CP | Barr |
| 51285093702 | HYOSCYAMINE 0.375MG TAB SA | Barr |
| 00555088604 | ESTRADIOL 1MG TABLET | Barr |
| 00555015802 | CHLORDIAZEPOXIDE 5MG CAP | Barr |
| 00555090401 | TAMOXIFEN 20MG TABLET | Barr |
| 00555088602 | ESTRADIOL 1MG TABLET | Barr |
| 00555036305 | DIAZEPAM 5MG TABLET | Barr |
| 00555044609 | TAMOXIFEN 10MG TABLET | Barr |
| 00555089902 | ESTRADIOL 0.5MG TABLET | Barr |
| 51285050102 | ESTRADIOL 0.5MG TABLET | Barr |
| 51285050202 | ESTRADIOL 1MG TABLET | Barr |
| 00555052202 | PROCHLORPERAZINE 10MG TAB | Barr |
| 51285054102 | MEDROXYPROGESTERONE 5MG TAB | Barr |
| 00555057235 | METHOTREXATE 2.5MG TABLET | Barr |
| 00555005902 | DIPHENHYDRAMINE 50MG CAPS | Barr |
| 00555087202 | MEDROXYPROGESTERONE 2.5MG | Barr |
| 00555048802 | TRIAMTERENE/HCTZ 37.5/25 CP | Barr |
| 00555087302 | MEDROXYPROGESTERONE 5MG TAB | Barr |
| 00555015902 | CHLORDIAZEPOXIDE 25MG CAP | Barr |
| 51285048805 | TRIAMTERENE/HCTZ 37.5/25 CP | Barr |
| 00555081610 | CIPROFLOXACIN HCL 750 MG TAB | Barr |
| 00555030138 | METHYLPREDNISOLONE 4MG TAB | Barr |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00555061402 | CIPROFLOXACIN HCL 250 MG TAB | Barr |
| 00555087304 | MEDROXYPROGESTERONE 5MG TAB | Barr |
| 00555091709 | AMIODARONE HCL 200MG TABLET | Barr |
| 00555015904 | CHLORDIAZEPOXIDE 25MG CAP | Barr |
| 00555016405 | DIAZEPAM 10MG TABLET | Barr |
| 00555088202 | HYDROXYUREA 500MG CAPSULE | Barr |
| 00555090414 | TAMOXIFEN 20MG TABLET | Barr |
| 00555072802 | ESTROPIPATE 1.25 TABLET | Barr |
| 51285052202 | PROCHLORPERAZINE 10MG TAB | Barr |
| 00555032402 | HYDROXYZINE PAM 100MG CAP | Barr |
| 00555044663 | TAMOXIFEN 10MG TABLET | Barr |
| 00555030102 | HYDROXYZINE HCL 10MG TABLET | Barr |
| 00555058210 | CEFADROXIL 500MG CAPSULE | Barr |
| 00555087204 | MEDROXYPROGESTERONE 2.5MG | Barr |
| 51285052102 | PROCHLORPERAZINE 5MG TABLET | Barr |
| 00555058402 | ERYTHROMYCIN 250MG CAP EC | Barr |
| 00555063502 | WARFARIN SODIUM 10MG TABLET | Barr |
| 00555030302 | ACETAMINOPHEN/COD #3 TABLET | Barr |
| 00555083305 | WARFARIN SODIUM 5MG TABLET | Barr |
| 51285087405 | CARISOPRODOL 350MG TABLET | Barr |
| 00555016305 | DIAZEPAM 2MG TABLET | Barr |
| 00555087402 | WARFARIN SODIUM 4MG TABLET | Barr |
| 00555044523 | ERYTHROMYCIN/SULFISOX SUSP | Barr |
| 51285060105 | ACETAMINOPHEN/COD #3 TABLET | Barr |
| 00555086902 | WARFARIN SODIUM 2MG TABLET | Barr |
| 00555083302 | WARFARIN SODIUM 5MG TABLET | Barr |
| 00555092602 | WARFARIN SODIUM 6MG TABLET | Barr |
| 00555036302 | DIAZEPAM 5MG TABLET | Barr |
| 00555027102 | SULFINPYRAZONE 100MG TABLET | Barr |
| 00555083402 | WARFARIN SODIUM 7.5MG TAB | Barr |
| 00555006605 | ISONIAZID 100MG TABLET | Barr |
| 00555083205 | WARFARIN SODIUM 2.5MG TAB | Barr |
| 00555087505 | TRIAMTERENE/HCTZ 37.5/25 CP | Barr |
| 00555072902 | ESTROPIPATE 2.5 TABLET | Barr |
| 00555033305 | CHLORDIAZEPOXIDE 10MG CAP | Barr |
| 00555016402 | DIAZEPAM 10MG TABLET | Barr |
| 00555052102 | PROCHLORPERAZINE 5MG TABLET | Barr |
| 00555044521 | ERYTHROMYCIN/SULFISOX SUSP | Barr |
| 51285029702 | SALSALATE 750MG CAPLET | Barr |
| 00555087502 | TRIAMTERENE/HCTZ 37.5/25 CP | Barr |
| 00555087405 | WARFARIN SODIUM 4MG TABLET | Barr |
| 51285030302 | ACETAMINOPHEN/COD #3 TABLET | Barr |
| 00555048527 | LEUCOVORIN CALCIUM 25MG TAB | Barr |
| 00555064302 | TRIAMTERENE/HCTZ 37.5/25 TB | Barr |
| 51285064802 | HYDROXYUREA 500MG CAPSULE | Barr |
| 00555044522 | ERYTHROMYCIN/SULFISOX SUSP | Barr |
| 00555083105 | WARFARIN SODIUM 1MG TABLET | Barr |
| 51285060102 | ACETAMINOPHEN/COD #3 TABLET | Barr |
| 00555086905 | WARFARIN SODIUM 2MG TABLET | Barr |
| 00555030305 | ACETAMINOPHEN/COD #3 TABLET | Barr |
| 00555065905 | DIPHENHYDRAMINE 50MG CAPS | Barr |
| 00555083202 | WARFARIN SODIUM 2.5MG TAB | Barr |
| 00555092502 | WARFARIN SODIUM 3MG TABLET | Barr |
| 00555006602 | ISONIAZID 100MG TABLET | Barr |
| 51285050204 | ESTRADIOL 1MG TABLET | Barr |
| 00555060704 | MEGESTROL 40MG TABLET | Barr |
| 00555072702 | ESTROPIPATE 0.625 TABLET | Barr |
| 00555083102 | WARFARIN SODIUM 1MG TABLET | Barr |
| 51285030121 | METHYLPREDNISOLONE 4MG TAB | Barr |
| 00555060703 | MEGESTROL 40MG TABLET | Barr |
| 00555060702 | MEGESTROL 40MG TABLET | Barr |
| 00555073204 | TRAZODONE 150MG TABLET | Barr |
| 51285091502 | DIGOXIN 250MCG TABLET | Barr |
| 51285091602 | DIGOXIN 125MCG TABLET | Barr |
| 00555030402 | ACETAMINOPHEN/COD #4 TABLET | Barr |
| 51285065802 | OXYCODONE W/APAP 5/500 CAP | Barr |
| 00555073202 | TRAZODONE 150MG TABLET | Barr |
| 51285091605 | DIGOXIN 125MCG TABLET | Barr |
| 51285091505 | DIGOXIN 250MCG TABLET | Barr |

**Exhibit A**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00555044302 | ACETOHEXAMIDE 500MG TABLET | Barr |
| 00555055802 | OXYCODONE W/APAP 5/500 CAP | Barr |
| | | |
| 00555044202 | ACETOHEXAMIDE 250MG TABLET | Barr |
| 00555048402 | LEUCOVORIN CALCIUM 5MG TAB | Barr |
| 00555044404 | TRIAMTERENE/HCTZ 75/50 TAB | Barr |
| 00555048902 | TRAZODONE 50MG TABLET | Barr |
| 00555064304 | TRIAMTERENE/HCTZ 37.5/25 TB | Barr |
| 00555036102 | MEPERIDINE 50MG TABLET | Barr |
| 00555038202 | MEPERIDINE 100MG TABLET | Barr |
| 00555044402 | TRIAMTERENE/HCTZ 75/50 TAB | Barr |
| | | |
| 51285059905 | GLIPIZIDE 10MG TABLET | Barr |
| 00555060602 | MEGESTROL 20MG TABLET | Barr |
| 00555032304 | HYDROXYZINE PAM 25MG CAP | Barr |
| 00555003302 | CHLORDIAZEPOXIDE 10MG CAP | Barr |
| 00555048401 | LEUCOVORIN CALCIUM 5MG TAB | Barr |
| 00555090202 | NALTREXONE 50MG TABLET | Barr |
| 00555032302 | HYDROXYZINE PAM 25MG CAP | Barr |
| | | |
| 51285054002 | MEDROXYPROGESTERONE 2.5MG | Barr |
| 00555058404 | ERYTHROMYCIN 250MG CAP EC | Barr |
| 51285030305 | ACETAMINOPHEN/COD #3 TABLET | Barr |
| 00555090201 | NALTREXONE 50MG TABLET | Barr |
| 51285030102 | METHYLPREDNISOLONE 4MG TAB | Barr |
| 00555016302 | DIAZEPAM 2MG TABLET | Barr |
| 00555030204 | HYDROXYZINE PAM 50MG CAP | Barr |
| 51285082802 | BENZTROPINE MES 1MG TABLET | Barr |
| 00555007105 | ISONIAZID 300MG TABLET | Barr |
| | | |
| 00555057247 | METHOTREXATE 2.5MG TABLET | Barr |
| | | |
| 00555057248 | METHOTREXATE 2.5MG TABLET | Barr |
| | | |
| 51285048204 | VERAPAMIL 240MG TABLET SA | Barr |
| 00555001105 | TETRACYCLINE 250MG CAPSULE | Barr |
| | | |
| 00555057249 | METHOTREXATE 2.5MG TABLET | Barr |
| 00555030202 | HYDROXYZINE PAM 50MG CAP | Barr |
| | | |
| 51285048202 | VERAPAMIL 240MG TABLET SA | Barr |
| | | |
| 00555057245 | METHOTREXATE 2.5MG TABLET | Barr |
| | | |
| 00555057246 | METHOTREXATE 2.5MG TABLET | Barr |
| | | |
| 00555089704 | HYDROCODONE/APAP 7.5/500 TB | Barr |
| | | |
| 51285068402 | BUTALBITAL COMP/COD #3 CAP | Barr |
| | | |
| 00555027804 | OXYCODONE W/APAP 5/325 TAB | Barr |
| 00555051502 | CEPHALEXIN 500MG CAPSULE | Barr |
| 00555001005 | TETRACYCLINE 500MG CAPSULE | Barr |
| | | |
| 51285054004 | MEDROXYPROGESTERONE 2.5MG | Barr |
| 51285064402 | OXYCODONE W/APAP 5/500 CAP | Barr |
| 00555048302 | AMILORIDE HCL/HCTZ 5/50 TAB | Barr |
| 51285027705 | ISONIAZID 300MG TABLET | Barr |
| 00555049002 | TRAZODONE 100MG TABLET | Barr |
| 00555048904 | TRAZODONE 50MG TABLET | Barr |
| 00555007102 | ISONIAZID 300MG TABLET | Barr |
| 00555001002 | TETRACYCLINE 500MG CAPSULE | Barr |
| 00555007101 | ISONIAZID 300MG TABLET | Barr |
| | | |
| 00555021522 | ERYTHROMYCIN 200MG/5ML GRAN | Barr |
| | | |
| 51285044405 | CENESTIN 1.25MG TABLET | Barr |
| | | |
| 00555089702 | HYDROCODONE/APAP 7.5/500 TB | Barr |
| | | |
| 00555073604 | HYDROCODONE/APAP 7.5/750 TB | Barr |
| 51285060204 | ACETAMINOPHEN/COD #4 TABLET | Barr |
| 00555001102 | TETRACYCLINE 250MG CAPSULE | Barr |

