# EXHIBIT A

# PART 2

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00004201607 | ROFERON-A 6MMU/0.5ML KIT | Hoffman LaRoche |
| 00004080085 | TAMIFLU 75MG GELCAP | Hoffman LaRoche |
| 00004196401 | ROCEPHIN 1GM VIAL | Hoffman LaRoche |
| 00004201609 | ROFERON-A 6MMU/0.5ML KIT | Hoffman LaRoche |
| 00004018122 | CARDENE SR 45MG CAPSULE SA | Hoffman LaRoche |
| 00004196302 | ROCEPHIN 500MG VIAL | Hoffman LaRoche |
| 00004027848 | CYTOVENE 500MG CAPSULE | Hoffman LaRoche |
| 00004197101 | ROCEPHIN 10GM VIAL | Hoffman LaRoche |
| 00004001814 | TICLID 250MG TABLET | Hoffman LaRoche |
| 00004692709 | TORADOL IV/IM 30MG/ML VIAL | Hoffman LaRoche |
| 00004025001 | VESANOID 10MG CAPSULE | Hoffman LaRoche |
| 00004024515 | INVIRASE 200MG CAPSULE | Hoffman LaRoche |
| 00004026401 | DEMADEX 20MG TABLET | Hoffman LaRoche |
| 00004196501 | ROCEPHIN 2GM VIAL | Hoffman LaRoche |
| 00004196404 | ROCEPHIN 1GM VIAL | Hoffman LaRoche |
| 00004002828 | NAPROSYN 125MG/5ML SUSPEN | Hoffman LaRoche |
| 00004196402 | ROCEPHIN 1 GM PIGGYBACK | Hoffman LaRoche |
| 00004018022 | CARDENE SR 30MG CAPSULE SA | Hoffman LaRoche |
| 00004026501 | DEMADEX 100MG TABLET | Hoffman LaRoche |
| 00004026301 | DEMADEX 10MG TABLET | Hoffman LaRoche |
| 00004018091 | CARDENE SR 30MG CAPSULE SA | Hoffman LaRoche |
| 00004081095 | TAMIFLU ORAL SUSPENSION | Hoffman LaRoche |
| 00004024648 | FORTOVASE 200MG SOFTGEL CAP | Hoffman LaRoche |
| 00004592001 | TASMAR 100MG TABLET | Hoffman LaRoche |
| 00004110150 | XELODA 500MG TABLET | Hoffman LaRoche |
| 00004026201 | DEMADEX 5MG TABLET | Hoffman LaRoche |
| 00004026706 | DEMADEX 10MG/ML AMPUL | Hoffman LaRoche |
| 00004026043 | CELLCEPT 500MG TABLET | Hoffman LaRoche |
| 00004016103 | FANSIDAR 500/25 TABLET | Hoffman LaRoche |
| 00004025943 | CELLCEPT 250 MG CAPSULE | Hoffman LaRoche |
| 00004592101 | TASMAR 200MG TABLET | Hoffman LaRoche |
| 00004028948 | CYTOVENE 250MG CAPSULE | Hoffman LaRoche |
| 00182180705 | LORAZEPAM 1MG TABLET | Ivax |
| 00172436380 | FLUOXETINE HCL 10MG CAPSULE | Ivax |
| 00172436360 | FLUOXETINE HCL 10MG CAPSULE | Ivax |
| 00172435670 | FLUOXETINE HCL 20MG CAPSULE | Ivax |
| 00172435660 | FLUOXETINE HCL 20MG CAPSULE | Ivax |
| 00172435680 | FLUOXETINE HCL 20MG CAPSULE | Ivax |
| 00172531160 | CIPROFLOXACIN HCL 250 MG TAB | Ivax |
| 00172531270 | CIPROFLOXACIN HCL 500 MG TAB | Ivax |
| 00172436370 | FLUOXETINE HCL 10MG CAPSULE | Ivax |
| 00172531260 | CIPROFLOXACIN HCL 500 MG TAB | Ivax |
| 00172451060 | FLUOXETINE HCL 10MG TABLET | Ivax |
| 00172531110 | CIPROFLOXACIN HCL 250 MG TAB | Ivax |
| 00172531210 | CIPROFLOXACIN HCL 500 MG TAB | Ivax |
| 00172531360 | CIPROFLOXACIN HCL 750 MG TAB | Ivax |
| 00172419880 | ENALAPRIL MALEATE 20MG TAB | Ivax |
| 00172419580 | ENALAPRIL MALEATE 2.5MG TAB | Ivax |
| 00172419680 | ENALAPRIL MALEATE 5MG TAB | Ivax |
| 00172409660 | BACLOFEN 10MG TABLET | Ivax |
| 00172419780 | ENALAPRIL MALEATE 10MG TAB | Ivax |
| 00172409760 | BACLOFEN 20MG TABLET | Ivax |
| 00172409680 | BACLOFEN 10MG TABLET | Ivax |
| 00172531310 | CIPROFLOXACIN HCL 750 MG TAB | Ivax |
| 00172566570 | BUSPIRONE HCL 15MG TABLET | Ivax |
| 00172419870 | ENALAPRIL MALEATE 20MG TAB | Ivax |
| 00172419860 | ENALAPRIL MALEATE 20MG TAB | Ivax |
| 00172573070 | BISOPROLOL/HCTZ 2.5/6.25 TB | Ivax |
| 00172573060 | BISOPROLOL/HCTZ 2.5/6.25 TB | Ivax |
| 00172573160 | BISOPROLOL/HCTZ 5/6.25 TAB | Ivax |
| 00172298470 | DOXYCYCLINE 50MG CAPSULE | Ivax |
| 00172419660 | ENALAPRIL MALEATE 5MG TAB | Ivax |
| 00172368670 | DOXAZOSIN MESYLATE 2MG TAB | Ivax |

45

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00172480470 | OXAZEPAM 10MG CAPSULE | Ivax |
| 00172419560 | ENALAPRIL MALEATE 2.5MG TAB | Ivax |
| 00172403070 | INDOMETHACIN 50MG CAPSULE | Ivax |
| 00172419760 | ENALAPRIL MALEATE 10MG TAB | Ivax |
| 00172403060 | INDOMETHACIN 50MG CAPSULE | Ivax |
| 00172298448 | DOXYCYCLINE 50MG CAPSULE | Ivax |
| 00172566470 | BUSPIRONE HCL 10MG TABLET | Ivax |
| 00172421860 | PINDOLOL 10MG TABLET | Ivax |
| 00172451080 | FLUOXETINE HCL 10 MG TABLET | Ivax |
| 00172402980 | INDOMETHACIN 25MG CAPSULE | Ivax |
| 00172480460 | OXAZEPAM 10MG CAPSULE | Ivax |
| 00172565680 | TAMOXIFEN 10MG TABLET | Ivax |
| 00172439018 | ALBUTEROL 90MCG INHALER | Ivax |
| 00182101910 | AMITRIPTYLINE HCL 25MG TAB | Ivax |
| 00172586460 | BUSPIRONE HCL 10MG TABLET | Ivax |
| 00172300160 | QUININE SULFATE 260MG TAB | Ivax |
| 00172295080 | TRIAMTERENE/HCTZ 50/25 CAP | Ivax |
| 00172300170 | QUININE SULFATE 260MG TAB | Ivax |
| 00172586580 | BUSPIRONE HCL 15MG TABLET | Ivax |
| 00172368560 | DOXAZOSIN MESYLATE 1MG TAB | Ivax |
| 00172368660 | DOXAZOSIN MESYLATE 2MG TAB | Ivax |
| 00172208985 | HYDROCHLOROTHIAZIDE 50MG TB | Ivax |
| 00172573260 | BISOPROLOL/HCTZ 10/6.25 TAB | Ivax |
| 00172565770 | TAMOXIFEN 20MG TABLET | Ivax |
| 00172368570 | DOXAZOSIN MESYLATE 1MG TAB | Ivax |
| 00172421760 | PINDOLOL 5MG TABLET | Ivax |
| 00172368770 | DOXAZOSIN MESYLATE 4MG TAB | Ivax |
| 00172565670 | TAMOXIFEN 10MG TABLET | Ivax |
| 00172368760 | DOXAZOSIN MESYLATE 4MG TAB | Ivax |
| 00172368780 | DOXAZOSIN MESYLATE 4MG TAB | Ivax |
| 00172566370 | BUSPIRONE HCL 5MG TABLET | Ivax |
| 00172368680 | DOXAZOSIN MESYLATE 2MG TAB | Ivax |
| 00172402960 | INDOMETHACIN 25MG CAPSULE | Ivax |
| 00172208980 | HYDROCHLOROTHIAZIDE 50MG TB | Ivax |
| 00172417260 | QUININE SULFATE 325MG CAP | Ivax |
| 00172396680 | DIPHENOXYLATE/ATROPINE TAB | Ivax |
| 00172417280 | QUININE SULFATE 325MG CAP | Ivax |
| 00172295060 | TRIAMTERENE/HCTZ 50/25 CAP | Ivax |
| 00172480560 | OXAZEPAM 15MG CAPSULE | Ivax |
| 00172566360 | BUSPIRONE HCL 5MG TABLET | Ivax |
| 00182170110 | BENZTROPINE MES 2MG TABLET | Ivax |
| 00172426270 | INDAPAMIDE 1.25MG TABLET | Ivax |
| 00172369160 | PROCHLORPERAZINE 10MG TAB | Ivax |
| 00172426260 | INDAPAMIDE 1.25MG TABLET | Ivax |
| 00172435770 | RANITIDINE 150 MG TABLET | Ivax |
| 00172406880 | PRAZOSIN 2MG CAPSULE | Ivax |
| 00172208380 | HYDROCHLOROTHIAZIDE 25MG TB | Ivax |
| 00172565760 | TAMOXIFEN 20MG TABLET | Ivax |
| 00182154796 | NIFEDIPINE 10MG SOFTGEL CAP | Ivax |
| 00172436160 | FLURBIPROFEN 50MG TABLET | Ivax |
| 00172565658 | TAMOXIFEN 10MG TABLET | Ivax |
| 00172406960 | PRAZOSIN 5MG CAPSULE | Ivax |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMC |
|---|---|---|
| 00172423760 | NADOLOL 80MG TABLET | Ivax |
| 00172640549 | ALBUTEROL .83MG/ML SOLUTION | Ivax |
| 00172433880 | TERAZOSIN 5MG CAPSULE | Ivax |
| 00172425990 | INDAPAMIDE 2.5MG TABLET | Ivax |
| 00172566565 | BUSPIRONE HCL 15MG TABLET | Ivax |
| 00172396860 | DIPHENOXYLATE/ATROPINE TAB | Ivax |
| 00172565649 | TAMOXIFEN 10MG TABLET | Ivax |
| 00172292980 | CYPROHEPTADINE 4MG TABLET | Ivax |
| 00172433770 | TERAZOSIN 2MG CAPSULE | Ivax |
| 00172433870 | TERAZOSIN 5MG CAPSULE | Ivax |
| 00172368860 | DOXAZOSIN MESYLATE 8MG TAB | Ivax |
| 00172426770 | ACYCLOVIR 400MG TABLET | Ivax |
| 00172405880 | CEFADROXIL 500MG CAPSULE | Ivax |
| 00172426760 | ACYCLOVIR 400MG TABLET | Ivax |
| 00172428670 | VERAPAMIL 180MG TABLET SA | Ivax |
| 00172369060 | PROCHLORPERAZINE 5MG TABLET | Ivax |
| 00172426280 | INDAPAMIDE 1.25MG TABLET | Ivax |
| 00182160701 | HYOSCYAMINE SU 0.125MG TAB | Ivax |
| 00172423570 | NADOLOL 20MG TABLET | Ivax |
| 00172564370 | HYDROCODONE/APAP 5/500 TAB | Ivax |
| 00172640544 | ALBUTEROL .83MG/ML SOLUTION | Ivax |
| 00172368870 | DOXAZOSIN MESYLATE 8MG TAB | Ivax |
| 00172433970 | TERAZOSIN 10MG CAPSULE | Ivax |
| 00172208960 | HYDROCHLOROTHIAZIDE 50MG TB | Ivax |
| 00172402970 | INDOMETHACIN 25MG CAPSULE | Ivax |
| 00172564360 | HYDROCODONE/APAP 5/500 TAB | Ivax |
| 00172423560 | NADOLOL 20MG TABLET | Ivax |
| 00172292960 | CYPROHEPTADINE 4MG TABLET | Ivax |
| 00172433660 | TERAZOSIN 1MG CAPSULE | Ivax |
| 00172433760 | TERAZOSIN 2MG CAPSULE | Ivax |
| 00172433860 | TERAZOSIN 5MG CAPSULE | Ivax |
| 00172433960 | TERAZOSIN 10MG CAPSULE | Ivax |
| 00172406865 | PRAZOSIN 2MG CAPSULE | Ivax |
| 00172501560 | CAPTOPRIL/HCTZ 50/15 TABLET | Ivax |
| 00172502560 | CAPTOPRIL/HCTZ 50/25 TABLET | Ivax |
| 00172439019 | ALBUTEROL 90MCG INH REFILL | Ivax |
| 00172480660 | OXAZEPAM 30MG CAPSULE | Ivax |
| 00172406970 | PRAZOSIN 5MG CAPSULE | Ivax |
| 00172251560 | CAPTOPRIL/HCTZ 25/15 TABLET | Ivax |
| 00172406860 | PRAZOSIN 2MG CAPSULE | Ivax |
| 00182090401 | PHENAZOPYRIDINE 200MG TAB | Ivax |
| 00172436470 | LABETALOL HCL 100MG TABLET | Ivax |
| 00172428660 | VERAPAMIL 180MG TABLET SA | Ivax |
| 00172406965 | PRAZOSIN 5MG CAPSULE | Ivax |
| 00182269015 | CEFUROXIME AXETIL 500 MG TAB | Ivax |
| 00172640749 | IPRATROPIUM BR 0.02% SOLN | Ivax |

**Exhibit A**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00172300760 | METRONIDAZOLE 500MG TABLET | Ivax |
| 00172426860 | ACYCLOVIR 800MG TABLET | Ivax |
| 00172436460 | LABETALOL HCL 100MG TABLET | Ivax |
| 00182836389 | DOCUSATE SODIUM 100MG CAP | Ivax |
| 00172423860 | NADOLOL 120MG TABLET | Ivax |
| 00172435749 | RANITIDINE 150MG TABLET | Ivax |
| 00172366960 | PERPHENAZINE 8MG TABLET | Ivax |
| 00182175401 | VALPROIC ACID 250MG CAPSULE | Ivax |
| 00172213170 | NITROFURANTOIN MCR 100MG CP | Ivax |
| 00172219060 | PROBENECID 500MG TABLET | Ivax |
| 00182189501 | CHOLINE MAG TRISAL 750MG TB | Ivax |
| 00172451070 | FLUOXETINE HCL 10MG TABLET | Ivax |
| 00172423660 | NADOLOL 40MG TABLET | Ivax |
| 00182170001 | BENZTROPINE MES 1MG TABLET | Ivax |
| 00182189901 | CHOLINE MAG TRISAL 500MG TB | Ivax |
| 00172498070 | PROPOXY-N/APAP 100-650 TAB | Ivax |
| 00172213160 | NITROFURANTOIN MCR 100MG CP | Ivax |
| 00172477160 | CEFACLOR 500MG CAPSULE | Ivax |
| 00182118801 | CHLORZOXAZONE 500MG TABLET | Ivax |
| 00172423680 | NADOLOL 40MG TABLET | Ivax |
| 00172213080 | NITROFURANTOIN MCR 50MG CAP | Ivax |
| 00172392560 | DIAZEPAM 2MG TABLET | Ivax |
| 00182013801 | PHENAZOPYRIDINE 100MG TAB | Ivax |
| 00172498060 | PROPOXY-N/APAP 100-650 TAB | Ivax |
| 00172640744 | IPRATROPIUM BR 0.02% SOLN | Ivax |
| 00172428860 | NICARDIPINE 20MG CAPSULE | Ivax |
| 00172295960 | ERGOLOID MESYL 1MG TAB SL | Ivax |
| 00172218680 | PROPOXYPHENE HCL 65MG CAP | Ivax |
| 00172425960 | INDAPAMIDE 2.5MG TABLET | Ivax |
| 00172213060 | NITROFURANTOIN MCR 50MG CAP | Ivax |
| 00172297160 | METRONIDAZOLE 250MG TABLET | Ivax |
| 00172405848 | CEFADROXIL 500MG CAPSULE | Ivax |
| 00172436570 | LABETALOL HCL 200MG TABLET | Ivax |
| 00172300748 | METRONIDAZOLE 500MG TABLET | Ivax |
| 00172423980 | NADOLOL 160MG TABLET | Ivax |
| 00182509451 | CLOTRIMAZOLE 1% CREAM | Ivax |
| 00172290760 | FUROSEMIDE 40MG TABLET | Ivax |
| 00172407470 | CEPHALEXIN 500MG CAPSULE | Ivax |
| 00172366970 | PERPHENAZINE 8MG TABLET | Ivax |
| 00172407370 | CEPHALEXIN 250MG CAPSULE | Ivax |
| 00172406780 | PRAZOSIN 1MG CAPSULE | Ivax |
| 00172436560 | LABETALOL HCL 200MG TABLET | Ivax |
| 00172407460 | CEPHALEXIN 500MG CAPSULE | Ivax |
| 00172436660 | LABETALOL HCL 300MG TABLET | Ivax |
| 00172364660 | IBUPROFEN 600MG TABLET | Ivax |
| 00172426570 | ACYCLOVIR 200MG CAPSULE | Ivax |
| 00172426660 | ACYCLOVIR 200MG CAPSULE | Ivax |
| 00172218660 | PROPOXYPHENE HCL 65MG CAP | Ivax |

48

**Exhibit A**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00172364670 | IBUPROFEN 600MG TABLET | Ivax |
| 00172298060 | TOLAZAMIDE 500MG TABLET | Ivax |
| 00182154840 | NYSTATIN 100000U/ML SUSP | Ivax |
| 00172640649 | CROMOLYN NEBULIZER SOLUTION | Ivax |
| 00172428870 | NICARDIPINE 20MG CAPSULE | Ivax |
| 00182127401 | BUTALBITAL/APAP/CAFFEINE TB | Ivax |
| 00172205760 | PHENYTOIN SOD 100MG CAPSULE | Ivax |
| 00172423480 | BUMETANIDE 2MG TABLET | Ivax |
| 00182070201 | NITROGLYCERIN 2.5MG CAP SA | Ivax |
| 00172741470 | AMOXICILLIN 500 MG CAPSULE | Ivax |
| 00182184005 | POTASSIUM CL 10MEQ TAB SA | Ivax |
| 00172290780 | FUROSEMIDE 40MG TABLET | Ivax |
| 00172392670 | DIAZEPAM 5MG TABLET | Ivax |
| 00172401870 | IBUPROFEN 400MG TABLET | Ivax |
| 00182127405 | BUTALBITAL/APAP/CAFFEINE TB | Ivax |
| 00182050710 | FOLIC ACID 1MG TABLET | Ivax |
| 00172407360 | CEPHALEXIN 250MG CAPSULE | Ivax |
| 00172477422 | CEFACLOR 250MG/5ML SUSPEN | Ivax |
| 00172640659 | CROMOLYN NEBULIZER SOLUTION | Ivax |
| 00172477520 | CEFACLOR 375MG/5ML SUSPEN | Ivax |
| 00172426970 | INDAPAMIDE 2.5MG TABLET | Ivax |
| 00172428960 | NICARDIPINE 30MG CAPSULE | Ivax |
| 00172392680 | DIAZEPAM 5MG TABLET | Ivax |
| 00172422650 | GUANABENZ ACETATE 4MG TAB | Ivax |
| 00172422760 | GUANABENZ ACETATE 8MG TAB | Ivax |
| 00172423460 | BUMETANIDE 2MG TABLET | Ivax |
| 00172477423 | CEFACLOR 250MG/5ML SUSPEN | Ivax |
| 00172477222 | CEFACLOR 125MG/5ML SUSPEN | Ivax |
| 00172392770 | DIAZEPAM 10MG TABLET | Ivax |
| 00172208360 | HYDROCHLOROTHIAZIDE 25MG TB | Ivax |
| 00172281360 | METHOCARBAMOL W/ASA TABLET | Ivax |
| 00182199301 | HYOSCYAMINE 0.375MG CAP SA | Ivax |
| 00172290770 | FUROSEMIDE 40MG TABLET | Ivax |
| 00172364870 | IBUPROFEN 800MG TABLET | Ivax |
| 00172392570 | DIAZEPAM 2MG TABLET | Ivax |
| 00172477521 | CEFACLOR 375MG/5ML SUSPEN | Ivax |
| 00172406760 | PRAZOSIN 1MG CAPSULE | Ivax |
| 00172398170 | PROPOXY-N/APAP 100-650 TAB | Ivax |
| 00182406401 | B-PLEX PLUS TABLET | Ivax |
| 00172218670 | PROPOXYPHENE HCL 65MG CAP | Ivax |
| 00172480570 | OXAZEPAM 15MG CAPSULE | Ivax |
| 00172293270 | METHYLDOPA 500MG TABLET | Ivax |
| 00172221860 | SULFISOXAZOLE 500MG TABLET | Ivax |
| 00172366860 | PERPHENAZINE 4MG TABLET | Ivax |
| 00182129901 | BENZTROPINE MES 0.5MG TAB | Ivax |
| 00172392780 | DIAZEPAM 10MG TABLET | Ivax |
| 00172293180 | METHYLDOPA 250MG TABLET | Ivax |
| 00182031705 | PROPOXY-N/APAP 100-650 TAB | Ivax |
| 00172477060 | CEFACLOR 250MG CAPSULE | Ivax |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00172406765 | PRAZOSIN 1MG CAPSULE | Ivax |
| 00172405843 | CEFADROXIL 500MG CAPSULE | Ivax |
| 00182100101 | ATENOLOL 25MG TABLET | Ivax |
| 00172417560 | ETODOLAC 400MG TABLET | Ivax |
| 00172290880 | FUROSEMIDE 20MG TABLET | Ivax |
| 00182087110 | MECLIZINE 12.5MG TABLET | Ivax |
| 00172392760 | DIAZEPAM 10MG TABLET | Ivax |
| 00172293160 | METHYLDOPA 250MG TABLET | Ivax |
| 00172293260 | METHYLDOPA 500MG TABLET | Ivax |
| 00182189562 | GENTAMICIN 3MG/ML EYE DROPS | Ivax |
| 00172375695 | ONXOL 150MG/25ML VIAL | Ivax |
| 00172435970 | CLOZAPINE 25MG TABLET | Ivax |
| 00172213180 | NITROFURANTOIN MCR 100MG CP | Ivax |
| 00172213070 | NITROFURANTOIN MCR 50MG CAP | Ivax |
| 00172366760 | PERPHENAZINE 2MG TABLET | Ivax |
| 00182608240 | METOCLOPRAMIDE 5MG/5ML SYRP | Ivax |
| 00172438070 | CLOZAPINE 100MG TABLET | Ivax |
| 00172365070 | GLIPIZIDE 10MG TABLET | Ivax |
| 00172366770 | PERPHENAZINE 2MG TABLET | Ivax |
| 00182844789 | ACETAMINOPHEN 325MG TABLET | Ivax |
| 00172248560 | HYDROCHLOROTHIAZIDE 100MG | Ivax |
| 00172498080 | PROPOXY-N/APAP 100-650 TAB | Ivax |
| 00182044889 | ASPIRIN 325MG TABLET EC | Ivax |
| 00172477320 | CEFACLOR 187MG/5ML SUSPEN | Ivax |
| 00172423380 | BUMETANIDE 1MG TABLET | Ivax |
| 00172711170 | CIMETIDINE 400MG TABLET | Ivax |
| 00172426870 | ACYCLOVIR 800MG TABLET | Ivax |
| 00172771170 | CIMETIDINE 800MG TABLET | Ivax |
| 00172428060 | VERAPAMIL 240MG TABLET SA | Ivax |
| 00172477223 | CEFACLOR 125MG/5ML SUSPEN | Ivax |
| 00172771160 | CIMETIDINE 800MG TABLET | Ivax |
| 00172364960 | GLIPIZIDE 5MG TABLET | Ivax |
| 00172428070 | VERAPAMIL 240MG TABLET SA | Ivax |
| 00172392660 | DIAZEPAM 5MG TABLET | Ivax |
| 00182094810 | ACETAMINOPHEN/COD #3 TABLET | Ivax |
| 00172367060 | PERPHENAZINE 16MG TABLET | Ivax |
| 00172423370 | BUMETANIDE 1MG TABLET | Ivax |
| 00172711770 | CIMETIDINE 300MG TABLET | Ivax |
| 00182170101 | BENZTROPINE MES 2MG TABLET | Ivax |
| 00182601465 | ALBUTEROL 5MG/ML SOLUTION | Ivax |
| 00172366870 | PERPHENAZINE 4MG TABLET | Ivax |
| 00172219360 | COL-PROBENECID TABLET | Ivax |
| 00172740442 | AMOX TR-K CLV 875-125MG TAB | Ivax |
| 00172290860 | FUROSEMIDE 20MG TABLET | Ivax |
| 00182182101 | CARISOPRODOL COMPOUND TAB | Ivax |
| 00172426246 | INDAPAMIDE 1.25MG TABLET | Ivax |
| 00172364970 | GLIPIZIDE 5MG TABLET | Ivax |
| 00172423360 | BUMETANIDE 1MG TABLET | Ivax |
| 00172436260 | FLURBIPROFEN 100MG TABLET | Ivax |
| 00172375494 | ONXOL 30MG/5ML VIAL | Ivax |
| 00172417460 | ETODOLAC 500MG TABLET | Ivax |
| 00172477321 | CEFACLOR 187MG/5ML SUSPEN | Ivax |
| 00172740621 | AMOX TR-K CLV 400-57/5 SUSP | Ivax |

