# EXHIBIT A

# PART 3

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00781711075 | GENTAMICIN 3MG/ML EYE DROPS | Sandoz/Novartis |
| 00781660016 | THEOPHYLLINE 80MG/15ML ELIX | Sandoz/Novartis |
| 00185515610 | PAPAVERINE 150MG CAPSULE SA | Sandoz/Novartis |
| 00185061305 | HYDROXYZINE PAM 25MG CAP | Sandoz/Novartis |
| 00185061505 | HYDROXYZINE PAM 50MG CAP | Sandoz/Novartis |
| 00781156101 | TERAZOSIN HCL 2MG TABLET | Sandoz/Novartis |
| 00015740489 | AMPICILLIN 1GM A/V VIAL | Sandoz/Novartis |
| 00185079901 | RIFAMPIN 300MG CAPSULE | Sandoz/Novartis |
| 00781212001 | FIORTAL CAPSULE | Sandoz/Novartis |
| 00781148501 | PREDNISONE 20MG TABLET | Sandoz/Novartis |
| 00781271201 | LOXAPINE SUCCINATE 25MG CAP | Sandoz/Novartis |
| 00781180710 | TRAZODONE 50MG TABLET | Sandoz/Novartis |
| 00781271101 | LOXAPINE SUCCINATE 10MG CAP | Sandoz/Novartis |
| 00185020501 | METHIMAZOLE 5MG TABLET | Sandoz/Novartis |
| 00781180705 | TRAZODONE 50MG TABLET | Sandoz/Novartis |
| 00781205610 | TRIAMTERENE/HCTZ 37.5/25 CP | Sandoz/Novartis |
| 00781606716 | ALBUTEROL SULF 2MG/5ML SYRP | Sandoz/Novartis |
| 00781153201 | HYDROCODONE/APAP 7.5/750 TB | Sandoz/Novartis |
| 00781129401 | ACETAMINOPHEN 325MG TABLET | Sandoz/Novartis |
| 00781180701 | TRAZODONE 50MG TABLET | Sandoz/Novartis |
| 00781705459 | ERYTHROMYCIN-BENZOYL GEL | Sandoz/Novartis |
| 00185073605 | DESIPRAMINE 100MG TABLET | Sandoz/Novartis |
| 00781144701 | CIMETIDINE 200MG TABLET | Sandoz/Novartis |
| 00135031552 | DENAVIR 1% CREAM | Sandoz/Novartis |
| 00781120392 | AMIODARONE HCL 200MG TABLET | Sandoz/Novartis |
| 58768078712 | TETRACAINE 0.5% EYE DROPS | Sandoz/Novartis |
| 00781214501 | AMPICILLIN TR 500MG CAPSULE | Sandoz/Novartis |
| 00781153205 | HYDROCODONE/APAP 7.5/750 TB | Sandoz/Novartis |
| 00781151601 | POTASSIUM CL 8MEQ TABLET SA | Sandoz/Novartis |
| 00781637704 | ACETAMINOPHEN 160MG/5ML SOL | Sandoz/Novartis |
| 00781705448 | ERYTHROMYCIN-BENZOYL GEL | Sandoz/Novartis |
| 00781710335 | FLUOCINONIDE-E 0.05% CREAM | Sandoz/Novartis |
| 00781377272 | TOBRAMYCIN 40MG/ML VIAL | Sandoz/Novartis |
| 00781137210 | METOPROLOL 100MG TABLET | Sandoz/Novartis |
| 00781129410 | ACETAMINOPHEN 325MG TABLET | Sandoz/Novartis |
| 00781214401 | AMPICILLIN TR 250MG CAPSULE | Sandoz/Novartis |
| 00063005232 | TEGRETOL 100MG TABLET CHEW | Sandoz/Novartis |
| 00781161201 | CALCIUM LACTATE 650MG TABS | Sandoz/Novartis |
| 00185003901 | NALTREXONE 50MG TABLET | Sandoz/Novartis |
| 00781222601 | THIOTHIXENE 1MG CAPSULE | Sandoz/Novartis |
| 00781143750 | FLUPHENAZINE 2.5MG TABLET | Sandoz/Novartis |
| 00185041505 | BUPROPION SR 150 MG TABLET | Sandoz/Novartis |
| 00781162901 | OXYBUTYNIN 5MG TABLET | Sandoz/Novartis |
| 00781205601 | TRIAMTERENE/HCTZ 37.5/25 CP | Sandoz/Novartis |
| 00781162701 | CARBIDOPA/LEVO 25/100 TAB | Sandoz/Novartis |
| 00781201801 | RIMACTANE 300MG CAPSULE | Sandoz/Novartis |
| 00083232062 | ESTRADERM 0.1MG PATCH | Sandoz/Novartis |
| 57267091526 | TRANSDERM-NITRO 0.6MG/HR PATCH | Sandoz/Novartis |
| 00067057203 | MUCOMYST-10 VIAL | Sandoz/Novartis |
| 00078024493 | SANDOGLOBULIN 12GM VIAL | Sandoz/Novartis |
| 58768000104 | OCUPRESS 1% EYE DROPS | Sandoz/Novartis |
| 00781500501 | CARISOPRODOL 350MG TABLET | Sandoz/Novartis |
| 00781144960 | CIMETIDINE 400MG TABLET | Sandoz/Novartis |
| 00781140201 | METHYLPREDNISOLONE 4MG TAB | Sandoz/Novartis |
| 58768073212 | SULF-10 10% EYE DROPS | Sandoz/Novartis |
| 58768077812 | HOMATROPINE 5% EYE DROPS | Sandoz/Novartis |
| 58768078012 | PHENYLEPHRINE 10% EYE DROPS | Sandoz/Novartis |
| 00781281901 | BROMOCRIPTINE 5MG CAPSULE | Sandoz/Novartis |
| 00781753580 | ALBUTEROL 5MG/ML SOLUTION | Sandoz/Novartis |

95

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00185074501 | CARISOPRODOL CPD/CODEINE TB | Sandoz/Novartis |
| 00781280701 | FLURAZEPAM 30MG CAPSULE | Sandoz/Novartis |
| 00781250210 | NITROFURANTOIN MCR 50MG CAP | Sandoz/Novartis |
| 00078014005 | RESTORIL 7.5MG CAPSULE | Sandoz/Novartis |
| 00781154401 | MECLIZINE 25MG TABLET | Sandoz/Novartis |
| 00781101801 | VERAPAMIL 240MG TABLET SA | Sandoz/Novartis |
| 58768010205 | ZADITOR 0.025% EYE DROPS | Sandoz/Novartis |
| 00781154201 | MECLIZINE 12.5MG TABLET | Sandoz/Novartis |
| 00781281931 | BROMOCRIPTINE 5MG CAPSULE | Sandoz/Novartis |
| 00078012219 | SANDOGLOBULIN 3GM VIAL | Sandoz/Novartis |
| 58768051515 | PILOCAR 1% EYE DROPS | Sandoz/Novartis |
| 00185002010 | MIRTAZAPINE 15 MG TABLET | Sandoz/Novartis |
| 00781134501 | MECLIZINE 12.5MG TABLET | Sandoz/Novartis |
| 58768051512 | PILOCAR 1% EYE DROPS | Sandoz/Novartis |
| 58768087705 | INFLAMASE FORTE 1% EYE DROP | Sandoz/Novartis |
| 00185077130 | BISOPROLOL FUMARATE 5MG TAB | Sandoz/Novartis |
| 00078024419 | SANDOGLOBULIN 12GM VIAL | Sandoz/Novartis |
| 00015564820 | STADOL 2MG/ML VIAL | Sandoz/Novartis |
| 00185435010 | ISONIAZID 300MG TABLET | Sandoz/Novartis |
| 00028007210 | BRETHINE 2.5MG TABLET | Sandoz/Novartis |
| 00781225401 | HYDROXYZINE PAM 50MG CAP | Sandoz/Novartis |
| 00781121401 | AMINOPHYLLINE 100MG TABLET | Sandoz/Novartis |
| 00761604016 | POTASSIUM CHLORIDE 10% LIQ | Sandoz/Novartis |
| 00781280601 | FLURAZEPAM 15MG CAPSULE | Sandoz/Novartis |
| 00781151305 | HYDROCODONE/APAP 7.5/500 TB | Sandoz/Novartis |
| 00185015101 | ENALAPRIL/HCTZ 5-12.5MG TAB | Sandoz/Novartis |
| 00185017210 | ENALAPRIL/HCTZ 10-25MG TAB | Sandoz/Novartis |
| 00781705803 | LIDOCAINE-PRILOCAINE CREAM | Sandoz/Novartis |
| 00185012601 | BUMETANIDE 0.5MG TABLET | Sandoz/Novartis |
| 00078000131 | MELLARIL 30MG/ML ORAL CONC | Sandoz/Novartis |
| 57267090226 | TRANSDERM-NITRO 0.1MG/HR PATCH | Sandoz/Novartis |
| 00185003930 | NALTREXONE 50MG TABLET | Sandoz/Novartis |
| 00781225201 | HYDROXYZINE PAM 25MG CAP | Sandoz/Novartis |
| 00781160310 | ASPIRIN 325MG TABLET EC | Sandoz/Novartis |
| 00781202005 | AMOXICILLIN 250MG CAPSULE | Sandoz/Novartis |
| 00185021010 | METHIMAZOLE 10MG TABLET | Sandoz/Novartis |
| 00185020510 | METHIMAZOLE 5MG TABLET | Sandoz/Novartis |
| 00185435001 | ISONIAZID 300MG TABLET | Sandoz/Novartis |
| 00781715002 | LINDANE 1% LOTION | Sandoz/Novartis |
| 00185079960 | RIFAMPIN 300MG CAPSULE | Sandoz/Novartis |
| 00083232662 | VIVELLE 0.05MG PATCH | Sandoz/Novartis |
| 00781207701 | RIFAMPIN 300MG CAPSULE | Sandoz/Novartis |
| 00781703616 | TRIAMCINOLONE 0.1% CREAM | Sandoz/Novartis |
| 00185435130 | ISONIAZID 100MG TABLET | Sandoz/Novartis |
| 00781180801 | TRAZODONE 100MG TABLET | Sandoz/Novartis |
| 00185077101 | BISOPROLOL FUMARATE 5MG TAB | Sandoz/Novartis |
| 00761670116 | VALPROIC ACID 250MG/5ML SYR | Sandoz/Novartis |
| 00185210001 | SUCRALFATE 1GM TABLET | Sandoz/Novartis |
| 00781707450 | BETAMETHASONE DP 0.05% CRM | Sandoz/Novartis |
| 00781155110 | TERAZOSIN HCL 1MG TABLET | Sandoz/Novartis |
| 58768010705 | EFLONE 0.1% EYE DROPS | Sandoz/Novartis |
| 00781175201 | ACETAMINOPHEN/COD #3 TABLET | Sandoz/Novartis |
| 57267090526 | TRANSDERM-NITRO 0.2MG/HR PATCH | Sandoz/Novartis |
| 00185041560 | BUPROPION SR 150 MG TABLET | Sandoz/Novartis |
| 58768096105 | RESCULA 0.15% EYE DROPS | Sandoz/Novartis |
| 00078037745 | COMBIPATCH .05/.14MG PATCH | Sandoz/Novartis |
| 00781164366 | AMOX TR-K CLV 400-57 TAB CHEW | Sandoz/Novartis |
| 00781154110 | TERAZOSIN HCL 10MG TABLET | Sandoz/Novartis |
| 00781152401 | HYDROCODONE/APAP 10/650 TAB | Sandoz/Novartis |
| 00781156110 | TERAZOSIN HCL 2MG TABLET | Sandoz/Novartis |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00185012905 | BUMETANIDE 1MG TABLET | Sandoz/Novartis |
| 00028004026 | TOFRANIL-PM 100MG CAPSULE | Sandoz/Novartis |
| 00028002201 | TOFRANIL-PM 150MG CAPSULE | Sandoz/Novartis |
| 00028002226 | TOFRANIL-PM 150MG CAPSULE | Sandoz/Novartis |
| 00028004001 | TOFRANIL-PM 100MG CAPSULE | Sandoz/Novartis |
| 00028004526 | TOFRANIL-PM 125MG CAPSULE | Sandoz/Novartis |
| 00078001633 | PAMELOR 10MG/5ML SOLUTION | Sandoz/Novartis |
| 00028002001 | TOFRANIL-PM 75MG CAPSULE | Sandoz/Novartis |
| 00028004501 | TOFRANIL-PM 125MG CAPSULE | Sandoz/Novartis |
| 00185079930 | RIFAMPIN 300MG CAPSULE | Sandoz/Novartis |
| 00028002026 | TOFRANIL-PM 75MG CAPSULE | Sandoz/Novartis |
| 00781610016 | LITHIUM CIT 8MEQ/5ML SYRUP | Sandoz/Novartis |
| 00781601256 | DICLOFENAC 0.1% EYE DROPS | Sandoz/Novartis |
| 00781161966 | AMOX TR-K CLV 200-28.5 TAB CHW | Sandoz/Novartis |
| 00083009490 | LOTENSIN 40MG TABLET | Sandoz/Novartis |
| 00781154601 | PRENATAL/FOLIC NEW FORM TAB | Sandoz/Novartis |
| 00078001705 | PARLODEL 2.5MG TABLET | Sandoz/Novartis |
| 00078037845 | COMBIPATCH .05/.25MG PATCH | Sandoz/Novartis |
| 00078012605 | CLOZARIL 25MG TABLET | Sandoz/Novartis |
| 00078012705 | CLOZARIL 100MG TABLET | Sandoz/Novartis |
| 00015564615 | STADOL 2MG/ML VIAL | Sandoz/Novartis |
| 59148000101 | OCUPRESS 1% EYE DROPS | Sandoz/Novartis |
| 59148000102 | OCUPRESS 1% EYE DROPS | Sandoz/Novartis |
| 00185041060 | BUPROPION HCL ER 100 MG TAB | Sandoz/Novartis |
| 00781183120 | AMOX TR-K CLV 500-125 MG TAB | Sandoz/Novartis |
| 00185440051 | TIZANIDINE HCL 4MG TABLET | Sandoz/Novartis |
| 00185075710 | SULFADIAZINE 500MG TABLET | Sandoz/Novartis |
| 58768051612 | PILOCAR 2% EYE DROPS | Sandoz/Novartis |
| 00185077401 | BISOPROLOL FUMARATE 10MG TB | Sandoz/Novartis |
| 00185077430 | BISOPROLOL FUMARATE 10MG TB | Sandoz/Novartis |
| 58768087710 | INFLAMASE FORTE 1% EYE DROP | Sandoz/Novartis |
| 58768087715 | INFLAMASE FORTE 1% EYE DROP | Sandoz/Novartis |
| 00781801030 | POTASSIUM CL 20MEQ PACKET | Sandoz/Novartis |
| 00078003302 | CAFERGOT SUPPOSITORY | Sandoz/Novartis |
| 00185080501 | DOXYCYCLINE MONO 50MG CAP | Sandoz/Novartis |
| 00185081001 | DOXYCYCLINE MONO 100MG CAP | Sandoz/Novartis |
| 00185081052 | DOXYCYCLINE MONO 100MG CAP | Sandoz/Novartis |
| 00185079905 | RIFAMPIN 300MG CAPSULE | Sandoz/Novartis |
| 00028007201 | BRETHINE 2.5MG TABLET | Sandoz/Novartis |
| 00185071401 | ORPHENADRINE COMP FORTE TAB | Sandoz/Novartis |
| 00781121101 | FERROUS GLUCONATE 325MG TAB | Sandoz/Novartis |
| 00083231062 | ESTRADERM 0.05MG PATCH | Sandoz/Novartis |
| 00015710398 | OXACILLIN 10GM VIAL | Sandoz/Novartis |
| 00028010501 | BRETHINE 5MG TABLET | Sandoz/Novartis |
| 00078000931 | MELLARIL 100MG/ML ORAL CONC | Sandoz/Novartis |
| 00083232762 | VIVELLE 0.075MG PATCH | Sandoz/Novartis |
| 00781183401 | ACETAMINOPHEN 500MG TABLET | Sandoz/Novartis |

