**EXHIBIT 4 (PART A)**

*In re Pharm. Indus. Average Wholesale Price Litig.*, No. 1055, 1056
Stipulated Index to Record of Appeal from Nov. 20, 2007 Judgment

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/19/2001 | 1 | Complaint filed. Case assigned to Judge: Saris. Receipt #: 35967 Amount: $150.00. Fee Status: pd (ms) (Entered: 01/02/2002) |
| 01/24/2002 | 6 | Notice of appearance of attorney for Astrazeneca US by Nicholas C. Theodorou, Scott Garland, filed. (ms) (Entered: 01/25/2002) |
| 03/18/2002 | 56 | Amended complaint by Citizens for Consume, Colorado Progressive, Congress of Californ, Florida Alliance for, Health Care For All, Mass Senior Action, Masspirg, Minnesota Senior Fed, New Jersey Citizen, New York State Wide, Pennsylvania Allianc, Vermont Public Inter, West Virginia Citize, Wisconsin Citizen filed. . Amended complaint amends [1-1] complaint; adding 15 new pltfs and deft. Bayer Corp., Pharmacia & Upjohn, Dey LP . (ms) Modified on 05/08/2002 Additional attachment(s) added on 9/4/2003 (Hurley, Virginia). (Entered: 03/19/2002) |
| 03/21/2002 | 59 | Local Rule 7.3 Corporate Disclosure statement filed by Astrazeneca US (ms) (Entered: 03/22/2002) |
| 05/10/2002 | 81 | Notice of appearance of attorney for Astrazeneca US in 1:01-cv-12257 by Nicholas C. Theodorou, filed. (ms) (Entered: 05/13/2002) |
| 05/13/2002 | 80 | Motion by Astrazeneca US in 1:01-cv-12257 for Arthur F. Golden, D. Scott Wise, Kimberley D. Harris, and Manisha M. Sheth to appear pro hac vice fee status: pd fee amt: 200.00 Receipt #: 39047 , filed. (ms) (Entered: 05/13/2002) |
| 08/30/2002 | 147 | Motion by Pltfs to extend time to 9/6/02 to file a master consolidated complaint , filed. (ms) (Entered: 09/05/2002) |
| 09/03/2002 | | Judge Patti B. Saris. Endorsed Order entered granting [147-1] motion to extend time to 9/6/02 to file a master consolidated complaint. cc/cl [EOD Date 9/5/02] (ms) (Entered: 09/05/2002) |
| 09/06/2002 | | Master Consolidated class action Complaint received for filing. (ms) (Entered: 09/09/2002) |
| 09/06/2002 | 148 | Master Consolidated Class action Complaint. (ms) Additional attachment(s) added on 9/4/2003 (Hurley, Virginia). (Entered: 09/09/2002) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/16/2002 | 154 | Notice of Pltfs report of discovery plan for Phase one discovery by All Plaintiffs in 1:01-cv-12257 by Thomas M. Sobol in 1:01-cv-12257, filed. (ms) (Entered: 10/21/2002) |
| 10/16/2002 | 155 | Affidavit of Thomas M. Sobol in 1:01-cv-12257 , re: [154-1] Discovery plan, filed. (ms) (Entered: 10/21/2002) |
| 10/28/2002 | 161 | Judge Patti B. Saris. Case Management Order No 5 entered Automatic disclosures by 11/15/02 or w/in 30 days of service. By Dec 16, 2002 deft shall produce following categories of documents; Existing or previous Investigations, Other legal proceedings. Discovery shall be stayed until such time as the court has conducted the hearing, the parties shall submit to the court a discovery plan.the court will schedule a rule 16(b) conference to consider the proposed discovery plan. cc/cl. [EOD Date 10/30/02] (ms) (Entered: 10/30/2002) |
| 10/31/2002 | 171 | Memorandum by All Plaintiffs in 1:01-cv-12257 in opposition to [159-1] motion For entry of their proposed discovery plan and case schedule, filed. (ms) (Entered: 11/01/2002) |
| 10/31/2002 | 172 | Affidavit of Thomas M. Sobol in 1:01-cv-12257 , re: [171-1] opposition memorandum to deft motion for entry of proposed scheduled, filed. (ms) (Entered: 11/01/2002) |
| 10/31/2002 | 173 | Response by All Plaintiffs in 1:01-cv-12257 in opposition to [153-1] motion for entry of defts proposed Disc. plan and case schedule and req for oral argument, filed. (ms) (Entered: 11/01/2002) |
| 11/04/2002 | 190 | Memorandum by Abbott Laboratories, Amgen Inc., Astrazeneca US, Aventis Pharmacy, Bayer, Glaxosmithkline, PLC Immunex Corp., Pharmacia Corp.,Baxter Healthcare, Boehringer Group, Dey, Hoffman-La Roche, Johnson & Johnson, Merck & Co., Pfizer, Inc., Schering Plough, Sicor, Warrick Pharma in support of [215-1] motion to dismiss Master complaint, filed. (ms) (Entered: 12/23/2002) |
| 11/04/2002 | 193 | Memorandum by Astrazeneca US in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint, filed. (ms) (Entered: 12/23/2002) |
| 11/04/2002 | 201 | Memorandum by Johnson & Johnson in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint, filed. (ms) (Entered: 12/23/2002) |

05/07/08 12:01 AM

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC/08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/04/2002 | 208 | Memorandum by Warrick Pharmaceutic in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint, filed. (ms) (Entered: 12/23/2002) |
| 11/04/2002 | 210 | Notice of appearance of attorney for Bristol-Myers Squibb in 1:01-cv-12257 by Joseph Ernest Haviland, filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 211 | Motion by Bristol-Myers Squibb in 1:01-cv-12257 to dismiss complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 212 | Memorandum by Bristol-Myers Squibb in 1:01-cv-12257 in support of [211-1] motion to dismiss complaint , filed. (ms) Additional attachment(s) added on 9/15/2003 (Hurley, Virginia). (Entered: 11/05/2002) |
| 11/04/2002 | 213 | Certificate of Consultation re: [211-1] motion to dismiss complaint, filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 214 | Local rule 7.3 Document disclosure statement by Bristol-Myers Squibb in 1:01-cv-12257, filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 215 | Motion by All Defendants in 1:01-cv-12257 to dismiss Master complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 216 | Motion by All Defendants in 1:01-cv-12257 for leave to file memorandum in support of motion to dismiss in excess of 20 pages , filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 217 | Appendix/exhibits Vol I by All Defendants in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint, filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 218 | Appendix/exhibits by All Defendants in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint, filed. (ms) (Entered: 11/05/2002) |
| 11/05/2002 | 238 | Notice of Joinder of defts Bedford Labor by Bedford Laboratories in 1:01-cv-12257, Roxane laboratories in memorandum of deft Astrazeneca Pharma in opposition to pltf John Rice's motion to vacate CTO, filed. (ms) (Entered: 11/13/2002) |
| 11/14/2002 | 240 | Notice of Clarification of the identification of BMS defts by Bristol-Myers Squibb in 1:01-cv-12257, filed. (ms) (Entered: 11/15/2002) |

