**EXHIBIT 4 (PART B)**

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/19/2004 | 1106 | Joint MOTION for Order to Enter CMO 12 Concerning Tutorial Procedures by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 10/19/2004) |
| 10/20/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1106 Motion for Entry of Case Management Order No. 12 Relating to Tutorial Procedures. (Patch, Christine) (Entered: 10/27/2004) |
| 10/20/2004 | 1118 | Judge Patti B. Saris : Case Management ORDER No. 12 entered: Tutorial Procedures in Connection with Class Certification Motion. A hearing on the tutorials will be held on 12/7/2004 02:00 PM in Courtroom 19 before Judge Patti B. Saris. "If my trial has finished has finished, I will reschedule the hearing at 9:00 AM."(Patch, Christine) (Entered: 10/27/2004) |
| 10/25/2004 | 1111 | Opposition re 1026 MOTION to Certify Class filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Shearer, Darcy) (Entered: 10/25/2004) |
| 10/25/2004 | 1112 | MEMORANDUM in Opposition re 1026 MOTION to Certify Class filed by Glaxosmithkline. (Fowler, Lucy) Additional attachment(s) added on 11/1/2004 (Patch, Christine). (Entered: 10/25/2004) |
| 10/25/2004 | 1113 | MOTION to File Under Seal by Apothecon, Astrazeneca Pharmaceuticals LP, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Warrick Pharmaceuticals Corporation.(Patch, Christine) (Entered: 10/26/2004) |
| 10/26/2004 | 1114 | MOTION to Seal *Memorandum of Law and Szabo Declaration (with exhibits to each) in Opposition to Plaintiffs' Motion for Class Certification* by Bristol-Myers Squibb Company. (Haviland, Joseph) (Entered: 10/26/2004) |

31

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1115 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER: "The Court allows (1) the motion to dismiss all claims against defendants Aventis Pharmaceutical Inc., Purdue Pharma, L.P., Novartis Pharmaceuticals Corporation, Ivax Corporation and Ivax Pharmaceuticals, Inc., Sanofi-Synthelabo, Inc., and Pharmacia Corporation; and (2) the motion to dismiss the Best Prices claims against defendants Agouron Pharmaceuticals, Inc., Amgen, Inc., AstraZeneca Pharmaceuticals L.P., AstraZeneca US, Aventis Behring L.L.C., Barr Laboratories, Inc., Berlex Laboratories, Inc., Biogen, Inc., Bristol-Myers Squibb Company, Chiron Corporation, Eli Lilly and Company, Fujisawa Pharmaceutical Company, Ltd., Genentech, Inc., Immunex Corporation, Janssen Pharmaceutical, Johnson & Johnson, MedImmune, Inc., Merck & Co., Inc., Ortho Biotech, Ortho McNeil Pharmaceuticals, Reliant Pharmaceuticals, Warrick Pharmaceuticals, and Wyeth. The Court denies the remainder of the motion."(Patch, Christine) (Entered: 10/27/2004) |
| 10/26/2004 | 1148 | MOTION to Strike the Declaration of Raymond S. Hartman by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal per electronic order of 10/26/04. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1149 | MEMORANDUM in Support re [1148] MOTION to Strike the Declaration of Raymond S. Hartman filed by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal per electronic order of 10/26/04. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1150 | DECLARATION of Robert P. Navarro in Opposition to 1026 MOTION to Certify Class by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1151 | DECLARATION of Halbert L. White, Jr., PhD. by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1152 | DECLARATION of William F. Cavanaugh, Jr. in Support of Memoranum in Opposition to 1026 MOTION to Certify Class by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1153 | DECLARATION of Eric M. Gaier, Ph.D. in Support of Opposition to 1026 MOTION to Certify Class by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) Modified on 11/15/2004 (Patch, Christine). (Entered: 11/15/2004) |
| 10/26/2004 | 1154 | Box 2: Exhibits re [1150] Declaration of Robert P. Navarro (Volumes I and II), [1151] Declaration of Halbert L. White, Jr., and [1152] Declaration of William F. Cavanaugh, Jr. [Binders 1 (Ex. 1-6) and 2 (Ex. 7-17)]. by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1155 | Box 3: Exhibits to the [1153] Declaration of Eric M. Gaier (Binders 1 of 3 and 2 of 3). by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1156 | DECLARATION of Steven J. Young in Support of Opposition to 1026 MOTION to Certify Class by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed on disk and under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1157 | Box 4: Exhibits to [1153] Declaration of Eric M. Gaier (Binder 3 of 3) and [1156] Declaration of Steven J. Young [Volume 1 (Section A-Footnote Support), Binder 1 of 5], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1158 | Box 5: Exhibits to the [1156] Declaration of Steven J. Young [Volume 1 (Section A - Footnote Support), Binder 2 of 5, Volume 1 (Section B - Exhibit Support), Binders 3 of 5 and 4 of 5], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1159 | Box 6: Exhibits to the [1156] Declaration of Steven J. Young [Volume I (Section B - Exhibit Support), Binder 5 of 5, Volume II (Section A - Depositions) Binders 1 of 3 and 2 of 3], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1160 | Box 7: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section A - Depositions), Binder 3 of 3, Volume II (Section B - Footnote Support), Binders 1 of 3 and 2 of 3], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1161 | Box 8: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section B - Footnote Support), Binder 3 of 3, Volume II (Section C - Exhibit Support), Binders 1 of 9 and 2 of 9], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1163 | Box 9: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section C - Exhibit Support), Binders 3 of 9 through 5 of 9], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |
| 10/26/2004 | 1164 | Box 10: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section C - Exhibit Support), Binders 6 of 9 through 8 of 9], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |
| 10/26/2004 | 1165 | Box 11: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section C - Exhibit Support), Binder 9 of 9, Volume III (Published Articles), Binders 1 of 7 and 2 of 7], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1166 | Box 12: Exhibits to the [1156] Declaration of Steven J. Young [Volume III (Published Articles), Binders 3 of 7 through 5 of 7], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |
| 10/26/2004 | 1167 | Box 13: Exhibits to the [1156] Declaration of Steven J. Young [Volume III (Published Articles), Binders 6 of 7 and 7 of 7], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |
| 11/02/2004 | 1126 | Joint MOTION to Amend *Protective Order* by All Defendants, All Plaintiffs.(Christofferson, Eric) (Entered: 11/02/2004) |
| 11/02/2004 | 1128 | MEMORANDUM in Support re 1127 MOTION for Order to to Compel the Production of Documents from Parmed Pharmaceuticals filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/02/2004) |
| 11/02/2004 | 1129 | First MEMORANDUM in Opposition re 1026 MOTION to Certify Class filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit Redacted# 2 Affidavit Lyndon Tretter)(Haviland, Joseph) (Entered: 11/02/2004) |
| 11/02/2004 | 1130 | AFFIDAVIT of Eric P. Christofferson in Support re 1127 MOTION for Order to to Compel the Production of Documents from Parmed Pharmaceuticals filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 11/02/2004) |

