**EXHIBIT 4 (PART C)**

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/19/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1195 Motion for Leave to File Reply Brief. (Patch, Christine) (Entered: 08/22/2005) |
| 08/19/2005 | 1662 | Reply Memorandum by All Plaintiffs in Support of Objections to Order Denying Motion to Compel Defendants' Correspondence with Putative Class Members. (Patch, Christine) (Entered: 08/22/2005) |
| 08/19/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1323 Motion for Leave to File Under Seal. (Patch, Christine) (Entered: 08/22/2005) |
| 08/29/2005 | 1685 | MOTION for Leave to File Under Seal by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Fountain Connolly, Jenifer) (Entered: 08/29/2005) |
| 08/30/2005 | 1687 | Plaintiffs' Motion to Compel Parexel International Corporation to Comply with Fed. R. Civ. P. 30(b)(6) filed under seal. (Saccoccio, Dianalynm) (Entered: 08/31/2005) |
| 08/31/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1685 Motion for Leave to File. (Bowler, Marianne) (Entered: 08/31/2005) |
| 08/31/2005 | 1688 | ADDENDUM re 1581 MOTION to Set Aside Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca Supplement to Plaintiffs' Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca Regarding 30(B)(6) Deposition Related to Sales Training filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Fountain Connolly, Jenifer) (Entered: 08/31/2005) |
| 08/31/2005 | 1689 | MOTION for Leave to File Under Seal by All Plaintiffs.(Fountain Connolly, Jenifer) (Entered: 08/31/2005) |
| 08/31/2005 | 1692 | DECLARATION of Lyndon Tretter by Johnson & Johnson, Ortho Biotech Products, L.P.. (Haas, Erik) (Entered: 08/31/2005) |
| 08/31/2005 | 1693 | DECLARATION of Erik Haas by Johnson & Johnson, Ortho Biotech Products, L.P.. (Haas, Erik) (Entered: 08/31/2005) |
| 08/31/2005 | 1694 | MOTION for Extension of Time to Extend Expert Witness Disclosures and Discovery by All Plaintiffs.(Berman, Steve) (Entered: 08/31/2005) |