20

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 51285082805 | BENZTROPINE MES 1MG TABLET | Barr |
| 00555089502 | HYDROCODONE/APAP 7.5/650 TB | Barr |
| 00555063509 | DANAZOL 200MG CAPSULE | Barr |
| 00555063502 | DANAZOL 200MG CAPSULE | Barr |
| 00555030404 | ACETAMINOPHEN/COD #4 TABLET | Barr |
| 00555048305 | AMILORIDE HCL/HCTZ 5/50 TAB | Barr |
| 00555073302 | TRAZODONE 300MG TABLET | Barr |
| 00555030502 | ACETAMINOPHEN/COD #2 TABLET | Barr |
| 00555021523 | ERYTHROMYCIN 200MG/5ML GRAN | Barr |
| 51285082902 | BENZTROPINE MES 2MG TABLET | Barr |
| 00555027202 | SULFINPYRAZONE 200MG CAP | Barr |
| 51285087502 | ESTROPIPATE 0.625 TABLET | Barr |
| 00555063402 | DANAZOL 100MG CAPSULE | Barr |
| 00555049004 | TRAZODONE 100MG TABLET | Barr |
| 00555063302 | DANAZOL 50MG CAPSULE | Barr |
| 51285057628 | APRI TABLET | Barr |
| 00555024171 | MIRTAZAPINE 15 MG TABLET | Barr |
| 00555024271 | MIRTAZAPINE 30 MG TABLET | Barr |
| 51285001002 | ESTROPIPATE 0.625 TABLET | Barr |
| 00555904358 | APRI 28 DAY TABLET | Barr |
| 51285044402 | CENESTIN 1.25MG TABLET | Barr |
| 00555034502 | LITHIUM ER 300MG TABLET | Barr |
| 00555051210 | CEFADROXIL 1GM TABLET | Barr |
| 51285044205 | CENESTIN 0.625MG TABLET | Barr |
| 00555902858 | JUNEL FE 1.5/30 TABLET | Barr |
| 51285060202 | ACETAMINOPHEN/COD #4 TABLET | Barr |
| 51285044202 | CENESTIN 0.625MG TABLET | Barr |
| 51285044302 | CENESTIN 0.9MG TABLET | Barr |
| 51285044305 | CENESTIN 0.9MG TABLET | Barr |
| 00555902658 | JUNEL FE 1/20 TABLET | Barr |
| 51285048002 | VERAPAMIL 120MG TABLET SA | Barr |
| 51285042410 | AYGESTIN 5 MG TABLET | Barr |
| 00555044603 | TAMOXIFEN 10MG TABLET | Barr |
| 51285004901 | ZIAC 10-6.25MG TABLET | Barr |
| 00071091748 | LOESTRIN FE 1.5/30 TABLET | Barr |
| 00338001748 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 00015356512 | MESNEX 400MG TABLET | Baxter |
| 00338028604 | IRRIGATING SOLUTION G | Baxter |
| 00338004802 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter |
| 00338004803 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter |
| 00338001731 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 00338004901 | SODIUM CHLORIDE 0.9% SOLN | Baxter |
| 00338001704 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 00338001710 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 00338000404 | STERILE WATER,IRRIGATION | Baxter |
| 00338008904 | DEXTROSE 5%-NS IV SOLUTION | Baxter |
| 00338001702 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 00338001703 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 00338001738 | DEXTROSE 5%-MULTI-PACK | Baxter |
| 00338004902 | SODIUM CHLORIDE 0.9% SOLN | Baxter |
| 00338004803 | SODIUM CHLORIDE 0.9% SOLN | Baxter |
| 00338011704 | LACTATED RINGERS INJECTION | Baxter |
| 00338004904 | SODIUM CHLORIDE 0.9% SOLN | Baxter |
| 00338000402 | STERILE WATER,IRRIGATION | Baxter |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00338004938 | SODIUM CHLORIDE 0.9% SOLN | Baxter |
| 00338004948 | SODIUM CHLORIDE 0.9% SOLN | Baxter |
| 00338055111 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 00338055311 | SODIUM CHLORIDE 0.9% SOLN. | Baxter |
| 00338055318 | SODIUM CHLORIDE 0.9% SOLN. | Baxter |
| 00338012504 | DEXTROSE 5%-LR IV SOLUTION | Baxter |
| 00338001304 | STERILE WATER FOR INJECTION | Baxter |
| 00944262004 | GAMMAGARD S/D 10GM VL W/ST | Baxter |
| 00338012503 | DEXTROSE 5%-LR IV SOLUTION | Baxter |
| 00944262003 | GAMMAGARD S/D 5GM VL W/SET | Baxter |
| 00338002304 | DEXTROSE 10%/WATER IV SOLN. | Baxter |
| 00338008503 | DEXTROSE 5%-1/2NS IV SOLN. | Baxter |
| 00338001701 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 00338011104 | DEXTROSE 5%-RINGERS IV SOLN | Baxter |
| 00338070541 | POTASSIUM CL 10MEQ/50ML SOL | Baxter |
| 00944049002 | BUMINATE 25% IV SOLUTION | Baxter |
| 00944262002 | GAMMAGARD S/D 2.5GM VL W/ST | Baxter |
| 00338066604 | ACETIC ACID 0.25% IRRIG. | Baxter |
| 00338355248 | VANCOCIN HCL 1G/200ML BAG | Baxter |
| 00338067104 | D5-1/2NS/KCL 20MEQ/L IV SOL | Baxter |
| 00338055003 | HEPARIN 25,000 UNIT/D5W 500 ML | Baxter |
| 00338004744 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter |
| 00338004804 | SODIUM CHLORIDE 0.9% IRRIG. | Baxter |
| 00338000403 | STERILE WATER,IRRIGATION | Baxter |
| 00338064406 | TRAVASOL 10% SOLN VIAFLEX | Baxter |
| 00944262001 | GAMMAGARD S/D 0.5GM VL W/ST | Baxter |
| 60977011501 | INFUMORPH 25 MG/ML AMPUL P/F | Baxter |
| 10019001756 | LIDOCAINE HCL 1% VIAL | Baxter |
| 00641092825 | PROMETHAZINE 25 MG/ML VIAL | Baxter |
| 00338000347 | STERILE WATER,IRRIGATION | Baxter |
| 10019016001 | MEPERIDINE 50 MG/ML VIAL | Baxter |
| 00641111934 | FENTANYL 0.05 MG/ML AMPUL | Baxter |
| 00641016825 | MORPHINE 5MG/ML VIAL | Baxter |
| 00944293801 | RECOMBINATE 220-400AHFU VL | Baxter |
| 10019016201 | MEPERIDINE 100 MG/ML VIAL | Baxter |
| 60977000101 | PHENERGAN 25MG/ML AMPUL | Baxter |
| 00338001603 | DEXTROSE 5%/WATER IV SOLN. | Baxter |
| 10019063001 | AMPICILLIN-SULBACTAM 1.5 GM | Baxter |
| 00338064404 | TRAVASOL 10% SOLN VIAFLEX | Baxter |
| 10019063002 | AMPICILLIN-SULBACTAM 3 GM VL | Baxter |
| 10019055302 | TRANSDERM-SCOP 1.5 MG/72HR | Baxter |
| 10019015668 | MEPERIDINE HCL 50MG AMPUL | Baxter |
| 10019015788 | MEPERIDINE 75MG/ML AMPUL | Baxter |
| 00338008504 | DEXTROSE 5%-1/2NS IV SOLN. | Baxter |
| 00026884154 | ADALAT CC 30MG TABLET SA | Bayer |
| 00026884151 | ADALAT CC 30MG TABLET SA | Bayer |
| 00026884172 | ADALAT CC 30MG TABLET SA | Bayer |
| 00026885154 | ADALAT CC 60MG TABLET SA | Bayer |
| 00026885151 | ADALAT CC 60MG TABLET SA | Bayer |
| 00026885172 | ADALAT CC 60MG TABLET SA | Bayer |
| 00026886151 | ADALAT CC 90MG TABLET SA | Bayer |
| 00026886148 | ADALAT CC 90MG TABLET SA | Bayer |
| 00026858231 | AVELOX IV 400 MG/250 ML | Bayer |
| 00026063512 | BAYGAM VIAL | Bayer |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00026063504 | BAYGAM VIAL | Bayer |
| 00026063603 | BAYHEP B NEONATAL SYRINGE | Bayer |
| 00026063605 | BAYHEP B VIAL | Bayer |
| 00026851248 | CIPRO 250MG TABLET | Bayer |
| 00026855138 | CIPRO 5% SUSPENSION | Bayer |
| 00026856464 | CIPRO I.V. 10MG/ML VIAL | Bayer |
| 00026856665 | CIPRO I.V. 10MG/ML VIAL | Bayer |
| 00026856220 | CIPRO I.V. 10MG/ML VIAL | Bayer |
| 00026852736 | CIPRO I.V. 200 MG/100 ML D5W | Bayer |
| 00026855236 | CIPRO I.V. 200MG/100ML D5W | Bayer |
| 00026855463 | CIPRO I.V. 400MG/200ML D5W | Bayer |
| 00026852763 | CIPRO I.V. 400MG/200ML D5W | Bayer |
| 00026815120 | DTIC-DOME IV 200MG VIAL | Bayer |
| 00026064971 | GAMIMUNE N 10% VIAL | Bayer |
| 00026064871 | GAMIMUNE N 10% VIAL | Bayer |
| 00026064824 | GAMIMUNE N 10% VIAL | Bayer |
| 00026064924 | GAMIMUNE N 10% VIAL | Bayer |
| 00026064820 | GAMIMUNE N 10% VIAL | Bayer |
| 00026064920 | GAMIMUNE N 10% VIAL | Bayer |
| 00026064812 | GAMIMUNE N 10% VIAL | Bayer |
| 00026064815 | GAMIMUNE N 10% VIAL | Bayer |
| 00026064620 | GAMIMUNE N 5% VIAL | Bayer |
| 00026064671 | GAMIMUNE N 5% VIAL | Bayer |
| 00026064612 | GAMIMUNE N 5% VIAL | Bayer |
| 00026064624 | GAMIMUNE N 5% VIAL | Bayer |
| 00026309161 | MYCELEX 1% CREAM | Bayer |
| 00026309167 | MYCELEX 1% CREAM | Bayer |
| 00026309159 | MYCELEX 1% CREAM | Bayer |
| 00026309230 | MYCELEX 1% SOLUTION | Bayer |
| 00026309822 | MYCELEX TWIN PACK | Bayer |
| 00161067020 | KOGENATE 250RAHFU VIAL | Bayer |
| 00161067030 | KOGENATE 500RAHFU VIAL | Bayer |
| 00026064912 | GAMIMUNE N 10% VIAL | Bayer |
| 00192064912 | GAMIMUNE N 10% VIAL | Bayer |
| 00192064920 | GAMIMUNE N 10% VIAL | Bayer |
| 00192064924 | GAMIMUNE N 10% VIAL | Bayer |
| 00192064971 | GAMIMUNE N 10% VIAL | Bayer |
| 59627000103 | AVONEX ADMIN PACK 30MCG VL | Biogen |
| 00003272510 | TOBRAMYCIN 40MG/ML VIAL | BMS |
| 00003010920 | TRIMOX 500MG CAPSULE | BMS |
| 62269024630 | INDAPAMIDE 1.25MG TABLET | BMS |
| 62269025630 | ATENOLOL 50MG TABLET | BMS |
| 00015309520 | VEPESID 20MG/ML VIAL | BMS |
| 00015306220 | VEPESID 20MG/ML VIAL | BMS |
| 00015306120 | VEPESID 20MG/ML VIAL | BMS |
| 00015308420 | VEPESID 20MG/ML VIAL | BMS |
| 62269025624 | ATENOLOL 50MG TABLET | BMS |
| 00056017375 | COUMADIN 7.5MG TABLET | BMS |
| 00015710128 | NAFCILLIN 10GM VIAL | BMS |
| 00015301238 | BICNU 100MG VIAL | BMS |
| 00087077042 | KLOTRIX 10MEQ TABLET SA | BMS |
| 00056017475 | COUMADIN 10MG TABLET | BMS |
| 59772704603 | CAPTOPRIL 25MG TABLET | BMS |
| 59772704703 | CAPTOPRIL 50MG TABLET | BMS |
| 00056017275 | COUMADIN 5MG TABLET | BMS |
| 59772704503 | CAPTOPRIL 12.5MG TABLET | BMS |
| 59772002704 | ESTRADIOL 2MG TABLET | BMS |
| 59772002703 | ESTRADIOL 2MG TABLET | BMS |
| 59772246303 | NADOLOL 80MG TABLET | BMS |
| 59772246301 | NADOLOL 80MG TABLET | BMS |
| 62269032060 | GEMFIBROZIL 600MG TABLET | BMS |
| 62269035324 | CLONAZEPAM 0.5MG TABLET | BMS |

23

**Exhibit A-5**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 62269032029 | GEMFIBROZIL 600MG TABLET | BMS |
| 00015322122 | PLATINOL-AQ 1MG/ML VIAL | BMS |
| 62269028729 | NAPROXEN SODIUM 550MG TAB | BMS |
| 62269028724 | NAPROXEN SODIUM 550MG TAB | BMS |
| 59772617502 | ALBUTEROL 90MCG INHALER | BMS |
| 59772246203 | NADOLOL 40MG TABLET | BMS |
| 59772691002 | POTASSIUM CL 10MEQ TAB SA | BMS |
| 59772516305 | CAPTOPRIL/HCTZ 50/25 TABLET | BMS |
| 59772002604 | ESTRADIOL 1MG TABLET | BMS |
| 62269024624 | INDAPAMIDE 1.25MG TABLET | BMS |
| 62269026329 | METOCLOPRAMIDE 5MG TABLET | BMS |
| 59772704701 | CAPTOPRIL 50MG TABLET | BMS |
| 59772691001 | POTASSIUM CL 10MEQ TAB SA | BMS |
| 00003010960 | TRIMOX 500MG CAPSULE | BMS |
| 59772617501 | ALBUTEROL 90MCG INH REFILL | BMS |
| 00015347911 | TAXOL 300MG/50ML VIAL | BMS |
| 00015054941 | CYTOXAN LYOPHILIZED 2GM | BMS |
| 62269035524 | CLONAZEPAM 2MG TABLET | BMS |
| 59772704601 | CAPTOPRIL 25MG TABLET | BMS |
| 59772604801 | DICLOXACILLIN 250MG CAPSULE | BMS |
| 59772246401 | NADOLOL 120MG TABLET | BMS |
| 62269027524 | PROCHLORPERAZINE 5MG TABLET | BMS |
| 62269035429 | CLONAZEPAM 1MG TABLET | BMS |
| 62269027624 | PROCHLORPERAZINE 10MG TAB | BMS |
| 59772704501 | CAPTOPRIL 12.5MG TABLET | BMS |
| 62269035424 | CLONAZEPAM 1MG TABLET | BMS |
| 59772246201 | NADOLOL 40MG TABLET | BMS |
| 00003010955 | TRIMOX 500MG CAPSULE | BMS |
| 59772704801 | CAPTOPRIL 100MG TABLET | BMS |
| 59772002603 | ESTRADIOL 1MG TABLET | BMS |
| 00003173830 | TRIMOX 250MG/5ML SUSPENSION | BMS |
| 00015350320 | KANTREX 1GM/3ML VIAL | BMS |
| 00015054841 | CYTOXAN LYOPHILIZED 1GM | BMS |
| 59772516005 | CAPTOPRIL/HCTZ 25/15 TABLET | BMS |
| 62269028124 | TRIFLUOPERAZINE 10MG TABLET | BMS |
| 62269026324 | METOCLOPRAMIDE 5MG TABLET | BMS |
| 59772317101 | TRAZODONE 150MG TABLET | BMS |
| 59772002503 | ESTRADIOL 0.5MG TABLET | BMS |
| 59772416502 | ACYCLOVIR 400MG TABLET | BMS |
| 00003043730 | FUNGIZONE IV 50MG VIAL | BMS |
| 00003011426 | VELOSEF 500MG CAPSULE | BMS |
| 00015302020 | AMIKIN 250MG/ML VIAL | BMS |
| 00015302320 | AMIKIN 250MG/ML VIAL | BMS |
| 62269035329 | CLONAZEPAM 0.5MG TABLET | BMS |
| 00015054641 | CYTOXAN LYOPHILIZED 200MG | BMS |
| 00015054741 | CYTOXAN LYOPHILIZED 500MG | BMS |
| 62269025029 | HYDROXYCHLOROQUINE 200MG TB | BMS |
| 62269025024 | HYDROXYCHLOROQUINE 200MG TB | BMS |
| 62269035121 | METHYLPREDNISOLONE 4MG TAB | BMS |
| 00003220240 | CEPHALEXIN 250MG/5ML SUSPEN | BMS |
| 59772369205 | METOPROLOL 50MG TABLET | BMS |
| 62269028024 | TRIFLUOPERAZINE 5MG TABLET | BMS |
| 00015347530 | TAXOL 30MG/5ML VIAL | BMS |
| 00015347630 | TAXOL 100MG/16.7ML VIAL | BMS |
| 00003173730 | TRIMOX 125MG/5ML SUSPENSION | BMS |
| 00003011350 | VELOSEF 250MG CAPSULE | BMS |
| 00003097252 | PRINCIPEN 250MG/5ML SUSP | BMS |
| 00003220230 | CEPHALEXIN 250MG/5ML SUSPEN | BMS |
| 59772749002 | CEFACLOR 125MG/5ML SUSPEN | BMS |