**Exhibit A**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00172367070 | PERPHENAZINE 16MG TABLET | Ivax |
| 00172392580 | DIAZEPAM 2MG TABLET | Ivax |
| 00172417470 | ETODOLAC 500MG TABLET | Ivax |
| 00182702173 | CEPHALEXIN 250MG/5ML SUSPEN | Ivax |
| 00182137640 | HYDROXYZINE 10MG/5ML SYRUP | Ivax |
| 00172711760 | CIMETIDINE 300MG TABLET | Ivax |
| 00172365060 | GLIPIZIDE 10MG TABLET | Ivax |
| 00182605971 | HALOPERIDOL LAC 2MG/ML CONC | Ivax |
| 00182031440 | PHENOBARBITAL 20MG/5ML ELIX | Ivax |
| 00172436080 | CLOZAPINE 100MG TABLET | Ivax |
| 00182128905 | OXYBUTYNIN 5MG TABLET | Ivax |
| 00172234760 | PROCAINAMIDE 500MG CAPSULE | Ivax |
| 00172428560 | VERAPAMIL 120MG TABLET SA | Ivax |
| 00182100010 | ACETAMINOPHEN 325MG TABLET | Ivax |
| 00172403760 | ESTAZOLAM 2MG TABLET | Ivax |
| 00182149401 | HYDROXYZINE HCL 50MG TABLET | Ivax |
| 00172291170 | HYDROXYZINE PAM 25MG CAP | Ivax |
| 00182611367 | TRIPLE-VIT/FLUOR .25MG/ML | Ivax |
| 00182116110 | FUROSEMIDE 40MG TABLET | Ivax |
| 00182505851 | TRIAMCINOLONE 0.5% OINTMENT | Ivax |
| 00182128901 | OXYBUTYNIN 5MG TABLET | Ivax |
| 00182105003 | METHYLPREDNISOLONE 4MG TAB | Ivax |
| 00172297960 | TOLAZAMIDE 250MG TABLET | Ivax |
| 00172298548 | DOXYCYCLINE 100MG CAPSULE | Ivax |
| 00172435980 | CLOZAPINE 25MG TABLET | Ivax |
| 00182607240 | LACTULOSE 10GM/15ML SYRUP | Ivax |
| 00172717160 | CIMETIDINE 400MG TABLET | Ivax |
| 00182028701 | DOCUSATE SODIUM 100MG CAP | Ivax |
| 00172436270 | FLURBIPROFEN 100MG TABLET | Ivax |
| 00172362670 | DOXYCYCLINE 100MG TABLET | Ivax |
| 00182601540 | ALBUTEROL SULF 2MG/5ML SYRP | Ivax |
| 00182702170 | CEPHALEXIN 250MG/5ML SUSPEN | Ivax |
| 00182107840 | ACETAMINOPHEN/COD ELIXIR | Ivax |
| 00172423260 | BUMETANIDE 0.5MG TABLET | Ivax |
| 00172740342 | AMOX TR-K CLV 500-125 MG TAB | Ivax |
| 00182101501 | DEXCHLORPHENIRAMINE 6MG TAB | Ivax |
| 00172241680 | TETRACYCLINE 250MG CAPSULE | Ivax |
| 00172398480 | ASPIRIN/CODEINE 325/30 TAB | Ivax |
| 00172436010 | CLOZAPINE 100MG TABLET | Ivax |
| 00182509460 | CLOTRIMAZOLE 1% CREAM | Ivax |
| 00172298570 | DOXYCYCLINE 100MG CAPSULE | Ivax |
| 00172290870 | FUROSEMIDE 20MG TABLET | Ivax |
| 00182403901 | PRENATAL S TABLET | Ivax |
| 00182196901 | VERAPAMIL 180MG TABLET SA | Ivax |
| 00182267610 | WARFARIN SODIUM 5MG TABLET | Ivax |
| 00172711780 | CIMETIDINE 300MG TABLET | Ivax |
| 00172362648 | DOXYCYCLINE 100MG TABLET | Ivax |
| 00172234560 | PROCAINAMIDE 250MG CAPSULE | Ivax |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00172423280 | BUMETANIDE 0.5MG TABLET | Ivax |
| 00172771146 | CIMETIDINE 800MG TABLET | Ivax |
| 00182608667 | POLYVITS W/F .25MG/ML DROPS | Ivax |
| 00182267501 | WARFARIN SODIUM 4MG TABLET | Ivax |
| 00182267301 | WARFARIN SODIUM 2.5MG TAB | Ivax |
| 00182267201 | WARFARIN SODIUM 2MG TABLET | Ivax |
| 00182607297 | LACTULOSE 10GM/15ML SYRUP | Ivax |
| 00182124017 | NITRO TRANSDERM 0.2MG/HR PATCH | Ivax |
| 00172423270 | BUMETANIDE 0.5MG TABLET | Ivax |
| 00172740522 | AMOX TR-K CLV 200-28.5/5 SUSP | Ivax |
| 00182506651 | DESONIDE 0.05% CREAM | Ivax |
| 00172740520 | AMOX TR-K CLV 200-28.5/5 SUSP | Ivax |
| 00182147340 | APAP 160MG/5ML ELIXIR | Ivax |
| 00182117533 | ALLERGEN EAR DROPS | Ivax |
| 00172741823 | AMOXICILLIN 250 MG/5 ML SUSP | Ivax |
| 00182121745 | TRIAMCINOLONE 0.1% CREAM | Ivax |
| 00172403860 | ESTAZOLAM 1MG TABLET | Ivax |
| 00172297180 | METRONIDAZOLE 250MG TABLET | Ivax |
| 00182057101 | MECLIZINE 25MG TABLET CHEW | Ivax |
| 00172290970 | HYDROXYZINE PAM 50MG CAP | Ivax |
| 00182506652 | DESONIDE 0.05% CREAM | Ivax |
| 00182607558 | LACTULOSE 10GM/15ML SYRUP | Ivax |
| 00172740521 | AMOX TR-K CLV 200-28.5/5 SUSP | Ivax |
| 00182198501 | CIMETIDINE 400MG TABLET | Ivax |
| 00182129801 | TRAZODONE 150MG TABLET | Ivax |
| 00172297165 | METRONIDAZOLE 250MG TABLET | Ivax |
| 00182028710 | DOCUSATE SODIUM 100MG CAP | Ivax |
| 00172417570 | ETODOLAC 400MG TABLET | Ivax |
| 00172291160 | HYDROXYZINE PAM 25MG CAP | Ivax |
| 00182602240 | BROMATANE DX COUGH SYRUP | Ivax |
| 00182181389 | PROPRANOLOL 20MG TABLET | Ivax |
| 00172717149 | CIMETIDINE 400MG TABLET | Ivax |
| 00182149305 | HYDROXYZINE HCL 25MG TABLET | Ivax |
| 00182161401 | DEXAMETHASONE 4MG TABLET | Ivax |
| 00172741160 | AMOXICILLIN 875 MG TABLET | Ivax |
| 00172297170 | METRONIDAZOLE 250MG TABLET | Ivax |
| 00182153601 | TRIMETHOPRIM 100MG TABLET | Ivax |
| 00182197005 | VERAPAMIL 240MG TABLET SA | Ivax |
| 00182076440 | METHENAMINE 500MG/5ML SUSP | Ivax |
| 00182611540 | VALPROIC ACID 250MG/5ML SYR | Ivax |
| 00182108001 | BENZONATATE 100MG CAPSULE | Ivax |
| 00172740622 | AMOX TR-K CLV 400-57/5 SUSP | Ivax |
| 00182197001 | VERAPAMIL 240MG TABLET SA | Ivax |
| 00182031701 | PROPOXY-N/APAP 100-650 TAB | Ivax |
| 00182126717 | NITRO-TRANS SYS 0.4MG/HR PATCH | Ivax |
| 00182020834 | BACITRACIN 500U/GM OINTMENT | Ivax |
| 00172740226 | AMOX TR-K CLV 400-57 CHW TB | Ivax |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00182139545 | TRIAMCINOLONE 0.1% OINTMENT | Ivax |
| 00172476060 | CEFACLOR 250MG CAPSULE | Ivax |
| 00172461221 | CEFACLOR 375MG/5ML SUSPEN | Ivax |
| 00182267901 | WARFARIN SODIUM 10MG TABLET | Ivax |
| No NDC | | Ivax |
| 00182189801 | METOCLOPRAMIDE 5MG TABLET | Ivax |
| 00172461123 | CEFACLOR 125MG/5ML SUSPEN | Ivax |
| 00182044410 | ASPIRIN 325MG TABLET | Ivax |
| 00172741723 | AMOXICILLIN 125 MG/5 ML SUSP | Ivax |
| 00172461023 | CEFACLOR 250MG/5ML SUSPEN | Ivax |
| 00182147337 | APAP 160MG/5ML ELIXIR | Ivax |
| 00172414180 | FENOPROFEN 600MG TABLET | Ivax |
| 00182044401 | ASPIRIN 325MG TABLET | Ivax |
| 00172290960 | HYDROXYZINE PAM 50MG CAP | Ivax |
| 00172375396 | ONXOL 300MG/50ML VIAL | Ivax |
| 00182004701 | VITAMIN B1 100MG TABLET | Ivax |
| 00182607544 | LACTULOSE 10GM/15ML SYRUP | Ivax |
| 00172414170 | FENOPROFEN 600MG TABLET | Ivax |
| 00172417160 | QUININE SULFATE 200MG CAP | Ivax |
| 00182123301 | CARBAMAZEPINE 200MG TABLET | Ivax |
| 00182503160 | CLOTRIMAZOLE 1% CREAM | Ivax |
| 00182606440 | GUIATUSS DM SYRUP | Ivax |
| 00182069101 | HYDROCODONE/APAP 7.5/500 TB | Ivax |
| 00172241660 | TETRACYCLINE 250MG CAPSULE | Ivax |
| 50732074405 | IBUPROFEN 400MG TABLET | Ivax |
| 00182145117 | POTASSIUM CL 20MEQ PACKET | Ivax |
| 00182801024 | ALBUTEROL .83MG/ML SOLUTION | Ivax |
| 00182267210 | WARFARIN SODIUM 2MG TABLET | Ivax |
| 00172476160 | CEFACLOR 500MG CAPSULE | Ivax |
| 00172741142 | AMOXICILLIN 875 MG TABLET | Ivax |
| 00182816139 | ANTACID DOUBLE STR LIQUID | Ivax |
| 00172405948 | CEFADROXIL 1GM TABLET | Ivax |
| 00182267601 | WARFARIN SODIUM 5MG TABLET | Ivax |
| 00182267801 | WARFARIN SODIUM 7.5MG TAB | Ivax |
| 00182267101 | WARFARIN SODIUM 1MG TABLET | Ivax |
| 00182267701 | WARFARIN SODIUM 6MG TABLET | Ivax |
| 00182267401 | WARFARIN SODIUM 3MG TABLET | Ivax |
| 00182013510 | DIPHENHYDRAMINE 50MG CAPS | Ivax |
| 00182444001 | ONE-TAB-DAILY W/IRON TABLET | Ivax |
| 00182103901 | IBUPROFEN 200MG TABLET | Ivax |
| 00172741921 | AMOXICILLIN 200 MG/5 ML SUSP | Ivax |
| 00182415826 | CERTAGEN SILVER TABLET | Ivax |
| 00182600964 | APAP 100MG/ML PEDIATR DROPS | Ivax |
| 00182121753 | TRIAMCINOLONE 0.1% CREAM | Ivax |
| 00182142095 | ASPIRIN 81MG TABLET CHEW | Ivax |
| 00172398460 | ASPIRIN/CODEINE 325/30 TAB | Ivax |
| 00182505068 | FLUOCINONIDE 0.05% SOLUTION | Ivax |
| 00172742022 | AMOXICILLIN 400 MG/5 ML SUSP | Ivax |
| 00182044810 | ASPIRIN 325MG TABLET EC | Ivax |
| 00172398560 | ASPIRIN/CODEINE 325/60 TAB | Ivax |
| 00172240780 | TETRACYCLINE 500MG CAPSULE | Ivax |
| 00182067210 | MECLIZINE 25MG TABLET | Ivax |
| 00182006810 | VITAMIN C 500MG TABLET | Ivax |
| 00182130801 | LOXAPINE SUCCINATE 50MG CAP | Ivax |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00182186401 | MEGESTROL 40MG TABLET | Ivax |
| 00182173152 | FLUOCINONIDE 0.05% CREAM | Ivax |
| 00182405901 | B-COMPLEX W/B12 TABLET | Ivax |
| 00182121575 | TRIPLE SULFA VAGINAL CREAM | Ivax |
| 00172240760 | TETRACYCLINE 500MG CAPSULE | Ivax |
| 00182044801 | ASPIRIN 325MG TABLET EC | Ivax |
| 00182115051 | FLUOCINOLONE 0.025% CREAM | Ivax |
| 00172362194 | ERYTHROMYCIN 2% PLEDGETS | Ivax |
| 00182113920 | CHEWABLE ANTACID 500MG TAB | Ivax |
| 00172224570 | TOLBUTAMIDE 500MG TABLET | Ivax |
| 00182178110 | LITHIUM CARBONATE 300MG CAP | Ivax |
| 00182602558 | ELECTROLYTE SOLUTION | Ivax |
| 00182106105 | ASPIRIN 81MG TABLET EC | Ivax |
| 00182507460 | MICONAZOLE 7 CREAM | Ivax |
| 00182006801 | VITAMIN C 500MG TABLET | Ivax |
| 00182166211 | ACETAMINOPHEN 120MG SUPPOS | Ivax |
| 00172297961 | TOLAZAMIDE 250MG TABLET | Ivax |
| 00182069201 | HYDROCODONE/APAP 7.5/650 TB | Ivax |
| 00182139553 | TRIAMCINOLONE 0.1% OINTMENT | Ivax |
| 00182106107 | ASPIRIN 81MG TABLET EC | Ivax |
| 00182121851 | TRIAMCINOLONE 0.5% CREAM | Ivax |
| 00182158901 | THEOPHYLLINE 100MG TAB SA | Ivax |
| 00172742021 | AMOXICILLIN 400 MG/5 ML SUSP | Ivax |
| 50732091501 | VERAPAMIL 180MG TABLET SA | Ivax |
| 00182107837 | ACETAMINOPHEN/COD ELIXIR | Ivax |
| 00182087201 | MECLIZINE 25MG TABLET | Ivax |
| 00182149717 | POTASSIUM 25MEQ TAB EFF | Ivax |
| 00172740726 | AMOX TR-K CLV 600-42.9/5 SUSP | Ivax |
| 00172740714 | AMOX TR-K CLV 600-42.9/5 SUSP | Ivax |
| 00182154963 | NEOMYCIN/POLY/GRAM EYE DROP | Ivax |
| 00172740722 | AMOX TR-K CLV 600-42.9/5 SUSP | Ivax |
| 00172430348 | CLOZAPINE 12.5 MG TABLET | Ivax |
| 00182186901 | LEUCOVORIN CALCIUM 5MG TAB | Ivax |
| 00172430360 | CLOZAPINE 12.5 MG TABLET | Ivax |
| 00172571060 | GLYBURID-METFORMIN 1.25/250 MG | Ivax |
| 00172419460 | CEFACLOR ER 500MG TABLET SA | Ivax |
| 00172571160 | GLYBURIDE-METFORMIN 2.5/500 MG | Ivax |
| 00172571260 | GLYBURIDE-METFORMIN 5/500 MG | Ivax |
| 00182136601 | FLUPHENAZINE 10MG TABLET | Ivax |
| 00172741821 | AMOXICILLIN 250 MG/5 ML SUSP | Ivax |
| 00172398570 | ASPIRIN/CODEINE 325/60 TAB | Ivax |
| 00172741660 | AMOXICILLIN 400 MG TAB CHEW | Ivax |
| 00172740620 | AMOX TR-K CLV 400-57/5 SUSP | Ivax |
| 00182068105 | HYDROCODONE/APAP 7.5/750 TB | Ivax |
| 00182146501 | OXYCODONE W/APAP 5/325 TAB | Ivax |
| 00172571270 | GLYBURIDE-METFORMIN 5/500 MG | Ivax |
| 50732090101 | VERAPAMIL 240MG TABLET SA | Ivax |
| 00182068101 | HYDROCODONE/APAP 7.5/750 TB | Ivax |
| 00182146505 | OXYCODONE W/APAP 5/325 TAB | Ivax |
| 00182177768 | TRIAMCINOLONE 0.1% LOTION | Ivax |
| 00182020266 | VITAMIN B12 1000MCG/ML VIAL | Ivax |
| 00182142465 | GENTAMICIN 40MG/ML VIAL | Ivax |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00172297860 | TOLAZAMIDE 100MG TABLET | Ivax |
| 00172234660 | PROCAINAMIDE 375MG CAPSULE | Ivax |
| 00172742020 | AMOXICILLIN 400 MG/5 ML SUSP | Ivax |
| 00182196201 | AMOXICILLIN 250MG TAB CHEW | Ivax |
| 00575620030 | PROGLYCEM 50MG/ML ORAL SUSP | Ivax |
| 00062192001 | ORTHO EVRA PATCH | J&J |
| 00062178122 | ORTHO-NOVUM 7/7/7-28 TABLET | J&J |
| 00045025501 | HALDOL 5MG/ML AMPUL | J&J |
| 59676020101 | LEUSTATIN 1MG/ML VIAL | J&J |
| 00062141101 | MICRONOR TABLET | J&J |
| 00045025549 | HALDOL 5MG/ML VIAL | J&J |
| 00045052679 | TYLOX 5/500 CAPSULE | J&J |
| 00062141116 | ORTHO MICRONOR TABLET | J&J |
| 65086052505 | BETIMOL 0.5% EYE DROPS | J&J |
| 65086052205 | BETIMOL 0.25% EYE DROPS | J&J |
| 00062133215 | ORTHO-NOVUM 1/50-28 TABLET | J&J |
| 00045009569 | PANCREASE CAPSULE EC | J&J |
| 50458022160 | NIZORAL 2% CREAM | J&J |
| 00045009560 | PANCREASE CAPSULE EC | J&J |
| 00062546001 | SPECTAZOLE 1% CREAM | J&J |
| 00045034360 | PANCREASE MT 16 CAPSULE EC | J&J |
| 00062546002 | SPECTAZOLE 1% CREAM | J&J |
| 00062546003 | SPECTAZOLE 1% CREAM | J&J |
| 00045034260 | PANCREASE MT 10 CAPSULE EC | J&J |
| 65086052215 | BETIMOL 0.25% EYE DROPS | J&J |
| 65086052515 | BETIMOL 0.5% EYE DROPS | J&J |
| 65086052210 | BETIMOL 0.25% EYE DROPS | J&J |
| 65086052510 | BETIMOL 0.5% EYE DROPS | J&J |
| 00062176115 | ORTHO-NOVUM 1/35-28 TABLET | J&J |
| 50458045045 | PROPULSID 1MG/ML SUSPENSION | J&J |
| 00062179615 | ORTHO-CEPT 28 DAY TABLET | J&J |
| 00062178115 | ORTHO-NOVUM 7/7/7-28 TABLET | J&J |
| 00045034160 | PANCREASE MT 4 CAPSULE EC | J&J |
| 00062184001 | ORTHO-PREFEST TABLET | J&J |
| 00062035115 | DERMATOP EMOLLIENT 0.1% CRM | J&J |
| 00045006701 | LEVAQUIN 250MG/50ML D5W | J&J |
| 00045006801 | LEVAQUIN 500MG/100ML D5W | J&J |
| 50458044008 | PROPULSID 20MG TABLET | J&J |
| 17314940002 | MYCELEX 10MG TROCHE | J&J |
| 00045006555 | LEVAQUIN I.V. 25MG/ML VIAL | J&J |
| 59676031002 | PROCRIT 10000U/ML VIAL | J&J |
| 00062177115 | ORTHO-NOVUM 10/11-28 TABLET | J&J |
| 59676030301 | PROCRIT 3000U/ML VIAL | J&J |
| 00062190115 | ORTHO-CYCLEN 28 TABLET | J&J |
| 59676030201 | PROCRIT 2000U/ML VIAL | J&J |
| 00062171415 | MODICON 28 TABLET | J&J |
| 00045068233 | VASCOR 200MG TABLET | J&J |
| 59676030202 | PROCRIT 2000U/ML VIAL | J&J |
| 50458022115 | NIZORAL 2% CREAM | J&J |
| 59676032001 | PROCRIT 20000U/ML VIAL | J&J |
| 59676030401 | PROCRIT 4000U/ML VIAL | J&J |
| 00045034660 | PANCREASE MT 20 CAPSULE EC | J&J |
| 57894003001 | REMICADE 100MG VIAL | J&J |
| 00045065960 | ULTRAM 50MG TABLET | J&J |
| 00045065970 | ULTRAM 50MG TABLET | J&J |
| 59676034001 | PROCRIT 40000U/ML VIAL | J&J |
| 00062154201 | FLOXIN 400MG TABLET | J&J |
| 00062154002 | FLOXIN 200MG TABLET | J&J |
| 00045063965 | TOPAMAX 25MG TABLET | J&J |
| 00062035215 | DERMATOP 0.1% OINTMENT | J&J |

55

# Exhibit A

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00045025446 | HALDOL DECANOATE 100 VIAL | J&J |
| 59676030402 | PROCRIT 4000U/ML VIAL | J&J |
| 00045006951 | LEVAQUIN 25MG/ML VIAL | J&J |
| 00045084565 | TOPAMAX 25MG SPRINKLE CAP | J&J |
| 59676030302 | PROCRIT 3000U/ML VIAL | J&J |
| 00045025301 | HALDOL DECANOATE 50 AMPUL | J&J |
| 17314850001 | DITROPAN XL 5MG TABLET SA | J&J |
| 00062020604 | GRIFULVIN V 125MG/5ML SUSP | J&J |
| 00062190315 | ORTHO TRI-CYCLEN 28 TABLET | J&J |
| 00062184015 | ORTHO-PREFEST TABLET | J&J |
| 00045043110 | MOTRIN 100MG TABLET CHEW | J&J |
| 00062154102 | FLOXIN 300MG TABLET | J&J |
| 50458030250 | RISPERDAL 0.5MG TABLET | J&J |
| 50458051010 | HISMANAL 10MG TABLET | J&J |
| 50458030503 | RISPERDAL 1MG/ML SOLUTION | J&J |
| 50458033006 | RISPERDAL 3MG TABLET | J&J |
| 17314850101 | DITROPAN XL 10MG TABLET SA | J&J |
| 60045041660 | TOLECTIN 600MG TABLET | J&J |
| 17314471703 | TESTODERM TTS 5MG/24HR PTCH | J&J |
| 50458030050 | RISPERDAL 1MG TABLET | J&J |
| 00062543701 | MONISTAT 3 200MG VAG SUPP | J&J |
| 00045152010 | LEVAQUIN 250MG TABLET | J&J |
| 50458029001 | SPORANOX 100MG CAPSULE | J&J |
| 50458003305 | DURAGESIC 25MCG/HR PATCH | J&J |
| 50458032006 | RISPERDAL 2MG TABLET | J&J |
| 00045064265 | TOPAMAX 200MG TABLET | J&J |
| 50458030006 | RISPERDAL 1MG TABLET | J&J |
| 00045084765 | TOPAMAX 15MG SPRINKLE CAP | J&J |
| 50458003505 | DURAGESIC 75MCG/HR PATCH | J&J |
| 00045025303 | HALDOL DECANOATE 50 AMPUL | J&J |
| 00045064165 | TOPAMAX 100MG TABLET | J&J |
| 50458033050 | RISPERDAL 3MG TABLET | J&J |
| 50458035006 | RISPERDAL 4MG TABLET | J&J |
| 00045081015 | REGRANEX 0.01% GEL | J&J |
| 50458043010 | PROPULSID 10MG TABLET | J&J |
| 50458003605 | DURAGESIC 100MCG/HR PATCH | J&J |
| 00062021480 | GRIFULVIN V 500MG TABLET | J&J |
| 50458003405 | DURAGESIC 50MCG/HR PATCH | J&J |
| 17314940003 | MYCELEX 10MG TROCHE | J&J |
| 50458022304 | NIZORAL 2% SHAMPOO | J&J |
| 50458032050 | RISPERDAL 2MG TABLET | J&J |
| 17314932001 | POLYCITRA-K CRYSTALS PACKET | J&J |
| 50458030206 | RISPERDAL 0.5MG TABLET | J&J |
| 00045085060 | ULTRACET TABLET | J&J |
| 00062535601 | TERAZOL 3 CREAM | J&J |
| 00045025346 | HALDOL DECANOATE 50 VIAL | J&J |
| 00045041460 | TOLECTIN DS 400MG CAPSULE | J&J |
| 50458029028 | SPORANOX 100MG CAPSULE | J&J |
| 59676031001 | PROCRIT 10000U/ML VIAL | J&J |
| 50458029004 | SPORANOX 100MG CAPSULE | J&J |
| 59676031201 | PROCRIT 10000U/ML VIAL | J&J |
| 00062125115 | ORTHO TRI-CYCLEN LO TABLET | J&J |
| 00062535001 | TERAZOL 7 CREAM | J&J |
| 00045152550 | LEVAQUIN 500MG TABLET | J&J |
| 50458022130 | NIZORAL 2% CREAM | J&J |
| 00062535101 | TERAZOL 3 80MG SUPPOSITORY | J&J |
| 50458044010 | PROPULSID 20MG TABLET | J&J |
| 50458030150 | RISPERDAL 0.25MG TABLET | J&J |
| 17314940001 | MYCELEX 10MG TROCHE | J&J |
| 00062019002 | RETIN-A MICRO 0.1% GEL | J&J |
| 17314933001 | BICITRA SOLUTION | J&J |
| 00045152050 | LEVAQUIN 250MG TABLET | J&J |
| 00045085601 | LEVAQUIN I.V. MINIBAG | J&J |
| 00045044816 | MOTRIN 100MG/5ML SUSPENSION | J&J |
| 00062543401 | MONISTAT-DERM 2% CREAM | J&J |
| 00062019003 | RETIN-A MICRO 0.1% GEL | J&J |
| 17314932101 | POLYCITRA-K SOLUTION | J&J |
| 17314932201 | POLYCITRA SYRUP | J&J |
| 17314932301 | POLYCITRA-LC SOLUTION S/F | J&J |
| 00062543402 | MONISTAT-DERM 2% CREAM | J&J |
| 00062118501 | ERYCETTE 2% PLEDGETS | J&J |
| 00045025414 | HALDOL DECANOATE 100 AMPUL | J&J |
| 00045153050 | LEVAQUIN 750MG TABLET | J&J |

56

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 17314850201 | DITROPAN XL 15MG TABLET SA | J&J |
| 00062543403 | MONISTAT-DERM 2% CREAM | J&J |
| 60793009120 | MORPHINE SULFATE 50MG/ML VL | King/Monarch |
| 00689111810 | LEVOXYL 50MCG TABLET | King/Monarch |
| 00002109502 | TAPAZOLE 10MG TABLET | King/Monarch |
| 00689111910 | LEVOXYL 75MCG TABLET | King/Monarch |
| 60793001502 | PAPAVERINE 30MG/ML AMPUL | King/Monarch |
| 00689111110 | LEVOXYL 150MCG TABLET | King/Monarch |
| 00689111010 | LEVOXYL 100MCG TABLET | King/Monarch |
| 00689111801 | LEVOXYL 50MCG TABLET | King/Monarch |
| 00689111701 | LEVOXYL 25MCG TABLET | King/Monarch |
| 00689113201 | LEVOXYL 88MCG TABLET | King/Monarch |
| 60793001510 | PAPAVERINE 30MG/ML VIAL | King/Monarch |
| 00689111901 | LEVOXYL 75MCG TABLET | King/Monarch |
| 00689111101 | LEVOXYL 150MCG TABLET | King/Monarch |
| 00689112001 | LEVOXYL 125MCG TABLET | King/Monarch |
| 00689112201 | LEVOXYL 175MCG TABLET | King/Monarch |
| 00689113001 | LEVOXYL 112MCG TABLET | King/Monarch |
| 00689111001 | LEVOXYL 100MCG TABLET | King/Monarch |
| 00689111201 | LEVOXYL 200MCG TABLET | King/Monarch |
| 00689113010 | LEVOXYL 112MCG TABLET | King/Monarch |
| 00689112010 | LEVOXYL 125MCG TABLET | King/Monarch |
| 00689111710 | LEVOXYL 25MCG TABLET | King/Monarch |
| 61570007301 | MENEST 0.625MG TABLET | King/Monarch |
| 61570007201 | MENEST 0.3MG TABLET | King/Monarch |
| 00689113501 | LEVOXYL 137MCG TABLET | King/Monarch |
| 00689112101 | LEVOXYL 300MCG TABLET | King/Monarch |
| 00008007935 | BICILLIN C-R 900/300 TUBEX | King/Monarch |
| 00008007501 | NORDETTE-21 TABLET | King/Monarch |
| 61570040111 | ADRENALIN CL 1MG/ML VIAL | King/Monarch |
| 52604530001 | LEVOXYL 300MCG TABLET | King/Monarch |
| 52604520001 | LEVOXYL 200MCG TABLET | King/Monarch |
| 52604507502 | LEVOXYL 75MCG TABLET | King/Monarch |
| 00008002135 | BICILLIN L-A 600MU/ML TUBEX | King/Monarch |
| 00008002112 | BICILLIN L-A 600MU/ML TUBEX | King/Monarch |
| 00008002137 | BICILLIN L-A 600MU/ML TUBEX | King/Monarch |
| 00008001834 | WYCILLIN 1ML TUBEX 600MU | King/Monarch |
| 00008001835 | WYCILLIN 2ML TUBEX 1.2MMU | King/Monarch |
| 52604515001 | LEVOXYL 150MCG TABLET | King/Monarch |
| 52604507501 | LEVOXYL 75MCG TABLET | King/Monarch |
| 52604511201 | LEVOXYL 112MCG TABLET | King/Monarch |
| 52604512501 | LEVOXYL 125MCG TABLET | King/Monarch |
| 52604517501 | LEVOXYL 175MCG TABLET | King/Monarch |
| 52604508801 | LEVOXYL 88MCG TABLET | King/Monarch |
| 52604510001 | LEVOXYL 100MCG TABLET | King/Monarch |
| 52604520002 | LEVOXYL 200MCG TABLET | King/Monarch |
| 52604513701 | LEVOXYL 137MCG TABLET | King/Monarch |