97

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00078012706 | CLOZARIL 100MG TABLET | Sandoz/Novartis |
| 00083005930 | LOTENSIN 5MG TABLET | Sandoz/Novartis |
| 00078031190 | MIACALCIN 200U NASAL SPRAY | Sandoz/Novartis |
| 00781653342 | MYGEL II LIQUID | Sandoz/Novartis |
| 00083232562 | VIVELLE 0.0375MG PATCH | Sandoz/Novartis |
| 00185440010 | TIZANIDINE HCL 4MG TABLET | Sandoz/Novartis |
| 00781307075 | METOPROLOL 1MG/ML AMPUL | Sandoz/Novartis |
| 58768089915 | BETIMOL 0.5% EYE DROPS | Sandoz/Novartis |
| 00185080101 | RIFAMPIN 150MG CAPSULE | Sandoz/Novartis |
| 00083007230 | LOTENSIN HCT 10/12.5 TABLET | Sandoz/Novartis |
| 00078023415 | LESCOL 40MG CAPSULE | Sandoz/Novartis |
| 00078010215 | PARLODEL 5MG CAPSULE | Sandoz/Novartis |
| 00067434504 | TRANSDERM-SCOP 1.5MG/72HR | Sandoz/Novartis |
| 00078001715 | PARLODEL 2.5MG TABLET | Sandoz/Novartis |
| 00781610446 | AMOX TR-K CLV 400-57/5 SUSP | Sandoz/Novartis |
| 00078031905 | ACTIGALL 300MG CAPSULE | Sandoz/Novartis |
| 58768089910 | BETIMOL 0.5% EYE DROPS | Sandoz/Novartis |
| 00067434624 | TRANSDERM-SCOP 1.5MG/72HR | Sandoz/Novartis |
| 00781185220 | AMOX TR-K CLV 875-125 MG TAB | Sandoz/Novartis |
| 58768088305 | VASOSULF EYE DROPS | Sandoz/Novartis |
| 00078034751 | DESFERAL 2G VIAL | Sandoz/Novartis |
| 00083232862 | VIVELLE 0.1MG PATCH | Sandoz/Novartis |
| 00083007430 | LOTENSIN HCT 20/12.5 TABLET | Sandoz/Novartis |
| 58768089815 | BETIMOL 0.25% EYE DROPS | Sandoz/Novartis |
| 00078017615 | LESCOL 20MG CAPSULE | Sandoz/Novartis |
| 00078036984 | DENAVIR 1% CREAM | Sandoz/Novartis |
| 00083009430 | LOTENSIN 40MG TABLET | Sandoz/Novartis |
| 58768089805 | BETIMOL 0.25% EYE DROPS | Sandoz/Novartis |
| 00781152531 | POTASSIUM 25MEQ TABLET EFF | Sandoz/Novartis |
| 00083380104 | DESFERAL MESYLATE 500MG VL | Sandoz/Novartis |
| 58768089905 | BETIMOL 0.5% EYE DROPS | Sandoz/Novartis |
| 00083007990 | LOTENSIN 20MG TABLET | Sandoz/Novartis |
| 00781610246 | AMOX TR-K CLV 200-28.5/5 SUSP | Sandoz/Novartis |
| 00078024815 | NEORAL 25MG GELATIN CAPSULE | Sandoz/Novartis |
| 00185435110 | ISONIAZID 100MG TABLET | Sandoz/Novartis |
| 00083260104 | AREDIA 30MG VIAL | Sandoz/Novartis |
| 00078024815 | NEORAL 100MG GELATN CAPSULE | Sandoz/Novartis |
| 00078018201 | SANDOSTATIN 0.5 MG/ML AMPUL | Sandoz/Novartis |
| 00185080130 | RIFAMPIN 150MG CAPSULE | Sandoz/Novartis |
| 58768087505 | INFLAMASE MILD 0.125% DROPS | Sandoz/Novartis |
| 00078018003 | SANDOSTATIN .05MG/ML AMPUL | Sandoz/Novartis |
| 00078018103 | SANDOSTATIN 0.1MG/ML AMPUL | Sandoz/Novartis |
| 00078018203 | SANDOSTATIN 0.5MG/ML AMPUL | Sandoz/Novartis |
| 00078018325 | SANDOSTATIN 0.2MG/ML VIAL | Sandoz/Novartis |
| 00078018425 | SANDOSTATIN 1MG/ML VIAL | Sandoz/Novartis |
| 58768010710 | EFLONE 0.1% EYE DROPS | Sandoz/Novartis |
| 00078024015 | SANDIMMUNE 25MG CAPSULE | Sandoz/Novartis |
| 58768051834 | PILOCAR 4% EYE DROPS | Sandoz/Novartis |
| 00078034261 | SANDOSTATIN LAR 30 MG KIT | Sandoz/Novartis |
| 00185434601 | QUINIDINE SULFATE 200MG TAB | Sandoz/Novartis |
| 00078034345 | VIVELLE-DOT 0.0375MG PATCH | Sandoz/Novartis |
| 00078007005 | HYDERGINE 1MG ORAL TABLET | Sandoz/Novartis |
| 00078034184 | SANDOSTATIN LAR 20MG KIT | Sandoz/Novartis |
| 00028750701 | BRETHINE 1MG/ML AMPUL | Sandoz/Novartis |
| 00078023405 | LESCOL 40MG CAPSULE | Sandoz/Novartis |
| 00078024115 | SANDIMMUNE 100 MG CAPSULE | Sandoz/Novartis |
| 00015734697 | CEFAZOLIN 10GM BULK VIAL | Sandoz/Novartis |
| 00078017605 | LESCOL 20MG CAPSULE | Sandoz/Novartis |
| 00078027422 | NEORAL 100 MG/ML SOLUTION | Sandoz/Novartis |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00078034161 | SANDOSTATIN LAR 20 MG KIT | Sandoz/Novartis |
| 00078035415 | LESCOL XL 80 MG TABLET SA | Sandoz/Novartis |
| 00078017905 | LAMISIL 250 MG TABLET | Sandoz/Novartis |
| 00083006030 | TEGRETOL XR 400 MG TABLET SA | Sandoz/Novartis |
| 00083007530 | LOTENSIN HCT 20/25 TABLET | Sandoz/Novartis |
| 00053768002 | ALBUMINAR-25 IV SOLUTION | Sanofi/Aventis |
| 00066009502 | HYTONE 2.5% CREAM | Sanofi/Aventis |
| 49281081284 | TETANUS TOXOID (FLUID) VL | Sanofi/Aventis |
| 00068050860 | RIFADIN 300MG CAPSULE | Sanofi/Aventis |
| 00053748605 | GAMMAR-P I.V. 5GM VIAL | Sanofi/Aventis |
| 00053748610 | GAMMAR-P I.V. 10GM VIAL | Sanofi/Aventis |
| 00088120632 | ANZEMET 20MG/ML VIAL | Sanofi/Aventis |
| 00075010062 | SLO-BID 100 GYROCAPS | Sanofi/Aventis |
| 00066009501 | HYTONE 2.5% CREAM | Sanofi/Aventis |
| 00068050861 | RIFADIN 300MG CAPSULE | Sanofi/Aventis |
| 00053749001 | GAMMAR IV 1 GM VIAL | Sanofi/Aventis |
| 00053749005 | GAMMAR IV 5GM VIAL | Sanofi/Aventis |
| 00053749002 | GAMMAR IV 2.5GM VIAL | Sanofi/Aventis |
| 44206041812 | CARIMUNE NF 12GM VIAL | Sanofi/Aventis |
| 44206041706 | CARIMUNE NF 6GM VIAL | Sanofi/Aventis |
| 44206041603 | CARIMUNE NF 3GM VIAL | Sanofi/Aventis |
| 00053768003 | ALBUMINAR-25 IV SOLUTION | Sanofi/Aventis |
| 00053749010 | GAMMAR IV 10GM VIAL | Sanofi/Aventis |
| 00075005762 | SLO-BID 50 GYROCAPS | Sanofi/Aventis |
| 00088120926 | ANZEMET 20MG/ML VIAL | Sanofi/Aventis |
| 00088120229 | ANZEMET 50MG TABLET | Sanofi/Aventis |
| 00053812001 | HELIXATE 250IU VIAL | Sanofi/Aventis |
| 00053812002 | HELIXATE 500IU VIAL | Sanofi/Aventis |
| 00053812004 | HELIXATE 1000IU VIAL | Sanofi/Aventis |
| 00068050960 | RIFAMATE CAPSULE | Sanofi/Aventis |
| 00088120329 | ANZEMET 100MG TABLET | Sanofi/Aventis |
| 00088120305 | ANZEMET 100MG TABLET | Sanofi/Aventis |
| 00088120205 | ANZEMET 50MG TABLET | Sanofi/Aventis |
| 00075245101 | DDAVP 4MCG/ML AMPUL | Sanofi/Aventis |
| 00075245153 | DDAVP 4MCG/ML VIAL | Sanofi/Aventis |
| 00053766804 | MONONINE 1000U VIAL | Sanofi/Aventis |
| 00066009802 | HYTONE 2.5% LOTION | Sanofi/Aventis |
| 49281088001 | THERACYS 81MG VIAL | Sanofi/Aventis |
| 00075010000 | SLO-BID 100 GYROCAPS | Sanofi/Aventis |
| 00066999701 | HYTONE 2.5% OINTMENT | Sanofi/Aventis |
| 00075107500 | SLO-BID 75 GYROCAPS | Sanofi/Aventis |
| 00068051030 | RIFADIN 150MG CAPSULE | Sanofi/Aventis |
| 49281027183 | TETANUS/DIPHTHERIA TOXOIDS | Sanofi/Aventis |
| 11793088001 | THERACYS 81MG VIAL | Sanofi/Aventis |
| 00039005250 | DIABETA 5MG TABLET | Sanofi/Aventis |
| 00075030099 | SLO-BID 300 GYROCAPS | Sanofi/Aventis |
| 00053760504 | HUMATE-P 1000U VIAL | Sanofi/Aventis |
| 00039005270 | DIABETA 5MG TABLET | Sanofi/Aventis |
| 00075005700 | SLO-BID 50 GYROCAPS | Sanofi/Aventis |
| 00053760502 | HUMATE-P 500U VIAL | Sanofi/Aventis |
| 00068050830 | RIFADIN 300MG CAPSULE | Sanofi/Aventis |
| 00053766801 | MONONINE 250U VIAL | Sanofi/Aventis |
| 00053766802 | MONONINE 500U VIAL | Sanofi/Aventis |
| 00075130601 | CALCIMAR 200IU/ML VIAL | Sanofi/Aventis |
| 00075112500 | SLO-BID 125 GYROCAPS | Sanofi/Aventis |
| 00039005210 | DIABETA 5MG TABLET | Sanofi/Aventis |
| 00075291501 | LOVENOX 150MG PREFILLED SYR | Sanofi/Aventis |
| 00075020000 | SLO-BID 200 GYROCAPS | Sanofi/Aventis |
| 00075062403 | LOVENOX 30MG AMPUL | Sanofi/Aventis |
| 00062035160 | DERMATOP EMOLLIENT 0.1% CRM | Sanofi/Aventis |
| 00062035260 | DERMATOP 0.1% OINTMENT | Sanofi/Aventis |
| 49281080083 | TETANUS TOXOID ADSORBED VL | Sanofi/Aventis |
| 00039005110 | DIABETA 2.5MG TABLET | Sanofi/Aventis |
| 00075062430 | LOVENOX 30MG PREFILLED SYRN | Sanofi/Aventis |
| 00075030000 | SLO-BID 300 GYROCAPS | Sanofi/Aventis |
| 00075062280 | LOVENOX 80MG PREFILLED SYRN | Sanofi/Aventis |
| 00066006931 | PSORCON 0.05% CREAM | Sanofi/Aventis |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00066007117 | PSORCON 0.05% OINTMENT | Sanofi/Aventis |
| 00066007160 | PSORCON 0.05% OINTMENT | Sanofi/Aventis |
| 00066006960 | PSORCON 0.05% CREAM | Sanofi/Aventis |
| 00066007131 | PSORCON 0.05% OINTMENT | Sanofi/Aventis |
| 00066006917 | PSORCON 0.05% CREAM | Sanofi/Aventis |
| 00066007417 | FLORONE 0.05% CREAM | Sanofi/Aventis |
| 00066051023 | BENZAMYCIN GEL | Sanofi/Aventis |
| 00075062040 | LOVENOX 40MG PREFILLED SYRN | Sanofi/Aventis |
| 00075291201 | LOVENOX 120MG PREFILLED SYR | Sanofi/Aventis |
| 00075062300 | LOVENOX 100MG PREFILLED SYRN | Sanofi/Aventis |
| 00075062160 | LOVENOX 60MG PREFILLED SYRN | Sanofi/Aventis |
| 49281036815 | FLUZONE SUBVIRION VIAL | Sanofi/Aventis |
| 49281037415 | FLUZONE 2004-05 VIAL | Sanofi/Aventis |
| 00075800120 | TAXOTERE 20MG/0.5ML VIAL | Sanofi/Aventis |
| 00075008299 | LOZOL 2.5MG TABLET | Sanofi/Aventis |
| 00075008262 | LOZOL 2.5MG TABLET | Sanofi/Aventis |
| 49281036415 | FLUZONE SUBVIRION VIAL | Sanofi/Aventis |
| 00075062603 | LOVENOX 300MG VIAL | Sanofi/Aventis |
| 00088110755 | ALLEGRA 60MG TABLET | Sanofi/Aventis |
| 00088110747 | ALLEGRA 60MG TABLET | Sanofi/Aventis |
| 00066985030 | NORITATE 1% CREAM | Sanofi/Aventis |
| 00039005305 | DIABETA 1.25MG TABLET | Sanofi/Aventis |
| 00088179630 | CARDIZEM CD 180MG CAP SA | Sanofi/Aventis |
| 00088109049 | ALLEGRA-D TABLET SA | Sanofi/Aventis |
| 00088109055 | ALLEGRA-D TABLET SA | Sanofi/Aventis |
| 00075800160 | TAXOTERE 40MG/ML VIAL | Sanofi/Aventis |
| 00075064005 | ONCASPAR 750IU/ML VIAL | Sanofi/Aventis |
| 00088115003 | COPAXONE 20MG INJECTION KIT | Sanofi/Aventis |
| 00088110647 | ALLEGRA 30MG TABLET | Sanofi/Aventis |
| 49281036615 | FLUZONE SUBVIRION VIAL | Sanofi/Aventis |
| 00068059701 | RIFADIN IV 600MG VIAL | Sanofi/Aventis |
| 00066051046 | BENZAMYCIN GEL | Sanofi/Aventis |
| 00070077700 | INDAPAMIDE 1.25MG TABLET | Sanofi-Aventis |
| 00024120301 | PRIMACOR 0.2MG/ML/D5W 100ML | Sanofi-Aventis |
| 00070300099 | INDAPAMIDE 2.5MG TABLET | Sanofi-Aventis |
| 00070300000 | INDAPAMIDE 2.5MG TABLET | Sanofi-Aventis |
| 00024120302 | PRIMACOR 0.2MG/ML/D5W 200ML | Sanofi-Aventis |
| 00070449201 | CALCITONIN-SALMON 200IU/ML | Sanofi-Aventis |
| 00070234300 | THEOPHYLLINE 300MG CAP SA | Sanofi-Aventis |
| 00070234200 | THEOPHYLLINE 200MG CAP SA | Sanofi-Aventis |
| 00070099608 | CROMOLYN NEBULIZER SOLUTION | Sanofi-Aventis |
| 00070099612 | CROMOLYN NEBULIZER SOLUTION | Sanofi-Aventis |
| 00070234100 | THEOPHYLLINE 125MG CAP SA | Sanofi-Aventis |
| 00070145002 | DESMOPRESSIN 0.1MG/ML SPRAY | Sanofi-Aventis |
| 00070234000 | THEOPHYLLINE 100MG CAP SA | Sanofi-Aventis |
| 00024540131 | AMBIEN 5MG TABLET | Sanofi-Aventis |
| 00024540150 | AMBIEN 5MG TABLET | Sanofi-Aventis |
| 00024542131 | AMBIEN 10MG TABLET | Sanofi-Aventis |
| 00024542150 | AMBIEN 10MG TABLET | Sanofi-Aventis |
| 00025510131 | KERLONE 10MG TABLET | Sanofi-Aventis |
| 00024120050 | PRIMACOR 1MG/ML VIAL | Sanofi-Aventis |
| 00066027517 | PSORCON E 0.05% OINTMENT | Sanofi/Aventis |
| 00066027531 | PSORCON E 0.05% OINTMENT | Sanofi/Aventis |
| 00068072330 | SELDANE 60MG TABLET | Sanofi/Aventis |
| 00088110955 | ALLEGRA 180MG TABLET | Sanofi/Aventis |
| 00088111114 | NILANDRON 150MG TABLET | Sanofi/Aventis |
| 59930158701 | ISOSORBIDE MN 120MG TAB SA | Schering |
| 59930150201 | ISOSORBIDE MN 30MG TAB SA | Schering |
| 59930154901 | ISOSORBIDE MN 60MG TAB SA | Schering |
| 59930157501 | BETAMETHASONE DP 0.05% OINT | Schering |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 59930160201 | LABETALOL HCL 100MG TABLET | Schering |
| 59930152002 | ALBUTEROL SULFATE 2MG TAB | Schering |
| 59930163601 | LABETALOL HCL 200MG TABLET | Schering |
| 59930180201 | CIMETIDINE 400MG TABLET | Schering |
| 59930163903 | GLYBURIDE 5MG TABLET | Schering |
| 59930163902 | GLYBURIDE 5MG TABLET | Schering |
| 59930153002 | ALBUTEROL SULFATE 4MG TAB | Schering |
| 59930152001 | ALBUTEROL SULFATE 2MG TAB | Schering |
| 00085045806 | CLARITIN 10MG TABLET | Schering |
| 59930156001 | ALBUTEROL 90MCG INHALER | Schering |
| 59930162201 | GLYBURIDE 2.5MG TABLET | Schering |
| 59930153001 | ALBUTEROL SULFATE 4MG TAB | Schering |
| 59930166003 | THEOPHYLLINE 200MG TAB SA | Schering |
| 59930161005 | ALBUTEROL SULF 2MG/5ML SYRP | Schering |
| 59930157503 | BETAMETHASONE DP 0.05% OINT | Schering |
| 59930156002 | ALBUTEROL 90MCG INH REFILL | Schering |
| 59930150802 | OXAPROZIN 600MG TABLET | Schering |
| 59930150801 | OXAPROZIN 600MG TABLET | Schering |
| 59930150006 | ALBUTEROL .83MG/ML SOLUTION | Schering |
| 59930157002 | CLOTRIMAZOLE 1% CREAM | Schering |
| 59930163901 | GLYBURIDE 5MG TABLET | Schering |
| 59930150008 | ALBUTEROL .83MG/ML SOLUTION | Schering |
| 59930167002 | THEOPHYLLINE 300MG TAB SA | Schering |
| 59930157001 | CLOTRIMAZOLE 1% CREAM | Schering |
| 59930153201 | SUCRALFATE 1GM TABLET | Schering |
| 59930167003 | THEOPHYLLINE 300MG TAB SA | Schering |
| 59930166002 | THEOPHYLLINE 200MG TAB SA | Schering |
| 59930157003 | CLOTRIMAZOLE 1% CREAM | Schering |
| 59930165301 | LABETALOL HCL 300MG TABLET | Schering |
| 59930166001 | THEOPHYLLINE 200MG TAB SA | Schering |
| 59930165001 | THEOPHYLLINE 100MG TAB SA | Schering |
| 59930167001 | THEOPHYLLINE 300MG TAB SA | Schering |
| 59930153202 | SUCRALFATE 1GM TABLET | Schering |
| 59930151504 | ALBUTEROL 5MG/ML SOLUTION | Schering |
| 59930151702 | ALBUTEROL 0.83 MG/ML SOLUTION | Schering |
| 59930157502 | BETAMETHASONE DP 0.05% OINT | Schering |
| 59930171403 | POTASSIUM CL 20MEQ TAB SA | Schering |
| 59930150302 | CLOTRIMAZOLE/BETAMETH CREAM | Schering |
| 59930162401 | GRISEOFULVIN ULTRA 330MG TB | Schering |
| 59930151701 | ALBUTEROL 0.83 MG/ML SOLUTION | Schering |
| 59930150301 | CLOTRIMAZOLE/BETAMETH CREAM | Schering |
| 59930161001 | PERPHENAZINE 16MG TABLET | Schering |
| 59930171402 | POTASSIUM CL 20MEQ TAB SA | Schering |
| 59930160501 | PERPHENAZINE 8MG TABLET | Schering |
| 59930160901 | SODIUM CHLORIDE 0.9% AMPULE | Schering |
| 59930171401 | POTASSIUM CL 20MEQ TAB SA | Schering |
| 59930160001 | PERPHENAZINE 2MG TABLET | Schering |
| 59930160301 | PERPHENAZINE 4MG TABLET | Schering |
| 59930162101 | GRISEOFULVIN ULTRA 250MG TB | Schering |
| 59930164702 | ALBUTEROL 5 MG/ML SOLUTION | Schering |
| 59930165302 | LABETALOL HCL 300MG TABLET | Schering |
| 00085330535 | NITRO-DUR 0.1MG/HR PATCH | Schering |
| 00085026381 | K-DUR 10MEQ TABLET SA | Schering |
| 59930163602 | LABETALOL HCL 200MG TABLET | Schering |
| 59930163603 | LABETALOL HCL 200MG TABLET | Schering |
| 59930160202 | LABETALOL HCL 100MG TABLET | Schering |
| 59930160203 | LABETALOL HCL 100MG TABLET | Schering |
| 00085332035 | NITRO-DUR 0.4MG/HR PATCH | Schering |
| 00085004106 | VANCENASE 42MCG INHALER | Schering |
| 59930171501 | POTASSIUM CL 10MEQ TAB SA | Schering |
| 00085029605 | PERMITIL 5MG/ML ORAL CONC. | Schering |
| 00085333035 | NITRO-DUR 0.6MG/HR PATCH | Schering |
| 59930168001 | THEOPHYLLINE 450MG TAB SA | Schering |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 59930157009 | CLOTRIMAZOLE 1% CREAM | Schering |
| 00085331035 | NITRO-DUR 0.2MG/HR PATCH | Schering |
| 59930180203 | CIMETIDINE 400MG TABLET | Schering |
| 00085117902 | INTRON A 10MMU/ML KIT | Schering |
| 00085084705 | INTRON A 3MMU VIAL | Schering |
| 00085067004 | GYNE-LOTRIMIN INSERT | Schering |
| 00085088711 | GYNE-LOTRIMIN 1% CREAM | Schering |
| 00085056605 | CELESTONE SOLUSPAN 6MG/ML | Schering |
| 00085123301 | CLARITIN-D 24 HOUR TAB SA | Schering |
| 00085063504 | CLARITIN-D 12 HOUR TAB SA | Schering |
| 00085331535 | NITRO-DUR 0.3MG/HR PATCH | Schering |
| 00085078781 | K-DUR 20MEQ TABLET SA | Schering |
| 00085127901 | PEG-INTRON 150MCG KIT | Schering |
| 00085130401 | PEG-INTRON 120MCG KIT | Schering |
| 00085136801 | PEG-INTRON 50MCG KIT | Schering |
| 00085129101 | PEG-INTRON 80MCG KIT | Schering |
| 00085020802 | PROVENTIL 5MG/ML SOLUTION | Schering |
| 00085052503 | EULEXIN 125MG CAPSULE | Schering |
| 00085043104 | PROVENTIL 4MG REPETABS | Schering |
| 00085061202 | CLARITIN 10MG/10ML SYRUP | Schering |
| 00085123601 | REBETRON 1200 THERAPY PAK | Schering |
| 00085061402 | PROVENTIL 90MCG INHALER | Schering |
| 00085115303 | IMDUR 120MG TABLET SA | Schering |
| 00085081935 | NITRO-DUR 0.8MG/HR PATCH | Schering |
| 00085020901 | PROVENTIL  83MG/ML SOLUTION | Schering |
| 00085045805 | CLARITIN 10MG TABLET | Schering |
| 00085125401 | INTRON A 10MMU INJ PEN | Schering |
| 00085052506 | EULEXIN 125MG CAPSULE | Schering |
| 00085092402 | LOTRISONE CREAM | Schering |
| 00085092401 | LOTRISONE CREAM | Schering |
| 00085332030 | NITRO-DUR 0.4MG/HR PATCH | Schering |
| 00085331030 | NITRO-DUR 0.2MG/HR PATCH | Schering |
| 00085333030 | NITRO-DUR 0.6MG/HR PATCH | Schering |
| 00085085401 | ELOCON 0.1% LOTION | Schering |
| 00085053901 | INTRON A 50MMU VIAL | Schering |
| 00085330530 | NITRO-DUR 0.1MG/HR PATCH | Schering |
| 00085078706 | K-DUR 20MEQ TABLET SA | Schering |
| 00085113301 | INTRON A 10MMU/ML VIAL | Schering |
| 00085331530 | NITRO-DUR 0.3MG/HR PATCH | Schering |
| 00085125202 | TEMODAR 250MG CAPSULE | Schering |
| 00085001204 | TRILAFON 5MG/ML AMPUL | Schering |
| 00085124201 | INTRON A 3MMU INJECTION PEN | Schering |
| 00085119102 | INTRON A 5MMU/0.5ML KIT | Schering |
| 00085081930 | NITRO-DUR 0.8MG/HR PATCH | Schering |
| 00085111001 | INTRON A 18MMU VIAL | Schering |
| 00085051701 | DIPROLENE AF 0.05% CREAM | Schering |
| 00085057102 | INTRON A 10MMU VIAL | Schering |
| 00085063505 | CLARITIN-D 12 HOUR TAB SA | Schering |
| 00085063501 | CLARITIN-D 12 HOUR TAB SA | Schering |
| 00085122301 | CLARITIN 10MG/10ML SYRUP | Schering |
| 00085045803 | CLARITIN 10MG TABLET | Schering |
| 00085112802 | CLARITIN 10MG REDI-TABS | Schering |
| 00085056701 | ELOCON 0.1% CREAM | Schering |
| 00085037001 | ELOCON 0.1% OINTMENT | Schering |
| 00085057505 | DIPROLENE 0.05% OINTMENT | Schering |
| 44087108801 | SAIZEN 5MG INJECTION | Serono |
| 44087100502 | SAIZEN 5MG VIAL | Serono |
| 00300361224 | LUPRON 1MG/0.2ML VIAL | Tap |
| 00300154430 | PREVACID 30MG SOLUTAB | Tap |
| 00300154330 | PREVACID 15MG SOLUTAB | Tap |
| 00300304619 | PREVACID 30MG CAPSULE DR | Tap |
| 00300154119 | PREVACID 15MG CAPSULE DR | Tap |
| 00300304613 | PREVACID 30MG CAPSULE DR | Tap |
| 00300731130 | PREVACID 30MG SUSPENSION DR | Tap |
| 00300366301 | LUPRON DEPOT-4 MONTH KIT | Tap |
| 00300334601 | LUPRON DEPOT-3 MONTH KIT | Tap |
| 00300364201 | LUPRON DEPOT 7.5MG KIT | Tap |
| 00300730930 | PREVACID 15MG SUSPENSION DR | Tap |
| 00300154130 | PREVACID 15MG CAPSULE DR | Tap |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00300154530 | PREVACID NAPRAPAC 375 | Tap |
| 00300036401 | LUPRON DEPOT 3.75 MG KIT | Tap |
| 00300361228 | LUPRON 2-WK 1MG/0.2ML KIT | Tap |
| 00300154630 | PREVACID NAPRAPAC 500 | Tap |
| 00093005601 | TRAMADOL HCL 50MG TABLET | Teva |
| 00093075210 | ATENOLOL 50MG TABLET | Teva |
| 00093075701 | PIROXICAM 20MG CAPSULE | Teva |
| 55953003980 | ATENOLOL 50MG TABLET | Teva |
| 55953003940 | ATENOLOL 50MG TABLET | Teva |
| 00093075705 | PIROXICAM 20MG CAPSULE | Teva |
| 55953054480 | RANITIDINE 150MG TABLET | Teva |
| 55953064040 | PIROXICAM 20MG CAPSULE | Teva |
| 00093211701 | IMIPRAMINE HCL 50MG TABLET | Teva |
| 55953054470 | RANITIDINE 150MG TABLET | Teva |
| 55953054440 | RANITIDINE 150MG TABLET | Teva |
| 55953054435 | RANITIDINE 150MG TABLET | Teva |
| 00093075601 | PIROXICAM 10MG CAPSULE | Teva |
| 55953054758 | RANITIDINE 300MG TABLET | Teva |
| 55953054727 | RANITIDINE 300MG TABLET | Teva |
| 00093009101 | CAPTOPRIL 12.5MG TABLET | Teva |
| 00093075201 | ATENOLOL 50MG TABLET | Teva |
| 55953054740 | RANITIDINE 300MG TABLET | Teva |
| 55953017180 | NIFEDIPINE 10MG CAPSULE | Teva |
| 00093002901 | ENALAPRIL MALEATE 20MG TAB | Teva |
| 00093054201 | CHLORZOXAZONE 500MG CAPLET | Teva |
| 00093002910 | ENALAPRIL MALEATE 20MG TAB | Teva |
| 55953013240 | CAPTOPRIL 12.5MG TABLET | Teva |
| 00093054205 | CHLORZOXAZONE 500MG CAPLET | Teva |
| 55953017140 | NIFEDIPINE 10MG CAPSULE | Teva |
| 00093002601 | ENALAPRIL MALEATE 2.5MG TAB | Teva |
| 00093009201 | CAPTOPRIL 25MG TABLET | Teva |
| 00093002701 | ENALAPRIL MALEATE 5MG TAB | Teva |
| 00703441211 | VINCRISTINE 1MG/ML VIAL | Teva |
| 55953017181 | NIFEDIPINE 10MG CAPSULE | Teva |
| 00093817155 | NIFEDIPINE 10MG CAPSULE | Teva |
| 55953002070 | LOPERAMIDE 2MG CAPSULE | Teva |
| 55953048970 | ALBUTEROL SULFATE 4MG TAB | Teva |
| 00093009701 | CAPTOPRIL 50MG TABLET | Teva |
| 00093083305 | CLONAZEPAM 1MG TABLET | Teva |
| 00093105201 | ENALAPRIL/HCTZ 10-25MG TAB | Teva |
| 55953002040 | LOPERAMIDE 2MG CAPSULE | Teva |
| 00093817101 | NIFEDIPINE 10MG CAPSULE | Teva |
| 00093002801 | ENALAPRIL MALEATE 10MG TAB | Teva |
| 00093002810 | ENALAPRIL MALEATE 10MG TAB | Teva |
| 00093083310 | CLONAZEPAM 1MG TABLET | Teva |
| 00093106101 | SOTALOL 80MG TABLET | Teva |
| 55953048070 | ALBUTEROL SULFATE 2MG TAB | Teva |
| 55953002080 | LOPERAMIDE 2MG CAPSULE | Teva |
| 00093319301 | KETOPROFEN 50MG CAPSULE | Teva |
| 00093083301 | CLONAZEPAM 1MG TABLET | Teva |
| 55953013340 | CAPTOPRIL 25MG TABLET | Teva |
| 00093834401 | GLYBURIDE 5MG TABLET | Teva |
| 00093884301 | ACYCLOVIR 400MG TABLET | Teva |
| 00093053605 | NAPROXEN SODIUM 275MG TAB | Teva |
| 00093319501 | KETOPROFEN 75MG CAPSULE | Teva |
| 55953013440 | CAPTOPRIL 50MG TABLET | Teva |
| 00093223801 | CEPHALEXIN 250MG TABLET | Teva |
| 55953034480 | GLYBURIDE 5MG TABLET | Teva |
| 00093224001 | CEPHALEXIN 500MG TABLET | Teva |
| 00093913110 | FLUORIDE 1MG TABLET CHEW | Teva |

103

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 55953048040 | ALBUTEROL SULFATE 2MG TAB | Teva |
| 00093083405 | CLONAZEPAM 2MG TABLET | Teva |
| 00093104201 | FLUOXETINE HCL 10MG CAPSULE | Teva |
| 55953034440 | GLYBURIDE 5MG TABLET | Teva |
| 55953034340 | GLYBURIDE 2.5MG TABLET | Teva |
| 00093067008 | GEMFIBROZIL 600MG TABLET | Teva |
| 00093031105 | LOPERAMIDE 2MG CAPSULE | Teva |
| 00093067005 | GEMFIBROZIL 600MG TABLET | Teva |
| | | |
| 55953053140 | NAPROXEN SODIUM 275MG TAB | Teva |
| 00093319505 | KETOPROFEN 75MG CAPSULE | Teva |
| | | |
| 55953053370 | NAPROXEN SODIUM 550MG TAB | Teva |
| 00093106001 | SOTALOL 120MG TABLET | Teva |
| 00093083401 | CLONAZEPAM 2MG TABLET | Teva |
| 00093106201 | SOTALOL 180MG TABLET | Teva |
| | | |
| 55953053180 | NAPROXEN SODIUM 275MG TAB | Teva |
| | | |
| 55953049940 | ALBUTEROL SULFATE 4MG TAB | Teva |
| 38245060414 | HALOPERIDOL LAC 2MG/ML CONC | Teva |
| 00093053705 | NAPROXEN SODIUM 550MG TAB | Teva |
| 00093086301 | CIPROFLOXACIN HCL 250 MG TAB | Teva |
| 00093002710 | ENALAPRIL MALEATE 5MG TAB | Teva |
| 00093086401 | CIPROFLOXACIN HCL 500 MG TAB | Teva |
| | | |
| 55953043970 | INDOMETHACIN 50MG CAPSULE | Teva |
| 00093090001 | KETOCONAZOLE 200MG TABLET | Teva |
| 55953034470 | GLYBURIDE 5MG TABLET | Teva |
| 00093100305 | BUSPIRONE HCL 15MG TABLET | Teva |
| 00093090005 | KETOCONAZOLE 200MG TABLET | Teva |
| 00093002610 | ENALAPRIL MALEATE 2.5MG TAB | Teva |
| | | |
| 55953042080 | INDOMETHACIN 25MG CAPSULE | Teva |
| 00093031101 | LOPERAMIDE 2MG CAPSULE | Teva |
| 00093519410 | PENICILLIN VK 250MG TABLET | Teva |
| 00093104301 | FLUOXETINE HCL 20MG CAPSULE | Teva |
| 00093085401 | BUTALBITAL/APAP/CAFFEINE TB | Teva |
| 00093078201 | TAMOXIFEN 20MG TABLET | Teva |
| | | |
| 55953042070 | INDOMETHACIN 25MG CAPSULE | Teva |
| 00703674711 | CISPLATIN-AQ 1MG/ML VIAL | Teva |
| 00703574611 | CISPLATIN-AQ 1 MG/ML VIAL | Teva |
| 00093076101 | TERAZOSIN 2MG CAPSULE | Teva |
| | | |
| 55953017970 | SELEGILINE HCL 5MG TABLET | Teva |
| 00093078406 | TAMOXIFEN 10MG TABLET | Teva |
| | | |
| 55953043940 | INDOMETHACIN 50MG CAPSULE | Teva |
| 00093078256 | TAMOXIFEN 20MG TABLET | Teva |
| 00093834405 | GLYBURIDE 5MG TABLET | Teva |
| 00093076201 | TERAZOSIN 5MG CAPSULE | Teva |
| | | |
| 00093417774 | CEPHALEXIN 250MG/5ML SUSPEN | Teva |
| 00093100301 | BUSPIRONE HCL 15MG TABLET | Teva |
| | | |
| 00093312301 | DICLOXACILLIN 250MG CAPSULE | Teva |
| | | |
| 00093417773 | CEPHALEXIN 250MG/5ML SUSPEN | Teva |
| 00093854406 | RANITIDINE 150MG TABLET | Teva |
| 00093960412 | HALOPERIDOL LAC 2MG/ML CONC | Teva |
| 00093085205 | METRONIDAZOLE 500MG TABLET | Teva |
| 00093083210 | CLONAZEPAM 0.5MG TABLET | Teva |
| 00093083205 | CLONAZEPAM 0.5MG TABLET | Teva |
| 00093854410 | RANITIDINE 150MG TABLET | Teva |
| | | |
| 55953053170 | NAPROXEN SODIUM 275MG TAB | Teva |
| | | |
| 00093312501 | DICLOXACILLIN 500MG CAPSULE | Teva |
| 00093076001 | TERAZOSIN 1MG CAPSULE | Teva |
| 00093078486 | TAMOXIFEN 10MG TABLET | Teva |
| 00093106301 | SOTALOL 240MG TABLET | Teva |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00093854752 | RANITIDINE 300MG TABLET | Teva |
| 00093834410 | GLYBURIDE 5MG TABLET | Teva |
| 55953057340 | FLURBIPROFEN 50MG TABLET | Teva |
| 00093812001 | DOXAZOSIN MESYLATE 1MG TAB | Teva |
| 55953053340 | NAPROXEN SODIUM 550MG TAB | Teva |
| 55953082740 | KETOCONAZOLE 200MG TABLET | Teva |
| 55953034380 | GLYBURIDE 2.5MG TABLET | Teva |
| 00093834301 | GLYBURIDE 2.5MG TABLET | Teva |
| 00093519401 | PENICILLIN VK 250MG TABLET | Teva |
| 00093085101 | METRONIDAZOLE 250MG TABLET | Teva |
| 00093519505 | PENICILLIN VK 500MG TABLET | Teva |
| 00093565457 | SODIUM FLUORIDE DROPS | Teva |
| 00093083201 | CLONAZEPAM 0.5MG TABLET | Teva |
| 00093085253 | METRONIDAZOLE 500MG TABLET | Teva |
| 55953009253 | CEPHALEXIN 250MG/5ML SUSPEN | Teva |
| 00093015401 | TICLOPIDINE 250MG TABLET | Teva |
| 00093854756 | RANITIDINE 300MG TABLET | Teva |
| 55953034240 | GLYBURIDE 1.25MG TABLET | Teva |
| 00093834310 | GLYBURIDE 2.5MG TABLET | Teva |
| 55953094370 | ACYCLOVIR 400MG TABLET | Teva |
| 00093519601 | PENICILLIN VK 500MG TABLET | Teva |
| 00093026315 | FLUOCINONIDE-E 0.05% CREAM | Teva |
| 00703940204 | TOBRAMYCIN 40MG/ML VIAL | Teva |
| 00093839701 | ETODOLAC 300 MG CAPSULE | Teva |
| 55953034370 | GLYBURIDE 2.5MG TABLET | Teva |
| 55953073940 | MEXILETINE 150MG CAPSULE | Teva |
| 00093803601 | GLYBURIDE MICRO 6MG TABLET | Teva |
| 55953009240 | CEPHALEXIN 250MG/5ML SUSPEN | Teva |
| 55953073780 | DICLOFENAC SOD 75MG TAB EC | Teva |
| 00703440211 | VINCRISTINE 1 MG/ML VIAL | Teva |
| 00093936401 | GLYBURIDE 5MG TABLET | Teva |
| 00093818805 | PROCAINAMIDE 500MG TAB SA | Teva |
| 00093834305 | GLYBURIDE 2.5MG TABLET | Teva |
| 00093310905 | AMOXICILLIN 500MG CAPSULE | Teva |
| 00093913352 | AMIODARONE HCL 200MG TABLET | Teva |
| 00093417574 | CEPHALEXIN 125MG/5ML SUSPEN | Teva |
| 00093015405 | TICLOPIDINE 250MG TABLET | Teva |
| 55953042040 | INDOMETHACIN 25MG CAPSULE | Teva |
| 55953003540 | GLYBURIDE MICRO 3MG TABLET | Teva |
| 00093918801 | PROCAINAMIDE 500MG TAB SA | Teva |
| 55953073740 | DICLOFENAC SOD 75MG TAB EC | Teva |
| 55953073770 | DICLOFENAC SOD 75MG TAB EC | Teva |
| 00093873710 | DICLOFENAC SOD 75MG TAB EC | Teva |
| 00093854405 | RANITIDINE 150MG TABLET | Teva |
| 00093514505 | AMPICILLIN TR 250MG CAPSULE | Teva |
| 00093894705 | ACYCLOVIR 800MG TABLET | Teva |
| 00093913306 | AMIODARONE HCL 200MG TABLET | Teva |
| 00093881510 | TOLMETIN SODIUM 400MG CAP | Teva |
| 00093936410 | GLYBURIDE 5MG TABLET | Teva |
| 00093894701 | ACYCLOVIR 800MG TABLET | Teva |
| 00093915810 | MULTVIT/FLUOR .5MG TAB CHEW | Teva |
| 00093095601 | CLOMIPRAMINE 25MG CAPSULE | Teva |
| 55953003570 | GLYBURIDE MICRO 3MG TABLET | Teva |
| 38245036410 | GLYBURIDE 5MG TABLET | Teva |
| 00703500301 | FLUPHENAZINE 25MG/ML VIAL | Teva |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00093514501 | AMPICILLIN TR 250MG CAPSULE | Teva |
| 55953003140 | CLOMIPRAMINE 25MG CAPSULE | Teva |
| 00093026330 | FLUOCINONIDE-E 0.05% CREAM | Teva |
| 00093066118 | ALBUTEROL SULF 2MG/5ML SYRP | Teva |
| 00093076301 | TERAZOSIN 10MG CAPSULE | Teva |
| 00093095601 | CLOMIPRAMINE 50MG CAPSULE | Teva |
| 00093854401 | RANITIDINE 150MG TABLET | Teva |
| 00093812201 | DOXAZOSIN MESYLATE 4MG TAB | Teva |
| 55953094340 | ACYCLOVIR 400MG TABLET | Teva |
| 00093812101 | DOXAZOSIN MESYLATE 2MG TAB | Teva |
| 00093053701 | NAPROXEN SODIUM 550MG TAB | Teva |
| 00093075301 | ATENOLOL 100MG TABLET | Teva |
| 00093066301 | INDAPAMIDE 1.25MG TABLET | Teva |
| 38245036420 | GLYBURIDE 5MG TABLET | Teva |
| 55953040140 | ATENOLOL 100MG TABLET | Teva |
| 00093873701 | DICLOFENAC SOD 75MG TAB EC | Teva |
| 55953003270 | CLOMIPRAMINE 50MG CAPSULE | Teva |
| 00093089005 | PROPOXY-N/APAP 100-650 TAB | Teva |
| 00093018101 | CAPTOPRIL/HCTZ 50/15 TABLET | Teva |
| 00093100601 | NAPROXEN 500MG TABLET EC | Teva |
| 00093911101 | PRENATAL PLUS TABLET | Teva |
| 55953071670 | AMOXICILLIN 500MG CAPSULE | Teva |
| 00093028415 | FLUOCINONIDE 0.05% OINTMENT | Teva |
| 38245043310 | GLYBURIDE 2.5MG TABLET | Teva |
| 00093911105 | PRENATAL PLUS TABLET | Teva |
| 55953017980 | SELEGILINE HCL 5MG TABLET | Teva |
| 00093417573 | CEPHALEXIN 125MG/5ML SUSPEN | Teva |
| 00093026392 | FLUOCINONIDE-E 0.05% CREAM | Teva |
| 38245018850 | PROCAINAMIDE 500MG TAB SA | Teva |
| 38245012871 | CLOBETASOL 0.05% OINTMENT | Teva |
| 00093943305 | GLYBURIDE 2.5MG TABLET | Teva |
| 00332312309 | DICLOXACILLIN 250MG CAPSULE | Teva |
| 00093514605 | AMPICILLIN TR 500MG CAPSULE | Teva |
| 55953003240 | CLOMIPRAMINE 50MG CAPSULE | Teva |
| 00093936405 | GLYBURIDE 5MG TABLET | Teva |
| 00093984301 | PROCHLORPERAZINE 5MG TABLET | Teva |
| 55953074040 | MEXILETINE 200MG CAPSULE | Teva |
| 00093059005 | PROPACET 100-650 TABLET | Teva |
| 38245011150 | PRENATAL PLUS TABLET | Teva |
| 38245011110 | PRENATAL PLUS TABLET | Teva |
| 00093894305 | ACYCLOVIR 400MG TABLET | Teva |
| 38245038110 | GLYBURIDE MICRO 3MG TABLET | Teva |
| 55953002880 | CLONAZEPAM 1MG TABLET | Teva |
| 00093943301 | GLYBURIDE 2.5MG TABLET | Teva |
| 38245036450 | GLYBURIDE 5MG TABLET | Teva |
| 00093965030 | CLOBETASOL 0.05% CREAM | Teva |
| 38245067250 | PENTOXIFYLLINE 400MG TAB SA | Teva |
| 00093911701 | PROCAINAMIDE 1000MG TAB SA | Teva |
| 00093053710 | NAPROXEN SODIUM 550MG TAB | Teva |
| 00093081301 | NORTRIPTYLINE HCL 75MG CAP | Teva |
| 00093053601 | NAPROXEN SODIUM 275MG TAB | Teva |
| 55953094740 | ACYCLOVIR 800MG TABLET | Teva |
| 00093049005 | PROPOXY-N/APAP 100-650 TAB | Teva |
| 55953094770 | ACYCLOVIR 800MG TABLET | Teva |
| 38245018810 | PROCAINAMIDE 500MG TAB SA | Teva |
| 00093018201 | CAPTOPRIL/HCTZ 50/25 TABLET | Teva |
| 55953003440 | GLYBURIDE MICRO 1.5MG TAB | Teva |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00093894001 | ACYCLOVIR 200MG CAPSULE | Teva |
| 00093854701 | RANITIDINE 300MG TABLET | Teva |
| 55953010653 | CEPHALEXIN 125MG/5ML SUSPEN | Teva |
| 38245065071 | CLOBETASOL 0.05% CREAM | Teva |
| 00093089001 | PROPOXY-N/APAP 100-650 TAB | Teva |
| 55953021440 | AMIODARONE HCL 200MG TABLET | Teva |
| 55953021470 | AMIODARONE HCL 200MG TABLET | Teva |
| 55953094040 | ACYCLOVIR 200MG CAPSULE | Teva |
| 00093977405 | HYDROXYCHLOROQUINE 200MG TB | Teva |
| 55953067338 | AMOXICILLIN 250MG/5ML SUSP | Teva |
| 38245038150 | GLYBURIDE MICRO 3MG TABLET | Teva |
| 00093812301 | DOXAZOSIN MESYLATE 8MG TAB | Teva |
| 00093873901 | MEXILETINE 150MG CAPSULE | Teva |
| 56953003340 | CLOMIPRAMINE 75MG CAPSULE | Teva |
| 55953017935 | SELEGILINE HCL 5MG TABLET | Teva |
| 00093511801 | PENTOXIFYLLINE 400MG TAB SA | Teva |
| 00093074105 | PROPOXYPHENE HCL 65MG CAP | Teva |
| 38245043350 | GLYBURIDE 2.5MG TABLET | Teva |
| 00093514601 | AMPICILLIN TR 500MG CAPSULE | Teva |
| 38245011410 | PROCAINAMIDE 750MG TAB SA | Teva |
| 00093916610 | MULTVIT/FLUOR 1MG TAB CHEW | Teva |
| 00093074110 | PROPOXYPHENE HCL 65MG CAP | Teva |
| 00703903203 | AMIKACIN 250MG/ML VIAL | Teva |
| 55953010640 | CEPHALEXIN 125MG/5ML SUSPEN | Teva |
| 00093059001 | PROPACET 100-650 TABLET | Teva |
| 00093415579 | AMOXICILLIN 250MG/5ML SUSP | Teva |
| 55953011470 | CEPHALEXIN 500MG CAPSULE | Teva |
| 00093017701 | CAPTOPRIL/HCTZ 25/25 TABLET | Teva |
| 00093050687 | CIMETIDINE 300MG/5ML LIQUID | Teva |
| 00093310953 | AMOXICILLIN 500MG CAPSULE | Teva |
| 38245026814 | CLEMASTINE 0.67MG/5ML SYRUP | Teva |
| 55953071640 | AMOXICILLIN 500MG CAPSULE | Teva |
| 55953072780 | METOPROLOL 50MG TABLET | Teva |
| 00093915801 | MULTVIT/FLUOR .5MG TAB CHEW | Teva |
| 00093030801 | CLEMASTINE FUM 2.68MG TAB | Teva |
| 00093220405 | METOCLOPRAMIDE 5MG TABLET | Teva |
| 00093834201 | GLYBURIDE 1.25MG TABLET | Teva |
| 55953002940 | CLONAZEPAM 2MG TABLET | Teva |
| 55953074140 | MEXILETINE 250MG CAPSULE | Teva |
| 00093911405 | PROCAINAMIDE 750MG TAB SA | Teva |
| 00093874001 | MEXILETINE 200MG CAPSULE | Teva |
| 38245038120 | GLYBURIDE MICRO 3MG TABLET | Teva |
| 55953025370 | CEFACLOR 250MG CAPSULE | Teva |
| 38245016610 | MULTVIT/FLUOR 1MG TAB CHEW | Teva |
| 00093911401 | PROCAINAMIDE 750MG TAB SA | Teva |
| 00703504601 | DOXORUBICIN 2MG/ML VIAL | Teva |
| 55953025140 | CEFACLOR 500MG CAPSULE | Teva |
| 55953025340 | CEFACLOR 250MG CAPSULE | Teva |
| 00093916801 | MULTVIT/FLUOR 1MG TAB CHEW | Teva |
| 00093977401 | HYDROXYCHLOROQUINE 200MG TB | Teva |
| 38245077410 | HYDROXYCHLOROQUINE 200MG TB | Teva |