3

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/14/2002 | 241 | Motion by Astrazeneca PLC, Aventis, Hoechst, Baxter, Boehringer, Ben Venue, Bayer,Dey, Smithkline Beecham, Immunex, Johnson & Johnson, Centocor, Ortho Biotech, Merck, Pfizer, Pharmacia, Schering Plough, Warrick in 1:01-cv-12257 for reconsideration of [0-0] denying motion for leave to file, [0-0] endorsed order setting page limits , filed. (ms) (Entered: 11/15/2002) |
| 11/25/2002 | 258 | Memorandum by All Defendants in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) Additional attachment(s) added on 9/8/2003 (Hurley, Virginia). (Entered: 11/25/2002) |
| 11/25/2002 | 259 | Exhibits vol 1 by All Defendants in 1:01-cv-12257 [258-1] support memorandum (ms) (Entered: 11/25/2002) |
| 11/25/2002 | 260 | Exhibits by All Defendants in 1:01-cv-12257 [258-1] support memorandum (ms) (Entered: 11/25/2002) |
| 12/06/2002 | 270 | Response by All Plaintiffs in 1:01-cv-12257 in opposition to [184-1] motion to strike paragraphs 155-56 from master [148-1] complaint, filed. (ms) (Entered: 12/06/2002) |
| 12/06/2002 | 271 | Memorandum of law by All Plaintiffs in 1:01-cv-12257 in opposition to [185-1] motion For a more definite statement from certain paragraphs of the master complaint, [184-1] motion to strike paragraphs 155-56 from master [148-1] complaint, filed. (ms) (Entered: 12/06/2002) |
| 12/06/2002 | 272 | Response by All Plaintiffs in 1:01-cv-12257 in opposition to [215-1] B. Brauns motion to dismiss Master complaint, [211-1] Bristol Meyer motion to dismiss complaint, [188-1] all defts motion to dismiss Master consolidated complaint, filed. (ms) (Entered: 12/06/2002) |
| 12/06/2002 | 273 | Response by All Plaintiffs in 1:01-cv-12257 in opposition to All defts motions to dismiss; [215-1] motion to dismiss Master complaint, [211-1] motion to dismiss complaint, [205-1] motion to dismiss master complaint, [203-1] motion to dismiss Master complaint, [188-1] motion to dismiss Master consolidated complaint, filed. (ms) Additional attachment(s) added on 9/15/2003 (Hurley, Virginia). (Entered: 12/06/2002) |
| 12/06/2002 | 274 | Affidavit of All Plaintiffs in 1:01-cv-12257 of Thomas M. Sobol in 1:01-cv-12257, re: [273-1] opposition response, [272-1] opposition response, [271-1] opposition memorandum, [270-1] opposition response, filed. (ms) (Entered: 12/06/2002) |

4

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/13/2002 | 275 | Joint motion by All Plaintiffs, All Defendants for protective order , filed. (ms) (Entered: 12/16/2002) |
| 12/13/2002 | | Judge Patti B. Saris. Endorsed Order entered granting [275-1] joint motion for protective order. Allowed, subject to the courts modification. cc/cl [EOD Date 12/16/02] (ms) (Entered: 12/16/2002) |
| 12/13/2002 | 276 | Judge Patti B. Saris. Protective Order entered re: [275-1] joint motion for protective order. cc/cl [EOD Date 12/16/02] (ms) (Entered: 12/16/2002) |
| 12/20/2002 | 284 | Motion by Bristol-Myers Squibb in 1:01-cv-12257 for leave to file reply memorandum in support of motion to dismiss , filed. (ms) Modified on 12/23/2002 (Entered: 12/23/2002) |
| 12/20/2002 | 285 | Motion by Schering-Plough Corp in 1:01-cv-12257, Warrick Pharmaceutic in 1:01-cv-12257 for leave to file reply memorandum in support of motion to strike and for definite statement , filed. (ms) (Entered: 12/24/2002) |
| 12/20/2002 | 286 | Memorandum by All Defendants in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) Modified on 12/23/2002 (Entered: 12/23/2002) |
| 12/20/2002 | 294 | Memorandum by Johnson & Johnson in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/24/2002) |
| 12/20/2002 | 297 | Memorandum by Schering-Plough,Corp in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/24/2002) |
| 12/20/2002 | 299 | Memorandum by Warrick Pharmaceutic in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/24/2002) |
| 12/23/2002 | 300 | Certificate of service by Bristol-Myers Squibb in 1:01-cv-12257 re: [284-1] motion for leave to file reply memorandum in support of motion to dismiss, filed. (ms) (Entered: 12/24/2002) |
| 12/20/2002 | 301 | Consolidated Memorandum by All Defendants in 1:01-cv-12257 in support of Co [215-1] motion to dismiss Master complaint filed. (ms) (Entered: 12/24/2002) |
| 12/24/2002 | 302 | Notice of Signature pages for doc's by Bristol-Myers Squibb in 1:01-cv-12257, filed. (ms) (Entered: 12/24/2002) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/27/2002 | 304 | Declaration of D. Scott Wise in 1:01-cv-12257 , re: [303-1] Astrazeneca's opposition memorandum , filed. (ms) (Entered: 12/30/2002) |
| 01/08/2003 | 313 | Sur reply by All Plaintiffs in 1:01-cv-12257 to reply to [215-1] motion to dismiss Master complaint filed. (ms) Additional attachment(s) added on 9/8/2003 (Hurley, Virginia). (Entered: 01/10/2003) |
| 01/10/2003 | 318 | Letter by Astrazeneca US in 1:01-cv-12257 by D. Scott Wise in 1:01-cv-12257 dated: 1/10/03 to: Judge Saris re: mondays arguments filed. (ms) (Entered: 01/10/2003) |
| 01/10/2003 | 320 | Letter by Astrazeneca US in 1:01-cv-12257 by D. Scott Wise in 1:01-cv-12257 dated: 1/10/03 to: Judge Saris re: Motions to dismiss filed. (ms) (Entered: 01/21/2003) |
| 01/17/2003 | 321 | Notice of filing five copies of an "brief CD-ROM", filed. (ms) (Entered: 01/21/2003) |
| 02/19/2003 | 327 | Notice of filing of 2 CD-ROMs containg pleading and related documents by All Plaintiffs in 1:01-cv-12257 by Edward Notargiacomo in 1:01-cv-12257, filed. (ms) (Entered: 02/24/2003) |
| 04/18/2003 | 352 | Declaration of Robert D. Sanford, re: [351-1] opposition memorandum, filed. (ms) (Entered: 04/22/2003) |
| 05/01/2003 | 360 | Notice of Recent Authority by All Plaintiffs in 1:01-cv-12257, filed. (ms) (Entered: 05/02/2003) |
| 05/08/2003 | 361 | Response by All Defendants in 1:01-cv-12257 to [360-1] Notice of Recent authority, filed. (ms) (Entered: 05/13/2003) |

6

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/13/2003 | 362 | Judge Patti B. Saris. Memorandum and Order entered: For the foregoing reasons, I order as follows: The Omnibus motion to dismiss 215 is allowed with respect to the Rico claims (Counts I,II,III,IV). Denied with respect to the claims for declatory and other relief pursuant to 28 USC 2201, 2002 (counts VI, VII) and denied with respect to claims brought under the state consumer protection statutes (count V). The court allows the motion to dismiss with respect to any drugs that the complaint fails to identify both with respect to the name of the drug. (docket # 215, 185,188, 203, 205, 211); The motions to strike certain paragraphs from the complaint (Docket #184) are denied. The motion for a more definite statement (docket #185) is denied. I dismiss all associations as plaintiffs; I dismiss Abbot, Baxter, Boehringer, BMS, Braun, Smithkline, Immunex, Johnson & Johnson, Pharmacia, Schering-Plough, and Warrick with respect to class one claims only; I dismiss Amgen, Bayer, Hoffman Laroche, Merck, Pfizer, Sicor, and Johnson & Johnson with respect to both the class one and class two claims; The dismissals are without prejudice to a motion to amend to cure any defects. The dismissals in this order will go into effect in 30 days unless a motion to amend is filed. Discovery shall begin forthwith on the pending non dismissed claims. Set scheduling conference for 3:00 6/18/03 cc/cl [EOD Date 5/14/03] (ms) Additional attachment(s) added on 11/12/2003 (Hurley, Virginia). (Entered: 05/14/2003) |
| 05/27/2003 | 371 | Joint MOTION by all plaintiffs and remaining defts for entry of case management order No. 6 (Simeone, Maria) (Entered: 05/29/2003) |
| 05/31/2003 | 372 | Judge Patti B. Saris : ORDER entered granting 371 Motion for entry of Proposed Case Management order No. 6. (Simeone, Maria) (Entered: 06/02/2003) |
| 06/06/2003 | 378 | Proposed Document(s) submitted by All Plaintiffs received for filing. Document received: Case Management Order No 7. (Simeone, Maria) (Entered: 06/11/2003) |
| 06/06/2003 | 381 | Proposed Document(s) received for filing. Document received: Proposed Case management order no 7. (Simeone, Maria) (Entered: 06/12/2003) |
| 06/12/2003 | 387 | MOTION to Amend 1 the master consolidated class action Complaint by All Plaintiffs. (Simeone, Maria) (Entered: 06/16/2003) |