(NY) 22448/076/ZO.LADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/02/2004 | | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part <u>996</u> Motion to Compel to the extent set forth in the ruling on Docket Entry # 1068. Electronic Order denying <u>1068</u> nonparties' Motion to Quash, consistent with the reasoning employed by the court at the March 8, 2004 status conference. The nonparties are ordered to appear at the noticed depositions which, absent an agreement among all participating entities, shall be taken within the next 30 days. The subject matter shall be item numbers 1-3, 5-7, 11-13, 16-17 and 20-21 as set forth in the list attached to the August 23, 2004 letter (Docket Entry # 170, Ex. F) which reiterates topics encompassed in the list of documents to be produced attached to the re-noticed deposition subpoenas (Docket Entry # 1018, Ex. E-G). As agreed in open court by defendants, they shall pay the reasonable costs of transportation and related expenses, reasonable attorney's fees and lost income incurred by witnesses. Electronic Order denying Motion to Compel <u>1090</u>, in accordance with the prior ruling of Judge Saris on April 26, 2004 (Docket Entry # 818), inasmuch as the prior motion (Docket Entry # 632) requested an accounting of all communications between defendants and putative class members and that motion was denied. (Bowler, Marianne) (Entered: 11/02/2004) |
| 11/03/2004 | 1131 | MEMORANDUM in Opposition re 1026 MOTION to Certify Class *[REDACTED VERSION]* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Stuart Fullerton)(Barnett, Jessica) (Entered: 11/03/2004) |
| 11/03/2004 | 1132 | MEMORANDUM in Opposition re 1026 MOTION to Certify Class *by Track 1 Defendants [REDACTED VERSION]* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Ronald G. Dove)(Barnett, Jessica) (Entered: 11/03/2004) |
| 11/08/2004 | 1138 | MOTION to Amend *(Unopposed Motion for Amendment of November 2, 2004 Electronic Order)* by Johnson & Johnson. (Attachments: # 1 Exhibit A-B# 2 Exhibit C-Part 1# 3 Exhibit C-Part 2)(Schau, Andrew) (Entered: 11/08/2004) |
| 11/10/2004 | 1141 | Objection to *Order Denying Motion to Compel Defendants' Correspondence With Putative Class Members*. (Attachments: # <u>1</u> Text of Proposed Order Sustaining Objection to Order & Granting Plaintiffs' Motion to Compel Defendants' Correspondence with Putative Class Members)(Berman, Steve) Modified on 11/12/2004 (Patch, Christine). (Entered: 11/10/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/10/2004 | 1142 | MEMORANDUM OF LAW by All Plaintiffs to 1141 Objection. (Attachments: # 1 Exhibit A# 2 Errata B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Berman, Steve) (Entered: 11/10/2004) |
| 11/12/2004 | 1143 | MOTION to Reset Various Scheduling Dates Pertaining to Class Certification by All Plaintiffs.(Berman, Steve) (Entered: 11/12/2004) |
| 11/12/2004 | 1144 | DECLARATION re 1143 MOTION to Reset Various Scheduling Dates Pertaining to Class Certification *of Steve W. Berman in Support of Plaintiffs' Emergency Motion to Reset Various Scheduling Dates Pertaining to Class Certification by All Plaintiffs.* (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 11/12/2004) |
| 11/12/2004 | 1145 | AFFIDAVIT in Support re 1143 MOTION to Reset Various Scheduling Dates Pertaining to Class Certification of Thomas M. Sobol in Support of Plaintiffs' Emegency Motion to Reset Various Scheduling Dates Pertaining to Class Certification. (Berman, Steve) (Entered: 11/12/2004) |
| 11/12/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 1143 Motion to Reset Various Scheduling Dates Pertaining to Class Certification. "The tutorials will proceed as planned (although I may reschedule for 12/6 and 12/7). Counsel shall confer to adjust briefing dates and a hearing date in January." (Patch, Christine) (Entered: 11/17/2004) |
| 11/15/2004 | 1162 | MEMORANDUM in Opposition re 1143 MOTION to Reset Various Scheduling Dates Pertaining to Class Certification filed by Apothecon, Astrazeneca Pharmaceuticals LP, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Declaration of Steven Edwards# 2 Exhibit Declaration of Steven M. Edwards)(Haviland, Joseph) (Entered: 11/15/2004) |
| 11/16/2004 | 1168 | MOTION for Leave to File *Reply Brief* by All Plaintiffs. (Berman, Steve) Additional attachment(s) added on 11/17/2004 (Patch, Christine). (Entered: 11/16/2004) |
| 11/16/2004 | 1169 | MEMORANDUM OF LAW by All Plaintiffs to 1168 MOTION for Leave to File Reply Brief. (Berman, Steve) (Entered: 11/16/2004) |
| 11/16/2004 | 1170 | NOTICE by Johnson & Johnson *of Supplemental Filing in Support of Track 1 Defendants' Opposition to Class Certification* (Schau, Andrew) (Entered: 11/16/2004) |

38

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/17/2004 | | Notice of correction to docket made by Court staff. Correction: Document No. 1169 terminated because: Should have been filed as an attachment to Document No. 1168 (Patch, Christine) (Entered: 11/17/2004) |
| 11/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1168 Motion for Leave to File Reply Brief. (Patch, Christine) (Entered: 11/23/2004) |
| 11/17/2004 | 1173 | NOTICE OF RESCHEDULING The Tutorial previously scheduled for 12/7/04 at 2:00 PM has been rescheduled for 12/6/2004 09:00 AM and 12/7/04 9:00 AM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 11/17/2004) |
| 11/17/2004 | 1178 | Joint Objection to Order on Motion to Quash Subpoenas, by Non-Parties Aetna, Inc., Humana, Inc., and Connecticut General Life Insurance Company.(Patch, Christine) (Entered: 11/18/2004) |
| 11/17/2004 | 1183 | REPLY Memorandum in Support re 1143 MOTION to Reset Various Scheduling Dates Pertaining to Class Certification filed by All Plaintiffs. (Patch, Christine) (Entered: 11/23/2004) |
| 11/18/2004 | 1184 | NOTICE OF RESCHEDULING: The Class Certification Hearing previously scheduled for 12/17/04 has been rescheduled for 1/20/2005 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 11/23/2004) |
| 11/19/2004 | 1180 | MOTION for Clarification re 1115 Memorandum & ORDER, by SmithKline Beecham Corporation.(Kosto, Seth) (Entered: 11/19/2004) |
| 11/23/2004 | 1210 | Judge Patti B. Saris : PROCEDURAL ORDER entered: "The Court orders that parties in cases transferred into this multi-district litigation shall inform the Court whether they are pressing any pending motions, and if so, shall file supplemental briefing on pending motions in light of the former orders. Failure to comply with this Order by December 22, 2004 will result in denial of the motions." (Patch, Christine) (Entered: 12/02/2004) |
| 11/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1168 Motion for Leave to File Reply Brief. (Patch, Christine) (Entered: 11/23/2004) |