61

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/31/2005 | 1695 | DECLARATION re 1694 MOTION for Extension of Time to Extend Expert Witness Disclosures and Discovery of Steve W. Berman in Support of Plaintiffs' Motion To Extend Expert Witness Disclosures and Discovery by All Plaintiffs. (Attachments: # 1 Exhibit A & B)(Berman, Steve) (Entered: 08/31/2005) |
| 09/01/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1689 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/01/2005) |
| 09/01/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1647 Motion for Leave to File and granting 1663 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 09/01/2005) |
| 09/01/2005 | 1699 | MOTION to Compel Deposition of David Brenna by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/01/2005 | 1700 | Supplement to 1699 MOTION to Compel and for Finding that Documents and Testimony Related to Astrazeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege Related to Astrazeneca's Refusal to Disclose Non-Privileged Communications Related to Internal Investigations, filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/01/2005 | 1701 | EXHIBITS D and E to Supplement to 1581 MOTION to Set Aside Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/06/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1680 Motion for Leave to File Unredacted Exhibits to First Amended Complaint in Intervention Under Seal. (Patch, Christine) (Entered: 09/08/2005) |
| 09/06/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1048 Motion to Seal (Patch, Christine) (Entered: 09/06/2005) |
| 09/09/2005 | 1705 | Withdrawal of motion: 1687 MOTION to Compel.. (Fountain Connolly, Jennifer) (Entered: 09/09/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/14/2005 | 1708 | Assented to MOTION to Continue *Assented to Motion for Continuance of Hearing Date and for Plaintiffs' Time to Respond to Defendant's Cross-Motion* by All Plaintiffs.(Sobol, Thomas) (Entered: 09/14/2005) |
| 09/15/2005 | 1714 | NOTICE by Astrazeneca Pharmaceuticals LP re 1700 Addendum to Motion/Memorandum, (Attachments: # (1) Affidavit Stuart Fullerton)(Fowler, Lucy) Additional attachment(s) added on 9/16/2005 (Patch, Christine). (Entered: 09/15/2005) |
| 09/15/2005 | 1715 | MEMORANDUM in Opposition re 1699 MOTION to Compel filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 09/15/2005) |
| 09/15/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1708 Motion to Continue. (Bowler, Marianne) (Entered: 09/15/2005) |
| 09/16/2005 | 1716 | Assented to MOTION to Withdraw 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* by All Plaintiffs.(Berman, Steve) (Entered: 09/16/2005) |
| 09/16/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1716 Motion to Withdraw. (Bowler, Marianne) (Entered: 09/16/2005) |
| 09/16/2005 | | Withdrawal of motion: 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/16/2005) |
| 09/19/2005 | 1719 | AFFIDAVIT of Lucy Fowler re 1661 Memorandum & ORDER by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Scott Wise, Esq., with Exhibits A, B, and C)(Fowler, Lucy) (Entered: 09/19/2005) |
| 09/19/2005 | 1720 | Response by Astrazeneca Pharmaceuticals LP to 1661 Memorandum & ORDER. (Attachments: # 1 Affidavit of Scott Wise). Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 09/20/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/21/2005 | 1726 | MEMORANDUM in Support re 1725 MOTION Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit filed by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 09/21/2005) |
| 09/16/2005 | | MOTION to Seal by Astrazeneca Pharmaceuticals LP.(Patch, Christine) (Entered: 09/22/2005) |
| 09/20/2005 | 1728 | Documents terminated: 1719 Affidavit filed by Astrazeneca Pharmaceuticals LP., (Patch, Christine) (Entered: 09/20/2005) |
| 09/21/2005 | | Motions terminated: 1621 Motion to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/21/2005) |
| 09/23/2005 | 1731 | Assented to MOTION to Withdraw *Without Prejudice Plaintiffs' Motion to Compel the Johnson & Johnson Group to Produce Documents and For an Extension of Discovery and Johnson & Johnson and Ortho Biotech Products, L.P. Cross-Motion for Sanctions* by All Plaintiffs.(Sobol, Thomas) (Entered: 09/23/2005) |
| 09/26/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1731 Motion to Withdraw and granting 1732 Motion to Withdraw. (Bowler, Marianne) (Entered: 09/26/2005) |
| 09/26/2005 | | Motions terminated: 1650 MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/27/2005) |
| 09/27/2005 | 1735 | Proposed Document(s) submitted by Blue Cross Blue Shield of Vermont, Carefirst Blue Cross Blue Shield, Hawaii Medical Service Association, Excellus Blue Cross Blue Shield, Mutual of Omaha Insurance Company, Blue Cross Blue Shield of Massachusetts, Inc.. Document received: [Proposed] Order. (Sullivan, Christopher) (Entered: 09/27/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/23/2005 | 1751 | DECLARATION of Trisha Lawson re 1715 Memorandum in Opposition to Motion to Compel by Astrazeneca Pharmaceuticals LP, filed under seal. (Patch, Christine) Additional attachment(s) added on 9/29/2005 (Patch, Christine). (Entered: 09/29/2005) |
| 09/27/2005 | | Judge Patti B. Saris: Electronic ORDER entered denying [1148] MOTION to Strike the Declaration of Raymond S. Hartman. (Alba, Robert) Modified on 9/30/2005 (Alba, Robert). (Entered: 09/28/2005) |
| 09/28/2005 | 1744 | Judge Patti B. Saris: ORDER entered REFERRING CASE to Alternative Dispute Resolution. In light of the memorandum and order dated August 16, 2005, the Court orders parties in the First Track of this litigation to meet again with Resolutions LLC (Eric Green) to attempt resolution of the remaining issues.(Alba, Robert) (Entered: 09/28/2005) |
| 09/29/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 1581 Motion to Set Aside ; granting in part and denying in part 1593 Motion to Compel; withdrawing 1597 Motion to Compel; granting in part and denying in part 1601 Motion to Compel; denying 1623 Motion to Compel without prejudice to be renewed in 30 days and granting 1634 Motion for Protective Order. (Bowler, Marianne) (Entered: 09/29/2005) |
| 09/29/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1171 Motion for Extension of Time to File Response/Reply nunc pro tunc: granting 1226 Motion for Leave to File nunc pro tunc; denying 1318 Motion to Compel and granting 1379 Motion for Protective Order. (Bowler, Marianne) (Entered: 09/29/2005) |
| 09/29/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1699 Motion to Compel to the extent set forth on the record in open court. (Bowler, Marianne) (Entered: 09/29/2005) |
| 10/07/2005 | 1762 | RESPONSE to Motion re 1725 MOTION Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit Plaintiffs' Response to Johnson & Johnson's Motion to Determine the Sufficiency of Responses to Request for Admissions and Interrogatories Concerning Remicade and Procrit filed by All Plaintiffs. (Sobol, Thomas) (Entered: 10/07/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/11/2005 | 1765 | RESPONSE to Motion re 1738 MOTION to Quash By Johnson & Johnson, Centocor Inc., Kenneth Wegner, Colin Konschak, Grace Leone, Trina Gillies, Jim Bivona and Brett Beiter to Quash Subpoenas and for a Protective Order Prohibiting Plaintiffs From Taking Discovery of Former Centoc filed by All Plaintiffs. (Sobol, Thomas) (Entered: 10/11/2005) |
| 10/11/2005 | 1768 | MEMORANDUM in Opposition re 1752 MOTION to Quash filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Lucy Fowler# 2 Exhibit 1 through 3 to Declaration of Lucy Fowler)(Fowler, Lucy) (Entered: 10/11/2005) |
| 10/11/2005 | 1769 | MOTION for Sanctions for Failure to Comply with CMO 13 by Apothecon, Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp, Schering-Plough,Corp, SmithKline Beecham Corporation, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 10/11/2005) |
| 10/12/2005 | 1773 | MEMORANDUM in Opposition re 1745 MOTION to Remand Based Upon Declarations of Defense Counsel filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit Fowler Declaration# 2 Exhibit 1 through 3 to Fowler Declaration)(Fowler, Lucy) Additional attachment(s) added on 10/18/2005 (Patch, Christine). (Entered: 10/12/2005) |
| 10/17/2005 | 1781 | AMENDED DOCUMENT by All Plaintiffs. Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 1 of 7, Part 2 of 7, Part 3 of 7, Part 4 of 7, Part 5 of 7, Part 6 of 7, Part 7 of 7, Appendix A, and Appendix B. (Berman, Steve) Additional attachment(s) added on 10/19/2005 (Paine, Matthew). (Entered: 10/17/2005) |