24

**Subject Drugs**

| NDC | Drug | DMG |
|-----|------|-----|
| 59772749202 | CEFACLOR 250MG/5ML SUSPEN | BMS |
| 59772749301 | CEFACLOR 375MG/5ML SUSPEN | BMS |
| 59772749701 | CEFACLOR 187MG/5ML SUSPEN | BMS |
| 00003096961 | PRINCIPEN 125MG/5ML SUSP | BMS |
| 00015300220 | MUTAMYCIN 20MG VIAL | BMS |
| 59772003602 | TRIMOX 250MG TABLET CHEW | BMS |
| 62269036024 | ETODOLAC 300MG CAPSULE | BMS |
| 62269035029 | ETODOLAC 400MG TABLET | BMS |
| 62269035124 | METHYLPREDNISOLONE 4MG TAB | BMS |
| 00015797020 | OXACILLIN 2GM VIAL | BMS |
| 62269029024 | NAPROXEN 500MG TABLET EC | BMS |
| 00015300120 | MUTAMYCIN 5MG VIAL | BMS |
| 59772780004 | HYDROCORTISONE 0.2% OINT | BMS |
| 62269025724 | ATENOLOL 100MG TABLET | BMS |
| 59772749204 | CEFACLOR 250MG/5ML SUSPEN | BMS |
| 59772749303 | CEFACLOR 375MG/5ML SUSPEN | BMS |
| 59772749104 | CEFACLOR 250MG CAPSULE | BMS |
| 00003087460 | CEPHALEXIN 500MG CAPSULE | BMS |
| 00003074960 | CEPHALEXIN 250MG CAPSULE | BMS |
| 62269035924 | ETODOLAC 200MG CAPSULE | BMS |
| 59772749404 | CEFACLOR 500MG CAPSULE | BMS |
| 62269026429 | METOCLOPRAMIDE 10MG TABLET | BMS |
| 59772558502 | CHOLESTYRAMINE POWDER | BMS |
| 59772810004 | HYDROCORTISONE 0.2% CREAM | BMS |
| 00087057003 | MUCOMYST 20% VIAL | BMS |
| 00015321230 | PARAPLATIN 450 MG/45 ML VIAL | BMS |
| 00003096909 | PRINCIPEN 125MG/5ML SUSP | BMS |
| 62269035024 | ETODOLAC 400MG TABLET | BMS |
| 59772369305 | METOPROLOL 100MG TABLET | BMS |
| 00015306920 | MUTAMYCIN 40MG VIAL | BMS |
| 59772704704 | CAPTOPRIL 50MG TABLET | BMS |
| 62269025924 | ATENOLOL 25MG TABLET | BMS |
| 00015321030 | PARAPLATIN 50 MG/5 ML VIAL | BMS |
| 00003119450 | VELOSEF 250 ORAL SUSPENSION | BMS |
| 59772369202 | METOPROLOL 50MG TABLET | BMS |
| 00015306301 | BLENOXANE 30U VIAL | BMS |
| 00087057201 | MUCOMYST-10 VIAL | BMS |
| 59772369302 | METOPROLOL 100MG TABLET | BMS |
| 00003011450 | VELOSEF 500MG CAPSULE | BMS |
| 59772037707 | WARFARIN SODIUM 5MG TABLET | BMS |
| 62269028924 | NAPROXEN 375MG TABLET EC | BMS |
| 00003220140 | CEPHALEXIN 125MG/5ML SUSPEN | BMS |
| 00003010160 | TRIMOX 250MG CAPSULE | BMS |
| 00015055741 | IFEX 3 GM VIAL | BMS |
| 59772749703 | CEFACLOR 187MG/5ML SUSPEN | BMS |
| 00003010120 | TRIMOX 250MG CAPSULE | BMS |
| 59772749004 | CEFACLOR 125MG/5ML SUSPEN | BMS |
| 00003065560 | SUMYCIN 250MG CAPSULE | BMS |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00003087450 | CEPHALEXIN 500MG CAPSULE | BMS |
| 59772035207 | WARFARIN SODIUM 1MG TABLET | BMS |
| 00003043732 | FUNGIZONE IV 50MG VIAL | BMS |
| 00015301020 | BLENOXANE 15U VIAL | BMS |
| 00003074950 | CEPHALEXIN 250MG CAPSULE | BMS |
| 62269027924 | TRIFLUOPERAZINE 2MG TABLET | BMS |
| 00003076350 | SUMYCIN 500MG CAPSULE | BMS |
| 00003119480 | VELOSEF 250 ORAL SUSPENSION | BMS |
| 00003083050 | HYDREA 500MG CAPSULE | BMS |
| 00015321130 | PARAPLATIN 150 MG/15 ML VIAL | BMS |
| 00015053941 | CYTOXAN LYOPHILIZED 100MG | BMS |
| 59772036307 | WARFARIN SODIUM 2MG TABLET | BMS |
| 59772036907 | WARFARIN SODIUM 4MG TABLET | BMS |
| 59772036407 | WARFARIN SODIUM 2.5MG TAB | BMS |
| 00015322022 | PLATINOL-AQ 1MG/ML VIAL | BMS |
| 00003076340 | SUMYCIN 500MG CAPSULE | BMS |
| 00015055605 | IFEX 1 GM VIAL | BMS |
| 00003080110 | PROLIXIN 5MG/ML ORAL CONC | BMS |
| 00003525003 | DILTIAZEM 30MG TABLET | BMS |
| 00087057007 | MUCOMYST 20% VIAL | BMS |
| 00003173740 | TRIMOX 125MG/5ML SUSPENSION | BMS |
| 00015722620 | NAFCILLIN 2GM VIAL | BMS |
| 59772704604 | CAPTOPRIL 25MG TABLET | BMS |
| 00015798128 | OXACILLIN 1GM PIGGYBACK VL | BMS |
| 00003555003 | DILTIAZEM 60MG TABLET | BMS |
| 62269025224 | CYCLOBENZAPRINE 10MG TABLET | BMS |
| 59772003604 | TRIMOX 250MG TABLET CHEW | BMS |
| 00015719628 | NAFCILLIN 2GM PIGGYBACK VL | BMS |
| 59772884101 | METHYLPHENIDATE 10MG TABLET | BMS |
| 59772884201 | METHYLPHENIDATE 20MG TABLET | BMS |
| 00003555002 | DILTIAZEM 60MG TABLET | BMS |
| 59772884103 | METHYLPHENIDATE 10MG TABLET | BMS |
| 62269025930 | ATENOLOL 25MG TABLET | BMS |
| 59772884001 | METHYLPHENIDATE 5MG TABLET | BMS |
| 59772038607 | WARFARIN SODIUM 7.5MG TAB | BMS |
| 00015740499 | AMPICILLIN 1GM VIAL | BMS |
| 00015710028 | AMPICILLIN 10GM VIAL | BMS |
| 59772038707 | WARFARIN SODIUM 10MG TABLET | BMS |
| 62269027930 | TRIFLUOPERAZINE 2MG TABLET | BMS |
| 00015059501 | MEGACE 20MG TABLET | BMS |
| 00015059648 | MEGACE 40MG TABLET | BMS |
| 00015740436 | AMPICILLIN 1GM PIGGYBACK | BMS |
| 00003010150 | TRIMOX 250MG CAPSULE | BMS |
| 00003010945 | TRIMOX 500MG CAPSULE | BMS |
| 00003272530 | TOBRAMYCIN 40MG/ML VIAL | BMS |
| 62269028629 | NAPROXEN SODIUM 275MG TAB | BMS |
| 59772704504 | CAPTOPRIL 12.5MG TABLET | BMS |
| 00056016890 | COUMADIN 4MG TABLET | BMS |
| 62269024724 | INDAPAMIDE 2.5MG TABLET | BMS |
| 00003220130 | CEPHALEXIN 125MG/5ML SUSPEN | BMS |
| 62269039224 | PEMOLINE 37.5MG TABLET | BMS |
| 00015059641 | MEGACE 40MG TABLET | BMS |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00003065540 | SUMYCIN 250MG CAPSULE | BMS |
| 00015740331 | AMPICILLIN 500MG PIGGYBACK | BMS |
| 59772884301 | METHYLPHENIDATE 20MG TAB SA | BMS |
| 00003173745 | TRIMOX 125MG/5ML SUSPENSION | BMS |
| 00015356303 | MESNEX 100MG/ML VIAL | BMS |
| 00015059645 | MEGACE 40MG TABLET | BMS |
| 62269024730 | INDAPAMIDE 2.5MG TABLET | BMS |
| 00056018990 | COUMADIN 6MG TABLET | BMS |
| 00015356302 | MESNEX 100MG/ML VIAL | BMS |
| 00015385427 | IFEX/MESNEX KIT | BMS |
| 00015321530 | PARAPLATIN 450MG VIAL | BMS |
| 00015722518 | NAFCILLIN 1GM ADD-VAN VIAL | BMS |
| 00003119380 | VELOSEF 125MG/5ML SUSP | BMS |
| 00003173815 | TRIMOX 50MG/ML PED DROPS | BMS |
| 00015321430 | PARAPLATIN 150MG VIAL | BMS |
| 00015740220 | AMPICILLIN 250MG VIAL | BMS |
| 62269029129 | GLIPIZIDE 5MG TABLET | BMS |
| 59772080302 | DOXYCYCLINE 100MG TABLET | BMS |
| 00015050302 | CYTOXAN 50MG TABLET | BMS |
| 00003525002 | DILTIAZEM 30MG TABLET | BMS |
| 59772666901 | CEFUROXIME SOD 7.5GM VIAL | BMS |
| 00015733812 | CEFAZOLIN 500MG VIAL | BMS |
| 00003017360 | KENALOG 0.025% LOTION | BMS |
| 62269039324 | PEMOLINE 75MG TABLET | BMS |
| 00003056902 | PROLIXIN DECANOATE 25MG/ML | BMS |
| 00015321330 | PARAPLATIN 50MG VIAL | BMS |
| 00015050401 | CYTOXAN 25MG TABLET | BMS |
| 00087060985 | MONOPRIL 20MG TABLET | BMS |
| 00015710198 | NAFCILLIN 10GM VIAL | BMS |
| 62269026524 | ORPHENADRINE COMP TABLET | BMS |
| 62269026624 | ORPHENADRINE COMP FORTE TAB | BMS |
| 00087665201 | VIDEX 100MG TABLET CHEWABLE | BMS |
| 00015734639 | CEFAZOLIN 10GM BULK VIAL | BMS |
| 00003504050 | ATENOLOL 50MG TABLET | BMS |
| 00015564620 | STADOL 2MG/ML VIAL | BMS |
| 00015355626 | IFEX/MESNEX KIT | BMS |
| 59772618202 | LABETALOL HCL 300MG TABLET | BMS |
| 00056018890 | COUMADIN 3MG TABLET | BMS |
| 00087058005 | QUESTRAN POWDER | BMS |
| 00087665101 | VIDEX 50MG TABLET CHEWABLE | BMS |
| 62269033624 | ORPHENADRINE 100MG TAB SA | BMS |
| 00015050301 | CYTOXAN 50MG TABLET | BMS |
| 00072780045 | WESTCORT 0.2% OINTMENT | BMS |
| 00087015885 | MONOPRIL 10MG TABLET | BMS |
| 00072780015 | WESTCORT 0.2% OINTMENT | BMS |
| 00015118180 | TEQUIN 400MG/200ML D5W | BMS |
| 00087078342 | DURICEF 500MG/5ML ORAL SUSP | BMS |
| 00003059320 | MYCOSTATIN 100,000U/GM POWD | BMS |
| 00003029320 | KENALOG-40 40MG/ML VIAL | BMS |
| 00087078341 | DURICEF 500MG/5ML ORAL SUSP | BMS |
| 00072026008 | DOVONEX 0.005% CREAM | BMS |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00072254006 | DOVONEX 0.005% OINTMENT | BMS |
| 00072810045 | WESTCORT 0.2% CREAM | BMS |
| 00072810060 | WESTCORT 0.2% CREAM | BMS |
| 00003056915 | PROLIXIN DECANOATE 25MG/ML | BMS |
| 00003058630 | PROLIXIN 2.5MG/ML VIAL | BMS |
| 00087078241 | DURICEF 250MG/5ML ORAL SUSP | BMS |
| 00015050842 | MEGACE 40MG/ML ORAL SUSP | BMS |
| 00003082050 | PROLIXIN 2.5MG/5ML ELIXIR | BMS |
| 00087120213 | MONOPRIL 40MG TABLET | BMS |
| 00087048341 | POLY-VI-FLOR/IRON .25MG/ML | BMS |
| 00072026003 | DOVONEX 0.005% CREAM | BMS |
| 00087078543 | DURICEF 1GM TABLET | BMS |
| 00003196701 | ZERIT 40MG CAPSULE | BMS |
| 00072780060 | WESTCORT 0.2% OINTMENT | BMS |
| 00072571208 | LAC-HYDRIN 12% LOTION | BMS |
| 00072573028 | LAC-HYDRIN 12% CREAM | BMS |
| 00072571214 | LAC-HYDRIN 12% LOTION | BMS |
| 00072810015 | WESTCORT 0.2% CREAM | BMS |
| 00087663341 | VIDEX 4GM PEDIATRIC SOLN | BMS |
| 00072220316 | EURAX 10% LOTION | BMS |
| 00087077141 | K-LYTE DS TABLET EFF | BMS |
| 00003024920 | HALOG 0.1% SOLUTION | BMS |
| 00003024815 | HALOG 0.1% OINTMENT | BMS |
| 00003024830 | HALOG 0.1% OINTMENT | BMS |
| 00003024840 | HALOG 0.1% OINTMENT | BMS |
| 00003148215 | HALOG 0.1% CREAM | BMS |
| 00003148230 | HALOG 0.1% CREAM | BMS |
| 00003148240 | HALOG 0.1% CREAM | BMS |
| 00003149431 | HALOG-E 0.1% CREAM | BMS |
| 00003024820 | HALOG 0.1% OINTMENT | BMS |
| 00003024915 | HALOG 0.1% SOLUTION | BMS |
| 00003148220 | HALOG 0.1% CREAM | BMS |
| 00003149421 | HALOG-E 0.1% CREAM | BMS |
| 00003042950 | FLORINEF ACETATE 0.1MG TABS | BMS |
| 00003033050 | DELESTROGEN 10MG/ML VIAL | BMS |
| 00003025150 | DELESTROGEN 40MG/ML VIAL | BMS |
| 00003034350 | DELESTROGEN 20MG/ML VIAL | BMS |
| 00087667117 | VIDEX EC 125MG CAP SA | BMS |
| 00003196601 | ZERIT 30MG CAPSULE | BMS |
| 00087667317 | VIDEX EC 250MG CAP SA | BMS |
| 63653117101 | PLAVIX 75MG TABLET | BMS |
| 00003515405 | PRAVACHOL 10MG TABLET | BMS |
| 00003049420 | KENALOG-10 10MG/ML VIAL | BMS |
| 00087665001 | VIDEX 25MG TABLET CHEWABLE | BMS |
| 00003029305 | KENALOG-40 40MG/ML VIAL | BMS |
| 00087667417 | VIDEX EC 400MG CAP SA | BMS |
| 00015733833 | CEFAZOLIN 500MG VIAL | BMS |