**Exhibit A**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 52604505001 | LEVOXYL 50MCG TABLET | King/Monarch |
| 52604502501 | LEVOXYL 25MCG TABLET | King/Monarch |
| 61570007401 | MENEST 1.25MG TABLET | King/Monarch |
| 00888111210 | LEVOXYL 200MCG TABLET | King/Monarch |
| 52604515002 | LEVOXYL 150MCG TABLET | King/Monarch |
| 52604512502 | LEVOXYL 125MCG TABLET | King/Monarch |
| 52604510002 | LEVOXYL 100MCG TABLET | King/Monarch |
| 52604511202 | LEVOXYL 112MCG TABLET | King/Monarch |
| 52604505002 | LEVOXYL 50MCG TABLET | King/Monarch |
| 52604513702 | LEVOXYL 137MCG TABLET | King/Monarch |
| 52604502502 | LEVOXYL 25MCG TABLET | King/Monarch |
| 61570041451 | COLY-MYCIN M 150MG VIAL | King/Monarch |
| 00008002622 | BICILLIN C-R 2.4MMU TUBEX | King/Monarch |
| 00008007936 | BICILLIN C-R 900/300 TUBEX | King/Monarch |
| 00008002635 | BICILLIN C-R 1.2MMU TUBEX | King/Monarch |
| 00008002636 | BICILLIN C-R 1.2MMU TUBEX | King/Monarch |
| 00008002637 | BICILLIN C-R 600MU/ML TUBEX | King/Monarch |
| 61570003675 | CORTISPORIN EYE DROPS | King/Monarch |
| 61570007550 | MENEST 2.5MG TABLET | King/Monarch |
| 61570004710 | NEOSPORIN G.U. IRRIGANT AMP | King/Monarch |
| 61570003310 | CORTISPORIN EAR SUSPENSION | King/Monarch |
| 61570003410 | CORTISPORIN EAR SOLUTION | King/Monarch |
| 61570003875 | PEDIOTIC EAR SUSPENSION | King/Monarch |
| 61570004820 | NEOSPORIN G.U. IRRIG VIAL | King/Monarch |
| 00008253302 | NORDETTE-28 TABLET | King/Monarch |
| 61570005305 | SEPTRA DS TABLET | King/Monarch |
| 52604517502 | LEVOXYL 175MCG TABLET | King/Monarch |
| 61570009010 | CORTISPORIN-TC EAR SUSP | King/Monarch |
| 00008017601 | BICILLIN C-R 300MU/ML VIAL | King/Monarch |
| 00088105058 | SILVADENE 1% CREAM | King/Monarch |
| 61570003775 | VIROPTIC 1% EYE DROPS | King/Monarch |
| 00002513648 | LORABID 200MG/5ML SUSP | King/Monarch |
| 00002513548 | LORABID 100MG/5ML SUSP | King/Monarch |
| 00068009904 | AVC 15% CREAM | King/Monarch |
| 61570013910 | BICILLIN CR 600,000U/ML TBX | King/Monarch |
| 61570014310 | BICILLIN C-R 900/300 TUBEX | King/Monarch |
| 61570014410 | BICILLIN C-R 900/300 TUBEX | King/Monarch |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 61570014010 | BICILLIN C-R 1.2MMU TUBEX | King/Monarch |
| 00006016301 | BICILLIN L-A 300MU/ML VIAL | King/Monarch |
| 61570012001 | ALTACE 10MG CAPSULE | King/Monarch |
| 61570012005 | ALTACE 10MG CAPSULE | King/Monarch |
| 61570011101 | ALTACE 2.5MG CAPSULE | King/Monarch |
| 61570011205 | ALTACE 5MG CAPSULE | King/Monarch |
| 61570011105 | ALTACE 2.5MG CAPSULE | King/Monarch |
| 61570011201 | ALTACE 5MG CAPSULE | King/Monarch |
| 61570010304 | AVC 15% CREAM | King/Monarch |
| 61570008416 | AVC 1.05GM SUPPOSITORIES | King/Monarch |
| 00003024150 | CORGARD 80MG TABLET | King/Monarch |
| 61570003535 | CORTISPORIN EYE OINTMENT | King/Monarch |
| 61570005901 | KEMADRIN 5MG TABLET | King/Monarch |
| 61570003150 | CORTISPORIN OINTMENT | King/Monarch |
| 00088105020 | SILVADENE 1% CREAM | King/Monarch |
| 00088105072 | SILVADENE 1% CREAM | King/Monarch |
| 61570003275 | CORTISPORIN CREAM | King/Monarch |
| 00088105085 | SILVADENE 1% CREAM | King/Monarch |
| 61570041881 | ADRENALIN 1MG/ML AMPUL | King/Monarch |
| 61570013150 | SILVADENE 1% CREAM | King/Monarch |
| 61570004750 | NEOSPORIN G.U. IRRIGANT AMP | King/Monarch |
| 61570004935 | POLYSPORIN EYE OINTMENT | King/Monarch |
| 61570032131 | CHLOROMYCETIN 25MG EYE DROP | King/Monarch |
| 61570002201 | QUIBRON 90/150 CAPSULE | King/Monarch |
| 00002317102 | LORABID 400MG PULVULE | King/Monarch |
| 61570004635 | NEOSPORIN EYE OINTMENT | King/Monarch |
| 61570003131 | ANUSOL-HC 2.5% CREAM | King/Monarch |
| 64029314101 | COLY-MYCIN S EAR DROPS | King/Monarch |
| 00002317002 | LORABID 200MG PULVULE | King/Monarch |
| 61570002001 | QUIBRON-T 300MG TABLET | King/Monarch |
| 61570005701 | PROLOPRIM 100MG TABLET | King/Monarch |
| 61570005801 | PROLOPRIM 200MG TABLET | King/Monarch |
| 61570002401 | THALITONE 15MG TABLET | King/Monarch |
| 61570013198 | SILVADENE 1% CREAM | King/Monarch |
| 61570040571 | CHLOROMYCETIN 1GM VIAL | King/Monarch |
| 61570013140 | SILVADENE 1% CREAM | King/Monarch |
| 61570054002 | TIGAN 100MG/ML AMPUL | King/Monarch |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00002317130 | LORABID 400MG PULVULE | King/Monarch |
| 61570014910 | WYCILLIN 1ML TUBEX 600MU | King/Monarch |
| 00585068502 | TILADE INHALER | King/Monarch |
| 61570011001 | ALTACE 1.25MG CAPSULE | King/Monarch |
| 61570007160 | PROCANBID 1000MG TABLET SA | King/Monarch |
| 52604341401 | CYTOMEL 5MCG TABLET | King/Monarch |
| 52604341701 | CYTOMEL 50MCG TABLET | King/Monarch |
| 52604341601 | CYTOMEL 25MCG TABLET | King/Monarch |
| 00585067502 | INTAL INHALER | King/Monarch |
| 00585067501 | INTAL INHALER | King/Monarch |
| 54092006901 | QUIBRON-T 300MG TABLET | King/Monarch |
| 61570014810 | BICILLIN LA 600,000U/ML TBX | King/Monarch |
| 61570054120 | TIGAN 100MG/ML VIAL | King/Monarch |
| 61570004510 | NEOSPORIN EYE DROPS | King/Monarch |
| 61570036771 | VIRA-A 3% EYE OINTMENT | King/Monarch |
| 61570013120 | SILVADENE 1% CREAM | King/Monarch |
| 61570014710 | BICILLIN L-A 600MU/ML TUBEX | King/Monarch |
| 52604109401 | TAPAZOLE 5MG TABLET | King/Monarch |
| 52604109501 | TAPAZOLE 10MG TABLET | King/Monarch |
| 61570014610 | BICILLIN L-A 600MU/ML TUBEX | King/Monarch |
| 00002513587 | LORABID 100MG/5ML SUSP | King/Monarch |
| 61570005011 | SEPTRA SUSPENSION | King/Monarch |
| 54092054120 | TIGAN 100MG/ML VIAL | King/Monarch |
| 00002317030 | LORABID 200MG PULVULE | King/Monarch |
| 00002513687 | LORABID 200MG/5ML SUSP | King/Monarch |
| 61570033131 | CHLOROMYCETIN .5% EAR DROPS | King/Monarch |
| 00008092581 | SONATA 5MG CAPSULE | King/Monarch |
| 00585067303 | INTAL NEBULIZER SOLUTION | King/Monarch |
| 60574210201 | RESPIGAM 50MG/ML VIAL | MedImmune |
| 60574310101 | CYTOGAM 2.5GM VIAL | MedImmune |
| 60574411201 | SYNAGIS 50MG VIAL | MedImmune |
| 60574210101 | RESPIGAM 50MG/ML VIAL | MedImmune |
| 60574411101 | SYNAGIS 100MG VIAL | MedImmune |
| 00006073182 | MEVACOR 20MG TABLET | Merck |
| 00006095182 | COZAAR 25MG TABLET | Merck |
| 00006073282 | MEVACOR 40MG TABLET | Merck |
| 00006001982 | PRINIVIL 5MG TABLET | Merck |
| 00006006268 | PERIACTIN 4MG TABLET | Merck |
| 00006489400 | PNEUMOVAX 23 SYRINGE | Merck |
| 00006010682 | PRINIVIL 10MG TABLET | Merck |
| 00006072682 | ZOCOR 5MG TABLET | Merck |
| 00006338867 | MEFOXIN 10GM VIAL | Merck |
| 00006074982 | ZOCOR 40MG TABLET | Merck |
| 00006351775 | PRIMAXIN 500MG VIAL | Merck |
| 00006335753 | MEFOXIN 2GM VIAL | Merck |
| 00006096058 | COZAAR 100MG TABLET | Merck |
| 00006073582 | ZOCOR 10MG TABLET | Merck |
| 00006073061 | MEVACOR 10MG TABLET | Merck |
| 00006020782 | PRINIVIL 20MG TABLET | Merck |
| 00006494300 | PNEUMOVAX 23 VIAL | Merck |
| 00006011031 | VIOXX 25MG TABLET | Merck |
| 00006021231 | FOSAMAX 40MG TABLET | Merck |
| 00006335645 | MEFOXIN 1GM VIAL | Merck |
| 00006473900 | PNEUMOVAX 23 VIAL | Merck |
| 00006054354 | ZOCOR 80MG TABLET | Merck |
| 00006095258 | COZAAR 50MG TABLET | Merck |
| 00006073528 | ZOCOR 10MG TABLET | Merck |
| 00006353750 | PEPCID 20MG PIGGYBACK | Merck |
| 00006074082 | ZOCOR 20MG TABLET | Merck |

60

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00006355158 | PRIMAXIN 250MG VIAL | Merck |
| 00006064382 | ZOCOR 80MG TABLET | Merck |
| 00006351458 | PRIMAXIN I.V. 250MG VIAL | Merck |
| 00006057362 | CRIXIVAN 400MG CAPSULE | Merck |
| 00006351659 | PRIMAXIN I.V. 500MG VIAL | Merck |
| 00006354953 | MEFOXIN 2GM VIAL | Merck |
| 00006020731 | PRINIVIL 20MG TABLET | Merck |
| 00006355259 | PRIMAXIN 500MG VIAL | Merck |
| 00006775331 | MUSTARGEN 10MG VIAL | Merck |
| 00006010654 | PRINIVIL 10MG TABLET | Merck |
| 00006327516 | COGENTIN 1MG/ML AMPUL | Merck |
| 00006358275 | PRIMAXIN I.M. 500MG VIAL | Merck |
| 00006336871 | MEFOXIN 1GM VIAL | Merck |
| 00006354524 | MEFOXIN 1GM/50ML PIGGYBACK | Merck |
| 00006354114 | PEPCID 10MG/ML VIAL | Merck |
| 00006354149 | PEPCID 10MG/ML VIAL | Merck |
| 00006354120 | PEPCID 10MG/ML VIAL | Merck |
| 00006354304 | PEPCID 10MG/ML VIAL | Merck |
| 00006010631 | PRINIVIL 10MG TABLET | Merck |
| 00006057465 | CRIXIVAN 333MG CAPSULE | Merck |
| 00006072654 | ZOCOR 5MG TABLET | Merck |
| 00006057340 | CRIXIVAN 400MG CAPSULE | Merck |
| 00006074954 | ZOCOR 40MG TABLET | Merck |
| 00006073561 | ZOCOR 10MG TABLET | Merck |
| 00006073554 | ZOCOR 10MG TABLET | Merck |
| 00006027528 | SINGULAIR 5MG TABLET CHEW | Merck |
| 00006074061 | ZOCOR 20MG TABLET | Merck |
| 00006057318 | CRIXIVAN 400MG CAPSULE | Merck |
| 00006378464 | VIOXX 12.5MG/5ML ORAL SUSP | Merck |
| 00006378564 | VIOXX 25MG/5ML ORAL SUSP | Merck |
| 00006093682 | FOSAMAX 10MG TABLET | Merck |
| 00006023758 | PRINIVIL 40MG TABLET | Merck |
| 00006001558 | PRINIVIL 2.5MG TABLET | Merck |
| 00006095158 | COZAAR 25MG TABLET | Merck |
| 00006071758 | HYZAAR 50-12.5 TABLET | Merck |
| 00006074054 | ZOCOR 20MG TABLET | Merck |
| 00006366659 | PRIMAXIN I.V. 500 MG VIAL | Merck |
| 00006095282 | COZAAR 50MG TABLET | Merck |
| 00006011474 | VIOXX 50MG TABLET | Merck |
| 00006074031 | ZOCOR 20MG TABLET | Merck |
| 00006074931 | ZOCOR 40MG TABLET | Merck |
| 00006064331 | ZOCOR 80MG TABLET | Merck |
| 00006073531 | ZOCOR 10MG TABLET | Merck |
| 00006095154 | COZAAR 25MG TABLET | Merck |
| 00006057143 | CRIXIVAN 200MG CAPSULE | Merck |
| 00006355832 | TIMOPTIC-XE 0.5% EYE SOLN | Merck |
| 00006072631 | ZOCOR 5MG TABLET | Merck |
| 00006461200 | ELSPAR 10000U VIAL | Merck |
| 00006093628 | FOSAMAX 10MG TABLET | Merck |
| 00006071782 | HYZAAR 50-12.5 TABLET | Merck |
| 00006057354 | CRIXIVAN 400MG CAPSULE | Merck |
| 00006015030 | INDOCIN 50MG SUPPOSITORY | Merck |
| 00006074782 | HYZAAR 100-25 TABLET | Merck |
| 00006070588 | NOROXIN 400MG TABLET | Merck |
| 00006001958 | PRINIVIL 5MG TABLET | Merck |
| 00006073261 | MEVACOR 40MG TABLET | Merck |
| 00378045705 | LORAZEPAM 1MG TABLET | Mylan |
| 00378077705 | LORAZEPAM 2MG TABLET | Mylan |
| 00378032105 | LORAZEPAM 0.5MG TABLET | Mylan |
| 00378045710 | LORAZEPAM 1MG TABLET | Mylan |
| 00378077701 | LORAZEPAM 2MG TABLET | Mylan |
| 00378202001 | PIROXICAM 20MG CAPSULE | Mylan |
| 00378202005 | PIROXICAM 20MG CAPSULE | Mylan |
| 00378422001 | FLUOXETINE 20MG CAPSULE | Mylan |
| 00378032710 | HALOPERIDOL 5MG TABLET | Mylan |
| 00378023110 | ATENOLOL 50MG TABLET | Mylan |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00378421001 | FLUOXETINE 10MG CAPSULE | Mylan |
| 00378045701 | LORAZEPAM 1MG TABLET | Mylan |
| 00378023101 | ATENOLOL 50MG TABLET | Mylan |
| 00378032101 | LORAZEPAM 0.5MG TABLET | Mylan |
| 00378400701 | ALPRAZOLAM 2MG TABLET | Mylan |
| 00378101001 | PIROXICAM 10MG CAPSULE | Mylan |
| 00378226001 | TERAZOSIN 1MG CAPSULE | Mylan |
| 00378032701 | HALOPERIDOL 5MG TABLET | Mylan |
| 00378265010 | AMITRIPTYLINE HCL 50MG TAB | Mylan |
| 00378018505 | PROPRANOLOL 80MG TABLET | Mylan |
| 00378021410 | HALOPERIDOL 2MG TABLET | Mylan |
| 00378105401 | ENALAPRIL MALEATE 20MG TAB | Mylan |
| 00378300710 | CAPTOPRIL 12.5MG TABLET | Mylan |
| 00378300005 | MECLOFENAMATE 100MG CAPSULE | Mylan |
| 00378285001 | AMITRIPTYLINE HCL 50MG TAB | Mylan |
| 00378268501 | AMITRIPTYLINE HCL 100MG TAB | Mylan |
| 00378300001 | MECLOFENAMATE 100MG CAPSULE | Mylan |
| 00378226401 | TERAZOSIN 2MG CAPSULE | Mylan |
| 00378025710 | HALOPERIDOL 1MG TABLET | Mylan |
| 00378018310 | PROPRANOLOL 20MG TABLET | Mylan |
| 00378325291 | RANITIDINE 150MG TABLET | Mylan |
| 00378105310 | ENALAPRIL MALEATE 10MG TAB | Mylan |
| 00378325201 | RANITIDINE 150MG TABLET | Mylan |
| 00378112510 | GLYBURIDE MICRO 3MG TABLET | Mylan |
| 00378018210 | PROPRANOLOL 10MG TABLET | Mylan |
| 00378226801 | TERAZOSIN 5MG CAPSULE | Mylan |
| 00378267501 | AMITRIPTYLINE HCL 75MG TAB | Mylan |
| 00378021401 | HALOPERIDOL 2MG TABLET | Mylan |
| 00378300701 | CAPTOPRIL 12.5MG TABLET | Mylan |
| 00378301210 | CAPTOPRIL 25MG TABLET | Mylan |
| 00378262510 | AMITRIPTYLINE HCL 25MG TAB | Mylan |
| 00378018410 | PROPRANOLOL 40MG TABLET | Mylan |
| 00378105301 | ENALAPRIL MALEATE 10MG TAB | Mylan |
| 00378105101 | ENALAPRIL MALEATE 2.5MG TAB | Mylan |
| 00378301710 | CAPTOPRIL 50MG TABLET | Mylan |
| 00378025701 | HALOPERIDOL 1MG TABLET | Mylan |
| 00378105210 | ENALAPRIL MALEATE 5MG TAB | Mylan |
| 51079068420 | ATENOLOL 50MG TABLET | Mylan |
| 00378325205 | RANITIDINE 150MG TABLET | Mylan |
| 00378050301 | BISOPROLOL/HCTZ 5/6.25 TAB | Mylan |
| 00378262501 | AMITRIPTYLINE HCL 25MG TAB | Mylan |
| 00378105405 | ENALAPRIL MALEATE 20MG TAB | Mylan |
| 00378301701 | CAPTOPRIL 50MG TABLET | Mylan |
| 00378215001 | MECLOFENAMATE 50MG CAPSULE | Mylan |
| 00378325493 | RANITIDINE 300MG TABLET | Mylan |
| 00378301201 | CAPTOPRIL 25MG TABLET | Mylan |
| 00378035110 | HALOPERIDOL 0.5MG TABLET | Mylan |
| 00378105201 | ENALAPRIL MALEATE 5MG TAB | Mylan |
| 00378014701 | INDOMETHACIN 50MG CAPSULE | Mylan |
| 00378191210 | CLONAZEPAM 1MG TABLET | Mylan |
| 00378050501 | BISOPROLOL/HCTZ 10/6.25 TAB | Mylan |
| 00378215005 | MECLOFENAMATE 50MG CAPSULE | Mylan |
| 00378014705 | INDOMETHACIN 50MG CAPSULE | Mylan |
| 00378401005 | TEMAZEPAM 15MG CAPSULE | Mylan |
| 00378325405 | RANITIDINE 300MG TABLET | Mylan |
| 00378402101 | DOXAZOSIN MESYLATE 1MG TAB | Mylan |
| 00378325401 | RANITIDINE 300MG TABLET | Mylan |
| 00378401001 | TEMAZEPAM 15MG CAPSULE | Mylan |
| 00378269501 | AMITRIPTYLINE HCL 150MG TAB | Mylan |
| 00378075701 | ATENOLOL 100MG TABLET | Mylan |
| 00378505005 | TEMAZEPAM 30MG CAPSULE | Mylan |
| 00378050101 | BISOPROLOL/HCTZ 2.5/6.25 TB | Mylan |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00378006905 | INDAPAMIDE 1.25MG TABLET | Mylan |
| 00378191401 | CLONAZEPAM 2MG TABLET | Mylan |
| 00378335805 | ORPHENADRINE 100MG TAB SA | Mylan |
| 51079074320 | PIROXICAM 20MG CAPSULE | Mylan |
| 00378035101 | HALOPERIDOL 0.5MG TABLET | Mylan |
| 00378214605 | SPIRONOLACTONE 25MG TABLET | Mylan |
| 00378402201 | DOXAZOSIN MESYLATE 2MG TAB | Mylan |
| 00378210005 | LOPERAMIDE 2MG CAPSULE | Mylan |
| 00378210001 | LOPERAMIDE 2MG CAPSULE | Mylan |
| 00378037301 | HYDROXYCHLOROQUINE 200MG TB | Mylan |
| 00378114201 | GLYBURIDE MICRO 6MG TABLET | Mylan |
| 00378191010 | CLONAZEPAM 0.5MG TABLET | Mylan |
| 00378505001 | TEMAZEPAM 30MG CAPSULE | Mylan |
| 00378116580 | BUSPIRONE HCL 15MG TABLET | Mylan |
| 00378335801 | ORPHENADRINE 100MG TAB SA | Mylan |
| 00378214601 | SPIRONOLACTONE 25MG TABLET | Mylan |
| 00378191001 | CLONAZEPAM 0.5MG TABLET | Mylan |
| 00378018401 | PROPRANOLOL 40MG TABLET | Mylan |
| 00378014310 | INDOMETHACIN 25MG CAPSULE | Mylan |
| 00378351593 | MIRTAZAPINE 15MG TABLET | Mylan |
| 00378407001 | KETOPROFEN 50MG CAPSULE | Mylan |
| 00378018610 | CLONIDINE HCL 0.2MG TABLET | Mylan |
| 00378018501 | PROPRANOLOL 80MG TABLET | Mylan |
| 00378116591 | BUSPIRONE HCL 15MG TABLET | Mylan |
| 00378012701 | PINDOLOL 10MG TABLET | Mylan |
| 00378575001 | KETOPROFEN 75MG CAPSULE | Mylan |
| 00378302201 | CAPTOPRIL 100MG TABLET | Mylan |
| 00378425010 | DOXEPIN 50MG CAPSULE | Mylan |
| 00378008101 | CAPTOPRIL/HCTZ 25/15 TABLET | Mylan |
| 00378641001 | DOXEPIN 100MG CAPSULE | Mylan |
| 00378537510 | DOXEPIN 75MG CAPSULE | Mylan |
| 00378014301 | INDOMETHACIN 25MG CAPSULE | Mylan |
| 00378537501 | DOXEPIN 75MG CAPSULE | Mylan |
| 00378012901 | PROPOXYPHENE HCL 65MG CAP | Mylan |
| 00378005201 | PINDOLOL 5MG TABLET | Mylan |
| 00378402401 | DOXAZOSIN MESYLATE 4MG TAB | Mylan |
| 00378030501 | SOTALOL 80MG TABLET | Mylan |
| 00378001401 | METHOTREXATE 2.5MG TABLET | Mylan |
| 00378312510 | DOXEPIN 25MG CAPSULE | Mylan |
| 51079019120 | INDOMETHACIN 50MG CAPSULE | Mylan |
| 00378008601 | CAPTOPRIL/HCTZ 50/25 TABLET | Mylan |
| 00378008401 | CAPTOPRIL/HCTZ 50/15 TABLET | Mylan |
| 00378033005 | AMITRIP/PERPHEN 10-2 TABLET | Mylan |
| 00378157001 | TERAZOSIN 10MG CAPSULE | Mylan |
| 00378044205 | AMITRIP/PERPHEN 25-2 TABLET | Mylan |
| 00378641010 | DOXEPIN 100MG CAPSULE | Mylan |
| 00378026101 | KETOCONAZOLE 200MG TABLET | Mylan |
| 00378402801 | DOXAZOSIN MESYLATE 8MG TAB | Mylan |
| 00378044201 | AMITRIP/PERPHEN 25-2 TABLET | Mylan |
| 00378425001 | DOXEPIN 50MG CAPSULE | Mylan |
| 00378041510 | DIPHENOXYLATE/ATROPINE TAB | Mylan |
| 00378008301 | CAPTOPRIL/HCTZ 25/25 TABLET | Mylan |
| 00378021610 | FUROSEMIDE 40MG TABLET | Mylan |
| 51079038720 | LORAZEPAM 2MG TABLET | Mylan |
| 00378312501 | DOXEPIN 25MG CAPSULE | Mylan |
| 00378020810 | FUROSEMIDE 20MG TABLET | Mylan |
| 00378033001 | AMITRIP/PERPHEN 10-2 TABLET | Mylan |
| 00378006901 | INDAPAMIDE 1.25MG TABLET | Mylan |
| 00378018301 | PROPRANOLOL 20MG TABLET | Mylan |
| 00378057405 | AMITRIP/PERPHEN 25-4 TABLET | Mylan |
| 00378014589 | DOXYCYCLINE 50MG CAPSULE | Mylan |
| 00378025505 | ALBUTEROL SULFATE 2MG TAB | Mylan |
| 00378057401 | AMITRIP/PERPHEN 25-4 TABLET | Mylan |
| 00378077205 | VERAPAMIL 120MG TABLET | Mylan |
| 00378053705 | NAPROXEN SODIUM 275MG TAB | Mylan |