107

# Exhibit A-7
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00093017601 | CAPTOPRIL/HCTZ 25/15 TABLET | Teva |
| 00093965201 | PROCHLORPERAZINE 10MG TAB | Teva |
| 00093075506 | DIFLUNISAL 500MG TABLET | Teva |
| 00093221005 | SUCRALFATE 1GM TABLET | Teva |
| 00093894005 | ACYCLOVIR 200MG CAPSULE | Teva |
| 00093030912 | CLEMASTINE 0.67MG/5ML SYRUP | Teva |
| 00093817120 | NIFEDIPINE 10MG CAPSULE | Teva |
| 00093965015 | CLOBETASOL 0.05% CREAM | Teva |
| 00093803401 | GLYBURIDE MICRO 1.5MG TAB | Teva |
| 55953067340 | AMOXICILLIN 250MG/5ML SUSP | Teva |
| 00093317101 | CLINDAMYCIN HCL 150MG CAPS | Teva |
| 00093100501 | NAPROXEN 375MG TABLET EC | Teva |
| 55953072770 | METOPROLOL 50MG TABLET | Teva |
| 00093965095 | CLOBETASOL 0.05% CREAM | Teva |
| 00093803501 | GLYBURIDE MICRO 3MG TABLET | Teva |
| 00703701301 | HALOPERIDOL DEC 50MG/ML VL | Teva |
| 00093081201 | NORTRIPTYLINE HCL 50MG CAP | Teva |
| 00093063710 | TRAZODONE 50MG TABLET | Teva |
| 00093053610 | NAPROXEN SODIUM 275MG TAB | Teva |
| 00093005401 | BUSPIRONE HCL 10MG TABLET | Teva |
| 55953013280 | CAPTOPRIL 12.5MG TABLET | Teva |
| 00703504001 | DOXORUBICIN 2MG/ML VIAL | Teva |
| 00093874101 | MEXILETINE 250MG CAPSULE | Teva |
| 00093516351 | TIZANIDINE HCL 2MG TABLET | Teva |
| 38245067210 | PENTOXIFYLLINE 400MG TAB SA | Teva |
| 00093316753 | MINOCYCLINE 100MG CAPSULE | Teva |
| 00093029001 | BUPROPION HCL 100MG TABLET | Teva |
| 00093312101 | CLOXACILLIN 500MG CAPSULE | Teva |
| 00093803505 | GLYBURIDE MICRO 3MG TABLET | Teva |
| 55953075170 | AMOXICILLIN 250MG TAB CHEW | Teva |
| 55953067347 | AMOXICILLIN 250MG/5ML SUSP | Teva |
| 55953094070 | ACYCLOVIR 200MG CAPSULE | Teva |
| 55953008470 | CEPHALEXIN 250MG CAPSULE | Teva |
| 55953073480 | METOPROLOL 100MG TABLET | Teva |
| 00093960423 | HALOPERIDOL LAC 2MG/ML CONC | Teva |
| 00703941601 | TOBRAMYCIN 40MG/ML VIAL | Teva |
| 00093094801 | DICLOFENAC POT 50MG TABLET | Teva |
| 00093610812 | FLUOXETINE 20MG/5ML SOLN | Teva |
| 55953075140 | AMOXICILLIN 250MG TAB CHEW | Teva |
| 00093049001 | PROPOXY-N/APAP 100-650 TAB | Teva |
| 00093011310 | CIMETIDINE 400MG TABLET | Teva |
| 00093073310 | METOPROLOL 50MG TABLET | Teva |
| 00093026592 | FLUOCINONIDE 0.05% GEL | Teva |
| 00093026492 | FLUOCINONIDE 0.05% OINTMENT | Teva |
| 00093415079 | AMOXICILLIN 125MG/5ML SUSP | Teva |
| 55953067138 | AMOXICILLIN 125MG/5ML SUSP | Teva |
| 00093719556 | FLUOXETINE HCL 40MG CAPSULE | Teva |
| 00703702103 | HALOPERIDOL DEC 100MG/ML VL | Teva |
| 00093221001 | SUCRALFATE 1GM TABLET | Teva |
| 38245072510 | GLYBURIDE MICRO 1.5MG TAB | Teva |
| 00093079301 | NICARDIPINE 20MG CAPSULE | Teva |
| 00093056216 | SULFAMETHOXAZOLE W/TMP SUSP | Teva |
| 55953039240 | ETODOLAC 500MG TABLET | Teva |
| 38245077450 | HYDROXYCHLOROQUINE 200MG TB | Teva |
| 00093081105 | NORTRIPTYLINE HCL 25MG CAP | Teva |
| 38245012872 | CLOBETASOL 0.05% OINTMENT | Teva |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 38245065072 | CLOBETASOL 0.05% CREAM | Teva |
| 00093314705 | CEPHALEXIN 500MG CAPSULE | Teva |
| 00093314505 | CEPHALEXIN 250MG CAPSULE | Teva |
| 00093074101 | PROPOXYPHENE HCL 65MG CAP | Teva |
| 00093919701 | MULTIVIT/FL/FE .5MG TAB CHW | Teva |
| 00093079401 | NICARDIPINE 30MG CAPSULE | Teva |
| 55953072740 | METOPROLOL 50MG TABLET | Teva |
| 00093002101 | DILTIAZEM 60MG CAPSULE SA | Teva |
| 55953008870 | PINDOLOL 5MG TABLET | Teva |
| 00093088201 | ETODOLAC 400MG TABLET | Teva |
| 38245028807 | CLEMASTINE 0.67MG/5ML SYRUP | Teva |
| 55953071633 | AMOXICILLIN 500MG CAPSULE | Teva |
| 55953002840 | CLONAZEPAM 1MG TABLET | Teva |
| 00703951403 | SULFAMETHOXAZOLE W/TMP VIAL | Teva |
| 55953009665 | CHOLESTYRAMINE POWDER | Teva |
| 00093720866 | MIRTAZAPINE 45MG TABLET | Teva |
| 00093031801 | DILTIAZEM 30MG TABLET | Teva |
| 55953082770 | KETOCONAZOLE 200MG TABLET | Teva |
| 38245011450 | PROCAINAMIDE 750MG TAB SA | Teva |
| 55953013480 | CAPTOPRIL 50MG TABLET | Teva |
| 38245015810 | MULTVIT/FLUOR .5MG TAB CHEW | Teva |
| 00093314501 | CEPHALEXIN 250MG CAPSULE | Teva |
| 00093011301 | CIMETIDINE 400MG TABLET | Teva |
| 55953008840 | PINDOLOL 5MG TABLET | Teva |
| 55953073470 | METOPROLOL 100MG TABLET | Teva |
| 00093917552 | QUINIDINE SULF 300MG TAB SA | Teva |
| 00093015010 | ACETAMINOPHEN/COD #3 TABLET | Teva |
| 00093220310 | METOCLOPRAMIDE 10MG TABLET | Teva |
| 00093314701 | CEPHALEXIN 500MG CAPSULE | Teva |
| 00093011201 | CIMETIDINE 300MG TABLET | Teva |
| 00703702301 | HALOPERIDOL DEC 100MG/ML VL | Teva |
| 00093028001 | BUPROPION HCL 75MG TABLET | Teva |
| 38245016910 | PRENATAL RX W/B-CAROTENE TB | Teva |
| 00093315501 | CEPHRADINE 500MG CAPSULE | Teva |
| 00093718856 | FLUOXETINE HCL 10MG TABLET | Teva |
| 55953008440 | CEPHALEXIN 250MG CAPSULE | Teva |
| 00332312509 | DICLOXACILLIN 500MG CAPSULE | Teva |
| 00093942401 | METHAZOLAMIDE 50MG TABLET | Teva |
| 55953057740 | FLURBIPROFEN 100MG TABLET | Teva |
| 00093917501 | QUINIDINE SULF 300MG TAB SA | Teva |
| 55953066740 | DICYCLOMINE 20MG TABLET | Teva |
| 55953011440 | CEPHALEXIN 500MG CAPSULE | Teva |
| 55953075135 | AMOXICILLIN 250MG TAB CHEW | Teva |
| 00093096001 | CLOMIPRAMINE 75MG CAPSULE | Teva |
| 38245064310 | PROCHLORPERAZINE 5MG TABLET | Teva |
| 00093611887 | PREDNISOLONE 15MG/5ML SYRUP | Teva |
| 00093031901 | DILTIAZEM 60MG TABLET | Teva |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 55953009370 | PINDOLOL 10MG TABLET | Teva |
| 55953081570 | TOLMETIN SODIUM 400MG CAP | Teva |
| 55953071627 | AMOXICILLIN 500MG CAPSULE | Teva |
| 00093063701 | TRAZODONE 50MG TABLET | Teva |
| 00703566701 | ETOPOSIDE 20MG/ML VIAL | Teva |
| 00093117110 | PENICILLIN VK 250MG TABLET | Teva |
| 00093085152 | METRONIDAZOLE 250MG TABLET | Teva |
| 00093941101 | METHAZOLAMIDE 25MG TABLET | Teva |
| 38245016950 | PRENATAL RX W/B-CAROTENE TB | Teva |
| 00093026430 | FLUOCINONIDE 0.05% OINTMENT | Teva |
| 00093075501 | DIFLUNISAL 500MG TABLET | Teva |
| 00093226701 | AMOXICILLIN 125MG TAB CHEW | Teva |
| 00093029310 | CARBIDOPA/LEVO 25/100 TAB | Teva |
| 00093415573 | AMOXICILLIN 250MG/5ML SUSP | Teva |
| 00093031805 | DILTIAZEM 30MG TABLET | Teva |
| 55953081540 | TOLMETIN SODIUM 400MG CAP | Teva |
| 55953020470 | CIMETIDINE 400MG TABLET | Teva |
| 55953030540 | CIMETIDINE 800MG TABLET | Teva |
| 00093073301 | METOPROLOL 50MG TABLET | Teva |
| 00093947753 | GLYBURIDE 1.25MG TABLET | Teva |
| 00093005301 | BUSPIRONE HCL 5MG TABLET | Teva |
| 00093081101 | NORTRIPTYLINE HCL 25MG CAP | Teva |
| 55953073440 | METOPROLOL 100MG TABLET | Teva |
| 55953009340 | PINDOLOL 10MG TABLET | Teva |
| 55953074740 | AMOXICILLIN 125MG TAB CHEW | Teva |
| 00093117210 | PENICILLIN VK 250MG TABLET | Teva |
| 00703450204 | METOCLOPRAMIDE 5MG/ML VIAL | Teva |
| 00703701103 | HALOPERIDOL DEC 50MG/ML VL | Teva |
| 00093010205 | LABETALOL HCL 200MG TABLET | Teva |
| 00703315401 | BLEOMYCIN SULFATE 15U VIAL | Teva |
| 00093071101 | FLURBIPROFEN 100MG TABLET | Teva |
| 00093415580 | AMOXICILLIN 250MG/5ML SUSP | Teva |
| 00093117701 | NEOMYCIN 500MG TABLET | Teva |
| 55953013540 | CAPTOPRIL 100MG TABLET | Teva |
| 00093031401 | KETOROLAC 10MG TABLET | Teva |
| 00093029410 | CARBIDOPA/LEVO 25/250 TAB | Teva |
| 00093014905 | NAPROXEN 500MG TABLET | Teva |
| 00093015001 | ACETAMINOPHEN/COD #3 TABLET | Teva |
| 00093094805 | DICLOFENAC POT 50MG TABLET | Teva |
| 00093073410 | METOPROLOL 100MG TABLET | Teva |
| 00093220301 | METOCLOPRAMIDE 10MG TABLET | Teva |
| 55953005153 | ALBUTEROL 90MCG INHALER | Teva |
| 55953020480 | CIMETIDINE 400MG TABLET | Teva |
| 00093226801 | AMOXICILLIN 250MG TAB CHEW | Teva |
| 55953019280 | CIMETIDINE 300MG TABLET | Teva |
| 55953018140 | CIMETIDINE 200MG TABLET | Teva |
| 02703704103 | HALOPERIDOL LAC 5MG/ML VIAL | Teva |
| 00093029405 | CARBIDOPA/LEVO 25/250 TAB | Teva |
| 00093085105 | METRONIDAZOLE 250MG TABLET | Teva |
| 00093029205 | CARBIDOPA/LEVO 10/100 TAB | Teva |
| 55953009635 | CHOLESTYRAMINE PACKET | Teva |

110

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 55953011135 | CHOLESTYRAMINE LIGHT PACKET | Teva |
| 00093029305 | CARBIDOPA/LEVO 25/100 TAB | Teva |
| 00093096301 | NYSTATIN 500000U ORAL TAB | Teva |
| 55953013380 | CAPTOPRIL 25MG TABLET | Teva |
| 00093220305 | METOCLOPRAMIDE 10MG TABLET | Teva |
| 38245047749 | GLYBURIDE 1.25MG TABLET | Teva |
| 00093963318 | VALPROIC ACID 250MG/5ML SYR | Teva |
| 00093881501 | TOLMETIN SODIUM 400MG CAP | Teva |
| 00093068601 | PROPOXYPHENE COMP-65 CAP | Teva |
| 00093031905 | DILTIAZEM 60MG TABLET | Teva |
| 00093014810 | NAPROXEN 375MG TABLET | Teva |
| 00093611816 | PREDNISOLONE 15MG/5ML SYRUP | Teva |
| 00093029401 | CARBIDOPA/LEVO 25/250 TAB | Teva |
| 00093921793 | PRENATAL OPTIMA TABLET | Teva |
| 00093068605 | PROPOXYPHENE COMP-65 CAP | Teva |
| 00093029201 | CARBIDOPA/LEVO 10/100 TAB | Teva |
| 55953074735 | AMOXICILLIN 125MG TAB CHEW | Teva |
| 00093026292 | FLUOCINONIDE 0.05% CREAM | Teva |
| 00093029301 | CARBIDOPA/LEVO 25/100 TAB | Teva |
| 00703952601 | SULFAMETHOXAZOLE W/TMP VIAL | Teva |
| 00093005001 | ACETAMINOPHEN/COD #2 TABLET | Teva |
| 55953019270 | CIMETIDINE 300MG TABLET | Teva |
| 00093215801 | TRIMETHOPRIM 100MG TABLET | Teva |
| 00093316501 | MINOCYCLINE 50MG CAPSULE | Teva |
| 00093001416 | CHLORHEXIDINE 0.12% RINSE | Teva |
| 55953019240 | CIMETIDINE 300MG TABLET | Teva |
| 00703504301 | DOXORUBICIN 2MG/ML VIAL | Teva |
| 00093310705 | AMOXICILLIN 250MG CAPSULE | Teva |
| 00703717104 | PROCHLORPERAZINE 5 MG/ML VL | Teva |
| 38245013368 | AMIODARONE HCL 200MG TABLET | Teva |
| 00093819201 | CIMETIDINE 300MG TABLET | Teva |
| 00093081205 | NORTRIPTYLINE HCL 50MG CAP | Teva |
| 00093412573 | PENICILLIN VK 125MG/5ML LIQ | Teva |
| 00093075505 | DIFLUNISAL 500MG TABLET | Teva |
| 00093226805 | AMOXICILLIN 250MG TAB CHEW | Teva |
| 00093032101 | DILTIAZEM 120MG TABLET | Teva |
| 00093000810 | INDAPAMIDE 2.5MG TABLET | Teva |
| 00093613401 | CAPTOPRIL 50MG TABLET | Teva |
| 55953071680 | AMOXICILLIN 500MG CAPSULE | Teva |
| 00093063801 | TRAZODONE 100MG TABLET | Teva |
| 55953011156 | CHOLESTYRAMINE LIGHT POWDER | Teva |
| 00093002201 | DILTIAZEM 90MG CAPSULE SA | Teva |
| 55953011498 | CEPHALEXIN 500MG CAPSULE | Teva |
| 00093014801 | NAPROXEN 375MG TABLET | Teva |
| 00093073401 | METOPROLOL 100MG TABLET | Teva |
| 00703704501 | HALOPERIDOL LAC 5MG/ML VIAL | Teva |
| 55953020440 | CIMETIDINE 400MG TABLET | Teva |
| 55953072470 | AMOXICILLIN 250MG CAPSULE | Teva |
| 00093081001 | NORTRIPTYLINE HCL 10MG CAP | Teva |
| 00093032001 | DILTIAZEM 90MG TABLET | Teva |
| 00093014805 | NAPROXEN 375MG TABLET | Teva |
| 00093961312 | THIOTHIXENE 5MG/ML ORAL CON | Teva |
| 55953051780 | NAPROXEN 250MG TABLET | Teva |