7

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/12/2003 | 388 | MEMORANDUM in Support filed under seal re 387 MOTION to Amend 1 Complaint filed by All Plaintiffs. (Simeone, Maria) Additional attachment(s) added on 7/11/2003 (Simeone, Maria). (Entered: 06/16/2003) |
| 06/18/2003 | | AMENDED MASTER CONSOLIDATED CLASS ACTION COMPLAINT FILED against All Defendants , filed by All Plaintiffs.(Simeone, Maria) Additional attachment(s) added on 7/11/2003 (Simeone, Maria). Modified on 7/11/2003 (Simeone, Maria). Additional attachment(s) added on 7/22/2003 (Hurley, Virginia). Modified on 5/11/2004 (Patch, Christine). See Document No. 443 for scanned in redacted version. (Entered: 06/24/2003) |
| 06/18/2003 | | Judge Patti B. Saris : Electronic ORDER entered granting 387 Motion to Amend. Allowed. (Simeone, Maria) (Entered: 06/24/2003) |
| 07/28/2003 | 441 | MOTION for Leave to File a redacted version of the amended complaint by Astrazeneca PLC.(Simeone, Maria) (Entered: 07/28/2003) |
| 07/28/2003 | 443 | REDACTED Amended complaint to First Amended Complaint filed under seal, by Astrazeneca PLC. (Simeone, Maria) Additional attachment(s) added on 9/8/2003 (Hurley, Virginia). Additional attachment(s) added on 4/27/2004 (Patch, Christine). (Entered: 07/30/2003) |
| 07/31/2003 | 446 | Proposed Document(s) submitted by All Plaintiffs received for filing. Document received: Proposed Case management order No. 7. (Simeone, Maria) (Entered: 08/01/2003) |
| 07/31/2003 | 447 | MEMORANDUM in support of motion to compel (does not appear on the docket) and in support of 446 Proposed Case management 7 by all plaintiffs received. (Simeone, Maria) (Entered: 08/01/2003) |
| 07/31/2003 | 448 | AFFIDAVIT of Thomas M. Sobol in Support re 446 Proposed Case management order 7 received, 447 Memorandum in support. (Simeone, Maria) (Entered: 08/01/2003) |
| 08/01/2003 | 453 | MOTION to Dismiss counts V, VI, VII, VIII, X of the amended complaint by Together Rx Defendents (Abbott Labs, Astrazeneca LP, Aventis Pharma, Bristol-Myers, Smithkline Beecham, Janssen Pharma, McNeil-OPC, Novartis Pharma ("collectively the "Together Rx Defendants). (Simeone, Maria) (Entered: 08/04/2003) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/04/2003 | 454 | Brief in Support re 453 MOTION to Dismiss filed by Together Rx Defendants. (Simeone, Maria) (Entered: 08/04/2003) |
| 08/04/2003 | 455 | CORPORATE DISCLOSURE STATEMENT by Together Rx Defendants. (Simeone, Maria) (Entered: 08/04/2003) |
| 08/04/2003 | 457 | DEFENDENT-SPECIFIC MEMORANDA IN SUPPORT OF THE MOTIONS TO DISMISS filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Behring LLC, Aventis Pharma, B. Braun Medical Inc., Baxter Healthcare Corp., Baxter International, Inc., Bayer Corp., Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Bristol-Myers Squibb Company, Dey LP, Fujisawa Healthcare, Inc., Fujisawa USA, Inc., Gensia Sicor Pharmaceuticals, Inc., Glaxosmithkline, Hoescht Marion Roussel, Inc., Hoffmann-La Roche, Inc., Immunex Corp., Novartis Pharmaceuticals, Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp, Sicor, Inc., TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation, Watson Pharmaceuticals, Inc.. (Simeone, Maria) (Entered: 08/04/2003) |
| 08/05/2003 | 458 | NOTICE of corrected exhibit B to the consolidated mem in support of Defts motion to dismiss by All Defendants re 457 Memorandum in Support of Motion. (Simeone, Maria) (Entered: 08/05/2003) |
| 08/07/2003 | 460 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 7 entered. (Simeone, Maria) (Entered: 08/08/2003) |
| 08/12/2003 | 467 | MOTION to Dismiss the Amended Master Consolidated Class action complaint by All Defendants.(Simeone, Maria) (Entered: 08/14/2003) |
| 08/13/2003 | 468 | MEMORANDUM in Support re 467 MOTION to Dismiss the amended master consolidated class action complaint filed by All Defendants. (Attachments: # 1 Exh A# 2 Exh B)(Simeone, Maria) Additional attachment(s) added on 11/4/2003 (Hurley, Virginia). (Entered: 08/14/2003) |
| 08/29/2003 | 486 | REPORT ON THE STATUS OF DISCOVERY by All Plaintiffs.c/s (Edge, Eugenia) (Entered: 09/02/2003) |

9

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/12/2003 | 506 | MEMORANDUM in Support re 505 MOTION to Compel filed by Astrazeneca PLC, Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Pharmacia Corp., SmithKline Beecham Corporation. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 508 | DEFT SPECIFIC MEMORANDUM in Support re: motions to dismiss: 211 Motion to Dismiss, 203 Motion to Dismiss, 188 Motion to Dismiss, 205 Motion to Dismiss, 215 Motion to Dismiss filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Pharmacy, Aventis S.A., B. Braun Medical Inc., Baxter Healthcare Corp., Baxter International, Inc., Bayer Corp., Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Dey LP, Glaxosmithkline, PLC, Immunex Corp., Novartis Pharmaceuticals, Pfizer, Inc., Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp., State of California, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation. (Simeone, Maria) Additional attachment(s) added on 9/17/2003 (Simeone, Maria). Additional attachment(s) added on 11/4/2003 (Hurley, Virginia). (Entered: 09/16/2003) |
| 09/15/2003 | 509 | MOTION to Dismiss the amended complaint by All Defendants. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 510 | MEMORANDUM in Support re 509 MOTION to Dismiss filed by All Defendants. (Simeone, Maria) Additional attachment(s) added on 11/4/2003 (Hurley, Virginia). (Entered: 09/16/2003) |
| 09/15/2003 | 511 | APPENDIX re 510 Memorandum in Support of Motion by All Defendants. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 512 | MEMORANDUM in Opposition re 467 MOTION to Dismiss amended consolidatd class action and in opposition to the defts consolidated memorandum (redacted version) filed by All Plaintiffs. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 513 | Response in opposition to deft specific 508 Memorandum in Support of Motion to dismiss. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 514 | MEMORANDUM in Opposition re 453 MOTION to Dismiss by the "Together RX defts" filed by All Plaintiffs. (Simeone, Maria) (Entered: 09/16/2003) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/15/2003 | 515 | AFFIDAVIT of Thomas Sobol in Support re 512 Memorandum in Opposition to Motion to dismiss master consolidated complaint. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 516 | MOTION for leave to take additional limited Discovery, and request for Hearing by All Plaintiffs.(Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 517 | MEMORANDUM in Support re 516 MOTION for Discovery MOTION for Hearing filed by All Plaintiffs. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 518 | AFFIDAVIT of Thomas Sobol in Support re 516 MOTION for Discovery MOTION for Hearing. (Attachments: # 1 Text of Proposed Order)(Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 524 | APPENDIX of Exhibits re 523 MOTION to Dismiss by All Defendants. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 525 | MOTION for Leave to File unredacted versions of various pleadings under seal by All Plaintiffs.(Simeone, Maria) (Entered: 09/17/2003) |
| 09/19/2003 | 548 | AFFIDAVIT of Lloyd Donders in Support re 547 Memorandum in Opposition to Motion. (Attachments: # 1 Affidavit of Lloyd Donders)(Simeone, Maria) (Entered: 09/25/2003) |
| 09/15/2003 | 551 | Deft-Specific MEMORANDA in Support re 523 MOTION to Dismiss filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Pharmacy, Bayer Corp., Berlax Laboratories, Inc., Biogen, Inc., Eli Lilly and Company, Forest Pharmaceuticals, Inc., Merck & Co., Inc., Novartis Pharmaceuticals, Pfizer, Inc., Pharmacia & Upjohn, Inc., Pharmacia Corp., Purdue Pharma L.P., Reliant Pharmaceuticals, LLC, Sanofi-Synthelabo, Inc., Schering-Plough,Corp, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation. (Attachments: # cont deft specific memoranda)(Simeone, Maria) (Entered: 09/25/2003) |
| 09/30/2003 | 565 | Joint MOTION for Leave to File reply brief by Together Rx Defendants and Plaintiffs. (Simeone, Maria) (Entered: 10/03/2003) |
| 09/30/2003 | 566 | Reply MEMORANDUM in Support re 453 MOTION to Dismiss counts V, VI,VII,VIII, and X of the amended complaint filed by Together Rx Defendants. (Simeone, Maria) (Entered: 10/03/2003) |