39

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/30/2004 | 1195 | MOTION for Leave to File *Reply Brief* by All Plaintiffs. (Attachments: # 1 Exhibit A) (Berman, Steve) (Entered: 11/30/2004) |
| 11/30/2004 | 1196 | MOTION to Strike *Declaration of Raymond S. Hartman by Track 1 Defendants (PREVIOUSLY FILED UNDER SEAL 10/25/04)* by Astrazeneca Pharmaceuticals LP (Barnett, Jessica) (Entered: 11/30/2004) |
| 11/30/2004 | 1197 | MEMORANDUM in Support re 1196 MOTION to Strike Declaration of Raymond S. Hartman by Track 1 Defendants (PREVIOUSLY FILED UNDER SEAL 10/25/04) filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 11/30/2004) |
| 11/30/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1114 Motion to Seal Memorandum of Law and the Szabo Declaration in Support thereof, together with Associated Exhibits, in Opposition to Plaintiffs' Motion for Class Certification. (Patch, Christine) (Entered: 12/06/2004) |
| 12/06/2004 | 1215 | Witness List for Evidentiary Tutorial held on 12/6/04 and 12/7/04. (Alba, Robert) (Entered: 12/07/2004) |
| 12/09/2004 | 1222 | NOTICE by All Plaintiffs *Notice of Filing Plaintiffs' Tutorial* (Attachments: # 1 Written Tutorial of Dr. Meredith Rosenthal [REDACTED]# 2 Exhibit Exhibits to Written Tutorial of Dr. Meredith Rosenthal [REDACTED])(Sobol, Thomas) (Entered: 12/09/2004) |
| 12/10/2004 | 1224 | NOTICE by Apothecon, Astrazeneca Pharmaceuticals LP, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Oncology Therapeutics Network Corp, Schering-Plough,Corp, SmithKline Beecham Corporation, Warrick Pharmaceuticals Corporation *of Filing Track 1 Defendants' Tutorial Materials* (Attachments: # 1 Track 1 Defendants' Tutorial Script# 2 Curriculum Vitae of Dr. Gregory K. Bell)(Christofferson, Eric) (Entered: 12/10/2004) |
| 12/13/2004 | 1225 | Joint MOTION for Order to Mandate Usage of the Electronic Court Filing System by All Plaintiffs.(Sobol, Thomas) (Entered: 12/13/2004) |
| 12/14/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1225 Motion for Order Mandating Usage of the Electronic Court Filing System. (Patch, Christine) (Entered: 12/16/2004) |
| 12/17/2004 | 1229 | NOTICE by All Plaintiffs *OF FILING* (Berman, Steve) (Entered: 12/17/2004) |

40

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/17/2004 | 1230 | NOTICE by All Plaintiffs *OF FILING UNDER SEAL* (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1232 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Granting Plaintiffs' Motion for Leave to File Under Seal)(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1234 | Amended MOTION to Certify Class by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Granting Plaintiffs' Amended Motion for Class Certification)(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1235 | REPLY to Response to Motion re 1026 MOTION to Certify Class *Plaintiffs' Reply Memorandum in Support of Class Certification [REDACTED VERSION]* filed by All Plaintiffs. (Attachments: # 1 Appendix A# 2 Appendix B)(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1236 | DECLARATION re 1235 Reply to Response to Motion *of Steve W. Berman in Support of Plaintiffs' Reply Memorandum in Support of Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1 [Filed Under Seal]# 2 Exhibit 2 [Filed Under Seal]# 3 [Filed Under Seal]# 4 Exhibit 4# 5 Exhibit 5 [Filed Under Seal]# 6 Exhibit 6 [Filed Under Seal]# 7 Exhibit 7 [Filed Under Seal]# 8 Exhibit 8 [Filed Under Seal]# 9 Exhibit 9 [Filed Under Seal]# 10 Exhibit 10 [Exhibit Not Used]# 11 Exhibit 11[Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1237 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply to Astrazeneca Pharmaceutical LP's Individual Memorandum in Opposition to Motion for Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1238 | DECLARATION re 1237 Reply to Response to Motion, *of Steve W. Berman in Support of Plaintiffs' Reply to Astrazeneca Pharmaceuticals LP's Individual Memorandum in Opposition to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1-24 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1239 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply To Schering-Plough Group's Individual Memorandum in Opposition to Class Certification [REDACTED VERSION] filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |

41

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/17/2004 | 1240 | DECLARATION re 1239 Reply to Response to Motion, *of Steve W. Berman in Support of Plaintiffs' Reply to Schering Plough Group's Individual Memorandum in Opposition to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Errata 2# 3 Exhibit 3-16 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1241 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply to Bristol-Myers Squibb's Individual Memorandum in Opposition to Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1242 | DECLARATION re 1241 Reply to Response to Motion, *of Steve W. Berman in Support of Plaintiffs' Reply to Bristol-Myers Squibb's Individual Memorandum in Opposition to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1-11 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1243 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply to Johnson & Johnson Group's Memorandum of Law in Opposition to Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1244 | DECLARATION re 1243 Reply to Response to Motion, *of Steve W. Berman in Support of Plaintiffs' Reply to Johnson & Johnson Group's Individual Memorandum in Opposition to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1-15 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1245 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply to the GSK Group's Individual Memorandum In Opposition to Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1246 | AFFIDAVIT of Glenn Randle re 1235 Reply to Response to Motion by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 12/17/2004) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/17/2004 | 1247 | DECLARATION re 1235 Reply to Response to Motion of *John Johnson, Trustee and Secretary Treasurer of Pirelli Armstrong Tire Corporation Retiree Medical Benefits Trust* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1248 | AFFIDAVIT of Daniel W. Ryan re 1235 Reply to Response to Motion by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1249 | MOTION to Strike *Class Plaintiffs' Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D* by All Plaintiffs.(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1250 | MOTION to Strike *Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro* by All Plaintiffs.(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1251 | MOTION to Strike *Class Plaintiffs' Motion to Strike Declaration of Steven J. Young* by All Plaintiffs.(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1252 | DECLARATION re 1249 MOTION to Strike *Class Plaintiffs' Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D,* 1250 MOTION to Strike *Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro,* 1251 MOTION to Strike *Class Plaintiffs' Motion to Strike Declaration of Steven J. Young of Thomas M. Sobol in Support of Class Plaintiffs' Motions to Strike Declarations of Eric M. Gaier, Ph.D, Robert P. Navarro, and Steve J. Young* by All Plaintiffs. (Attachments: # 1 Exhibit 1-6 [Filed Under Seal]# 2 Exhibit 7-8# 3 Exhibit 9-13 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1253 | Opposition re [1148] MOTION to Strike *Plaintiffs' Memorandum in Opposition to Defendants' Motion to Strike The Hartman Declaration* filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1254 | DECLARATION re 1253 Opposition to Motion of Dr. Richard G. Frank in Rebuttal of Dr. Halbert L. White by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/22/2004 | 1263 | NOTICE by All Plaintiffs of Corrected Filing of *Plaintiffs' Reply in Support of Class Certification* (Attachments: # 1 Exhibit *Corrected Plaintiffs' Reply Memorandum in Support of Class Certification*)(Berman, Steve) (Entered: 12/22/2004) |