| 10/17/2005 | 1782 | AMENDED DOCUMENT by All Plaintiffs. Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 2. (Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1783 | AMENDED DOCUMENT by All Plaintiffs. Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 3. (Berman, Steve) (Entered: 10/17/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/17/2005 | 1784 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 4.* (Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1785 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 5.* (Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1786 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order - Part 6.* (Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1787 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 7.* (Attachments: # 1 Appendix A# 2 Appendix B)(Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1788 | Proposed Document(s) submitted by All Plaintiffs. Document received: [Proposed] Consolidated Order Re: Motion for Class Certification. (Berman, Steve) (Entered: 10/17/2005) |
| 10/18/2005 | 1789 | MOTION for Leave to File *Unredacted Third Amended Master Consolidated Class Action Complaint Under Seal* by All Plaintiffs. (Sobol, Thomas) (Entered: 10/18/2005) |
| 10/18/2005 | 1790 | NOTICE by All Plaintiffs *Notice of Filing Under Seal* (Sobol, Thomas) (Entered: 10/18/2005) |
| 10/19/2005 | | Documents terminated: Amended Document(s)(1782), (1783), (1784), (1785), (1786), (1787) filed by all plaintiffs are terminated due to filing error. Please see Amended Document (1781) (Paine, Matthew) (Entered: 10/19/2005) |
| 10/19/2005 | | Notice of correction to docket made by MDL Docket Clerk. Correction: AMENDED DOCUMENT(s) by all plaintiffs; Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order corrected because it was incorrectly filed. Please refer to docket entry (1781) for all seven parts of the Amended Document(s) filed by the plaintiffs. (Paine, Matthew) (Entered: 10/19/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/20/2005 | | Judge Patti B. Saris : ElectronicORDER entered granting 1789 Motion for Leave to File Third Amended Master Consolidated Class Action Complaint under seal. (Patch, Christine) (Entered: 10/24/2005) |
| 10/21/2005 | 1794 | MOTION to Compel *Production of IMS Data and Reports* by All Plaintiffs.(Berman, Steve) (Entered: 10/21/2005) |
| 10/21/2005 | 1795 | MEMORANDUM in Support re 1794 MOTION to Compel *Production of IMS Data and Reports* filed by All Plaintiffs. (Berman, Steve) (Entered: 10/21/2005) |
| 10/21/2005 | 1796 | DECLARATION re 1794 MOTION to Compel *Production of IMS Data and Reports of Robert Lopez* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Berman, Steve) (Entered: 10/21/2005) |
| 10/25/2005 | 1798 | Opposition re 1769 MOTION for Sanctions *for Failure to Comply with CMO 13 Plaintiffs' Opposition to Track One Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability or For Other Sanctions* filed by All Plaintiffs. (Berman, Steve) (Entered: 10/25/2005) |
| 10/25/2005 | 1799 | DECLARATION re 1798 Opposition to Motion, of Steve W. Berman in Support of Plaintiffs' Opposition to Track One Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability or For Other Sanctions by All Plaintiffs. (Berman, Steve) (Entered: 10/25/2005) |
| 11/02/2005 | 1835 | MOTION Expedited Motion to Have Defendant's Motion to Quash Considered on the Papers or, Alternatively, for Continuance re 1752 MOTION to Quash by Stanley C. Hopkins.(Fernandez, Jack) (Entered: 11/02/2005) |
| 11/03/2005 | 1846 | Response by Astrazeneca Pharmaceuticals LP to 1835 MOTION Expedited Motion to Have Defendant's Motion to Quash Considered on the Papers or, Alternatively, for Continuance re 1752 MOTION to Quash. (Fowler, Lucy) (Entered: 11/03/2005) |
| 11/03/2005 | 1847 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P..(Schau, Andrew) (Entered: 11/03/2005) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/03/2005 | 1850 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 11/03/2005) |
| 11/03/2005 | 1851 | ANSWER to Complaint Answer to third amended master consolidated class action complaint, docket nos. 1781-1787, by Astrazeneca Pharmaceuticals LP. (Attachments: # 1)(Fowler, Lucy) (Entered: 11/03/2005) |
| 11/03/2005 | 1855 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by Schering-Plough,Corp.(Christofferson, Eric) (Entered: 11/03/2005) |
| 11/03/2005 | 1856 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 11/03/2005) |
| 11/04/2005 | 1857 | Opposition re 1794 MOTION to Compel *Production of IMS Data and Reports* filed by Apothecon, Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A - Declaration of Steven M. Edwards# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Christofferson, Eric) (Entered: 11/04/2005) |
| 11/08/2005 | 1861 | MOTION to Correct 1798 Opposition to Motion, Correction to Plaintiffs' Opposition to Track 1 Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability and for Other Sanction by All Plaintiffs.(Sobol, Thomas) (Entered: 11/08/2005) |
| 11/17/2005 | 1893 | DECLARATION re 1892 Memorandum in Opposition to Motion, by All Plaintiffs. (Sobol, Thomas) (Entered: 11/17/2005) |
| 11/17/2005 | 1894 | MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 11/17/2005) |
| 11/17/2005 | 1895 | MEMORANDUM in Support re 1894 MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit A through C to Declaration of Lucy Fowler)(Fowler, Lucy) (Entered: 11/17/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/18/2005 | | Judge Patti B. Saris : Electronic ORDER entered denying 1769 Motion to Preclude Plaintiffs' Expert Evidence on Liability or for Other Sanctions. (Patch, Christine) (Entered: 11/22/2005) |
| 11/21/2005 | 1898 | Judge Patti B. Saris : Case Management ORDER #17 entered. "Case Management Order No. 13 is amended as follows: December 15, 2005: Plaintiffs file expert liability reports. February 15, 2006: Defendants file expert liability reports. March 15, 2006: Completion of expert depositions. SO ORDERED." (Patch, Christine) (Entered: 11/22/2005) |
| 11/23/2005 | 1905 | MOTION for Reconsideration Plaintiffs' Objections to Magistrate Judge Bowler's Ruling on Johnson & Johnson's Motion to Determine the Sufficiency of Plaintiffs' Responses to Request for Admissions and Interrogatories Concerning Remicade and Procrit by All Plaintiffs.(Sobol, Thomas) (Entered: 11/23/2005) |
| 11/23/2005 | 1906 | DECLARATION re 1905 MOTION for Reconsideration Plaintiffs' Objections to Magistrate Judge Bowler's Ruling on Johnson & Johnson's Motion to Determine the Sufficiency of Plaintiffs' Responses to Request for Admissions and Interrogatories Concerning R Declaration of John Macoretta by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibits B - D# 3 Exhibits E - G)(Sobol, Thomas) (Entered: 11/23/2005) |
| 11/23/2005 | 1907 | MOTION for Protective Order Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc. by All Plaintiffs.(Sobol, Thomas) (Entered: 11/23/2005) |
| 11/23/2005 | 1908 | MEMORANDUM in Support re 1907 MOTION for Protective Order Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc. filed by All Plaintiffs. (Sobol, Thomas) (Entered: 11/23/2005) |
| 11/25/2005 | 1909 | MOTION for Protective Order Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Nalven, David) (Entered: 11/25/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/25/2005 | 1910 | MOTION for Protective Order by Tufts Associated Health Maintenance Organization, Inc.. (Attachments: # 1 Affidavit)(Josephson, Anne) Additional attachment(s) added on 12/5/2005 (Paine, Matthew). (Entered: 11/25/2005) |
| 11/25/2005 | 1911 | MEMORANDUM in Support re 1910 MOTION for Protective Order filed by Tufts Associated Health Maintenance Organization, Inc.. (Attachments: # 1)(Josephson, Anne) (Entered: 11/25/2005) |
| 11/28/2005 | 1912 | MOTION for Clarification of Case Management Order #16 by All Plaintiffs.(Berman, Steve) (Entered: 11/28/2005) |
| 11/29/2005 | 1914 | MOTION for Protective Order and, MOTION to Quash Subpoena from Defendant Dey, Inc. by Neighborhood Health Plan, Inc.. (Attachments: # 1 Affidavit of Pam Siren)(Banning, Susan) (Entered: 11/29/2005) |
| 11/29/2005 | 1915 | MEMORANDUM in Support re 1914 MOTION for Protective Order and MOTION to Quash Subpoena from Defendant Dey, Inc. filed by Neighborhood Health Plan, Inc.. (Attachments: # 1 Exhibit Letter to Attorney Doyle dated November 21, 2005# 2 Exhibit Letter to Attorney Doyle dated November 28, 2005)(Banning, Susan) (Entered: 11/29/2005) |
| 11/29/2005 | 1916 | MOTION for Leave to File to Join Pipefitters Local 537 Trust Funds as a Plaintiff and Proposed Class Representative by All Plaintiffs. (Berman, Steve) (Entered: 11/29/2005) |
| 11/29/2005 | 1917 | DECLARATION re 1916 MOTION for Leave to File to Join Pipefitters Local 537 Trust Funds as a Plaintiff and Proposed Class Representative of Steve W. Berman In Support of Plaintiffs' Motion for Leave to Join Pipefitters Local 537 Trust Funds As A Plaintiff and Proposed Class Representative by All Plaintiffs. (Berman, Steve) (Entered: 11/29/2005) |
| 11/29/2005 | 1919 | MEMORANDUM in Opposition re 1907 MOTION for Protective Order Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc., 1909 MOTION for Protective Order Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care filed by Abbott Laboratories, Dey, Inc.. (Robben, Philip) (Entered: 11/29/2005) |