28

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00087060942 | MONOPRIL 20MG TABLET | BMS |
| 00087015846 | MONOPRIL 10MG TABLET | BMS |
| 00087667217 | VIDEX EC 200MG CAP SA | BMS |
| 00072254012 | DOVONEX 0.005% OINTMENT | BMS |
| 00087666815 | VIDEX 200MG TABLET CHEWABLE | BMS |
| 00003198401 | ZERIT 15MG CAPSULE | BMS |
| 00072140050 | ULTRAVATE 0.05% CREAM | BMS |
| 00003082030 | PROLIXIN 2.5MG/5ML ELIXIR | BMS |
| 00015356415 | IFEX/MESNEX KIT | BMS |
| 00072145015 | ULTRAVATE 0.05% OINTMENT | BMS |
| 00072140015 | ULTRAVATE 0.05% CREAM | BMS |
| 00072145050 | ULTRAVATE 0.05% OINTMENT | BMS |
| 00087077041 | KLOTRIX 10MEQ TABLET SA | BMS |
| 00072116006 | DOVONEX 0.005% SOLUTION | BMS |
| 00003082405 | PROLIXIN ENANTHATE 25MG/ML | BMS |
| 00087277215 | AVAPRO 150MG TABLET | BMS |
| 00003028450 | CORZIDE 5/80 TABLET | BMS |
| 00003024176 | CORGARD 80MG TABLET | BMS |
| 00003028350 | CORZIDE 5/40 TABLET | BMS |
| 00072800060 | STATICIN 1.5% SOLUTION | BMS |
| 00087045141 | POLY-VI-FLOR .25MG/ML DROPS | BMS |
| 00072026012 | DOVONEX 0.005% CREAM | BMS |
| 00003196501 | ZERIT 20MG CAPSULE | BMS |
| 00072820015 | EXELDERM 1% CREAM | BMS |
| 00072685004 | CAPITROL 2% SHAMPOO | BMS |
| 00072026010 | DOVONEX 0.005% CREAM | BMS |
| 00072210360 | EURAX 10% CREAM | BMS |
| 00072254010 | DOVONEX 0.005% OINTMENT | BMS |
| 00072220360 | EURAX 10% LOTION | BMS |
| 00072820030 | EXELDERM 1% CREAM | BMS |
| 00072820060 | EXELDERM 1% CREAM | BMS |
| 00072254003 | DOVONEX 0.005% OINTMENT | BMS |
| 00015118080 | TEQUIN 200MG/100ML D5W | BMS |
| 00072840030 | EXELDERM 1% SOLUTION | BMS |
| 00003119360 | VELOSEF 125MG/5ML SUSP | BMS |
| 00087075101 | K-LYTE TABLET EFF | BMS |
| 00056016990 | COUMADIN 1MG TABLET | BMS |
| 00056017370 | COUMADIN 7.5MG TABLET | BMS |
| 00087277315 | AVAPRO 300MG TABLET | BMS |
| 00087661543 | VIDEX 167MG PACKET | BMS |
| 00056017070 | COUMADIN 2MG TABLET | BMS |
| 00003029328 | KENALOG-40 40MG/ML VIAL | BMS |
| 00056017290 | COUMADIN 5MG TABLET | BMS |
| 00056017090 | COUMADIN 2MG TABLET | BMS |
| 00015303220 | CEENU 100MG CAPSULE | BMS |
| 00087277132 | AVAPRO 75MG TABLET | BMS |
| 00087606313 | GLUCOPHAGE XR 500 MG TAB SA | BMS |
| 00003517875 | PRAVACHOL 20 MG TABLET | BMS |
| 00087665301 | VIDEX 150MG TABLET CHEWABLE | BMS |
| 00003043850 | PRONESTYL 500MG TABLET | BMS |
| 00087607411 | GLUCOVANCE 5/500 MG TAB | BMS |
| 00087045241 | TRI-VI-FLOR 0.25MG/ML DROPS | BMS |
| 00056018970 | COUMADIN 6MG TABLET | BMS |
| 00087772160 | CEFZIL 500MG TABLET | BMS |
| 00003633617 | DROXIA 300MG CAPSULE | BMS |
| 00087048741 | POLY-VI-FLOR 0.25MG TAB CHW | BMS |
| 00087003147 | SERZONE 50MG TABLET | BMS |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00087506010 | GLUCOPHAGE 500MG TABLET | BMS |
| 00597008062 | ATROVENT 0.02% SOLUTION | Boehringer |
| 55390029301 | ETOPOSIDE 20MG/ML VIAL | Boehringer |
| 55390029201 | ETOPOSIDE 20MG/ML VIAL | Boehringer |
| 55390029101 | ETOPOSIDE 20MG/ML VIAL | Boehringer |
| 55390061320 | ACYCLOVIR SODIUM 1GM VIAL | Boehringer |
| 55390061210 | ACYCLOVIR SODIUM 500MG VIAL | Boehringer |
| 55390005210 | LEUCOVORIN CALCIUM 100MG VL | Boehringer |
| 55390056090 | DOBUTAMINE 12.5MG/ML VIAL | Boehringer |
| 55390022604 | AMIKACIN 250MG/ML VIAL | Boehringer |
| 55390022602 | AMIKACIN 250MG/ML VIAL | Boehringer |
| 55390005301 | LEUCOVORIN CALCIUM 200MG VL | Boehringer |
| 55390021203 | ACETYLCYSTEINE 10% VIAL | Boehringer |
| 55390023801 | DOXORUBICIN 2MG/ML VIAL | Boehringer |
| 55390023701 | DOXORUBICIN 2MG/ML VIAL | Boehringer |
| 55390021403 | ACETYLCYSTEINE 20% VIAL | Boehringer |
| 55390023301 | DOXORUBICIN 50MG VIAL | Boehringer |
| 55390005110 | LEUCOVORIN CALCIUM 50MG VL | Boehringer |
| 55390041305 | HALOPERIDOL DEC 100MG/ML VL | Boehringer |
| 55390011299 | CISPLATIN 1MG/ML VIAL | Boehringer |
| 55390046505 | FLUPHENAZINE 25MG/ML VIAL | Boehringer |
| 55390023510 | DOXORUBICIN 2MG/ML VIAL | Boehringer |
| 55390023610 | DOXORUBICIN 2MG/ML VIAL | Boehringer |
| 55390021303 | ACETYLCYSTEINE 20% VIAL | Boehringer |
| 55390041205 | HALOPERIDOL DEC 50MG/ML VL | Boehringer |
| 55390003410 | METHOTREXATE 25MG/ML VIAL | Boehringer |
| 55390001201 | FLUCONAZOLE-NS 200 MG/100 ML | Boehringer |
| 55390023210 | DOXORUBICIN 20MG VIAL | Boehringer |
| 55390011250 | CISPLATIN 1MG/ML VIAL | Boehringer |
| 55390021103 | ACETYLCYSTEINE 10% VIAL | Boehringer |
| 55390023110 | DOXORUBICIN 10MG VIAL | Boehringer |
| 55390003310 | METHOTREXATE 25MG/ML VIAL | Boehringer |
| 55390025301 | MITOMYCIN 40MG VIAL | Boehringer |
| 55390025201 | MITOMYCIN 20MG VIAL | Boehringer |
| 55390041301 | HALOPERIDOL DEC 100MG/ML VL | Boehringer |
| 55390000501 | BLEOMYCIN SULFATE 15 UNITS VIA | Boehringer |
| 55390025101 | MITOMYCIN 5MG VIAL | Boehringer |
| 55390010710 | PAPAVERINE 30MG/ML VIAL | Boehringer |
| 55390013210 | CYTARABINE 500MG VIAL | Boehringer |
| 55390005401 | LEUCOVORIN CALCIUM 350MG VL | Boehringer |
| 55390014710 | HALOPERIDOL LAC 5MG/ML VIAL | Boehringer |
| 55390041201 | HALOPERIDOL DEC 50MG/ML VL | Boehringer |
| 55390009110 | VINBLASTINE SULF 10MG VIAL | Boehringer |
| 55390000601 | BLEOMYCIN SULFATE 30U VIAL | Boehringer |
| 55390003210 | METHOTREXATE 25MG/ML VIAL | Boehringer |
| 55390013401 | CYTARABINE 2GM VIAL | Boehringer |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 55390003110 | METHOTREXATE 25MG/ML VIAL | Boehringer |
| 55390011010 | DOXYCYCLINE 100MG VIAL | Boehringer |
| 55390014701 | HALOPERIDOL LAC 5MG/ML VIAL | Boehringer |
| 55390028110 | CERUBIDINE 20MG VIAL | Boehringer |
| 55390048101 | KETOROLAC 30MG/ML VIAL | Boehringer |
| 55390041010 | FOLIC ACID 5MG/ML VIAL | Boehringer |
| 55390000901 | LEUCOVORIN CAL 10MG/ML VIAL | Boehringer |
| 55390048001 | KETOROLAC 15MG/ML VIAL | Boehringer |
| 55390018401 | BUTORPHANOL 2MG/ML VIAL | Boehringer |
| 55390009010 | DACARBAZINE 200 MG VIAL | Boehringer |
| 55390013110 | CYTARABINE 100MG  VIAL | Boehringer |
| 55390048102 | KETOROLAC 30MG/ML VIAL | Boehringer |
| 55390050010 | BUMETANIDE 0.25MG/ML VIAL | Boehringer |
| 55390013301 | CYTARABINE 1GM VIAL | Boehringer |
| 55390088110 | LEVOTHYROXINE 500 MCG VIAL | Boehringer |
| 55390048110 | KETOROLAC 30MG/ML VIAL | Boehringer |
| 55390050005 | BUMETANIDE 0.25MG/ML VIAL | Boehringer |
| 55390018510 | BUTORPHANOL 2MG/ML VIAL | Boehringer |
| 55390013910 | POLYMYXIN B SULFATE VIAL | Boehringer |
| 55390000401 | GLUCAGEN 1MG VIAL | Boehringer |
| 55390012301 | RIFAMPIN 600MG VIAL | Boehringer |
| 55390012401 | CLADRIBINE 1MG/ML VIAL | Boehringer |
| 55390050002 | BUMETANIDE 0.25MG/ML VIAL | Boehringer |
| 00054464725 | VIRAMUNE 200MG TABLET | Boehringer |
| 00054806996 | CAFCIT 20MG/ML ORAL SOLN | Boehringer |
| 55390000410 | GLUCAGEN 1MG VIAL | Boehringer |
| 55390013901 | POLYMYXIN B SULFATE VIAL | Boehringer |
| 00009000202 | MIRAPEX 0.125MG TABLET | Boehringer |
| 00597004860 | VIRAMUNE 200MG TABLET | Boehringer |
| 00597008214 | ATROVENT INHALER | Boehringer |
| 00597000160 | AGGRENOX CAPSULE SA | Boehringer |
| 00597001314 | COMBIVENT INHALER | Boehringer |
| 00597002504 | SERENTIL 25MG/ML ORAL CONC | Boehringer |
| 00009000802 | MIRAPEX 0.5MG TABLET | Boehringer |
| 00009003702 | MIRAPEX 1.5MG TABLET | Boehringer |
| 00009000602 | MIRAPEX 1MG TABLET | Boehringer |
| 00597004724 | VIRAMUNE 50MG/5ML SUSP | Boehringer |
| 00054615724 | CODEINE SULFATE 60MG TABLET | Boehringer |
| 00054301050 | ACETAMINOPHEN 160MG/5ML ELX | Boehringer |
| 00054434631 | HALOPERIDOL 10MG TABLET | Boehringer |
| 00054474131 | PREDNISONE 1MG TABLET | Boehringer |
| 00054467613 | MIRTAZAPINE 15MG TABLET | Boehringer |
| 00054474125 | PREDNISONE 1MG TABLET | Boehringer |
| 00054422231 | DICLOFENAC SOD 75MG TAB EC | Boehringer |
| 00054452731 | LITHIUM CARBONATE 300MG TAB | Boehringer |
| 00054467713 | MIRTAZAPINE 30MG TABLET | Boehringer |
| 00054455025 | METHOTREXATE 2.5MG TABLET | Boehringer |
| 00054418425 | DEXAMETHASONE 4MG TABLET | Boehringer |
| 00054335050 | HALOPERIDOL LAC 2MG/ML CONC | Boehringer |
| 00054483413 | TAMOXIFEN 20MG TABLET | Boehringer |
| 00054418025 | DEXAMETHASONE 0.75MG TABLET | Boehringer |
| 00054352763 | LITHIUM CIT 8MEQ/5ML SYRUP | Boehringer |
| 00054806321 | ALBUTEROL .83MG/ML SOLUTION | Boehringer |
| 00054873925 | PREDNISONE 1MG TABLET | Boehringer |
| 00054472131 | PROPANTHELINE 15MG TABLET | Boehringer |
| 00054422225 | DICLOFENAC SOD 75MG TAB EC | Boehringer |
| 00054817525 | DEXAMETHASONE 4MG TABLET | Boehringer |
| 00054483121 | TAMOXIFEN 10MG TABLET | Boehringer |
| 00054840213 | IPRATROPIUM BR 0.02% SOLN | Boehringer |
| 00054467813 | MIRTAZAPINE 45MG TABLET | Boehringer |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00054422221 | DICLOFENAC SOD 75MG TAB EC | Boehringer |
| 00054422125 | DICLOFENAC SOD 50MG TAB EC | Boehringer |
| 00054375150 | ROXANOL 20MG/ML SOLUTION | Boehringer |
| 00054377450 | ROXANOL-T 20MG/ML SOLUTION | Boehringer |
| 00054463825 | NAPROXEN SODIUM 275MG TAB | Boehringer |
| 00054408425 | AZATHIOPRINE 50MG TABLET | Boehringer |
| 00054472125 | PROPANTHELINE 15MG TABLET | Boehringer |
| 00054429731 | FUROSEMIDE 20MG TABLET | Boehringer |
| 00054485321 | RANITIDINE 150MG TABLET | Boehringer |
| 00054817925 | DEXAMETHASONE 0.5MG TABLET | Boehringer |
| 00054840211 | IPRATROPIUM BR 0.02% SOLN | Boehringer |