63

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00378071110 | METHYLDOPA/HCTZ 250-25 TAB | Mylan |
| 00378004005 | CLORAZEPATE 7.5MG TABLET | Mylan |
| 00378023201 | FUROSEMIDE 80MG TABLET | Mylan |
| 00378015210 | CLONIDINE HCL 0.1MG TABLET | Mylan |
| | | |
| 51079013320 | AMITRIPTYLINE HCL 50MG TAB | Mylan |
| 00378045105 | NAPROXEN 500MG TABLET | Mylan |
| 00378004201 | AMITRIP/PERPHEN 10-4 TABLET | Mylan |
| 00378055505 | NAPROXEN 375MG TABLET | Mylan |
| 00378023205 | FUROSEMIDE 80MG TABLET | Mylan |
| | | |
| 00378145805 | ESTRADIOL 2MG TABLET | Mylan |
| 00378019901 | CLONIDINE HCL 0.3MG TABLET | Mylan |
| | | |
| 00378007801 | FLURBIPROFEN 50MG TABLET | Mylan |
| 00378511001 | PROCHLORPERAZINE 10MG TAB | Mylan |
| 00378077201 | VERAPAMIL 120MG TABLET | Mylan |
| 00378041501 | DIPHENOXYLATE/ATROPINE TAB | Mylan |
| | | |
| 00378018201 | PROPRANOLOL 10MG TABLET | Mylan |
| 00378113210 | NADOLOL 80MG TABLET | Mylan |
| 00378104901 | DOXEPIN 10MG CAPSULE | Mylan |
| | | |
| 00378230225 | PRAZOSIN 2MG CAPSULE | Mylan |
| 00378045101 | NAPROXEN 500MG TABLET | Mylan |
| 00378055501 | NAPROXEN 375MG TABLET | Mylan |
| | | |
| 51079065820 | ALBUTEROL SULFATE 4MG TAB | Mylan |
| 00378104910 | DOXEPIN 10MG CAPSULE | Mylan |
| 00378113201 | NADOLOL 80MG TABLET | Mylan |
| 00378145801 | ESTRADIOL 2MG TABLET | Mylan |
| 00378071101 | METHYLDOPA/HCTZ 250-25 TAB | Mylan |
| | | |
| 00378261010 | AMITRIPTYLINE HCL 10MG TAB | Mylan |
| 00378340172 | ALBUTEROL SULF 2MG/6ML SYRP | Mylan |
| | | |
| 00378018105 | ALLOPURINOL 300MG TABLET | Mylan |
| 00378118005 | VERAPAMIL 180MG TABLET SA | Mylan |
| 00378191201 | CLONAZEPAM 1MG TABLET | Mylan |
| | | |
| 00378073305 | NAPROXEN SODIUM 550MG TAB | Mylan |
| | | |
| 00378191405 | CLONAZEPAM 2MG TABLET | Mylan |
| | | |
| 51079064520 | DOXEPIN 75MG CAPSULE | Mylan |
| 00378723301 | ETODOLAC 300MG CAPSULE | Mylan |
| 00378353093 | MIRTAZAPINE 30MG TABLET | Mylan |
| | | |
| 51079019020 | INDOMETHACIN 25MG CAPSULE | Mylan |
| 00378061410 | THIORIDAZINE 25MG TABLET | Mylan |
| | | |
| 00378110125 | PRAZOSIN 1MG CAPSULE | Mylan |
| 00378018601 | CLONIDINE HCL 0.2MG TABLET | Mylan |
| 00378050701 | METHYLDOPA/HCTZ 250-15 TAB | Mylan |
| | | |
| 00378007301 | AMITRIP/PERPHEN 50-4 TABLET | Mylan |
| 51079098620 | BUSPIRONE HCL 10MG TABLET | Mylan |
| 00378112501 | GLYBURIDE MICRO 3MG TABLET | Mylan |
| 00378018101 | ALLOPURINOL 300MG TABLET | Mylan |
| | | |
| 00378053701 | NAPROXEN SODIUM 275MG TAB | Mylan |
| 00378320501 | PRAZOSIN 5MG CAPSULE | Mylan |
| 00378110501 | GLIPIZIDE 5MG TABLET | Mylan |
| | | |
| 00378261001 | AMITRIPTYLINE HCL 10MG TAB | Mylan |
| 51079041720 | LORAZEPAM 0.5MG TABLET | Mylan |
| 00378111001 | GLIPIZIDE 10MG TABLET | Mylan |
| 00378003005 | CLORAZEPATE 3.75MG TABLET | Mylan |
| 51079069020 | LOPERAMIDE 2MG CAPSULE | Mylan |
| 00378114491 | TAMOXIFEN 10MG TABLET | Mylan |
| 00378002801 | NADOLOL 20MG TABLET | Mylan |
| | | |
| 51079065720 | ALBUTEROL SULFATE 2MG TAB | Mylan |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 51079027920 | PROPRANOLOL 40MG TABLET | Mylan |
| 00378342524 | PREDNISOLONE 15MG/5ML SYRUP | Mylan |
| 00378061401 | THIORIDAZINE 25MG TABLET | Mylan |
| 00378073301 | NAPROXEN SODIUM 550MG TAB | Mylan |
| 00378400501 | ALPRAZOLAM 1MG TABLET | Mylan |
| 00378305001 | CLOMIPRAMINE 50MG CAPSULE | Mylan |
| 00378510501 | PROCHLORPERAZINE 5MG TABLET | Mylan |
| 00378003001 | CLORAZEPATE 3.75MG TABLET | Mylan |
| 00378061610 | THIORIDAZINE 50MG TABLET | Mylan |
| 00378118001 | VERAPAMIL 180MG TABLET SA | Mylan |
| 00378027401 | TAMOXIFEN 20MG TABLET | Mylan |
| 00378111301 | GLYBURIDE MICRO 1.5MG TAB | Mylan |
| 00378145405 | ESTRADIOL 1MG TABLET | Mylan |
| 00378027493 | TAMOXIFEN 20MG TABLET | Mylan |
| 51079038620 | LORAZEPAM 1MG TABLET | Mylan |
| 00378400505 | ALPRAZOLAM 1MG TABLET | Mylan |
| 00378230210 | PRAZOSIN 2MG CAPSULE | Mylan |
| 00378061601 | THIORIDAZINE 50MG TABLET | Mylan |
| 00378061210 | THIORIDAZINE 10MG TABLET | Mylan |
| 00378021801 | ATENOLOL 25MG TABLET | Mylan |
| 00378015201 | CLONIDINE HCL 0.1MG TABLET | Mylan |
| 51079056520 | AMITRIPTYLINE HCL 100MG TAB | Mylan |
| 00378022210 | CHLORTHALIDONE 25MG TABLET | Mylan |
| 00378723305 | ETODOLAC 300MG CAPSULE | Mylan |
| 00378145205 | ESTRADIOL 0.5MG TABLET | Mylan |
| 00378145401 | ESTRADIOL 1MG TABLET | Mylan |
| 00378116001 | GUANFACINE 1MG TABLET | Mylan |
| 00378001801 | METOPROLOL 25 MG TABLET | Mylan |
| 00378025301 | ACYCLOVIR 400MG TABLET | Mylan |
| 00378004001 | CLORAZEPATE 7.5MG TABLET | Mylan |
| 00378020801 | FUROSEMIDE 20MG TABLET | Mylan |
| 00378354593 | MIRTAZAPINE 45MG TABLET | Mylan |
| 00378253710 | TRIAMTERENE/HCTZ 37.5/25 CP | Mylan |
| 51079041821 | TEMAZEPAM 15MG CAPSULE | Mylan |
| 00378061201 | THIORIDAZINE 10MG TABLET | Mylan |
| 00378114001 | BUSPIRONE HCL 5 MG TABLET | Mylan |
| 00378021601 | FUROSEMIDE 40MG TABLET | Mylan |
| 00378320505 | PRAZOSIN 5MG CAPSULE | Mylan |
| 00378102005 | NICARDIPINE 20MG CAPSULE | Mylan |
| 00378117110 | NADOLOL 40MG TABLET | Mylan |
| 51079042020 | HYDROCODONE/APAP 5/500 TAB | Mylan |
| 00378455101 | ESTROPIPATE 0.625 TABLET | Mylan |
| 00378008010 | INDAPAMIDE 2.5MG TABLET | Mylan |
| 00378241001 | TRIFLUOPERAZINE 10MG TABLET | Mylan |
| 00378143005 | NICARDIPINE 30MG CAPSULE | Mylan |
| 00378230201 | PRAZOSIN 2MG CAPSULE | Mylan |
| 00378220001 | ACYCLOVIR 200MG CAPSULE | Mylan |
| 51079010720 | AMITRIPTYLINE HCL 25MG TAB | Mylan |
| 00378119001 | GUANFACINE 2MG TABLET | Mylan |
| 00378145201 | ESTRADIOL 0.5MG TABLET | Mylan |
| 00378720001 | ETODOLAC 200MG CAPSULE | Mylan |
| 00378342548 | PREDNISOLONE 15MG/5ML SYRUP | Mylan |
| 00378162001 | DICYCLOMINE 20MG TABLET | Mylan |
| 00378117101 | NADOLOL 40MG TABLET | Mylan |
| 00378035701 | PENTOXIFYLLINE 400MG TAB SA | Mylan |
| 00378008001 | INDAPAMIDE 2.5MG TABLET | Mylan |
| 00378003210 | METOPROLOL 50MG TABLET | Mylan |
| 00378004710 | METOPROLOL 100MG TABLET | Mylan |
| 51079078720 | GEMFIBROZIL 600MG TABLET | Mylan |
| 00378247401 | DICLOFENAC POT 50MG TABLET | Mylan |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 51079041921 | TEMAZEPAM 30MG CAPSULE | Mylan |
| 00378162005 | DICYCLOMINE 20MG TABLET | Mylan |
| 00378034505 | DIAZEPAM 5MG TABLET | Mylan |
| 51079041820 | TEMAZEPAM 15MG CAPSULE | Mylan |
| 00378400105 | ALPRAZOLAM 0.25MG TABLET | Mylan |
| 00378071201 | ENALAPRIL/HCTZ 5-12.5MG TAB | Mylan |
| 00378057205 | ALBUTEROL SULFATE 4MG TAB | Mylan |
| 00378003201 | METOPROLOL 50MG TABLET | Mylan |
| 00378253701 | TRIAMTERENE/HCTZ 37.5/25 CP | Mylan |
| 00378072301 | ENALAPRIL/HCTZ 10-25MG TAB | Mylan |
| 00378110505 | GLIPIZIDE 5MG TABLET | Mylan |
| 00378400305 | ALPRAZOLAM 0.5MG TABLET | Mylan |
| 00378061810 | THIORIDAZINE 100MG TABLET | Mylan |
| 51079056420 | AMITRIPTYLINE HCL 150MG TAB | Mylan |
| 00378117591 | BUSPIRONE HCL 30MG TABLET | Mylan |
| 00378015601 | PROBENECID 500MG TABLET | Mylan |
| 00378022201 | CHLORTHALIDONE 25MG TABLET | Mylan |
| 51079006620 | DIPHENHYDRAMINE 50MG CAPS | Mylan |
| 00378124201 | ETODOLAC 500MG TABLET | Mylan |
| 00378007001 | CLORAZEPATE 15MG TABLET | Mylan |
| 00378240501 | TRIFLUOPERAZINE 5MG TABLET | Mylan |
| 00378010605 | ERYTHROMYCIN ST 250MG TAB | Mylan |
| 00378609701 | FLUPHENAZINE 10MG TABLET | Mylan |
| 00378165005 | NITROFURANTOIN MCR 50MG CAP | Mylan |
| 00378302501 | CLOMIPRAMINE 25MG CAPSULE | Mylan |
| 51079027820 | PROPRANOLOL 20MG TABLET | Mylan |
| 00378115001 | BUSPIRONE HCL 10 MG TABLET | Mylan |
| 00378004701 | METOPROLOL 100MG TABLET | Mylan |
| 51079063120 | PRAZOSIN 2MG CAPSULE | Mylan |
| 00378030201 | ACYCLOVIR 800MG TABLET | Mylan |
| 00378320525 | PRAZOSIN 5MG CAPSULE | Mylan |
| 51079056620 | THIORIDAZINE 25MG TABLET | Mylan |
| 00378220005 | ACYCLOVIR 200MG CAPSULE | Mylan |
| 51079041920 | TEMAZEPAM 30MG CAPSULE | Mylan |
| 00378057201 | ALBUTEROL SULFATE 4MG TAB | Mylan |
| 00378240201 | TRIFLUOPERAZINE 2MG TABLET | Mylan |
| 00378037205 | CIMETIDINE 400MG TABLET | Mylan |
| 00378061801 | THIORIDAZINE 100MG TABLET | Mylan |
| 00378417501 | NORTRIPTYLINE HCL 75MG CAP | Mylan |
| 51079001920 | DOCUSATE SODIUM 100MG CAP | Mylan |
| 51079006920 | DIPYRIDAMOLE 50MG TABLET | Mylan |
| 00378609705 | FLUPHENAZINE 10MG TABLET | Mylan |
| 51079007220 | FUROSEMIDE 20MG TABLET | Mylan |
| 00378015505 | PROPOXY-N/APAP 100-650 TAB | Mylan |
| 00378075110 | CYCLOBENZAPRINE 10MG TABLET | Mylan |
| 00378165001 | NITROFURANTOIN MCR 50MG CAP | Mylan |
| 51079029920 | CLONIDINE HCL 0.1MG TABLET | Mylan |
| 00378025501 | ALBUTEROL SULFATE 2MG TAB | Mylan |
| 00378043501 | BUPROPION HCL 100MG TABLET | Mylan |
| 62794040197 | ACYCLOVIR SODIUM 50MG/ML | Mylan |
| 00378206301 | ATENOLOL/CHLORTHAL 50/25 TB | Mylan |
| 00378021810 | ATENOLOL 25MG TABLET | Mylan |
| 00378120001 | ACEBUTOLOL 200MG CAPSULE | Mylan |
| 00378225291 | SELEGILINE HCL 5 MG CAPSULE | Mylan |
| 00378037201 | CIMETIDINE 400MG TABLET | Mylan |
| 51079030020 | CLONIDINE HCL 0.2MG TABLET | Mylan |
| 00378021310 | CHLORTHALIDONE 50MG TABLET | Mylan |
| 00378061110 | METHYLDOPA 250MG TABLET | Mylan |
| 00378102077 | NICARDIPINE 20MG CAPSULE | Mylan |
| 00378400301 | ALPRAZOLAM 0.5MG TABLET | Mylan |
| 62794040397 | ACYCLOVIR SODIUM 50MG/ML | Mylan |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00378725001 | CEFACLOR 250MG CAPSULE | Mylan |
| 00378041701 | BUMETANIDE 2MG TABLET | Mylan |
| 00378002305 | DILTIAZEM 30MG TABLET | Mylan |
| 00378600405 | FLUPHENAZINE 1MG TABLET | Mylan |
| 51079020120 | METHYLDOPA 500MG TABLET | Mylan |
| 51079056720 | THIORIDAZINE 50MG TABLET | Mylan |
| 51079007320 | FUROSEMIDE 40MG TABLET | Mylan |
| 51079063020 | PRAZOSIN 1MG CAPSULE | Mylan |
| 00378750001 | CEFACLOR 500MG CAPSULE | Mylan |
| 00378307501 | CLOMIPRAMINE 75MG CAPSULE | Mylan |
| 00378041105 | VERAPAMIL 240MG TABLET SA | Mylan |
| 00378061101 | METHYLDOPA 250MG TABLET | Mylan |
| 00378335601 | ORPHENADRINE COMP FORTE TAB | Mylan |
| 00378170001 | NITROFURANTOIN MCR 100MG CP | Mylan |
| 00378240101 | TRIFLUOPERAZINE 1MG TABLET | Mylan |
| 00378047705 | DIAZEPAM 10MG TABLET | Mylan |
| 00378400101 | ALPRAZOLAM 0.25MG TABLET | Mylan |
| 51079052720 | FUROSEMIDE 80MG TABLET | Mylan |
| 00378232501 | NORTRIPTYLINE HCL 25MG CAP | Mylan |
| 00378014101 | SPIRONOLACT/HCTZ 25/25 TAB | Mylan |
| 00378110110 | PRAZOSIN 1MG CAPSULE | Mylan |
| 00378600905 | FLUPHENAZINE 2.5MG TABLET | Mylan |
| 51079032220 | PROPOXY-N/APAP 100-650 TAB | Mylan |
| 00378607405 | FLUPHENAZINE 5MG TABLET | Mylan |
| 00378117701 | OXAPROZIN 600MG TABLET | Mylan |
| 00378015501 | PROPOXY-N/APAP 100-650 TAB | Mylan |
| 00378042101 | METHYLDOPA 500MG TABLET | Mylan |
| 51079004120 | FOLIC ACID 1MG TABLET | Mylan |
| 00378135501 | TRIAMTERENE/HCTZ 75/50 TAB | Mylan |
| 00378143077 | NICARDIPINE 30MG CAPSULE | Mylan |
| 00378047701 | DIAZEPAM 10MG TABLET | Mylan |
| 00378075101 | CYCLOBENZAPRINE 10MG TABLET | Mylan |
| 00378043301 | BUPROPION HCL 75MG TABLET | Mylan |
| 00378042105 | METHYLDOPA 500MG TABLET | Mylan |
| 00378607401 | FLUPHENAZINE 5MG TABLET | Mylan |
| 00378140001 | ACEBUTOLOL 400MG CAPSULE | Mylan |
| 00378325001 | NORTRIPTYLINE HCL 50MG CAP | Mylan |
| 00378004505 | DILTIAZEM 60MG TABLET | Mylan |
| 00378021505 | TOLBUTAMIDE 500MG TABLET | Mylan |
| 00378086001 | CLOZAPINE 100MG TABLET | Mylan |
| 00378111005 | GLIPIZIDE 10MG TABLET | Mylan |
| 00378002301 | DILTIAZEM 30MG TABLET | Mylan |
| 00378761012 | CEFACLOR 250MG/5ML SUSPEN | Mylan |
| 51079027720 | PROPRANOLOL 10MG TABLET | Mylan |
| 00378055101 | TOLAZAMIDE 500MG TABLET | Mylan |
| 00378054101 | CIMETIDINE 800MG TABLET | Mylan |
| 00378021501 | TOLBUTAMIDE 500MG TABLET | Mylan |
| 00378760212 | CEFACLOR 125MG/5ML SUSPEN | Mylan |
| 00378600401 | FLUPHENAZINE 1MG TABLET | Mylan |
| 00378206401 | ATENOLOL/CHLORTHAL 100/25 | Mylan |
| 00378012905 | PROPOXYPHENE HCL 65MG CAP | Mylan |
| 00378606001 | DILTIAZEM ER 60MG CAP SA | Mylan |
| 00378052501 | DILTIAZEM 120MG TABLET | Mylan |
| 00378600901 | FLUPHENAZINE 2.5MG TABLET | Mylan |
| 51079020020 | METHYLDOPA 250MG TABLET | Mylan |
| 00378161001 | DICYCLOMINE 10MG CAPSULE | Mylan |
| 00378761209 | CEFACLOR 375MG/5ML SUSPEN | Mylan |
| 00378501010 | THIOTHIXENE 10MG CAPSULE | Mylan |
| 00378200210 | THIOTHIXENE 2MG CAPSULE | Mylan |
| 00378760409 | CEFACLOR 187MG/5ML SUSPEN | Mylan |
| 00378086005 | CLOZAPINE 100MG TABLET | Mylan |
| 00378124205 | ETODOLAC 500MG TABLET | Mylan |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00378761202 | CEFACLOR 375MG/5ML SUSPEN | Mylan |
| 51079058420 | NITROFURANTOIN MCR 50MG CAP | Mylan |
| 00378021301 | CHLORTHALIDONE 50MG TABLET | Mylan |
| 00378031705 | CIMETIDINE 300MG TABLET | Mylan |
| 51079013120 | AMITRIPTYLINE HCL 10MG TAB | Mylan |
| 51079006820 | DIPYRIDAMOLE 25MG TABLET | Mylan |
| 00378021010 | CHLORPROPAMIDE 250MG TABLET | Mylan |
| 51079058520 | NITROFURANTOIN MCR 100MG CP | Mylan |
| 51079048120 | AMANTADINE 100MG CAPSULE | Mylan |
| 00378135205 | TRIAMTERENE/HCTZ 37.5/25 TB | Mylan |
| 51079065120 | DOXEPIN 100MG CAPSULE | Mylan |
| 00378161005 | DICYCLOMINE 10MG CAPSULE | Mylan |
| 62794020493 | NITREK 0.4MG/HR PATCH | Mylan |
| 00378335401 | ORPHENADRINE COMP TABLET | Mylan |
| 00378654001 | VERAPAMIL 240MG CAP PELLET | Mylan |
| 00378082501 | CLOZAPINE 25MG TABLET | Mylan |
| 00378761006 | CEFACLOR 250MG/5ML SUSPEN | Mylan |
| 00378027105 | DIAZEPAM 2MG TABLET | Mylan |
| 00378035501 | DICLOFENAC SOD 100MG TAB SA | Mylan |
| 62794020293 | NITREK 0.2MG/HR PATCH | Mylan |
| 00378021105 | AMITRIP/CDP 12.5-5 TABLET | Mylan |
| 00378027701 | AMITRIP/CDP 25-10 TABLET | Mylan |
| 00378004501 | DILTIAZEM 60MG TABLET | Mylan |
| 00378146801 | ACYCLOVIR 800MG TABLET | Mylan |
| 00378146401 | ACYCLOVIR 400MG TABLET | Mylan |
| 00378023701 | ETODOLAC 400MG TABLET | Mylan |
| 00378455301 | ESTROPIPATE 1.25 TABLET | Mylan |
| 51079067005 | METHOTREXATE 2.5MG TABLET | Mylan |
| 00378809001 | DILTIAZEM ER 90MG CAP SA | Mylan |
| 00378963943 | BUTORPHANOL 10MG/ML SPRAY | Mylan |
| 00378013505 | DILTIAZEM 90MG TABLET | Mylan |
| 51079001520 | NEOMYCIN 500MG TABLET | Mylan |
| 00378034501 | DIAZEPAM 5MG TABLET | Mylan |
| 00378110101 | PRAZOSIN 1MG CAPSULE | Mylan |
| 00378809305 | FLURBIPROFEN 100MG TABLET | Mylan |
| 51079010320 | SPIRONOLACTONE 25MG TABLET | Mylan |
| 00378041101 | VERAPAMIL 240MG TABLET SA | Mylan |
| 00378024301 | SPIRONOLACTONE 50 MG TABLET | Mylan |
| 00378031701 | CIMETIDINE 300MG TABLET | Mylan |
| 00378009301 | FLURBIPROFEN 100MG TABLET | Mylan |
| 00378612001 | DILTIAZEM ER 120MG CAP SA | Mylan |
| 00378013101 | PROPOXYPHENE COMP-65 CAP | Mylan |
| 00378632001 | VERAPAMIL 120MG CAP PELLET | Mylan |
| 00378037001 | BUMETANIDE 1MG TABLET | Mylan |
| 00378911293 | NITROGLYCERIN .4MG/HR PATCH | Mylan |
| 00378141001 | NORTRIPTYLINE HCL 10MG CAP | Mylan |
| 00378072419 | TIZANIDINE HCL 4 MG TABLET | Mylan |
| 00378115505 | PROPOXY-N/APAP 100-650 TAB | Mylan |
| 51079028220 | IBUPROFEN 600MG TABLET | Mylan |
| 00378035705 | PENTOXIFYLLINE 400 MG TAB SA | Mylan |
| 00378760402 | CEFACLOR 187MG/5ML SUSPEN | Mylan |
| 00378300510 | THIOTHIXENE 5MG CAPSULE | Mylan |
| 00378135201 | TRIAMTERENE/HCTZ 37.5/25 TB | Mylan |
| 00378013501 | DILTIAZEM 90MG TABLET | Mylan |
| 00378100101 | THIOTHIXENE 1MG CAPSULE | Mylan |
| 00378300501 | THIOTHIXENE 5MG CAPSULE | Mylan |
| 00378113401 | KETOROLAC 10MG TABLET | Mylan |
| 51079079910 | HALOPERIDOL 1MG/ML SOLUTION | Mylan |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00378520001 | TOLMETIN SODIUM 400MG CAP | Mylan |
| 00378522005 | DILTIAZEM ER 120MG CAP SA | Mylan |
| 51079039620 | ACETAMINOPHEN 500MG CAPLET | Mylan |
| 51079004920 | HYDROCHLOROTHIAZIDE 25MG TB | Mylan |
| 00378071501 | TIMOLOL MALEATE 20MG TABLET | Mylan |
| 00378014105 | SPIRONOLACT/HCTZ 25/25 TAB | Mylan |
| 51079030120 | CLONIDINE HCL 0.3MG TABLET | Mylan |
| 00378760206 | CEFACLOR 125MG/5ML SUSPEN | Mylan |
| 00378528005 | DILTIAZEM ER 180MG CAP SA | Mylan |
| 00378910493 | NITROGLYCERIN .2MG/HR PATCH | Mylan |
| 00378200201 | THIOTHIXENE 2MG CAPSULE | Mylan |
| 00378910293 | NITROGLYCERIN 0.1MG/HR PTCH | Mylan |
| 51079098520 | BUSPIRONE HCL 5 MG TABLET | Mylan |
| 00378023405 | METFORMIN HCL 500 MG TABLET | Mylan |
| 51079097720 | ENALAPRIL/HCTZ 10-25MG TAB | Mylan |
| 62794013106 | ACTICIN 5% CREAM | Mylan |
| 00378100501 | AZATHIOPRINE 50MG TABLET | Mylan |
| 00378013005 | PROPOXYPHENE/APAP 65/650 TB | Mylan |
| 51079058020 | THIORIDAZINE 100MG TABLET | Mylan |
| 00378023705 | ETODOLAC 400MG TABLET | Mylan |
| 00378528001 | DILTIAZEM ER 180MG CAP SA | Mylan |
| 51079000220 | ACETAMINOPHEN 325MG TABLET | Mylan |
| 51079011520 | TRIHEXYPHENIDYL 2MG TABLET | Mylan |
| 00378021001 | CHLORPROPAMIDE 250MG TABLET | Mylan |
| 51079000420 | VITAMIN C 500MG TABLET | Mylan |
| 00378534005 | DILTIAZEM ER 240MG CAP SA | Mylan |
| 00378501001 | THIOTHIXENE 10MG CAPSULE | Mylan |
| 00378522001 | DILTIAZEM ER 120MG CAP SA | Mylan |
| 00378135505 | TRIAMTERENE/HCTZ 75/50 TAB | Mylan |
| 51079028320 | METOCLOPRAMIDE 10MG TAB | Mylan |
| 51079060520 | CEPHALEXIN 500MG CAPSULE | Mylan |
| 00378534001 | DILTIAZEM ER 240MG CAP SA | Mylan |
| 00378638001 | VERAPAMIL 180MG CAP PELLET | Mylan |
| 00378053101 | SULINDAC 200MG TABLET | Mylan |
| 51079001820 | ASPIRIN 325MG TABLET EC | Mylan |
| 00378013001 | PROPOXYPHENE/APAP 65/650 TB | Mylan |
| 00378073101 | PROPRANOLOL/HCTZ 40/25 TAB | Mylan |
| 00378013710 | ALLOPURINOL 100MG TABLET | Mylan |
| 00378051210 | VERAPAMIL 80MG TABLET | Mylan |
| 00378605005 | CEPHALEXIN 500MG CAPSULE | Mylan |
| 62794020693 | NITREK 0.6MG/HR PATCH | Mylan |
| 00378024501 | BUMETANIDE 0.5MG TABLET | Mylan |
| 51079014121 | CHLORDIAZEPOXIDE 25MG CAP | Mylan |
| 51079056520 | THIORIDAZINE 10MG TABLET | Mylan |
| 00378019705 | CHLORPROPAMIDE 100MG TABLET | Mylan |
| 51079037421 | CHLORDIAZEPOXIDE 5MG CAP | Mylan |
| 51079060420 | CEPHALEXIN 250MG CAPSULE | Mylan |
| 00378010110 | TETRACYCLINE 250MG CAPSULE | Mylan |
| 00378021701 | TOLAZAMIDE 250MG TABLET | Mylan |
| 00378333172 | LACTULOSE 10GM/15ML SOLN | Mylan |
| 00378441505 | FLURAZEPAM 15MG CAPSULE | Mylan |
| 51079037420 | CHLORDIAZEPOXIDE 5MG CAP | Mylan |
| 00378081001 | HCTZ 12.5MG CAPSULE | Mylan |
| 00378006001 | MAPROTILINE 25MG TABLET | Mylan |
| 00378016201 | CHLOROTHIAZIDE 500MG TABLET | Mylan |
| 00378005501 | TIMOLOL MALEATE 5MG TABLET | Mylan |
| 51079011120 | HYDROCHLOROTHIAZIDE 50MG TB | Mylan |
| 00378037705 | NAPROXEN 250MG TABLET | Mylan |
| 00378008701 | MAPROTILINE 50MG TABLET | Mylan |
| 00378057705 | AMILORIDE HCL/HCTZ 5/50 TAB | Mylan |
| 00378034701 | PROPRANOLOL/HCTZ 80/25 TAB | Mylan |

69

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00378240505 | TRIFLUOPERAZINE 5MG TABLET | Mylan |
| 00378112001 | VERAPAMIL 120MG TABLET SA | Mylan |
| 51079085010 | SOD CITRATE/CITRIC ACID SOL | Mylan |
| 00378181301 | LEVOTHYROXINE 125MCG TABLET | Mylan |
| 00378241005 | TRIFLUOPERAZINE 10MG TABLET | Mylan |
| 51079028120 | IBUPROFEN 400MG TABLET | Mylan |
| 00378010201 | TETRACYCLINE 500MG CAPSULE | Mylan |
| 00378037701 | NAPROXEN 250MG TABLET | Mylan |
| 51079000520 | ASPIRIN 325MG TABLET | Mylan |
| 00378443005 | FLURAZEPAM 30MG CAPSULE | Mylan |
| 00378010601 | ERYTHROMYCIN ST 250MG TAB | Mylan |
| 00378333174 | LACTULOSE 10GM/15ML SOLN | Mylan |
| 00378057701 | AMILORIDE HCL/HCTZ 5/50 TAB | Mylan |
| 00378900493 | NITROGLYCERIN .2MG/HR PATCH | Mylan |
| 51079029820 | VALPROIC ACID 250MG CAPSULE | Mylan |
| 00378019701 | CHLORPROPAMIDE 100MG TABLET | Mylan |
| 00378181501 | LEVOTHYROXINE 150MCG TABLET | Mylan |
| 00378043701 | SPIRONOLACTONE 100MG TABLET | Mylan |
| 00378181901 | LEVOTHYROXINE 200MCG TABLET | Mylan |
| 00378022101 | TIMOLOL MALEATE 10MG TABLET | Mylan |
| 51079094708 | DILTIAZEM ER 120MG CAPSULE | Mylan |
| 00378013701 | ALLOPURINOL 100MG TABLET | Mylan |
| 00378180701 | LEVOTHYROXINE 88MCG TABLET | Mylan |
| 00378605001 | CEPHALEXIN 500MG CAPSULE | Mylan |
| 00378180901 | LEVOTHYROXINE 100MCG TABLET | Mylan |
| 00378640005 | ERYTHROMYCIN ES 400MG TAB | Mylan |
| 51079059620 | IBUPROFEN 800MG TABLET | Mylan |
| 00378342201 | NITROFURANTOIN-MACRO 100 MG | Mylan |
| 00378180001 | LEVOTHYROXINE 25MCG TAB | Mylan |
| 00378911893 | NITROGLYCERIN .6MG/HR PATCH | Mylan |
| 51079048520 | FLUPHENAZINE 1MG TABLET | Mylan |
| 00378180501 | LEVOTHYROXINE 75MCG TABLET | Mylan |
| 00378180301 | LEVOTHYROXINE 50MCG TABLET | Mylan |
| 00378027101 | DIAZEPAM 2MG TABLET | Mylan |
| 00378181101 | LEVOTHYROXINE 112MCG TABLET | Mylan |
| 51079022220 | BENZTROPINE MES 2MG TABLET | Mylan |
| 00378181701 | LEVOTHYROXINE 175MCG TABLET | Mylan |
| 00378009201 | MAPROTILINE 75MG TABLET | Mylan |
| 00378016001 | METHYCLOTHIAZIDE 5MG TABLET | Mylan |
| 51079068520 | ATENOLOL 100MG TABLET | Mylan |
| 51079022120 | BENZTROPINE MES 1MG TABLET | Mylan |
| 51079074020 | PERPHENAZINE 8MG TABLET | Mylan |
| 51079075920 | ATENOLOL 25MG TABLET | Mylan |
| 00378020589 | AMOXICILLIN 500MG CAPSULE | Mylan |
| 00378016705 | DOXYCYCLINE 100MG TABLET | Mylan |
| 00378901293 | NITROGLYCERIN .4MG/HR PATCH | Mylan |
| 00378075710 | ATENOLOL 100 MG TABLET | Mylan |
| 00378031301 | TOLMETIN SODIUM 600MG TAB | Mylan |
| 00378042701 | SULINDAC 150MG TABLET | Mylan |
| 00378113405 | KETOROLAC 10MG TABLET | Mylan |
| 51079048820 | FLUPHENAZINE 10MG TABLET | Mylan |
| 62794000251 | GRANULEX SPRAY | Mylan |
| 51079084910 | SOD CITRATE/CITRIC ACID SOL | Mylan |
| 00378051201 | VERAPAMIL 80MG TABLET | Mylan |
| 51079006020 | CHLOROTHIAZIDE 250MG TABLET | Mylan |