111

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 55953073540 | DICLOFENAC SOD 50MG TAB EC | Teva |
| 00332315509 | CEPHRADINE 500MG CAPSULE | Teva |
| 00093104101 | DICLOFENAC SOD 100MG TAB SA | Teva |
| 00093961212 | DOXEPIN 10MG/ML ORAL CONC | Teva |
| 00093010910 | CARBAMAZEPINE 200MG TABLET | Teva |
| 00093012901 | ESTAZOLAM 1MG TABLET | Teva |
| 00093220401 | METOCLOPRAMIDE 5MG TABLET | Teva |
| 55953005101 | ALBUTEROL 90MCG INH REFILL | Teva |
| 00093013001 | ESTAZOLAM 2MG TABLET | Teva |
| 00093312701 | DISOPYRAMIDE 100MG CAPSULE | Teva |
| 00093008905 | SULFAMETHOXAZOLE/TMP DS TAB | Teva |
| 00093071105 | FLURBIPROFEN 100MG TABLET | Teva |
| 00093531105 | POTASSIUM CL 20 MEQ TAB SA | Teva |
| 00093026230 | FLUOCINONIDE 0.05% CREAM | Teva |
| 55953051770 | NAPROXEN 250MG TABLET | Teva |
| 00093067139 | BETA-VAL 0.1% LOTION | Teva |
| 00093069201 | PROPRANOLOL 80MG CAPSULE SA | Teva |
| 00093081005 | NORTRIPTYLINE HCL 10MG CAP | Teva |
| 00093000801 | INDAPAMIDE 2.5MG TABLET | Teva |
| 00093014910 | NAPROXEN 500MG TABLET | Teva |
| 00093412574 | PENICILLIN VK 125MG/5ML LIQ | Teva |
| 00093117310 | PENICILLIN VK 500MG TABLET | Teva |
| 00093117410 | PENICILLIN VK 500MG TABLET | Teva |
| 00093024843 | CLOTRIMAZOLE 1% SOLUTION | Teva |
| 00093069301 | PROPRANOLOL 120MG CAP SA | Teva |
| 00093922510 | POTASSIUM CL 8MEQ TABLET SA | Teva |
| 00093227434 | AMOX TR-K CLV 500-125 MG TAB | Teva |
| 00093002301 | DILTIAZEM 120MG CAPSULE SA | Teva |
| 00093515101 | VERAPAMIL 120MG CAP PELLET | Teva |
| 55953062140 | AMOXICILLIN 125MG/5ML SUSP | Teva |
| 00093014901 | NAPROXEN 500MG TABLET | Teva |
| 00093963012 | FLUPHENAZINE 5MG/ML CONC | Teva |
| 00703301912 | ADRUCIL 50MG/ML VIAL | Teva |
| 00093006001 | BENZONATATE 100MG CAPSULE | Teva |
| 38245015050 | NAPROXEN 500MG TABLET | Teva |
| 38245072410 | NADOLOL 80MG TABLET | Teva |
| 00093081305 | NORTRIPTYLINE HCL 75MG CAP | Teva |
| 00093008901 | SULFAMETHOXAZOLE/TMP DS TAB | Teva |
| 00093310701 | AMOXICILLIN 250MG CAPSULE | Teva |
| 00093035010 | ACETAMINOPHEN/COD #4 TABLET | Teva |
| 00093531001 | POTASSIUM CL 10 MEQ TAB SA | Teva |
| 38245072210 | NADOLOL 120MG TABLET | Teva |
| 00093922501 | POTASSIUM CL 8MEQ TABLET SA | Teva |
| 00093531101 | POTASSIUM CL 20 MEQ TAB SA | Teva |
| 00093415073 | AMOXICILLIN 125MG/5ML SUSP | Teva |
| 00093035001 | ACETAMINOPHEN/COD #4 TABLET | Teva |
| 00332314709 | CEPHALEXIN 500MG CAPSULE | Teva |
| 00093007601 | ISOSORBIDE MN 20MG TABLET | Teva |
| 00093008805 | SULFAMETHOXAZOLE/TMP SS TAB | Teva |
| 00093005010 | ACETAMINOPHEN/COD #2 TABLET | Teva |
| 38245073110 | NADOLOL 160MG TABLET | Teva |
| 00093138943 | CROMOLYN 4% EYE DROPS | Teva |
| 00093077801 | CARBAMAZEPINE 100MG TAB CHW | Teva |
| 00093100605 | NAPROXEN 500MG TABLET EC | Teva |
| 00093412774 | PENICILLIN VK 250MG/5ML LIQ | Teva |
| 38245026679 | CHOLESTYRAMINE POWDER | Teva |
| 00703717501 | PROCHLORPERAZINE 5 MG/ML VL | Teva |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00093720756 | MIRTAZAPINE 30MG TABLET | Teva |
| 00703301812 | ADRUCIL 50MG/ML VIAL | Teva |
| 00093010901 | CARBAMAZEPINE 200MG TABLET | Teva |
| 00093035005 | ACETAMINOPHEN/COD #4 TABLET | Teva |
| 00093117401 | PENICILLIN VK 500MG TABLET | Teva |
| 55953067147 | AMOXICILLIN 125MG/5ML SUSP | Teva |
| 00093916871 | HYDROCORTISONE 100MG ENEMA | Teva |
| 38245017510 | QUINIDINE SULF 300MG TAB SA | Teva |
| 00093067385 | BETA-VAL 0.1% CREAM | Teva |
| 00093515301 | VERAPAMIL 240MG CAP PELLET | Teva |
| 00093215901 | TRIMETHOPRIM 200MG TABLET | Teva |
| 38245042410 | METHAZOLAMIDE 50MG TABLET | Teva |
| 00093811167 | CHOLESTYRAMINE LIGHT PACKET | Teva |
| 00093947201 | PEMOLINE 75MG TABLET | Teva |
| 38245042720 | DICLOFENAC SOD 75MG TAB EC | Teva |
| 55953039340 | ETODOLAC 400MG TABLET | Teva |
| 00093117101 | PENICILLIN VK 250MG TABLET | Teva |
| 00093117201 | PENICILLIN VK 250MG TABLET | Teva |
| 00093026215 | FLUOCINONIDE 0.05% CREAM | Teva |
| 00093952401 | PEMOLINE 37.5MG TABLET | Teva |
| 00093838001 | URSODIOL 300MG CAPSULE | Teva |
| 00093005405 | BUSPIRONE HCL 10MG TABLET | Teva |
| 00093720656 | MIRTAZAPINE 15MG TABLET | Teva |
| 00093007605 | ISOSORBIDE MN 20MG TABLET | Teva |
| 55953055580 | DICYCLOMINE 10MG CAPSULE | Teva |
| 00093227534 | AMOX TR-K CLV 875-125 MG TAB | Teva |
| 00093412773 | PENICILLIN VK 250MG/5ML LIQ | Teva |
| 00093008801 | SULFAMETHOXAZOLE/TMP SS TAB | Teva |
| 55953051740 | NAPROXEN 250MG TABLET | Teva |
| 55953052740 | PRIMIDONE 250MG TABLET | Teva |
| 38245015010 | NAPROXEN 500MG TABLET | Teva |
| 00093820401 | CIMETIDINE 400MG TABLET | Teva |
| 00093100505 | NAPROXEN 375MG TABLET EC | Teva |
| 55953051880 | NAPROXEN 375MG TABLET | Teva |
| 55953052080 | NAPROXEN 500MG TABLET | Teva |
| 55953055540 | DICYCLOMINE 10MG CAPSULE | Teva |
| 00703507503 | DACARBAZINE 200MG VIAL | Teva |
| 00093117301 | PENICILLIN VK 500MG TABLET | Teva |
| 00093005805 | TRAMADOL HCL 50 MG TABLET | Teva |
| 55953002740 | CLONAZEPAM 0.5MG TABLET | Teva |
| 00093519873 | PENICILLIN VK 125MG/5ML LIQ | Teva |
| 00093519974 | PENICILLIN VK 250MG/5ML LIQ | Teva |
| 00093966016 | ETHOSUXIMIDE 250MG/5ML SYRP | Teva |
| 00093519973 | PENICILLIN VK 250MG/5ML LIQ | Teva |
| 00703505103 | DESMOPRESSIN AC 4MCG/ML VL | Teva |
| 38245022510 | POTASSIUM CL 8MEQ TABLET SA | Teva |
| 55953029440 | NITROGLYCERIN 0.3MG TAB SL | Teva |
| 55953029540 | NITROGLYCERIN 0.4MG TAB SL | Teva |
| 55953029640 | NITROGLYCERIN 0.6MG TAB SL | Teva |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 55953051870 | NAPROXEN 375MG TABLET | Teva |
| 38245042710 | DICLOFENAC SOD 75MG TAB EC | Teva |
| 00093026639 | FLUOCINONIDE 0.05% SOLUTION | Teva |
| 00703219104 | PROMETHAZINE 25 MG/ML VIAL | Teva |
| 00093811183 | CHOLESTYRAMINE LIGHT POWDER | Teva |
| 00093957701 | PEMOLINE 37.5MG TABLET CHEW | Teva |
| 00093813501 | CAPTOPRIL 100MG TABLET | Teva |
| 00093515201 | VERAPAMIL 180MG CAP PELLET | Teva |
| 00093511998 | DILTIAZEM HCL 300MG CAP SA | Teva |
| 55953029525 | NITROGLYCERIN 0.4MG TAB SL | Teva |
| 38245019672 | MICONAZOLE NITRATE 2% CREAM | Teva |
| 00093014701 | NAPROXEN 250MG TABLET | Teva |
| 00093009001 | EPITOL 200MG TABLET | Teva |
| 00093511898 | DILTIAZEM HCL 240MG CAP SA | Teva |
| 00093092401 | OXAPROZIN 600 MG TABLET | Teva |
| 00093813410 | CAPTOPRIL 50MG TABLET | Teva |
| 00093049105 | IBUPROFEN 400MG TABLET | Teva |
| 00093511798 | DILTIAZEM HCL 180MG CAP SA | Teva |
| 55953097240 | TIMOLOL MALEATE 10MG TABLET | Teva |
| 00332314713 | CEPHALEXIN 500MG CAPSULE | Teva |
| 00093813310 | CAPTOPRIL 25MG TABLET | Teva |
| 00093516051 | TIZANIDINE HCL 4 MG TABLET | Teva |
| 00093009710 | CAPTOPRIL 50MG TABLET | Teva |
| 38245047420 | DICLOFENAC SOD 50MG TAB EC | Teva |
| 00093014705 | NAPROXEN 250MG TABLET | Teva |
| 38245012870 | CLOBETASOL 0.05% OINTMENT | Teva |
| 00093112201 | ETODOLAC 400MG SA | Teva |
| 38245065070 | CLOBETASOL 0.05% CREAM | Teva |
| 00703352403 | DEXAMETHASONE 10 MG/ML VIAL | Teva |
| 00093058901 | THEOCHRON 300MG TABLET SA | Teva |
| 00093954101 | PEMOLINE 18.75MG TABLET | Teva |
| 00703505401 | DESMOPRESSIN AC 4MCG/ML VL | Teva |
| 38245028680 | CHOLESTYRAMINE PACKET | Teva |
| 00093519874 | PENICILLIN VK 125MG/5ML LIQ | Teva |
| 00093873501 | DICLOFENAC SOD 50MG TAB EC | Teva |
| 00093813201 | CAPTOPRIL 12.5MG TABLET | Teva |
| 00093916505 | PRENATAL RX TABLET | Teva |
| 00332226809 | AMOXICILLIN 250MG TAB CHEW | Teva |
| 55953003640 | GLYBURIDE MICRO 6MG TABLET | Teva |
| 00093511210 | DILTIAZEM HCL 120MG CAP SA | Teva |
| 00093511810 | DILTIAZEM HCL 240MG CAP SA | Teva |
| 00093511710 | DILTIAZEM HCL 180MG CAP SA | Teva |
| 00332213213 | SULFAMETHOXAZOLE/TMP DS TAB | Teva |
| 00703902203 | AMIKACIN 50MG/ML VIAL | Teva |
| 00093082201 | NIFEDIPINE ER 60MG TAB SA | Teva |
| 00093511298 | DILTIAZEM HCL 120MG CAP SA | Teva |
| 00703507501 | DACARBAZINE 200MG VIAL | Teva |
| 00093415080 | AMOXICILLIN 125MG/5ML SUSP | Teva |
| 00093717201 | ETODOLAC 500MG TABLET SA | Teva |
| 38245060814 | THIORIDAZINE 30MG/ML CONC | Teva |
| 00703904003 | AMIKACIN 250MG/ML VIAL | Teva |
| 55953072440 | AMOXICILLIN 250MG CAPSULE | Teva |
| 00093009110 | CAPTOPRIL 12.5MG TABLET | Teva |
| 00093311801 | ETODOLAC 600MG TABLET SA | Teva |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00093310756 | AMOXICILLIN 250MG CAPSULE | Teva |
| 00093014710 | NAPROXEN 250MG TABLET | Teva |
| 00093223001 | METAPROTERENOL 10MG TABLET | Teva |
| 00093223201 | METAPROTERENOL 20MG TABLET | Teva |
| 00332314513 | CEPHALEXIN 250MG CAPSULE | Teva |
| 00093054301 | CEPHALEXIN 500MG CAPSULE | Teva |
| 00093813301 | CAPTOPRIL 25 MG TABLET | Teva |
| 00093312901 | DISOPYRAMIDE 150MG CAPSULE | Teva |
| 00093024831 | CLOTRIMAZOLE 1% SOLUTION | Teva |
| 00093916554 | PRENATAL RX TABLET | Teva |
| 38245065448 | SODIUM FLUORIDE DROPS | Teva |
| 00093011205 | CIMETIDINE 300MG TABLET | Teva |
| 55953053380 | NAPROXEN SODIUM 550MG TAB | Teva |
| 00093527201 | NIFEDIAC CC 30 MG TABLET | Teva |
| 00093963487 | MEGESTROL ACET 40MG/ML SUSP | Teva |
| 00093093715 | TRIACET 0.1% CREAM | Teva |
| 00093968616 | FLUPHENAZINE 2.5MG/5ML ELIX | Teva |
| 00093809682 | CHOLESTYRAMINE POWDER | Teva |
| 00332314509 | CEPHALEXIN 250MG CAPSULE | Teva |
| 00332310913 | AMOXICILLIN 500MG CAPSULE | Teva |
| 55953014040 | METHYLPHENIDATE 10MG TABLET | Teva |
| 00093063810 | TRAZODONE 100MG TABLET | Teva |
| 38245020011 | LIDOCAINE HCL 2% JELLY | Teva |
| 00093416173 | AMOXICILLIN 400 MG/5 ML SUSP | Teva |
| 00093084015 | KETOCONAZOLE 2% CREAM | Teva |
| 55953098340 | CLORAZEPATE 15MG TABLET | Teva |
| 55953098140 | CLORAZEPATE 3.75MG TABLET | Teva |
| 00093019016 | COTRIM SUSPENSION | Teva |
| 00332213209 | SULFAMETHOXAZOLE/TMP DS TAB | Teva |
| 00093416178 | AMOXICILLIN 400 MG/5 ML SUSP | Teva |
| 00093102101 | NIFEDIPINE ER 30MG TAB SA | Teva |
| 00093084030 | KETOCONAZOLE 2% CREAM | Teva |
| 00093018905 | COTRIM DS TABLET | Teva |
| 00332316707 | MINOCYCLINE 100MG CAPSULE | Teva |
| 00093102201 | NIFEDIPINE CC 60MG TAB ER | Teva |
| 00332412736 | PENICILLIN VK 250MG/5ML LIQ | Teva |
| 38245047410 | DICLOFENAC SOD 50MG TAB EC | Teva |
| 55953051840 | NAPROXEN 375MG TABLET | Teva |
| 00093030239 | BETAMETHASONE DP 0.05% LOT | Teva |
| 00093009801 | CAPTOPRIL 100MG TABLET | Teva |
| 55953098270 | CLORAZEPATE 7.5MG TABLET | Teva |
| 00093009210 | CAPTOPRIL 25MG TABLET | Teva |
| 38245030028 | CHOLESTYRAMINE LIGHT POWDER | Teva |
| 38245010708 | MEBENDAZOLE 100MG TAB CHEW | Teva |
| 00093012205 | CIMETIDINE 800MG TABLET | Teva |
| 00093084092 | KETOCONAZOLE 2% CREAM | Teva |
| 00093910729 | MEBENDAZOLE 100MG TAB CHEW | Teva |
| 38245030080 | CHOLESTYRAMINE LIGHT PACKET | Teva |
| 55953063340 | BUTALBITAL COMPOUND CAPSULE | Teva |
| 00093049205 | IBUPROFEN 600MG TABLET | Teva |
| 00093867578 | AMOX TR-K CLV 600-42.9/5 SUSP | Teva |
| 00093511910 | DILTIAZEM HCL 300MG CAP SA | Teva |

115

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00093067315 | BETA-VAL 0.1% CREAM | Teva |
| 55953098240 | CLORAZEPATE 7.5MG TABLET | Teva |
| 38245052410 | PEMOLINE 37.5MG TABLET | Teva |
| 00093054101 | CEPHALEXIN 250MG CAPSULE | Teva |
| 00093867574 | AMOX TR-K CLV 600-42.9/5 SUSP | Teva |
| 00093011101 | CIMETIDINE 200MG TABLET | Teva |
| 38245065210 | PROCHLORPERAZINE 10MG TAB | Teva |
| 00093920031 | LIDOCAINE HCL 2% JELLY | Teva |
| 00093121501 | CEFACLOR ER 375MG TABLET SA | Teva |
| 38245016550 | PRENATAL RX TABLET | Teva |
| 00093226401 | AMOXICILLIN 875MG TABLET | Teva |
| 38245071710 | GUANABENZ ACETATE 4MG TAB | Teva |
| 00093011305 | CIMETIDINE 400MG TABLET | Teva |
| 00093226301 | AMOXICILLIN 500MG TABLET | Teva |
| 00093416073 | AMOXICILLIN 200 MG/5 ML SUSP | Teva |
| 00093105801 | ESTRADIOL 1MG TABLET | Teva |
| 00093012256 | CIMETIDINE 800MG TABLET | Teva |
| 00093105901 | ESTRADIOL 2MG TABLET | Teva |
| 00093867575 | AMOX TR-K CLV 600-42.9/5 SUSP | Teva |
| 00093093781 | TRIACET 0.1% CREAM | Teva |
| 38245047210 | PEMOLINE 75MG TABLET | Teva |
| 00093012201 | CIMETIDINE 800MG TABLET | Teva |
| 55953052040 | NAPROXEN 500MG TABLET | Teva |
| 00093108701 | CEFACLOR ER 500 MG TABLET SA | Teva |
| 00093049201 | IBUPROFEN 600MG TABLET | Teva |
| 38245016524 | PRENATAL RX TABLET | Teva |
| 00093065801 | CALCITRIOL 0.5MCG CAPSULE | Teva |
| 00093065701 | CALCITRIOL 0.25MCG CAPSULE | Teva |
| 00093102301 | NIFEDIAC CC 90 MG TABLET | Teva |
| 38245057710 | PEMOLINE 37.5MG TABLET CHEW | Teva |
| 00093003301 | OXYCODONE HCL ER 80 MG TAB | Teva |
| 00093516101 | HYDROCODONE BT-IBUPROFEN TB | Teva |
| 00093094001 | THEOPHYLLINE 300MG CAP SA | Teva |
| 00093105210 | ENALAPRIL/HCTZ 10-25MG TAB | Teva |
| 00093104401 | ENALAPRIL/HCTZ 5-12.5MG TAB | Teva |
| 00093416176 | AMOXICILLIN 400 MG/5 ML SUSP | Teva |
| 38245061607 | PHOSPHATE FLUORIDE SOLN | Teva |
| 52544071305 | PIROXICAM 20MG CAPSULE | Watson |
| 52544071301 | PIROXICAM 20MG CAPSULE | Watson |
| 00364251302 | ATENOLOL 50MG TABLET | Watson |
| 00536396601 | LORAZEPAM 1MG TABLET | Watson |
| 00591577710 | ATENOLOL 50MG TABLET | Watson |
| 00536395901 | LORAZEPAM 0.5MG TABLET | Watson |
| 00591082701 | FLUOXETINE HCL 20MG CAPSULE | Watson |
| 00364251301 | ATENOLOL 50MG TABLET | Watson |
| 00364049501 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 52544071201 | PIROXICAM 10MG CAPSULE | Watson |
| 00591555410 | PROPRANOLOL 10MG TABLET | Watson |
| 00364075702 | PROPRANOLOL 20MG TABLET | Watson |

**Exhibit A**

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00364049401 | HYDROXYZINE HCL 10MG TABLET | Watson |
| 00364075802 | PROPRANOLOL 40MG TABLET | Watson |
| 52544030510 | PROPRANOLOL 10MG TABLET | Watson |
| 00364263306 | RANITIDINE 150MG TABLET | Watson |
| 52544076005 | RANITIDINE 150MG TABLET | Watson |
| 00364272701 | ENALAPRIL MALEATE 10MG TAB | Watson |
| 00364075801 | PROPRANOLOL 40MG TABLET | Watson |
| 00591562310 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 52544070010 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 52544034905 | HYDROCODONE/APAP 5/500 TAB | Watson |
| 00364263404 | RANITIDINE 300MG TABLET | Watson |
| 00364049502 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 00364075602 | PROPRANOLOL 10MG TABLET | Watson |
| 52544069301 | CHLORZOXAZONE 500MG TABLET | Watson |
| 00364049505 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 00364270101 | ENALAPRIL MALEATE 5MG TAB | Watson |
| 52544069305 | CHLORZOXAZONE 500MG TABLET | Watson |
| 00591552301 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 52544070001 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 00364269801 | ENALAPRIL MALEATE 2.5MG TAB | Watson |
| 00591066805 | ENALAPRIL MALEATE 2.5MG TAB | Watson |
| 00364263401 | RANITIDINE 300MG TABLET | Watson |
| 00591066901 | ENALAPRIL MALEATE 5MG TAB | Watson |
| 00591066801 | ENALAPRIL MALEATE 2.5MG TAB | Watson |
| 52544076080 | RANITIDINE 150MG TABLET | Watson |
| 00591067001 | ENALAPRIL MALEATE 10MG TAB | Watson |
| 00591552305 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 52544034901 | HYDROCODONE/APAP 5/500 TAB | Watson |
| 00364263430 | RANITIDINE 300MG TABLET | Watson |
| 00364049405 | HYDROXYZINE HCL 10MG TABLET | Watson |
| 00591067101 | ENALAPRIL MALEATE 20MG TAB | Watson |
| 00879056705 | BUTALBITAL/APAP/CAFFEINE TB | Watson |
| 00364007492 | COLCHICINE 0.6MG TABLET | Watson |
| 00591066905 | ENALAPRIL MALEATE 5MG TAB | Watson |
| 00364231201 | BACLOFEN 10MG TABLET | Watson |
| 00591552205 | HYDROXYZINE HCL 10MG TABLET | Watson |
| 00879056701 | BUTALBITAL/APAP/CAFFEINE TB | Watson |
| 00591084105 | BISOPROLOL/HCTZ 2.5/6.25 TB | Watson |
| 52544034501 | VERAPAMIL 120MG TABLET | Watson |
| 52544034601 | VERAPAMIL 120MG TABLET | Watson |
| 00591067005 | ENALAPRIL MALEATE 10MG TAB | Watson |
| 00591084205 | BISOPROLOL/HCTZ 5/6.25 TAB | Watson |
| 00364076001 | PROPRANOLOL 80MG TABLET | Watson |
| 00364231301 | BACLOFEN 20MG TABLET | Watson |
| 00364272702 | ENALAPRIL MALEATE 10MG TAB | Watson |
| 52544030701 | PROPRANOLOL 40MG TABLET | Watson |
| 00591084101 | BISOPROLOL/HCTZ 2.5/6.25 TB | Watson |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00364076005 | PROPRANOLOL 80MG TABLET | Watson |
| 00591084201 | BISOPROLOL/HCTZ 5/6.25 TAB | Watson |
| 52544083501 | CLORAZEPATE 3.75MG TABLET | Watson |
| 52544034510 | VERAPAMIL 120MG TABLET | Watson |
| 52544034610 | VERAPAMIL 120MG TABLET | Watson |
| 52544076101 | RANITIDINE 300MG TABLET | Watson |
| 00591552201 | HYDROXYZINE HCL 10MG TABLET | Watson |
| 52544034505 | VERAPAMIL 120MG TABLET | Watson |
| 52544034605 | VERAPAMIL 120MG TABLET | Watson |
| 00591573005 | BACLOFEN 10MG TABLET | Watson |
| 00364263305 | RANITIDINE 150MG TABLET | Watson |
| 00591573001 | BACLOFEN 10MG TABLET | Watson |
| 52544068601 | BACLOFEN 10MG TABLET | Watson |
| 52544068701 | BACLOFEN 20MG TABLET | Watson |
| 52544068605 | BACLOFEN 10MG TABLET | Watson |
| 00364237629 | NIFEDIPINE 10MG CAPSULE | Watson |
| 00591084301 | BISOPROLOL/HCTZ 10/6.25 TAB | Watson |
| 00591573101 | BACLOFEN 20MG TABLET | Watson |
| 00364263301 | RANITIDINE 150MG TABLET | Watson |
| 00364075701 | PROPRANOLOL 20MG TABLET | Watson |
| 52544076130 | RANITIDINE 300MG TABLET | Watson |
| 00364215601 | MECLOFENAMATE 100MG CAPSULE | Watson |
| 52544036401 | CLORAZEPATE 7.5MG TABLET | Watson |
| 00364016102 | MEPROBAMATE 400MG TABLET | Watson |
| 00591065805 | BUSPIRONE HCL 10MG TABLET | Watson |
| 00591563010 | DOXEPIN 25MG CAPSULE | Watson |
| 52544031210 | METOCLOPRAMIDE 10MG TABLET | Watson |
| 00364237601 | NIFEDIPINE 10MG CAPSULE | Watson |
| 00364075601 | PROPRANOLOL 10MG TABLET | Watson |
| 52544030501 | PROPRANOLOL 10MG TABLET | Watson |
| 00364016002 | MEPROBAMATE 200MG TABLET | Watson |
| 52544031205 | METOCLOPRAMIDE 10MG TABLET | Watson |
| 52544071505 | QUININE SULFATE 260MG TAB | Watson |
| 00591046610 | TRAMADOL HCL 50MG TABLET | Watson |
| 52544071510 | QUININE SULFATE 260MG TAB | Watson |
| 00591084330 | BISOPROLOL/HCTZ 10/6.25 TAB | Watson |
| 00364217305 | MINOXIDIL 10MG TABLET | Watson |
| 52544071501 | QUININE SULFATE 260MG TAB | Watson |
| 00591024110 | LORAZEPAM 1 MG TABLET | Watson |
| 52544035201 | PROPRANOLOL 60MG TABLET | Watson |
| 00364229701 | BUTALBITAL/APAP/CAFFEINE TB | Watson |
| 00591065801 | BUSPIRONE HCL 10MG TABLET | Watson |
| 00591065810 | BUSPIRONE HCL 10MG TABLET | Watson |
| 00591046601 | TRAMADOL HCL 50MG TABLET | Watson |

**Exhibit A**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00591573105 | BACLOFEN 20MG TABLET | Watson |
| 52544068705 | BACLOFEN 20MG TABLET | Watson |
| 52544070801 | AMITRIP/PERPHEN 10-4 TABLET | Watson |
| 00364007401 | COLCHICINE 0.6MG TABLET | Watson |
| 00591024105 | LORAZEPAM 1 MG TABLET | Watson |
| 00364040801 | IMIPRAMINE HCL 25MG TABLET | Watson |
| 52544080901 | DESIPRAMINE 50MG TABLET | Watson |
| 52544030801 | PROPRANOLOL 80MG TABLET | Watson |
| 00591064001 | DOXAZOSIN MESYLATE 2MG TAB | Watson |
| 52544070601 | AMITRIP/PERPHEN 10-2 TABLET | Watson |
| 52544048805 | ESTRADIOL 2MG TABLET | Watson |
| 52544069710 | DOXEPIN 50MG CAPSULE | Watson |
| 00364229705 | BUTALBITAL/APAP/CAFFEINE TB | Watson |
| 00364671954 | HYDROXYZINE 50MG/ML VIAL | Watson |
| 00591523810 | MEPROBAMATE 400MG TABLET | Watson |
| 00591065705 | BUSPIRONE HCL 5MG TABLET | Watson |
| 00364043501 | IMIPRAMINE HCL 50MG TABLET | Watson |
| 00364082554 | DIAZEPAM 5MG/ML VIAL | Watson |
| 00364217301 | MINOXIDIL 10MG TABLET | Watson |
| 00591033910 | DICLOFENAC SOD 75 MG TAB EC | Watson |
| 00591551310 | CARISOPRODOL 350MG TABLET | Watson |
| 00591080901 | DESIPRAMINE 50MG TABLET | Watson |
| 52544080905 | DESIPRAMINE 50MG TABLET | Watson |
| 00591071505 | QUININE SULFATE 260MG TAB | Watson |
| 00591024101 | LORAZEPAM 1 MG TABLET | Watson |
| 00364215501 | MECLOFENAMATE 50MG CAPSULE | Watson |
| 00591071510 | QUININE SULFATE 260MG TAB | Watson |
| 00591071501 | QUININE SULFATE 260MG TAB | Watson |
| 00591322515 | CEFUROXIME AXETIL 500MG TAB | Watson |
| 52544070705 | AMITRIP/PERPHEN 25-2 TABLET | Watson |
| 00591033905 | DICLOFENAC SOD 75 MG TAB EC | Watson |
| 00591523801 | MEPROBAMATE 400MG TABLET | Watson |
| 52544070701 | AMITRIP/PERPHEN 25-2 TABLET | Watson |
| 00591283001 | ORPHENADRINE 100MG TAB SA | Watson |
| 00364068790 | METRONIDAZOLE 500MG TABLET | Watson |
| 52544069701 | DOXEPIN 50MG CAPSULE | Watson |
| 00591079305 | NAPROXEN SODIUM 550MG TAB | Watson |
| 00591076060 | RANITIDINE 150MG TABLET | Watson |
| 00591024005 | LORAZEPAM 0.5 MG TABLET | Watson |
| 00591048705 | ESTRADIOL 1MG TABLET | Watson |
| 52544048705 | ESTRADIOL 1MG TABLET | Watson |
| 00591079301 | NAPROXEN SODIUM 550MG TAB | Watson |
| 00591065701 | BUSPIRONE HCL 5MG TABLET | Watson |
| 00591033901 | DICLOFENAC SOD 75MG TAB EC | Watson |
| 52544080510 | MEPROBAMATE 400MG TABLET | Watson |
| 00591551305 | CARISOPRODOL 350MG TABLET | Watson |
| 52544030010 | FUROSEMIDE 20MG TABLET | Watson |
| 00591024010 | LORAZEPAM 0.5 MG TABLET | Watson |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00591048805 | ESTRADIOL 2MG TABLET | Watson |
| 52544052701 | INDAPAMIDE 1.25MG TABLET | Watson |
| 00591523910 | MEPROBAMATE 200MG TABLET | Watson |
| 00364082401 | CLONIDINE HCL 0.3MG TABLET | Watson |
| 00364076601 | IBUPROFEN 600MG TABLET | Watson |
| 00364074401 | HYDROCODONE/APAP 5/500 TAB | Watson |
| 00591065710 | BUSPIRONE HCL 5MG TABLET | Watson |
| 00591523901 | MEPROBAMATE 200MG TABLET | Watson |
| 00364223154 | PROCHLORPERAZINE 5MG/ML VL | Watson |
| 52544031110 | FUROSEMIDE 20MG TABLET | Watson |
| 00591080905 | DESIPRAMINE 50MG TABLET | Watson |
| 52544048801 | ESTRADIOL 2MG TABLET | Watson |
| 52544074901 | CLONAZEPAM 0.5MG TABLET | Watson |
| 00591036305 | CLORAZEPATE 3.75 MG TABLET | Watson |
| 00591024001 | LORAZEPAM 0.5 MG TABLET | Watson |
| 52544069610 | DOXEPIN 25MG CAPSULE | Watson |
| 00364211502 | DOXEPIN 50MG CAPSULE | Watson |
| 00591077501 | DILTIAZEM 30MG TABLET | Watson |
| 00591033801 | DICLOFENAC SOD 50MG TAB EC | Watson |
| 00364063305 | ALLOPURINOL 300MG TABLET | Watson |
| 52544070905 | AMITRIP/PERPHEN 25-4 TABLET | Watson |
| 52544024105 | LORAZEPAM 1MG TABLET | Watson |
| 52544033501 | ACYCLOVIR 400MG TABLET | Watson |
| 52544079305 | NAPROXEN SODIUM 550MG TAB | Watson |
| 00364059501 | METRONIDAZOLE 250MG TABLET | Watson |
| 00364076605 | IBUPROFEN 600MG TABLET | Watson |
| 00591036301 | CLORAZEPATE 3.75 MG TABLET | Watson |
| 52544070901 | AMITRIP/PERPHEN 25-4 TABLET | Watson |
| 00591551301 | CARISOPRODOL 350MG TABLET | Watson |
| 52544030205 | FUROSEMIDE 80MG TABLET | Watson |
| 00536484101 | NAPROXEN SODIUM 275MG TAB | Watson |
| 00364082201 | VALPROIC ACID 250MG CAPSULE | Watson |
| 00591322415 | CEFUROXIME AXETIL 250MG TAB | Watson |
| 00591071805 | BUSPIRONE HCL 15MG TABLET | Watson |
| 52544079301 | NAPROXEN SODIUM 550MG TAB | Watson |
| 52544024010 | LORAZEPAM 0.5MG TABLET | Watson |
| 00364063301 | ALLOPURINOL 300MG TABLET | Watson |
| 00591071860 | BUSPIRONE HCL 15MG TABLET | Watson |
| 52544069601 | DOXEPIN 25MG CAPSULE | Watson |
| 52544030110 | FUROSEMIDE 40MG TABLET | Watson |
| 00364213701 | IBUPROFEN 800MG TABLET | Watson |
| 00591074605 | CLONAZEPAM 0.5MG TABLET | Watson |
| 52544030201 | FUROSEMIDE 80MG TABLET | Watson |
| 00591024205 | LORAZEPAM 2 MG TABLET | Watson |
| 52544083701 | CLORAZEPATE 15MG TABLET | Watson |
| 00591079201 | NAPROXEN SODIUM 275MG TAB | Watson |
| 52544079201 | NAPROXEN SODIUM 275MG TAB | Watson |
| 00364256401 | NAPROXEN 500MG TABLET | Watson |
| 52544043401 | HYOSCYAMINE SU 0.125MG TAB | Watson |
| 00364082102 | CLONIDINE HCL 0.2MG TABLET | Watson |
| 00591080801 | DESIPRAMINE 25MG TABLET | Watson |
| 52544080801 | DESIPRAMINE 25MG TABLET | Watson |
| 00364076505 | IBUPROFEN 400MG TABLET | Watson |
| 52544050050 | DOXYCYCLINE 50MG CAPSULE | Watson |