11

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/30/2003 | 567 | Consolidated reply MEMORANDUM in Support re 467 defts MOTION to Dismiss the amended master consolidated class action complaint filed by All Defendants. (Simeone, Maria) (Entered: 10/03/2003) |
| 09/30/2003 | 922 | AMENDED COMPLAINT against Amgen Inc., Astrazeneca PLC, Astrazeneca US, Pharmaceuticals LP, Astrazeneca US, Aventis Behring LLC, Aventis Pharma, Aventis Pharmacy, Aventis S.A., Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Centocor, Inc., Fujisawa Healthcare, Inc., Gensia Sicor Pharmaceuticals, Inc., Immunex Corp., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Novartis Pharmaceuticals, Ortho Biotech Products, L.P., Pfizer, Inc., Schering-Plough,Corp, Sicor, Inc., Watson Pharmaceuticals, Inc., Zeneca, Inc. , filed by State of Nevada. (Attachments: # 1 Pages 31-60# 2 Pages 61-90# 3 Pages 91-120# 4 Pages 121-147)(Patch, Christine) Modified on 7/15/2004 (Patch, Christine). Entered on docket as motion to seal (No. 452) was denied on 9/30/03. (Entered: 07/15/2004) |
| 10/03/2003 | 568 | Deft Specific Reply MEMORANDUM in Support re 467 MOTION to Dismiss the amended master consolidated class action complaint filed by All Defendants. (Attachments: # 1 reply memorandum of Abbott labs# 2 Reply memorandum of Amgen Inc.# 3 Reply memorandum of Astrazeneca# 4 Reply memorandum of Aventis Pharma Inc# 5 Reply memorandum of Baxter Healthcare corp.# 6 Reply memorandum of Bayer Corp# 7 Reply memorandum of Boehringer Ingelheim Corp, Ben Venue Labs, and Bedford Labs# 8 Reply memorandum of B. Braun of America Inc.# 9 Reply memorandum of Bristol Myers Squibb# 10 Reply memorandum of Dey, Inc.# 11 Reply memorandum of Fujisawa Healthcare# 12 Reply memorandum of Glaxosmithkline# 13 Reply Memorandum of Hoffmann-La Roche Inc.# 14 Reply Memorandum of Immunex Corp.# 15 Reply Memorandum of Novartis Pharma Corp# 16 Reply Memorandum of Pfizer Inc.# 17 Reply Memorandum of Pharmacia Corp.# 18 Reply Memorandum of Sicor, Inc., Sicor Pharma# 19 Reply Memorandum of Tap Pharma) (Simeone, Maria) (Entered: 10/03/2003) |
| 10/06/2003 | | Judge Patti B. Saris : Electronic ORDER entered granting 525 Motion for Leave to File unredacted versions of varoius pleadings under seal. Allowed. The Defendents shall show good cause for sealing forthwith or the unredacted version will be unsealed. (Simeone, Maria) (Entered: 10/09/2003) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/17/2003 | 583 | Pltfs surreply brief in Opposition re 453 MOTION to Dismiss filed by All Plaintiffs. (Simeone, Maria) (Entered: 10/21/2003) |
| 10/17/2003 | 584 | Pltfs surreply in Opposition re 467 MOTION to Dismiss amended master complaint filed by All Plaintiffs. (Simeone, Maria) Additional attachment(s) added on 11/12/2003 (Hurley, Virginia). (Entered: 10/21/2003) |
| 10/29/2003 | | Judge Patti B. Saris : Electronic ORDER entered granting 565 Motion for Leave to File reply memoranda. Allowed (Simeone, Maria) (Entered: 10/30/2003) |
| 11/06/2003 | 597 | NOTICE of filing of redacted complaints in accordance with 9/24/04 order filed by All Plaintiffs. Redacted Amended Master Consolidated class action complaint; Redacted State of Montanas second amended complaint. Documents too large to be scanned. Copies have been provided for the file in the file room. Please see customer services for copies of these complaints. (Simeone, Maria) (Entered: 11/07/2003) |
| 11/07/2003 | 602 | Consolidated Reply MEMORANDUM in Support re 523 defts MOTION to Dismiss filed by All Defendants. (Simeone, Maria) (Entered: 11/10/2003) |
| 11/07/2003 | 604 | Deft-Specific MEMORANDUM in Support re 509 MOTION to Dismiss, 523 MOTION to Dismiss filed by All Defendants. (Attachments: # 1 part 2# 2 part #3)(Simeone, Maria) (Entered: 11/10/2003) |
| 11/14/2003 | 613 | Consolidated Reply MEMORANDUM of law in Support re 509 MOTION to Dismiss the amended complaint filed by All Defendants. (Simeone, Maria) (Entered: 11/19/2003) |
| 11/21/2003 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 11/21/2003 on various motions to dismiss. Court hears argument of counsel. Court takes motions under advisement. (Court Reporter Deborah Joyce.) (Alba, Robert) (Entered: 11/21/2003) |
| 11/25/2003 | 623 | Letter to Judge Saris from John T. Montgomery re: the AMCC. (Simeone, Maria) (Entered: 11/26/2003) |
| 12/02/2003 | 649 | Letter from Steve Berman To Judge Saris re: Discovery. (Simeone, Maria) (Entered: 12/11/2003) |
| 12/03/2003 | 628 | NOTICE of supplemental authority by All Plaintiffs (Simeone, Maria) (Entered: 12/04/2003) |

13

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/04/2003 | 630 | Letter from Erik Haas to Judge Saris on behalf of defts in response to Mr. Berman's Letter requesting an emergency order. (Simeone, Maria) (Entered: 12/04/2003) |
| 12/04/2003 | 632 | MOTION for Protective Order regarding subpoenas to Putative class members by All Plaintiffs.(Simeone, Maria) (Entered: 12/04/2003) |
| 12/04/2003 | 633 | MEMORANDUM in Support re 632 MOTION for Protective Order filed by All Plaintiffs. (Simeone, Maria) (Entered: 12/04/2003) |
| 12/04/2003 | 634 | DECLARATION of Thomas M. Sobol re 632 MOTION for Protective Order, 633 Memorandum in Support of Motion by All Plaintiffs. (Simeone, Maria) (Entered: 12/04/2003) |
| 12/08/2003 | 644 | NOTICE of filing of Amended Master Consolidated Class action complaint modified per the courts instruction at the November 21,2003 hearing by All Plaintiffs re 597 Notice of filing of redacted amended complaints, Notice (Simeone, Maria) (Entered: 12/10/2003) |
| 12/08/2003 | 645 | NOTICE of filing of AMCC per the courts instruction 644 Refiled. Inadvertently failed to redact 2 paragraphs by All Plaintiffs re 644 Notice of filing (Simeone, Maria) (Entered: 12/10/2003) |
| 12/12/2003 | 653 | NOTICE of Supplemental authority by All Plaintiffs (Simeone, Maria) (Entered: 12/16/2003) |
| 12/17/2003 | 658 | Joint MOTION For entry of Scheduling order by All Defendants, All Plaintiffs.(Simeone, Maria) (Entered: 12/22/2003) |
| 12/19/2003 | 660 | MOTION for Leave to File a response to pltfs December 5, 2003 notice of filing modified amended master consolidated class action complaint by All Defendants. (Simeone, Maria) Additional attachment(s) added on 12/23/2003 (Simeone, Maria). Additional attachment(s) added on 12/23/2003 (Simeone, Maria). (Entered: 12/23/2003) |
| 12/19/2003 | 661 | NOTICE of supplemental authority by All Defendants (Simeone, Maria) (Entered: 12/23/2003) |
| 12/29/2003 | 677 | Judge Patti B. Saris : ORDER entered granting 658 Motion for Scheduling order. (Simeone, Maria) (Entered: 01/06/2004) |
| 01/22/2004 | 699 | Notice of MOTION and motion to Intervene in the MDL 1456 byb Roberta Starks and Kimberly Hoover for Jeanne F. Kennedy. (Simeone, Maria) (Entered: 01/23/2004) |