43

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/22/2004 | 1271 | Corrected REPLY Memorandum in Support of 1234 Amended MOTION to Certify Class filed by All Plaintiffs. (Patch, Christine) (Entered: 12/28/2004) |
| 12/22/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 1232 Motion for Leave to File Under Seal. "Allowed in part. The memoranda shall not be filed under seal. However, the confidential material may be redacted. The Exhibits may be filed under seal until further order of this court." (Patch, Christine) (Entered: 12/29/2004) |
| 01/03/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1219 Motion for Leave to File Reply in Further Response to October 26, 2004 Order. (Patch, Christine) (Entered: 01/10/2005) |
| 01/04/2005 | 1277 | Emergency MOTION to Enforce Judgment *(The Court's December 28, 2004 Order)* by All Defendants.(Schau, Andrew) Additional attachment(s) added on 1/5/2005 (Patch, Christine). (Entered: 01/04/2005) |
| 01/04/2005 | 1279 | MEMORANDUM in Support re 1277 Emergency MOTION to Enforce Judgment *(The Court's December 28, 2004 Order)* filed by All Defendants. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 01/05/2005) |
| 01/07/2005 | 1291 | MEMORANDUM in Opposition re 1277 Emergency MOTION to Enforce Judgment *(The Court's December 28, 2004 Order)* filed by Connecticut General Life Insurance Company, Humana, Inc., Aetna, Inc.. (Patch, Christine) (Entered: 01/18/2005) |
| 01/21/2005 | 1292 | MEMORANDUM in Opposition re 1250 MOTION to Strike Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro by Track 1 Defendants filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 01/21/2005) |
| 01/21/2005 | 1293 | NOTICE by Astrazeneca Pharmaceuticals LP *Notice of Filing Under Seal by Track One Defendants* (Barnett, Jessica) (Entered: 01/21/2005) |
| 01/21/2005 | 1294 | MOTION for Leave to File *Under Seal (by Track One Defendants) with Proposed Order* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Proposed Order Granting Motion for Leave to File Under Seal) (Barnett, Jessica) (Entered: 01/21/2005) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/21/2005 | 1295 | REPLY to Response to Motion re [1148] MOTION to Strike *the Declaration of Raymond S. Hartman by Track One Defendants* filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 01/21/2005) |
| 01/24/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1294 Motion for Leave to File Under Seal. "Allowed, but the parties shall file public redacted versions within 10 days." (Patch, Christine) (Entered: 01/27/2005) |
| 01/26/2005 | 1301 | Opposition re 1300 Second MOTION for *Discovery of Schering-Plough Corp. Documents* filed by Schering-Plough,Corp. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 01/26/2005) |
| 02/02/2005 | 1312 | REPLY to Response to Motion re 1250 MOTION to Strike Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro Class Plaintiffs' Reply Memorandum in Support of Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro filed by All Plaintiffs. (Sobol, Thomas) (Entered: 02/02/2005) |
| 02/02/2005 | 1313 | REPLY to Response to Motion re 1249 MOTION to Strike Class Plaintiffs' Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D Class Plaintiffs' Reply Memorandum in Support of Their Motion to Strike Declaration of Eric M. Gaier, PhD filed by All Plaintiffs. (Sobol, Thomas) (Entered: 02/02/2005) |
| 02/03/2005 | 1318 | First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 02/03/2005) |
| 02/03/2005 | 1319 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 02/03/2005) |
| 02/03/2005 | 1320 | NOTICE by All Plaintiffs *of Filing Under Seal* (Fountain-Connolly, Jennifer) (Entered: 02/03/2005) |
| 02/04/2005 | 1323 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 02/04/2005) |