71

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/29/2005 | 1920 | AFFIDAVIT in Opposition re 1907 MOTION for Protective Order Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc., 1909 MOTION for Protective Order Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care filed by Abbott Laboratories, Dey, Inc.. (Attachments: # 1 Exhibit Exhibits A to C# 2 Exhibit Exhibit D# 3 Exhibit Exhibits E to H)(Robben, Philip) (Entered: 11/29/2005) |
| 11/30/2005 | 1921 | MOTION for Leave to File To File A Reply Memorandum For A Protective Order Concerning Notices Of Deposition And Subpoenas Issued By Dey To Fallon Community Health Plan And Abbott Laboratories To Harvard Community Health Care by All Plaintiffs.(Sobol, Thomas) (Entered: 11/30/2005) |
| 11/30/2005 | 1922 | REPLY to Response to Motion re 1909 MOTION for Protective Order Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Sobol, Thomas) (Entered: 11/30/2005) |
| 12/01/2005 | 1925 | Judge Patti B. Saris : ORDER entered re 1912 MOTION for Clarification of Case Management Order #16 filed by All Plaintiffs. "...the parties shall confer on a discovery schedule that makes sense and submit a joint and/or alterative schedule by December 9, 2005. Given the different stages of document production, one possibility is a different wrap-up schedule for each defendant."(Patch, Christine) (Entered: 12/01/2005) |
| 12/01/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1916 Motion for Leave to Join Pipefitters Local 537 Trust Funds at Plaintiff and Proposed Class Representative (Patch, Christine) (Entered: 12/05/2005) |
| 12/02/2005 | 1934 | NOTICE of Hearing re: Class Certification set for 1/19/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 12/06/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/06/2005 | 1936 | Judge Patti B. Saris : ORDER entered. "The Track One parties shall inform the Court forthwith whether any new class certification briefings will raise issues that necessitate the continued involvement of the court-appointed expert. In addition, parties shall inform the Court whether they will ask me to reconsider factual matters regarding the pharmaceutical industry addressed in the last order. In the event I determine that the independent expert continues to be needed, the Court will order the parties to pay reasonable lost opportunity costs while he remains on standby."(Patch, Christine) (Entered: 12/06/2005) |
| 12/06/2005 | 1938 | DECLARATION of Andrew D. Schau by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., OrthoNeutrogena, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Attachments: # 1 Exhibit 1-2)(Schau, Andrew) (Entered: 12/06/2005) |
| 12/06/2005 | 1939 | MEMORANDUM in Opposition re 1910 MOTION for Protective Order, filed by Dey, Inc.. (Robben, Philip) Modified on 12/14/2005 (Patch, Christine). Re-entered by court staff to correct data entry error. (Entered: 12/06/2005) |
| 12/06/2005 | 1940 | DECLARATION in Opposition re 1910 MOTION for Protective Order by Dey, Inc.. (Attachments: # Exhibit A-C# Exhibit D-E# Exhibit F# Exhibit G)(Robben, Philip) Additional attachment(s) added on 12/12/2005 (Paine, Matthew). Modified on 12/14/2005 (Patch, Christine). Re-entered by court staff to correct data entry error. (Entered: 12/06/2005) |
| 12/08/2005 | 1946 | Letter/request (non-motion) from Plaintiffs regarding continued involvement of Dr. Berndt. (Berman, Steve) (Entered: 12/08/2005) |
| 12/01/2005 | 1947 | MOTION for Leave to File under Seal, by Track 1 Defendants. (Patch, Christine) Modified on 12/12/2005 (Patch, Christine). (Entered: 12/08/2005) |
| 12/08/2005 | 1945 | Letter/request (non-motion) from Fast Track Five Defendants concerning the Court's electronic order of 12/6/05 concerning Professor Berndt. (Fowler, Lucy) (Entered: 12/08/2005) |
| 12/08/2005 | 1946 | Letter/request (non-motion) from Plaintiffs regarding continued involvement of Dr. Berndt. (Berman, Steve) (Entered: 12/08/2005) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC088/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/13/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1944 Motion for Case Management Order No. 18 (Patch, Christine) (Entered: 12/14/2005) |
| 12/13/2005 | | Judge Patti B. Saris : Electronic ORDER entered. ELECTRONIC ENDORSEMENT re 1946 Memorandum Regarding Continued Involvement of Dr. Berndt. "The parties shall pay Dr. Berndt's reasonable lost opportunity costs until I can determine whether his continued involvement is necessary."(Patch, Christine) (Entered: 12/14/2005) |
| 12/13/2005 | 1959 | MEMORANDUM in Opposition re 1914 MOTION for Protective Order and Motion to Quash Subpoena from Defendant Dey, Inc. filed by Dey, Inc.. (Robben, Philip) Modified on 12/14/2005 (Patch, Christine), Re-entered by court staff to correct data entry error. (Entered: 12/13/2005) |
| 12/13/2005 | 1960 | DECLARATION of Lorianne K. Trewick in support of Dey's Opposition to 1914 MOTION for Protective Order and Motion to Quash Subpoena from Defendant Dey, Inc. by Dey, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Robben, Philip) Modified on 12/14/2005 (Patch, Christine). Re-entered by court staff to correct data entry error. Modified on 12/14/2005 (Patch, Christine). (Entered: 12/13/2005) |
| 12/15/2005 | 1963 | MOTION Leave to File Under Seal by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 12/15/2005) |
| 12/15/2005 | 1966 | MEMORANDUM OF LAW by All Plaintiffs to 1788 Proposed Document(s) submitted. (Berman, Steve) (Entered: 12/15/2005) |
| 12/15/2005 | 1967 | DECLARATION re 1966 Memorandum of Law Of Charles Hannaford by All Plaintiffs. (Berman, Steve) (Entered: 12/15/2005) |
| 12/16/2005 | 1969 | NOTICE by All Plaintiffs Notice of Filing Under Seal (Sobol, Thomas) (Entered: 12/16/2005) |
| 12/22/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1982 Application for Extension of Time to Effect Service. "Allowed, but not on an ex parte basis." (Patch, Christine) (Entered: 12/27/2005) |
| 12/22/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1985 Application for Extension of Time to Effect Service. "Allowed, but not on an ex parte basis." (Patch, Christine) (Entered: 12/27/2005) |

74

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/28/2005 | 1993 | Supplemental MEMORANDUM in Opposition re 1585 MOTION to Remand *by Plaintiff International Union of Operating Engineers, Local No. 68 Welfare Fund*, filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9, part 1# 11 Exhibit 9, part 2# 12 Exhibit 9, part 3# 13 Exhibit 9, part 4# 14 Exhibit 10# 15 Exhibit 11# 16 Exhibit 12# 17 Exhibit 13# 18 Exhibit 14)(Fowler, Lucy) (Entered: 12/28/2005) |
| 01/5/2006 | 2005 | MOTION to Stay *Discovery* by Fallon Community Health Plan, Inc..(Saturley, William) (Entered: 01/05/2006) |
| 01/5/2006 | 2006 | MEMORANDUM in Support re 2005 MOTION to Stay *Discovery* filed by Fallon Community Health Plan, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Saturley, William) (Entered: 01/05/2006) |
| 01/06/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered finding as moot 1541 Motion for Protective Order, in light of the Report and Recommendation issued on January 4, 2006; granting in part and denying in part 1725 Motion in accordance with rulings made in open court on November 9, 2005; denying 1734 Motion to Quash, to the extent set forth on the record in open court on November 9, 2005; and granting in part and denying in part 1738 Motion to Quash, to the extent set forth on the record in open court on November 9, 2005. (Bowler, Marianne) (Entered: 01/06/2006) |
| 01/06/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered finding as moot 1683 Motion to Strike; granting 1777 Motion for Leave to File; granting 1918 Motion for Extension of Time to File Response/Reply; and granting 1921 Motion for Leave to File. (Bowler, Marianne) (Entered: 01/06/2006) |
| 01/06/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered denying 1792 Motion for Protective Order without prejudice in light of stipulation filed on December 1, 2005; denying 1804 Motion for Order, without prejudice in light of stipulation filed on Decmeber 1, 2005; granting 1835 Motion ; withdrawing 1862 Motion to Compel, as stated in Notice of Withdrawal filed on November 22, 2005. (Bowler, Marianne) (Entered: 01/06/2006) |