| 00054840221 | IPRATROPIUM BR 0.02% SOLN | Boehringer |
| 00054483126 | TAMOXIFEN 10 MG TABLET | Boehringer |
| 00054818025 | DEXAMETHASONE 0.75MG TABLET | Boehringer |
| 00054485329 | RANITIDINE 150MG TABLET | Boehringer |
| 00054417925 | DEXAMETHASONE 0.5MG TABLET | Boehringer |
| 00054872425 | PREDNISONE 5MG TABLET | Boehringer |
| 00054261725 | MEXILETINE 200MG CAPSULE | Boehringer |
| 00054422325 | DICLOFENAC SOD 25MG TAB EC | Boehringer |
| 00054880925 | SODIUM CHLORIDE 0.9% VIAL | Boehringer |
| 00054480527 | ORAMORPH SR 30MG TABLET SA | Boehringer |
| 00054483422 | TAMOXIFEN 20MG TABLET | Boehringer |
| 00054372263 | PREDNISONE 5MG/5ML SOLUTION | Boehringer |
| 00054479325 | ORAMORPH SR 100MG TABLET SA | Boehringer |
| 00054224725 | HYDROXYUREA 500MG CAPSULE | Boehringer |
| 00054479225 | ORAMORPH SR 60MG TABLET SA | Boehringer |
| 00054480525 | ORAMORPH SR 30MG TABLET SA | Boehringer |
| 00054485929 | TRIAZOLAM 0.25MG TABLET | Boehringer |
| 00054829725 | FUROSEMIDE 20MG TABLET | Boehringer |
| 00054839424 | HYDROMORPHONE 4MG TABLET | Boehringer |
| 00054429931 | FUROSEMIDE 40MG TABLET | Boehringer |
| 00054261825 | MEXILETINE 250MG CAPSULE | Boehringer |
| 00054830125 | FUROSEMIDE 80MG TABLET | Boehringer |
| 00054375158 | ROXANOL 100MG/5ML SOLUTION | Boehringer |
| 00054261625 | MEXILETINE 150MG CAPSULE | Boehringer |
| 00054422121 | DICLOFENAC SOD 50MG TAB EC | Boehringer |
| 00054375144 | ROXANOL 20MG/ML SOLUTION | Boehringer |
| 00054377444 | ROXANOL-T 20MG/ML SOLUTION | Boehringer |
| 00054418225 | DEXAMETHASONE 1.5MG TABLET | Boehringer |
| 00054356363 | METOCLOPRAMIDE 5MG/5ML SYRP | Boehringer |
| 00054455015 | METHOTREXATE 2.5MG TABLET | Boehringer |
| 00054422321 | DICLOFENAC SOD 25MG TAB EC | Boehringer |
| 00054840411 | IPRATROPIUM BR 0.02% SOLN | Boehringer |
| 00054840421 | IPRATROPIUM BR 0.02% SOLN | Boehringer |
| 00054422131 | DICLOFENAC SOD 50MG TAB EC | Boehringer |
| 00054881025 | SODIUM CHLORIDE 0.9% VIAL | Boehringer |
| 00054816721 | CROMOLYN NEBULIZER SOLUTION | Boehringer |
| 00054430129 | FUROSEMIDE 80MG TABLET | Boehringer |
| 00054371463 | POTASSIUM CHLORIDE 20% LIQ | Boehringer |
| 00054300563 | ACETAMINOPHEN/COD ELIXIR | Boehringer |
| 00054872525 | PREDNISONE 10MG TABLET | Boehringer |
| 00054452725 | LITHIUM CARBONATE 300MG TAB | Boehringer |
| 00054485906 | TRIAZOLAM 0.25MG TABLET | Boehringer |
| 00054816723 | CROMOLYN NEBULIZER SOLUTION | Boehringer |
| 00054873725 | PROPANTHELINE 15MG TABLET | Boehringer |
| 00054429725 | FUROSEMIDE 20MG TABLET | Boehringer |
| 00054439425 | HYDROMORPHONE 4MG TABLET | Boehringer |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00054801425 | ACETAMINOPHEN 325MG TABLET | Boehringer |
| 00054458325 | MORPHINE SULFATE 30MG TAB | Boehringer |
| 00054861311 | METAPROTERENOL 0.4% SOLN | Boehringer |
| 00054309036 | BUTORPHANOL 10MG/ML SPRAY | Boehringer |
| 00054840413 | IPRATROPIUM BR 0.02% SOLN | Boehringer |
| 00054371663 | POTASSIUM CHLORIDE 10% LIQ | Boehringer |
| 00054439225 | HYDROMORPHONE 2MG TABLET | Boehringer |
| 00054348663 | LACTULOSE 10GM/15ML SYRUP | Boehringer |
| 00054852825 | LITHIUM CARBONATE 300MG TAB | Boehringer |
| 00054861411 | METAPROTERENOL 0.6% SOLN | Boehringer |
| 00054302602 | ACETYLCYSTEINE 20% VIAL | Boehringer |
| 00054329450 | FUROSEMIDE 10MG/ML SOLUTION | Boehringer |
| 00054314658 | CHLORPROMAZINE 100MG/ML CON | Boehringer |
| 00054881611 | SPS 15 GM/60 ML SUSPENSION | Boehringer |
| 00054388150 | THIORIDAZINE 100MG/ML CONC | Boehringer |
| 00054870325 | PHENOBARBITAL 15MG TABLET | Boehringer |
| 00054839224 | HYDROMORPHONE 2MG TABLET | Boehringer |
| 00054458225 | MORPHINE SULFATE 15MG TAB | Boehringer |
| 00054302502 | ACETYLCYSTEINE 10% VIAL | Boehringer |
| 00054429925 | FUROSEMIDE 40MG TABLET | Boehringer |
| 00054485806 | TRIAZOLAM 0.125MG TABLET | Boehringer |
| 00054472831 | PREDNISONE 5MG TABLET | Boehringer |
| 00054335041 | HALOPERIDOL LAC 2MG/ML CONC | Boehringer |
| 00054449911 | LEUCOVORIN CALCIUM 25MG TAB | Boehringer |
| 00054384163 | THEOPHYLLINE 80MG/15ML SOLN | Boehringer |
| 00054806311 | ALBUTEROL .83MG/ML SOLUTION | Boehringer |
| 00054460425 | MEGESTROL 40MG TABLET | Boehringer |
| 00054485029 | ROXICET 5/325 TABLET | Boehringer |
| 00054478425 | ROXICET 5/500 CAPLET | Boehringer |
| 00054434331 | HALOPERIDOL 1MG TABLET | Boehringer |
| 00054380563 | SPS 15GM/60ML SUSPENSION | Boehringer |
| 00054829925 | FUROSEMIDE 40MG TABLET | Boehringer |
| 00054004544 | IPRATROPIUM 0.03% SPRAY | Boehringer |
| 00054319246 | DIGOXIN 50MCG/ML ELIXIR | Boehringer |
| 00054479025 | ORAMORPH SR 15MG TABLET SA | Boehringer |
| 00054434625 | HALOPERIDOL 10MG TABLET | Boehringer |
| 00054465025 | ROXICET 5/325 TABLET | Boehringer |
| 00054472929 | PREDNISONE 20MG TABLET | Boehringer |
| 00054872925 | PREDNISONE 50MG TABLET | Boehringer |
| 00054001829 | PREDNISONE 20 MG TABLET | Boehringer |
| 00054465325 | ROXIPRIN 4.88/325 TABLET | Boehringer |
| 00054418625 | DEXAMETHASONE 6MG TABLET | Boehringer |
| 00054430125 | FUROSEMIDE 80MG TABLET | Boehringer |
| 00054472925 | PREDNISONE 20MG TABLET | Boehringer |
| 00054473325 | PREDNISONE 50MG TABLET | Boehringer |
| 00054252725 | LITHIUM CARBONATE 300MG CAP | Boehringer |
| 00054413025 | CYCLOPHOSPHAMIDE 50MG TAB | Boehringer |
| 00054329446 | FUROSEMIDE 10MG/ML SOLUTION | Boehringer |
| 00054372250 | PREDNISONE 5MG/5ML SOLUTION | Boehringer |
| 00054881501 | SPS 30GM/120ML ENEMA | Boehringer |
| 00054473029 | PREDNISONE 10MG TABLET | Boehringer |
| 00054348668 | LACTULOSE 10GM/15ML SYRUP | Boehringer |
| 00054372144 | PREDNISONE 5MG/ML SOLUTION | Boehringer |
| 00054480519 | ORAMORPH SR 30MG TABLET SA | Boehringer |
| 00054378663 | MORPHINE SULF 20MG/5ML SOLN | Boehringer |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00054449613 | LEUCOVORIN CALCIUM 5MG TAB | Boehringer |
| 00054001825 | PREDNISONE 20 MG TABLET | Boehringer |
| 00054434725 | HALOPERIDOL 20MG TABLET | Boehringer |
| 00054449810 | LEUCOVORIN CALCIUM 15MG TAB | Boehringer |
| 00054801304 | ACETAMINOPHEN/COD ELIXIR | Boehringer |
| 00054459625 | MEPERIDINE 100MG TABLET | Boehringer |
| 00054386050 | THIORIDAZINE 30MG/ML CONC | Boehringer |
| 00054473025 | PREDNISONE 10MG TABLET | Boehringer |
| 00054253125 | LITHIUM CARBONATE 600MG CAP | Boehringer |
| 00054412025 | CALCIUM CARBONATE 1.25GM TB | Boehringer |
| 00054001820 | PREDNISONE 20 MG TABLET | Boehringer |
| 00054350547 | LIDOCAINE HCL 4% SOLUTION | Boehringer |
| 00054460325 | MEGESTROL 20MG TABLET | Boehringer |
| 00054378563 | MORPHINE SULF 10MG/5ML SOLN | Boehringer |
| 00054472825 | PREDNISONE 5MG TABLET | Boehringer |
| 00054252731 | LITHIUM CARBONATE 300MG CAP | Boehringer |
| 00054449625 | LEUCOVORIN CALCIUM 5MG TAB | Boehringer |
| 00054850016 | LIDOCAINE 2% VISCOUS SOLN | Boehringer |
| 00054870725 | PHENOBARBITAL 100MG TABLET | Boehringer |
| 00054459525 | MEPERIDINE 50MG TABLET | Boehringer |
| 00054302702 | ACETYLCYSTEINE 10% VIAL | Boehringer |
| 00054465725 | ROXICODONE 5MG TABLET | Boehringer |
| 00054852904 | LITHIUM CIT 8MEQ/5ML SYRUP | Boehringer |
| 00054479029 | ORAMORPH SR 15MG TABLET SA | Boehringer |
| 00054449805 | LEUCOVORIN CALCIUM 15MG TAB | Boehringer |
| 00054874025 | PREDNISONE 2.5MG TABLET | Boehringer |
| 00054474225 | PREDNISONE 2.5MG TABLET | Boehringer |
| 00054881755 | SPS 50GM/200ML ENEMA | Boehringer |
| 00054801704 | ACETAMINOPHEN/COD ELIXIR | Boehringer |
| 00054002125 | LITHIUM CARBONATE ER 300 MG TB | Boehringer |
| 00054302802 | ACETYLCYSTEINE 20% VIAL | Boehringer |
| 00054806313 | ALBUTEROL .83MG/ML SOLUTION | Boehringer |
| 00054884504 | THEOPHYLLINE 80MG/15ML SOLN | Boehringer |
| 00054856304 | METOCLOPRAMIDE 5MG/5ML SYRP | Boehringer |
| 00054378649 | MORPHINE SULF 20MG/5ML SOLN | Boehringer |
| 00054852725 | LITHIUM CARBONATE 300MG CAP | Boehringer |
| 00054378549 | MORPHINE SULF 10MG/5ML SOLN | Boehringer |
| 00054354258 | MEGESTROL ACET 40MG/ML SUSP | Boehringer |
| 00054434325 | HALOPERIDOL 1MG TABLET | Boehringer |
| 00054812025 | CALCIUM CARBONATE 1.25GM TB | Boehringer |
| 00054466525 | ROXICODONE 30MG TABLET | Boehringer |
| 00054465825 | ROXICODONE 15MG TABLET | Boehringer |
| 00054412925 | CYCLOPHOSPHAMIDE 25MG TAB | Boehringer |
| 00054818325 | DEXAMETHASONE 6MG TABLET | Boehringer |
| 00054354563 | MEPERIDINE 50MG/5ML SYRUP | Boehringer |
| 00054279525 | ROXILOX 500/5 CAPSULE | Boehringer |
| 00054390558 | VIRAMUNE 50MG/5ML SUSP | Boehringer |
| 00054317783 | DEXAMETHASONE 0.5MG/5ML LIQ | Boehringer |
| 00054859511 | MEPERIDINE 50MG TABLET | Boehringer |
| 00054350049 | LIDOCAINE 2% VISCOUS SOLN | Boehringer |
| 00054002025 | LITHIUM ER 450 MG TABLET | Boehringer |
| 00054484329 | NAPROXEN 500MG TABLET | Boehringer |
| 00054457125 | METHADONE HCL 10MG TABLET | Boehringer |
| 00054872216 | PREDNISONE 5MG/5ML SOLUTION | Boehringer |
| 00054449710 | LEUCOVORIN CALCIUM 10MG TAB | Boehringer |
| 00054415725 | CODEINE SULFATE 60MG TABLET | Boehringer |
| 00054415625 | CODEINE SULFATE 30MG TABLET | Boehringer |
| 00054802224 | ACETAMINOPHEN/COD #3 TABLET | Boehringer |
| 00054858516 | MORPHINE SULF 10MG/5ML SOLN | Boehringer |
| 00054814622 | CLOTRIMAZOLE 10 MG TROCHE | Boehringer |
| 00054355367 | METHADONE 10MG/ML ORAL CONC | Boehringer |