# Exhibit A

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 51079012620 | METRONIDAZOLE 500MG TABLET | Mylan |
| 51079077010 | CIMETIDINE 300MG/5ML LIQUID | Mylan |
| 51079058106 | LEUCOVORIN CALCIUM 5MG TAB | Mylan |
| 00378182101 | LEVOTHYROXINE 300 MCG TABLET | Mylan |
| 00378020505 | AMOXICILLIN 500MG CAPSULE | Mylan |
| 51079061620 | PENICILLIN VK 500MG TABLET | Mylan |
| 00378348230 | NIFEDIPINE ER 60MG TAB SA | Mylan |
| 00378021101 | AMITRIP/CDP 12.5-5 TABLET | Mylan |
| 00378820001 | KETOPROFEN 200MG CAPSULE SA | Mylan |
| 00378010701 | ERYTHROMYCIN ST 500MG TAB | Mylan |
| 00378441501 | FLURAZEPAM 15MG CAPSULE | Mylan |
| 51079001980 | DOCUSATE SODIUM 100MG CAP | Mylan |
| 62794014501 | DIGITEK 125MCG TABLET | Mylan |
| 00378019810 | PENICILLIN VK 500MG TABLET | Mylan |
| 00378005301 | CIMETIDINE 200MG TABLET | Mylan |
| 51079059819 | CLINDAMYCIN HCL 150MG CAPS | Mylan |
| 00378011210 | PENICILLIN VK 500MG TABLET | Mylan |
| 00378008801 | CARBIDOPA/LEVO 25/100 TB SA | Mylan |
| 00378348201 | NIFEDIPINE ER 60MG TAB SA | Mylan |
| 00378011605 | AMPICILLIN TR 500MG CAPSULE | Mylan |
| 00378347501 | NIFEDIPINE ER 30MG TAB SA | Mylan |
| 62794050193 | KRISTALOSE PACKET | Mylan |
| 00378347530 | NIFEDIPINE ER 30MG TAB SA | Mylan |
| 62794014801 | DIGITEK 250MCG TABLET | Mylan |
| 51079022020 | BENZTROPINE MES 0.5MG TAB | Mylan |
| 00378443001 | FLURAZEPAM 30MG CAPSULE | Mylan |
| 00378047101 | FENOPROFEN 600MG TABLET | Mylan |
| 00378640001 | ERYTHROMYCIN ES 400MG TAB | Mylan |
| 00378015001 | CHLOROTHIAZIDE 250MG TABLET | Mylan |
| 00378901693 | NITROGLYCERIN .6MG/HR PATCH | Mylan |
| 00378335099 | ESTRADIOL 0.05MG/DAY PATCH | Mylan |
| 51079085138 | SOD CITRATE/CITRIC ACID SOL | Mylan |
| 62794014556 | DIGITEK 125MCG TABLET | Mylan |
| 00378016789 | DOXYCYCLINE 100MG TABLET | Mylan |
| 62794000250 | GRANULEX SPRAY | Mylan |
| 51079016120 | ACETAMINOPHEN/COD #3 TABLET | Mylan |
| 51079048720 | FLUPHENAZINE 5MG TABLET | Mylan |
| 51079028520 | DIAZEPAM 5MG TABLET | Mylan |
| 00378009401 | CARBIDOPA/LEVO 50/200 TB SA | Mylan |
| 00378335299 | ESTRADIOL 0.1MG/DAY PATCH | Mylan |
| 51079087020 | CARBAMAZEPINE 100MG TAB CHW | Mylan |
| 62794014510 | DIGITEK 125MCG TABLET | Mylan |
| 62794014610 | DIGITEK 250MCG TABLET | Mylan |
| 00378010205 | TETRACYCLINE 500MG CAPSULE | Mylan |
| 51079043520 | MEGESTROL 40MG TABLET | Mylan |
| 51079010420 | SPIRONOLACT/HCTZ 25/25 TAB | Mylan |
| 51079000222 | ACETAMINOPHEN 325MG TABLET | Mylan |
| 00378156010 | PHENYTOIN SOD EXT 100MG CAP | Mylan |
| 51079060120 | AMOXICILLIN 500MG CAPSULE | Mylan |
| 00378204201 | BROMOCRIPTINE 2.5 MG TABLET | Mylan |
| 00378204293 | BROMOCRIPTINE 2.5 MG TABLET | Mylan |
| 51079043420 | MEGESTROL 20MG TABLET | Mylan |
| 00378011201 | PENICILLIN VK 500MG TABLET | Mylan |
| 51079074520 | DILTIAZEM 30MG TABLET | Mylan |
| 51079012420 | TRIHEXYPHENIDYL 5MG TABLET | Mylan |
| 51079016121 | ACETAMINOPHEN/COD #3 TABLET | Mylan |
| 00378156001 | PHENYTOIN SOD EXT 100MG CAP | Mylan |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 51079048620 | FLUPHENAZINE 2.5MG TABLET | Mylan |
| 00378333170 | LACTULOSE 10GM/15ML SOLN | Mylan |
| 62794050293 | KRISTALOSE PACKET | Mylan |
| 51079069120 | PYRAZINAMIDE 500MG TABLET | Mylan |
| 00378349501 | NIFEDIPINE ER 90MG TAB SA | Mylan |
| 51079080120 | METOPROLOL 50MG TABLET | Mylan |
| 51079062920 | METOCLOPRAMIDE 5MG TABLET | Mylan |
| 00378019801 | PENICILLIN VK 500MG TABLET | Mylan |
| 00378602501 | CEPHALEXIN 250MG CAPSULE | Mylan |
| 00378014805 | DOXYCYCLINE 100MG CAPSULE | Mylan |
| 51079042910 | METOCLOPRAMIDE 5MG/5ML SYRP | Mylan |
| 51079028521 | DIAZEPAM 5MG TABLET | Mylan |
| 00378611601 | AMPICILLIN TR 500MG CAPSULE | Mylan |
| 51079062820 | OXYBUTYNIN 5MG TABLET | Mylan |
| 62794007201 | CLORPRES 0.3/15 TABLET | Mylan |
| 51079038520 | CARBAMAZEPINE 200MG TABLET | Mylan |
| 62794000101 | CLORPRES 0.1/15 TABLET | Mylan |
| 62794002701 | CLORPRES 0.2/15 TABLET | Mylan |
| 51079075620 | CARBIDOPA/LEVO 10/100 TAB | Mylan |
| 51079074620 | DILTIAZEM 60MG TABLET | Mylan |
| 51079020620 | ALLOPURINOL 300MG TABLET | Mylan |
| 51079078320 | CARBIDOPA/LEVO 25/250 TAB | Mylan |
| 51079005220 | ISONIAZID 100MG TABLET | Mylan |
| 59911594401 | BUTORPHANOL 10MG/ML SPRAY | Mylan |
| 51079051920 | CHLORPROMAZINE 25MG TABLET | Mylan |
| 51079075820 | CARBIDOPA/LEVO 25/100 TAB | Mylan |
| 51079058820 | THIOTHIXENE 5MG CAPSULE | Mylan |
| 51079061520 | PENICILLIN VK 250MG TABLET | Mylan |
| 51079001940 | DOCUSATE SODIUM 100MG CAP | Mylan |
| 51079058920 | THIOTHIXENE 10MG CAPSULE | Mylan |
| 00378016210 | CHLOROTHIAZIDE 500MG TABLET | Mylan |
| 51079032221 | PROPOXY-N/APAP 100-650 TAB | Mylan |
| 51079008120 | CHLOROTHIAZIDE 500MG TABLET | Mylan |
| 62794014656 | DIGITEK 250MCG TABLET | Mylan |
| 51079051820 | CHLORPROMAZINE 10MG TABLET | Mylan |
| 00378044501 | METOPROLOL-HCTZ 100/50MG TAB | Mylan |
| 51079013020 | CHLORPROMAZINE 50MG TABLET | Mylan |
| 51079051620 | CHLORPROMAZINE 100MG TABLET | Mylan |
| 51079051720 | CHLORPROMAZINE 200MG TABLET | Mylan |
| 51079058720 | THIOTHIXENE 2MG CAPSULE | Mylan |
| 00378042401 | METOPROLOL-HCTZ 50/25MG TAB | Mylan |
| 00378043401 | METOPROLOL-HCTZ 100/25MG TAB | Mylan |
| 51079000240 | ACETAMINOPHEN 325MG TABLET | Mylan |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00378105105 | ENALAPRIL MALEATE 2.5MG TAB | Mylan |
| 51079059010 | METOCLOPRAMIDE 5MG/5ML SYRP | Mylan |
| 51079067410 | PHENYTOIN 100MG/4ML SUSP | Mylan |
| 62794015103 | MENTAX 1% CREAM | Mylan |
| 62794015102 | MENTAX 1% CREAM | Mylan |
| 51079047920 | OXAZEPAM 30MG CAPSULE | Mylan |
| 51079076909 | ZANTAC 15MG/ML SYRUP | Mylan |
| 62794010154 | SULFAMYLON 8.5% CREAM | Mylan |
| 00378326894 | ETOPOSIDE 50MG CAPSULE | Mylan |
| 51079028298 | IBUPROFEN 600MG TABLET | Mylan |
| 51079059698 | IBUPROFEN 800MG TABLET | Mylan |
| 25074013106 | ACTICIN 5% CREAM | Mylan |
| 00052060202 | TICE BCG VIAL | Organon |
| 00052010683 | REMERON 15MG SOLTAB | Organon |
| 00052060302 | TICE BCG VACCINE VIAL | Organon |
| 00052010630 | REMERON 15MG SOLTAB | Organon |
| 00052011030 | REMERON 45MG SOLTAB | Organon |
| 00052010830 | REMERON 30MG SOLTAB | Organon |
| 00052031510 | PREGNYL 10000U VIAL | Organon |
| 00052026106 | MIRCETTE 28 DAY TABLET | Organon |
| 00052026106 | DESOGEN 28 DAY TABLET | Organon |
| 49884063701 | CIPROFLOXACIN HCL 250 MG TAB | Par |
| 49884063805 | CIPROFLOXACIN HCL 500 MG TAB | Par |
| 49884073301 | FLUOXETINE 20MG CAPSULE | Par |
| 49884063801 | CIPROFLOXACIN HCL 500 MG TAB | Par |
| 49884054410 | RANITIDINE 150MG TABLET | Par |
| 49884073310 | FLUOXETINE 20MG CAPSULE | Par |
| 49884054402 | RANITIDINE 150MG TABLET | Par |
| 49884049501 | CLONAZEPAM 0.5MG TABLET | Par |
| 49884073410 | FLUOXETINE HCL 10MG TABLET | Par |
| 49884073201 | FLUOXETINE 10MG CAPSULE | Par |
| 49884054421 | RANITIDINE 150MG TABLET | Par |
| 49884054504 | RANITIDINE 300MG TABLET | Par |
| 49884059101 | ENALAPRIL MALEATE 2.5MG TAB | Par |
| 49884059210 | ENALAPRIL MALEATE 5MG TAB | Par |
| 49884073401 | FLUOXETINE HCL 10MG TABLET | Par |
| 49884054501 | RANITIDINE 300MG TABLET | Par |
| 49884059301 | ENALAPRIL MALEATE 10MG TAB | Par |
| 49884049701 | CLONAZEPAM 2MG TABLET | Par |
| 49884054405 | RANITIDINE 150MG TABLET | Par |
| 49884073411 | FLUOXETINE HCL 10MG TABLET | Par |
| 49884054511 | RANITIDINE 300MG TABLET | Par |
| 49884049601 | CLONAZEPAM 1MG TABLET | Par |
| 49884063905 | CIPROFLOXACIN HCL 750 MG TAB | Par |
| 49884008701 | DEXAMETHASONE 4MG TABLET | Par |
| 49884073482 | FLUOXETINE HCL 10MG TABLET | Par |
| 49884059110 | ENALAPRIL MALEATE 2.5MG TAB | Par |
| 49884075110 | FLUOXETINE 20MG CAPSULE | Par |
| 49884008710 | DEXAMETHASONE 4MG TABLET | Par |
| 49884063903 | CIPROFLOXACIN HCL 750 MG TAB | Par |
| 49884059310 | ENALAPRIL MALEATE 10 MG TAB | Par |
| 49884059201 | ENALAPRIL MALEATE 5MG TAB | Par |
| 49884059410 | ENALAPRIL MALEATE 20 MG TAB | Par |
| 49884008703 | DEXAMETHASONE 4MG TABLET | Par |
| 49884075101 | FLUOXETINE 20MG CAPSULE | Par |
| 49884059401 | ENALAPRIL MALEATE 20MG TAB | Par |
| 49884070701 | BUSPIRONE HCL 5MG TABLET | Par |
| 49884058201 | SOTALOL 80MG TABLET | Par |
| 49884072113 | BUSPIRONE HCL 15MG TABLET | Par |
| 49884058401 | SOTALOL 160MG TABLET | Par |
| 49884070801 | BUSPIRONE HCL 10MG TABLET | Par |
| 49884058301 | SOTALOL 120MG TABLET | Par |
| 49884072101 | BUSPIRONE HCL 15MG TABLET | Par |

73

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 49884008601 | DEXAMETHASONE 1.5MG TABLET | Par |
| 49884070805 | BUSPIRONE HCL 10 MG TABLET | Par |
| 49884055501 | DOXAZOSIN MESYLATE 8MG TAB | Par |
| 49884021910 | DOXEPIN 50MG CAPSULE | Par |
| 49884058501 | SOTALOL 240MG TABLET | Par |
| 49884008401 | DEXAMETHASONE 0.5MG TABLET | Par |
| 49884045802 | AMIODARONE HCL 200MG TABLET | Par |
| 49884008610 | DEXAMETHASONE 1.5MG TABLET | Par |
| 49884058910 | INDAPAMIDE 1.25MG TABLET | Par |
| 49884077110 | DIPHENOXYLATE/ATROPINE TAB | Par |
| 49884058901 | INDAPAMIDE 1.25MG TABLET | Par |
| 49884008501 | DEXAMETHASONE 0.75MG TABLET | Par |
| 49884010505 | ALLOPURINOL 300MG TABLET | Par |
| 49884008510 | DEXAMETHASONE 0.75MG TABLET | Par |
| 49884022010 | DOXEPIN 75MG CAPSULE | Par |
| 49884022001 | DOXEPIN 75MG CAPSULE | Par |
| 49884022101 | DOXEPIN 100MG CAPSULE | Par |
| 49884021901 | DOXEPIN 50MG CAPSULE | Par |
| 49884010501 | ALLOPURINOL 300MG TABLET | Par |
| 49884072102 | BUSPIRONE HCL 15MG TABLET | Par |
| 49884021801 | DOXEPIN 25MG CAPSULE | Par |
| 49884055301 | DOXAZOSIN MESYLATE 2MG TAB | Par |
| 49884055401 | DOXAZOSIN MESYLATE 4MG TAB | Par |
| 49884022201 | DOXEPIN 150MG CAPSULE | Par |
| 49884021810 | DOXEPIN 25MG CAPSULE | Par |
| 49884022205 | DOXEPIN 150MG CAPSULE | Par |
| 49884022203 | DOXEPIN 150MG CAPSULE | Par |
| 49884010510 | ALLOPURINOL 300MG TABLET | Par |
| 49884077101 | DIPHENOXYLATE/ATROPINE TAB | Par |
| 49884022110 | DOXEPIN 100MG CAPSULE | Par |
| 49884005810 | IMIPRAMINE HCL 50MG TABLET | Par |
| 49884059911 | TICLOPIDINE 250MG TABLET | Par |
| 49884059905 | TICLOPIDINE 250MG TABLET | Par |
| 49884021710 | DOXEPIN 10MG CAPSULE | Par |
| 49884056601 | ACYCLOVIR 400MG TABLET | Par |
| 49884060301 | ALLOPURINOL 300MG TABLET | Par |
| 49884073905 | METFORMIN HCL 500 MG TABLET | Par |
| 49884074005 | METFORMIN HCL 850MG TABLET | Par |
| 49884060310 | ALLOPURINOL 300MG TABLET | Par |
| 49884046801 | IBUPROFEN 600MG TABLET | Par |
| 49884060305 | ALLOPURINOL 300MG TABLET | Par |
| 49884012901 | DEXAMETHASONE 6MG TABLET | Par |
| 49884061002 | SELEGILINE HCL 5MG TABLET | Par |
| 49884046805 | IBUPROFEN 600MG TABLET | Par |
| 49884021701 | DOXEPIN 10MG CAPSULE | Par |
| 49884057201 | GUANFACINE 1MG TABLET | Par |
| 49884046705 | IBUPROFEN 400MG TABLET | Par |
| 49884012903 | DEXAMETHASONE 6MG TABLET | Par |
| 49884057301 | GUANFACINE 2MG TABLET | Par |
| 49884046901 | IBUPROFEN 800MG TABLET | Par |
| 49884059902 | TICLOPIDINE 250MG TABLET | Par |
| 49884059010 | INDAPAMIDE 2.5MG TABLET | Par |
| 49884046701 | IBUPROFEN 400MG TABLET | Par |
| 49884025705 | MINOXIDIL 10MG TABLET | Par |
| 49884005510 | IMIPRAMINE HCL 25MG TABLET | Par |
| 49884046905 | IBUPROFEN 800MG TABLET | Par |
| 49884016510 | BENZTROPINE MES 1MG TABLET | Par |
| 49884049805 | CLONAZEPAM 1MG TABLET | Par |
| 49884073210 | FLUOXETINE 10MG CAPSULE | Par |
| 49884005410 | IMIPRAMINE HCL 10MG TABLET | Par |
| 49884056701 | ACYCLOVIR 800MG TABLET | Par |
| 49884072704 | DOXYCYCLINE MONO 100MG CAP | Par |

74

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 49884008410 | DEXAMETHASONE 0.5MG TABLET | Par |
| 49884005601 | IMIPRAMINE HCL 50MG TABLET | Par |
| 49884004310 | CYPROHEPTADINE 4MG TABLET | Par |
| 49884088701 | ENALAPRIL/HCTZ 10-25MG TAB | Par |
| | | |
| 49884016610 | BENZTROPINE MES 2MG TABLET | Par |
| 49884047401 | ACYCLOVIR 800MG TABLET | Par |
| 49884073510 | FLUOXETINE HCL 20MG TABLET | Par |
| 49884004301 | CYPROHEPTADINE 4MG TABLET | Par |
| 49884073305 | OXAPROZIN 600MG TABLET | Par |
| 49884002110 | ISOSORBIDE DN 10MG TABLET | Par |
| | | |
| 49884059001 | INDAPAMIDE 2.5MG TABLET | Par |
| 49884062101 | CAPTOPRIL 50MG TABLET | Par |
| | | |
| 49884056905 | AMOXICILLIN 500MG CAPSULE | Par |
| 49884047301 | ORPHENGESIC FORTE TABLET | Par |
| 49884072301 | OXAPROZIN 600MG TABLET | Par |
| 49884073511 | FLUOXETINE HCL 20MG TABLET | Par |
| 49884073501 | FLUOXETINE HCL 20MG TABLET | Par |
| 49884002710 | HYDRALAZINE 25MG TABLET | Par |
| | | |
| 49884016401 | BENZTROPINE MES 0.5MG TAB | Par |
| 49884025701 | MINOXIDIL 10MG TABLET | Par |
| 49884024605 | CARISOPRODOL COMPOUND TAB | Par |
| 49884006405 | FLUPHENAZINE 10MG TABLET | Par |
| 49884062001 | CAPTOPRIL 25MG TABLET | Par |
| 49884045412 | TRIAZOLAM 0.25MG TABLET | Par |
| 49884056501 | ACYCLOVIR 200MG CAPSULE | Par |
| | | |
| 49884073582 | FLUOXETINE HCL 20MG TABLET | Par |
| 49884006205 | FLUPHENAZINE 2.5MG TABLET | Par |
| 49884005501 | IMIPRAMINE HCL 25MG TABLET | Par |
| 49884007605 | FLUPHENAZINE 5MG TABLET | Par |
| 49884007601 | FLUPHENAZINE 5MG TABLET | Par |
| 49884054901 | PROCHLORPERAZINE 5MG TABLET | Par |
| | | |
| 49884016501 | BENZTROPINE MES 1MG TABLET | Par |
| 49884049801 | NICARDIPINE 20MG CAPSULE | Par |
| | | |
| 49884024601 | CARISOPRODOL COMPOUND TAB | Par |
| 49884006401 | FLUPHENAZINE 10MG TABLET | Par |
| | | |
| 49884049901 | NICARDIPINE 30MG CAPSULE | Par |
| 49884002001 | ISOSORBIDE DN 5MG TABLET | Par |
| 49884006105 | FLUPHENAZINE 1MG TABLET | Par |
| | | |
| 49884045005 | ALPRAZOLAM 1MG TABLET | Par |
| 49884006201 | FLUPHENAZINE 2.5MG TABLET | Par |
| | | |
| 49884044905 | ALPRAZOLAM 0.5MG TABLET | Par |
| 49884006101 | FLUPHENAZINE 1MG TABLET | Par |
| 49884059601 | ETODOLAC 500MG TABLET | Par |
| 49884002010 | ISOSORBIDE DN 5MG TABLET | Par |
| 49884045405 | TRIAZOLAM 0.25MG TABLET | Par |
| 49884062010 | CAPTOPRIL 25MG TABLET | Par |
| 49884074301 | FLUOXETINE 40MG CAPSULE | Par |
| | | |
| 49884044805 | ALPRAZOLAM 0.25MG TABLET | Par |
| 49884078253 | TIZANIDINE HCL 2 MG TABLET | Par |
| | | |
| 49884045001 | ALPRAZOLAM 1MG TABLET | Par |
| 49884061910 | CAPTOPRIL 12.5MG TABLET | Par |
| | | |
| 49884057901 | PENICILLIN VK 500MG TABLET | Par |
| 49884002210 | ISOSORBIDE DN 20MG TABLET | Par |
| 49884072401 | HYDROXYUREA 500MG CAPSULE | Par |
| 49884072601 | DOXYCYCLINE MONO 50MG CAP | Par |
| 49884002701 | HYDRALAZINE 25MG TABLET | Par |
| 49884000910 | ISOSORBIDE DN 30MG TABLET | Par |
| 49884002810 | HYDRALAZINE 50MG TABLET | Par |
| 49884000901 | ISOSORBIDE DN 30MG TABLET | Par |
| 49884022501 | HALOPERIDOL 2MG TABLET | Par |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 49884014301 | HYDRA-ZIDE 25/25 CAPSULE | Par |
| 49884024001 | TEMAZEPAM 15MG CAPSULE | Par |
| 49884024005 | TEMAZEPAM 15MG CAPSULE | Par |
| 49884025501 | MINOXIDIL 2.5MG TABLET | Par |
| 49884003410 | MECLIZINE 12.5MG TABLET | Par |
| 49884024101 | TEMAZEPAM 30MG CAPSULE | Par |
| 49884008310 | DEXAMETHASONE 0.25MG TABLET | Par |
| 49884061901 | CAPTOPRIL 12.5MG TABLET | Par |
| 00044210070 | SSD 1% CREAM | Par |
| 49884055001 | PROCHLORPERAZINE 10MG TAB | Par |
| 49884024105 | TEMAZEPAM 30MG CAPSULE | Par |
| 49884005401 | IMIPRAMINE HCL 10MG TABLET | Par |
| 49884045305 | TRIAZOLAM 0.125MG TABLET | Par |
| 49884072703 | DOXYCYCLINE MONO 100MG CAP | Par |
| 49884044901 | ALPRAZOLAM 0.5MG TABLET | Par |
| 49884014401 | HYDRA-ZIDE 50/50 CAPSULE | Par |
| 49884029005 | MEGESTROL 40MG TABLET | Par |
| 49884045312 | TRIAZOLAM 0.125MG TABLET | Par |
| 49884022601 | HALOPERIDOL 5MG TABLET | Par |
| 49884058701 | ACEBUTOLOL 200MG CAPSULE | Par |
| 49884049059 | METHYLPREDNISOLONE 4MG TAB | Par |
| 49884029004 | MEGESTROL 40MG TABLET | Par |
| 49884057801 | PENICILLIN VK 250MG TABLET | Par |
| 49884044801 | ALPRAZOLAM 0.25MG TABLET | Par |
| 49884062201 | CAPTOPRIL 100MG TABLET | Par |
| 49884057647 | AMPICILLIN 125MG/5ML SUSP | Par |
| 49884045462 | TRIAZOLAM 0.25MG TABLET | Par |
| 49884003510 | MECLIZINE 25MG TABLET | Par |
| 49884014501 | HYDRA-ZIDE 100/50 CAPSULE | Par |
| 49884029001 | MEGESTROL 40MG TABLET | Par |
| 49884057910 | PENICILLIN VK 500MG TABLET | Par |
| 49884008301 | DEXAMETHASONE 0.25MG TABLET | Par |
| 49884064705 | RANITIDINE 150MG CAPSULE | Par |
| 49884087711 | PAROXETINE HCL 20 MG TABLET | Par |
| 49884057747 | AMPICILLIN 250MG/5ML SUSP | Par |
| 49884077905 | IBUPROFEN 800MG TABLET | Par |
| 49884002801 | HYDRALAZINE 50MG TABLET | Par |
| 49884064702 | RANITIDINE 150MG CAP | Par |
| 49884058801 | ACEBUTOLOL 400MG CAPSULE | Par |
| 49884087701 | PAROXETINE HCL 20 MG TABLET | Par |
| 49884074311 | FLUOXETINE HCL 40MG CAPSULE | Par |
| 49884087311 | MIRTAZAPINE 45MG TABLET | Par |
| 49884087811 | PAROXETINE HCL 30 MG TABLET | Par |
| 49884064811 | RANITIDINE 300MG CAP | Par |
| 49884087611 | PAROXETINE HCL 10 MG TABLET | Par |
| 49884077705 | IBUPROFEN 400MG TABLET | Par |
| 49884087705 | PAROXETINE HCL 20 MG TABLET | Par |
| 49884087911 | PAROXETINE HCL 40 MG TABLET | Par |
| 49884002201 | ISOSORBIDE DN 20MG TABLET | Par |
| 49884078353 | TIZANIDINE HCL 4MG TABLET | Par |
| 49884028901 | MEGESTROL 20MG TABLET | Par |
| 49884022510 | HALOPERIDOL 2MG TABLET | Par |
| 49884060136 | SSD AF 1% CREAM | Par |
| 49884077901 | IBUPROFEN 800MG TABLET | Par |
| 49884060085 | SSD 1% CREAM | Par |
| 49884036148 | METAPROTERENOL 0.6% SOLN | Par |
| 49884064801 | RANITIDINE 300MG CAPSULE | Par |

76

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 49884003401 | MECLIZINE 12.5MG TABLET | Par |
| 49884087905 | PAROXETINE HCL 40 MG TABLET | Par |
| 49884087805 | PAROXETINE HCL 30 MG TABLET | Par |
| 49884012110 | HYDRALAZINE 100MG TABLET | Par |
| 49884060036 | SSD 1% CREAM | Par |
| 49884087605 | PAROXETINE HCL 10 MG TABLET | Par |
| 49884072501 | BUSPIRONE HCL 7.5MG TABLET | Par |
| 49884060201 | ALLOPURINOL 100MG TABLET | Par |
| 49884077805 | IBUPROFEN 600MG TABLET | Par |
| 49884060058 | SSD 1% CREAM | Par |
| 49884002101 | ISOSORBIDE DN 10MG TABLET | Par |
| 49884049001 | METHYLPREDNISOLONE 4MG TAB | Par |
| 49884022610 | HALOPERIDOL 5MG TABLET | Par |
| 00044210071 | SSD 1% CREAM | Par |
| 49884016601 | BENZTROPINE MES 2MG TABLET | Par |
| 49884096901 | GLYBURIDE-METFORMIN 5/500 MG | Par |
| 49884002910 | HYDRALAZINE 10MG TABLET | Par |
| 49884060140 | SSD AF 1% CREAM | Par |
| 49884021605 | IBUPROFEN 800MG TABLET | Par |
| 49884072505 | BUSPIRONE HCL 7.5 MG TABLET | Par |
| 49884064101 | METHIMAZOLE 10MG TABLET | Par |
| 49884077701 | IBUPROFEN 400MG TABLET | Par |
| 49884096801 | GLYBURIDE-METFORMIN 2.5/500 MG | Par |
| 49884060040 | SSD 1% CREAM | Par |
| 49884077801 | IBUPROFEN 600MG TABLET | Par |
| 49884003501 | MECLIZINE 25MG TABLET | Par |
| 49884012101 | HYDRALAZINE 100MG TABLET | Par |
| 49884064001 | METHIMAZOLE 5MG TABLET | Par |
| 49884022605 | HALOPERIDOL 5MG TABLET | Par |
| 49884096701 | GLYBURID-METFORMIN 1.25/250 MG | Par |
| 49884011701 | AMILORIDE HCL 5MG TABLET | Par |
| 49884022705 | HALOPERIDOL 10MG TABLET | Par |
| 49884010410 | ALLOPURINOL 100MG TABLET | Par |
| 49884060057 | SSD 1% CREAM | Par |
| 49884090761 | MEGESTROL ACET 40 MG/ML SUSP | Par |
| 49884090738 | MEGESTROL ACET 40MG/ML SUSP | Par |
| 49884047201 | ORPHENGESIC TABLET | Par |
| 49884019405 | FLURAZEPAM 30MG CAPSULE | Par |
| 49884022701 | HALOPERIDOL 10MG TABLET | Par |
| 49884010401 | ALLOPURINOL 100MG TABLET | Par |
| 49884022401 | HALOPERIDOL 1MG TABLET | Par |
| 49884011705 | AMILORIDE HCL 5MG TABLET | Par |
| 49884002901 | HYDRALAZINE 10MG TABLET | Par |
| 49884060210 | ALLOPURINOL 100MG TABLET | Par |
| 49884016205 | IBUPROFEN 400MG TABLET | Par |
| 49884022301 | HALOPERIDOL 0.5MG TABLET | Par |
| 49884011710 | AMILORIDE HCL 5MG TABLET | Par |
| 49884019401 | FLURAZEPAM 30MG CAPSULE | Par |
| 49884006372 | NICOTINE 21MG/24HR PATCH | Par |
| 49884065701 | ZORPRIN 800MG TABLET SA | Par |
| 49884005972 | NICOTINE 14MG/24HR PATCH | Par |
| 00009738503 | MOTRIN 400MG TABLET | Pfizer |
| 00009738703 | MOTRIN 800MG TABLET | Pfizer |
| 59762372201 | ALPRAZOLAM 2MG TABLET | Pfizer |
| 59762372203 | ALPRAZOLAM 2MG TABLET | Pfizer |
| 59762378302 | GLYBURIDE MICRO 6MG TABLET | Pfizer |
| 59762378203 | GLYBURIDE MICRO 3MG TABLET | Pfizer |
| 59762378301 | GLYBURIDE MICRO 6MG TABLET | Pfizer |
| 00013140544 | AMPHOCIN 50MG VIAL | Pfizer |
| 59762378101 | GLYBURIDE MICRO 1.5MG TAB | Pfizer |
| 00009738603 | MOTRIN 600MG TABLET | Pfizer |
| 00013734694 | TOPOSAR 20MG/ML VIAL | Pfizer |
| 59762378303 | GLYBURIDE MICRO 6MG TABLET | Pfizer |
| 00013746686 | VINCASAR PFS 1MG/ML VIAL | Pfizer |