120

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00364217201 | MINOXIDIL 2.5MG TABLET | Watson |
| 00364076501 | IBUPROFEN 400MG TABLET | Watson |
| 00364082001 | CLONIDINE HCL 0.1MG TABLET | Watson |
| 00591036401 | CLORAZEPATE 7.5MG TABLET | Watson |
| 00591036501 | CLORAZEPATE 15 MG TABLET | Watson |
| 00364218648 | NANDROLONE DE 200MG/ML VIAL | Watson |
| 00591033860 | DICLOFENAC SOD 50MG TAB DR | Watson |
| 52544078501 | CHLORDIAZEPOXIDE 5MG CAP | Watson |
| 00364268901 | ACYCLOVIR 400MG TABLET | Watson |
| 52544024110 | LORAZEPAM 1MG TABLET | Watson |
| 52544069510 | DOXEPIN 10MG CAPSULE | Watson |
| 00364213705 | IBUPROFEN 800MG TABLET | Watson |
| 52544048505 | BUTALBITAL/APAP/CAFFEINE TB | Watson |
| 00364082101 | CLONIDINE HCL 0.2MG TABLET | Watson |
| 00364258001 | VERAPAMIL 180MG TABLET SA | Watson |
| 52544048701 | ESTRADIOL 1MG TABLET | Watson |
| 52544048501 | BUTALBITAL/APAP/CAFFEINE TB | Watson |
| 00364269001 | ACYCLOVIR 800MG TABLET | Watson |
| 00364064901 | TRIMETHOPRIM 100MG TABLET | Watson |
| 00591557101 | TRIMETHOPRIM 100MG TABLET | Watson |
| 52544031201 | METOCLOPRAMIDE 10MG TABLET | Watson |
| 52544080801 | METHOCARBAMOL 500MG TABLET | Watson |
| 52544063605 | CLORAZEPATE 7.5MG TABLET | Watson |
| 00591555510 | PROPRANOLOL 20MG TABLET | Watson |
| 00364217205 | MINOXIDIL 2.5MG TABLET | Watson |
| 00591080805 | DESIPRAMINE 25MG TABLET | Watson |
| 52544080805 | DESIPRAMINE 25MG TABLET | Watson |
| 00591071818 | BUSPIRONE HCL 15MG TABLET | Watson |
| 52544033601 | ACYCLOVIR 800MG TABLET | Watson |
| 00364076905 | METOCLOPRAMIDE 10MG TABLET | Watson |
| 52544024001 | LORAZEPAM 0.5MG TABLET | Watson |
| 52544046105 | GLIPIZIDE 10MG TABLET | Watson |
| 00591033960 | DICLOFENAC SOD 75 MG TAB EC | Watson |
| 52544068405 | ALPRAZOLAM 1MG TABLET | Watson |
| 00591024210 | LORAZEPAM 2 MG TABLET | Watson |
| 00364049601 | HYDROXYZINE HCL 50MG TABLET | Watson |
| 00364082002 | CLONIDINE HCL 0.1MG TABLET | Watson |
| 52544068410 | ALPRAZOLAM 1MG TABLET | Watson |
| 52544069501 | DOXEPIN 10MG CAPSULE | Watson |
| 00364251101 | NORTRIPTYLINE HCL 75MG CAP | Watson |
| 52544046005 | GLIPIZIDE 5MG TABLET | Watson |
| 00591074601 | CLONAZEPAM 0.5MG TABLET | Watson |
| 52544074701 | CLONAZEPAM 1MG TABLET | Watson |
| 52544080701 | METHOCARBAMOL 750MG TABLET | Watson |
| 00364047505 | CARISOPRODOL 350MG TABLET | Watson |
| 52544078401 | CARISOPRODOL 350MG TABLET | Watson |
| 00591024201 | LORAZEPAM 2MG TABLET | Watson |
| 00364047502 | CARISOPRODOL 350MG TABLET | Watson |
| 00364013702 | FOLIC ACID 1MG TABLET | Watson |
| 52544055901 | GLYBURIDE MICRO 3MG TABLET | Watson |
| 00364211201 | VERAPAMIL 120MG TABLET | Watson |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00591074701 | CLONAZEPAM 1MG TABLET | Watson |
| 00591074705 | CLONAZEPAM 1MG TABLET | Watson |
| 52544065805 | BUSPIRONE HCL 10MG TABLET | Watson |
| 52544074605 | CLONAZEPAM 0.5MG TABLET | Watson |
| 52544041916 | ALBUTEROL SULF 2MG/5ML SYRP | Watson |
| 00364269201 | ACYCLOVIR 200MG CAPSULE | Watson |
| 52544074805 | CLONAZEPAM 2MG TABLET | Watson |
| 00364211501 | DOXEPIN 50MG CAPSULE | Watson |
| 00364077502 | DIAZEPAM 5MG TABLET | Watson |
| 52544031101 | FUROSEMIDE 20MG TABLET | Watson |
| 00364076901 | METOCLOPRAMIDE 10MG TABLET | Watson |
| 52544052801 | ESTRADIOL 0.5MG TABLET | Watson |
| 00591052801 | ESTRADIOL 0.5MG TABLET | Watson |
| 52544065810 | BUSPIRONE HCL 10MG TABLET | Watson |
| 52544068310 | ALPRAZOLAM 0.5MG TABLET | Watson |
| 00591079205 | NAPROXEN SODIUM 275MG TAB | Watson |
| 52544074801 | CLONAZEPAM 2MG TABLET | Watson |
| 00364211205 | VERAPAMIL 120MG TABLET | Watson |
| 52544074705 | CLONAZEPAM 1MG TABLET | Watson |
| 52544033960 | DICLOFENAC SOD 75MG TAB EC | Watson |
| 00364070302 | BENZTROPINE MES 1MG TABLET | Watson |
| 52544046101 | GLIPIZIDE 10MG TABLET | Watson |
| 00591562005 | DIAZEPAM 10MG TABLET | Watson |
| 52544073601 | ETODOLAC 300MG CAPSULE | Watson |
| 00591082601 | FLUOXETINE HCL 10MG CAPSULE | Watson |
| 00591076005 | RANITIDINE 150MG TABLET | Watson |
| 52544059401 | CLOMIPRAMINE 25MG CAPSULE | Watson |
| 00591521610 | FOLIC ACID 1MG TABLET | Watson |
| 52544083601 | CLORAZEPATE 7.5MG TABLET | Watson |
| 52544068210 | ALPRAZOLAM 0.25MG TABLET | Watson |
| 00364730054 | NEO/POLYMYXIN/HC EAR SOLN | Watson |
| 52544076051 | RANITIDINE 150MG TABLET | Watson |
| 00591563110 | DOXEPIN 50MG CAPSULE | Watson |
| 00591074805 | CLONAZEPAM 2MG TABLET | Watson |
| 00591033601 | ACYCLOVIR 800MG TABLET | Watson |
| 52544065801 | BUSPIRONE HCL 10MG TABLET | Watson |
| 00364737454 | NEO/POLYMYXIN/HC EAR SUSP | Watson |
| 00364047501 | CARISOPRODOL 350MG TABLET | Watson |
| 00591082710 | FLUOXETINE HCL 20MG CAPSULE | Watson |
| 00364268905 | ACYCLOVIR 400MG TABLET | Watson |
| 52544013760 | SELEGILINE HCL 5MG CAPSULE | Watson |
| 00591111830 | MIRTAZAPINE 30MG TABLET | Watson |
| 00364251001 | NORTRIPTYLINE HCL 50MG CAP | Watson |
| 52544069010 | CAPTOPRIL 50MG TABLET | Watson |
| 00591562010 | DIAZEPAM 10MG TABLET | Watson |
| 00364075901 | PROPRANOLOL 60MG TABLET | Watson |
| 52544030101 | FUROSEMIDE 40MG TABLET | Watson |
| 52544033910 | DICLOFENAC SOD 75MG TAB EC | Watson |
| 00636451308 | RANITIDINE 150MG TABLET | Watson |
| 52544068401 | ALPRAZOLAM 1MG TABLET | Watson |
| 00591078701 | CHLORDIAZEPOXIDE 25MG CAP | Watson |
| 52544024205 | LORAZEPAM 2MG TABLET | Watson |

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 52544054501 | DESIPRAMINE 100MG TABLET | Watson |
| 52544046110 | GLIPIZIDE 10MG TABLET | Watson |
| 00536451305 | RANITIDINE 150MG TABLET | Watson |
| 00591111730 | MIRTAZAPINE 15MG TABLET | Watson |
| 52544024210 | LORAZEPAM 2MG TABLET | Watson |
| 52544066701 | BUSPIRONE HCL 5MG TABLET | Watson |
| 00364013701 | FOLIC ACID 1MG TABLET | Watson |
| 52544033901 | DICLOFENAC SOD 75MG TAB EC | Watson |
| 52544046210 | METOPROLOL 50MG TABLET | Watson |
| 52544068305 | ALPRAZOLAM 0.5MG TABLET | Watson |
| 00364083301 | SALSALATE 750MG TABLET | Watson |
| 00364304072 | DIPIVEFRIN 0.1% EYE DROPS | Watson |
| 00364216801 | THIOTHIXENE 5MG CAPSULE | Watson |
| 00591044401 | GUANFACINE 1MG TABLET | Watson |
| 00591089805 | HYDROXYCHLOROQUINE 200MG TB | Watson |
| 52544046010 | GLIPIZIDE 5MG TABLET | Watson |
| 52544068205 | ALPRAZOLAM 0.25MG TABLET | Watson |
| 00364070402 | BENZTROPINE MES 2MG TABLET | Watson |
| 52544078701 | CHLORDIAZEPOXIDE 25MG CAP | Watson |
| 00591077605 | DILTIAZEM 60MG TABLET | Watson |
| 52544068610 | CAPTOPRIL 12.5MG TABLET | Watson |
| 52544024005 | LORAZEPAM 0.5MG TABLET | Watson |
| 52544078501 | DICYCLOMINE 20MG TABLET | Watson |
| 52544013660 | SELEGILINE HCL 5MG TABLET | Watson |
| 00536465101 | THEOPHYLLINE 200MG TAB SA | Watson |
| 00591069801 | HYDROXYCHLOROQUINE 200MG TB | Watson |
| 52544059601 | CLOMIPRAMINE 75MG CAPSULE | Watson |
| 00591033505 | ACYCLOVIR 400 MG TABLET | Watson |
| 52544024101 | LORAZEPAM 1MG TABLET | Watson |
| 00364016101 | MEPROBAMATE 400MG TABLET | Watson |
| 00364251401 | ATENOLOL 100MG TABLET | Watson |
| 00591048701 | ESTRADIOL 1MG TABLET | Watson |
| 52544030001 | FUROSEMIDE 20MG TABLET | Watson |
| 52544059501 | CLOMIPRAMINE 50MG CAPSULE | Watson |
| 52544078610 | CHLORDIAZEPOXIDE 10MG CAP | Watson |
| 00364070301 | BENZTROPINE MES 1MG TABLET | Watson |
| 00364083401 | BENZTROPINE MES 0.5MG TAB | Watson |
| 52544060605 | LABETALOL HCL 200MG TABLET | Watson |
| 00364203250 | DOXYCYCLINE 50MG CAPSULE | Watson |
| 52544082001 | OXYCODONE/ASA 4.88/325 TAB | Watson |
| 52544080310 | MECLIZINE 25MG TABLET | Watson |
| 52544041810 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 00591538201 | METHOCARBAMOL 750MG TABLET | Watson |
| 00591111930 | MIRTAZAPINE 45MG TABLET | Watson |
| 52544060701 | LABETALOL HCL 300MG TABLET | Watson |
| 52544044401 | GUANFACINE 1MG TABLET | Watson |
| 00364207516 | NYSTATIN 100000U/ML SUSP | Watson |
| 00591538205 | METHOCARBAMOL 750MG TABLET | Watson |
| 52544080401 | MEPROBAMATE 200MG TABLET | Watson |
| 00591038505 | HYDROCODONE/APAP 7.5/500 TB | Watson |
| 00591577801 | ATENOLOL 100MG TABLET | Watson |
| 52544080501 | MEPROBAMATE 400MG TABLET | Watson |

# Exhibit A-7
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 52544060505 | LABETALOL HCL 100MG TABLET | Watson |
| 00591045301 | GUANFACINE 2MG TABLET | Watson |
| 00364713172 | PILOCARPINE 1% EYE DROPS | Watson |
| 52544049201 | MEXILETINE 200MG CAPSULE | Watson |
| 00591553801 | QUINIDINE GLUC 324MG TAB SA | Watson |
| 52544070005 | HYDROXYZINE HCL 25MG TABLET | Watson |
| 52544069910 | HYDROXYZINE HCL 10MG TABLET | Watson |
| 00591033501 | ACYCLOVIR 400 MG TABLET | Watson |
| 52544065710 | BUSPIRONE HCL 5MG TABLET | Watson |
| 52544069001 | CAPTOPRIL 50MG TABLET | Watson |
| 52544077505 | DILTIAZEM 30MG TABLET | Watson |
| 00536447701 | VALPROIC ACID 250MG CAPSULE | Watson |
| 00591074801 | CLONAZEPAM 2MG TABLET | Watson |
| 52544078005 | SUCRALFATE 1GM TABLET | Watson |
| 00364077505 | DIAZEPAM 5MG TABLET | Watson |
| 52544060501 | LABETALOL HCL 100MG TABLET | Watson |
| 52544062710 | INDAPAMIDE 1.25MG TABLET | Watson |
| 52544068301 | ALPRAZOLAM 0.5MG TABLET | Watson |
| 00591555610 | PROPRANOLOL 40MG TABLET | Watson |
| 52544046201 | METOPROLOL 50MG TABLET | Watson |
| 52544069801 | HYDROXYCHLOROQUINE 200MG TB | Watson |
| 52544078605 | CHLORDIAZEPOXIDE 10MG CAP | Watson |
| 00591544210 | PREDNISONE 10MG TABLET | Watson |
| 00591578201 | ATENOLOL/CHLORTHAL 50/25 | Watson |
| 00364246693 | CEFAZOLIN 10GM VIAL | Watson |
| 00364304054 | DIPIVEFRIN 0.1% EYE DROPS | Watson |
| 00591721386 | TRIAMCINOLONE 0.5% CREAM | Watson |
| 52544078001 | SUCRALFATE 1GM TABLET | Watson |
| 00536384510 | FOLIC ACID 1MG TABLET | Watson |
| 52544071610 | QUININE SULFATE 325MG CAPS | Watson |
| 00364211701 | DOXEPIN 100MG CAPSULE | Watson |
| 00364249850 | MINOCYCLINE 100MG CAPSULE | Watson |
| 00364074405 | HYDROCODONE/APAP 5/500 TAB | Watson |
| 52544049301 | MEXILETINE 250MG CAPSULE | Watson |
| 00591033605 | ACYCLOVIR 800 MG TABLET | Watson |
| 00591094410 | COLCHICINE 0.6MG TABLET | Watson |
| 00364283001 | ORPHENADRINE 100MG TAB SA | Watson |
| 00591269201 | ACYCLOVIR 200MG CAPSULE | Watson |
| 52544049101 | MEXILETINE 150MG CAPSULE | Watson |
| 52544078601 | CHLORDIAZEPOXIDE 10MG CAP | Watson |
| 00591578710 | NORTRIPTYLINE HCL 25MG CAP | Watson |
| 52544068910 | CAPTOPRIL 25MG TABLET | Watson |
| 00591078705 | CHLORDIAZEPOXIDE 25MG CAP | Watson |
| 00364713272 | PILOCARPINE 2% EYE DROPS | Watson |
| 00591049101 | MEXILETINE 150MG CAPSULE | Watson |
| 00364070401 | BENZTROPINE MES 2MG TABLET | Watson |
| 52544077801 | DILTIAZEM 120MG TABLET | Watson |
| 52544077501 | DILTIAZEM 30MG TABLET | Watson |
| 52544060601 | LABETALOL HCL 200MG TABLET | Watson |
| 52544024201 | LORAZEPAM 2MG TABLET | Watson |
| 00591570801 | CLINDAMYCIN HCL 150MG CAPS | Watson |

| NDC | Drug | DMG |
|---|---|---|
| 00364252701 | ATENOLOL/CHLORTHAL 50/25 | Watson |
| 00364718276 | DEXAMETHASONE 0.5MG/5ML ELX | Watson |
| 00364231801 | THIORIDAZINE 50MG TABLET | Watson |
| 00591071610 | QUININE SULFATE 325MG CAPS | Watson |
| 00591578705 | NORTRIPTYLINE HCL 25MG CAP | Watson |
| 00364237729 | NIFEDIPINE 20MG CAPSULE | Watson |
| 52544065705 | BUSPIRONE HCL 5MG TABLET | Watson |
| 00364234802 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 00536256172 | PILOCARPINE 4% EYE DROPS | Watson |
| 00364049605 | HYDROXYZINE HCL 50MG TABLET | Watson |
| 00591054501 | DESIPRAMINE 100MG TABLET | Watson |
| 00364250905 | NORTRIPTYLINE HCL 25MG CAP | Watson |
| 00364034705 | METHOCARBAMOL 750MG TABLET | Watson |
| 52544033810 | DICLOFENAC SOD 50MG TAB EC | Watson |
| 52544071601 | QUININE SULFATE 325MG CAPS | Watson |
| 52544042501 | BUTALBITAL COMP/COD #3 CAP | Watson |
| 52544078705 | CHLORDIAZEPOXIDE 25MG CAP | Watson |
| 00364031501 | PROBENECID/COLCHICINE TABS | Watson |
| 52544070401 | HYDROXYZINE HCL 50MG TABLET | Watson |
| 52544033801 | DICLOFENAC SOD 50MG TAB EC | Watson |
| 00364040101 | ISOSORBIDE DN 40MG TAB SA | Watson |
| 52544042505 | BUTALBITAL COMP/COD #3 CAP | Watson |
| 00364250901 | NORTRIPTYLINE HCL 25MG CAP | Watson |
| 00591578301 | ATENOLOL/CHLORTHAL 100/25 | Watson |
| 00364040102 | ISOSORBIDE DN 40MG TAB SA | Watson |
| 00364252801 | ATENOLOL/CHLORTHAL 100/25 | Watson |
| 00364083201 | SALSALATE 500MG TABLET | Watson |
| 52544085110 | ACETAMINOPHEN/COD #3 TABLET | Watson |
| 52544069805 | HYDROXYCHLOROQUINE 200MG TB | Watson |
| 00591578805 | NORTRIPTYLINE HCL 50MG CAP | Watson |
| 52544045301 | GUANFACINE 2MG TABLET | Watson |
| 00591038705 | HYDROCODONE/APAP 7.5/750 TB | Watson |
| 52544046310 | METOPROLOL 100MG TABLET | Watson |
| 00591556501 | HYDROXYZINE HCL 50MG TABLET | Watson |
| 52544085101 | ACETAMINOPHEN/COD #3 TABLET | Watson |
| 00364233701 | CLINDAMYCIN HCL 150MG CAPS | Watson |
| 00591505201 | PREDNISONE 5MG TABLET | Watson |
| 00364737672 | PHENYLEPHRINE 2.5% EYE DROP | Watson |
| 00591578701 | NORTRIPTYLINE HCL 25MG CAP | Watson |
| 00591077701 | DILTIAZEM 90MG TABLET | Watson |
| 00364077501 | DIAZEPAM 5MG TABLET | Watson |
| 00364206905 | SULFAMETHOXAZOLE/TMP DS TAB | Watson |
| 00591079101 | NAPROXEN 500MG TABLET | Watson |
| 00591042401 | TRIAMTERENE/HCTZ 37.5/25 TB | Watson |
| 52544033310 | LORAZEPAM 1MG TABLET | Watson |
| 52544068201 | ALPRAZOLAM 0.25MG TABLET | Watson |
| 00591071601 | QUININE SULFATE 325MG CAP | Watson |
| 00591213701 | IBUPROFEN 800MG TABLET | Watson |
| 00364216901 | THIOTHIXENE 10MG CAPSULE | Watson |
| 00591078005 | SUCRALFATE 1 GM TABLET | Watson |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00364216601 | THIOTHIXENE 1MG CAPSULE | Watson |
| 00059157801 | NORTRIPTYLINE HCL 50MG CAP | Watson |
| 52544038505 | HYDROCODONE/APAP 7.5/500 TB | Watson |
| 00364077602 | DIAZEPAM 10MG TABLET | Watson |
| 52544041805 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 52544077605 | DILTIAZEM 60MG TABLET | Watson |
| 00364307853 | TIMOLOL 0.5% EYE DROPS | Watson |
| 52544033305 | LORAZEPAM 1MG TABLET | Watson |
| 00364211401 | DOXEPIN 25MG CAPSULE | Watson |
| 52544077601 | DILTIAZEM 60MG TABLET | Watson |
| 00591544301 | PREDNISONE 20MG TABLET | Watson |
| 52544070410 | HYDROXYZINE HCL 50MG TABLET | Watson |
| 52544080301 | MECLIZINE 25MG TABLET | Watson |
| 00364206901 | SULFAMETHOXAZOLE/TMP DS TAB | Watson |
| 52544050201 | HYDROCODONE/APAP 7.5/650 TB | Watson |
| 00364234805 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 52544068805 | CAPTOPRIL 12.5MG TABLET | Watson |
| 00364250902 | NORTRIPTYLINE HCL 25MG CAP | Watson |
| 00591041401 | ESTROPIPATE 0.625 TABLET | Watson |
| 00364034701 | METHOCARBAMOL 750MG TABLET | Watson |
| 00591038801 | HYDROCODONE/APAP 2.5/500 TB | Watson |
| 00591562001 | DIAZEPAM 10MG TABLET | Watson |
| 52544033201 | LORAZEPAM 0.5MG TABLET | Watson |
| 00536465201 | THEOPHYLLINE 300MG TAB SA | Watson |
| 00591079410 | DICYCLOMINE 10 MG CAPSULE | Watson |
| 52544033860 | DICLOFENAC SOD 50MG TAB EC | Watson |
| 00591544205 | PREDNISONE 10MG TABLET | Watson |
| 52544038801 | HYDROCODONE/APAP 2.5/500 TB | Watson |
| 52544068801 | CAPTOPRIL 12.5MG TABLET | Watson |
| 00364216701 | THIOTHIXENE 2MG CAPSULE | Watson |
| 00536141886 | LACTULOSE 10GM/15ML SYRUP | Watson |
| 00591563001 | DOXEPIN 25MG CAPSULE | Watson |
| 52544068905 | CAPTOPRIL 25MG TABLET | Watson |
| 00364077605 | DIAZEPAM 10MG TABLET | Watson |
| 00364307753 | TIMOLOL 0.25% EYE DROPS | Watson |
| 52544068901 | CAPTOPRIL 25MG TABLET | Watson |
| 00591078001 | SUCRALFATE 1GM TABLET | Watson |
| 00536392210 | HYDROCHLOROTHIAZIDE 25MG TB | Watson |
| 00691050205 | HYDROCODONE/APAP 7.5/650 TB | Watson |
| 52544069905 | HYDROXYZINE HCL 10MG TABLET | Watson |
| 00364247391 | VANCOMYCIN 1GM VIAL | Watson |
| 52544050410 | INDAPAMIDE 2.5MG TABLET | Watson |
| 52544079510 | DICYCLOMINE 20MG TABLET | Watson |
| 00591555501 | PROPRANOLOL 20MG TABLET | Watson |
| 00364216702 | THIOTHIXENE 2MG CAPSULE | Watson |
| 00536566305 | CIMETIDINE 400MG TABLET | Watson |
| 00536566301 | CIMETIDINE 400MG TABLET | Watson |
| 00591042405 | TRIAMTERENE/HCTZ 37.5/25 TB | Watson |
| 00364258301 | NAPROXEN 375MG TABLET | Watson |
| 00691085305 | HYDROCODONE/APAP 10/325 TAB | Watson |
| 00364036701 | ISOSORBIDE DN 2.5MG TAB SL | Watson |