14

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/23/2004 | 700 | Reply MEMORANDUM in Support re 632 MOTION for Protective Order filed by All Plaintiffs. (Simeone, Maria) (Entered: 01/26/2004) |
| 01/23/2004 | 701 | DECLARATION of Edward Notargiacomo re 700 Memorandum in Support of Motion by All Plaintiffs. (Simeone, Maria) (Entered: 01/26/2004) |
| 01/30/2004 | 704 | MOTION for Case Management Conference by Astrazeneca PLC, Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Immunex Corp., Johnson & Johnson.(Simeone, Maria) (Entered: 02/04/2004) |
| 02/04/2004 | 708 | MEMORANDUM in Response re 704 MOTION for status Hearing filed by Plaintiffs. (Simeone, Maria) (Entered: 02/06/2004) |
| 02/19/2004 | 715 | Opposition re 699 MOTION to Intervene filed by Together Rx Defendants. c/s (Patch, Christine) Additional attachment(s) added on 3/2/2004 (Patch, Christine). Additional attachment(s) added on 3/2/2004 (Patch, Christine). (Entered: 02/24/2004) |
| 02/24/2004 | 716 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER, granting in part, denying in part 467 MOTION to Dismiss the Amended Master Consolidated Complaint, filed by All Defendants. "The motion to dismiss Count I is allowed. The motion to dismiss the other counts is denied. The Court dismisses Hoffman-Laroche, the claims involving Viramune, and the claims by an association against a defendant from which none of its members purchased drugs. The stay of discovery as to multi-source drugs is lifted. Plaintiffs must respond to the jurisdictional and service issues with respect to B. Braun of America by August 24, 2004." cc/cl(Patch, Christine) (Entered: 02/25/2004) |
| 12/19/2003 | 977 | Response by All Defendants to 644 Notice of Filing Modified Amended Master Consolidated Class Action Complaint. (Patch, Christine) (Entered: 08/24/2004) |
| 01/09/2004 | 688 | Reply memorandum in Response to defts response to notice of filing of modified amended master consolidated class action complaint by All Plaintiffs. (Simeone, Maria) (Entered: 01/14/2004) |
| 03/05/2004 | 733 | MOTION for Entry of Case Management Order No. 8 by All Plaintiffs.(Patch, Christine) (Entered: 03/08/2004) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/05/2004 | 734 | MEMORANDUM in Support re 733 MOTION for Entry of Case Management Order No. 8 filed by All Plaintiffs. (Patch, Christine) (Entered: 03/08/2004) |
| 03/05/2004 | | Proposed Document submitted by All Plaintiffs received for filing. Document received: Case Management Order No. 8. (Patch, Christine) (Entered: 03/08/2004) |
| 03/08/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 699 Notice of Motion and Motion to Intervene (Patch, Christine) (Entered: 03/09/2004) |
| 03/12/2004 | 741 | Proposed Document submitted by Action Alliance of Senior Citizens of Greater Philadelphia, John Bennett, Carpenters & Millwrights of Houston and Vicinity Welfare Trust Fund, Board of Trustees, Individually and on behalf of all others similarly situated, Citizen Action of New York, Citizens for Consumer Justice, Colorado Progressive Coalition, Congress of California Seniors, Connecticut Citizen Action Group, County of Rockland, Jack Douglas, Florida Alliance for Retired Americans, Shirley Geller, Gray Panthers of Sacramento, Health Action of New Mexico, Health Care For All, Kimberly K. Hoover, Joan S. Lee, Maine Consumers for Affordable Health Care, Massachusetts Senior Action Council, Masspirg, Sue Miles, Minnesota Senior Federation, Pearl Munic, New Jersey Citizen Action, New York State Wide Senior Action Council, North Carolina Fair Share, Oregon Health Action Campaign, Oregon State Public Interest Research Group, Pennsylvania Alliance For Retired Americans, John B. Rice, Rice & Thompson, Betty Sicher, State of California, State of Connecticut, State of Montana, State of Nevada, State of New York, Suffolk County (NY), Robert J. Swanston, Constance Thompson, Leroy Townsend, Ronald E. Turner, Twin Cities Baker Workers Health & Welfare Fund, United Food & Commercial Workers Unions and Employers Midest Health Benefits Fund, United Senior Action of Indiana, Inc., Ven-A-Care of the Florida Keys, Inc., Vermont Public Interest Research Group, West Virginia Citizen Action, Wisconsin Citizen Action received for filing. Document received: Case Management Order Regarding Phased Discovery and Related Pretrial Issues. (Patch, Christine) (Entered: 03/16/2004) |
| 03/16/2004 | 745 | MEMORANDUM by All Plaintiffs in Support of 741 Proposed Case Management Order Regarding Phased Discovery and Related Issues (Patch, Christine) (Entered: 03/19/2004) |

16

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/23/2004 | 755 | Reply Memorandum by All Plaintiffs in Support to 741 Proposed Document (Case Management Order Regarding Phased Discovery and Related Issues). (Patch, Christine) Additional attachment(s) added on 3/29/2004. Corrected version of Reply Memorandum, which was originally filed on 3/23/04. New version filed on 3/24. (Patch, Christine). Modified on 3/29/2004 (Patch, Christine). (Entered: 03/25/2004) |
| 03/25/2004 | 756 | Judge Patti B. Saris : Case Management ORDER No. 10 entered. "Discovery, motion practice and trial shall occur in two phases. Phase 1 shall consist of a 'fast track' in which five Defendants will litigate all phases of the case through summary judgment...Phase 2 shall consist of a 'regular track'. The case is referred to Chief Magistrate Judge Bowler for case management and all non-dispositive matters." (Patch, Christine) (Entered: 03/25/2004) |
| 04/09/2004 | 776 | ANSWER to Amended Complaint *Answer to Amended Master Consolidated Class Action Complaint Modified Per the Court's Instruction at the November 21, 2003 Hearing* by Warrick Pharmaceuticals Corporation.(Therien, John) (Entered: 04/09/2004) |
| 04/09/2004 | 777 | ANSWER to Complaint *Answer to Amended Master Consolidated Class Action Complaint Modified Per the Court's Instruction at the November 21, 2003 Hearing* by Schering-Plough,Corp.(Therien, John) (Entered: 04/09/2004) |
| 04/09/2004 | 786 | ANSWER to Complaint *[Intervenors' Amended Master Consolidated Class Action Complain]* by Together Rx Defendants. (Murrane, Mary) (Entered: 04/09/2004) |
| 04/09/2004 | 787 | ANSWER to Complaint *Amended Master Consolidated Class Action Complaint* by Astrazeneca PLC.(Fowler, Lucy) Additional attachment(s) added on 4/13/2004 (Patch, Christine). (Entered: 04/09/2004) |
| 04/09/2004 | 789 | ANSWER to Complaint *Amended Master Consolidated Class Action Complaint* by Centocor, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Ortho Biotech Products, L.P..(Fowler, Lucy) Additional attachment(s) added on 4/13/2004 (Patch, Christine). (Entered: 04/09/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/09/2004 | 793 | Response by Abbott Laboratories, Amgen Inc., Apothecon, Astrazeneca PLC, Aventis Behring LLC, Aventis Pharma, B.Braun of America, Baxter Healthcare Corp., Bayer Corporation, Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Bristol-Myers Squibb Company, Centocor, Inc., Dey LP, Gensia Sicor Pharmaceuticals, Inc., Hoechst Marion Roussel, Inc., Immunex Corp., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Novartis Pharmaceuticals, Oncology Therapeutics Network Corp., Ortho Biotech Products, L.P., Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp, Sicor, Inc., SmithKline Beecham Corporation, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation to 743 Memorandum of Law, 683 MOTION for Leave to File *Memorandum as Amicus Curiae in Opposition to the Defendants' Motions to Dismiss on the Grounds of Preemption.* (Attachments: # 1 Exhibit Exhibits in Support of Defendants' Brief in Response to the Amicus Curiae Briefs of the United States and the Commonwealth of Massachusetts)(Kosto, Seth) (Entered: 04/09/2004) |
| 04/09/2004 | 795 | *Answer to Amended Master Consolidated Class Action Complaint as Modified by the Court's Instruction at the November 21, 2003 Hearing* ANSWER to Complaint with Jury Demand by SmithKline Beecham Corporation.(Kosto, Seth) Additional attachment(s) added on 4/13/2004 (Patch, Christine). (Entered: 04/09/2004) |
| 04/09/2004 | 800 | ANSWER to Amended Master Consolidated Class Action Complaint by Apothecon, Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp. (Attachments: # 1 Part 2 of 2)(Patch, Christine) (Entered: 04/14/2004) |
| 04/26/2004 | 810 | NOTICE by Astrazeneca PLC *Joint Submission on Mediation* (Fowler, Lucy) (Entered: 04/26/2004) |
| 04/26/2004 | 818 | Judge Patti B. Saris :: ORDER entered denying 632 MOTION for Protective Order filed by All Plaintiffs(Patch, Christine) (Entered: 04/27/2004) |
| 05/03/2004 | 826 | MOTION to Compel the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazeneca, Schering Plough, Sicor and Together Rx Defendants by All Plaintiffs. (Attachments: # Plaintiffs' Memorandum in Support of Motion to Compel and Exhibits 1-15# 2 Text of Proposed Order)(Berman, Steve) (Entered: 05/03/2004) |