45

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/04/2005 | 1324 | NOTICE by All Plaintiffs re 1322 Memorandum in Support of Motion *Notice of Filing Under Seal* (Fountain-Connolly, Jennifer) (Entered: 02/04/2005) |
| 02/04/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1319 Motion for Leave to File. (Bowler, Marianne) (Entered: 02/04/2005) |
| 02/04/2005 | 1343 | MEMORANDUM in Support re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 02/11/2005) |
| 02/03/2005 | 1362 | Letter to Judge Saris from Tom Sobol regarding an objection to "critical scheduling issues" that Defendants stated have "arisen in the last several days". (Patch, Christine) (Entered: 02/16/2005) |
| 02/04/2005 | 1321 | SUR-REPLY to Motion re 1026 MOTION to Certify Class, 1234 Amended MOTION to Certify Class *[REDACTED VERSION]* filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Supporting Declaration)(Christofferson, Eric) (Entered: 02/04/2005) |
| 02/04/2005 | 1322 | MEMORANDUM in Support re 1251 MOTION to Strike Class Plaintiffs' Motion to Strike Declaration of Steven J. Young filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 02/04/2005) |
| 02/04/2005 | 1325 | SUR-REPLY to Motion re 1234 Amended MOTION to Certify Class in Opposition filed by Johnson & Johnson. (Haas, Erik) (Entered: 02/04/2005) |
| 02/04/2005 | 1326 | APPENDIX/EXHIBIT of *Supporting Materials Submitted in Connection With the Johnson & Johnson Group's Sur-Reply Memorandum in Opposition to Class Certification* by Johnson & Johnson. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Haas, Erik) (Entered: 02/04/2005) |
| 02/04/2005 | 1327 | SUR-REPLY to Motion re 1234 Amended MOTION to Certify Class filed by Bristol-Myers Squibb Company. (Attachments: # 1 Declaration)(Haviland, Joseph) Modified on 2/8/2005 (Patch, Christine). Note: Document is redacted and not sealed. (Entered: 02/04/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/04/2005 | 1328 | Opposition re 1249 MOTION to Strike Class Plaintiffs' Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D (on behalf of all Track One Defendants) filed by Bristol-Myers Squibb Company. (Haviland, Joseph) (Entered: 02/04/2005) |
| 02/04/2005 | 1329 | SUR-REPLY to Motion re 1234 Amended MOTION to Certify Class *[REDACTED VERSION] by Track One Defendants* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Carlos M. Pelayo)(Barnett, Jessica) (Entered: 02/04/2005) |
| 02/04/2005 | 1330 | Opposition re 1251 MOTION to Strike *Class Plaintiffs' Motion to Strike Declaration of Steven J. Young [REDACTED VERSION] by Track One Defendants* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Monica Lamb)(Barnett, Jessica) (Entered: 02/04/2005) |
| 02/04/2005 | 1331 | SUR-REPLY to Motion re 1234 Amended MOTION to Certify Class *[REDACTED VERSION]* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Monica Lamb)(Barnett, Jessica) (Entered: 02/04/2005) |
| 02/07/2005 | 1332 | Response by All Plaintiffs to *Track 1 Defendants' Request for Production of Documents Relating To Plaintiffs' Proposed Proofs of Claim*. (Berman, Steve) (Entered: 02/07/2005) |
| 02/07/2005 | 1342 | EXHIBIT A re 1322 Reply Memorandum in Support of Motion to Strike the Declaration of Steven J. Young by All Plaintiffs. (Patch, Christine) (Entered: 02/11/2005) |
| 02/07/2005 | 1344 | CERTIFICATE OF SERVICE by All Plaintiffs re 1342 Exhibit A to the Reply Memorandum in Support of Motion to Strike the Declaration of Steven J. Young. (Patch, Christine) (Entered: 02/11/2005) |
| 02/09/2005 | 1336 | Response by All Plaintiffs to *Track 1 Defendants' Request for Production of Documents Relating to Plaintiffs' Proposed Jury Interrogatories*. (Berman, Steve) (Entered: 02/09/2005) |
| 02/10/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting in part [1363] Ex Parte Application. (Patch, Christine) (Entered: 02/17/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/10/2005 | | Judge Patti B. Saris : Electronic ORDER entered re 1340 Motion for Leave to File a Memorandum Regarding Plaintiffs' Motion for Class Certification and to Appear at the Court's February 10, 2005 Hearing. "By agreement, I defer ruling on the motion." (Patch, Christine) (Entered: 02/16/2005) |
| 02/17/2005 | 1371 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, denying 938 MOTION to Dismiss Plaintiffs' "Corrected Amended Master Consolidated Complaint" and Memorandum in Support Thereof filed by Amgen Inc.,.(Patch, Christine) (Entered: 02/22/2005) |
| 02/24/2005 | 1377 | AMENDED COMPLAINT *Second Amended Master Consolidated Class Action Complaint (REDACTED)* against All Defendants, filed by All Plaintiffs. (Sobol, Thomas) (Entered: 02/24/2005) |
| 02/24/2005 | 1378 | MOTION for Order to Enter Track One Defendants' Proposed Case Management Order No. 13 *(by Track One Defendants)* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Text of Proposed Order Proposed Case Management Order No. 13)(Barnett, Jessica) (Entered: 02/24/2005) |
| 02/24/2005 | 1379 | Cross MOTION for Protective Order *Relating to the April 2, 2004 Amended Notice of Rule 30(b)(6) Deposition* by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 02/24/2005) |
| 02/24/2005 | 1380 | MEMORANDUM in Opposition re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege and in Support of 1379 CROSS-MOTION for a Protective Order Relating to the April 2, 2004 Amended Notice of Rule 30(b)(6) Deposition* filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 02/24/2005) |
| 02/24/2005 | 1381 | AFFIDAVIT in Opposition re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege (Declaration of Stuart Fullerton)* filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 02/24/2005) |
| 02/24/2005 | 1402 | SECOND AMENDED MASTER CONSOLIDATED CLASS ACTION COMPLAINT against All Defendants, filed by All Plaintiffs, filed under seal.(Patch, Christine) (Entered: 03/03/2005) |
| 02/25/2005 | 1382 | Recommendations for Scheduling Order *Plaintiffs' Memorandum Regarding Scheduling.* (Berman, Steve) (Entered: 02/25/2005) |

48

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/25/2005 | 1384 | EXPERT REPORT of independent expert Professor Ernst Berndt on class certification. (PBS, law1) (Entered: 02/25/2005) |
| 03/01/2005 | | Judge Patti B. Saris : Electronic ORDER entered finding as moot 819 Motion Respecting Coordinated Discovery. "This motion appears to be moot. The parties shall inform the Court if discovery still needs coordination." (Patch, Christine) (Entered: 03/02/2005) |
| 03/09/2005 | 1431 | Judge Patti B. Saris : ORDER entered granting [1403] Ex Parte Application. Note: Order is not scanned because original document was filed ex parte. (Patch, Christine) (Entered: 03/17/2005) |
| 03/10/2005 | 1409 | Letter/request (non-motion) from Steve W. Berman. (Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1410 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order) (Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1411 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1412 | MOTION to Strike *Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young* by All Plaintiffs.(Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1413 | MEMORANDUM in Support re 1412 MOTION to Strike Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young [REDACTED VERSION] filed by All Plaintiffs. (Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1415 | NOTICE by Astrazeneca Pharmaceuticals LP *of Filing Under Seal by Track One Defendants* (Barnett, Jessica) (Entered: 03/10/2005) |
| 03/10/2005 | 1416 | REPLY to Response to Motion re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege,* 1379 Cross MOTION for Protective Order Relating to the April 2, 2004 *Amended Notice of Rule 30(b)(6) Deposition* filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 03/10/2005) |
| 03/10/2005 | 1417 | MOTION for Leave to File *Under Seal by Track One Defendants* by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 03/10/2005) |