75

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/09/2006 | | NOTICE of Hearing on Motion as to 1794 MOTION to Compel Production of IMS Data and Reports, 1914 MOTION for Protective Order and MOTION to Quash *Subpoena from Defendant Dey, Inc.*, 1682 MOTION to Quash *and for a Protective Order*, 2005 MOTION to Stay Discovery, 1820 MOTION to Compel *Production by Amgen Inc.*, 1770 MOTION to Compel *Third Party United Healthcare to Produce Documents and Witnesses for Deposition Pursuant to Subpoena*, 1894 MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund*, 1907 MOTION for *Protective Order Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.*, 1909 MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care and* 1910 MOTION for Protective Order. Motion Hearing set for 2/2/2006 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 01/09/2006) |
| 01/09/2006 | 2018 | MEMORANDUM in Opposition re 1902 MOTION for Leave to File *Plaintiffs' Memorandum in Opposition to the Joint Memorandum of the Attorneys General of Illinois, Kentucky, Wisconsin and Idaho Regarding Plaintiffs' Motion for Class Certification* filed by All Plaintiffs. (Berman, Steve) (Entered: 01/09/2006) |
| 01/17/2006 | 2048 | MOTION Objections to Magistrate Bowler's Ruling on Dr. Hopkins' Motion to Quash AstraZeneca's First Request for Production of Documents and Notice of Subpoena Ad Testificandum and Duces Tecum for Dr. Hopkins' Counsel -- No Oral Argument Requested; Oral Argument Waived re Order on Motion to Quash, by Stanley C. Hopkins. (Attachments: # 1 # 2 # 3 # 4)(Fernandez, Jack) (Entered: 01/17/2006) |
| 01/18/2006 | 2052 | MOTION to Seal *Motion for Leave to File Under Seal* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 01/18/2006) |
| 01/18/2006 | 2053 | MOTION to Compel *Third-Party AmeriSource Bergen Corporation to Produce Deponent(s) Pursuant to Fed. R. Civ. P. 30(b)(6) and Fed. R. Civ. P. 45* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 01/18/2006) |

76

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/19/2006 | 2063 | MOTION re Order on Motion to Quash, *Amended Objections to Magistrate Judge's Ruling on Dr. Hopkins' Motion to Quash AstraZeneca's First Request for Production of Documents and Notice of Subpoena ad Testificandum and Duces Tecum for Dr. Hopkins' Counsel - Oral Argument Waived* by Stanley C. Hopkins. (Attachments: # 1 # 2 # 3 # 4)(Fernandez, Jack) (Entered: 01/19/2006) |
| 01/20/2006 | 2065 | Opposition re 2063 MOTION re Order on Motion to Quash, Amended Objections to Magistrate Judge's Ruling on Dr. Hopkins' Motion to Quash AstraZeneca's First Request for Production of Documents and Notice of Subpoena ad Testificandum and Duces Tecum for filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 01/20/2006) |
| 01/20/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting 2060 Motion for Reconsideration re Order on Motion to Participate in the January 27th Hearing. "However, counsel shall be prepared to fly up here a second time if the other case is transferred or waive a second hearing." (Patch, Christine) (Entered: 01/23/2006) |
| 01/23/2006 | 2068 | *Letter to Judge Saris from Steve W. Berman attaching Modified & Proposed Versions 1 & 2 of Consolidated Order re: Motion for Class Certification* Letter/request (non-motion) from Steve W. Berman. (Berman, Steve) (Entered: 01/23/2006) |
| 01/26/2006 | 2077 | Letter/request (non-motion) from Steve W. Berman to Judge Saris attaching Modified and Corrected Proposed Versions 1 & 2 Consolidated Order re: Motion for Class Certification. (Berman, Steve) (Entered: 01/26/2006) |
| 01/26/2006 | 2078 | Proposed Document(s) submitted by All Plaintiffs. Document received: Plaintiffs' Proposed Case Management Order No. 22 Regarding Post Class Certification Proceedings for the Phase 1 Defendants. (Berman, Steve) (Entered: 01/26/2006) |
| 01/26/2006 | 2079 | *Track 1 Defendants' Response* by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation to 2077 Letter/request (non-motion) re: *Proposed Consolidated Class Certification Order.* (Christofferson, Eric) (Entered: 01/26/2006) |
| 01/26/2006 | 2083 | AFFIDAVIT of Daniel M. Concaugh in Support re 2005 MOTION to Stay Discovery filed by Fallon Community Health Plan, Inc.. (Saturley, William) (Entered: 01/26/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/26/2006 | 2084 | AFFIDAVIT of Kevin C. McGovern in Support re 2005 MOTION to Stay Discovery filed by Fallon Community Health Plan, Inc.. (Saturley, William) (Entered: 01/26/2006) |
| 01/26/2006 | 2085 | AFFIDAVIT of Leslie Fish in Support re 2005 MOTION to Stay Discovery filed by Fallon Community Health Plan, Inc.. (Saturley, William) (Entered: 01/26/2006) |
| 01/26/2006 | 2086 | Plaintiffs Reply To Track 1 Defendants' Response to Plaintiffs' Proposed Consolidated Order Re: Motion for Class Certification Response by All Plaintiffs to 2079 Response. (Berman, Steve) (Entered: 01/26/2006) |
| 01/26/2006 | 2087 | Proposed Document(s) submitted by All Plaintiffs. Document received: [Modified and Corrected Proposed Version 1] Consolidated Order Re Mant for Class Certification. (Berman, Steve) (Entered: 01/26/2006) |
| 01/26/2006 | 2088 | Proposed Document(s) submitted by All Plaintiffs. Document received: Modified and Corrected Proposed Version 2] Consolidated Order Re: Motion for Class Certification. (Berman, Steve) (Entered: 01/26/2006) |
| 01/27/2006 | 2089 | MOTION for Leave to File Supplemental Affidavit in Support of Motion for Protective Order and to Quash Subpoena from Defendant Dey, Inc. by Neighborhood Health Plan, Inc.. (Attachments: # 1 Affidavit Supplemental Affidavit of Pamela Siren)(Banning, Susan) (Entered: 01/27/2006) |
| 01/27/2006 | 2091 | MOTION to Quash the Subpoena of Defendant Dey, Inc. by Fallon Community Health Plan, Inc..(Saturley, William) (Entered: 01/27/2006) |
| 01/27/2006 | 2092 | MEMORANDUM in Support re 2091 MOTION to Quash the Subpoena of Defendant Dey, Inc. filed by Fallon Community Health Plan, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Saturley, William) (Entered: 01/27/2006) |
| 01/27/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting 2061 Motion to Seal (Patch, Christine) (Entered: 01/30/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/27/2006 | | Judge Patti B. Saris : Electronic Order entered re 2063 Amended Objections to Magistrate Judge's Ruling on Dr. Hopkins' Motion to Quash Astrazeneca's First Request for Production of Documents and Notice of Subpoena Ad Testificandum and Duces Tecum for Dr. Hopkins' Counsel. "I deny the objections and adopt the Magistrate Judge's ruling. The deposition shall go forward forthwith." (Patch, Christine) (Entered: 01/30/2006) |
| 01/30/2006 | 2096 | NOTICE by Astrazeneca Pharmaceuticals LP Notice of Proposed Order (Attachments: # 1 Text of Proposed Order)(Fowler, Lucy) (Entered: 01/30/2006) |
| 01/30/2006 | 2097 | Judge Patti B. Saris : Consolidated ORDER re: Motion for Class Certification entered. "After considering the submissions of the parties and the record in this case, and after hearing on January 19, 2006, I order that plaintiffs' motion for class certification is ALLOWED IN PART AND DENIED IN PART as to the claims asserted in the Third Amended Master Consolidated Class Action Complaint ("TAMCCAC"). (Attachments: # 1 Exhibit Table of Subject Drugs)(Patch, Christine) (Entered: 01/30/2006) |
| 02/01/2006 | 2110 | AFFIDAVIT of James Roosevelt, Jr. re 2109 MOTION for Leave to File *Supplemental Affidavits in Support of Motion for Protective Order* by Tufts Associated Health Maintenance Organization, Inc.. (Josephson, Anne) (Entered: 02/01/2006) |
| 02/01/2006 | 2118 | Opposition re 2091 MOTION to Quash *the Subpoena of Defendant Dey, Inc.* filed by Dey, Inc.. (Robben, Philip) (Entered: 02/01/2006) |