34

**Exhibit A**

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00054319448 | DIPHENOXYLATE/ATROPINE LIQ | Boehringer |
| 00054457025 | METHADONE HCL 5MG TABLET | Boehringer |
| 00054418125 | DEXAMETHASONE 1MG TABLET | Boehringer |
| 00054418325 | DEXAMETHASONE 2MG TABLET | Boehringer |
| 00054872625 | PREDNISONE 20MG TABLET | Boehringer |
| 00054437025 | HYDROMORPHONE HCL 8MG TAB | Boehringer |
| 00054858324 | MORPHINE SULFATE 30MG TAB | Boehringer |
| 00054454725 | METHADONE 40MG TABLET DISPR | Boehringer |
| 00054368344 | ROXICODONE INTENSOL 20MG/ML | Boehringer |
| 00054414623 | CLOTRIMAZOLE 10 MG TROCHE | Boehringer |
| 00054815624 | CODEINE SULFATE 30MG TABLET | Boehringer |
| 00054338763 | HYDROMORPHONE 1MG/ML SOLN | Boehringer |
| 00054363063 | NAPROXEN 125MG/5ML SUSPEN | Boehringer |
| 00054329863 | FUROSEMIDE 40MG/5ML SOLN | Boehringer |
| 00054453825 | METHADONE HCL 40MG DISKET | Boehringer |
| 00054368663 | ROXICET 5/325 ORAL SOLUTION | Boehringer |
| 00054815524 | CODEINE SULFATE 15MG TABLET | Boehringer |
| 00054353244 | LORAZEPAM INTENSOL 2MG/ML | Boehringer |
| 00054338758 | HYDROMORPHONE 1MG/ML SOLN | Boehringer |
| 00054449705 | LEUCOVORIN CALCIUM 10MG TAB | Boehringer |
| 00054449425 | LEVORPHANOL 2MG TABLET | Boehringer |
| 00054314450 | CHLORPROMAZINE 30MG/ML CONC | Boehringer |
| 00054860716 | NYSTATIN 100000U/ML SUSP | Boehringer |
| 00054384168 | THEOPHYLLINE 80MG/15ML SOLN | Boehringer |
| 00054858224 | MORPHINE SULFATE 15MG TAB | Boehringer |
| 00054260121 | MARINOL 2.5MG CAPSULE | Boehringer |
| 00054260211 | MARINOL 5MG CAPSULE | Boehringer |
| 00054858616 | MORPHINE SULF 10 MG/5 ML SOLN | Boehringer |
| 00054414622 | CLOTRIMAZOLE 10 MG TROCHE | Boehringer |
| 00054412125 | CALCIUM GLUCONATE 500MG TAB | Boehringer |
| 00054355563 | METHADONE 5MG/5ML SOLUTION | Boehringer |
| 00054812125 | CALCIUM GLUCONATE 500MG TAB | Boehringer |
| 00054252625 | LITHIUM CARBONATE 150MG CAP | Boehringer |
| 00054373063 | PROPRANOLOL 40MG/5ML SOLN | Boehringer |
| 00054260125 | MARINOL 2.5MG CAPSULE | Boehringer |
| 00054817625 | DEXAMETHASONE 2MG TABLET | Boehringer |
| 00054260225 | MARINOL 5MG CAPSULE | Boehringer |
| 00054260111 | MARINOL 2.5MG CAPSULE | Boehringer |
| 00054419119 | DHT 0.4MG TABLET | Boehringer |
| 00054317044 | DHT 0.2MG/ML INTENSOL DROPS | Boehringer |
| 00054317644 | DEXAMETHASONE 0.5MG/0.5ML | Boehringer |
| 00054316163 | CODEINE PHOS 15MG/5ML SOLN | Boehringer |
| 00054852625 | LITHIUM CARBONATE 150MG CAP | Boehringer |
| 00054260311 | MARINOL 10MG CAPSULE | Boehringer |
| 00054817425 | DEXAMETHASONE 1MG TABLET | Boehringer |
| 00054318544 | DIAZEPAM 5MG/ML ORAL CONC | Boehringer |
| 00054855324 | METHADONE HCL 5MG TABLET | Boehringer |
| 00054372763 | PROPRANOLOL 20MG/5ML SOLN | Boehringer |
| 00054260321 | MARINOL 10MG CAPSULE | Boehringer |
| 00054419019 | DHT 0.125MG TABLET | Boehringer |
| 00054855424 | METHADONE HCL 10MG TABLET | Boehringer |
| 00054464721 | VIRAMUNE 200MG TABLET | Boehringer |
| 00054318863 | DIAZEPAM 5MG/5ML SOLUTION | Boehringer |
| 00054474825 | TORECAN 10MG TABLET | Boehringer |
| 00054355344 | METHADONE INTENSOL 10MG/ML | Boehringer |
| 00054876416 | PROPRANOLOL 20MG/5ML SOLN | Boehringer |
| 00054372844 | PROPRANOLOL 80MG/ML DROPS | Boehringer |
| 00054817116 | DIPHENOXYLATE/ATROPINE LIQ | Boehringer |
| 00054853125 | LITHIUM CARBONATE 600MG CAP | Boehringer |
| 00054355663 | METHADONE 10MG/5ML SOLUTION | Boehringer |
| 00054884816 | THEOPHYLLINE 80MG/15ML SOLN | Boehringer |
| 00054414925 | DHT 0.2MG TABLET | Boehringer |
| 00054338363 | HCTZ 50MG/5ML ORAL SOLUTION | Boehringer |
| 00054312041 | CALCITRIOL 1 MCG/ML SOLUTION | Boehringer |
| 00054304563 | AMINOPHYLLINE 105MG/5ML LIQ | Boehringer |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00054874825 | TORECAN 10MG TABLET | Boehringer |
| 00054170107 | TORECAN 5MG/ML AMPUL | Boehringer |
| 00054306844 | ALPRAZOLAM 1MG/ML ORAL CONC | Boehringer |
| 00054368263 | ROXICODONE 5MG/5ML SOLUTION | Boehringer |
| 00054815724 | CODEINE SULFATE 60MG TABLET | Boehringer |
| 53905005210 | LEUCOVORIN CALCIUM 100MG VL | Chiron |
| 53905013210 | CYTARABINE 500MG VIAL | Chiron |
| 53905023701 | DOXORUBICIN 2MG/ML VIAL | Chiron |
| 53905003110 | METHOTREXATE 25MG/ML VIAL | Chiron |
| 53905003210 | METHOTREXATE 25MG/ML VIAL | Chiron |
| 63430008501 | TOBI 300MG/5ML SOLUTION | Chiron |
| 53905099101 | PROLEUKIN 22MILLION IU VIAL | Chiron |
| 49502010501 | ALBUTEROL 5MG/ML SOLUTION | Dey |
| 49502068503 | IPRATROPIUM BR 0.02% SOLN | Dey |
| 49502068560 | IPRATROPIUM BR 0.02% SOLN | Dey |
| 49502068533 | IPRATROPIUM BR 0.02% SOLN | Dey |
| 49502069733 | ALBUTEROL .83MG/ML SOLUTION | Dey |
| 49502069703 | ALBUTEROL .83MG/ML SOLUTION | Dey |
| 49502069760 | ALBUTEROL .83MG/ML SOLUTION | Dey |
| 49502030317 | ALBUTEROL 90MCG INHALER | Dey |
| 49502033317 | ALBUTEROL 90MCG INHALER | Dey |
| 49502030327 | ALBUTEROL 90MCG INH REFILL | Dey |
| 49502033327 | ALBUTEROL 90MCG INH REFILL | Dey |
| 49502018210 | ACETYLCYSTEINE 20% VIAL | Dey |
| 49502068961 | CROMOLYN NEBULIZER SOLUTION | Dey |
| 49502068902 | CROMOLYN NEBULIZER SOLUTION | Dey |
| 49502068912 | CROMOLYN NEBULIZER SOLUTION | Dey |
| 49502018204 | ACETYLCYSTEINE 20% VIAL | Dey |
| 49502067603 | METAPROTERENOL 0.6% SOLN | Dey |
| 49502067803 | METAPROTERENOL 0.4% SOLN | Dey |
| 49502068561 | IPRATROPIUM BR 0.02% SOLN | Dey |
| 49502018110 | ACETYLCYSTEINE 10% VIAL | Dey |
| 49502068529 | IPRATROPIUM BR 0.02% SOLN | Dey |
| 49502018130 | ACETYLCYSTEINE 10% VIAL | Dey |
| 49502068524 | IPRATROPIUM BR 0.02% SOLN | Dey |
| 49502069724 | ALBUTEROL 0.83 MG/ML SOLUTION | Dey |
| 49502067824 | METAPROTERENOL 0.4% SOLN | Dey |
| 49502067824 | METAPROTERENOL 0.6% SOLN | Dey |
| 49502069761 | ALBUTEROL 0.83 MG/ML SOLUTION | Dey |
| 49502018230 | ACETYLCYSTEINE 20% VIAL | Dey |
| 49502069729 | ALBUTEROL 0.83 MG/ML SOLUTION | Dey |
| 49502018104 | ACETYLCYSTEINE 10% VIAL | Dey |
| 49502018200 | ACETYLCYSTEINE 20% VIAL | Dey |
| 49502019620 | ALBUTEROL 5MG/ML SOLUTION | Dey |
| 49502083005 | SODIUM CHLORIDE 0.9% VIAL | Dey |
| 49502083003 | SODIUM CHLORIDE 0.9% VIAL | Dey |
| 49502083015 | SODIUM CHLORIDE 0.9% VIAL | Dey |
| 49502083050 | SODIUM CHLORIDE 0.9% VIAL | Dey |
| 49502082003 | SODIUM CHLORIDE 0.45% VIAL | Dey |
| 49502082005 | SODIUM CHLORIDE 0.45% VIAL | Dey |
| 49502081003 | WATER FOR INHALATION VIAL | Dey |
| 49502043101 | THEOPHYLLINE 100MG TAB SA | Dey |
| 49502081005 | WATER FOR INHALATION VIAL | Dey |
| 49502078530 | IPRATROPIUM 0.03% SPRAY | Dey |
| 49502043201 | THEOPHYLLINE 200MG TAB SA | Dey |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 49502043301 | THEOPHYLLINE 300MG TAB SA | Dey |
| 49502003005 | SODIUM CHLORIDE 0.9% VIAL | Dey |
| 49502003003 | SODIUM CHLORIDE 0.9% VIAL | Dey |
| 49502063003 | SODIUM CHLORIDE 0.9% VIAL | Dey |
| 49502067230 | DUONEB 2.5-0.5MG/3ML SOLN | Dey |
| 49502067260 | DUONEB 2.5-0.5MG/3ML SOLN | Dey |
| 00002896725 | VANCOMYCIN 1GM VIAL | Eli Lilly |
| 00002735501 | VANCOCIN HCL 10GM VIAL | Eli Lilly |
| 00002724116 | TAZIDIME 6GM VIAL | Eli Lilly |
| 00002704016 | NEBCIN 1.2GM VIAL | Eli Lilly |
| 00002751659 | HUMALOG 100U/ML CARTRIDGE | Eli Lilly |
| 00002872559 | HUMALOG 100U/ML PEN | Eli Lilly |
| 00002879459 | HUMALOG MIX 75/25 PEN | Eli Lilly |
| 00002751001 | HUMALOG 100U/ML VIAL | Eli Lilly |
| 00002751101 | HUMALOG MIX 75/25 VIAL | Eli Lilly |
| 00002751559 | HUMALOG 100U/ML CARTRIDGE | Eli Lilly |
| 00002145001 | GLUCAGON 1MG VIAL | Eli Lilly |
| 00002441533 | ZYPREXA 15MG TABLET | Eli Lilly |
| 00002312542 | VANCOCIN HCL 125MG PULVULE | Eli Lilly |
| 00002442033 | ZYPREXA 20MG TABLET | Eli Lilly |
| 00002411704 | ZYPREXA 10MG TABLET | Eli Lilly |
| 00002411504 | ZYPREXA 5MG TABLET | Eli Lilly |
| 00002750201 | GEMZAR 1G VIAL | Eli Lilly |
| 00002809001 | HUMATROPE 12MG CARTRIDGE | Eli Lilly |
| 00002411204 | ZYPREXA 2.5MG TABLET | Eli Lilly |
| 00002312642 | VANCOCIN HCL 250MG PULVULE | Eli Lilly |
| 00002733516 | HUMATROPE 5MG VIAL | Eli Lilly |
| 00002035102 | DARVOCET-N 50 TABLET | Eli Lilly |
| 00002808901 | HUMATROPE 6MG CARTRIDGE | Eli Lilly |
| 00002750101 | GEMZAR 200MG VIAL | Eli Lilly |
| 00002809101 | HUMATROPE 24MG CARTRIDGE | Eli Lilly |
| 00002080302 | DARVON 65MG PULVULE | Eli Lilly |
| 00002445385 | ZYPREXA ZYDIS 5MG TABLET | Eli Lilly |
| 00002411680 | ZYPREXA 7.5MG TABLET | Eli Lilly |
| 00002445485 | ZYPREXA ZYDIS 10MG TABLET | Eli Lilly |
| 00002035302 | DARVON-N 100MG TABLET | Eli Lilly |
| 60951073970 | CAPTOPRIL/HCTZ 50/15 TABLET | Endo |
| 60951063990 | HYDROCODONE/APAP 5/500 TAB | Endo |
| 60951074170 | CAPTOPRIL/HCTZ 25/25 TABLET | Endo |
| 60951063970 | HYDROCODONE/APAP 5/500 TAB | Endo |
| 60951063985 | HYDROCODONE/APAP 5/500 TAB | Endo |
| 60951061085 | ENDODAN 4.88/325 TABLET | Endo |
| 60951061070 | ENDODAN 4.88/325 TABLET | Endo |
| 60951067570 | BUTALBITAL COMP/COD #3 CAP | Endo |
| 60951062085 | SELEGILINE HCL 5MG TABLET | Endo |
| 60951077870 | METHYLDOPA/HCTZ 250-15 TAB | Endo |
| 60951076960 | DIFLUNISAL 500MG TABLET | Endo |
| 60951062060 | SELEGILINE HCL 5MG TABLET | Endo |
| 60951077570 | METHYLDOPA 125MG TABLET | Endo |
| 60951063270 | CIMETIDINE 400MG TABLET | Endo |
| 60951075770 | HYDROMORPHONE 4MG TABLET | Endo |
| 60951063535 | CIMETIDINE 300MG/5ML LIQUID | Endo |
| 60951063170 | CIMETIDINE 300MG TABLET | Endo |