# Exhibit A

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 59762374202 | MEDROXYPROGESTERONE 10MG TB | Pfizer |
| 59762372704 | GLYBURIDE 5MG TABLET | Pfizer |
| 59762372707 | GLYBURIDE 5MG TABLET | Pfizer |
| 59762374205 | MEDROXYPROGESTERONE 10MG TB | Pfizer |
| 59762372803 | GLYBURIDE 2.5MG TABLET | Pfizer |
| 59762737901 | IBUPROFEN 600MG TABLET | Pfizer |
| 00013111683 | ADRIAMYCIN RDF 150MG VIAL | Pfizer |
| 00013745686 | VINCASAR PFS 1MG/ML VIAL | Pfizer |
| 59762372706 | GLYBURIDE 5MG TABLET | Pfizer |
| 59762737802 | IBUPROFEN 400MG TABLET | Pfizer |
| 59762737801 | IBUPROFEN 400MG TABLET | Pfizer |
| 59762737902 | IBUPROFEN 600MG TABLET | Pfizer |
| 00009738602 | MOTRIN 600MG TABLET | Pfizer |
| 59762738001 | IBUPROFEN 800MG TABLET | Pfizer |
| 00013116683 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer |
| 00013117687 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer |
| 59762500201 | OXAPROZIN 600MG CAPLET | Pfizer |
| 00009737601 | DEPO-PROVERA 150MG/ML SYRN | Pfizer |
| 00013733691 | TOPOSAR 20MG/ML VIAL | Pfizer |
| 59762378201 | GLYBURIDE MICRO 3MG TABLET | Pfizer |
| 00013114691 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer |
| 00013124691 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer |
| 00013115679 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer |
| 00013125679 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer |
| 00013113691 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer |
| 00013123691 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer |
| 00013109691 | ADRIAMYCIN RDF 20MG VIAL | Pfizer |
| 00013110679 | ADRIAMYCIN RDF 50MG VIAL | Pfizer |
| 00013108691 | ADRIAMYCIN RDF 10MG VIAL | Pfizer |
| 59762738002 | IBUPROFEN 800MG TABLET | Pfizer |
| 00071092815 | ESTROSTEP FE-28 TABLET | Pfizer |
| 59762372501 | GLYBURIDE 1.25MG TABLET | Pfizer |
| 59762332801 | CLINDAMYCIN HCL 150MG CAPS | Pfizer |
| 59762372802 | CLINDAMYCIN PH 1% SOLUTION | Pfizer |
| 59762372104 | ALPRAZOLAM 1MG TABLET | Pfizer |
| 00009017107 | MICRONASE 5MG TABLET | Pfizer |
| 59762371804 | TRIAZOLAM 0.25MG TABLET | Pfizer |
| 59762371803 | TRIAZOLAM 0.25MG TABLET | Pfizer |
| 59762372103 | ALPRAZOLAM 1MG TABLET | Pfizer |
| 59762372004 | ALPRAZOLAM 0.5MG TABLET | Pfizer |
| 59762372101 | ALPRAZOLAM 1MG TABLET | Pfizer |
| 59762374104 | MEDROXYPROGESTERONE 5MG TAB | Pfizer |
| 00009028052 | DEPO-MEDROL 40MG/ML VIAL | Pfizer |
| 59762374005 | MEDROXYPROGESTERONE 2.5MG | Pfizer |
| 59762374101 | MEDROXYPROGESTERONE 5MG TAB | Pfizer |
| 59762372003 | ALPRAZOLAM 0.5MG TABLET | Pfizer |
| 59762374001 | MEDROXYPROGESTERONE 2.5MG | Pfizer |
| 59762371904 | ALPRAZOLAM 0.25MG TABLET | Pfizer |
| 00009738502 | MOTRIN 400MG TABLET | Pfizer |
| 00009738702 | MOTRIN 800MG TABLET | Pfizer |
| 00009017103 | MICRONASE 5MG TABLET | Pfizer |
| 00009075801 | SOLU-MEDROL 500MG VIAL | Pfizer |
| 00009338901 | SOLU-MEDROL 1000MG VIAL | Pfizer |
| 00009069801 | SOLU-MEDROL 1000MG VIAL | Pfizer |
| 59762332701 | METHYLPREDNISOLONE 4MG TAB | Pfizer |
| 00009030612 | DEPO-MEDROL 80MG/ML VIAL | Pfizer |
| 59762372403 | FLURBIPROFEN 100MG TABLET | Pfizer |
| 59762371903 | ALPRAZOLAM 0.25MG TABLET | Pfizer |
| 59762501001 | CLINDAMYCIN HCL 300MG CAPS | Pfizer |
| 59762372401 | FLURBIPROFEN 100MG TABLET | Pfizer |
| 59762374401 | CLINDAMYCIN PHOS TOP LOTION | Pfizer |
| 00009023301 | BACITRACIN STER POWD 50MU | Pfizer |
| 00009047301 | CYTOSAR-U 500MG VIAL | Pfizer |

78

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 59762372001 | ALPRAZOLAM 0.5MG TABLET | Pfizer |
| 59762500002 | SULFASALAZINE 500MG TABLET | Pfizer |
| 00069544097 | VISTARIL 25MG/5ML ORAL SUSP | Pfizer |
| 59762332702 | METHYLPREDNISOLONE 4MG TAB | Pfizer |
| 59762501201 | SPIRONOLACTONE 50MG TABLET | Pfizer |
| 59762371901 | ALPRAZOLAM 0.25MG TABLET | Pfizer |
| 59762501002 | CLINDAMYCIN HCL 300MG CAPS | Pfizer |
| 59762501301 | SPIRONOLACTONE 100 MG TABLET | Pfizer |
| 59762374301 | CLINDAMYCIN PH 1% GEL | Pfizer |
| 59762372801 | CLINDAMYCIN PH 1% SOLUTION | Pfizer |
| 00009028051 | DEPO-MEDROL 40MG/ML VIAL | Pfizer |
| 59762371704 | TRIAZOLAM 0.125MG TABLET | Pfizer |
| 59762374302 | CLINDAMYCIN PH 1% GEL | Pfizer |
| 00009738601 | MOTRIN 600MG TABLET | Pfizer |
| 00009028002 | DEPO-MEDROL 40MG/ML VIAL | Pfizer |
| 00009017106 | MICRONASE 5MG TABLET | Pfizer |
| 59762500001 | SULFASALAZINE 500MG TABLET | Pfizer |
| 00009344903 | GLYNASE 6MG PRESTAB | Pfizer |
| 00009738501 | MOTRIN 400MG TABLET | Pfizer |
| 00009028003 | DEPO-MEDROL 40MG/ML VIAL | Pfizer |
| 00009329601 | CYTOSAR-U 2GM VIAL | Pfizer |
| 00009030602 | DEPO-MEDROL 80MG/ML VIAL | Pfizer |
| 00009027401 | DEPO-MEDROL 20MG/ML VIAL | Pfizer |
| 00009738701 | MOTRIN 800MG TABLET | Pfizer |
| 00009004516 | DELTASONE 5MG TABLET | Pfizer |
| 00009004502 | DELTASONE 5MG TABLET | Pfizer |
| 00009019302 | DELTASONE 10MG TABLET | Pfizer |
| 00009072809 | CLEOCIN PHOS 150MG/ML VIAL | Pfizer |
| 00009060916 | SOLU-CORTEF 250MG ACT-O-VL | Pfizer |
| 00009090908 | SOLU-CORTEF 250MG ACT-O-VL | Pfizer |
| 00009026812 | HEPARIN SODIUM 1MU/ML VIAL | Pfizer |
| 00009027101 | DEPO-ESTRADIOL 5MG/ML VIAL | Pfizer |
| 00009041702 | DEPO-TESTOSTERONE 200MG/ML | Pfizer |
| 00009034702 | DEPO-TESTOSTERONE 100MG/ML | Pfizer |
| 59762501101 | SPIRONOLACTONE 25 MG TABLET | Pfizer |
| 00009738605 | MOTRIN 600MG TABLET | Pfizer |
| 00009077526 | CLEOCIN PHOS 150MG/ML VIAL | Pfizer |
| 00071425913 | BENADRYL 50MG/ML VIAL | Pfizer |
| 00069305107 | ZITHROMAX 1GM POWDER PACKET | Pfizer |
| 00009090218 | CLEOCIN PHOS 150MG/ML VIAL | Pfizer |
| 00013103691 | ADRUCIL 50MG/ML VIAL | Pfizer |
| 59762371703 | TRIAZOLAM 0.125MG TABLET | Pfizer |
| 00009738705 | MOTRIN 800MG TABLET | Pfizer |
| 00009092003 | SOLU-CORTEF 1000MG ACT-O-VL | Pfizer |
| 00013872589 | ZINECARD 500MG VIAL | Pfizer |
| 59762372803 | CLINDAMYCIN PHOS 1% PLEDGET | Pfizer |
| 00009087026 | CLEOCIN PHOS 150MG/ML VIAL | Pfizer |
| 59762371701 | TRIAZOLAM 0.125MG TABLET | Pfizer |
| 00009076502 | SOLU-MEDROL 500MG VIAL | Pfizer |
| 00905576231 | PIROXICAM 20MG CAPSULE | Pfizer |
| 00009337502 | CLEOCIN 600MG/D5W/GALAXY | Pfizer |
| 59762501401 | SPIRONOLACT/HCTZ 25/25 TAB | Pfizer |
| 00009312403 | CLEOCIN 150MG/ML ADDVN VIAL | Pfizer |
| 00009019016 | SOLU-MEDROL 125MG VIAL | Pfizer |
| 00071053040 | ACCUPRIL 10MG TABLET | Pfizer |
| 59762388602 | IBUPROFEN 400MG TABLET | Pfizer |
| 00009082501 | SOLU-CORTEF 100MG VIAL | Pfizer |
| 59762501102 | SPIRONOLACTONE 25 MG TABLET | Pfizer |
| 00009090020 | SOLU-CORTEF 100MG ACT-O-VL | Pfizer |
| 00009037301 | CYTOSAR-U 100MG VIAL | Pfizer |
| 00009018502 | DELTASONE 20MG TABLET | Pfizer |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00009347501 | DEPO-MEDROL 80MG/ML VIAL | Pfizer |
| 59762371801 | TRIAZOLAM 0.25MG TABLET | Pfizer |
| 00009090013 | SOLU-CORTEF 100MG ACT-O-VL | Pfizer |
| 00009019009 | SOLU-MEDROL 125MG VIAL | Pfizer |
| 00009307301 | DEPO-MEDROL 40MG/ML VIAL | Pfizer |
| 00009019301 | DELTASONE 10MG TABLET | Pfizer |
| 00009344901 | GLYNASE 6MG PRESTAB | Pfizer |
| 00013161678 | BLEOMYCIN SULFATE 15U VIAL | Pfizer |
| 00009307303 | DEPO-MEDROL 40MG/ML VIAL | Pfizer |
| 00071015540 | LIPITOR 10MG TABLET | Pfizer |
| 59762388702 | IBUPROFEN 600MG TABLET | Pfizer |
| 00009001758 | HALCION 0.25MG TABLET | Pfizer |
| 00025141190 | ARTHROTEC 50 TABLET EC | Pfizer |
| 00013010220 | AZULFIDINE ENTAB 500MG | Pfizer |
| 00049052083 | PFIZERPEN 5MMU VIAL | Pfizer |
| 00049496050 | ZOLOFT 25MG TABLET | Pfizer |
| 00009016501 | DELTASONE 20MG TABLET | Pfizer |
| 00071425903 | BENADRYL 50MG/ML AMPUL | Pfizer |
| 00069305034 | ZITHROMAX 250MG Z-PAK | Pfizer |
| 00071053240 | ACCUPRIL 20MG TABLET | Pfizer |
| 00025190131 | CALAN SR 120MG CAPLET SA | Pfizer |
| 00009737604 | DEPO-PROVERA 150MG/ML SYRN | Pfizer |
| 00009348405 | LUNELLE CONTRACEPTIVE VIAL | Pfizer |
| 00009011312 | SOLU-MEDROL 40MG VIAL | Pfizer |
| 00009014101 | MICRONASE 2.5MG TABLET | Pfizer |
| 00009036201 | GLYNASE 3MG PRESTAB | Pfizer |
| 00013871562 | ZINECARD 250MG VIAL | Pfizer |
| 00071052723 | ACCUPRIL 5MG TABLET | Pfizer |
| 59782503202 | GLIPIZIDE XL 5 MG TABLET | Pfizer |
| 59762503302 | GLIPIZIDE XL 10 MG TABLET | Pfizer |
| 00009011319 | SOLU-MEDROL 40MG VIAL | Pfizer |
| 00009074635 | DEPO-PROVERA 150MG/ML VIAL | Pfizer |
| 00009013101 | MICRONASE 1.25MG TABLET | Pfizer |
| 00009329501 | CYTOSAR-U 1GM VIAL | Pfizer |
| 00009361802 | VANTIN 200MG TABLET | Pfizer |
| 00071425945 | BENADRYL 50MG/ML SYRINGE | Pfizer |
| 59762503101 | GLIPIZIDE XL 2.5 MG TABLET | Pfizer |
| 59762503101 | GLIPIZIDE XL 5 MG TABLET | Pfizer |
| 00009361702 | VANTIN 100MG TABLET | Pfizer |
| 00071053023 | ACCUPRIL 10MG TABLET | Pfizer |
| 00013264681 | GENOTROPIN 13.8MG CARTRIDGE | Pfizer |
| 00009017105 | MICRONASE 5MG TABLET | Pfizer |
| 00009370105 | CAVERJECT 20MCG VIAL | Pfizer |
| 00071440210 | BENADRYL 50MG/ML VIAL | Pfizer |
| 59762503301 | GLIPIZIDE XL 10 MG TABLET | Pfizer |
| 00009361701 | VANTIN 100MG TABLET | Pfizer |
| 00071053523 | ACCUPRIL 40MG TABLET | Pfizer |
| 00069553047 | ZYRTEC 1MG/ML SYRUP | Pfizer |
| 00069305175 | ZITHROMAX 1GM POWDER PACKET | Pfizer |
| 00009004501 | DELTASONE 5MG TABLET | Pfizer |
| 00009454402 | DETROL 2MG TABLET | Pfizer |
| 00049490073 | ZOLOFT 50MG TABLET | Pfizer |
| 00009454102 | DETROL 1MG TABLET | Pfizer |
| 00009454401 | DETROL 2MG TABLET | Pfizer |
| 00009454103 | DETROL 1MG TABLET | Pfizer |
| 00009454403 | DETROL 2MG TABLET | Pfizer |
| 00025520131 | KERLONE 20MG TABLET | Pfizer |
| 00009737603 | DEPO-PROVERA 150MG/ML SYRN | Pfizer |
| 00013530117 | MYCOBUTIN 150MG CAPSULE | Pfizer |
| 00049001383 | UNASYN 1.5GM VIAL | Pfizer |
| 00071023724 | ZARONTIN 250MG CAPSULE | Pfizer |
| 00009338202 | CLEOCIN 900MG/D5W/GALAXY | Pfizer |
| 00009348404 | LUNELLE CONTRACEPTIVE VIAL | Pfizer |

80

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00009062601 | DEPO-PROVERA 400MG/ML VIAL | Pfizer |
| 00009347503 | DEPO-MEDROL 80MG/ML VIAL | Pfizer |
| 00009001201 | CORTEF 5MG TABLET | Pfizer |
| 00009045003 | COLESTID 1GM TABLET | Pfizer |
| 00009361801 | VANTIN 200MG TABLET | Pfizer |
| 00009003101 | CORTEF 10MG TABLET | Pfizer |
| 00025008109 | DEMULEN 1/50-28 TABLET | Pfizer |
| 00009004401 | CORTEF 20MG TABLET | Pfizer |
| 00009062602 | DEPO-PROVERA 400MG/ML VIAL | Pfizer |
| 00069152068 | NORVASC 2.5MG TABLET | Pfizer |
| 62856024590 | ARICEPT 5MG TABLET | Pfizer |
| 00009079601 | SOLU-MEDROL 2000MG VIAL | Pfizer |
| 00009353103 | VANTIN 50MG/5ML SUSPENSION | Pfizer |
| 00009353102 | VANTIN 50MG/5ML SUSPENSION | Pfizer |
| 00025141160 | ARTHROTEC 50 TABLET EC | Pfizer |
| 00009353101 | VANTIN 50MG/5ML SUSPENSION | Pfizer |
| 00009361503 | VANTIN 100MG/5ML SUSPENSION | Pfizer |
| 00009361502 | VANTIN 100MG/5ML SUSPENSION | Pfizer |
| 00009361501 | VANTIN 100MG/5ML SUSPENSION | Pfizer |
| 00071053223 | ACCUPRIL 20MG TABLET | Pfizer |
| 00009332901 | CLEOCIN T 1% LOTION | Pfizer |
| 00013242691 | FRAGMIN 5000U SYRINGE | Pfizer |
| 00009333101 | CLEOCIN T 1% GEL | Pfizer |
| 00009311614 | CLEOCIN T 1% PLEDGETS | Pfizer |
| 00009333102 | CLEOCIN T 1% GEL | Pfizer |
| 00013010501 | DIPENTUM 250MG CAPSULE | Pfizer |
| 00013264694 | GENOTROPIN 13.8MG CARTRIDGE | Pfizer |
| 00013013202 | EMCYT 140MG CAPSULE | Pfizer |
| 00049491066 | ZOLOFT 100MG TABLET | Pfizer |
| 00009026004 | COLESTID GRANULES PACKET | Pfizer |
| 00049343826 | DIFLUCAN/SALINE 0.4G/200ML | Pfizer |
| 00049491073 | ZOLOFT 100MG TABLET | Pfizer |
| 00049494023 | ZOLOFT 20MG/ML ORAL CONC | Pfizer |
| 00049343726 | DIFLUCAN/DEXTRSE 0.2G/100ML | Pfizer |
| 00009017007 | ANSAID 50MG TABLET | Pfizer |
| 00013010201 | AZULFIDINE ENTAB 500MG | Pfizer |
| 00009074630 | DEPO-PROVERA 150MG/ML VIAL | Pfizer |
| 00013215036 | ESTRING 2MG VAGINAL RING | Pfizer |
| 00049343526 | DIFLUCAN/SALINE 0.2G/100ML | Pfizer |
| 00009737602 | DEPO-PROVERA 150MG/ML SYRN | Pfizer |
| 62856024641 | ARICEPT 10MG TABLET | Pfizer |
| 00009722402 | ATGAM 50MG/ML AMPUL | Pfizer |
| 00071015534 | LIPITOR 10MG TABLET | Pfizer |
| 00009037003 | COLESTID FLAVORED GRANULES | Pfizer |
| 00013240691 | FRAGMIN 2500U SYRINGE | Pfizer |
| 00009084401 | ZANOSAR 1GM STERILE POWDER | Pfizer |
| 00049343826 | DIFLUCAN/DEXTRSE 0.4G/200ML | Pfizer |
| 00009041701 | DEPO-TESTOSTERONE 200MG/ML | Pfizer |
| 00013519001 | FRAGMIN 10,000 UNITS SYRINGE | Pfizer |
| 62856024530 | ARICEPT 5MG TABLET | Pfizer |
| 00009039514 | CLEOCIN HCL 300MG CAPSULE | Pfizer |
| 00049337126 | DIFLUCAN/SALINE 0.2G/100ML | Pfizer |
| 00009752902 | CAMPTOSAR 20MG/ML VIAL | Pfizer |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00009752901 | CAMPTOSAR 20MG/ML VIAL | Pfizer |
| 00009038801 | DELTASONE 50MG TABLET | Pfizer |
| 00009003201 | DELTASONE 2.5MG TABLET | Pfizer |
| 00013010520 | DIPENTUM 250MG CAPSULE | Pfizer |
| 00069153072 | NORVASC 5MG TABLET | Pfizer |
| 00009025302 | DEPO-TESTADIOL VIAL | Pfizer |
| 00069308030 | ZITHROMAX 600MG TABLET | Pfizer |
| 00049337226 | DIFLUCAN/SALINE 0.4G/200ML | Pfizer |
| 00009005002 | PROVERA 10MG TABLET | Pfizer |
| 00013242601 | FRAGMIN 7,500 UNITS SYRINGE | Pfizer |
| 00009721203 | CAVERJECT 5MCG KIT | Pfizer |
| 00009338102 | CLEOCIN 300MG/D5W/GALAXY | Pfizer |
| 00009055502 | LINCOCIN 300MG/ML VIAL | Pfizer |
| 00013519101 | FRAGMIN 25000U/ML VIAL | Pfizer |
| 00049156073 | GLUCOTROL XL 10MG TABLET SA | Pfizer |
| 00049490066 | ZOLOFT 50MG TABLET | Pfizer |
| 00069422030 | VIAGRA 100MG TABLET | Pfizer |
| 62856024690 | ARICEPT 10MG TABLET | Pfizer |
| 00662412086 | GLUCOTROL 10MG TABLET | Pfizer |
| 00025275231 | NORPACE 100MG CAPSULE | Pfizer |
| 00071091348 | LOESTRIN FE 1/20 TABLET | Pfizer |
| 00049343030 | DIFLUCAN 200MG TABLET | Pfizer |
| 00009377805 | CAVERJECT 10MCG VIAL | Pfizer |
| 00009377808 | CAVERJECT 10MCG KIT | Pfizer |
| 00009768604 | CAVERJECT 40MCG VIAL | Pfizer |
| 00009370101 | CAVERJECT 20MCG KIT | Pfizer |
| 00009765002 | CAVERJECT 40MCG/2ML AMPUL | Pfizer |
| 00009033102 | CLEOCIN HCL 75MG CAPSULE | Pfizer |
| 00049491041 | ZOLOFT 100MG TABLET | Pfizer |
| 00009000402 | MIRAPEX 0.25MG TABLET | Pfizer |
| 00071221420 | DILANTIN 125MG/5ML SUSP | Pfizer |
| 00009519401 | NICOTROL NS 10MG/ML SPRAY | Pfizer |
| 00013700112 | DOSTINEX 0.5MG TABLET | Pfizer |
| 00049378030 | TROVAN 100MG TABLET | Pfizer |
| 00071091548 | LOESTRIN 21 1/20 TABLET | Pfizer |
| 00071014446 | FEMHRT 1/5 TABLET | Pfizer |
| 00071041813 | NITROSTAT 0.4MG TABLET SL | Pfizer |
| 00071400705 | CEREBYX 50MG PE/ML VIAL | Pfizer |
| 00013243606 | FRAGMIN 10000IU/ML VIAL | Pfizer |
| 00009055501 | LINCOCIN 300MG/ML VIAL | Pfizer |
| 00071000740 | DILANTIN 50MG INFATAB | Pfizer |
| 00071014423 | FEMHRT 1/5 TABLET | Pfizer |
| 00071015523 | LIPITOR 10MG TABLET | Pfizer |
| 00009005604 | MEDROL 4MG DOSEPAK | Pfizer |
| 00069315083 | ZITHROMAX I.V. 500MG VIAL | Pfizer |
| 00025006602 | LOMOTIL LIQUID | Pfizer |
| 00069430066 | MINIZIDE 1 CAPSULE | Pfizer |
| 00662411066 | GLUCOTROL 5MG TABLET | Pfizer |
| 00025196130 | FLAGYL ER 750MG TABLET SA | Pfizer |
| 00069306030 | ZITHROMAX 250MG TABLET | Pfizer |
| 00071091648 | LOESTRIN 21 1.5/30 TABLET | Pfizer |
| 00025142160 | ARTHROTEC 75 TABLET EC | Pfizer |
| 00009007301 | MEDROL 16MG TABLET | Pfizer |
| 00069261066 | PROCARDIA 20MG CAPSULE | Pfizer |
| 00009513502 | ZYVOX 600MG TABLET | Pfizer |
| 00009519003 | DETROL LA 2MG CAPSULE SA | Pfizer |
| 00009519002 | DETROL LA 2MG CAPSULE SA | Pfizer |
| 00009006404 | PROVERA 2.5MG TABLET | Pfizer |

82

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00069551066 | ZYRTEC 10MG TABLET | Pfizer |
| 00069153068 | NORVASC 5MG TABLET | Pfizer |
| 00013262694 | GENOTROPIN 5.8MG CARTRIDGE | Pfizer |
| 00009001759 | HALCION 0.25MG TABLET | Pfizer |
| 00013265702 | GENOTROPIN MINIQUICK 1.8MG | Pfizer |
| 00069581080 | TIKOSYN .250MG CAPSULE | Pfizer |
| 00009076004 | CLEOCIN 75MG/5ML GRANULES | Pfizer |
| 00049155073 | GLUCOTROL XL 5MG TABLET SA | Pfizer |
| 00009004902 | MEDROL 2MG TABLET | Pfizer |
| 00025153002 | CELEBREX 400MG CAPSULE | Pfizer |
| 00025194250 | FLAGYL 375 CAPSULE | Pfizer |
| 00071400810 | CEREBYX 50MG PE/ML VIAL | Pfizer |
| 00071000724 | DILANTIN 50MG INFATAB | Pfizer |
| 00013830304 | XALATAN 0.005% EYE DROPS | Pfizer |
| 00049003283 | UNASYN 3GM ADD-VANTAGE VIAL | Pfizer |
| 00025202131 | COVERA-HS 240MG TABLET SA | Pfizer |
| 59148000216 | PLETAL 100MG TABLET | Pfizer |
| 00049341030 | DIFLUCAN 50MG TABLET | Pfizer |
| 00049003183 | UNASYN 1.5GM ADD-VANTAGE VL | Pfizer |
| 00009026801 | HEPARIN SODIUM 1MU/ML VIAL | Pfizer |
| 00025201131 | COVERA-HS 180MG TABLET SA | Pfizer |
| 00009026001 | COLESTID GRANULES PACKET | Pfizer |
| 00025145160 | CYTOTEC 100 MCG TABLET | Pfizer |
| 00025138151 | DAYPRO 600MG CAPLET | Pfizer |
| 00049001483 | UNASYN 3GM VIAL | Pfizer |
| 00009006406 | PROVERA 2.5MG TABLET | Pfizer |
| 00069315014 | ZITHROMAX I.V. 500MG VIAL | Pfizer |
| 00025016109 | DEMULEN 1/35-28 TABLET | Pfizer |
| 00071053724 | CELONTIN KAPSEAL 150MG | Pfizer |
| 59148000316 | PLETAL 50MG TABLET | Pfizer |
| 00071080324 | NEURONTIN 100MG CAPSULE | Pfizer |
| 00009028603 | PROVERA 5MG TABLET | Pfizer |
| 00049155066 | GLUCOTROL XL 5MG TABLET SA | Pfizer |
| 00009519102 | DETROL LA 4MG CAPSULE SA | Pfizer |
| 00049319028 | VFEND IV 200MG VIAL | Pfizer |
| 00009002201 | MEDROL 8MG TABLET | Pfizer |
| 00009513601 | ZYVOX 100MG/5ML SUSPENSION | Pfizer |
| 00013265402 | GENOTROPIN MINIQUICK 1.2MG | Pfizer |
| 00013262681 | GENOTROPIN 5.8MG CARTRIDGE | Pfizer |
| 00025152051 | CELEBREX 100 MG CAPSULE | Pfizer |
| 00013265802 | GENOTROPIN MINIQUICK 2MG | Pfizer |
| 00071201223 | NEURONTIN 250MG/5ML SOLN | Pfizer |
| 00034700680 | UNIPHYL 600MG TABLET SA | Purdue |
| 00034700470 | UNIPHYL 400MG TABLET SA | Purdue |
| 00034700480 | UNIPHYL 400MG TABLET SA | Purdue |
| 59011020110 | OXYIR 5MG CAPSULE | Purdue |
| 00034051690 | MS CONTIN 60MG TABLET SA | Purdue |
| 00034051590 | MS CONTIN 30MG TABLET SA | Purdue |
| 00034051610 | MS CONTIN 60MG TABLET SA | Purdue |
| 00034051410 | MS CONTIN 15MG TABLET SA | Purdue |
| 00034051490 | MS CONTIN 15MG TABLET SA | Purdue |
| 00034051545 | MS CONTIN 30MG TABLET SA | Purdue |
| 00034051550 | MS CONTIN 30MG TABLET SA | Purdue |
| 00034051710 | MS CONTIN 100MG TABLET SA | Purdue |
| 00034051310 | MS CONTIN 200MG TABLET SA | Purdue |
| 00034051510 | MS CONTIN 30MG TABLET SA | Purdue |
| 00034051790 | MS CONTIN 100MG TABLET SA | Purdue |
| 00034051080 | TRILISATE 1000MG TABLET | Purdue |