126

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 52544082005 | OXYCODONE/ASA 4.88/325 TAB | Watson |
| 00591079021 | METHYLPREDNISOLONE 4MG TAB | Watson |
| 00591048801 | ESTRADIOL 2MG TABLET | Watson |
| 00591538101 | METHOCARBAMOL 500MG TABLET | Watson |
| 00591555601 | PROPRANOLOL 40MG TABLET | Watson |
| 52544077905 | OXYBUTYNIN 5MG TABLET | Watson |
| 00536308610 | ASPIRIN 81MG TABLET EC | Watson |
| 00591034701 | HCTZ 12.5MG CAPSULE | Watson |
| 00364237701 | NIFEDIPINE 20MG CAPSULE | Watson |
| 00591058201 | PROPAFENONE HCL 150MG TAB | Watson |
| 00591058301 | PROPAFENONE HCL 225MG TAB | Watson |
| 52544038501 | HYDROCODONE/APAP 7.5/500 TB | Watson |
| 52544041401 | ESTROPIPATE 0.625 TABLET | Watson |
| 00591049301 | MEXILETINE 250MG CAPSULE | Watson |
| 00364656157 | LIDOCAINE HCL 2% VIAL | Watson |
| 00364241716 | METAPROTERENOL 10MG/5ML SYR | Watson |
| 52544033301 | LORAZEPAM 1MG TABLET | Watson |
| 00364304053 | DIPIVEFRIN 0.1% EYE DROPS | Watson |
| 00364263298 | ALBUTEROL 90MCG INHALER | Watson |
| 00364077601 | DIAZEPAM 10MG TABLET | Watson |
| 00591521601 | FOLIC ACID 1MG TABLET | Watson |
| 00364034102 | ISOSORBIDE DN 10MG TABLET | Watson |
| 52544070405 | HYDROXYZINE HCL 50MG TABLET | Watson |
| 00591054005 | HYDROCODONE/APAP 10/500 TAB | Watson |
| 00591046310 | METOPROLOL 100MG TABLET | Watson |
| 00591041601 | ESTROPIPATE 2.5 TABLET | Watson |
| 00591561901 | DIAZEPAM 5MG TABLET | Watson |
| 52544055905 | GLYBURIDE MICRO 3MG TABLET | Watson |
| 00591034905 | HYDROCODONE/APAP 5/500 TAB | Watson |
| 00591561910 | DIAZEPAM 5MG TABLET | Watson |
| 00591565810 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 00364211601 | DOXEPIN 75MG CAPSULE | Watson |
| 00364230001 | TRAZODONE 150MG TABLET | Watson |
| 00364041001 | BETHANECHOL 25MG TABLET | Watson |
| 00591041501 | ESTROPIPATE 1.25(1.5 MG) TAB | Watson |
| 00591079401 | DICYCLOMINE 10MG CAPSULE | Watson |
| 00364211402 | DOXEPIN 25MG CAPSULE | Watson |
| 00591564305 | MINOXIDIL 10MG TABLET | Watson |
| 52544069901 | HYDROXYZINE HCL 10MG TABLET | Watson |
| 00591238668 | CEFAZOLIN 10GM VIAL | Watson |
| 00364050902 | ISOSORBIDE DN 20MG TABLET | Watson |
| 52544041801 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 00591555705 | PROPRANOLOL 80MG TABLET | Watson |
| 00591556505 | HYDROXYZINE HCL 50MG TABLET | Watson |
| 52544050205 | HYDROCODONE/APAP 7.5/650 TB | Watson |
| 00364234801 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 52544077701 | DILTIAZEM 90MG TABLET | Watson |
| 00591578901 | NORTRIPTYLINE HCL 75MG CAP | Watson |
| 52544042405 | TRIAMTERENE/HCTZ 37.5/25 TB | Watson |
| 00364078357 | TRI-VIT/FLUORIDE DROPS | Watson |
| 52544050401 | INDAPAMIDE 2.5MG TABLET | Watson |
| 00591312001 | CLINDAMYCIN HCL 300 MG CAPS | Watson |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00364034801 | METHOCARBAMOL 500MG TABLET | Watson |
| 00591038501 | HYDROCODONE/APAP 7.5/500 TB | Watson |
| 00591561905 | DIAZEPAM 5MG TABLET | Watson |
| 00591578605 | NORTRIPTYLINE HCL 10MG CAP | Watson |
| 00591050305 | HYDROCODONE/APAP 10/650 TAB | Watson |
| 52544042401 | TRIAMTERENE/HCTZ 37.5/25 TB | Watson |
| 00591578601 | NORTRIPTYLINE HCL 10MG CAP | Watson |
| 00591046210 | METOPROLOL 50MG TABLET | Watson |
| 00591094401 | COLCHICINE 0.6MG TABLET | Watson |
| 00591555401 | PROPRANOLOL 10MG TABLET | Watson |
| 52544079401 | DICYCLOMINE 10MG CAPSULE | Watson |
| 52544050305 | HYDROCODONE/APAP 10/650 TAB | Watson |
| 52544033205 | LORAZEPAM 0.5MG TABLET | Watson |
| 52544077901 | OXYBUTYNIN 5MG TABLET | Watson |
| 00591081046 | SILVER SULFADIAZINE 1% CRM | Watson |
| 00591565805 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 00364071501 | PROCAINAMIDE 250MG TAB SA | Watson |
| 00364668354 | PROGESTERONE OIL 50MG/ML VL | Watson |
| 00536464401 | THIORIDAZINE 100MG TABLET | Watson |
| 00364071601 | PROCAINAMIDE 500MG TAB SA | Watson |
| 52544038705 | HYDROCODONE/APAP 7.5/750 TB | Watson |
| 00364021802 | PREDNISONE 5MG TABLET | Watson |
| 00591082001 | OXYCODONE/ASA 4.88/325 TAB | Watson |
| 00591544310 | PREDNISONE 20MG TABLET | Watson |
| 00591085301 | HYDROCODONE/APAP 10/325 TAB | Watson |
| 52544054001 | HYDROCODONE/APAP 10/500 TAB | Watson |
| 00364234716 | LACTULOSE 10GM/15ML SYRUP | Watson |
| 00591544201 | PREDNISONE 10MG TABLET | Watson |
| 00591569401 | MINOCYCLINE 50MG CAPSULE | Watson |
| 52544034810 | TRIAMTERENE/HCTZ 75/50 TAB | Watson |
| 00364016001 | MEPROBAMATE 200MG TABLET | Watson |
| 52544081085 | SILVER SULFADIAZINE 1% CRM | Watson |
| 00591565801 | CYCLOBENZAPRINE 10MG TABLET | Watson |
| 00364034605 | METHOCARBAMOL 500MG TABLET | Watson |
| 00591315901 | URSODIOL 300 MG CAPSULE | Watson |
| 52544041501 | ESTROPIPATE 1.25 TABLET | Watson |
| 00538012285 | ACETAMINOPHEN 160MG/5ML ELX | Watson |
| 00536464201 | THIORIDAZINE 25MG TABLET | Watson |
| 52544045101 | GUANABENZ ACETATE 4MG TAB | Watson |
| 00364221101 | INDOMETHACIN 75MG CAP SA | Watson |
| 00591077901 | OXYBUTYNIN 5MG TABLET | Watson |
| 00364305353 | LEVOBUNOLOL 0.25% EYE DROPS | Watson |
| 00591077905 | OXYBUTYNIN 5MG TABLET | Watson |
| 52544043701 | ACEBUTOLOL 200MG CAPSULE | Watson |
| 00591076130 | RANITIDINE 300 MG TABLET | Watson |
| 00591060605 | LABETALOL HCL 200MG TABLET | Watson |
| 00364250805 | NORTRIPTYLINE HCL 10MG CAP | Watson |
| 00364051402 | FUROSEMIDE 40MG TABLET | Watson |
| 00364250801 | NORTRIPTYLINE HCL 10MG CAP | Watson |
| 00364077402 | DIAZEPAM 2MG TABLET | Watson |
| 00364040001 | ACETAZOLAMIDE 250MG TABLET | Watson |
| 00364251006 | NORTRIPTYLINE HCL 50MG CAP | Watson |
| 00364077405 | DIAZEPAM 2MG TABLET | Watson |
| 00591060701 | LABETALOL HCL 300MG TABLET | Watson |
| 52544033401 | LORAZEPAM 2MG TABLET | Watson |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 52544080210 | MECLIZINE 12.5MG TABLET | Watson |
| 52544046301 | METOPROLOL 100MG TABLET | Watson |
| 00364021901 | PROCAINAMIDE 250MG CAPSULE | Watson |
| 52544037901 | AMOXAPINE 25MG TABLET | Watson |
| 00364249701 | MINOCYCLINE 50MG CAPSULE | Watson |
| 00364077001 | POLY-VIT/FL/IRON 1MG TB CHEW | Watson |
| 00591076101 | RANITIDINE 300MG TABLET | Watson |
| 00591060601 | LABETALOL HCL 200MG TABLET | Watson |
| 52544081055 | SILVER SULFADIAZINE 1% CRM | Watson |
| 00591544305 | PREDNISONE 20MG TABLET | Watson |
| 52544038001 | AMOXAPINE 50MG TABLET | Watson |
| 00591538105 | METHOCARBAMOL 500MG TABLET | Watson |
| 52544079021 | METHYLPREDNISOLONE 4MG TAB | Watson |
| 00591213705 | IBUPROFEN 800MG TABLET | Watson |
| 00591569550 | MINOCYCLINE 100MG CAPSULE | Watson |
| 00591071405 | PROPOXYPHENE/APAP 65/650 TB | Watson |
| 52544071405 | PROPOXYPHENE/APAP 65/650 TB | Watson |
| 00364234764 | LACTULOSE 10GM/15ML SYRUP | Watson |
| 00364021701 | PREDNISOLONE 5MG TABLET | Watson |
| 00364713472 | PILOCARPINE 4% EYE DROPS | Watson |
| 00364047901 | METHYLPHENIDATE 10MG TABLET | Watson |
| 00591588301 | METHYLPHENIDATE 10MG TABLET | Watson |
| 00364661754 | TESTOSTERONE ENAN 200MG/ML | Watson |
| 00553468901 | TRAZODONE 150MG TABLET | Watson |
| 52544050301 | HYDROCODONE/APAP 10/650 TAB | Watson |
| 00364256405 | NAPROXEN 500MG TABLET | Watson |
| 00364252501 | DOXEPIN 150MG CAPSULE | Watson |
| 00591564301 | MINOXIDIL 10MG TABLET | Watson |
| 52544083010 | PREDNISONE 5MG TABLET | Watson |
| 00536267704 | ALBUTEROL .83MG/ML SOLUTION | Watson |
| 00591054001 | HYDROCODONE/APAP 10/500 TAB | Watson |
| 00536564301 | GLYBURIDE 5MG TABLET | Watson |
| 00364060401 | QUINIDINE GLUC 324MG TAB SA | Watson |
| 00364071605 | PROCAINAMIDE 500MG TAB SA | Watson |
| 00364048305 | HYDROXYZINE PAM 25MG CAP | Watson |
| 00591038701 | HYDROCODONE/APAP 7.5/750 TB | Watson |
| 00591505210 | PREDNISONE 5MG TABLET | Watson |
| 00364056201 | METHYLPHENIDATE 20MG TABLET | Watson |
| 00364665154 | CYANOCOBALAMIN 1000MCG/ML | Watson |
| 00591401005 | IBUPROFEN 400MG TABLET | Watson |
| 00364252216 | ALBUTEROL SULF 2MG/5ML SYRP | Watson |
| 00364259301 | CIMETIDINE 400MG TABLET | Watson |
| 00591560010 | TRAZODONE 50MG TABLET | Watson |
| 52544038428 | ZOVIA 1/50E TABLET | Watson |
| 00364712872 | ATROPINE 1% EYE DROPS | Watson |
| 00364265401 | NADOLOL 80MG TABLET | Watson |
| 00364032101 | PHENAZOPYRIDINE 200MG TAB | Watson |
| 00364251932 | LACTULOSE 10GM/15ML SYRUP | Watson |
| 00364036602 | PRIMIDONE 250MG TABLET | Watson |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00364305354 | LEVOBUNOLOL 0.25% EYE DROPS | Watson |
| 00591560001 | TRAZODONE 50MG TABLET | Watson |
| 52544043801 | ACEBUTOLOL 400MG CAPSULE | Watson |
| 52544038701 | HYDROCODONE/APAP 7.5/750 TB | Watson |
| 00364256201 | NAPROXEN 250MG TABLET | Watson |
| 00364043201 | NITROGLYCERIN 6.5MG CAP SA | Watson |
| 00591046005 | GLIPIZIDE 5MG TABLET | Watson |
| 00591221828 | TRIAMCINOLONE 0.1% PASTE | Watson |
| 00591311101 | METHYLPHENIDATE ER 20MG TAB | Watson |
| 00364288401 | VERAPAMIL 240MG CAP PELLET | Watson |
| 52544089101 | CAPTOPRIL 100MG TABLET | Watson |
| 52544079701 | PREDNISONE 50MG TABLET | Watson |
| 52544078405 | CARISOPRODOL 350MG TABLET | Watson |
| 00591079510 | DICYCLOMINE 20MG TABLET | Watson |
| 00591046010 | GLIPIZIDE 5MG TABLET | Watson |
| 52544066201 | DILTIAZEM XR 120MG CAP SA | Watson |
| 52544061301 | BUTALBITAL/APAP/CAFFEINE TB | Watson |
| 52544081046 | SILVER SULFADIAZINE 1% CRM | Watson |
| 52544079410 | DICYCLOMINE 10MG CAPSULE | Watson |
| 00591571301 | AMOXAPINE 25MG TABLET | Watson |
| 00591571501 | AMOXAPINE 100 MG TABLET | Watson |
| 52544042616 | VALPROIC ACID 250MG/5ML SYR | Watson |
| 52544079001 | METHYLPREDNISOLONE 4MG TAB | Watson |
| 00591093201 | OXYCODONE-APAP 10-325 MG TAB | Watson |
| 00364289030 | NICOTINE 7MG/24HR PATCH | Watson |
| 00591534710 | PROBENECID 500MG TABLET | Watson |
| 52544034310 | VERAPAMIL 80MG TABLET | Watson |
| 52544034410 | VERAPAMIL 80MG TABLET | Watson |
| 00364046102 | PREDNISONE 10MG TABLET | Watson |
| 52544055428 | NECON 10/11-28 TABLET | Watson |
| 00591046110 | GLIPIZIDE 10MG TABLET | Watson |
| 52544055028 | NECON 0.5/35-28 TABLET | Watson |
| 00364243401 | AMOXAPINE 100MG TABLET | Watson |
| 52544074501 | ESTAZOLAM 2MG TABLET | Watson |
| 52544081052 | SILVER SULFADIAZINE 1% CRM | Watson |
| 00591588401 | METHYLPHENIDATE 20MG TABLET | Watson |
| 00536141785 | LACTULOSE 10GM/15ML SYRUP | Watson |
| 00591038101 | AMOXAPINE 100MG TABLET | Watson |
| 52544038101 | AMOXAPINE 100MG TABLET | Watson |
| 00364253601 | BENZONATATE 100MG CAPSULE | Watson |
| 00364064701 | HYDRALAZINE 10MG TABLET | Watson |
| 52544066210 | DILTIAZEM XR 120MG CAP SA | Watson |
| 00536041612 | ALBUTEROL 90MCG INHALER | Watson |
| 00364048301 | HYDROXYZINE PAM 25MG CAP | Watson |
| 00536310205 | DILTIAZEM 60MG TABLET | Watson |
| 52544074905 | OXYCODONE W/APAP 5/325 TAB | Watson |
| 00536567401 | VERAPAMIL 240MG TABLET SA | Watson |

130

**Exhibit A-7**

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 52544034805 | TRIAMTERENE/HCTZ 75/50 TAB | Watson |
| 52544053321 | ZOVIA 1/50E TABLET | Watson |
| 00364307772 | TIMOLOL 0.25% EYE DROPS | Watson |
| 00364207016 | ERYTHROMYCIN 400MG/5ML SUSP | Watson |
| 00364063202 | ALLOPURINOL 100MG TABLET | Watson |
| 00591554310 | ALLOPURINOL 100MG TABLET | Watson |
| 52544085205 | ACETAMINOPHEN/COD #4 TABLET | Watson |
| 52544038230 | AMOXAPINE 150MG TABLET | Watson |
| 00364038101 | CHLORPROMAZINE 25MG TABLET | Watson |
| 00364268701 | KETOPROFEN 200MG CAPSULE SA | Watson |
| 52544055321 | NECON 10/11-21 TABLET | Watson |
| 00364243201 | AMOXAPINE 25MG TABLET | Watson |
| 52544036901 | LOXAPINE SUCCINATE 5MG CAP | Watson |
| 00591071401 | PROPOXYPHENE/APAP 65/650 TB | Watson |
| 52544071401 | PROPOXYPHENE/APAP 65/650 TB | Watson |
| 52544034305 | VERAPAMIL 80MG TABLET | Watson |
| 52544034405 | VERAPAMIL 80MG TABLET | Watson |
| 52544074401 | ESTAZOLAM 1MG TABLET | Watson |
| 52544082201 | NAPROXEN 375MG TABLET | Watson |
| 00591049201 | MEXILETINE 200MG CAPSULE | Watson |
| 52544037001 | LOXAPINE SUCCINATE 10MG CAP | Watson |
| 52544078410 | CARISOPRODOL 350MG TABLET | Watson |
| 00536403801 | METHYLPREDNISOLONE 4MG TAB | Watson |
| 00364047902 | METHYLPHENIDATE 10MG TABLET | Watson |
| 00591081055 | SILVER SULFADIAZINE 1% CRM | Watson |
| 00591074401 | ESTAZOLAM 1MG TABLET | Watson |
| 52544038328 | ZOVIA 1/35E TABLET | Watson |
| 00364040601 | TRIHEXYPHENIDYL 2MG TABLET | Watson |
| 00591533501 | TRIHEXYPHENIDYL 2MG TABLET | Watson |
| 52544050721 | NECON 0.5/35-21 TABLET | Watson |
| 00591042616 | VALPROIC ACID 250 MG/5 ML SYR | Watson |
| 00364289330 | NICOTINE 14MG/24HR PATCH | Watson |
| 00364290130 | NICOTINE 21MG/24HR PATCH | Watson |
| 00591046201 | METOPROLOL 50MG TABLET | Watson |
| 00591079501 | DICYCLOMINE 20MG TABLET | Watson |
| 00591046105 | GLIPIZIDE 10MG TABLET | Watson |
| 00364046105 | PREDNISONE 10MG TABLET | Watson |
| 00364074001 | DISOPYRAMIDE 150MG CAPSULE | Watson |
| 00591556101 | DISOPYRAMIDE 150MG CAPSULE | Watson |
| 00364235072 | PILOCARPINE 0.5% EYE DROPS | Watson |
| 52544055228 | NECON 1/35-28 TABLET | Watson |
| 00591039501 | PENTAZOCINE/NALOXONE TABLET | Watson |
| 52544082101 | NAPROXEN 250MG TABLET | Watson |
| 00364721160 | TRIAMCINOLONE 0.025% CREAM | Watson |
| 00364211301 | DOXEPIN 10MG CAPSULE | Watson |

131

**Exhibit A**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00536329736 | ASPIRIN 81MG TABLET CHEW | Watson |
| 52544068510 | AMILORIDE HCL/HCTZ 5/50 TAB | Watson |
| 00364056101 | METHYLPHENIDATE 5MG TABLET | Watson |
| 00591588201 | METHYLPHENIDATE 5MG TABLET | Watson |
| 00591288201 | VERAPAMIL 180MG CAP PELLET | Watson |
| 00591555250 | METRONIDAZOLE 500MG TABLET | Watson |
| 52544058501 | DICLOFENAC POT 50MG TABLET | Watson |
| 52544074901 | OXYCODONE W/APAP 5/325 TAB | Watson |
| 00364036601 | PRIMIDONE 250MG TABLET | Watson |
| 00591555305 | DOXYCYCLINE 100MG TABLET | Watson |
| 52544079605 | SULFASALAZINE 500MG TABLET | Watson |
| 00364243530 | AMOXAPINE 150MG TABLET | Watson |
| 00591034901 | HYDROCODONE/APAP 5/500 TAB | Watson |
| 00591040401 | VERAPAMIL 40MG TABLET | Watson |
| 00364214201 | CEPHRADINE 500MG CAPSULE | Watson |
| 52544055628 | NECON 1/50-28 TABLET | Watson |
| 52544046001 | GLIPIZIDE 5MG TABLET | Watson |
| 52544037201 | LOXAPINE SUCCINATE 50MG CAP | Watson |
| 00591571630 | AMOXAPINE 150 MG TABLET | Watson |
| 52544041601 | ESTROPIPATE 2.5 TABLET | Watson |
| 52544051021 | NECON 1/50-21 TABLET | Watson |
| 52544034801 | TRIAMTERENE/HCTZ 75/50 TAB | Watson |
| 00364243301 | AMOXAPINE 50MG TABLET | Watson |
| 00591401101 | IBUPROFEN 600MG TABLET | Watson |
| 52544085201 | ACETAMINOPHEN/COD #4 TABLET | Watson |
| 00536299026 | CLOTRIMAZOLE 1% CREAM | Watson |
| 52544085001 | ACETAMINOPHEN/COD #2 TABLET | Watson |
| 52544084826 | OGESTREL TABLET | Watson |
| 00591050201 | HYDROCODONE/APAP 7.5/650 TB | Watson |
| 52544037101 | LOXAPINE SUCCINATE 25MG CAP | Watson |
| 00364032401 | ACETAMINOPHEN/COD #3 TABLET | Watson |
| 52544033210 | LORAZEPAM 0.5MG TABLET | Watson |
| 00364303954 | LEVOBUNOLOL 0.5% EYE DROPS | Watson |
| 52544031025 | DOXYCYCLINE MONO 100MG CAP | Watson |
| 00364040901 | TRIHEXYPHENIDYL 5MG TABLET | Watson |
| 52544034301 | VERAPAMIL 80MG TABLET | Watson |
| 52544034401 | VERAPAMIL 80MG TABLET | Watson |
| 00364307754 | TIMOLOL 0.25% EYE DROPS | Watson |
| 00591034510 | VERAPAMIL 120 MG TABLET | Watson |
| 00364040902 | TRIHEXYPHENIDYL 5MG TABLET | Watson |
| 00591533710 | TRIHEXYPHENIDYL 5MG TABLET | Watson |
| 00364717057 | POLYVITS W/F 0.5MG/ML DROPS | Watson |
| 00536397401 | LOPERAMIDE 2MG CAPSULE | Watson |
| 52544049805 | DOXYCYCLINE 100MG CAPSULE | Watson |
| 00591312016 | CLINDAMYCIN HCL 300 MG CAPS | Watson |
| 00591288001 | VERAPAMIL 120 MG CAP PELLET | Watson |
| 52544061305 | BUTALBITAL/APAP/CAFFEINE TB | Watson |
| 52544066701 | ETODOLAC 400MG TABLET | Watson |
| 00591050301 | HYDROCODONE/APAP 10/650 TAB | Watson |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00364078257 | TRI-VIT/FLUORIDE DROPS | Watson |
| 00364253706 | DIFLUNISAL 500MG TABLET | Watson |
| 00364273401 | ENALAPRIL MALEATE 20MG TAB | Watson |
| 00364246854 | CYTARABINE 500MG VIAL | Watson |
| 00591315301 | MINOCYCLINE 75MG CAPSULE | Watson |
| 00591564205 | MINOXIDIL 2.5MG TABLET | Watson |
| 00591073701 | OXYCODONE W/APAP 5/500 CAP | Watson |
| 00364315101 | CHOLINE MAG TRISAL 750MG TB | Watson |
| 00364307854 | TIMOLOL 0.5% EYE DROPS | Watson |
| 00364068001 | THEOPHYLLINE 100MG TAB SA | Watson |
| 00591079001 | METHYLPREDNISOLONE 4MG TAB | Watson |
| 00364713572 | PILOCARPINE 6% EYE DROPS | Watson |
| 00364207616 | SULFAMETHOXAZOLE W/TMP SUSP | Watson |
| 00591042501 | BUTALBITAL COMP/COD #3 CAP | Watson |
| 00364723753 | DEXAMETHASONE 0.1% EYE DROP | Watson |
| 00364219516 | METOCLOPRAMIDE 5MG/5ML SYRP | Watson |
| 00364257801 | GLYBURIDE 5MG TABLET | Watson |
| 52544053221 | ZOVIA 1/35E TABLET | Watson |
| 00364713372 | PILOCARPINE 3% EYE DROPS | Watson |
| 00364303972 | LEVOBUNOLOL 0.5% EYE DROPS | Watson |
| 00364083201 | ALLOPURINOL 100MG TABLET | Watson |
| 00591554301 | ALLOPURINOL 100MG TABLET | Watson |
| 00536008006 | AMOXICILLIN 500MG CAPSULE | Watson |
| 52544079610 | SULFASALAZINE 500MG TABLET | Watson |
| 52544056001 | GLYBURIDE MICRO 6MG TABLET | Watson |
| 00591544005 | DOXYCYCLINE 100MG CAPSULE | Watson |
| 52544082205 | NAPROXEN 375MG TABLET | Watson |
| 00364041102 | MECLIZINE 12.5MG TABLET | Watson |
| 00364028601 | PHENAZOPYRIDINE 100MG TAB | Watson |
| 52544083110 | PREDNISONE 10MG TABLET | Watson |
| 52544083505 | CLORAZEPATE 3.75MG TABLET | Watson |
| 00364206305 | DOXYCYCLINE 100MG TABLET | Watson |
| 00364303853 | LEVOBUNOLOL 0.5% EYE DROPS | Watson |
| 00536097085 | GUAIFENESIN DM SYRUP | Watson |
| 00591554701 | SULFAMETHOXAZOLE/TMP DS TAB | Watson |
| 00364244101 | SULINDAC 150MG TABLET | Watson |
| 00364224205 | TRIAMTERENE/HCTZ 75/50 TAB | Watson |
| 00536321801 | ACETAMINOPHEN 500MG CAPLET | Watson |
| 00591060501 | LABETALOL HCL 100 MG TABLET | Watson |
| 00591532110 | PRIMIDONE 250MG TABLET | Watson |
| 52544050821 | NECON 1/35-21 TABLET | Watson |
| 00591554701 | PROBENECID 500MG TABLET | Watson |
| 00536342608 | CALCIUM CARBONATE 1.5GM TAB | Watson |
| 00591079105 | NAPROXEN 500MG TABLET | Watson |
| 00591078610 | CHLORDIAZEPOXIDE 10 MG CAP | Watson |
| 00364244656 | HYDROCORTISONE 2.5% CREAM | Watson |

| NDC | Drug | DMG |
|---|---|---|
| 00591244630 | HYDROCORTISONE 2.5% CREAM | Watson |
| 00364073901 | DISOPYRAMIDE 100MG CAPSULE | Watson |
| 00591533510 | TRIHEXYPHENIDYL 2MG TABLET | Watson |
| 00364206350 | DOXYCYCLINE 100MG TABLET | Watson |
| 52544079601 | SULFASALAZINE 500MG TABLET | Watson |
| 00364031401 | PROBENECID 500MG TABLET | Watson |
| 00536474297 | CALCIUM ANTACID 500MG TAB | Watson |
| 00364315001 | CHOLINE MAG TRISAL 500MG TB | Watson |
| 00536856080 | POLYVITS W/F .25MG/ML DROPS | Watson |
| 00536308641 | ASPIRIN 81MG TABLET EC | Watson |
| 00591325001 | NITROFURANTOIN-MACRO 100 MG | Watson |
| 00364261501 | CEFACLOR 500MG CAPSULE | Watson |
| 00364078157 | POLYVITS W/F .25MG/ML DROPS | Watson |
| 00364203305 | DOXYCYCLINE 100MG CAPSULE | Watson |
| 00536478128 | NYSTATIN 100000U/GM OINT | Watson |
| 52544056005 | GLYBURIDE MICRO 6MG TABLET | Watson |
| 00591082005 | OXYCODONE/ASA 4.88/325 TAB | Watson |
| 52544054005 | HYDROCODONE/APAP 10/500 TAB | Watson |
| 52544025428 | BREVICON 28 TABLET | Watson |
| 00364060405 | QUINIDINE GLUC 324MG TAB SA | Watson |
| 00591074501 | ESTAZOLAM 2 MG TABLET | Watson |
| 52544037301 | MAPROTILINE 25MG TABLET | Watson |
| 00591563201 | DOXEPIN 75MG CAPSULE | Watson |
| 00536322710 | ACETAMINOPHEN/COD #3 TABLET | Watson |
| 00364260001 | ESTROPIPATE 0.625 TABLET | Watson |
| 00364056202 | METHYLPHENIDATE 20MG TABLET | Watson |
| 00364303854 | SULF/PRED 0.25% EYE DROPS | Watson |
| 00591234716 | LACTULOSE 10GM/15ML SYRUP | Watson |
| 00364261401 | CEFACLOR 250MG CAPSULE | Watson |
| 00591049950 | DOXYCYCLINE 100 MG TABLET | Watson |
| 00591559901 | TRAZODONE 100MG TABLET | Watson |
| 00364210901 | TRAZODONE 50MG TABLET | Watson |
| 00364040802 | TRIHEXYPHENIDYL 2MG TABLET | Watson |
| 52544053901 | NORCO 10/325 TABLET | Watson |
| 00364068101 | THEOPHYLLINE 200MG TAB SA | Watson |
| 52544037401 | MAPROTILINE 50MG TABLET | Watson |
| 52544068501 | AMILORIDE HCL/HCTZ 5/50 TAB | Watson |
| 00364672853 | TRIAMCINOLONE AT 40MG/ML VL | Watson |
| 00536375610 | DOCUSATE SODIUM 100MG CAP | Watson |
| 00591082101 | NAPROXEN 250MG TABLET | Watson |
| 00536331310 | ASPIRIN 325MG TABLET EC | Watson |
| 00364044202 | PREDNISONE 20MG TABLET | Watson |
| 00536321501 | ACETAMINOPHEN/COD #4 TABLET | Watson |
| 00536485901 | BACLOFEN 10MG TABLET | Watson |
| 00536193085 | CYPROHEPTADINE 2MG/5ML SYRUP | Watson |
| 00364056102 | METHYLPHENIDATE 5MG TABLET | Watson |
| 00591401201 | VALPROIC ACID 250MG CAPSULE | Watson |
| 00536483601 | LOXAPINE SUCCINATE 50MG CAP | Watson |
| 00591554405 | ALLOPURINOL 300MG TABLET | Watson |
| 00591532101 | PRIMIDONE 250MG TABLET | Watson |
| 00591543001 | ACETAZOLAMIDE 250 MG TABLET | Watson |
| 00591603530 | POTASSIUM 25MEQ TABLET EFF | Watson |
| 00591401105 | IBUPROFEN 600MG TABLET | Watson |
| 00364230601 | LOXAPINE SUCCINATE 50MG CAP | Watson |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00591566001 | SULINDAC 200MG TABLET | Watson |
| 00536013001 | CEPHALEXIN 500MG CAPSULE | Watson |
| 00364044205 | PREDNISONE 20MG TABLET | Watson |
| 00364067702 | BUTALBITAL COMPOUND TABLET | Watson |
| 00364210902 | TRAZODONE 50MG TABLET | Watson |
| 00364263002 | CAPTOPRIL 50MG TABLET | Watson |
| 00591320201 | HYDROCODONE-APAP 5-325 TAB | Watson |
| 52544072601 | MEPERIDINE 50MG TABLET | Watson |
| 00591034505 | VERAPAMIL 120 MG TABLET | Watson |
| 52544040401 | VERAPAMIL 40MG TABLET | Watson |
| 00591093301 | OXYCODONE-APAP 7.5-325 MG TB | Watson |
| 00591533701 | TRIHEXYPHENIDYL 5MG TABLET | Watson |
| 00364283004 | ORPHENADRINE 100MG TAB SA | Watson |
| 52544073701 | OXYCODONE W/APAP 5/500 CAP | Watson |
| 52544079101 | NAPROXEN 500MG TABLET | Watson |
| 00591556001 | DISOPYRAMIDE 100MG CAPSULE | Watson |
| 00364244201 | SULINDAC 200MG TABLET | Watson |
| 00364077401 | DIAZEPAM 2MG TABLET | Watson |
| 00364031402 | PROBENECID 500MG TABLET | Watson |
| 00364048101 | PREDNISONE 10MG TABLET | Watson |
| 00536850180 | TRI-VITAMIN DROPS | Watson |
| 00536322201 | ACETAMINOPHEN 325MG TABLET | Watson |
| 52544083205 | PREDNISONE 20MG TABLET | Watson |
| 00536407170 | ANTIBIOTIC EAR SUSPENSION | Watson |
| 00591588210 | METHYLPHENIDATE 5MG TABLET | Watson |
| 00536429610 | ISOSORBIDE DN 40MG TAB SA | Watson |
| 00364021801 | PREDNISONE 5MG TABLET | Watson |
| 00364041202 | MECLIZINE 25MG TABLET | Watson |
| 00591564201 | MINOXIDIL 2.5MG TABLET | Watson |
| 00536648580 | SILVER SULFADIAZINE 1% CRM | Watson |
| 00364080404 | QUINIDINE GLUC 324MG TAB SA | Watson |
| 00591081085 | SILVER SULFADIAZINE 1% CRM | Watson |
| 00591555350 | DOXYCYCLINE 100MG TABLET | Watson |
| 00364227877 | DOXEPIN 10MG/ML ORAL CONC | Watson |
| 52544080005 | HYDROXYZINE PAM 25MG CAP | Watson |
| 00591566005 | SULINDAC 200MG TABLET | Watson |
| 00364044201 | PREDNISONE 20MG TABLET | Watson |
| 52544066301 | DILTIAZEM XR 180MG CAP SA | Watson |
| 00364250130 | NITROGLYCERIN .2MG/HR PATCH | Watson |
| 00591034310 | VERAPAMIL 80 MG TABLET | Watson |
| 00364017401 | NITROGLYCERIN 2.5MG CAP SA | Watson |
| 00591046101 | GLIPIZIDE 10MG TABLET | Watson |
| 00591081083 | SILVER SULFADIAZINE 1% CRM | Watson |
| 00591554025 | METRONIDAZOLE 250MG TABLET | Watson |
| 00536331810 | ASPIRIN 325MG TABLET EC | Watson |
| 00591288401 | VERAPAMIL 240 MG CAP PELLET | Watson |
| 00536012297 | ACETAMINOPHEN 160MG/5ML ELX | Watson |
| 00591322801 | HYDROCODONE/APAP 10/750 TABLET | Watson |
| 52544080201 | MECLIZINE 12.5MG TABLET | Watson |
| 00536392201 | HYDROCHLOROTHIAZIDE 25MG TB | Watson |
| 52544080105 | HYDROXYZINE PAM 50MG CAP | Watson |
| 52544080101 | HYDROXYZINE PAM 50MG CAP | Watson |