18

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/03/2004 | 827 | DECLARATION re 826 MOTION to Compel the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants by All Plaintiffs. (Berman, Steve) (Entered: 05/03/2004) |
| 05/03/2004 | 828 | MEMORANDUM in Support re 826 MOTION to Compel the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants filed by All Plaintiffs. (Patch, Christine) Additional attachment(s) added on 5/4/2004 (Patch, Christine). (Entered: 05/04/2004) |
| 05/26/2004 | 851 | NOTICE by All Plaintiffs re 826 MOTION to Compel the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants Notice of Withdrawal of Plaintiffs' Motion to Compel the Production of Documents Created During the Relevant Time Period Directed at Defendant Schering-Plough (Berman, Steve) (Entered: 05/26/2004) |
| 05/27/2004 | 854 | First Opposition re 826 MOTION to Compel the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants filed by Together Rx Defendants. (Solomont, Charles) (Entered: 05/27/2004) |
| 06/08/2004 | 863 | NOTICE by All Plaintiffs Notice of Withdrawal of Plaintiffs' Motion to Compel the Production of Documents Created During the Relevant Time Period Directed at Defendant AstraZeneca (Sobol, Thomas) (Entered: 06/08/2004) |
| 06/09/2004 | 864 | MEMORANDUM in Support re 826 MOTION to Compel the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants ; Plaintiffs Reply Memorandum In Support of Motion To Compel The Production of Documents Created During The Relevant Time Period From The Together Rx Defendants filed by All Plaintiffs. (Sobol, Thomas) (Entered: 06/09/2004) |
| 06/14/2004 | 867 | NOTICE by All Defendants of Supplemental Authority (Fowler, Lucy) (Entered: 06/14/2004) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/15/2004 | 868 | MOTION for Protective Order by Apothecon, Astrazeneca PLC, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Centocor, Inc., Glaxo Wellcome, Inc., Glaxo Wellcome, PLC, Glaxosmithkline, Glaxosmithkline, PLC, Johnson & Johnson, Oncology Therapeutics Network Corp., Ortho Biotech Products, L.P., Schering-Plough,Corp., SmithKline Beecham Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibits 5-8)(Kosto, Seth) (Entered: 06/15/2004) |
| 06/22/2004 | | Judge Marianne B. Bowler : electronic ORDER entered granting 857 Motion to Withdraw (Bowler, Marianne) (Entered: 06/22/2004) |
| 06/24/2004 | 879 | Opposition re 868 MOTION for Protective Order filed by All Plaintiffs. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Berman, Steve) (Entered: 06/24/2004) |
| 06/25/2004 | | Judge Patti B. Saris : Electronic ORDER entered denying 880 Motion to Strike 870 Response to Defendants' Notice of Supplement Authority or for Leave to File a Reply. (Patch, Christine) (Entered: 06/29/2004) |
| 07/01/2004 | 884 | MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 07/01/2004) |
| 07/01/2004 | 885 | MEMORANDUM in Support re 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants* filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Berman, Steve) (Entered: 07/01/2004) |
| 07/01/2004 | 886 | AFFIDAVIT in Support re 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants* filed by All Plaintiffs. (Berman, Steve) (Entered: 07/01/2004) |
| 07/08/2004 | 890 | NOTICE by All Plaintiffs of Filing of Amended Complaint (Attachments: # 1 Amended Master Consolidated Class Action Complaint Modified Per The Court's Instruction At The November 21, 2003 Hearing With Amgen Amendments)(Berman, Steve) (Entered: 07/08/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/15/2004 | 923 | Opposition re 888 MOTION to Compel *Proper Answers to Interrogatories TO BMS' Contention Interrogatories* filed by All Plaintiffs. (Attachments: # 1 Declaration of Steve W. Berman in Opposition to Motion to Compel "Proper Answers' to BMS" Contention Interrogatories# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F)(Berman, Steve) (Entered: 07/15/2004) |
| 07/15/2004 | 925 | MOTION to Compel *BMS to Answer Interrogatories* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Granting Plaintiffs' Motion to Compel BMS to Answer Interrogatories)(Berman, Steve) (Entered: 07/15/2004) |
| 07/15/2004 | 926 | MEMORANDUM OF LAW by All Plaintiffs to 925 MOTION to Compel *BMS to Answer Interrogatories.* (Berman, Steve) (Entered: 07/15/2004) |
| 07/15/2004 | 927 | DECLARATION re 925 MOTION to Compel *BMS to Answer Interrogatories, 926* Memorandum of Law *of Steve W. Berman in Support of Motion to Compel BMS to Answer Interrogatories* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Berman, Steve) (Entered: 07/15/2004) |
| 07/16/2004 | 928 | AMENDED COMPLAINT Corrected Amended Master Consolidated Class Action Complaint Modified per the Court's Instruction at the November 21, 2003 Hearing with Amgen Amendments [REDACTED] against All Defendants, filed by All Plaintiffs. (Attachments: # 1 Appendix Appendices A and B)(Sobol, Thomas) (Entered: 07/16/2004) |
| 07/26/2004 | 937 | ANSWER to Amended Complaint *(Corrected AMCC)* by Bristol-Myers Squibb Company.(Haviland, Joseph) (Entered: 07/26/2004) |
| 08/04/2004 | 951 | MOTION to Compel *Against Astrazeneca* by All Plaintiffs.(Sobol, Thomas) (Entered: 08/04/2004) |
| 08/04/2004 | 952 | MEMORANDUM in Support re 951 MOTION to Compel *Against Astrazeneca* filed by All Plaintiffs. (Attachments: # Exhibit 1# Exhibit 2# Exhibit 3# Exhibit 4# Exhibit 5# Exhibit 6# Exhibit 7# Exhibit 8# Exhibit 9# Exhibit 10)(Sobol, Thomas) Additional attachment(s) added on 8/5/2004 (Patch, Christine). (Entered: 08/04/2004) |