49

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/10/2005 | 1418 | NOTICE by All Plaintiffs re 1416 Reply to Response to Motion, Notice of Filing Under Seal (Fountain-Connolly, Jennifer) (Entered: 03/10/2005) |
| 03/10/2005 | 1419 | MOTION to Seal Document 1416 Reply to Response to Motion, *Plaintiffs' Motion for Leave to File Under Seal* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 03/10/2005) |
| 03/10/2005 | 1420 | Response by All Plaintiffs *Plaintiffs' Memorandum Regarding the Berndt Report*. (Berman, Steve) (Entered: 03/10/2005) |
| 03/14/2005 | 1423 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 03/14/2005) |
| 03/14/2005 | 1424 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Berman, Steve) (Entered: 03/14/2005) |
| 03/14/2005 | 1425 | Proposed Document(s) submitted by All Plaintiffs. Document received: [Proposed] Order Granting Plaintiffs' Motion For Leave to File Under Seal. (Berman, Steve) (Entered: 03/14/2005) |
| 03/10/2005 | 1452 | Comments on the Report of Dr. Ernst R. Berndt by Apothecon, Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Johnson & Johnson, Warrick Pharmaceuticals Corporation (Patch, Christine) (Entered: 03/24/2005) |
| 03/10/2005 | 1453 | MEMORANDUM in Support re 1412 MOTION to Strike Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young filed by All Plaintiffs. (Patch, Christine) (Entered: 03/24/2005) |
| 03/10/2005 | 1454 | Rebuttal DECLARATION of Raymond S. Hartman in Reponse to the Sur-Reply Declaration of Steven J. Young. (Patch, Christine) (Entered: 03/24/2005) |
| 03/11/2005 | 1421 | Response by Astrazeneca Pharmaceuticals LP to 1384 Status Report -- Track One Defendants' Comments on the Report of Dr. Ernst R. Berndt [REDACTED VERSION]. (Barnett, Jessica) (Entered: 03/11/2005) |
| 03/14/2005 | 1426 | MOTION for Sanctions *Based on Defendants' Submittal of Sur-Reply Declaration of Steven J. Young* by All Plaintiffs.(Berman, Steve) (Entered: 03/14/2005) |

50

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/14/2005 | 1427 | MEMORANDUM in Support re 1426 MOTION for Sanctions *Based on Defendants' Submittal of Sur-Reply Declaration of Steven J. Young REDACTED VERSION* filed by All Plaintiffs. (Berman, Steve) (Entered: 03/14/2005) |
| 03/14/2005 | 1430 | NOTICE of Hearing: Case Management Conference set for 4/8/2005 02:15 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 03/16/2005) |
| 03/17/2005 | 1432 | ANSWER to Complaint *Second Amended Master Consolidated Class Action Complaint* by Amgen Inc..(Brooks, Douglas) (Entered: 03/17/2005) |
| 03/17/2005 |  | Judge Patti B. Saris : Electronic ORDER entered denying 1410 Motion for Leave to File Under Seal. "Most of the memo includes nonconfidential information. Further, neither party explains why the contract terms are confidential. Does the contract require confidentiality?" (Patch, Christine) (Entered: 03/23/2005) |
| 03/18/2005 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 1419 Motion to Seal Document. (Bowler, Marianne) (Entered: 03/18/2005) |
| 03/21/2005 | 1439 | MOTION to Dismiss *The Second Amended Master Consolidated Class Action Complaint* by B. Braun Medical Inc..(Attridge, Daniel) (Entered: 03/21/2005) |
| 03/22/2005 | 1450 | Opposition re 1448 MOTION for Extension of Time to April 7, 2005 to File Response/Reply as to 1412 MOTION to Strike *Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young*, 1426 MOTION for Sanctions *Based on Defendants' Submit to Track 1 Defendants' Emergency Motion to Extend the Deadline for Submitting Opposition to Plaintiffs' Motions to (1) Strike the Sur-Reply Declaration of Steve J. Young and (2) for Sanctions* filed by All Plaintiffs. (Berman, Steve) (Entered: 03/22/2005) |
| 03/24/2005 | 1455 | MOTION to Compel *Defendant GlaxoSmithKline, Inc. to Produce Deposition Witnesses* by All Plaintiffs.(Sobol, Thomas) (Entered: 03/24/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/24/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1448 Motion for Extension of Time to File Response/Reply re 1412 MOTION to Strike *Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young*. Responses due by 4/7/2005. "Plaintiffs should not quibble over such a minor continuance over a holiday weekend. Defense counsel shall not hound the court for a ruling on a motion that was just filed. There shall be no reply or sur-reply to plaintiffs' motion. Enough is enough." (Patch, Christine) (Entered: 03/25/2005) |
| 03/24/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1126 Motion to Amend Protective Order. (Patch, Christine) (Entered: 03/31/2005) |
| 03/24/2005 | 1469 | Judge Patti B. Saris : ORDER Amending the Protective Order entered. (Patch, Christine) (Entered: 04/05/2005) |
| 03/25/2005 | | Judge Patti B. Saris : Electronic ORDER entered denying 1424 Motion for Leave to File under Seal. "However, the names of the companies shall be redacted." (Patch, Christine) (Entered: 03/30/2005) |
| 03/25/2005 | 1456 | Judge Patti B. Saris : ORDER entered. striking 1454 Rebuttal Declaration of Raymond S. Hartman in Response to the Sur-Reply Declaration of Steven J. Young. "There shall be no more filings in this matter."(Patch, Christine) (Entered: 03/25/2005) |
| 03/29/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 974 Motion for Leave to File Excess Pages; denying 975 Motion for Protective Order, as moot, in light of this court's ruling on Docket Entry # 951 on September 27, 2004 and rulings made in open court on the same date; granting 981 Motion to Seal and denying 982 Motion, as moot, inasmuch as on September 27, 2004, this court made a ruling on Docket Entry # 941 and allowed the deposition of Particia Kay Morgan to go forward for a period not to exceed two days. (Bowler, Marianne) (Entered: 03/29/2005) |
| 04/04/2005 | 1468 | Opposition re 1439 MOTION to Dismiss The Second Amended Master Consolidated Class Action Complaint filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 04/04/2005) |
| 04/07/2005 | 1474 | CERTIFICATION pursuant to Local Rule 16.1 by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 04/07/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/25/2005 | 1504 | Opposition re 1486 MOTION for Leave to File Reply Memorandum in Support of Motion to Dismiss Second Amended Master Consolidated Class Action Complaint filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 04/25/2005) |
| 05/03/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered denying 1315 Motion to Compel, without prejudice to be renewed after the completion of the depositions Robinson and Hopewell, which are scheduled for May 10 and May 26, 2005, if there is a further showing of need and denying 1459 Motion for Discovery. (Bowler, Marianne) (Entered: 05/03/2005) |
| 05/03/2005 | 1520 | Assented to MOTION for Hearing re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 05/03/2005) |
| 05/04/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1520 Motion for Hearing. The hearing is set for May 17, 2005 at 10:00 a.m. No additional notice will be sent to the parties. (Bowler, Marianne) (Entered: 05/04/2005) |
| 05/06/2005 | 1522 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP in Opposition to 1585 Motion to Remand (Attachments: # 1 Affidavit Fowler Declaration# 2 Exhibit Exhibits 1 through 3# 3 Exhibit Exhibit 4# 4 Exhibit Exhibits 5 and 6# 5 Exhibit Exhibit 7)(Fowler, Lucy) Modified on 7/8/2005 (Patch, Christine). (Entered: 05/06/2005) |
| 05/31/2005 | 1543 | AFFIDAVIT of Stuart Fullerton *pursuant to Order dated May 17, 2005* by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 05/31/2005) |
| 06/16/2005 | 1559 | NOTICE by All Plaintiffs *Amended Notice of Rule 30(b)(6) Deposition* (Sobol, Thomas) (Entered: 06/16/2005) |
| 06/17/2005 | 1560 | NOTICE by All Plaintiffs *Amended Notice of 30(b)(6) Deposition of Defendants Schering-Plough Group and Warrick Pharmaceutical Corporation Regarding Sales Datasets and Data Systems* (Sobol, Thomas) (Entered: 06/17/2005) |