79

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/30/2006 | 2126 | Second AMENDED COMPLAINT against Abbott Laboratories, Amgen Inc., Astrazeneca US, Aventis Pharmaceuticals Inc., Bayer, AG, Baxter International, Inc., Bristol-Myers Squibb Company, Chiron, Glaxo Wellcome, PLC, Biogen, Inc., Reliant Pharmaceuticals, LLC, Berlax Laboratories, Inc., Janssen Pharmaceuticals products, L.P., Genzyme Corporation, Astrazeneca Pharmaceuticals LP, Ortho McNeil Pharmaceuticals, Inc., Medimmune, Inc., Agouron Pharmaceuticals, Inc., Genentech, Inc., Barr Laboratories, Inc., Forest Laboratories, Inc., Ivax Corp., Ivax Pharmaceuticals, Inc., Novartis Pharmaceuticals Corporation, Organon USA, Pharmacia, Inc., Serono, Inc., Takeda Pharmaceuticals North America, Inc., Mylan Laboratories, TAP Pharmaceutical Products, Inc., GlaxoSmithKline PLC, Immunex Corp., Eli Lilly and Company, Schering-Plough,Corp, SmithKline Beecham Corporation, Fujisawa Pharmaceut, Aventis Behring LLC, Johnson & Johnson, Merck & Co., Inc., Boehringer Ingelheim Corp., Pfizer, Inc., Warrick Pharmaceuticals Corporation, Par Pharmaceuticals, Inc., filed by County of Nassau, filed under seal.(Patch, Christine) Modified on 2/13/2006 (Patch, Christine). (Entered: 02/10/2006) |
| 01/31/2006 | 2098 | NOTICE by International Union of Operating Engineers, Local No. 68 Welfare Fund re 2096 Notice (Other) *of Opposition to Proposed Order Presented by AstraZeneca and Submission of Alternative Order* (Haviland, Donald) (Entered: 01/31/2006) |
| 01/31/2006 | 2100 | *Statement Regarding Plaintiffs' Opposition to Form of Proposed Order* Response by Astrazeneca Pharmaceuticals LP to 2098 Notice (Other). (Fowler, Lucy) (Entered: 01/31/2006) |
| 01/31/2006 | 2108 | Judge Patti B. Saris : Case Management ORDER No. 20: Post-Class Certification Proceedings for Track 1 Defendants entered. The hearing on motions (for summary judgment) shall be held on May 17, 2006 at 3:00 PM in Courtroom 19. The Summary Judgment hearing shall be held on October 13, 2006 at 2:00 PM in Courtroom 19. The first trial for Class 1 and Class 2 shall commence on September 11, 2006 at 9:00 AM in Courtroom 19 against AstraZeneca. The next trial for Class 1 and Class 2 shall begin on or about November 6, 2006 at 9:00 AM in Courtroom 19. (Patch, Christine) (Entered: 02/01/2006) |
| 02/02/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 1757 Motion to Seal Document (Patch, Christine) (Entered: 02/07/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/02/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 2080 Motion to Amend CMO No. 17. "If extra time is needed for depositions on Class 3, the Court will permit it upon request." (Patch, Christine) (Entered: 02/08/2006) |
| 02/02/2006 | 2120 | Judge Patti B. Saris : ORDER entered. granting 1894 MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund* filed by Astrazeneca Pharmaceuticals LP. "Dr. Hopkins' Amended Objections to Magistrate Judge's Ruling on Dr. Hopkins' Motion to Quash Astrazeneca's First Request for Production of Documents and Notice of Subpoena Ad Testificandum and Duces Tecum for Dr. Hopkins' Counsel are denied." (Patch, Christine) (Entered: 02/07/2006) |
| 02/02/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 2023 Motion to Correct and Amend its Memorandum of Law in Support of its Motion for Leave to File a Second Amended Complaint and to File under Seal. "Allowed except this document shall not be sealed." (Patch, Christine) (Entered: 02/08/2006) |
| 02/03/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 2107 Motion to Seal. (Bowler, Marianne) (Entered: 02/03/2006) |
| 02/04/2006 | | Judge Mariarine B. Bowler: Electronic ORDER entered denying 1682 Motion to Quash, deposition to be limited to one day; granting 1770 Motion to Compel; withdrawing 1794 Motion to Compel; finding as moot 1820 Motion to Compel; granting 1907 Motion for Protective Order; granting 1909 Motion for Protective Order; granting 1910 Motion for Protective Order; granting 1914 Motion for Protective Order; granting 1914 Motion to Quash; granting 2005 Motion to Stay and granting 2091 Motion to Quash. (Bowler, Marianne) (Entered: 02/04/2006) |
| 02/16/2006 | 2140 | Objection by Abbott Laboratories, Dey, Inc. *To the Order of Chief Magistrate Judge Bowler Issued On February 4, 2006 Pursuant to Fed. R. Civ. P. Rule 72(a).* (Robben, Philip) (Entered: 02/16/2006) |
| 03/01/2006 | 2171 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended To Comply With Court's Class Certification Order [Redacted Version] - Part 1.* (Berman, Steve) (Entered: 03/01/2006) |

81

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/01/2006 | 2172 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 2.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | 2173 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 3.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | 2174 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 4.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | 2175 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 5.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | 2176 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 6.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2146 Motion to File Second Amended Complaint and Joint Motion for Entry of the Partis' Agreed-Upon Schedule for Response. Counsel are directed to file the document according to ECF standards. (Patch, Christine) (Entered: 03/03/2006) |
| 03/08/2006 | 2240 | Response by All Plaintiffs to 2140 Objections to Chief Magistrate Judge Bowler's Order Denying Further Discovery of Massachusetts Health Plans. Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 03/09/2006) |
| 03/14/2006 | 2251 | Letter/request (non-motion) from Kenneth Wexler requesting a hearing on Motion 2053 . (Duffy, Marc) (Entered: 03/14/2006) |
| 03/15/2006 | 2257 | MOTION for Summary Judgment *Class Plaintiffs' Motion for Summary Judgment Striking Certain Defendants' Affirmative Defenses* by All Plaintiffs.(Sobol, Thomas) (Entered: 03/15/2006) |