37

**Exhibit A**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 60951073860 | INDOMETHACIN 75MG CAP SA | Endo |
| 60951073870 | INDOMETHACIN 75MG CAP SA | Endo |
| 60951075785 | HYDROMORPHONE 4MG TABLET | Endo |
| 60951064070 | HYDROCODONE/APAP 7.5/650 TB | Endo |
| 60951063727 | CIMETIDINE 150MG/ML VIAL | Endo |
| 60951075270 | HYDROMORPHONE 2MG TABLET | Endo |
| 60951078860 | DIFLUNISAL 250MG TABLET | Endo |
| 60951063769 | CIMETIDINE 150MG/ML VIAL | Endo |
| 60951079770 | ENDOCET 10/650MG TABLET | Endo |
| 60951079670 | ENDOCET 7.5/500MG TABLET | Endo |
| 60951073170 | CAPTOPRIL/HCTZ 50/25 TABLET | Endo |
| 60951060285 | ENDOCET 5/325 TABLET | Endo |
| 60951061590 | DICYCLOMINE 10MG CAPSULE | Endo |
| 60951060270 | ENDOCET 5/325 TABLET | Endo |
| 60951064085 | HYDROCODONE/APAP 7.5/650 TB | Endo |
| 60951060585 | CARBIDOPA/LEVO 25/100 TAB | Endo |
| 60951060785 | CARBIDOPA/LEVO 25/250 TAB | Endo |
| 60951061670 | DICYCLOMINE 20MG TABLET | Endo |
| 60951060568 | CARBIDOPA/LEVO 25/100 TAB | Endo |
| 60951060368 | CARBIDOPA/LEVO 10/100 TAB | Endo |
| 60951060768 | CARBIDOPA/LEVO 25/250 TAB | Endo |
| 60951061690 | DICYCLOMINE 20MG TABLET | Endo |
| 60951073370 | CAPTOPRIL/HCTZ 25/15 TABLET | Endo |
| 60951061570 | DICYCLOMINE 10MG CAPSULE | Endo |
| 60951078370 | TIMOLOL MALEATE 10MG TABLET | Endo |
| 60951076770 | CYCLOBENZAPRINE 10MG TABLET | Endo |
| 60951065970 | MORPHINE SULF 200MG TAB SA | Endo |
| 60951065616 | AMANTADINE 50MG/5ML SYRUP | Endo |
| 60951065870 | MORPHINE SULF 100MG TAB SA | Endo |
| 60951065270 | MORPHINE SULF 15MG TAB SA | Endo |
| 60951065370 | MORPHINE SULF 30MG TAB SA | Endo |
| 60951065570 | MORPHINE SULF 60MG TAB SA | Endo |
| 60951063757 | CIMETIDINE 150MG/ML VIAL | Endo |
| 60951063753 | CIMETIDINE 150MG/ML VIAL | Endo |
| 60951069270 | NITROGLYCERIN 0.3MG TAB SL | Endo |
| 60951071870 | NITROGLYCERIN 0.4MG TAB SL | Endo |
| 60951072670 | NITROGLYCERIN 0.6MG TAB SL | Endo |
| 60951076570 | CHLOROTHIAZIDE 250MG TABLET | Endo |
| 60951071862 | NITROGLYCERIN 0.4MG TAB SL | Endo |
| 60951066070 | OXYCODONE W/APAP 5/500 CAP | Endo |
| 60951070070 | ENDOCET 7.5/325 MG TABLET | Endo |
| 60951071270 | ENDOCET 10/325 MG TABLET | Endo |
| 60951071170 | GLIPIZIDE 5MG TABLET | Endo |
| 60951078170 | SULINDAC 200MG TABLET | Endo |

38

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 60951071185 | GLIPIZIDE 5MG TABLET | Endo |
| 60951065285 | MORPHINE SULF 15MG TAB SA | Endo |
| 60951065385 | MORPHINE SULF 30MG TAB SA | Endo |
| 60951065585 | MORPHINE SULF 60MG TAB SA | Endo |
| 60951076790 | CYCLOBENZAPRINE 10MG TABLET | Endo |
| 60951079685 | ENDOCET 7.5/500MG TABLET | Endo |
| 60951079785 | ENDOCET 10/650MG TABLET | Endo |
| 60951064170 | HYDROCODONE/APAP 7.5/750 TB | Endo |
| 63481069870 | ZYDONE 10/400MG TABLET | Endo |
| 63481066970 | ZYDONE 7.5/400MG TABLET | Endo |
| 63481066870 | ZYDONE 5/400MG TABLET | Endo |
| 63481043210 | NUBAIN 10MG/ML AMPUL | Endo |
| 63481043310 | NUBAIN 20MG/ML AMPUL | Endo |
| 63481050905 | NUBAIN 20MG/ML VIAL | Endo |
| 63481035810 | NARCAN 0.4MG/ML AMPUL | Endo |
| 63481050805 | NUBAIN 10MG/ML VIAL | Endo |
| 63481062870 | PERCOCET 7.5/325MG TABLET | Endo |
| 63481062970 | PERCOCET 10/325MG TABLET | Endo |
| 63481036805 | NARCAN 1MG/ML VIAL | Endo |
| 58177026604 | DOXAZOSIN MESYLATE 1MG TAB | Ethex |
| 58177022204 | ISOSORBIDE MN 30MG TAB SA | Ethex |
| 58177026804 | DOXAZOSIN MESYLATE 4MG TAB | Ethex |
| 58177026704 | DOXAZOSIN MESYLATE 2MG TAB | Ethex |
| 58177020104 | ISOSORBIDE MN 120MG TAB SA | Ethex |
| 58177000604 | NITROGLYCERIN 9MG CAP SA | Ethex |
| 58177026904 | DOXAZOSIN MESYLATE 8MG TAB | Ethex |
| 58177000603 | NITROGLYCERIN 9MG CAP SA | Ethex |
| 58177023804 | ISOSORBIDE MN 60MG TAB SA | Ethex |
| 58177091007 | PREDNISOLONE 15 MG/5 ML SYRUP | Ethex |
| 58177030908 | BUSPIRONE HCL 15MG TABLET | Ethex |
| 58177030904 | BUSPIRONE HCL 15MG TABLET | Ethex |
| 58177091005 | PREDNISOLONE 15 MG/5 ML SYRUP | Ethex |
| 58177027404 | HYOSCYAMINE SU 0.125MG TAB | Ethex |
| 58177026408 | BUSPIRONE HCL 5MG TABLET | Ethex |
| 58177022504 | NATALCARE PLUS TABLET | Ethex |
| 58177025504 | HYOSCYAMINE SU .125MG TB SL | Ethex |
| 58177000404 | NITROGLYCERIN 2.5MG CAP SA | Ethex |
| 58177030304 | NAPROXEN 500MG TABLET EC | Ethex |
| 58177030204 | NAPROXEN 375MG TABLET EC | Ethex |
| 58177023704 | HYOSCYAMINE 0.375MG TAB SA | Ethex |
| 58177000403 | NITROGLYCERIN 2.5MG CAP SA | Ethex |
| 58177026504 | BUSPIRONE HCL 10MG TABLET | Ethex |
| 58177088605 | MORPHINE SULF 20MG/ML SOLN | Ethex |
| 58177026508 | BUSPIRONE HCL 10MG TABLET | Ethex |
| 58177088603 | MORPHINE SULF 20MG/ML SOLN | Ethex |
| 58177001704 | HYOSCYAMINE 0.375MG CAP SA | Ethex |
| 58177000504 | NITROGLYCERIN 6.5MG CAP SA | Ethex |
| 58177088601 | MORPHINE SULF 20MG/ML SOLN | Ethex |
| 58177000503 | NITROGLYCERIN 6.5MG CAP SA | Ethex |

39

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 58177029904 | HYDROMORPHONE 4MG TABLET | Ethex |
| 58177090907 | HYDROCODONE-APAP SOLUTION | Ethex |
| 58177026404 | BUSPIRONE HCL 5MG TABLET | Ethex |
| 58177029804 | HYDROMORPHONE 2MG TABLET | Ethex |
| 58177033004 | MORPHINE SULF ER 60 MG TABLET | Ethex |
| 58177020204 | POTASSIUM CL 20MEQ TAB SA | Ethex |
| 58177030104 | KETOROLAC 10MG TABLET | Ethex |
| 58177031504 | OXYCODONE 5MG TABLET | Ethex |
| 58177033104 | PROPAFENONE HCL 150MG TAB | Ethex |
| 58177000109 | POTASSIUM CL 10MEQ CAP SA | Ethex |
| 58177000104 | POTASSIUM CL 10MEQ CAP SA | Ethex |
| 58177020208 | POTASSIUM CL 20MEQ TAB SA | Ethex |
| 58177020209 | POTASSIUM CL 20MEQ TAB SA | Ethex |
| 58177004104 | OXYCODONE 5MG CAPSULE | Ethex |
| 58177021611 | PRENATAL RX TABLET | Ethex |
| 58177000108 | POTASSIUM CL 10MEQ CAP SA | Ethex |
| 58177081602 | ETHEZYME 830 OINTMENT | Ethex |
| 58177038304 | CARBIDOPA-LEVO 50/200 ER TAB | Ethex |
| 58177037626 | NATATAB RX TABLET | Ethex |
| 58177032404 | NITROQUICK 0.4MG TABLET SL | Ethex |
| 58177032418 | NITROQUICK 0.4MG TABLET SL | Ethex |
| 58177031404 | MORPHINE SULFATE IR 30MG TB | Ethex |
| 58177031304 | MORPHINE SULFATE IR 15MG TB | Ethex |
| 58177027511 | PRENATAL Z TABLET | Ethex |
| 58177032304 | NITROQUICK 0.3MG TABLET SL | Ethex |
| 58177031705 | NATALCARE RX TABLET | Ethex |
| 58177021211 | PRENATAL MR 90 FE TABLET SA | Ethex |
| 58177029211 | ULTRA NATALCARE TABLET | Ethex |
| 58177000511 | FE-TINIC 150 FORTE CAPSULE | Ethex |
| 58177032220 | NATALCARE CFE 60 TABLET | Ethex |
| 58177000204 | DISOPYRAMIDE 150MG CAP SA | Ethex |
| 58177000311 | ANEMAGEN FA CAPSULE | Ethex |
| 58177031804 | PRENATAL MTR TABLET | Ethex |
| 58177025711 | NATALCARE PIC TABLET | Ethex |
| 58177025811 | NATALCARE PIC FORTE TABLET | Ethex |
| 58177032504 | NITROQUICK 0.6MG TABLET SL | Ethex |
| 58177005104 | ANEMAGEN OB SOFT-GEL CAPS | Ethex |
| 58177091203 | PREDNISOLONE 5MG/5ML SYRUP | Ethex |
| 58177005204 | ANEMAGEN OB SOFT-GEL CAPS | Ethex |
| 58177029204 | ULTRA NATALCARE TABLET | Ethex |
| 58177035020 | ADVANCED NATALCARE TABLET | Ethex |
| 58177035126 | NUTRINATE TABLET CHEW | Ethex |
| 58177041504 | NATALCARE THREE TABLET | Ethex |
| 58177032904 | NATATAB FA TABLET | Ethex |
| 58177042304 | HYOSCYAMINE SUL 0.125 MG TAB | Ethex |
| 58177037504 | NATALCARE THREE TABLET | Ethex |
| 00093810201 | KOGENATE 250RAHFU VIAL | Ethex |
| 00258358101 | THEOPHYLLINE 300MG TAB SA | Forest |
| 00258360701 | INDOMETHACIN 75MG CAP SA | Forest |
| 00456032300 | LEVOTHROID 100MCG TABLET | Forest |
| 00456032801 | LEVOTHROID 300MCG TABLET | Forest |
| 00258358310 | THEOPHYLLINE 200MG TAB SA | Forest |
| 00258365701 | BUTALBITAL/APAP/CAFFEINE TB | Forest |
| 00258358110 | THEOPHYLLINE 300MG TAB SA | Forest |
| 00258367801 | BENZONATATE 200MG CAPSULE | Forest |
| 00258358301 | THEOPHYLLINE 200MG TAB SA | Forest |