83

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00034050550 | TRILISATE 750MG TABLET | Purdue |
| 00034050080 | TRILISATE 500MG TABLET | Purdue |
| 00034050580 | TRILISATE 750MG TABLET | Purdue |
| 00034052080 | TRILISATE 500MG/5ML LIQUID | Purdue |
| 59011022520 | OXYFAST 20MG/ML SOLUTION | Purdue |
| 00034102610 | MSIR 30MG CAPSULE | Purdue |
| 00034051810 | MSIR 15MG TABLET | Purdue |
| 00034052302 | MSIR 20MG/ML CONCENTRATE | Purdue |
| 00034051910 | MSIR 30MG TABLET | Purdue |
| 00034052202 | MSIR 20MG/5ML ORAL SOLUTION | Purdue |
| 00034052301 | MSIR 20MG/ML CONCENTRATE | Purdue |
| 00034052102 | MSIR 10MG/5ML ORAL SOLUTION | Purdue |
| 00034102510 | MSIR 15MG CAPSULE | Purdue |
| 59011010710 | OXYCONTIN 80MG TABLET SA | Purdue |
| 59011010510 | OXYCONTIN 40MG TABLET SA | Purdue |
| 59011010910 | OXYCONTIN 160MG TABLET SA | Purdue |
| 59011010310 | OXYCONTIN 20MG TABLET SA | Purdue |
| 59011010010 | OXYCONTIN 10MG TABLET SA | Purdue |
| 59011010025 | OXYCONTIN 10MG TABLET SA | Purdue |
| 67781018160 | SPECTRACEF 200MG TABLET | Purdue |
| 00781123301 | ENALAPRIL MALEATE 20MG TAB | Sandoz/Novartis |
| 00015798120 | OXACILLIN 1GM VIAL | Sandoz/Novartis |
| 00781122901 | ENALAPRIL MALEATE 2.5MG TAB | Sandoz/Novartis |
| 00781150610 | ATENOLOL 50MG TABLET | Sandoz/Novartis |
| 00015564520 | STADOL 1MG/ML VIAL | Sandoz/Novartis |
| 00781188310 | RANITIDINE 150MG TABLET | Sandoz/Novartis |
| 00781150601 | ATENOLOL 50MG TABLET | Sandoz/Novartis |
| 00781108901 | ALPRAZOLAM 2MG TABLET | Sandoz/Novartis |
| 00781188305 | RANITIDINE 150MG TABLET | Sandoz/Novartis |
| 00781188360 | RANITIDINE 150MG TABLET | Sandoz/Novartis |
| 00781188410 | RANITIDINE 300MG TABLET | Sandoz/Novartis |
| 00781118801 | NAPROXEN SODIUM 550MG TAB | Sandoz/Novartis |
| 00781108905 | ALPRAZOLAM 2MG TABLET | Sandoz/Novartis |
| 00781188301 | RANITIDINE 150MG TABLET | Sandoz/Novartis |
| 00781139710 | HALOPERIDOL 10MG TABLET | Sandoz/Novartis |
| 00781123310 | ENALAPRIL MALEATE 20MG TAB | Sandoz/Novartis |
| 00781139310 | HALOPERIDOL 2MG TABLET | Sandoz/Novartis |
| 00781188425 | RANITIDINE 300MG TABLET | Sandoz/Novartis |
| 00781188431 | RANITIDINE 300MG TABLET | Sandoz/Novartis |
| 00781139601 | HALOPERIDOL 5MG TABLET | Sandoz/Novartis |
| 00781140505 | LORAZEPAM 2MG TABLET | Sandoz/Novartis |
| 59772317102 | TRAZODONE 150MG TABLET | Sandoz/Novartis |
| 00781132901 | ALPRAZOLAM 2MG TABLET | Sandoz/Novartis |
| 00781220205 | TEMAZEPAM 30MG CAPSULE | Sandoz/Novartis |
| 00781123110 | ENALAPRIL MALEATE 5MG TAB | Sandoz/Novartis |
| 00185002201 | ORPHENADRINE 100MG TAB SA | Sandoz/Novartis |
| 00781123210 | ENALAPRIL MALEATE 10MG TAB | Sandoz/Novartis |
| 00781139210 | HALOPERIDOL 1MG TABLET | Sandoz/Novartis |
| 00781122910 | ENALAPRIL MALEATE 2.5MG TAB | Sandoz/Novartis |
| 00781123101 | ENALAPRIL MALEATE 5MG TAB | Sandoz/Novartis |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00781197310 | DESIPRAMINE 50MG TABLET | Sandoz/Novartis |
| 00185070701 | BISOPROLOL/HCTZ 10/6.25 TAB | Sandoz/Novartis |
| 00781197301 | DESIPRAMINE 50MG TABLET | Sandoz/Novartis |
| 00185070401 | BISOPROLOL/HCTZ 5/6.25 TAB | Sandoz/Novartis |
| 00185070101 | BISOPROLOL/HCTZ 2.5/6.25 TB | Sandoz/Novartis |
| 00781282201 | FLUOXETINE 20MG CAPSULE | Sandoz/Novartis |
| 00781148710 | AMITRIPTYLINE HCL 25MG TAB | Sandoz/Novartis |
| 00185021401 | ENALAPRIL MALEATE 20MG TAB | Sandoz/Novartis |
| 00781123201 | ENALAPRIL MALEATE 10MG TAB | Sandoz/Novartis |
| 00781139110 | HALOPERIDOL 0.5MG TABLET | Sandoz/Novartis |
| 00781118810 | NAPROXEN SODIUM 550MG TAB | Sandoz/Novartis |
| 00781282301 | FLUOXETINE 10MG CAPSULE | Sandoz/Novartis |
| 00185070730 | BISOPROLOL/HCTZ 10/6.25 TAB | Sandoz/Novartis |
| 00185017001 | SOTALOL 120MG TABLET | Sandoz/Novartis |
| 00781183801 | CAPTOPRIL 50MG TABLET | Sandoz/Novartis |
| 00185017701 | SOTALOL 160MG TABLET | Sandoz/Novartis |
| 00781139701 | HALOPERIDOL 10MG TABLET | Sandoz/Novartis |
| 00781205401 | TERAZOSIN 10MG CAPSULE | Sandoz/Novartis |
| 00185012701 | ENALAPRIL MALEATE 5MG TAB | Sandoz/Novartis |
| 00781205201 | TERAZOSIN 2MG CAPSULE | Sandoz/Novartis |
| 00781205101 | TERAZOSIN 1MG CAPSULE | Sandoz/Novartis |
| 00781205301 | TERAZOSIN 5MG CAPSULE | Sandoz/Novartis |
| 00781139301 | HALOPERIDOL 2MG TABLET | Sandoz/Novartis |
| 00781140501 | LORAZEPAM 2MG TABLET | Sandoz/Novartis |
| 00185014701 | ENALAPRIL MALEATE 10MG TAB | Sandoz/Novartis |
| 00781182901 | CAPTOPRIL 25MG TABLET | Sandoz/Novartis |
| 00781150701 | ATENOLOL 100MG TABLET | Sandoz/Novartis |
| 00781176610 | IMIPRAMINE HCL 50MG TABLET | Sandoz/Novartis |
| 00781105005 | CARISOPRODOL 350MG TABLET | Sandoz/Novartis |
| 00185072201 | DESIPRAMINE 75MG TABLET | Sandoz/Novartis |
| 00185001910 | DESIPRAMINE 25MG TABLET | Sandoz/Novartis |
| 00015733912 | CEFAZOLIN 1GM VIAL | Sandoz/Novartis |
| 00781119110 | GLYBURIDE 5 MG TABLET | Sandoz/Novartis |
| 00781197210 | DESIPRAMINE 25MG TABLET | Sandoz/Novartis |
| 00781205405 | TERAZOSIN 10MG CAPSULE | Sandoz/Novartis |
| 00781176410 | IMIPRAMINE HCL 25MG TABLET | Sandoz/Novartis |
| 00185012750 | ENALAPRIL MALEATE 5MG TAB | Sandoz/Novartis |
| 00185014710 | ENALAPRIL MALEATE 10MG TAB | Sandoz/Novartis |
| 00185021450 | ENALAPRIL MALEATE 20MG TAB | Sandoz/Novartis |
| 00185021410 | ENALAPRIL MALEATE 20MG TAB | Sandoz/Novartis |
| 00185011410 | ENALAPRIL MALEATE 2.5MG TAB | Sandoz/Novartis |
| 00185012710 | ENALAPRIL MALEATE 5MG TAB | Sandoz/Novartis |
| 00185011401 | ENALAPRIL MALEATE 2.5MG TAB | Sandoz/Novartis |
| 00781165301 | NAPROXEN 500MG TABLET EC | Sandoz/Novartis |
| 00781118701 | NAPROXEN SODIUM 275MG TAB | Sandoz/Novartis |
| 00781152610 | POTASSIUM CL 10MEQ TAB SA | Sandoz/Novartis |
| 00781139201 | HALOPERIDOL 1MG TABLET | Sandoz/Novartis |
| 00781197201 | DESIPRAMINE 25MG TABLET | Sandoz/Novartis |
| 00015710328 | OXACILLIN 10GM VIAL | Sandoz/Novartis |
| 00781216101 | LOPERAMIDE 2MG CAPSULE | Sandoz/Novartis |
| 00781176601 | IMIPRAMINE HCL 50MG TABLET | Sandoz/Novartis |
| 00781148701 | AMITRIPTYLINE HCL 25MG TAB | Sandoz/Novartis |
| 00781205305 | TERAZOSIN 5MG CAPSULE | Sandoz/Novartis |
| 00781140305 | LORAZEPAM 0.5MG TABLET | Sandoz/Novartis |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00781205205 | TERAZOSIN 2MG CAPSULE | Sandoz/Novartis |
| 00781159901 | SPIRONOLACTONE 25MG TABLET | Sandoz/Novartis |
| 00185002401 | DIPHENOXYLATE/ATROPINE TAB | Sandoz/Novartis |
| 59772516105 | CAPTOPRIL/HCTZ 25/25 TABLET | Sandoz/Novartis |
| 00781141701 | ISOSORBIDE DN 40MG TAB SA | Sandoz/Novartis |
| 00781159910 | SPIRONOLACTONE 25MG TABLET | Sandoz/Novartis |
| 00781107801 | ATENOLOL 25MG TABLET | Sandoz/Novartis |
| 00781119101 | GLYBURIDE 5 MG TABLET | Sandoz/Novartis |
| 00781197401 | DESIPRAMINE 75MG TABLET | Sandoz/Novartis |
| 00781105001 | CARISOPRODOL 350MG TABLET | Sandoz/Novartis |
| 00781500401 | DOXAZOSIN MESYLATE 8MG TAB | Sandoz/Novartis |
| 00185121701 | NITROGLYCERIN 9MG CAP SA | Sandoz/Novartis |
| 00781500201 | DOXAZOSIN MESYLATE 2MG TAB | Sandoz/Novartis |
| 00781176401 | IMIPRAMINE HCL 25MG TABLET | Sandoz/Novartis |
| 00781500101 | DOXAZOSIN MESYLATE 1MG TAB | Sandoz/Novartis |
| 00185001905 | DESIPRAMINE 25MG TABLET | Sandoz/Novartis |
| 00781162410 | THIORIDAZINE 25MG TABLET | Sandoz/Novartis |
| 00781500301 | DOXAZOSIN MESYLATE 4MG TAB | Sandoz/Novartis |
| 59772516205 | CAPTOPRIL/HCTZ 50/15 TABLET | Sandoz/Novartis |
| 00781220101 | TEMAZEPAM 15MG CAPSULE | Sandoz/Novartis |
| 00781220201 | TEMAZEPAM 30MG CAPSULE | Sandoz/Novartis |
| 00781140401 | LORAZEPAM 1MG TABLET | Sandoz/Novartis |
| 00781164801 | ORPHENADRINE 100MG TAB SA | Sandoz/Novartis |
| 00185001901 | DESIPRAMINE 25MG TABLET | Sandoz/Novartis |
| 00781140405 | LORAZEPAM 1MG TABLET | Sandoz/Novartis |
| 00781167101 | ALBUTEROL SULFATE 2MG TAB | Sandoz/Novartis |
| 00781140301 | LORAZEPAM 0.5MG TABLET | Sandoz/Novartis |
| 00781148810 | AMITRIPTYLINE HCL 50MG TAB | Sandoz/Novartis |
| 00781122310 | METOPROLOL 50MG TABLET | Sandoz/Novartis |
| 00781126501 | AMITRIP/PERPHEN 10-2 TABLET | Sandoz/Novartis |
| 00781140410 | LORAZEPAM 1MG TABLET | Sandoz/Novartis |
| 00781271510 | TRIAMTERENE/HCTZ 50/25 CAP | Sandoz/Novartis |
| 00781145701 | GLYBURIDE 5MG TABLET | Sandoz/Novartis |
| 00781500905 | CARISOPRODOL 350MG TABLET | Sandoz/Novartis |
| 00185006410 | CLONAZEPAM 1MG TABLET | Sandoz/Novartis |
| 00781139801 | HALOPERIDOL 20MG TABLET | Sandoz/Novartis |
| 00781183301 | BISOPROLOL/HCTZ 10/6.25 TAB | Sandoz/Novartis |
| 00781197501 | DESIPRAMINE 100MG TABLET | Sandoz/Novartis |
| 00781148801 | AMITRIPTYLINE HCL 50MG TAB | Sandoz/Novartis |
| 00781118710 | NAPROXEN SODIUM 275MG TAB | Sandoz/Novartis |
| 00185017101 | SOTALOL 80MG TABLET | Sandoz/Novartis |
| 00003011575 | VEETIDS 250MG TABLET | Sandoz/Novartis |
| 00781160801 | HYDROCODONE/APAP 5/500 TAB | Sandoz/Novartis |
| 00781145710 | GLYBURIDE 5MG TABLET | Sandoz/Novartis |
| 00781162401 | THIORIDAZINE 25MG TABLET | Sandoz/Novartis |
| 00185017105 | SOTALOL 80MG TABLET | Sandoz/Novartis |
| 00185121760 | NITROGLYCERIN 9MG CAP SA | Sandoz/Novartis |
| 00781128701 | DICLOFENAC SOD 50MG TAB EC | Sandoz/Novartis |
| 00781271501 | TRIAMTERENE/HCTZ 50/25 CAP | Sandoz/Novartis |
| 00781196610 | FUROSEMIDE 40MG TABLET | Sandoz/Novartis |
| 00781127301 | AMITRIP/PERPHEN 25-2 TABLET | Sandoz/Novartis |
| 62269020930 | BENZTROPINE MES 1MG TABLET | Sandoz/Novartis |
| 00781181810 | FUROSEMIDE 20MG TABLET | Sandoz/Novartis |
| 00781139101 | HALOPERIDOL 0.5MG TABLET | Sandoz/Novartis |
| 00781160410 | THIORIDAZINE 10MG TABLET | Sandoz/Novartis |
| 62269021030 | BENZTROPINE MES 2MG TABLET | Sandoz/Novartis |
| 00781145801 | GLYBURIDE 2.5MG TABLET | Sandoz/Novartis |
| 00185017401 | SOTALOL 240MG TABLET | Sandoz/Novartis |
| 00781182401 | BISOPROLOL/HCTZ 5/6.25 TAB | Sandoz/Novartis |
| 00003011675 | VEETIDS 500MG TABLET | Sandoz/Novartis |

# Exhibit A

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00781502101 | PROCHLORPERAZINE 10 MG TAB | Sandoz/Novartis |
| 00781220105 | TEMAZEPAM 15MG CAPSULE | Sandoz/Novartis |
| 00781116405 | NAPROXEN 375MG TABLET | Sandoz/Novartis |
| 00781116505 | NAPROXEN 500MG TABLET | Sandoz/Novartis |
| 00781114601 | GLYBURIDE 2.5MG TABLET | Sandoz/Novartis |
| 00781145705 | GLYBURIDE 5MG TABLET | Sandoz/Novartis |
| 00781160401 | THIORIDAZINE 10MG TABLET | Sandoz/Novartis |
| 00781126205 | LONOX TABLET | Sandoz/Novartis |
| 00781116401 | NAPROXEN 375MG TABLET | Sandoz/Novartis |
| 00781116510 | NAPROXEN 500MG TABLET | Sandoz/Novartis |
| 00781163410 | THIORIDAZINE 50MG TABLET | Sandoz/Novartis |
| 00781116501 | NAPROXEN 500MG TABLET | Sandoz/Novartis |
| 59772246101 | NADOLOL 20MG TABLET | Sandoz/Novartis |
| 00003011650 | VEETIDS 500MG TABLET | Sandoz/Novartis |
| 00781178901 | DICLOFENAC SOD 75MG TAB EC | Sandoz/Novartis |
| 00781148901 | AMITRIPTYLINE HCL 75MG TAB | Sandoz/Novartis |
| 00781107810 | ATENOLOL 25MG TABLET | Sandoz/Novartis |
| 00781176001 | METHOCARBAMOL 500MG TABLET | Sandoz/Novartis |
| 00781183001 | PROMETHAZINE 25MG TABLET | Sandoz/Novartis |
| 00781254010 | TRIAMTERENE/HCTZ 50/25 CAP | Sandoz/Novartis |
| 59772727104 | CEFADROXIL 500MG CAPSULE | Sandoz/Novartis |
| 00781171901 | CHLORPROMAZINE 200MG TABLET | Sandoz/Novartis |
| 00781104801 | PERPHENAZINE 8MG TABLET | Sandoz/Novartis |
| 00781171701 | CHLORPROMAZINE 50MG TABLET | Sandoz/Novartis |
| 00781254001 | TRIAMTERENE/HCTZ 50/25 CAP | Sandoz/Novartis |
| 00781175001 | METHOCARBAMOL 750MG TABLET | Sandoz/Novartis |
| 00185006301 | CLONAZEPAM 0.5MG TABLET | Sandoz/Novartis |
| 00781171801 | CHLORPROMAZINE 100MG TABLET | Sandoz/Novartis |
| 00781167201 | ALBUTEROL SULFATE 4MG TAB | Sandoz/Novartis |
| 00781148610 | AMITRIPTYLINE HCL 10MG TAB | Sandoz/Novartis |
| 00781183401 | THIORIDAZINE 50MG TABLET | Sandoz/Novartis |
| 62269021024 | BENZTROPINE MES 2MG TABLET | Sandoz/Novartis |
| 00781176201 | IMIPRAMINE HCL 10MG TABLET | Sandoz/Novartis |
| 00781107910 | ALPRAZOLAM 1MG TABLET | Sandoz/Novartis |
| 00781178910 | DICLOFENAC SOD 75MG TAB EC | Sandoz/Novartis |
| 58768088705 | VASOCIDIN 0.25% EYE DROPS | Sandoz/Novartis |
| 62269020924 | BENZTROPINE MES 1MG TABLET | Sandoz/Novartis |
| 00781148601 | AMITRIPTYLINE HCL 10MG TAB | Sandoz/Novartis |
| 00781178960 | DICLOFENAC SOD 75MG TAB EC | Sandoz/Novartis |
| 00781178701 | DICLOFENAC SOD 50MG TAB EC | Sandoz/Novartis |
| 00781144605 | FUROSEMIDE 80MG TABLET | Sandoz/Novartis |
| 62269021124 | AMANTADINE 100MG CAPSULE | Sandoz/Novartis |
| 00781207410 | TRIAMTERENE/HCTZ 37.5/25 CP | Sandoz/Novartis |
| 00185014460 | AMIODARONE HCL 200MG TABLET | Sandoz/Novartis |
| 00781171601 | CHLORPROMAZINE 25MG TABLET | Sandoz/Novartis |
| 00781144601 | FUROSEMIDE 80MG TABLET | Sandoz/Novartis |
| 00781149001 | AMITRIPTYLINE HCL 100MG TAB | Sandoz/Novartis |
| 58768025005 | DEXACIDIN EYE DROPS | Sandoz/Novartis |
| 62269020824 | BENZTROPINE MES 0.5MG TAB | Sandoz/Novartis |
| 00781164401 | THIORIDAZINE 100MG TABLET | Sandoz/Novartis |
| 00003013450 | PRINCIPEN 500MG CAPSULE | Sandoz/Novartis |
| 00185014405 | AMIODARONE HCL 200MG TABLET | Sandoz/Novartis |
| 00003013460 | PRINCIPEN 500MG CAPSULE | Sandoz/Novartis |
| 00781164601 | NAPROXEN 375MG TABLET EC | Sandoz/Novartis |
| 00781197101 | DESIPRAMINE 10MG TABLET | Sandoz/Novartis |
| 00781160605 | HYDROCODONE/APAP 5/500 TAB | Sandoz/Novartis |
| 00781174801 | METHYLPHENIDATE 5MG TABLET | Sandoz/Novartis |
| 00781106401 | BUPROPION HCL 100MG TABLET | Sandoz/Novartis |
| 00781178710 | DICLOFENAC SOD 50MG TAB EC | Sandoz/Novartis |
| 59772727103 | CEFADROXIL 500MG CAPSULE | Sandoz/Novartis |
| 00781107710 | ALPRAZOLAM 0.5MG TABLET | Sandoz/Novartis |
| 00781106410 | BUPROPION HCL 100MG TABLET | Sandoz/Novartis |
| 00781120360 | AMIODARONE HCL 200MG TABLET | Sandoz/Novartis |
| 00781104810 | PERPHENAZINE 8MG TABLET | Sandoz/Novartis |
| 00781126505 | AMITRIP/PERPHEN 10-2 TABLET | Sandoz/Novartis |
| 00781106105 | ALPRAZOLAM 0.25MG TABLET | Sandoz/Novartis |
| 00781145310 | GLIPIZIDE 10MG TABLET | Sandoz/Novartis |

87

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00003011550 | VEETIDS 250MG TABLET | Sandoz/Novartis |
| 00781107905 | ALPRAZOLAM 1MG TABLET | Sandoz/Novartis |
| 00781126210 | LONOX TABLET | Sandoz/Novartis |
| 00781207401 | TRIAMTERENE/HCTZ 37.5/25 CP | Sandoz/Novartis |
| 59772246501 | NADOLOL 160MG TABLET | Sandoz/Novartis |
| 00781152601 | POTASSIUM CL 10MEQ TAB SA | Sandoz/Novartis |
| 00185006310 | CLONAZEPAM 0.5MG TABLET | Sandoz/Novartis |
| 00781113801 | GLYBURIDE 1.25 MG TABLET | Sandoz/Novartis |
| 00781183201 | PROMETHAZINE 50MG TABLET | Sandoz/Novartis |
| 00781502001 | PROCHLORPERAZINE 5 MG TAB | Sandoz/Novartis |
| 00781126201 | LONOX TABLET | Sandoz/Novartis |
| 00781122301 | METOPROLOL 50MG TABLET | Sandoz/Novartis |
| 59772605801 | DICLOXACILLIN 500MG CAPSULE | Sandoz/Novartis |
| 00781204805 | AMANTADINE 100 MG CAPSULE | Sandoz/Novartis |
| 00781106110 | ALPRAZOLAM 0.25MG TABLET | Sandoz/Novartis |
| 00781110901 | SALSALATE 750MG TABLET | Sandoz/Novartis |
| 00781171710 | CHLORPROMAZINE 50MG TABLET | Sandoz/Novartis |
| 00781136201 | IBUPROFEN 600MG TABLET | Sandoz/Novartis |
| 00781164410 | THIORIDAZINE 100MG TABLET | Sandoz/Novartis |
| 00781151405 | TICLOPIDINE 250MG TABLET | Sandoz/Novartis |
| 00781135901 | CLEMASTINE FUM 2.68MG TAB | Sandoz/Novartis |
| 00781171610 | CHLORPROMAZINE 25MG TABLET | Sandoz/Novartis |
| 00781136205 | IBUPROFEN 600MG TABLET | Sandoz/Novartis |
| 00781178501 | DICLOFENAC SOD 25MG TAB EC | Sandoz/Novartis |
| 00185073801 | DESIPRAMINE 100MG TABLET | Sandoz/Novartis |
| 00781183010 | PROMETHAZINE 25MG TABLET | Sandoz/Novartis |
| 00781151431 | TICLOPIDINE 250MG TABLET | Sandoz/Novartis |
| 00781151460 | TICLOPIDINE 250MG TABLET | Sandoz/Novartis |
| 00781196601 | FUROSEMIDE 40MG TABLET | Sandoz/Novartis |
| 00781286505 | RANITIDINE 300MG CAPSULE | Sandoz/Novartis |
| 00781107705 | ALPRAZOLAM 0.5MG TABLET | Sandoz/Novartis |
| 00781155610 | ISOSORBIDE DN 10MG TABLET | Sandoz/Novartis |
| 00781135201 | IBUPROFEN 400MG TABLET | Sandoz/Novartis |
| 00781151201 | PHENAZOPYRIDINE 200MG TAB | Sandoz/Novartis |
| 00185070130 | BISOPROLOL/HCTZ 2.5/6.25 TB | Sandoz/Novartis |
| 00185070430 | BISOPROLOL/HCTZ 5/6.25 TAB | Sandoz/Novartis |
| 00781241101 | KETOPROFEN 75MG CAPSULE | Sandoz/Novartis |
| 00781178760 | DICLOFENAC SOD 50MG TAB EC | Sandoz/Novartis |
| 00781136301 | IBUPROFEN 800MG TABLET | Sandoz/Novartis |
| 00185123501 | NITROGLYCERIN 6.5MG CAP SA | Sandoz/Novartis |
| 00185517401 | NITROGLYCERIN 2.5MG CAP SA | Sandoz/Novartis |
| 00185517460 | NITROGLYCERIN 2.5MG CAP SA | Sandoz/Novartis |
| 00781127305 | AMITRIP/PERPHEN 25-2 TABLET | Sandoz/Novartis |
| 00781222910 | THIOTHIXENE 10MG CAPSULE | Sandoz/Novartis |
| 00781202701 | CLOMIPRAMINE 25MG CAPSULE | Sandoz/Novartis |
| 00781107901 | ALPRAZOLAM 1MG TABLET | Sandoz/Novartis |
| 00781680061 | CLINDAMYCIN PH 1% SOLUTION | Sandoz/Novartis |
| 00185002901 | DESIPRAMINE 10MG TABLET | Sandoz/Novartis |
| 00781286531 | RANITIDINE 300MG CAPSULE | Sandoz/Novartis |
| 00781750287 | ALBUTEROL 90MCG INHALER | Sandoz/Novartis |
| 00781151001 | PHENAZOPYRIDINE 100MG TAB | Sandoz/Novartis |
| 00185123560 | NITROGLYCERIN 6.5MG CAP SA | Sandoz/Novartis |
| 00781501701 | DICLOFENAC POT 50MG TABLET | Sandoz/Novartis |
| 00781203701 | CLOMIPRAMINE 50MG CAPSULE | Sandoz/Novartis |
| 00185070405 | BISOPROLOL/HCTZ 5/6.25 TAB | Sandoz/Novartis |
| 00781171910 | CHLORPROMAZINE 200MG TABLET | Sandoz/Novartis |
| 00781145501 | GLYBURIDE 1.25MG TABLET | Sandoz/Novartis |