**Exhibit A-7**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 52544044973 | FLUOCINONIDE 0.05% SOLUTION | Watson |
| 00591559910 | TRAZODONE 100MG TABLET | Watson |
| 52544056010 | GLYBURIDE MICRO 6MG TABLET | Watson |
| 00364000501 | AMINOPHYLLINE 200MG TABLET | Watson |
| 52544085301 | HYDROCODONE/APAP 10/325 TAB | Watson |
| 00364244205 | SULINDAC 200MG TABLET | Watson |
| 00536337101 | BENZTROPINE MES 1MG TABLET | Watson |
| 52544080001 | HYDROXYZINE PAM 25MG CAP | Watson |
| 00364017406 | NITROGLYCERIN 2.5MG CAP SA | Watson |
| 00536496001 | BACLOFEN 20MG TABLET | Watson |
| 52544083201 | PREDNISONE 20MG TABLET | Watson |
| 52544066401 | DILTIAZEM XR 240MG CAP SA | Watson |
| 52544037501 | MAPROTILINE 75MG TABLET | Watson |
| 00536510895 | HYDROCORTISONE 1% CREAM | Watson |
| 52544045201 | GUANABENZ ACETATE 8MG TAB | Watson |
| 00364256701 | VERAPAMIL 240MG TABLET SA | Watson |
| 52544066310 | DILTIAZEM XR 180MG CAP SA | Watson |
| 00364260276 | CIMETIDINE 300MG/5ML LIQUID | Watson |
| 00364306356 | BACTERIOSTATIC WATER VIAL | Watson |
| 00591078605 | CHLORDIAZEPOXIDE 10MG CAP | Watson |
| 00364206716 | ERYTHROMYCIN 200MG/5ML SUSP | Watson |
| 00536375601 | DOCUSATE SODIUM 100MG CAP | Watson |
| 00364046721 | METHYLPREDNISOLONE 4MG TAB | Watson |
| 00591034305 | VERAPAMIL 80MG TABLET | Watson |
| 00364720716 | ACETAMINOPHEN/COD ELIXIR | Watson |
| 00364263001 | CAPTOPRIL 50MG TABLET | Watson |
| 00591562110 | DIAZEPAM 2MG TABLET | Watson |
| 00536556601 | BENZONATATE 100MG CAPSULE | Watson |
| 00591554401 | ALLOPURINOL 300MG TABLET | Watson |
| 00591566105 | SULINDAC 150MG TABLET | Watson |
| 00536468001 | VITAMIN B-1 100MG TABLET | Watson |
| 00536491301 | PROPRANOLOL 120MG CAP SA | Watson |
| 00536413201 | PERPHENAZINE 4MG TABLET | Watson |
| 00364223401 | MEGESTROL 40MG TABLET | Watson |
| 00591312879 | PROGESTERONE OIL 50 MG/ML VL | Watson |
| 00591603501 | POTASSIUM 25MEQ TABLET EFF | Watson |
| 00591077801 | DILTIAZEM 120 MG TABLET | Watson |
| 00591036901 | LOXAPINE SUCCINATE 5 MG CAP | Watson |
| 00536436101 | PROPOXY-N/APAP 100-650 TAB | Watson |
| 00536491201 | PROPRANOLOL 80MG CAPSULE SA | Watson |
| 00364288001 | VERAPAMIL 120MG CAP PELLET | Watson |
| 00075025200 | DILACOR XR 240MG CAPSULE SA | Watson |
| 00364230401 | LOXAPINE SUCCINATE 10MG CAP | Watson |
| 00364246434 | CEFAZOLIN 500MG VIAL | Watson |
| 00364288201 | VERAPAMIL 180MG CAP PELLET | Watson |
| 00364223501 | MEGESTROL 20MG TABLET | Watson |
| 00364048401 | HYDROXYZINE PAM 50MG CAP | Watson |
| 00591562105 | DIAZEPAM 2MG TABLET | Watson |
| 00591034805 | TRIAMTERENE-HCTZ 75/50 TAB | Watson |
| 00364256705 | VERAPAMIL 240MG TABLET SA | Watson |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00536321810 | ACETAMINOPHEN 500MG CAPLET | Watson |
| 00591532501 | PROBENECID/COLCHICINE TABS | Watson |
| 00536097097 | GUAIFENESIN DM SYRUP | Watson |
| 52544044702 | FLUOCINONIDE 0.05% CREAM | Watson |
| 00536404610 | MULTIVITAMIN TABLET | Watson |
| 00591554001 | METRONIDAZOLE 250 MG TABLET | Watson |
| 52544039501 | PENTAZOCINE/NALOXONE TABLET | Watson |
| 00591079610 | SULFASALAZINE 500MG TABLET | Watson |
| 00591563101 | DOXEPIN 50MG CAPSULE | Watson |
| 00364059504 | METRONIDAZOLE 250MG TABLET | Watson |
| 00591037201 | LOXAPINE SUCCINATE 50 MG CAP | Watson |
| 00536478701 | VITAMIN B COMPLEX CAPSULE | Watson |
| 00364241956 | BACITRACIN STERILE 50MU VL | Watson |
| 00591066001 | NIFEDIPINE ER 30MG TABLET | Watson |
| 00591037101 | LOXAPINE SUCCINATE 25 MG CAP | Watson |
| 00591316801 | HYDROCODONE BT-IBUPROFEN TB | Watson |
| 00591079605 | SULFASALAZINE 500MG TABLET | Watson |
| 00591079601 | SULFASALAZINE 500MG TABLET | Watson |
| 00364034101 | ISOSORBIDE DN 10MG TABLET | Watson |
| 00591037001 | LOXAPINE SUCCINATE 10 MG CAP | Watson |
| 00591544050 | DOXYCYCLINE 100MG CAPSULE | Watson |
| 00364067701 | BUTALBITAL COMPOUND TABLET | Watson |
| 52544072701 | MEPERIDINE 100MG TABLET | Watson |
| 52544058201 | PROPAFENONE HCL 150MG TAB | Watson |
| 00364230501 | LOXAPINE SUCCINATE 25MG CAP | Watson |
| 00364252401 | CARISOPRODOL COMPOUND TAB | Watson |
| 00536172585 | SULFAMETHOXAZOLE W/TMP SUSP | Watson |
| 00364226801 | FLUPHENAZINE 10MG TABLET | Watson |
| 00536344801 | CHEWABLE-VITE TABLET | Watson |
| 00591566101 | SULINDAC 150 MG TABLET | Watson |
| 00364664454 | PYRIDOXINE 100MG/ML VIAL | Watson |
| 00536331301 | ASPIRIN 325MG TABLET EC | Watson |
| 00364021702 | PREDNISOLONE 5MG TABLET | Watson |
| 00364721256 | TRIAMCINOLONE 0.1% CREAM | Watson |
| 52544057501 | TRIHEXYPHENIDYL 2MG TABLET | Watson |
| 00591034801 | TRIAMTERENE/HCTZ 75/50 TAB | Watson |
| 00536376510 | DOCUSATE SODIUM 100MG CAP | Watson |
| 00364733672 | GENTAMICIN 0.1% OINTMENT | Watson |
| 00536199063 | RULOX PLUS SUSPENSION | Watson |
| 00591080310 | MECLIZINE 25MG TABLET | Watson |
| 00591049805 | DOXYCYCLINE 100MG CAPSULE | Watson |
| 00591034501 | VERAPAMIL 120 MG TABLET | Watson |
| 00364041101 | MECLIZINE 12.5MG TABLET | Watson |
| 00536432501 | PREDNISONE 10MG TABLET | Watson |
| 00364713672 | SULFACETAMIDE 10% EYE DROPS | Watson |
| 00591553550 | DOXYCYCLINE 50MG CAPSULE | Watson |
| 52544083101 | PREDNISONE 10MG TABLET | Watson |
| 00364072401 | THIORIDAZINE 200MG TABLET | Watson |
| 00591034810 | TRIAMTERENE/HCTZ 75/50 TAB | Watson |
| 00364206805 | SULFAMETHOXAZOLE/TMP SS TAB | Watson |
| 00591066101 | NIFEDIPINE ER 60MG TABLET | Watson |
| 00364022201 | PROMETHAZINE 25MG TABLET | Watson |
| 00591077601 | DILTIAZEM 60 MG TABLET | Watson |
| 00591061701 | MORPHINE SULF 100MG TAB SA | Watson |
| 00536323101 | ACETAMINOPHEN 500MG TABLET | Watson |

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00364258305 | ALPRAZOLAM 0.5MG TABLET | Watson |
| 00536125512 | ACETAMINOPHEN 120MG SUPPOS | Watson |
| 00536337201 | BENZTROPINE MES 2MG TABLET | Watson |
| 00591588410 | METHYLPHENIDATE 20MG TABLET | Watson |
| 00364256002 | METOPROLOL 50MG TABLET | Watson |
| 00364671747 | NANDROLONE DE 100MG/ML VIAL | Watson |
| 00364063530 | POTASSIUM 25MEQ TABLET EFF | Watson |
| 00364734358 | FLUOCINOLONE 0.01% SOLUTION | Watson |
| 00591082201 | NAPROXEN 375MG TABLET | Watson |
| 52544093102 | INFED 50MG/ML VIAL | Watson |
| 00591049850 | DOXYCYCLINE 100MG CAPSULE | Watson |
| 00536410095 | BACITRACIN 500U/GM OINTMENT | Watson |
| 52544034701 | HCTZ 12.5MG CAPSULE | Watson |
| 00364672846 | TRIAMCINOLONE AT 40MG/ML VL | Watson |
| 52544079105 | NAPROXEN 500MG TABLET | Watson |
| 00591085860 | BUPROPION HCL SR 100 MG TAB | Watson |
| 00364034002 | ISOSORBIDE DN 5MG TABLET | Watson |
| 00364737830 | POTASSIUM CL 20MEQ PACKET | Watson |
| 00591737830 | POTASSIUM CL 20MEQ PACKET | Watson |
| 00364107501 | POLYVITS/FLUORIDE 1MG TAB | Watson |
| 00536413401 | PERPHENAZINE 16MG TABLET | Watson |
| 00591046001 | GLIPIZIDE 5MG TABLET | Watson |
| 00364018101 | PAPAVERINE 150MG CAPSULE SA | Watson |
| 00536250676 | SALINE MIST 0.65% NOSE SPRY | Watson |
| 00536981065 | TRIAMCINOLONE AT 40MG/ML VL | Watson |
| 00591554605 | SULFAMETHOXAZOLE/TMP SS TAB | Watson |
| 00364263101 | CAPTOPRIL 100MG TABLET | Watson |
| 00536332501 | ATENOLOL 25MG TABLET | Watson |
| 00591046301 | METOPROLOL 100MG TABLET | Watson |
| 00591085760 | BUPROPION HCL SR 150 MG TABLET | Watson |
| 00536323307 | ACETAMINOPHEN 80MG TAB CHEW | Watson |
| 00364219041 | NEOMYCIN-POLY GU IRR AMPUL | Watson |
| 00536440801 | PYRIDOXINE 50MG TABLET | Watson |
| 00364262902 | CAPTOPRIL 25MG TABLET | Watson |
| 00364208801 | SULFAMETHOXAZOLE/TMP SS TAB | Watson |
| 00364115701 | POLYVITS/FLUORIDE 0.5MG TAB | Watson |
| 00364063501 | POTASSIUM 25MEQ TABLET EFF | Watson |
| 00364262802 | CAPTOPRIL 12.5MG TABLET | Watson |
| 00536344238 | CEROVITE ADVANCED FORM TAB | Watson |
| 00591082401 | OXYCODONE/APAP 7.5/500 TAB | Watson |
| 00364301247 | INFED 50MG/ML VIAL | Watson |
| 52544044703 | FLUOCINONIDE 0.05% CREAM | Watson |
| 54391100201 | NEPHRO-VITE RX TABLET | Watson |
| 00591049905 | DOXYCYCLINE 100MG TABLET | Watson |
| 00364270102 | ENALAPRIL MALEATE 5MG TAB | Watson |
| 00364269802 | ENALAPRIL MALEATE 2.5MG TAB | Watson |
| 00364273402 | ENALAPRIL MALEATE 20MG TAB | Watson |
| 00364211102 | VERAPAMIL 80MG TABLET | Watson |

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00364210258 | BETAMETHASONE DP 0.05% LOT | Watson |
| 00591320301 | HYDROCODONE-APAP 7.5-325 TB | Watson |
| 00364250230 | NITROGLYCERIN .4MG/HR PATCH | Watson |
| 00591082601 | OXYCODONE/APAP 10/650 TAB | Watson |
| 00591543810 | QUINIDINE SULFATE 200MG TAB | Watson |
| 00536411107 | NITROGLYCERIN .4MG/HR PATCH | Watson |
| 00364211001 | TRAZODONE 100MG TABLET | Watson |
| 00364066201 | THIORIDAZINE 25MG TABLET | Watson |
| 00536323110 | ACETAMINOPHEN 500MG TABLET | Watson |
| 00025023506 | NOR-Q-D TABLET | Watson |
| 00364058501 | DEXCHLOR 4MG TABLET SA | Watson |
| 00364000401 | AMINOPHYLLINE 100MG TABLET | Watson |
| 00591080101 | HYDROXYZINE PAM 50MG CAP | Watson |
| 00536322210 | ACETAMINOPHEN 325MG TABLET | Watson |
| 00591084401 | GLIPIZIDE ER 5 MG TABLET | Watson |
| 00591084501 | GLIPIZIDE ER 10 MG TABLET | Watson |
| 00591072601 | MEPERIDINE 50 MG TABLET | Watson |
| 00364708855 | HYDROCORTISONE 2.5% OINT | Watson |
| 00364864456 | PYRIDOXINE 100MG/ML VIAL | Watson |
| 00591078505 | CHLORDIAZEPOXIDE 5 MG CAP | Watson |
| 00364660954 | TESTOSTERONE CYP 100MG/ML | Watson |
| 52544084728 | LOW-OGESTREL-28 TABLET | Watson |
| 52544057601 | TRIHEXYPHENIDYL 5MG TABLET | Watson |
| 00536122085 | NYSTATIN 100000U/ML SUSP | Watson |
| 00536409807 | NITROGLYCERIN .2MG/HR PATCH | Watson |
| 00364213916 | VALPROIC ACID 250MG/5ML SYR | Watson |
| 00536012372 | ACETAMINOPHEN 100MG/ML DROP | Watson |
| 00591086776 | BUPROPION HCL SR 150 MG TABLET | Watson |
| 00364244290 | SULINDAC 200MG TABLET | Watson |
| 00364211105 | VERAPAMIL 80MG TABLET | Watson |
| 00364011301 | DOCUSATE SODIUM 100MG CAP | Watson |
| 00364022202 | PROMETHAZINE 25MG TABLET | Watson |
| 00364721662 | AMOXICILLIN 250MG/5ML SUSP | Watson |
| 00591083960 | BUPROPION SR 150 MG TABLET | Watson |
| 00364034402 | PROCAINAMIDE 500MG CAPSULE | Watson |
| 00149049204 | ALORA 0.075MG PATCH | Watson |
| 00364051401 | FUROSEMIDE 40MG TABLET | Watson |
| 00536468010 | VITAMIN B-1 100MG TABLET | Watson |
| 52544027926 | LEVORA-28 TABLET | Watson |
| 00591400801 | DEXCHLOR 4MG TABLET SA | Watson |
| 00364734355 | FLUOCINOLONE 0.01% SOLUTION | Watson |
| 00536482201 | MEGESTROL 40MG TABLET | Watson |
| 00364015101 | ISONIAZID 300MG TABLET | Watson |
| 00591230001 | TRAZODONE 150MG TABLET | Watson |
| 52544044907 | FLUOCINONIDE 0.05% SOLUTION | Watson |
| 00536323407 | ACETAMINOPHEN 80MG TAB CHEW | Watson |
| 52544029128 | TRIVORA-28 TABLET | Watson |
| 00536510795 | HYDROCORTISONE 1% OINTMENT | Watson |
| 00364730572 | GENTAMICIN 0.1% CREAM | Watson |
| 00591078601 | CHLORDIAZEPOXIDE 10MG CAP | Watson |
| 00364022902 | QUINIDINE SULFATE 200MG TAB | Watson |
| 00364050901 | ISOSORBIDE DN 20MG TABLET | Watson |
| 00591083925 | BUPROPION SR 150 MG TABLET | Watson |
| 00536845080 | POLY-VITAMIN DROPS | Watson |
| 00591553805 | QUINIDINE GLUC 324MG TAB SA | Watson |

139

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00364034901 | BETHANECHOL 10MG TABLET | Watson |
| 00364258201 | ALPRAZOLAM 0.25MG TABLET | Watson |
| 00536341410 | CALCIUM CARBONATE 650MG TAB | Watson |
| 00591034601 | VERAPAMIL 120MG TABLET | Watson |
| 00364244105 | SULINDAC 150MG TABLET | Watson |
| 00536437301 | PRIMIDONE 250MG TABLET | Watson |
| 00364704716 | POTASSIUM CHLORIDE 10% LIQ | Watson |
| 00364307872 | TIMOLOL 0.5% EYE DROPS | Watson |
| 62109913402 | ANDRODERM 5MG/24HR PATCH | Watson |
| 00591401001 | IBUPROFEN 400MG TABLET | Watson |
| 00536322701 | ACETAMINOPHEN/COD #3 TABLET | Watson |
| 00536015501 | CLINDAMYCIN HCL 150MG CAPS | Watson |
| 00364256001 | METOPROLOL 50MG TABLET | Watson |
| 00364262901 | CAPTOPRIL 25MG TABLET | Watson |
| 00536403501 | METHYLPHENIDATE 10MG TABLET | Watson |
| 00536853080 | POLYVITAMINS W/IRON DROPS | Watson |
| 00364288830 | HYDROXOCOBALAMIN 1000MCG/ML | Watson |
| 00591572605 | HYDROXYZINE PAM 25MG CAP | Watson |
| 00536309001 | AMANTADINE 100MG CAPSULE | Watson |
| 00536483028 | NYSTATIN 100000U/GM CREAM | Watson |
| 52544085305 | HYDROCODONE/APAP 10/325 TAB | Watson |
| 00075025000 | DILACOR XR 120MG CAPSULE SA | Watson |
| 00075025100 | DILACOR XR 180MG CAPSULE SA | Watson |
| 00536403901 | METHYLPHENIDATE 20MG TAB SA | Watson |
| 00364260405 | GLIPIZIDE 5MG TABLET | Watson |
| 52544027721 | LEVORA-21 TABLET | Watson |
| 00364258405 | ALPRAZOLAM 1MG TABLET | Watson |
| 00591572601 | HYDROXYZINE PAM 25MG CAP | Watson |
| 00364258401 | ALPRAZOLAM 1MG TABLET | Watson |
| 00536402901 | METHYLPHENIDATE 5MG TABLET | Watson |
| 00364055301 | ACETAMINOPHEN 500MG TABLET | Watson |
| 00364258301 | ALPRAZOLAM 0.5MG TABLET | Watson |
| 00364211101 | VERAPAMIL 80MG TABLET | Watson |
| 00364210501 | CARBAMAZEPINE 200MG TABLET | Watson |
| 00364011302 | DOCUSATE SODIUM 100MG CAP | Watson |
| 00591588310 | METHYLPHENIDATE 10MG TABLET | Watson |
| 00536041585 | ALBUTEROL SULF 2MG/5ML SYRP | Watson |
| 00536413301 | PERPHENAZINE 8MG TABLET | Watson |
| 00536061199 | HYDROCORTISONE 2.5% CREAM | Watson |
| 52544084101 | BISOPROLOL/HCTZ 2.5/6.25 TB | Watson |
| 52544084201 | BISOPROLOL/HCTZ 5/6.25 TAB | Watson |
| 00364232901 | METHYLPHENIDATE SR 20MG TAB | Watson |
| 00364207358 | ERYTHROMYCIN 2% TOPICAL SOL | Watson |
| 00536384401 | FOLIC ACID 0.4MG TABLET | Watson |
| 00364203350 | DOXYCYCLINE 100MG CAPSULE | Watson |
| 52544084330 | BISOPROLOL/HCTZ 10/6.25 TAB | Watson |
| 00591562101 | DIAZEPAM 2MG TABLET | Watson |
| 00536142326 | MICONAZOLE-7 CREAM | Watson |
| 00536337001 | BENZTROPINE MES 0.5MG TAB | Watson |
| 00591078501 | CHLORDIAZEPOXIDE 5MG CAP | Watson |
| 00591530701 | PROMETHAZINE 25MG TABLET | Watson |
| 00591288601 | VERAPAMIL 360MG CAP PELLET | Watson |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 52544062201 | MICROZIDE 12.5MG CAPSULE | Watson |
| 00364262801 | CAPTOPRIL 12.5MG TABLET | Watson |
| 00364002201 | ACETAMINOPHEN 325MG TABLET | Watson |
| 00364653154 | DIPHENHYDRAMINE 50MG/ML VIAL | Watson |
| 00536403001 | METHYLPHENIDATE 20MG TABLET | Watson |
| 00536688908 | CALCIUM CARB 500MG TAB CHEW | Watson |
| 00591553825 | QUINIDINE GLUC 324MG TAB SA | Watson |
| 00591530710 | PROMETHAZINE 25MG TABLET | Watson |
| 00536373901 | LITHIUM CARBONATE 300MG CAP | Watson |
| 00364077858 | BETAMETHASONE VA 0.1% LOT | Watson |
| 00364046701 | METHYLPREDNISOLONE 4MG TAB | Watson |
| 00591571401 | AMOXAPINE 50 MG TABLET | Watson |
| 00591080105 | HYDROXYZINE PAM 50MG CAP | Watson |
| 00536430401 | POLY-VITAMIN TAB CHEW | Watson |
| 00364221853 | TRIAMCINOLONE 0.1% PASTE | Watson |
| 00364734858 | TRIAMCINOLONE 0.1% LOTION | Watson |
| 00591734880 | TRIAMCINOLONE 0.1% LOTION | Watson |
| 00364721372 | TRIAMCINOLONE 0.5% CREAM | Watson |
| 52544023528 | NOR-Q-D TABLET | Watson |
| 55515043050 | CORMAX 0.05% SOLUTION | Watson |
| 00364086102 | POTASSIUM CL 8MEQ TABLET SA | Watson |
| 00536550801 | HYDROCODONE/APAP 7.5/750 TB | Watson |
| 52544063128 | MICROGESTIN FE 1.5/30 TAB | Watson |
| 00364246753 | CYTARABINE 100MG VIAL | Watson |
| 00364214016 | LITHIUM CIT 8MEQ/5ML SYRUP | Watson |
| 00591084410 | GLIPIZIDE ER 5 MG TABLET | Watson |
| 00364084601 | TRI-VIT/FLUORIDE TABLET | Watson |
| 55515043025 | CORMAX 0.05% SOLUTION | Watson |
| 00536387805 | HALOPERIDOL 2MG TABLET | Watson |
| 00536341501 | CARBAMAZEPINE 200MG TABLET | Watson |
| 00536380701 | FLUPHENAZINE 5MG TABLET | Watson |
| 52544063028 | MICROGESTIN FE 1/20 TABLET | Watson |
| 55515042030 | CORMAX 0.05% CREAM | Watson |
| 00591082205 | NAPROXEN 375MG TABLET | Watson |
| 00536454410 | SODIUM BICARB 650MG TABLET | Watson |
| 00364048405 | HYDROXYZINE PAM 50MG CAP | Watson |
| 55515041015 | CORMAX 0.05% OINTMENT | Watson |
| 00364226701 | FLUPHENAZINE 5MG TABLET | Watson |
| 00364288601 | VERAPAMIL 360MG CAP PELLET | Watson |
| 00591034401 | VERAPAMIL 80MG TABLET | Watson |
| 00591084510 | GLIPIZIDE ER 10 MG TABLET | Watson |
| 55515042045 | CORMAX 0.05% CREAM | Watson |
| 55515041045 | CORMAX 0.05% OINTMENT | Watson |
| 54391221306 | NEPHRO-VITE +FE TABLET | Watson |
| 00364721172 | TRIAMCINOLONE 0.025% CREAM | Watson |
| 55515042015 | CORMAX 0.05% CREAM | Watson |
| 00536122061 | NYSTATIN 100000U/ML SUSP | Watson |
| 00364721280 | TRIAMCINOLONE 0.1% CREAM | Watson |
| 00536394301 | ISOSORBIDE DN 10MG TABLET | Watson |
| 00591251965 | LACTULOSE 10 GM/15 ML SYRUP | Watson |
| 00591034301 | VERAPAMIL 80 MG TABLET | Watson |
| 00364265302 | NADOLOL 40MG TABLET | Watson |
| 00149049105 | ALORA 0.05MG PATCH | Watson |
| 55515010101 | CONDYLOX 0.5% TOPICAL SOLN | Watson |