21

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/30/2004 | 953 | Sealed EXHIBITs re 942 Memorandum in Support of Motion to Enforce the Subpoena, and Compel, the Deposition of Patricia Kay Morgan by Bristol-Myers Squibb Company, Novartis Pharmaceuticals. (Patch, Christine) (Entered: 08/05/2004) |
| 08/13/2004 | 959 | RESPONSE to Motion re 941 MOTION to Compel *And Enforce Subpoena For Deposition Of Patricia Kay Morgan of First Databank* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 08/13/2004) |
| 08/13/2004 | 960 | AFFIDAVIT in Support re 959 Response to Motion *Declaration of John A. Macoretta in Support of Plaintiffs' Response to Defendants' Motion to Compel the Testimony of Patricia Kay Morgan of First Databank.* (Sobol, Thomas) (Entered: 08/13/2004) |
| 08/13/2004 | 961 | DECLARATION of John A. Macoretta in Support of 959 Response to Motion to Compel Testimony of Patricia Kay Morgan of First Databank, by All Plaintiffs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 08/16/2004) |
| 08/16/2004 |  | Notice of correction to docket made by Court staff. Correction: Document No. 960 terminated. Corrected because: the Attorney filed it using the wrong event. Please see document No. 961 for corrected filing (Patch, Christine) (Entered: 08/16/2004) |
| 08/16/2004 | 965 | MOTION to Compel *the Production of Documents from McKesson Corporation* by All Plaintiffs.(Sobol, Thomas) (Entered: 08/16/2004) |
| 08/16/2004 | 966 | MEMORANDUM in Support re 965 MOTION to Compel *the Production of Documents from McKesson Corporation* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 08/16/2004) |
| 08/16/2004 | 967 | DECLARATION re 965 MOTION to Compel *the Production of Documents from McKesson Corporation Declaration of Scott A. George* by All Plaintiffs. (Attachments: # 1 Exhibit Subpoena served on McKesson Corp.# 2 Exhibit McKesson's Objections# 3 Exhibit Amended Subpoena served on McKesson# 4 Exhibit Communication Log# 5 Exhibit Correspondence)(Sobol, Thomas) (Entered: 08/16/2004) |
| 08/16/2004 | 968 | Proposed Document(s) submitted by All Plaintiffs received for filing. Document received: [Proposed] Order Granting Plaintiffs' Motion to Compel the Production of Documents Relating to McKesson Corporation Documents. (Sobol, Thomas) (Entered: 08/16/2004) |

22

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/13/2004 | 969 | EXHIBIT (Vol. 1 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) Additional attachment(s) added on 8/17/2004 (Patch, Christine). (Entered: 08/17/2004) |
| 08/13/2004 | 970 | EXHIBIT (Vol 2 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) (Entered: 08/17/2004) |
| 08/13/2004 | 971 | EXHIBIT (Vol. 3 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) (Entered: 08/17/2004) |
| 08/20/2004 | 972 | MOTION for Protective Order by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 08/20/2004) |
| 08/20/2004 | 973 | MEMORANDUM in Support re 972 MOTION for Protective Order filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit Exhibit A, Pages 1-26# 2 Exhibit Exhibit A, Pages 27-51# 3 Exhibit Exhibit A, Pages 52-71; Exhibit B)(Fowler, Lucy) (Entered: 08/20/2004) |
| 08/23/2004 | 975 | Cross MOTION for Protective Order Relating to the April 2, 2004 Amended Notice of Rule 30(b)(6) Deposition by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 08/23/2004) |
| 08/23/2004 | 976 | MEMORANDUM in Opposition re 951 MOTION to Compel Against Astrazeneca and in Support of Cross-Motion for Protective Order filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit Exhibits A through D# Exhibit Exhibits E and F# 3 Exhibit Exhibit G)(Fowler, Lucy) Additional attachment(s) added on 8/24/2004 (Patch, Christine). (Entered: 08/23/2004) |
| 08/27/2004 | 992 | MOTION to Compel and MOTION for Protective Order by Apothecon, Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp.. (Attachments: # 1 Declaration of Lyndon Tretter# 2 Exhibit Exhibits to Motion to Compel and for Protective Order)(Patch, Christine) Modified on 8/30/2004 (Patch, Christine). Re-entered by court staff to correct data entry error. (Entered: 08/30/2004) |
| 09/01/2004 | 1010 | STIPULATION to Amend the AMCC to Add Specified Subsidiaries of Johnson & Johnson as Defendants by All Plaintiffs, Johnson & Johnson. (Patch, Christine) (Entered: 09/07/2004) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/03/2004 | 1002 | NOTICE of Hearing on Motion 941 MOTION to Compel And Enforce Subpoena For Deposition Of *Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 893 MOTION to Compel, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |
| 09/03/2004 | 1003 | NOTICE of Hearing on Motion 941 MOTION to Compel And Enforce Subpoena For Deposition Of *Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 893 MOTION to Compel, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |
| 09/03/2004 | 1004 | NOTICE of Hearing on Motion 941 MOTION to Compel And Enforce Subpoena For Deposition Of *Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 893 MOTION to Compel, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |
| 09/03/2004 | 1005 | NOTICE of Hearing on Motion 941 MOTION to Compel And Enforce Subpoena For Deposition Of *Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 893 MOTION to Compel, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |

24

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/03/2004 | 1006 | NOTICE of Hearing on Motion 941 MOTION to Compel And Enforce Subpoena For Deposition Of Patricia Kay Morgan, 965 MOTION to Compel the Production of Documents from McKesson Corporation, 888 MOTION to Compel Proper Answers to Interrogatories, 925 MOTION to Compel BMS to Answer Interrogatories, 884 MOTION to Compel The Production of HHA ASP Documents Relating to All Defendants, 951 MOTION to Compel Against Astrazeneca: Motion Hearing set for 9/27/2004 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |
| 09/03/2004 | 1013 | REPLY in Support of 938 MOTION to Dismiss Plaintiffs' "Corrected Amended Master Consolidated Complaint" and Memorandum in Support Thereof filed by Amgen Inc.. (Patch, Christine) (Entered: 09/08/2004) |
| 09/10/2004 | 1015 | Emergency MOTION for Protective Order by All Plaintiffs. (Attachments: # 1 Text of Proposed Order [Proposed] Order Granting Plaintiffs' Emergency Motion for A Protective Order)(Berman, Steve) (Entered: 09/10/2004) |
| 09/10/2004 | 1016 | MEMORANDUM OF LAW by All Plaintiffs to 1015 Emergency MOTION for Protective Order. (Berman, Steve) (Entered: 09/10/2004) |
| 09/10/2004 | 1017 | DECLARATION re 1015 Emergency MOTION for Protective Order Declaration of Sean R. Matt in Support of Plaintiffs' Emergency Motion for a Protective Order by All Plaintiffs. (Attachments: # 1 Exhibit Exhibits 1-3)(Berman, Steve) (Entered: 09/10/2004) |
| 09/10/2004 | 1024 | MEMORANDUM in Support re 1015 Emergency MOTION for Protective Order filed by All Plaintiffs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 09/13/2004) |
| 09/13/2004 | | Notice of correction to docket made by Court staff. Correction: Document No. 1016 corrected because: Attorney selected wrong event. Please see Document No. 1024 for corrected filing. (Patch, Christine) (Entered: 09/13/2004) |
| 09/13/2004 | 1025 | MOTION for Leave to File Under Seal by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 09/13/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/13/2004 | 1026 | MOTION to Certify Class by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1027 | DECLARATION re 1026 MOTION to Certify Class of John Bell, Trustee of Carpenters And Millwrights of Houston & Vicinity Welfare Trust Fund by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1028 | AFFIDAVIT re 1026 MOTION to Certify Class of *Citizens Action New York* by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1029 | AFFIDAVIT of Lauren Townsend, Executive Director of Citizen for Consumer Justice re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1030 | AFFIDAVIT of Christopher E. Brecht of Carday Associates, Inc., Fund Administrator for Man-U Service Contract Trust Fund re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1031 | AFFIDAVIT of New York Statewide Senior Action Counsel re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1032 | AFFIDAVIT of William J. Einhorn, Administrator of Teamsters Health and Welfare Fund of Philadelphia And Vicinity re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1033 | DECLARATION re 1026 MOTION to Certify Class Declaration of William K. Ecklund, Esq. (Twin Cities Bakery Workers Health & Welfare Fund) by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1034 | AFFIDAVIT of Daniel Ryan, Fund Administrator of United Food and Commercial Workers Unions and Employers Midwest Health Benefits Fund re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1035 | AFFIDAVIT of The Vermont Public Research Group re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |

26

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/13/2004 | 1036 | AFFIDAVIT of Wisconsin Citizen Action re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1038 | AFFIDAVIT of Kenneth A. Wexler Pursuant to Rule 23(g) re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1039 | AFFIDAVIT of Marc H. Edelson Pursuant to Rule 23(g) re 1026 MOTION to Certify Class by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1040 | AFFIDAVIT of John A. Macoretta Pursuant to Rule 23(g) re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1041 | DECLARATION re 1026 MOTION to Certify Class Declaration of Samuel D. Heins Pursuant to Rule 23(g) by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1042 | DECLARATION re 1026 MOTION to Certify Class Declaration of Steve W. Berman Regarding Notice Plan by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1043 | NOTICE by All Plaintiffs re 1025 MOTION for Leave to File *Under Seal Notice of Filing Under Seal* (Berman, Steve) (Entered: 09/13/2004) |
| 09/15/2004 | 1045 | NOTICE by Astrazeneca Pharmaceuticals LP re 1015 Emergency MOTION for Protective Order *Defendants' Notice of Opposition* (Fowler, Lucy) (Entered: 09/15/2004) |
| 09/13/2004 | 1048 | MOTION for Leave to File Under Seal by All Plaintiffs. (Patch, Christine) (Entered: 09/16/2004) |
| 09/13/2004 | 1049 | DECLARATION of Scott Alan George, Esquire by All Plaintiffs. (Patch, Christine) (Entered: 09/16/2004) |
| 09/15/2004 |  | Judge Marianne B. Bowler : electronic ORDER entered granting 1025 Motion for Leave to File, granting 1037 Motion for Extension of Time, granting 1044 Motion for Extension of Time (Bowler, Marianne) (Entered: 09/15/2004) |

27

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/15/2004 | 1047 | RESPONSE to Motion re 992 MOTION to Compel MOTION for Protective Order MOTION for Protective Order - *Plaintiff UFCW's Response To Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp. And Apothecon, Inc.?s Motion To Compel The Production Of Documents By Plaintiffs And Motion For A Protective Order Against A Deposition Notice* filed by United Food & Commercial Workers Unions and Employers Midest Health Benefits Fund. (Attachments: # 1 Exhibit Exhibits 1-4# 2 Exhibit Exhibits 5-6)(Sobol, Thomas) (Entered: 09/15/2004) |
| 09/16/2004 | 1050 | MOTION for Leave to File *Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification* by Apothecon, Astrazeneca Pharmaceuticals LP, Bristol-Myers Squibb Company, Centocor, Inc., Glaxosmithkline, Janssen Pharmaceuticals products, L.P., Johnson & Johnson, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 09/16/2004) |
| 09/14/2004 | 1068 | MOTION to Quash Subpoenas by Aetna, Inc.., Connecticut General Life Insurance Company, Humana, Inc..(Patch, Christine) (Entered: 09/22/2004) |
| 09/14/2004 | 1070 | DECLARATION of Peter D. St. Phillip, Jr. re 1068 MOTION to Quash by Aetna, Inc., Connecticut General Life Insurance Company, Humana, Inc.. (Patch, Christine) (Entered: 09/22/2004) |
| 09/16/2004 | 1051 | MOTION for Leave to Present a Tutorial to the Court Regarding Pharmaceutical Pricing and Reimbursement *(Filed by the Track 1 Defendants)* by Johnson & Johnson.(Schau, Andrew) (Entered: 09/16/2004) |
| 09/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1050 Motion for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification. (Patch, Christine) (Entered: 09/21/2004) |
| 09/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1051 Motion for Leave to Present a Tutorial to the Court Regarding Pharmaceutical Pricing and Reimbursement. "In patent cases, I get a video from each expert. Then I hold a brief hearing in which the expert answers questions after a brief direct. I would also like an independent court appointed expert paid for by the parties. The parties shall confer to see if there is agreement." (Patch, Christine) (Entered: 09/21/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/20/2004 | 1059 | REPLY to Response to Motion re 965 MOTION to Compel *the Production of Documents from McKesson Corporation* filed by All Plaintiffs. (Attachments: # 1 Exhibit to Plaintiffs Reply in Support of Motion to Compel Production of Documents from McKesson Corp.)(Sobol, Thomas) (Entered: 09/20/2004) |
| 09/21/2004 | 1066 | MEMORANDUM in Opposition re 972 MOTION for Protective Order *Plaintiffs? Response In Opposition To Astrazeneca?s Motion For A Protective Order Limiting The Scope Of Certain Third Party Subpoenas* filed by All Plaintiffs. (Attachments: # Exhibit Exhibits A-F)(Sobol, Thomas) (Entered: 09/21/2004) |
| 09/21/2004 | 1067 | MOTION for Leave to File *Plaintiffs? Response In Opposition To Astrazeneca?s Motion For A Protective Order Limiting The Scope Of Certain Third Party Subpoenas Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Proposed Order)(Sobol, Thomas) (Entered: 09/21/2004) |
| 09/24/2004 | 1081 | EXHIBITS re 1066 Response in Opposition to Motion for a Protective Order Limiting the Scope of Certain Third Party Subpoenas, by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/30/2004) |
| 09/27/2004 | | Judge Marianne B. Bowler: Electronic ORDER entered, after hearing, granting 868 Motion for Protective Order; denying 884 Motion to Compel; denying 888 Motion to Compel; terminating 893 Motion to Compel as a duplicative docket entry; denying 925 Motion to Compel without prejudice to be renewed after the 30(b)(6) deposition; granting 941 Motion to Compel to the extent that the deposition of Patricia Kay Morgan go forward and that it shall not exceed two days; granting 944 Motion to Seal Document; granting in part and denying in part 951 Motion to Compel; granting 962 Motion for Extension of Time to File Response/Reply; granting 963 Motion for Leave to Appear Pro Hac Vice; withdrawing 965 Motion to Compel in open court; granting in part and denying in part 972 Motion for Protective Order; granting in part 992 Motion to Compel to the extent set forth on the record in open court; granting 1014 Motion for Extension of Time; granting in part and denying in part 1015 Motion for Protective Order, to the extent set forth in open court; granting 1052 Motion for Extension of Time; granting 1060 Motion for Leave to File; and granting 1067 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/27/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/27/2004 | 1077 | NOTICE by Johnson & Johnson re 1068 MOTION to Quash Notice of Filing with Clerk's Office re: Defendants' Memorandum of Law in Opposition to Aetna U.S. Health Care, Humana, Inc., and Cigna Corporation's Joint Motion to Quash Subpoenas (Schau, Andrew) (Entered: 09/27/2004) |
| 09/28/2004 | 1082 | MEMORANDUM in Opposition re 1068 MOTION to Quash Subpoenas filed by Centocor, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Ortho Biotech Products, L.P.. (Patch, Christine) (Entered: 09/30/2004) |
| 09/30/2004 | 1092 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER re 509 MOTION to Dismiss filed by All Defendants. "Defendants' motion to dismiss Count I (Rico) is allowed without prejudice to amendment. Defendants' motion to dismiss Count II (implied cause of action under the federal Best Prices Statute, Count VI (breach of Best Prices rebate agreements), and Count VIII (fraud) is allowed. The remainder of the motion is denied. The Court will address the individual, company-specific motions to dismiss in separate orders." (Patch, Christine) (Entered: 10/04/2004) |
| 10/01/2004 | 1090 | MOTION to Compel *Production of Defendants' Correspondence with Putative Class Members* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 10/01/2004) |
| 10/01/2004 | 1091 | MEMORANDUM OF LAW by All Plaintiffs to 1090 MOTION to Compel *Production of Defendants' Correspondence with Putative Class Members*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Berman, Steve) (Entered: 10/01/2004) |
| 10/13/2004 | 1098 | Joint MOTION for Extension of Time *of Plaintiffs and Phase I Fast Track Defendants to Complete Fact Discovery and Reset all Related Dates* by All Plaintiffs.(Sobol, Thomas) (Entered: 10/13/2004) |
| 10/18/2004 | | Judge Patti B. Saris : Electronic ORDER entered denying 1098 Motion for Extension of Time for Completion of Fact Discovery and Resetting all Related Dates. "The parties may continue with the discovery past the cut-off but the motion for summary judgment must be filed by April 15." (Patch, Christine) (Entered: 10/20/2004) |
| 10/18/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1099 Motion to File in Camera Under Seal and to Impound (Patch, Christine) (Entered: 10/20/2004) |