53

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/06/2005 | 1581 | MOTION to Set Aside Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca by All Plaintiffs. (Attachments: # 1 Exhibit 1)(Fountain Connolly, Jennifer) (Entered: 07/06/2005) |
| 07/06/2005 | 1582 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 07/06/2005) |
| 07/07/2005 | 1584 | Joint MOTION to Modify June 23, 2005 Order by Bristol-Myers Squibb Company. (Attachments: # 1 Text of Proposed Order for Modification of June 23, 2005 Order)(Haviland, Joseph) (Entered: 07/07/2005) |
| 07/07/2005 | 1587 | CERTIFICATE OF SERVICE by All Plaintiffs. (Patch, Christine) (Entered: 07/11/2005) |
| 07/08/2005 | 1586 | Judge Patti B. Saris : ORDER entered Modifying June 23, 2005 Order.(Patch, Christine) (Entered: 07/11/2005) |
| 07/14/2005 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 1582 Motion for Leave to File. (Bowler, Marianne) (Entered: 07/14/2005) |
| 07/14/2005 | 1591 | MEMORANDUM in Support re 1026 MOTION to Certify Class [Redacted Version] Plaintiffs' Memorandum in Support of Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 07/14/2005) |
| 07/18/2005 | 1593 | MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* by All Plaintiffs.(Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/18/2005 | 1594 | MEMORANDUM in Support re 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by All Plaintiffs. (Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/18/2005 | 1595 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/19/2005 |  | Judge Marianne B. Bowler : Electronic ORDER entered granting 1595 Motion for Leave to File (Bowler, Marianne) (Entered: 07/19/2005) |

54

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/20/2005 | 1596 | NOTICE by Astrazeneca Pharmaceuticals LP of Supplemental Authority (Attachments: # 1 Exhibit A)(Fowler, Lucy) (Entered: 07/20/2005) |
| 07/20/2005 | 1598 | MEMORANDUM in Opposition re 1581 MOTION to Set Aside *Motion to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Lawson Declaration# 2 Exhibit 1 through 3# 3 Exhibit 4 through 6)(Fowler, Lucy) (Entered: 07/20/2005) |
| 07/21/2005 | 1601 | MOTION to Compel *Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme"* by SmithKline Beecham Corporation. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C)(Kosto, Seth) (Entered: 07/21/2005) |
| 07/21/2005 | 1605 | MOTION for Leave to File *Plaintiffs' Supplemental Factual Authority in Support of Plaintiffs' Motion for Class Certification* by All Plaintiffs. (Sobol, Thomas) (Entered: 07/21/2005) |
| 07/20/2005 | 1609 | MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants.(Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | 1610 | APPENDIX (Vol. I of II) in Support of 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants. (Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | 1611 | APPENDIX (Vol. II of II) in support of 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants. (Patch, Christine) (Entered: 07/22/2005) |
| 7/20/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1609 Motion to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision (Patch, Christine) (Entered: 07/22/2005) |

(NY) 23448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/21/2005 | 1600 | RESPONSE to Motion re 1589 MOTION to Seal *Plaintiffs' Response to Defendants' Motion to Supplement the Record With Evidence "Recently Made Available and Highly Relevant to the Court's Class Certification Decision"* filed by All Plaintiffs. (Attachments: # 1 Affidavit Declaration of Ed Notargiacomo Regarding the Lupron Litigation)(Berman, Steve) (Entered: 07/21/2005) |
| 07/21/2005 | 1603 | NOTICE by All Plaintiffs *Plaintiffs' Notice Regarding Their Motion for Leave to Set Aside the Ten Deposition Limit With Respect to Defendant Astrazeneca and Emergency Request for Immediate Oral Argument* (Sobol, Thomas) (Entered: 07/21/2005) |
| 07/21/2005 | 1604 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Sobol, Thomas) (Entered: 07/21/2005) |
| 07/21/2005 | 1606 | REDACTION *Plaintiffs' Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification* byAll Plaintiffs. (Sobol, Thomas) (Entered: 07/21/2005) |
| 07/22/2005 | 1612 | NOTICE by Astrazeneca Pharmaceuticals LP re 1603 Notice (Other) Response to Plaintiffs' "Emergency" Request for Immediate Oral Argument (Fowler, Lucy) (Entered: 07/22/2005) |
| 07/22/2005 | 1613 | Response by Astrazeneca Pharmaceuticals LP to 1603 "Emergency" Request for Immediate Oral Argument with Respect to Plaintiffs' Motion to Set Aside the Ten Deposition Limit. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 07/25/2005) |
| 07/19/2005 | 1617 | EXHIBITS 1 to 3 of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |
| 07/19/2005 | 1618 | EXHIBITS 4 to 18 in Support of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |
| 07/19/2005 | 1619 | APPENDICES A to I of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |

56

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/25/2005 | | Documents terminated: 1612 Notice (Other) filed by Astrazeneca Pharmaceuticals LP, (Patch, Christine) (Entered: 07/25/2005) |
| 07/25/2005 | 1614 | MEMORANDUM in Support re 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 07/25/2005) |
| 07/25/2005 | 1615 | NOTICE by All Plaintiffs re 1614 Memorandum in Support of Motion, *Notice of Amended Service of Memorandum of Law in Support of Plaintiffs' Motion to Compel the Supplementation of AstraZeneca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents* (Fountain Connolly, Jennifer) (Entered: 07/25/2005) |
| 07/28/2005 | | On July 27, 2005, the Court met privately with Professor Berndt to clarify the contents of his report, in accordance with the procedure agreed to by the parties at the November 23, 2004 teleconference. (Patch, Christine) (Entered: 07/28/2005) |
| 07/28/2005 | 1621 | MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs by All* Plaintiffs. (Attachments: # 1 Exhibit A-P)(Berman, Steve) (Entered: 07/28/2005) |
| 07/29/2005 | 1622 | MOTION For Status Conference *To Address Issues Relating To Pending Class Certification Motion* by All Plaintiffs.(Berman, Steve) (Entered: 07/29/2005) |
| 08/01/2005 | 1626 | NOTICE by All Plaintiffs re 1234 Amended MOTION to Certify Class *Notice of Supplemental Authority in Support of Plaintiffs' Motion for Class Certification* (Berman, Steve) (Entered: 08/01/2005) |
| 08/01/2005 | 1628 | MEMORANDUM in Opposition re 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 08/01/2005) |
| 08/01/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1604 Motion for Leave to File (Patch, Christine) (Entered: 08/02/2005) |

57

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/01/2005 | 1630 | Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 08/02/2005) |
| 08/01/2005 | 1631 | APPENDICES in Support of 1630 Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 08/02/2005) |
| 08/01/2005 | | Judge Patti B. Saris : Electronic ORDER entered denying 1622 Motion for a Status Conference to Address Issues Relating to Pending Class Certification Motion (Patch, Christine) (Entered: 08/03/2005) |
| 08/02/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1605 Motion for Leave to File Plaintiffs' Supplemental Factual Authorities in Support of Plaintiffs' Motion for Class Certification. (Patch, Christine) (Entered: 08/02/2005) |
| 08/04/2005 | 1636 | Opposition re 1601 MOTION to Compel Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme" filed by All Plaintiffs. (Berman, Steve) (Entered: 08/04/2005) |
| 08/09/2005 | 1637 | MOTION for Leave to File Reply Brief in Support of Plaintiffs' Motion to Compel the Supplementation of AstraZeneca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 08/09/2005) |
| 08/09/2005 | 1639 | Memorandum to Judge Patti Saris from Professor Ernst R. Berndt dated August 9, 2005. (Alba, Robert) (Entered: 08/10/2005) |
| 08/10/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1637 Motion for Leave to File. (Bowler, Marianne) (Entered: 08/10/2005) |
| 08/15/2005 | 1645 | ADDENDUM re 1621 MOTION to Compel Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs Supplemental Facts in Support of Plaintiffs' Motion to Compel Deposition of Erik Q. Schultz and for Order Assessing Fees and Costs filed by All Plaintiffs. (Attachments: # 1 Exhibit Exhibits 1-4)(Berman, Steve) (Entered: 08/15/2005) |

58

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/15/2005 | 1646 | REPLY to Response to Motion re 1593 MOTION to Compel The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents filed by All Plaintiffs. (Attachments: # 1 Appendix J)(Fountain Connolly, Jennifer) (Entered: 08/15/2005) |
| 08/15/2005 | 1647 | MOTION for Leave to File Under Seal by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Fountain Connolly, Jennifer) (Entered: 08/15/2005) |
| 08/15/2005 | 1659 | Objection and Response to Subpoena, by Health Alliance Plan of Michigan. (Patch, Christine) (Entered: 08/18/2005) |
| 08/16/2005 |  | NOTICE of Hearing on Motion: 1597 Motion to Compel Disclosure by Plaintiffs and for Extension of Time to Comply with July 8, 2005 Order, 1581 Motion to Set Aside Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca, 1621 Motion to Compel Deposition of Erik O. Schultz and for Order Assessing Fees And Costs, 1601 Motion to Compel Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme", 1623 Motion to Compel Discovery from Plaintiffs the State of Nevada and the State of Montana, 1593 Motion to Compel The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents: Motion hearing set for 9/19/2005 at 11:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) Modified on 8/16/2005 (Saccoccio, Dianalynn). (Entered: 08/16/2005) |
| 08/16/2005 | 1648 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER re: MOTION FOR CLASS CERTIFICATION. (Attachments: # 1 Part 2 of 4# 2 Part 3 of 4# 3 Part 4 of 4). "The motion to certify a nationwide class of TPPs that pay MediGap supplemental insurance to cover Medicare co-payments is DENIED, but the Court will certify a statewide class under Mass. Gen. Laws ch. 93A. The motion to certify a nationwide class of TPPs and consumers paying for physician-administered drugs in the private context based on AWP is DENIED, but the Court will certify a statewide class for brand-name drugs and those generic drugs for which reimbursement was explicitly based on AWP, not MAC pricing. The motion to certify a nationwide class of consumers and TPPs paying for self-administered drugs is DENIED." Please see text for full order. (Patch, Christine) (Entered: 08/16/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/16/2005 | 1650 | MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Proposed Order# 2 Affidavit Declaration of Allan Hoffman)(Sobol, Thomas) (Entered: 08/16/2005) |
| 08/16/2005 | 1651 | MEMORANDUM in Support re 1650 MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 08/16/2005) |
| 08/16/2005 | 1658 | CERTIFICATE OF SERVICE by All Plaintiffs re 1647 MOTION for Leave to File *Under Seal.* Certificate of service re: Appendix J (Patch, Christine) (Entered: 08/18/2005) |
| 08/17/2005 | | Judge Patti B. Saris: Electronic ORDER entered allowing 1640 MOTION to Seal by Track 1 Defendants. "ALLOWED. THE PARTIES SHOULD FILE A REDACTED VERSION." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | 1653 | RESPONSE to Motion re 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision (Redacted Version of Previously Filed Track 1 Defendants' Memorandum) filed by Johnson & Johnson. (Schau, Andrew) (Entered: 08/17/2005) |
| 08/17/2005 | 1654 | DECLARATION of *Andrew D. Schau (Redacted Version of Previously Filed Declaration)* by Johnson & Johnson. (Schau, Andrew) (Entered: 08/17/2005) |
| 08/17/2005 | | Judge Patti B. Saris: Electronic ORDER entered denying 1196 MOTION to Strike Declaration of Raymond S. Hartman. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | | Judge Patti B. Saris: Electronic ORDER entered denying 1249 Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | | Judge Patti B. Saris: Electronic ORDER entered denying 1250 Motion to Strike Portions of the Declaration of Robert P. Navarro. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | | Judge Patti B. Saris: Electronic ORDER entered denying 1251 Motion to Strike Declaration of Steven J. Young. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |

05/07/08 12:01 AM