82

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/15/2006 | 2258 | MOTION for Partial Summary Judgment *Class Plaintiffs' Motion for Partial Summary Judgment on Defendants' Affirmative Defenses* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Sobol, Thomas) (Entered: 03/15/2006) |
| 03/15/2006 | 2259 | MOTION for Summary Judgment *as to Class 1 and Class 2* by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.(Schau, Andrew) (Entered: 03/15/2006) |
| 03/15/2006 | 2261 | MOTION for Summary Judgment *as to Class 2 Claims* by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 03/15/2006) |
| 03/15/2006 | 2263 | MOTION for Summary Judgment by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 03/15/2006) |
| 03/15/2006 | 2265 | MEMORANDUM in Support re 2261 MOTION for Summary Judgment as to Class 2 Claims filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 03/15/2006) |
| 03/15/2006 | 2266 | STATEMENT of facts re 2261 MOTION for Summary Judgment as to Class 2 Claims. (Christofferson, Eric) (Entered: 03/15/2006) |
| 03/15/2006 | 2267 | DECLARATION re 2261 MOTION for Summary Judgment *as to Class 2 Claims of Eric P. Christofferson* by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1-8# 2 Exhibit 9-10# 3 Exhibit 11-19# 4 Exhibit 20-23)(Christofferson, Eric) (Entered: 03/15/2006) |
| 03/15/2006 | 2268 | DECLARATION re 2263 MOTION for Summary Judgment (Declaration of Zoltan Szabo) by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 03/15/2006) |
| 03/15/2006 | 2269 | AFFIDAVIT of Denise M. Kaszuba re 2263 MOTION for Summary Judgment by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit)(Elberg, Jacob) (Entered: 03/15/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/15/2006 | 2272 | MOTION for Partial Summary Judgment *on Behalf of Classes 1 and 2 Against Defendant AstraZeneca Based on Its Guilty Plea Related to Zoladex* by All Plaintiffs.(Wexler, Kenneth) Modified on 3/12/2007 (Alba, Robert). (Entered: 03/15/2006) |
| 03/15/2006 | 2274 | Amended MOTION for Summary Judgment *as to Class 1 and Class 2* by Johnson & Johnson.(Schau, Andrew) (Entered: 03/15/2006) |
| 03/02/2006 | 2227 | Fourth AMENDED Master Consolidated Class Action COMPLAINT against Zeneca, Inc., Apothecon, Abbott Laboratories, Amgen Inc., Astrazeneca US, Aventis Pharmaceuticals Inc., Baxter International, Inc., Bristol-Myers Squibb Company, Fugisawa Healthcare, Inc., Gensia Sicor Pharmaceuticals, Inc., Glaxo Wellcome, Inc., Watson Pharmaceuticals, Inc., McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Bayer Corporation, Dey, Inc., Astrazeneca Pharmaceuticals LP, Pharmacia, Inc., Gensia Inc., GlaxoSmithKline PLC, Immunex Corp., Hoescht Marion Roussel, Inc., Oncology Therapeutics Network Corp., Schering-Plough,Corp, Sicor, Inc., SmithKline Beecham Corporation, Pharmacia & Upjohn, Inc., Baxter Healthcare Corp., Fujisawa USA, Inc., Aventis S.A., Aventis Behring LLC, Astrazeneca PLC, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., Pfizer, Inc., Warrick Pharmaceuticals Corporation, filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 03/06/2006) |
| 03/10/2006 | 2244 | NOTICE by All Plaintiffs *of Errata to the Fourth Amended Consolidated Class Action Complaint to Comply With Court's Class Certification Order* (Berman, Steve) (Entered: 03/10/2006) |
| 03/15/2006 | 2264 | MOTION for Leave to File *Documents Under Seal* by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 03/15/2006) |
| 03/15/2006 | 2270 | MOTION for Leave to File *to File Under Seal* by All Plaintiffs. (Wexler, Kenneth) (Entered: 03/15/2006) |
| 03/15/2006 | 2271 | Proposed MOTION for Order to Motion for Leave to File Under Seal by All Plaintiffs. (Wexler, Kenneth) (Entered: 03/15/2006) |

84

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/15/2006 | 2273 | NOTICE by All Plaintiffs re 2270 MOTION for Leave to File *to File Under Seal*, 2280 Proposed Order to Motion for Leave to File Under Seal (Wexler, Kenneth) Modified on 3/16/2006 (Patch, Christine). (Entered: 03/15/2006) |
| 03/15/2006 | 2276 | NOTICE by All Plaintiffs *Filing Under Seal* (Berman, Steve) (Entered: 03/15/2006) |
| 03/15/2006 | 2277 | MOTION to Seal Document *For Leave to File Under Seal* by All Plaintiffs.(Berman, Steve) (Entered: 03/15/2006) |
| 03/15/2006 | 2278 | MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants* by All Plaintiffs.(Berman, Steve) (Entered: 03/15/2006) |
| 03/15/2006 | 2279 | STATEMENT of facts *Plaintiffs' L.R. 56.1 Statement of Undisputed Material Facts in Support of Motion for Partial Summary Judgment Against All Track 1 Defendants*. (Berman, Steve) (Entered: 03/15/2006) |
| 03/15/2006 | 2280 | Proposed Document submitted by All Plaintiffs. Document received: Order Granting Motion to File Under Seal. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/16/2006) |
| 03/15/2006 | 2282 | MOTION to Seal by Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Johnson & Johnson Health Care Systems, Inc., Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Patch, Christine) (Entered: 03/16/2006) |
| 03/15/2006 | 2283 | MOTION to Seal by Astrazeneca Pharmaceuticals LP.(Patch, Christine) (Entered: 03/16/2006) |
| 03/15/2006 | 2284 | MOTION for Summary Judgment by All Plaintiffs.(Patch, Christine) Modified on 3/12/2007 (Alba, Robert). (Entered: 03/16/2006) |
| 03/15/2006 | 2285 | MEMORANDUM in Support re 2284 MOTION for Summary Judgment filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Patch, Christine) (Entered: 03/16/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/16/2006 | | Motions terminated: 2257 MOTION for Summary Judgment *Class Plaintiffs' Motion for Summary Judgment Striking Certain Defendants' Affirmative Defenses* filed by All Plaintiffs, 2258 MOTION for Partial Summary Judgment *Class Plaintiffs' Motion for Partial Summary Judgment on Defendants' Affirmative Defenses* filed by All Plaintiffs., (Patch, Christine) (Entered: 03/16/2006) |
| 03/16/2006 | 2289 | STIPULATION re 2249 MOTION to Strike *Portions of the Fourth Amended Master Consolidated Class Action Complaint and Notice of Errata* by Pharmacia Corp., Pharmacia & Upjohn, Inc., Pfizer, Inc.. (Smith, Mark) (Entered: 03/16/2006) |
| 03/16/2006 | 2292 | MEMORANDUM in Support re 2278 MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants REDACTED VERSION* filed by All Plaintiffs. (Berman, Steve) (Entered: 03/16/2006) |
| 03/16/2006 | 2295 | NOTICE OF RESCHEDULING. The Summary Judgment Motion Hearing with respect to Class 1 and Class 2 previously scheduled for 5/17/06 is rescheduled to 5/23/2006 03:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 03/17/2006) |
| 03/17/2006 | 2303 | Cross MOTION to Quash *Subpoenas* by National Heritage Insurance Company.(Wattenmaker, Benjamin) (Entered: 03/17/2006) |
| 03/17/2006 | 2307 | MOTION to Strike 2176 Amended Document, 2171 Amended Document, 2172 Amended Document, 2173 Amended Document, 2174 Amended Document *Fourth Amended Master Consolidated Class Action Complaint and Notice of Errata* by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 03/17/2006) |
| 03/21/2006 | 2329 | Letter to Judge Saris re: Pending motions from Thomas M. Sobol. (Patch, Christine) (Entered: 03/27/2006) |
| 03/23/2006 | 2316 | MOTION to Amend *Class Plaintiffs' Emergency Motion to Amend Case Management Order No. 20 Compliance With Case Management Order No. 14* by All Plaintiffs.(Berman, Steve) (Entered: 03/23/2006) |
| 03/23/2006 | 2318 | MOTION to Modify of the Protective Order by All Plaintiffs. (Attachments: # 1 Exhibit A# 2)(Berman, Steve) (Entered: 03/23/2006) |