40

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 0045606270 | KAY CIEL 20MEQ PACKET | Forest |
| 0045606116 | KAY CIEL 10% LIQUID | Forest |
| 0025835305 | THEOPHYLLINE 200MG TAB SA | Forest |
| 0025835901 | ISOSORBIDE DN 40MG TAB SA | Forest |
| 0045603270 | LEVOTHROID 200MCG TABLET | Forest |
| 0025835810 | THEOPHYLLINE 300MG TAB SA | Forest |
| 0045603260 | LEVOTHROID 175MCG TABLET | Forest |
| 0025836540 | BENZONATATE 100MG CAPSULE | Forest |
| 0025836250 | THEOPHYLLINE 300MG CAP SA | Forest |
| 0025836070 | INDOMETHACIN 75MG CAP SA | Forest |
| 0045603240 | LEVOTHROID 125MCG TABLET | Forest |
| 0045603300 | LEVOTHROID 112MCG TABLET | Forest |
| 0045603250 | LEVOTHROID 150MCG TABLET | Forest |
| 0045603200 | LEVOTHROID 25MCG TABLET | Forest |
| 0025835491 | ISOSORBIDE DN 40MG TAB SA | Forest |
| 0045603230 | LEVOTHROID 100MCG TABLET | Forest |
| 0025836340 | THEOPHYLLINE 200MG CAP SA | Forest |
| 0045603220 | LEVOTHROID 75MCG TABLET | Forest |
| 0045603290 | LEVOTHROID 88MCG TABLET | Forest |
| 0025836540 | BENZONATATE 100MG CAPSULE | Forest |
| 0045603210 | LEVOTHROID 50MCG TABLET | Forest |
| 0045643300 | THEOCHRON 300MG TABLET SA | Forest |
| 0045603250 | LEVOTHROID 150MCG TABLET | Forest |
| 0045603235 | LEVOTHROID 100MCG TABLET | Forest |
| 0045603310 | LEVOTHROID 137MCG TABLET | Forest |
| 0045603270 | LEVOTHROID 200MCG TABLET | Forest |
| 0045603255 | LEVOTHROID 150MCG TABLET | Forest |
| 0045613220 | LEVOTHROID 75 MCG TABLET | Forest |
| 0045603210 | LEVOTHROID 50MCG TABLET | Forest |
| 0025836540 | HYDROCODONE/APAP 10/650 TAB | Forest |
| 0045613280 | LEVOTHROID 300 MCG TABLET | Forest |
| 0045613250 | LEVOTHROID 150 MCG TABLET | Forest |
| 0045613240 | LEVOTHROID 125 MCG TABLET | Forest |
| 0045613230 | LEVOTHROID 100 MCG TABLET | Forest |
| 0045613290 | LEVOTHROID 88 MCG TABLET | Forest |
| 0045613260 | LEVOTHROID 175 MCG TABLET | Forest |
| 0045613230 | LEVOTHROID 100 MCG TABLET | Forest |
| 0045613300 | LEVOTHROID 112 MCG TABLET | Forest |
| 0045613210 | LEVOTHROID 50 MCG TABLET | Forest |
| 0045613250 | LEVOTHROID 150 MCG TABLET | Forest |
| 0045613210 | LEVOTHROID 50 MCG TABLET | Forest |
| 0045613200 | LEVOTHROID 25 MCG TABLET | Forest |
| 0045613270 | LEVOTHROID 200 MCG TABLET | Forest |
| 0045603215 | LEVOTHROID 50MCG TABLET | Forest |
| 0045613270 | LEVOTHROID 200MCG TABLET | Forest |
| 0045606441 | ELIXOPHYLLIN 80MG/15ML ELIX | Forest |
| 0045606450 | ELIXOPHYLLIN-KI ELIXIR | Forest |
| 0025835871 | CARBAMAZEPINE 200MG TABLET | Forest |
| 0025836130 | ISOSORBIDE DN 40MG TAB SA | Forest |
| 0045643300 | THEOCHRON 300MG TABLET SA | Forest |
| 0025838919 | DILTIAZEM HCL 360MG CAP SA | Forest |
| 0025836899 | DILTIAZEM HCL 240 MG CAP SA | Forest |
| 0025836509 | DILTIAZEM HCL 300 MG CAP SA | Forest |
| 0025836889 | DILTIAZEM HCL 180MG CAP SA | Forest |
| 0045626129 | TIAZAC 120MG CAPSULE SA | Forest |
| 0045643200 | THEOCHRON 200MG TABLET SA | Forest |
| 0045626159 | TIAZAC 300MG CAPSULE SA | Forest |
| 0025835840 | THEOPHYLLINE 100MG TAB SA | Forest |
| 0045626139 | TIAZAC 180MG CAPSULE SA | Forest |
| 0045626169 | TIAZAC 360MG CAPSULE SA | Forest |
| 0045643200 | THEOCHRON 200MG TABLET SA | Forest |
| 0045606480 | ELIXOPHYLLIN GG 100/100 LIQ | Forest |
| 0045626149 | TIAZAC 240MG CAPSULE SA | Forest |
| 0045604590 | ARMOUR THYROID 60MG TABLET | Forest |
| 0045626160 | TIAZAC 360MG CAPSULE SA | Forest |
| 0045626150 | TIAZAC 300MG CAPSULE SA | Forest |
| 0045626120 | TIAZAC 120MG CAPSULE SA | Forest |
| 0045606709 | AEROBID-M AEROSOL W/ADAPTER | Forest |
| 0045607080 | CEBOCAP #2 CAPSULE | Forest |
| 0045606790 | ESGIC PLUS CAPSULE | Forest |
| 0045626143 | TIAZAC 240MG CAPSULE SA | Forest |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00456070701 | CEBOCAP #1 CAPSULE (BLUE) | Forest |
| 00456045701 | ARMOUR THYROID 15MG TABLET | Forest |
| 00456066104 | KAY CIEL 10% LIQUID | Forest |
| 00456045800 | ARMOUR THYROID 30MG TABLET | Forest |
| 00456261630 | TIAZAC 360MG CAPSULE SA | Forest |
| 00456070901 | CEBOCAP #3 CAPSULE (ORANGE) | Forest |
| 00456067299 | AEROBID AEROSOL W/ADAPTER | Forest |
| 00456045801 | ARMOUR THYROID 30MG TABLET | Forest |
| 00456261730 | TIAZAC 420MG CAPSULE SA | Forest |
| 00456261530 | TIAZAC 300MG CAPSULE SA | Forest |
| 00456261330 | TIAZAC 180MG CAPSULE SA | Forest |
| 00456261230 | TIAZAC 120MG CAPSULE SA | Forest |
| 00456046100 | ARMOUR THYROID 120MG TABLET | Forest |
| 00456046301 | ARMOUR THYROID 240MG TABLET | Forest |
| 00456261790 | TIAZAC 420MG CAPSULE SA | Forest |
| 00456261300 | TIAZAC 180MG CAPSULE SA | Forest |
| 00456261400 | TIAZAC 240MG CAPSULE SA | Forest |
| 00456402083 | CELEXA 20MG TABLET | Forest |
| 00456005001 | THYROLAR-1 TABLET | Forest |
| 00456006001 | THYROLAR-3 TABLET | Forest |
| 00456430008 | MONUROL 3GM SACHET | Forest |
| 00456046101 | ARMOUR THYROID 120 MG TABLET | Forest |
| 00456046001 | ARMOUR THYROID 90MG TABLET | Forest |
| 00456133000 | LEVOTHROID 112 MCG TABLET | Forest |
| 00456005501 | THYROLAR-2 TABLET | Forest |
| 00469725510 | CEFIZOX 10GM VIAL | Fujisawa |
| 00469725402 | CEFIZOX 2GM PIGGYBACK | Fujisawa |
| 00469301601 | PROGRAF 5MG/ML AMPULE | Fujisawa |
| 00469725101 | CEFIZOX 1GM VIAL | Fujisawa |
| 00469705460 | CYCLOCORT 0.1% CREAM | Fujisawa |
| 00469727101 | CEFIZOX 1GM ADDVANTAGE VIAL | Fujisawa |
| 00469722001 | CEFIZOX 1GM IN D5W 50ML | Fujisawa |
| 00469725302 | CEFIZOX 2GM VIAL | Fujisawa |
| 00469727202 | CEFIZOX 2GM ADDVANTAGE VIAL | Fujisawa |
| 00469722102 | CEFIZOX 2GM IN D5W 50ML | Fujisawa |
| 00469061771 | PROGRAF 1MG CAPSULE | Fujisawa |
| 00469711560 | CYCLOCORT 0.1% OINTMENT | Fujisawa |
| 00469305130 | AMBISOME 50MG VIAL | Fujisawa |
| 00469065771 | PROGRAF 5MG CAPSULE | Fujisawa |
| 00173032188 | VENTOLIN 90MCG INHALER | GSK |
| 00173046300 | VENTOLIN 90MCG INHALER | GSK |
| 00029600732 | AMOXIL 500MG CAPSULE | GSK |
| 00173036238 | ZANTAC 25MG/ML VIAL | GSK |
| 00173036300 | ZANTAC 25MG/ML VIAL | GSK |
| 58437000225 | CIMETIDINE 400MG TABLET | GSK |
| 00029615033 | BEEPEN VK 250MG TABLET | GSK |
| 58437000218 | CIMETIDINE 400MG TABLET | GSK |
| 00173099501 | ZOVIRAX 500MG VIAL | GSK |
| 00173036301 | ZANTAC 25MG/ML VIAL | GSK |
| 00173040000 | ZINACEF 7.5GM VIAL | GSK |
| 00029616032 | BEEPEN-VK 500MG TABLET | GSK |
| 00173035231 | ZINACEF 750MG VIAL | GSK |
| 00173045101 | ZANTAC 150MG GRANULES | GSK |
| 00173035435 | ZINACEF 1.5GM VIAL | GSK |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GSK |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GSK |
| 00173041400 | CEPTAZ 1GM VIAL | GSK |
| 00173041500 | CEPTAZ 2GM VIAL | GSK |

# Exhibit A

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GSK |
| 00173038237 | FORTAZ 6GM VIAL | GSK |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GSK |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GSK |
| 00029857921 | TIMENTIN 31GM BULK VIAL | GSK |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GSK |
| 00173037731 | FORTAZ 500MG VIAL | GSK |
| 00173037835 | FORTAZ 1GM VIAL | GSK |
| 00173037934 | FORTAZ 2GM VIAL | GSK |
| 00173038132 | FORTAZ 2GM VIAL | GSK |
| 00173038032 | FORTAZ 1GM VIAL | GSK |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | GSK |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | GSK |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | GSK |
| 00173033602 | BECONASE 42MCG INHALER | GSK |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GSK |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | GSK |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GSK |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GSK |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GSK |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GSK |
| 00173044200 | ZOFRAN 2MG/ML VIAL | GSK |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | GSK |
| 00081024955 | LANOXIN 0.25MG TABLET | GSK |
| 00173055601 | ZYBAN 150MG TABLET SA | GSK |
| 00029604712 | AMOXIL 875MG TABLET | GSK |
| 00173050100 | RETROVIR 300MG TABLET | GSK |
| 00029604725 | AMOXIL 875MG TABLET | GSK |
| 00173044700 | ZOFRAN 8MG TABLET | GSK |
| 00173044600 | ZOFRAN 4MG TABLET | GSK |
| 00173044704 | ZOFRAN 8MG TABLET | GSK |
| 00173044604 | ZOFRAN 4MG TABLET | GSK |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GSK |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | GSK |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GSK |
| 00173056900 | ZOFRAN ODT 4MG TABLET | GSK |
| 00173065500 | CEFTIN 250MG/5ML ORAL SUSP | GSK |
| 00173057000 | ZOFRAN ODT 8MG TABLET | GSK |
| 00173013093 | ALKERAN 50MG VIAL | GSK |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | GSK |
| 00029657126 | TIMENTIN 3.1GM VIAL | GSK |
| 00173045003 | IMITREX 100MG TABLET | GSK |
| 00173048400 | SEREVENT 21MCG INHALER | GSK |
| 00029604412 | AMOXIL 200MG TABLET CHEW | GSK |
| 00029604625 | AMOXIL 500MG TABLET | GSK |
| 00173049800 | FLOVENT 220MCG INHALER | GSK |
| 00173049800 | FLOVENT 110MCG INHALER | GSK |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GSK |
| 00007335218 | COMPAZINE 5MG/ML VIAL | GSK |
| 00173067900 | AGENERASE 50MG CAPSULE | GSK |
| 00173046700 | SEREVENT 21MCG INHALER | GSK |
| 00029608012 | AUGMENTIN 500-125 TABLET | GSK |
| 00007334301 | COMPAZINE 5MG/ML VIAL | GSK |
| 00173059500 | COMBIVIR TABLET | GSK |
| 00173045900 | IMITREX 50MG TABLET | GSK |
| 00007420105 | HYCAMTIN 4MG VIAL | GSK |
| 00173024955 | LANOXIN 250MCG TABLET | GSK |
| 00173052000 | SEREVENT DISKUS 50MCG | GSK |
| 00029604420 | AMOXIL 200MG TABLET CHEW | GSK |
| 00173039442 | CEFTIN 500MG TABLET | GSK |
| 00173050400 | FLOVENT 250MCG ROTADISK | GSK |

43

# Exhibit A

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | GSK |
| 00173049700 | FLOVENT 44MCG INHALER | GSK |
| 00173067200 | AGENERASE 150MG CAPSULE | GSK |
| 00007507920 | THORAZINE 200MG TABLET | GSK |
| 00173047001 | EPIVIR 150MG TABLET | GSK |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | GSK |
| 00173024255 | LANOXIN 125MCG TABLET | GSK |
| 00029604720 | AMOXIL 875MG TABLET | GSK |
| 00029315913 | AVANDIA 4MG TABLET | GSK |
| 00029315918 | AVANDIA 4MG TABLET | GSK |
| 00007506201 | THORAZINE 25MG/ML VIAL | GSK |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | GSK |
| 00029315818 | AVANDIA 2MG TABLET | GSK |
| 00029316020 | AVANDIA 8MG TABLET | GSK |
| 00173020155 | DARAPRIM 25MG TABLET | GSK |
| 00007550040 | ALBENZA 200MG TABLET | GSK |
| 00173066101 | ZIAGEN 300MG TABLET | GSK |
| 00173046002 | IMITREX 25MG TABLET | GSK |
| 00173038742 | CEFTIN 250MG TABLET | GSK |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GSK |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GSK |
| 00173069100 | TRIZIVIR TABLET | GSK |
| 00029315920 | AVANDIA 4MG TABLET | GSK |
| 00173049500 | FLOVENT 220MCG INHALER | GSK |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | GSK |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | GSK |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | GSK |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | GSK |
| 00029321313 | PAXIL 40MG TABLET | GSK |
| 00173071400 | EPIVIR 300 MG TABLET | GSK |
| 00029608612 | AUGMENTIN 875-125 TABLET | GSK |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GSK |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | GSK |
| 00173039400 | CEFTIN 500MG TABLET | GSK |
| 00029316013 | AVANDIA 8MG TABLET | GSK |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GSK |
| 00173049100 | FLOVENT 44MCG INHALER | GSK |
| 00173049400 | FLOVENT 110MCG INHALER | GSK |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | GSK |
| 00173017855 | WELLBUTRIN 100MG TABLET | GSK |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | GSK |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GSK |
| 00173063302 | LAMICTAL 25MG TABLET | GSK |
| 00007491020 | ESKALITH CR 450MG TABLET SA | GSK |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | GSK |
| 00173099394 | ZOVIRAX 5% OINTMENT | GSK |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | GSK |
| 00173024975 | LANOXIN 250MCG TABLET | GSK |
| 00007489220 | REQUIP 1MG TABLET | GSK |
| 00173010855 | RETROVIR 100MG CAPSULE | GSK |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GSK |
| 00173095386 | ZOVIRAX 200MG/5ML SUSP | GSK |
| 00004023709 | KYTRIL 2MG/10ML SOLUTION | Hoffman LaRoche |
| 00004024009 | KYTRIL 1MG/ML VIAL | Hoffman LaRoche |
| 00004023909 | KYTRIL 1MG/ML VIAL | Hoffman LaRoche |
| 00004198502 | ROCEPHIN 2GM PIGGYBACK | Hoffman LaRoche |
| 00004892606 | TORADOL IV/IM 30MG/ML VIAL | Hoffman LaRoche |
| 00029415105 | KYTRIL 1MG TABLET | Hoffman LaRoche |
| 00029415139 | KYTRIL 1MG TABLET | Hoffman LaRoche |
| 00004201507 | ROFERON-A 3MMU/0.5ML KIT | Hoffman LaRoche |
| 00004196405 | ROCEPHIN ADD-VANTAGE 1GM VL | Hoffman LaRoche |
| 00004024126 | KYTRIL 1MG TABLET | Hoffman LaRoche |
| 00004024133 | KYTRIL 1MG TABLET | Hoffman LaRoche |
| 00004196201 | ROCEPHIN 250MG VIAL | Hoffman LaRoche |
| 00004196301 | ROCEPHIN 500MG VIAL | Hoffman LaRoche |
| 00004196505 | ROCEPHIN ADD-VANTAGE 2GM VL | Hoffman LaRoche |
| 00004017202 | LARIAM 250MG TABLET | Hoffman LaRoche |
| 00004110051 | XELODA 150MG TABLET | Hoffman LaRoche |
| 00004110116 | XELODA 500MG TABLET | Hoffman LaRoche |
| 00004198202 | ROCEPHIN 250MG VIAL | Hoffman LaRoche |
| 00004014401 | ROCALTROL 0.5MCG CAPSULE | Hoffman LaRoche |