88

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00781171810 | CHLORPROMAZINE 100MG TABLET | Sandoz/Novartis |
| 00781204701 | CLOMIPRAMINE 75MG CAPSULE | Sandoz/Novartis |
| 00185006305 | CLONAZEPAM 0.5MG TABLET | Sandoz/Novartis |
| 00781103610 | TRIFLUOPERAZINE 10MG TABLET | Sandoz/Novartis |
| 00781163510 | ISOSORBIDE DN 5MG TABLET | Sandoz/Novartis |
| 00781197650 | DESIPRAMINE 150MG TABLET | Sandoz/Novartis |
| 00761507501 | AZATHIOPRINE 50MG TABLET | Sandoz/Novartis |
| 00781110801 | SALSALATE 500MG TABLET | Sandoz/Novartis |
| 00781143805 | FLUPHENAZINE 5MG TABLET | Sandoz/Novartis |
| 00781104710 | PERPHENAZINE 4MG TABLET | Sandoz/Novartis |
| 00781112305 | TRIAMTERENE/HCTZ 37.5/25 TB | Sandoz/Novartis |
| 00781112301 | TRIAMTERENE/HCTZ 37.5/25 TB | Sandoz/Novartis |
| 00781145301 | GLIPIZIDE 10MG TABLET | Sandoz/Novartis |
| 00003012250 | PRINCIPEN 250MG CAPSULE | Sandoz/Novartis |
| 00003012260 | PRINCIPEN 250MG CAPSULE | Sandoz/Novartis |
| 00781176006 | METHOCARBAMOL 500MG TABLET | Sandoz/Novartis |
| 00781181801 | FUROSEMIDE 20MG TABLET | Sandoz/Novartis |
| 00185071701 | MEPROBAMATE 400MG TABLET | Sandoz/Novartis |
| 00003097261 | PRINCIPEN 250MG/5ML SUSP | Sandoz/Novartis |
| 00781372270 | CEFAZOLIN 1GM VIAL | Sandoz/Novartis |
| 00781175006 | METHOCARBAMOL 750MG TABLET | Sandoz/Novartis |
| 00781143905 | FLUPHENAZINE 10MG TABLET | Sandoz/Novartis |
| 58768088710 | VASOCIDIN 0.25% EYE DROPS | Sandoz/Novartis |
| 00781140701 | HYDROXYCHLOROQUINE 200MG TB | Sandoz/Novartis |
| 00781285560 | RANITIDINE 150MG CAPSULE | Sandoz/Novartis |
| 00781285505 | RANITIDINE 150MG CAPSULE | Sandoz/Novartis |
| 00781143901 | FLUPHENAZINE 10MG TABLET | Sandoz/Novartis |
| 00781166401 | THIORIDAZINE 150MG TABLET | Sandoz/Novartis |
| 00781178560 | DICLOFENAC SOD 25MG TAB EC | Sandoz/Novartis |
| 00781108101 | ALPRAZOLAM 0.25MG TABLET | Sandoz/Novartis |
| 00781103601 | TRIFLUOPERAZINE 10MG TABLET | Sandoz/Novartis |
| 00781183801 | CHOLINE MAG TRISAL 750MG TB | Sandoz/Novartis |
| 00781104701 | PERPHENAZINE 4MG TABLET | Sandoz/Novartis |
| 00781104610 | PERPHENAZINE 2MG TABLET | Sandoz/Novartis |
| 00015740520 | AMPICILLIN 2GM VIAL | Sandoz/Novartis |
| 58768051415 | PILOCAR 0.5% EYE DROPS | Sandoz/Novartis |
| 00781135205 | IBUPROFEN 400MG TABLET | Sandoz/Novartis |
| 00185006501 | CLONAZEPAM 2MG TABLET | Sandoz/Novartis |
| 00781129701 | DICLOFENAC POT 50MG TABLET | Sandoz/Novartis |
| 58768051715 | PILOCAR 3% EYE DROPS | Sandoz/Novartis |
| 00781104601 | PERPHENAZINE 2MG TABLET | Sandoz/Novartis |
| 00781126701 | AMITRIP/PERPHEN 25-4 TABLET | Sandoz/Novartis |
| 58768046705 | HOMATROPINE 5% EYE DROPS | Sandoz/Novartis |
| 00781107701 | ALPRAZOLAM 0.5MG TABLET | Sandoz/Novartis |
| 00781610516 | NYSTATIN 100000U/ML SUSP | Sandoz/Novartis |
| 00781169510 | ISOSORBIDE DN 20MG TABLET | Sandoz/Novartis |
| 00781222810 | THIOTHIXENE 5MG CAPSULE | Sandoz/Novartis |
| 00781280901 | OXAZEPAM 10MG CAPSULE | Sandoz/Novartis |
| 00185072060 | INDOMETHACIN 75MG CAP SA | Sandoz/Novartis |
| 00781143601 | FLUPHENAZINE 1MG TABLET | Sandoz/Novartis |
| 00087057009 | MUCOMYST 20% VIAL | Sandoz/Novartis |
| 00781144205 | TRIAZOLAM 0.25MG TABLET | Sandoz/Novartis |
| 00781143605 | FLUPHENAZINE 1MG TABLET | Sandoz/Novartis |
| 00781613104 | CLEMASTINE 0.67MG/5ML SYRUP | Sandoz/Novartis |
| 00185006401 | CLONAZEPAM 1MG TABLET | Sandoz/Novartis |
| 00781120305 | AMIODARONE HCL 200MG TABLET | Sandoz/Novartis |
| 59772780007 | HYDROCORTISONE 0.2% OINT | Sandoz/Novartis |
| 00781105301 | BUPROPION HCL 75MG TABLET | Sandoz/Novartis |
| 00781132610 | ALPRAZOLAM 0.25MG TABLET | Sandoz/Novartis |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00781143801 | FLUPHENAZINE 5MG TABLET | Sandoz/Novartis |
| 00781103201 | TRIFLUOPERAZINE 2MG TABLET | Sandoz/Novartis |
| 59772558501 | CHOLESTYRAMINE PACKET | Sandoz/Novartis |
| 58768051615 | PILOCAR 2% EYE DROPS | Sandoz/Novartis |
| 00781140705 | HYDROXYCHLOROQUINE 200MG TB | Sandoz/Novartis |
| 00185070105 | BISOPROLOL/HCTZ 2.5/6.25 TB | Sandoz/Novartis |
| 00185070705 | BISOPROLOL/HCTZ 10/6.25 TAB | Sandoz/Novartis |
| 00781150710 | ATENOLOL 100MG TABLET | Sandoz/Novartis |
| 00781103410 | TRIFLUOPERAZINE 5MG TABLET | Sandoz/Novartis |
| 00185072001 | INDOMETHACIN 75MG CAP SA | Sandoz/Novartis |
| 00781103001 | TRIFLUOPERAZINE 1MG TABLET | Sandoz/Novartis |
| 59772810005 | HYDROCORTISONE 0.2% CREAM | Sandoz/Novartis |
| 00781613116 | CLEMASTINE 0.67MG/5ML SYRUP | Sandoz/Novartis |
| 00781136305 | IBUPROFEN 800MG TABLET | Sandoz/Novartis |
| 00781145210 | GLIPIZIDE 5MG TABLET | Sandoz/Novartis |
| 58768051815 | PILOCAR 4% EYE DROPS | Sandoz/Novartis |
| 00781143705 | FLUPHENAZINE 2.5MG TABLET | Sandoz/Novartis |
| 58768051915 | PILOCAR 6% EYE DROPS | Sandoz/Novartis |
| 00185006505 | CLONAZEPAM 2MG TABLET | Sandoz/Novartis |
| 58768070505 | ATROPISOL 1% EYE DROPS | Sandoz/Novartis |
| 00185002410 | DIPHENOXYLATE/ATROPINE TAB | Sandoz/Novartis |
| 00781155505 | ISOSORBIDE DN 10MG TABLET | Sandoz/Novartis |
| 00781103401 | TRIFLUOPERAZINE 5MG TABLET | Sandoz/Novartis |
| 00185072005 | INDOMETHACIN 75MG CAP SA | Sandoz/Novartis |
| 00185006405 | CLONAZEPAM 1MG TABLET | Sandoz/Novartis |
| 82289027824 | TRIFLUOPERAZINE 1MG TABLET | Sandoz/Novartis |
| 00781213001 | MEXILETINE 150MG CAPSULE | Sandoz/Novartis |
| 00781222101 | FIORTAL/CODEINE #3 CAPSULE | Sandoz/Novartis |
| 00781372446 | CEFAZOLIN 1GM PIGGYBACK VL | Sandoz/Novartis |
| 00781122801 | METOPROLOL 100MG TABLET | Sandoz/Novartis |
| 00003173840 | TRIMOX 250MG/5ML SUSPENSION | Sandoz/Novartis |
| 00185011705 | LABETALOL HCL 200MG TABLET | Sandoz/Novartis |
| 00781161401 | THIORIDAZINE 15MG TABLET | Sandoz/Novartis |
| 00781122810 | METOPROLOL 100MG TABLET | Sandoz/Novartis |
| 00781148010 | HYDROCHLOROTHIAZIDE 25MG TB | Sandoz/Novartis |
| 00781213101 | MEXILETINE 200MG CAPSULE | Sandoz/Novartis |
| 00781132805 | ALPRAZOLAM 1MG TABLET | Sandoz/Novartis |
| 00781222801 | THIOTHIXENE 5MG CAPSULE | Sandoz/Novartis |
| 00781107101 | METHAZOLAMIDE 50MG TABLET | Sandoz/Novartis |
| 00781503005 | METOCLOPRAMIDE 5MG TABLET | Sandoz/Novartis |
| 00781167401 | THIORIDAZINE 200MG TABLET | Sandoz/Novartis |
| 00781139610 | HALOPERIDOL 5MG TABLET | Sandoz/Novartis |
| 00781282401 | FLUOXETINE 40MG CAPSULE | Sandoz/Novartis |
| 00781143701 | FLUPHENAZINE 2.5MG TABLET | Sandoz/Novartis |
| 00781145201 | GLIPIZIDE 5MG TABLET | Sandoz/Novartis |
| 00781503001 | METOCLOPRAMIDE 5MG TABLET | Sandoz/Novartis |
| 00781263105 | NORTRIPTYLINE HCL 25MG CAP | Sandoz/Novartis |
| 00781182910 | CAPTOPRIL 25MG TABLET | Sandoz/Novartis |
| 00781107201 | METHAZOLAMIDE 25MG TABLET | Sandoz/Novartis |
| 00781104901 | PERPHENAZINE 16MG TABLET | Sandoz/Novartis |
| 00781105310 | BUPROPION HCL 75MG TABLET | Sandoz/Novartis |
| 00015740420 | AMPICILLIN 1GM VIAL | Sandoz/Novartis |
| 00781101701 | VERAPAMIL 120MG TABLET | Sandoz/Novartis |
| 00781144283 | TRIAZOLAM 0.25MG TABLET | Sandoz/Novartis |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00087057202 | MUCOMYST-10 VIAL | Sandoz/Novartis |
| 00185006510 | CLONAZEPAM 2MG TABLET | Sandoz/Novartis |
| 00781103210 | TRIFLUOPERAZINE 2MG TABLET | Sandoz/Novartis |
| 59772558901 | CHOLESTYRAMINE LIGHT PACKET | Sandoz/Novartis |
| 00781144905 | CIMETIDINE 400MG TABLET | Sandoz/Novartis |
| 00185093997 | CHOLESTYRAMINE LIGHT POWDER | Sandoz/Novartis |
| 00003173845 | TRIMOX 250MG/5ML SUSPENSION | Sandoz/Novartis |
| 00781163701 | CHOLINE MAG TRISAL 500MG TB | Sandoz/Novartis |
| 00781144401 | CIMETIDINE 800MG TABLET | Sandoz/Novartis |
| 00781105901 | AZATHIOPRINE 50MG TABLET | Sandoz/Novartis |
| 00781101705 | VERAPAMIL 120MG TABLET | Sandoz/Novartis |
| 00781138101 | DICLOFENAC SOD 100MG TAB SA | Sandoz/Novartis |
| 00781205105 | TERAZOSIN 1MG CAPSULE | Sandoz/Novartis |
| 00781100805 | TRIAMTERENE/HCTZ 75/50 TAB | Sandoz/Novartis |
| 00185064901 | DIPHENHYDRAMINE 50MG CAPS | Sandoz/Novartis |
| 00185071710 | MEPROBAMATE 400MG TABLET | Sandoz/Novartis |
| 00781116410 | NAPROXEN 375MG TABLET | Sandoz/Novartis |
| 00078012496 | SANDOGLOBULIN 6GM VIAL | Sandoz/Novartis |
| 00781110905 | SALSALATE 750MG TABLET | Sandoz/Novartis |
| 00781037707 | WARFARIN SODIUM 5MG TABLET | Sandoz/Novartis |
| 00185011560 | TICLOPIDINE 250MG TABLET | Sandoz/Novartis |
| 00781100401 | THEOPHYLLINE 200MG TAB SA | Sandoz/Novartis |
| 00781036407 | WARFARIN SODIUM 2.5MG TAB | Sandoz/Novartis |
| 00781132705 | ALPRAZOLAM 0.5MG TABLET | Sandoz/Novartis |
| 00185011805 | LABETALOL HCL 300MG TABLET | Sandoz/Novartis |
| 00781263301 | NORTRIPTYLINE HCL 75MG CAP | Sandoz/Novartis |
| 00781132710 | ALPRAZOLAM 0.5MG TABLET | Sandoz/Novartis |
| 59772810007 | HYDROCORTISONE 0.2% CREAM | Sandoz/Novartis |
| 00781165501 | PENICILLIN VK 500MG TABLET | Sandoz/Novartis |
| 00781144901 | CIMETIDINE 400MG TABLET | Sandoz/Novartis |
| 00781281001 | OXAZEPAM 15MG CAPSULE | Sandoz/Novartis |
| 00185064910 | DIPHENHYDRAMINE 50MG CAPS | Sandoz/Novartis |
| 00015740320 | AMPICILLIN 500MG VIAL | Sandoz/Novartis |
| 59772780002 | HYDROCORTISONE 0.2% OINT | Sandoz/Novartis |
| 00781035207 | WARFARIN SODIUM 1MG TABLET | Sandoz/Novartis |
| 00781132801 | ALPRAZOLAM 1MG TABLET | Sandoz/Novartis |
| 00185071610 | MEPROBAMATE 200MG TABLET | Sandoz/Novartis |
| 00781137510 | MECLIZINE 25MG TABLET | Sandoz/Novartis |
| 00781132810 | ALPRAZOLAM 1MG TABLET | Sandoz/Novartis |
| 00781126601 | AMITRIP/PERPHEN 10-4 TABLET | Sandoz/Novartis |
| 00781884110 | METHYLPHENIDATE 10MG TABLET | Sandoz/Novartis |
| 00781174901 | METHYLPHENIDATE 10MG TABLET | Sandoz/Novartis |
| 00781220301 | VALPROIC ACID 250MG CAPSULE | Sandoz/Novartis |
| 00185014101 | OXAPROZIN 600MG TABLET | Sandoz/Novartis |
| 00781132605 | ALPRAZOLAM 0.25MG TABLET | Sandoz/Novartis |
| 00781137110 | METOPROLOL 50MG TABLET | Sandoz/Novartis |
| 00185013901 | ETODOLAC 500MG TABLET | Sandoz/Novartis |
| 00185002030 | MIRTAZAPINE 15MG TABLET | Sandoz/Novartis |
| 00781144801 | CIMETIDINE 300MG TABLET | Sandoz/Novartis |
| 00781137101 | METOPROLOL 50MG TABLET | Sandoz/Novartis |
| 00781137201 | METOPROLOL 100MG TABLET | Sandoz/Novartis |
| 00781036307 | WARFARIN SODIUM 2MG TABLET | Sandoz/Novartis |
| 00781116305 | NAPROXEN 250MG TABLET | Sandoz/Novartis |
| 00781120510 | PENICILLIN VK 250MG TABLET | Sandoz/Novartis |
| 00781263101 | NORTRIPTYLINE HCL 25MG CAP | Sandoz/Novartis |
| 00781174101 | PEMOLINE 37.5MG TABLET | Sandoz/Novartis |
| 00078012295 | SANDOGLOBULIN 3GM VIAL | Sandoz/Novartis |
| 00781100501 | THEOPHYLLINE 300MG TAB SA | Sandoz/Novartis |
| 58768036505 | GENTACIDIN 3MG/ML EYE DROPS | Sandoz/Novartis |
| 00781155601 | ISOSORBIDE DN 10MG TABLET | Sandoz/Novartis |
| 00781157110 | TERAZOSIN HCL 5MG TABLET | Sandoz/Novartis |
| 00781884010 | METHYLPHENIDATE 5MG TABLET | Sandoz/Novartis |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00781144105 | TRIAZOLAM 0.125MG TABLET | Sandoz/Novartis |
| 00781630116 | METOCLOPRAMIDE 5MG/5ML SYRP | Sandoz/Novartis |
| 62269021129 | AMANTADINE 100MG CAPSULE | Sandoz/Novartis |
| 00185002405 | DIPHENOXYLATE/ATROPINE TAB | Sandoz/Novartis |
| 00185011801 | LABETALOL HCL 300MG TABLET | Sandoz/Novartis |
| 00781283201 | NORTRIPTYLINE HCL 50MG CAP | Sandoz/Novartis |
| 00781224801 | DICLOXACILLIN 250 MG CAPSULE | Sandoz/Novartis |
| 00781134610 | MECLIZINE 12.5MG TABLET | Sandoz/Novartis |
| 00185012901 | BUMETANIDE 1MG TABLET | Sandoz/Novartis |
| 59772558902 | CHOLESTYRAMINE LIGHT POWDER | Sandoz/Novartis |
| 00781155101 | TERAZOSIN HCL 1MG TABLET | Sandoz/Novartis |
| 00781261305 | AMOXICILLIN 500MG CAPSULE | Sandoz/Novartis |
| 00030688144 | VEETIDS 125MG/5ML ORAL SUSP | Sandoz/Novartis |
| 00185013905 | ETODOLAC 500MG TABLET | Sandoz/Novartis |
| 00185094097 | CHOLESTYRAMINE POWDER | Sandoz/Novartis |
| 00781222701 | THIOTHIXENE 2MG CAPSULE | Sandoz/Novartis |
| 00781715016 | LINDANE 1% LOTION | Sandoz/Novartis |
| 00185011701 | LABETALOL HCL 200MG TABLET | Sandoz/Novartis |
| 00781740970 | ANTIBIOTIC EAR SOLUTION | Sandoz/Novartis |
| 00781204801 | AMANTADINE 100 MG CAPSULE | Sandoz/Novartis |
| 00781164101 | BACLOFEN 10MG TABLET | Sandoz/Novartis |
| 00781884210 | METHYLPHENIDATE 20MG TABLET | Sandoz/Novartis |
| 00185014105 | OXAPROZIN 600MG TABLET | Sandoz/Novartis |
| 00030688244 | VEETIDS 250MG/5ML ORAL SUSP | Sandoz/Novartis |
| 00781132701 | ALPRAZOLAM 0.5MG TABLET | Sandoz/Novartis |
| 00781250301 | NITROFURANTOIN MCR 100MG CP | Sandoz/Novartis |
| 00781884201 | METHYLPHENIDATE 20MG TABLET | Sandoz/Novartis |
| 00185013001 | BUMETANIDE 2MG TABLET | Sandoz/Novartis |
| 00781038607 | WARFARIN SODIUM 7.5MG TAB | Sandoz/Novartis |
| 00781132405 | CYCLOBENZAPRINE 10MG TABLET | Sandoz/Novartis |
| 00781281005 | OXAZEPAM 15MG CAPSULE | Sandoz/Novartis |
| 00781640516 | LACTULOSE 10GM/15ML SOLN | Sandoz/Novartis |
| 00781884101 | METHYLPHENIDATE 10MG TABLET | Sandoz/Novartis |
| 00781250201 | NITROFURANTOIN MCR 50MG CAP | Sandoz/Novartis |
| 00781101401 | VERAPAMIL 40MG TABLET | Sandoz/Novartis |
| 00781884001 | METHYLPHENIDATE 5MG TABLET | Sandoz/Novartis |
| 00185001001 | LABETALOL HCL 100MG TABLET | Sandoz/Novartis |
| 00781128901 | DICLOFENAC SOD 75MG TAB EC | Sandoz/Novartis |
| 00781175101 | PEMOLINE 75MG TABLET | Sandoz/Novartis |
| 00781038707 | WARFARIN SODIUM 10MG TABLET | Sandoz/Novartis |
| 00781222901 | THIOTHIXENE 10MG CAPSULE | Sandoz/Novartis |
| 00781184101 | BISOPROLOL/HCTZ 2.5/6.25 TB | Sandoz/Novartis |
| 00781315796 | CEFAZOLIN 1 GM VIAL | Sandoz/Novartis |
| 00781182601 | TRAZODONE 150MG TABLET | Sandoz/Novartis |
| 00781172005 | PROPOXY-N/APAP 100-650 TAB | Sandoz/Novartis |
| 00781143950 | FLUPHENAZINE 10MG TABLET | Sandoz/Novartis |
| 00781165510 | PENICILLIN VK 500 MG TABLET | Sandoz/Novartis |
| 00030688154 | VEETIDS 125MG/5ML ORAL SUSP | Sandoz/Novartis |
| 00781225801 | DICLOXACILLIN 500 MG CAPSULE | Sandoz/Novartis |
| 58768025136 | GENTAMICIN 3MG/GM EYE OINT | Sandoz/Novartis |
| 00185081053 | DOXYCYCLINE MONO 100MG CAP | Sandoz/Novartis |
| 00781174910 | METHYLPHENIDATE 10MG TABLET | Sandoz/Novartis |
| 00781222710 | THIOTHIXENE 2MG CAPSULE | Sandoz/Novartis |
| 00781036907 | WARFARIN SODIUM 4MG TABLET | Sandoz/Novartis |
| 00781281101 | OXAZEPAM 30MG CAPSULE | Sandoz/Novartis |
| 00781615395 | PENICILLIN G SOD 5MMU VIAL | Sandoz/Novartis |
| 00185093998 | CHOLESTYRAMINE LIGHT PACKET | Sandoz/Novartis |
| 00781154410 | MECLIZINE 25MG TABLET | Sandoz/Novartis |
| 00781518010 | LEVOTHYROXINE 25 MCG TABLET | Sandoz/Novartis |
| 00781181731 | BROMOCRIPTINE 2.5MG TABLET | Sandoz/Novartis |
| 00030688254 | VEETIDS 250MG/5ML ORAL SUSP | Sandoz/Novartis |
| 00781240801 | DOCUSATE SODIUM 100MG CAP | Sandoz/Novartis |
| 00781149101 | AMITRIPTYLINE HCL 150MG TAB | Sandoz/Novartis |
| 59772884003 | METHYLPHENIDATE 5MG TABLET | Sandoz/Novartis |
| 00781132905 | ALPRAZOLAM 2MG TABLET | Sandoz/Novartis |

92

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00781175410 | METHYLPHENIDATE 20MG TAB SA | Sandoz/Novartis |
| 00781190510 | LEVOTHYROXINE 0.1MG TABLET | Sandoz/Novartis |
| 00781132401 | CYCLOBENZAPRINE 10MG TABLET | Sandoz/Novartis |
| 00781518110 | LEVOTHYROXINE 50 MCG TABLET | Sandoz/Novartis |
| 00781518610 | LEVOTHYROXINE 125 MCG TABLET | Sandoz/Novartis |
| 00781518601 | LEVOTHYROXINE 125 MCG TABLET | Sandoz/Novartis |
| 58768035805 | FLUOR-OP 0.1% EYE DROPS | Sandoz/Novartis |
| 00781271513 | TRIAMTERENE/HCTZ 50/25 CAP | Sandoz/Novartis |
| 00185021230 | MIRTAZAPINE 30MG TABLET | Sandoz/Novartis |
| 00781120501 | PENICILLIN VK 250MG TABLET | Sandoz/Novartis |
| 00781518001 | LEVOTHYROXINE 25 MCG TABLET | Sandoz/Novartis |
| 00781132601 | ALPRAZOLAM 0.25MG TABLET | Sandoz/Novartis |
| 00781518210 | LEVOTHYROXINE 75 MCG TABLET | Sandoz/Novartis |
| 00781518101 | LEVOTHYROXINE 50 MCG TABLET | Sandoz/Novartis |
| 00781263001 | NORTRIPTYLINE HCL 10MG CAP | Sandoz/Novartis |
| 00015740518 | AMPICILLIN 2GM A/V VIAL | Sandoz/Novartis |
| 57267091030 | TRANSDERM-NITRO 0.4MG/HR PATCH | Sandoz/Novartis |
| 00781144183 | TRIAZOLAM 0.125MG TABLET | Sandoz/Novartis |
| 00781143850 | FLUPHENAZINE 5MG TABLET | Sandoz/Novartis |
| 00781175301 | METHYLPHENIDATE 20MG TABLET | Sandoz/Novartis |
| 00781116310 | NAPROXEN 250MG TABLET | Sandoz/Novartis |
| 00781184401 | AMOXAPINE 25MG TABLET | Sandoz/Novartis |
| 00185011205 | SULFAMETHOXAZOLE/TMP DS TAB | Sandoz/Novartis |
| 00781518201 | LEVOTHYROXINE 75 MCG TABLET | Sandoz/Novartis |
| 00781518301 | LEVOTHYROXINE 88 MCG TABLET | Sandoz/Novartis |
| 00781518701 | LEVOTHYROXINE 150 MCG TABLET | Sandoz/Novartis |
| 00781518901 | LEVOTHYROXINE 200 MCG TABLET | Sandoz/Novartis |
| 59772884203 | METHYLPHENIDATE 20MG TABLET | Sandoz/Novartis |
| 00781518801 | LEVOTHYROXINE 175 MCG TABLET | Sandoz/Novartis |
| 00781181701 | BROMOCRIPTINE 2.5MG TABLET | Sandoz/Novartis |
| 00781615397 | PENICILLIN G SOD 5MMU VIAL | Sandoz/Novartis |
| 00185155601 | PAPAVERINE 150MG CAPSULE SA | Sandoz/Novartis |
| 00781154210 | MECLIZINE 12.5MG TABLET | Sandoz/Novartis |
| 00185072405 | CARISOPRODOL COMPOUND TAB | Sandoz/Novartis |
| 00781518401 | LEVOTHYROXINE 100 MCG TABLET | Sandoz/Novartis |
| 00781519101 | LEVOTHYROXINE 137 MCG TABLET | Sandoz/Novartis |
| 00185094098 | CHOLESTYRAMINE PACKET | Sandoz/Novartis |
| 00781130105 | METOCLOPRAMIDE 10MG TABLET | Sandoz/Novartis |
| 00781519001 | LEVOTHYROXINE 300 MCG TABLET | Sandoz/Novartis |
| 00781518501 | LEVOTHYROXINE 112 MCG TABLET | Sandoz/Novartis |
| 00781175401 | METHYLPHENIDATE 20MG TAB SA | Sandoz/Novartis |
| 57267091042 | TRANSDERM-NITRO 0.4MG/HR PATCH | Sandoz/Novartis |
| 00781133401 | HYDROXYZINE HCL 25MG TABLET | Sandoz/Novartis |
| 00185071601 | MEPROBAMATE 200MG TABLET | Sandoz/Novartis |
| 00078012094 | SANDOGLOBULIN 1GM VIAL | Sandoz/Novartis |
| 00185001005 | LABETALOL HCL 100MG TABLET | Sandoz/Novartis |
| 57267091542 | TRANSDERM-NITRO 0.6MG/HR PATCH | Sandoz/Novartis |
| 00015797018 | OXACILLIN 2GM ADD-VAN VIAL | Sandoz/Novartis |
| 00781171501 | CHLORPROMAZINE 10MG TABLET | Sandoz/Novartis |
| 00781613016 | PAREGORIC LIQUID | Sandoz/Novartis |
| 00781184601 | AMOXAPINE 100MG TABLET | Sandoz/Novartis |
| 00781884301 | METHYLPHENIDATE 20MG TAB SA | Sandoz/Novartis |
| 00185002210 | ORPHENADRINE 100MG TAB SA | Sandoz/Novartis |
| 00781704348 | ERYTHROMYCIN/SULFISOX SUSP | Sandoz/Novartis |
| 00078012419 | SANDOGLOBULIN 6GM VIAL | Sandoz/Novartis |
| 57267090530 | TRANSDERM-NITRO 0.2MG/HR PATCH | Sandoz/Novartis |
| 00781613595 | PENICILLIN G POT 5MMU VIAL | Sandoz/Novartis |
| 00781160301 | ASPIRIN 325MG TABLET EC | Sandoz/Novartis |
| 00781240810 | DOCUSATE SODIUM 100MG CAP | Sandoz/Novartis |
| 57267091530 | TRANSDERM-NITRO 0.6MG/HR PATCH | Sandoz/Novartis |
| 00185072401 | CARISOPRODOL COMPOUND TAB | Sandoz/Novartis |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 58768061005 | LIVOSTIN 0.05% EYE DROPS | Sandoz/Novartis |
| 57267090242 | TRANSDERM-NITRO 0.1MG/HR PATCH | Sandoz/Novartis |
| 00781111010 | PHENOBARBITAL 30MG TABLET | Sandoz/Novartis |
| 00781100801 | TRIAMTERENE/HCTZ 75/50 TAB | Sandoz/Novartis |
| 00781116301 | NAPROXEN 250MG TABLET | Sandoz/Novartis |
| 00781169501 | ISOSORBIDE DN 20MG TABLET | Sandoz/Novartis |
| 00781133405 | HYDROXYZINE HCL 25MG TABLET | Sandoz/Novartis |
| 00781143650 | FLUPHENAZINE 1MG TABLET | Sandoz/Novartis |
| 00781163501 | ISOSORBIDE DN 5MG TABLET | Sandoz/Novartis |
| 58768010005 | VOLTAREN 0.1% EYE DROPS | Sandoz/Novartis |
| 00781173101 | PEMOLINE 18.75MG TABLET | Sandoz/Novartis |
| 00083231024 | ESTRADERM 0.05MG PATCH | Sandoz/Novartis |
| 00781716016 | LINDANE 1% SHAMPOO | Sandoz/Novartis |
| 00781210001 | LITHIUM CARBONATE 300MG CAP | Sandoz/Novartis |
| 00185435101 | ISONIAZID 100MG TABLET | Sandoz/Novartis |
| 00781610561 | NYSTATIN 100000U/ML SUSP | Sandoz/Novartis |
| 00781704346 | ERYTHROMYCIN/SULFISOX SUSP | Sandoz/Novartis |
| 00781502201 | METHYLPREDNISOLONE 4MG TAB | Sandoz/Novartis |
| 00185011201 | SULFAMETHOXAZOLE/TMP DS TAB | Sandoz/Novartis |
| 58768000101 | OCUPRESS 1% EYE DROPS | Sandoz/Novartis |
| 00781704355 | ERYTHROMYCIN/SULFISOX SUSP | Sandoz/Novartis |
| 58768000102 | OCUPRESS 1% EYE DROPS | Sandoz/Novartis |
| 00185014001 | ETODOLAC 400MG TABLET | Sandoz/Novartis |
| 00015740589 | AMPICILLIN 2GM A/V VIAL | Sandoz/Novartis |
| 58768010002 | VOLTAREN 0.1% EYE DROPS | Sandoz/Novartis |
| 00781502207 | METHYLPREDNISOLONE 4MG TAB | Sandoz/Novartis |
| 00781157101 | TERAZOSIN HCL 5MG TABLET | Sandoz/Novartis |
| 00185075701 | SULFADIAZINE 500MG TABLET | Sandoz/Novartis |
| 00781184501 | AMOXAPINE 50MG TABLET | Sandoz/Novartis |
| 00781660516 | CHLORAL HYDRATE 500MG/5ML | Sandoz/Novartis |
| 00781140001 | NEOMYCIN 500MG TABLET | Sandoz/Novartis |
| 00781103301 | FLURBIPROFEN 100MG TABLET | Sandoz/Novartis |
| 00781103305 | FLURBIPROFEN 100MG TABLET | Sandoz/Novartis |
| 00781133410 | HYDROXYZINE HCL 25MG TABLET | Sandoz/Novartis |
| 00781220901 | TEMAZEPAM 7.5MG CAPSULE | Sandoz/Novartis |
| 58768061010 | LIVOSTIN 0.05% EYE DROPS | Sandoz/Novartis |
| 00781148001 | HYDROCHLOROTHIAZIDE 25MG TB | Sandoz/Novartis |
| 00781213201 | MEXILETINE 250MG CAPSULE | Sandoz/Novartis |
| 00781144431 | CIMETIDINE 800MG TABLET | Sandoz/Novartis |
| 00781175210 | ACETAMINOPHEN/COD #3 TABLET | Sandoz/Novartis |
| 00781249810 | DIPHENHYDRAMINE 50MG CAPS | Sandoz/Novartis |
| 00781199501 | ERCAF TABLET | Sandoz/Novartis |
| 00015722618 | NAFCILLIN 2GM ADD-VANT VIAL | Sandoz/Novartis |
| 00015740399 | AMPICILLIN 500MG VIAL | Sandoz/Novartis |
| 00781133601 | HYDROXYZINE HCL 50MG TABLET | Sandoz/Novartis |
| 00781250205 | NITROFURANTOIN MCR 50MG CAP | Sandoz/Novartis |
| 00015740418 | AMPICILLIN 1GM A/V VIAL | Sandoz/Novartis |
| 00185021001 | METHIMAZOLE 10MG TABLET | Sandoz/Novartis |
| 00781271301 | LOXAPINE SUCCINATE 50MG CAP | Sandoz/Novartis |
| 00781144805 | CIMETIDINE 300MG TABLET | Sandoz/Novartis |
| 00185061501 | HYDROXYZINE PAM 50MG CAP | Sandoz/Novartis |
| 00781154101 | TERAZOSIN HCL 10MG TABLET | Sandoz/Novartis |
| 00185061301 | HYDROXYZINE PAM 25MG CAP | Sandoz/Novartis |