# Exhibit A
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00149049107 | ALORA 0.05MG PATCH | Watson |
| 00364730556 | GENTAMICIN 0.1% CREAM | Watson |
| 52544052016 | PREDNISOLONE 15MG/5ML SYRUP | Watson |
| 62109913302 | ANDRODERM 2.5MG/24HR PATCH | Watson |
| 00591039601 | PENTAZOCINE/ACETAMIN TABLET | Watson |
| 55515010201 | CONDYLOX 0.5% GEL | Watson |
| 00149049304 | ALORA 0.1MG PATCH | Watson |
| 00364653056 | DIPHENHYDRAMINE 10MG/ML VIAL | Watson |
| 00364034501 | PROMETHAZINE 50MG TABLET | Watson |
| 52544049601 | LOXITANE 25MG CAPSULE | Watson |
| 00364223201 | ACETOHEXAMIDE 250MG TABLET | Watson |
| 54391221308 | NEPHRO-VITE +FE TABLET | Watson |
| 52544026528 | NORINYL 1+50-28 TABLET | Watson |
| 00591505910 | PREDNISOLONE 5MG TABLET | Watson |
| 00591042505 | BUTALBITAL COMP/COD #3 CAP | Watson |
| 00364058201 | QUINIDINE SULFATE 300MG TAB | Watson |
| 52544039601 | PENTAZOCINE/ACETAMIN TABLET | Watson |
| 52544084105 | BISOPROLOL/HCTZ 2.5/6.25 TB | Watson |
| 52544084205 | BISOPROLOL/HCTZ 5/6.25 TAB | Watson |
| 52544082401 | OXYCODONE/APAP 7.5/500 TAB | Watson |
| 52544093628 | NECON 7/7/7-28 TABLET | Watson |
| 52544027428 | TRI-NORINYL 28 TABLET | Watson |
| 00591322126 | TESTOSTERONE ENAN 200 MG/ML | Watson |
| 52544049701 | LOXITANE 50MG CAPSULE | Watson |
| 52544081101 | LOXITANE 5MG CAPSULE | Watson |
| 52544081201 | LOXITANE 10MG CAPSULE | Watson |
| 52544081301 | LOXITANE 25MG CAPSULE | Watson |
| 52544081401 | LOXITANE 50MG CAPSULE | Watson |
| 00364662754 | PREDNISOLONE 50MG/ML VIAL | Watson |
| 52544049501 | LOXITANE 10MG CAPSULE | Watson |
| 52544030901 | DOXYCYCLINE MONO 50MG CAP | Watson |
| 52544031050 | DOXYCYCLINE MONO 100MG CAP | Watson |
| 00591322379 | TESTOSTERONE CYP 200 MG/ML | Watson |
| 00025025906 | NORINYL 1+35-28 TABLET | Watson |
| 00364022901 | QUINIDINE SULFATE 200MG TAB | Watson |
| 00536750220 | DESONIDE 0.05% CREAM | Watson |
| 52544058301 | PROPAFENONE HCL 225MG TAB | Watson |
| 52544091301 | NORCO 5/325 TABLET | Watson |
| 52544082501 | OXYCODONE/APAP 10/650 TAB | Watson |
| 52544047208 | ALORA 0.075MG PATCH | Watson |
| 52544047030 | ANDRODERM 5MG/24HR PATCH | Watson |
| 52544046960 | ANDRODERM 2.5MG/24HR PATCH | Watson |
| 52544049401 | LOXITANE 5MG CAPSULE | Watson |
| 52544047108 | ALORA 0.05MG PATCH | Watson |
| 52544047123 | ALORA 0.05MG PATCH | Watson |
| 55515025904 | MONODOX 100MG CAPSULE | Watson |

**Exhibit A-7**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00078008405 | FIORICET TABLET | Watson |
| 52544093001 | ACTIGALL 300 MG CAPSULE | Watson |
| 00536411207 | NITROGLYCERIN 0.6MG/HR PATCH | Watson |
| 00078008408 | FIORICET TABLET | Watson |
| 52544053905 | NORCO 10/325 TABLET | Watson |
| 52544025928 | NORINYL 1+35-28 TABLET | Watson |
| 55515026006 | MONODOX 50MG CAPSULE | Watson |
| 52544048401 | DILACOR XR 240MG CAPSULE SA | Watson |
| 52544048301 | DILACOR XR 180MG CAPSULE SA | Watson |
| 55515005604 | CINOBAC 500MG CAPSULE | Watson |
| 00008418806 | CORDARONE 200MG TABLET | Wyeth |
| 00008077102 | ISMO 20MG TABLET | Wyeth |
| 59911581502 | METOCLOPRAMIDE 10MG TABLET | Wyeth |
| 00005321934 | ATENOLOL 50MG TABLET | Wyeth |
| 00005321943 | ATENOLOL 50MG TABLET | Wyeth |
| 00005318134 | CLONIDINE HCL 0.2MG TABLET | Wyeth |
| 00008058115 | ATIVAN 2MG/ML VIAL | Wyeth |
| 00005328643 | KETOPROFEN 75MG CAPSULE | Wyeth |
| 00005318225 | CLONIDINE HCL 0.3MG TABLET | Wyeth |
| 00641276641 | SULFAMETHOXAZOLE W/TMP VIAL | Wyeth |
| 00005328543 | KETOPROFEN 50MG CAPSULE | Wyeth |
| 00005318034 | CLONIDINE HCL 0.1MG TABLET | Wyeth |
| 00005318123 | CLONIDINE HCL 0.2MG TABLET | Wyeth |
| 00641276543 | SULFAMETHOXAZOLE W/TMP VIAL | Wyeth |
| 00641037125 | DIAZEPAM 5MG/ML VIAL | Wyeth |
| 00031789006 | ROBINUL 0.2MG/ML VIAL | Wyeth |
| 59911587401 | METHOTREXATE 2.5MG TABLET | Wyeth |
| 00005313031 | DIAZEPAM 10MG TABLET | Wyeth |
| 00005318023 | CLONIDINE HCL 0.1MG TABLET | Wyeth |
| 00005306343 | ALBUTEROL SULFATE 4MG TAB | Wyeth |
| 00005347434 | PRAZOSIN 2MG CAPSULE | Wyeth |
| 00008057013 | ATIVAN 4MG/ML VIAL | Wyeth |
| 00641247041 | HEPARIN SODIUM 10MU/ML VIAL | Wyeth |
| 00005370923 | FUROSEMIDE 40MG TABLET | Wyeth |
| 00031670972 | REGLAN 5MG/ML VIAL | Wyeth |
| 00005370823 | FUROSEMIDE 20MG TABLET | Wyeth |
| 00031789083 | ROBINUL 0.2MG/ML VIAL | Wyeth |
| 00641049125 | PROCHLORPERAZINE 5MG/ML VL | Wyeth |
| 59911581102 | LORAZEPAM 0.5MG TABLET | Wyeth |
| 00641012323 | AMIKACIN 250MG/ML VIAL | Wyeth |
| 59911587001 | MINOCYCLINE 100MG CAPSULE | Wyeth |
| 00005347543 | PRAZOSIN 5MG CAPSULE | Wyeth |
| 00008092303 | PROTONIX IV 40MG VIAL | Wyeth |
| 00641227041 | CYANOCOBALAMIN 1000MCG/ML | Wyeth |
| 00005347343 | PRAZOSIN 1MG CAPSULE | Wyeth |
| 00046257305 | PREMPHASE 0.625/5MG TAB | Wyeth |
| 00641236941 | LEUCOVORIN CALCIUM 50MG VL | Wyeth |
| 00031670978 | REGLAN 5MG/ML VIAL | Wyeth |
| 00245004101 | KLOR-CON 10MEQ TABLET SA | Wyeth |
| 00005347443 | PRAZOSIN 2MG CAPSULE | Wyeth |
| 59911581202 | LORAZEPAM 1MG TABLET | Wyeth |
| 00008058113 | ATIVAN 2MG/ML VIAL | Wyeth |
| 59911588601 | SELEGILINE HCL 5MG CAPSULE | Wyeth |
| 59911316304 | ACYCLOVIR 400MG TABLET | Wyeth |
| 00641244345 | HEP-LOCK 100U/ML VIAL | Wyeth |
| 00046073881 | LODINE 200MG CAPSULE | Wyeth |
| 00008057015 | ATIVAN 4MG/ML VIAL | Wyeth |
| 59911316404 | ACYCLOVIR 800MG TABLET | Wyeth |
| 00832030210 | CHLORPROMAZINE 50MG TABLET | Wyeth |
| 00641149535 | PROMETHAZINE 25MG/ML AMPUL | Wyeth |

143

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00641240341 | FENTANYL 0.05MG/ML VIAL | Wyeth |
| 00641251841 | HYDROXYZINE 50MG/ML VIAL | Wyeth |
| 59911583103 | ACYCLOVIR 200MG CAPSULE | Wyeth |
| 00046087505 | PREMPRO 0.625/2.5MG TABLET | Wyeth |
| 59911580301 | PRENATAL PLUS TABLET | Wyeth |
| 00031670924 | REGLAN 5MG/ML VIAL | Wyeth |
| 00245004115 | KLOR-CON 10MEQ TABLET SA | Wyeth |
| 00641234541 | MORPHINE 15MG/ML VIAL | Wyeth |
| 00005333334 | DILTIAZEM 30MG TABLET | Wyeth |
| 00005312931 | DIAZEPAM 5MG TABLET | Wyeth |
| 00841111433 | DURAMORPH 1MG/ML AMPUL | Wyeth |
| 59911581803 | PROMETHAZINE 6.25MG/5ML SYR | Wyeth |
| 00832030200 | CHLORPROMAZINE 50MG TABLET | Wyeth |
| 00641240241 | FENTANYL 0.05MG/ML VIAL | Wyeth |
| 00245004111 | KLOR-CON 10MEQ TABLET SA | Wyeth |
| 59911589701 | CYCRIN 5MG TABLET | Wyeth |
| 00832030110 | CHLORPROMAZINE 25MG TABLET | Wyeth |
| 59911581501 | METOCLOPRAMIDE 10MG TABLET | Wyeth |
| 59911360801 | ETODOLAC 400MG TABLET | Wyeth |
| 00832030410 | CHLORPROMAZINE 200MG TABLET | Wyeth |
| 00005333343 | DILTIAZEM 30MG TABLET | Wyeth |
| 00641226041 | CYANOCOBALAMIN 1000MCG/ML | Wyeth |
| 59911586901 | MINOCYCLINE 50MG CAPSULE | Wyeth |
| 00832030400 | CHLORPROMAZINE 200MG TABLET | Wyeth |
| 00832030300 | CHLORPROMAZINE 100MG TABLET | Wyeth |
| 59911329003 | PENTOXIFYLLINE 400MG TAB SA | Wyeth |
| 00641244245 | HEP-LOCK 10U/ML VIAL | Wyeth |
| 59911360701 | ETODOLAC 300MG CAPSULE | Wyeth |
| 59911325401 | SELEGILINE HCL 5MG TABLET | Wyeth |
| 00005375234 | HYDROCHLOROTHIAZIDE 25MG TB | Wyeth |
| 00641235743 | AMIKACIN 250MG/ML VIAL | Wyeth |
| 59911589801 | CYCRIN 2.5MG TABLET | Wyeth |
| 00641039525 | GENTAMICIN 40MG/ML VIAL | Wyeth |
| 00005375334 | HYDROCHLOROTHIAZIDE 50MG TB | Wyeth |
| 59911581301 | LORAZEPAM 2MG TABLET | Wyeth |
| 00832008725 | MEDROXYPROGESTERONE 10MG TB | Wyeth |
| 59911589901 | POTASSIUM CL 10MEQ CAP SA | Wyeth |
| 00005379131 | DIPYRIDAMOLE 75MG TABLET | Wyeth |
| 59911584201 | ACEBUTOLOL 200MG CAPSULE | Wyeth |
| 00832030310 | CHLORPROMAZINE 100MG TABLET | Wyeth |
| 59911329002 | PENTOXIFYLLINE 400MG TAB SA | Wyeth |
| 00832030100 | CHLORPROMAZINE 25MG TABLET | Wyeth |
| 59911589601 | CYCRIN 10MG TABLET | Wyeth |
| 00005313023 | DIAZEPAM 10MG TABLET | Wyeth |
| 00641113231 | INFUMORPH 25MG/ML AMPUL P/F | Wyeth |
| 00832008700 | MEDROXYPROGESTERONE 10MG TB | Wyeth |
| 00641113131 | INFUMORPH 10MG/ML AMPUL P/F | Wyeth |
| 59911589902 | POTASSIUM CL 10MEQ CAP SA | Wyeth |
| 00005356323 | METHOCARBAMOL 750MG TABLET | Wyeth |
| 59911587601 | OXAZEPAM 10MG CAPSULE | Wyeth |
| 00005333434 | DILTIAZEM 60MG TABLET | Wyeth |
| 00005316031 | GEMFIBROZIL 600MG TABLET | Wyeth |
| 00005347334 | PRAZOSIN 1MG CAPSULE | Wyeth |

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00005542985 | NILSTAT 100000U/ML SUSP | Wyeth |
| 59911587701 | OXAZEPAM 15MG CAPSULE | Wyeth |
| 00005374331 | DIPYRIDAMOLE 25MG TABLET | Wyeth |
| 00832008726 | MEDROXYPROGESTERONE 10MG TB | Wyeth |
| 59911587801 | OXAZEPAM 30MG CAPSULE | Wyeth |
| 00005379123 | DIPYRIDAMOLE 75MG TABLET | Wyeth |
| 00641049325 | PHENYTOIN 50MG/ML VIAL | Wyeth |
| 59911581201 | LORAZEPAM 1MG TABLET | Wyeth |
| 00005321834 | ATENOLOL 25MG TABLET | Wyeth |
| 00005379031 | DIPYRIDAMOLE 50MG TABLET | Wyeth |
| 59911360601 | ETODOLAC 200MG CAPSULE | Wyeth |
| 00005333634 | DILTIAZEM 120MG CAPLET | Wyeth |
| 00005356231 | METHOCARBAMOL 500MG TABLET | Wyeth |
| 00005542918 | NILSTAT 100000U/ML SUSP | Wyeth |
| 00641234141 | HYDROMORPHONE 2MG/ML VIAL | Wyeth |
| 00005370049 | ERYTHROMYCIN/SULFISOX SUSP | Wyeth |
| 00008056002 | WYMOX 500MG CAPSULE | Wyeth |
| 00005321843 | ATENOLOL 25MG TABLET | Wyeth |
| 00641139835 | CHLORPROMAZINE 25MG/ML AMP | Wyeth |
| 00245005810 | KLOR-CON M20 TABLET SA | Wyeth |
| 00005316032 | GEMFIBROZIL 600MG TABLET | Wyeth |
| 00005356434 | HYDRALAZINE 25MG TABLET | Wyeth |
| 00005356331 | METHOCARBAMOL 750MG TABLET | Wyeth |
| 59911547101 | PROPRANOLOL 80MG CAPSULE SA | Wyeth |
| 00005385323 | METHYLDOPA/HCTZ 250-25 TAB | Wyeth |
| 00031789011 | ROBINUL 0.2MG/ML VIAL | Wyeth |
| 00005379023 | DIPYRIDAMOLE 50MG TABLET | Wyeth |
| 00005356223 | METHOCARBAMOL 500MG TABLET | Wyeth |
| 00005312831 | DIAZEPAM 2MG TABLET | Wyeth |
| 00005328443 | KETOPROFEN 25MG CAPSULE | Wyeth |
| 00641139735 | CHLORPROMAZINE 25MG/ML AMP | Wyeth |
| 00005352023 | METHAZOLAMIDE 50MG TABLET | Wyeth |
| 00005336223 | CEFACLOR 250MG CAPSULE | Wyeth |
| 59911547001 | PROPRANOLOL 60MG CAPSULE SA | Wyeth |
| 59911547301 | PROPRANOLOL 120MG CAP SA | Wyeth |
| 00005335323 | CEFACLOR 500MG CAPSULE | Wyeth |
| 59911589803 | CYCRIN 2.5MG TABLET | Wyeth |
| 59911547901 | PROPRANOLOL 160MG CAP SA | Wyeth |
| 00005330143 | NAPROXEN 375MG TABLET | Wyeth |
| 00641234341 | MORPHINE 10MG/ML VIAL | Wyeth |
| 00005330131 | NAPROXEN 375MG TABLET | Wyeth |
| 59911706602 | BISOPROLOL/HCTZ 5/6.25 TAB | Wyeth |
| 00005333443 | DILTIAZEM 60MG TABLET | Wyeth |
| 00005335649 | CEFACLOR 250MG/5ML SUSPEN | Wyeth |
| 00245005801 | KLOR-CON M20 TABLET SA | Wyeth |
| 00005322043 | ATENOLOL 100MG TABLET | Wyeth |
| 00005335746 | CEFACLOR 375MG/5ML SUSPEN | Wyeth |
| 00005370060 | ERYTHROMYCIN/SULFISOX SUSP | Wyeth |
| 00005385143 | METHYLDOPA 500MG TABLET | Wyeth |
| 00641245045 | HEPARIN SODIUM 1MU/ML VIAL | Wyeth |

**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00005385043 | METHYLDOPA 250MG TABLET | Wyeth |
| 00005335449 | CEFACLOR 125MG/5ML SUSPEN | Wyeth |
| 00641247045 | HEPARIN SODIUM 10MU/ML VIAL | Wyeth |
| 00641140833 | DIAZEPAM 5MG/ML AMPUL | Wyeth |
| 00005370045 | ERYTHROMYCIN/SULFISOX SUSP | Wyeth |
| 00245004155 | KLOR-CON 10MEQ TABLET SA | Wyeth |
| 59911584401 | ACEBUTOLOL 400MG CAPSULE | Wyeth |
| 00005351923 | METHAZOLAMIDE 25MG TABLET | Wyeth |
| 59911588901 | KETOPROFEN 200MG CAPSULE SA | Wyeth |
| 00641041025 | HEPARIN SODIUM 10MU/ML VIAL | Wyeth |
| 00641277943 | VANCOMYCIN 1GM VIAL | Wyeth |
| 00641111833 | FENTANYL 0.05MG/ML AMPUL | Wyeth |
| 00641141035 | DIGOXIN 0.25MG/ML AMPUL | Wyeth |
| 00245005815 | KLOR-CON M20 TABLET SA | Wyeth |
| 00641040025 | HEPARIN SODIUM 5MU/ML VIAL | Wyeth |
| 00008006301 | PHENERGAN 25MG/ML AMPUL | Wyeth |
| 00005334131 | ALPRAZOLAM 0.5MG TABLET | Wyeth |
| 00005334031 | ALPRAZOLAM 0.25MG TABLET | Wyeth |
| 00008003605 | PEN-VEE K 250MG/5ML SUSP | Wyeth |
| 00641038725 | HEP-LOCK 100U/ML VIAL | Wyeth |
| 00008056001 | WYMOX 500MG CAPSULE | Wyeth |
| 00641243845 | HEP-LOCK 100U/ML VIAL | Wyeth |
| 00008030803 | MEPERIDINE 50MG TABLET | Wyeth |
| 00832030000 | CHLORPROMAZINE 10MG TABLET | Wyeth |
| 00641149635 | PROMETHAZINE 50MG/ML AMPUL | Wyeth |
| 00005312923 | DIAZEPAM 5MG TABLET | Wyeth |
| 59911587201 | PROMETHAZINE 25MG TABLET | Wyeth |
| 00832030010 | CHLORPROMAZINE 10MG TABLET | Wyeth |
| 00641243845 | HEP-LOCK 10U/ML VIAL | Wyeth |
| 00245005811 | KLOR-CON M20 TABLET SA | Wyeth |
| 59911589502 | QUINIDINE SULF 300MG TAB SA | Wyeth |
| 00641246045 | HEPARIN SODIUM 5MU/ML VIAL | Wyeth |
| 59911589501 | QUINIDINE SULF 300MG TAB SA | Wyeth |
| 00641014025 | MEPERIDINE 50MG/ML VIAL | Wyeth |
| 00008039005 | PEN-VEE K 500MG TABLET | Wyeth |
| 00641244045 | HEPARIN SODIUM 1MU/ML VIAL | Wyeth |
| 00641017025 | MORPHINE 8MG/ML VIAL | Wyeth |
| 00005374323 | DIPYRIDAMOLE 25MG TABLET | Wyeth |
| 00245004015 | KLOR-CON 8MEQ TABLET SA | Wyeth |
| 00008006902 | PEN-VEE K 250MG TABLET | Wyeth |
| 00245005711 | KLOR-CON M10 TABLET SA | Wyeth |
| 00005341423 | CEPHALEXIN 500MG CAPSULE | Wyeth |
| 00641038725 | DEXAMETHASONE 10MG/ML VIAL | Wyeth |
| 00206388265 | PIPRACIL 3GM INFUSION BTL | Wyeth |
| 00641037625 | DIPHENHYDRAMINE 50MG/ML VIAL | Wyeth |
| 00005230933 | PNU-IMUNE 23 SYRINGE | Wyeth |
| 00641061025 | THIAMINE 100MG/ML VIAL | Wyeth |
| 00005330243 | NAPROXEN 500MG TABLET | Wyeth |
| 00641018025 | MORPHINE 10MG/ML VIAL | Wyeth |
| 00005330231 | NAPROXEN 500MG TABLET | Wyeth |
| 00005355943 | FENOPROFEN 600MG TABLET | Wyeth |
| 00005230931 | PNU-IMUNE 23 VIAL | Wyeth |
| 00641019025 | MORPHINE 15MG/ML VIAL | Wyeth |
| 59911589401 | AYGESTIN 5MG TABLET | Wyeth |

## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 00245004011 | KLOR-CON 8MEQ TABLET SA | Wyeth |
| 00005314518 | AMOXICILLIN 500MG CAPSULE | Wyeth |
| 00641267045 | BACTERIOSTATIC SALINE VIAL | Wyeth |
| 00832003850 | OXYBUTYNIN 5MG TABLET | Wyeth |
| 00008055703 | WYMOX 125MG/5ML SUSPENSION | Wyeth |
| 00641037025 | CYANOCOBALAMIN 1000MCG/ML | Wyeth |
| 00832008600 | FLUOXYMESTERONE 10MG TABLET | Wyeth |
| 00008058152 | ATIVAN 2MG/ML TUBEX SYRINGE | Wyeth |
| 00008058153 | ATIVAN 2MG/ML TUBEX SYRINGE | Wyeth |
| 00008058102 | ATIVAN 2MG/ML TUBEX SYRINGE | Wyeth |
| 00008058106 | ATIVAN 2MG/ML TUBEX SYRINGE | Wyeth |
| 59911584001 | GUANFACINE 1MG TABLET | Wyeth |
| 00245005710 | KLOR-CON M10 TABLET SA | Wyeth |
| 59911587101 | PROMETHAZINE 12.5MG TABLET | Wyeth |
| 00005460923 | PROPYLTHIOURACIL 50MG TABS | Wyeth |
| 00005509323 | PYRAZINAMIDE 500MG TABLET | Wyeth |
| 59911580501 | GRISEOFULVIN ULTRA 250MG TB | Wyeth |
| 00641047625 | PHENOBARBITAL 65MG/ML VIAL | Wyeth |
| 00008039001 | PEN-VEE K 500MG TABLET | Wyeth |
| 00008017001 | WYDASE 150U/ML VIAL | Wyeth |
| 00008002707 | PHENERGAN 25MG TABLET | Wyeth |
| 00641039225 | HEP-LOCK 10U/ML VIAL | Wyeth |
| 00005385031 | METHYLDOPA 250MG TABLET | Wyeth |
| 00205315415 | VANCOLED 1GM VIAL | Wyeth |
| 00005450723 | METHOTREXATE 2.5MG TABLET | Wyeth |
| 00641039125 | HEPARIN SODIUM 1MU/ML VIAL | Wyeth |
| 00005333643 | DILTIAZEM 120MG CAPLET | Wyeth |
| 00641049525 | SODIUM CHLORIDE 0.9% VIAL | Wyeth |
| 59911555001 | CIMETIDINE 300MG TABLET | Wyeth |
| 00005509331 | PYRAZINAMIDE 500MG TABLET | Wyeth |
| 00008055803 | WYMOX 250MG/5ML SUSPENSION | Wyeth |
| 59911360802 | ETODOLAC 400MG TABLET | Wyeth |
| 00005330031 | NAPROXEN 250MG TABLET | Wyeth |
| 59911588002 | ESTRADIOL 1MG TABLET | Wyeth |
| 00245004001 | KLOR-CON 8MEQ TABLET SA | Wyeth |
| 59911581101 | LORAZEPAM 0.5MG TABLET | Wyeth |
| 00005460934 | PROPYLTHIOURACIL, 50MG TABS | Wyeth |
| 00641038925 | HEP-LOCK 100U/ML VIAL | Wyeth |
| 00046257302 | PREMPHASE 0.625/5MG TABLET | Wyeth |
| 00008415901 | ISORDIL 30MG TABLET | Wyeth |
| 00641047725 | PHENOBARBITAL 130MG/ML VIAL | Wyeth |
| 59911706001 | BISOPROLOL FUMARATE 5MG TAB | Wyeth |
| 00046074905 | PREMARIN 25MG VIAL | Wyeth |
| 00005385131 | METHYLDOPA 500MG TABLET | Wyeth |
| 00641041125 | HEP-LOCK U/P 100U/ML VIAL | Wyeth |
| 00005330043 | NAPROXEN 250MG TABLET | Wyeth |
| 00008251402 | LO/OVRAL-28 TABLET | Wyeth |

**Exhibit A**
## Subject Drugs

| NDC | Drug | DMG |
|---|---|---|
| 59911588202 | ESTRADIOL 2MG TABLET | Wyeth |
| 00008049002 | SODIUM CHLORIDE 0.9% VIAL | Wyeth |
| 00641276443 | SULFAMETHOXAZOLE W/TMP VIAL | Wyeth |
| 00641016025 | MEPERIDINE 100MG/ML VIAL | Wyeth |
| 00008007801 | LO/OVRAL-21 TABLET | Wyeth |
| 00005355834 | QUINIDINE SULFATE 200MG TAB | Wyeth |
| 00641041425 | HEP-LOCK U/P 10U/ML VIAL | Wyeth |
| 00008413001 | TRECATOR-SC 250MG TABLET | Wyeth |
| 00641037225 | DEXAMETHASONE 4MG/ML VIAL | Wyeth |
| 00046106505 | PHOSPHOLINE IODIDE 0.125% | Wyeth |
| 00046086891 | PREMARIN 0.3MG TABLET | Wyeth |
| 00832101500 | AMANTADINE 100MG CAPSULE | Wyeth |
| 00832101550 | AMANTADINE 100MG CAPSULE | Wyeth |
| 00046086881 | PREMARIN 0.3MG TABLET | Wyeth |
| 00008021201 | PHENERGAN 25MG SUPPOSITORY | Wyeth |
| 00005381638 | ZEBETA 5MG TABLET | Wyeth |
| 59911378701 | ETODOLAC 500MG TABLET | Wyeth |
| 00008002702 | PHENERGAN 25MG TABLET | Wyeth |
| 00206845417 | ZOSYN 3/0.375G ADD-VANTAGE | Wyeth |
| 00046086791 | PREMARIN 0.625MG TABLET | Wyeth |
| 00046086691 | PREMARIN 1.25MG TABLET | Wyeth |
| 00008091202 | ALESSE-21 TABLET | Wyeth |
| 00046086795 | PREMARIN 0.625MG TABLET | Wyeth |
| 00046086481 | PREMARIN 0.9MG TABLET | Wyeth |
| 00046086681 | PREMARIN 1.25MG TABLET | Wyeth |
| 00046086781 | PREMARIN 0.625MG TABLET | Wyeth |
| 00046086781 | PREMARIN 0.625MG TABLET | Wyeth |
| 00008257602 | ALESSE-28 TABLET | Wyeth |
| 00206845517 | ZOSYN 4/0.5G ADD-VANTAGE VL | Wyeth |
| 00008253601 | TRIPHASIL-28 TABLET | Wyeth |
| 59911588701 | KETOPROFEN 100MG CAPSULE SA | Wyeth |
| 59911588801 | KETOPROFEN 150MG CAPSULE SA | Wyeth |
| 00046087501 | PREMPRO 0.625/2.5MG TABLET | Wyeth |
| 00206845525 | ZOSYN 4/0.5G VIAL | Wyeth |
| 00206882102 | ZOSYN 3/0.375G PRE-MIX BAG | Wyeth |
| 00045087502 | PREMPRO 0.625/2.5MG TABLET | Wyeth |
| 00206845455 | ZOSYN 3/0.375G VIAL | Wyeth |
| 00031573070 | MICRO-K 10MEQ EXTENCAPS | Wyeth |
| 00206862011 | ZOSYN 36/4.5G BULK VIAL | Wyeth |
| 00641118035 | MORPHINE 10MG/ML AMPUL | Wyeth |
| 00008022701 | PHENERGAN 50MG TABLET | Wyeth |
| 57706075423 | DIAMOX 125MG TABLET | Wyeth |
| 00008418804 | CORDARONE 200MG TABLET | Wyeth |
| 00008419201 | ISORDIL 40MG TABLET | Wyeth |
| 00008083301 | EFFEXOR XR 75MG CAPSULE SA | Wyeth |
| 00008083601 | EFFEXOR XR 150MG CAPSULE SA | Wyeth |
| 00008083701 | EFFEXOR XR 37.5MG CAP SA | Wyeth |
| 00008251102 | OVRAL-28 TABLET | Wyeth |
| 00205302704 | TOBRAMYCIN 40MG/ML VIAL | Wyeth |
| 00008049801 | PHENERGAN 12.5MG SUPPOS | Wyeth |
| 00046047181 | INDERAL LA 80MG CAPSULE SA | Wyeth |
| 59911706101 | BISOPROLOL FUMARATE 10MG TB | Wyeth |
| 00008080001 | CHILDREN'S ADVIL SUSPENSION | Wyeth |
| 59911588304 | MINOCYCLINE 75MG CAPSULE | Wyeth |

148

**Exhibit A**
**Subject Drugs**

| NDC | Drug | DMG |
|---|---|---|
| 00008084381 | PROTONIX 20MG TABLET EC | Wyeth |
| 00008006201 | OVRETTE TABLET | Wyeth |
| 00008070501 | EFFEXOR 100MG TABLET | Wyeth |
| 00008092681 | SONATA 10MG CAPSULE | Wyeth |
| 00008084181 | PROTONIX 40 MG TABLET EC | Wyeth |