(NY) 22448/076/ZO.LADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/24/2006 | 2320 | MOTION to Amend *Corrected Plaintiffs' Emergency Motion to Amend Case Managment Order No. 20 Compliance With Case Managment Order No. 14* by All Plaintiffs.(Berman, Steve) (Entered: 03/24/2006) |
| 03/24/2006 | 2326 | RESPONSE to Motion re 2320 MOTION to Amend Corrected Plaintiffs' Emergency Motion to Amend Case Management Order No. 20 Compliance With Case Managment Order No. 14 filed by Schering-Plough,Corp, Bristol-Myers Squibb Company, Glaxosmithkline, Astrazeneca PLC, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 03/24/2006) |
| 03/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2320 Corrected Emergency Motion to Amend Case Management Order No. 20 Compliance with Case Management Order No. 14. "Allowed as agreed upon." (Patch, Christine) (Entered: 03/29/2006) |
| 03/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2334 Motion to Seal Electronic Exhibits to the Previously Filed Declaration of Jayson S. Dukes. (Patch, Christine) (Entered: 03/31/2006) |
| 03/28/2006 | 2335 | Opposition re 2249 MOTION to Strike Portions of the Fourth Amended Master Consolidated Class Action Complaint and Notice of Errata filed by All Plaintiffs. (Berman, Steve) (Entered: 03/28/2006) |
| 03/29/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 2052 Motion to Seal; granting in part and denying in part to the extent set forth on the record in open court 2104 Motion to Compel; granting in part and denying in part to the extent set forth on the record in open court 2157 Motion to Compel; granting in part to the extent set forth on the record in open court that portion of 2162 Motion to Compel relating to Blue Cross Blue Shield of Massachusetts, the remaining portion of the motion relating to NHIC is withdrawn without prejudice and withdrawing 2296 230 Motions to Quash, without prejudice. (Bowler, Marianne) (Entered: 03/29/2006) |
| 03/29/2006 | | Motions terminated: 2316 MOTION to Amend *Class Plaintiffs' Emergency Motion to Amend Case Management Order No. 20 Compliance With Case Management Order No. 14* filed by All Plaintiffs,. Terminated per electronic order of 3/27/06 granting 2320 Corrected Emergency Motion to Amend Case Management Order No. 20 Compliance with Case Management Order No. 14. (Patch, Christine) (Entered: 03/29/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/31/2006 | 2341 | EXHIBITS to Declaration of Jayson S. Dukes by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., filed under seal. (Patch, Christine) (Entered: 03/31/2006) |
| 03/31/2006 | 2342 | Opposition re 2307 MOTION to Strike 2176 Amended Document, 2171 Amended Document, 2172 Amended Document, 2173 Amended Document, 2174 Amended Document, 2175 Amended Document *Fourth Amended Master Consolidated Class Action Complaint and Notice of Errata* filed by All Plaintiffs. (Berman, Steve) (Entered: 03/31/2006) |
| 03/31/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 2307 Motion to Strike Portions of Plaintiffs' Fourth Amended Master Consolidated Class Action Complaint. "Plaintiffs must seek leave to amend whenever they seek to add a new individual class plaintiff. Leave to amend shall be liberally granted in light of the age and health of Medicare Part B beneficiaries." (Patch, Christine) (Entered: 04/03/2006) |
| 04/03/2006 | 2343 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss filed by Z.L.B. BEHRING. (Bierman, Aimee) (Entered: 04/03/2006) |
| 04/03/2006 | 2348 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss (Defendants' Opposition to Plaintiffs' Objections to Judicial Notice) filed by All Defendants. (Citera, Toni-Ann) (Entered: 04/03/2006) |
| 04/03/2006 | 2349 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss filed by All Defendants. (Citera, Toni-Ann) (Entered: 04/03/2006) |
| 04/07/2006 | 2372 | MOTION to Seal *Declaration of Lyndon M. Tretter and attached exhibits* by Apothecon, Oncology Therapeutics Network Corp, Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/07/2006) |
| 04/07/2006 | 2373 | Assented to MOTION to Withdraw 2282 MOTION to Seal *by Track I Defendants* by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 04/07/2006) |
| 04/07/2006 | 2378 | MEMORANDUM in Opposition re 2278 MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track I Defendants* filed by Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp, Schering-Plough,Corp, SmithKline Beecham Corporation, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Christofferson, Eric) (Entered: 04/07/2006) |

88

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/07/2006 | 2379 | MEMORANDUM in Opposition re 2284 MOTION for Summary Judgment on Defendants' Affirmative Defenses filed by Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2380 | Opposition re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit Exhibits (redacted) to Fowler Declaration)(Fowler, Lucy) (Entered: 04/07/2006) |
| 04/07/2006 | 2381 | AFFIDAVIT of Eric P. Christofferson Transmitting Documents (Redacted Version) in Opposition re 2284 MOTION for Summary Judgment on Defendants' Affirmative Defenses filed by Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Nos. 1-6# 2 Exhibit Nos. 7-14)(Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2382 | MEMORANDUM in Opposition re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2383 | MOTION to Seal by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 04/07/2006) |
| 04/07/2006 | 2384 | STATEMENT of facts by Schering-Plough Corporation and Warrick Pharmaceuticals Corporation in Response to Plaintiffs' 56.1 Statement of Facts in Support of Motion for Partial Summary Judgment Against All Track 1 Defendants 2279. (Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2385 | MOTION to Seal Opposition to Plaintiffs' Motion for Summary Judgment on Defendants' Affirmative Defenses by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) Additional attachment(s) added on 4/10/2006 (Patch, Christine). (Entered: 04/07/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/07/2006 | 2386 | AFFIDAVIT of Eric P. Christofferson Transmitting Documents (Redacted Version) in Opposition re 2278 MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants* filed by Schering-Plough Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A-E# 2 Exhibit F-J)(Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2387 | MOTION to Seal *Opposition to Motion for Summary Judgment Based on Guilty Plea Related to Zoladex* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit 1 to 9 (redacted)# 3 Exhibit 9 to 10 (redacted)# 4 Exhibit 10 (redacted)# 5 Exhibit 10 to 12 (redacted))(Fowler, Lucy) (Entered: 04/07/2006) |
| 04/07/2006 | 2388 | MEMORANDUM in Opposition re 2278 MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants* filed by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/07/2006) |
| 04/07/2006 | 2389 | STATEMENT of facts by Bristol-Myers Squibb Co., Oncology Therapeutics Network Corp. and Apothecon, Inc. in Responsee to Plaintiffs' 56.1 Statement of Facts in Support of Motion for Partial Summary Judgment Against All Track 1 Defendants 2279. (Elberg, Jacob) (Entered: 04/07/2006) |
| 04/07/2006 | 2390 | *Letter to Clerk of the Court* Letter/request (non-motion) from Steve W. Berman. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2391 | NOTICE by All Plaintiffs *Notice of Filing Under Seal* (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2392 | MOTION to Seal Document *For Leav e to File Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order) (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2393 | *Response of Class Plaintiffs to Statement of Undisputed Facts in Support of Track 1 Defendants' Motion for Summary Judgment* Response by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2394 | *Response of Class Plaintiffs to Local Rule 56.1 Statement of Defendants Bristol-Myers Squibb Corporation and Oncology Therapeutics Network* Response by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2395 | DECLARATION of *David Aaronson* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |

90