**EXHIBIT 4 (PART D)**

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/07/2006 | 2396 | DECLARATION of *M. Joyce Howe* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2397 | DECLARATION of *James Shepley* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2398 | DECLARATION of *Leroy Townsend* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2399 | DECLARATION of *Larry Young* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2400 | AFFIDAVIT of Class Plaintiffs' Rule 56(f) Affidavit in Support of Refusal of Summary Judgment by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/10/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 2359 Motion to Seal Document. (Bowler, Marianne) (Entered: 04/10/2006) |
| 04/10/2006 | 2407 | MOTION to Amend 2108 Order, *CMO NO. 20* by All Plaintiffs.(Berman, Steve) (Entered: 04/10/2006) |
| 04/10/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting in part 2249 Motion to Strike Portions of the Fourth Amended Master Consolidated Class Action Complaint. "I strike the new drugs." (Patch, Christine) (Entered: 04/13/2006) |
| 04/11/2006 | 2411 | NOTICE by All Plaintiffs of *Errata to the Declaration of Steve W. Berman in Support of Plaintiffs' Memorandum in Opposition to Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Motion for Summary Judgment as to Class 2 Claims and Response of Class Plaintiffs' Concise Statement of Undisputed Material Facts in Support of Schering-Plough Corporation's and Warrick Pharmaceutical Corporation's Motion for Summary Judgment* (Sobol, Thomas) (Entered: 04/11/2006) |
| 04/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2407 Motion to Amend CMO No. 20 (Patch, Christine) (Entered: 04/13/2006) |
| 04/12/2006 | 2420 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 25 entered. (Patch, Christine) (Entered: 04/13/2006) |
| 04/14/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2373 Motion to Withdraw 2282 MOTION to Seal (Patch, Christine) (Entered: 04/20/2006) |

91

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/16/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2367 Motion to Remove Specific Action from MDL. "Allowed without opposition." (Patch, Christine) (Entered: 04/24/2006) |
| 04/20/2006 | | Motions terminated: 2282 MOTION to Seal filed by Johnson & Johnson,, Bristol-Myers Squibb Company,, SmithKline Beecham Corporation,, Johnson & Johnson Health Care Systems, Inc.,, Astrazeneca Pharmaceuticals LP,, Oncology Therapeutics Network Corp.,, Schering-Plough,Corp.,, Warrick Pharmaceuticals Corporation,. (Patch, Christine) (Entered: 04/24/2006) |
| 04/24/2006 | 2471 | STIPULATION *Waiving the Track 1 Defendants' Obligation to Answer or Respond to the Fourth Amended Master Consolidated Class Complaint* by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 04/24/2006) |
| 04/28/2006 | 2479 | MOTION to Seal *Supplemental Declaration of Steven M. Edwards* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2480 | Letter/request (non-motion) from Steve W. Berman to Clerk of the Court. (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2481 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2482 | MOTION to Seal *Plaintiffs' Motion for Leave to File Under Seal by All Plaintiffs*. (Attachments: # 1 Supplement) (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2483 | REPLY to Response to Motion re 2284 MOTION for Summary Judgment *Plaintiffs' Reply Memorandum in Support of Motion for Partial Summary Judgment Against All Track 1 Defendants* filed by All Plaintiffs. (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2484 | DECLARATION *of Mark E. Duxbury* by All Plaintiffs. (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2487 | MOTION to Seal Document *(Motion for Leave to File Under Seal Reply Memorandum in Further Support of Motion for Summary Judgment and Appendix A)* by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 04/28/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/28/2006 | 2488 | MOTION to Seal Document (*Motion for Leave to File Under Seal the Declaration of Jessica V. Barnett with Exhibits in Support of Track One Defendants' Reply Memorandum in Further Support of Motion for Summary Judgment*) by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 04/28/2006) |
| 04/28/2006 | 2489 | NOTICE by Astrazeneca Pharmaceuticals LP (Reply Memorandum of Law in Further Support of Track 1 Defendants' Joint Motion for Summary Judgment) (Attachments: # 1 Appendix A)(Barnett, Jessica) (Entered: 04/28/2006) |
| 04/28/2006 | 2491 | STATEMENT of facts re 2263 MOTION for Summary Judgment by Bristol-Myers Squibb Co., and Oncology Therapeutics Network Corp. in Response to Plaintiff's 56.1 Counter-Statement. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2492 | DECLARATION re 2263 MOTION for Summary Judgment (Supplemental Declaration) of Gregory K. Bell, PH.D. by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2493 | Supplemental MEMORANDUM in Support re 2261 MOTION for Summary Judgment *as to Class 2 Claims* filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Affidavit Supplemental Declaration of Sumanth Addanki (Redacted Version))(Christofferson, Eric) (Entered: 04/28/2006) |
| 04/28/2006 | 2494 | DECLARATION re 2263 MOTION for Summary Judgment Declaration of Michael O. Gum by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2496 | REPLY to Response to Motion re 2263 MOTION for Summary Judgment *BMS Defendants' Reply Memorandum of Law In Support of Motion For Summary Judgment* filed by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2499 | REPLY to Response to Motion to Track 1 Defendants' Joint Motion for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Appendix A) Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 05/01/2006) |

93

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC088/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/05/2006 | 2514 | MEMORANDUM in Support re 2513 MOTION for Leave to File Response to the Duxbury Declaration filed by Johnson & Johnson. (Schau, Andrew) (Entered: 05/05/2006) |
| 05/05/2006 | 2515 | AFFIDAVIT of Andrew D. Schau in Support re 2513 MOTION for Leave to File *Response to the Duxbury Declaration* filed by Johnson & Johnson. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3-6)(Schau, Andrew) (Entered: 05/05/2006) |
| 05/08/2006 | 2529 | MOTION to Quash *by Non Party* by National Heritage Insurance Company.(Wattenmaker, Benjamin) (Entered: 05/08/2006) |
| 05/08/2006 | 2530 | MEMORANDUM in Support re 2529 MOTION to Quash *by Non Party* filed by National Heritage Insurance Company. (Attachments: # 1 # 2)(Wattenmaker, Benjamin) (Entered: 05/08/2006) |
| 05/09/2006 | 2533 | NOTICE by All Plaintiffs re 2527 Opposition to Motion, NOTICE OF ERRATA (Berman, Steve) (Entered: 05/09/2006) |
| 05/12/2006 | 2566 | MEMORANDUM in Opposition re 2538 MOTION for Leave to File *a Reply Memorandum in Support of its Motion for Protective Order* filed by All Plaintiffs. (Berman, Steve) (Entered: 05/12/2006) |
| 05/16/2006 | 2581 | MOTION to Amend *PLAINTIFFS' MOTION FOR LEAVE TO JOIN HAROLD BEAN AS A PLAINTIFF AND PROPOSED CLASS REPRESENTATIVE* by All Plaintiffs.(Berman, Steve) (Entered: 05/16/2006) |
| 05/16/2006 | 2582 | MOTION to Strike *Harold Bean* by Bayer Corporation.(Raskin, Richard) (Entered: 05/16/2006) |
| 05/16/2006 | 2584 | MOTION for Leave to Join Harold Bean as a Plaintiff and Proposed Class Representative by All Plaintiffs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 05/17/2006) |
| 05/18/2006 | 2587 | Supplemental REPLY to Response to Motion re 2263 MOTION for Summary Judgment (*Submitting Exhibits to the Ven-A-Care Letter of October 2, 1996*) filed by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 05/18/2006) |
| 05/18/2006 | 2588 | MOTION to Seal *Exhibits to Supplemental Reply In Support of Motion for Summary Judgment (Submitting Exhibits to the Ven-A-Care Letter of October 2, 1996) [# 2587]* by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 05/18/2006) |

94

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/18/2006 | 2589 | Judge Patti B. Saris : ORDER entered. STIPULATION AND ORDER, filed under seal.(Patch, Christine) (Entered: 05/18/2006) |
| 05/19/2006 | 2591 | Opposition re 2513 MOTION for Leave to File Response to the Duxbury Declaration Plaintiffs' Memorandum of Law in Opposition to the Johnson & Johnson Defendants' Motion for Leave to Respond to the Duxbury Declaration filed by All Plaintiffs. (Sobol, Thomas) (Entered: 05/19/2006) |
| 05/19/2006 | 2592 | MOTION for Leave to File *Plaintiffs' Unopposed Motion for Leave to File Under Seal* by All Plaintiffs. (Attachments: # 1 [Proposed] Order)(Sobol, Thomas) (Entered: 05/19/2006) |
| 05/19/2006 | 2593 | NOTICE by All Plaintiffs *of Filing Under Seal* (Sobol, Thomas) (Entered: 05/19/2006) |
| 05/19/2006 | 2594 | MOTION to Unseal Document *Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings* by All Plaintiffs.(Sobol, Thomas) (Entered: 05/19/2006) |
| 05/19/2006 | 2595 | DECLARATION re 2594 MOTION to Unseal Document *Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings Declaration of John Macoretta* by All Plaintiffs. (Sobol, Thomas) (Entered: 05/19/2006) |
| 05/24/2006 | 2599 | Opposition re 2584 MOTION for Leave to Join Harold Bean as a Plaintiff and Proposed Class Representative filed by Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 05/24/2006) |
| 05/24/2006 | 2601 | REPLY to Response to Motion re 2529 MOTION to Quash *by Non Party* filed by National Heritage Insurance Company. (Attachments: # 1 Exhibit A, Exhibit B, Exhibit C)(Wattenmaker, Benjamin) (Entered: 05/24/2006) |
| 05/24/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2588 Motion to Seal (Patch, Christine) (Entered: 05/25/2006) |
| 05/26/2006 | 2604 | MEMORANDUM OF LAW by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 05/26/2006) |

95

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/26/2006 | 2607 | NOTICE by Apothecon, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation (*Track 1 Defendants*) *of Supporting Authority* (Attachments: # 1 Exhibit A-C# 2 Exhibit D-E)(Christofferson, Eric) (Entered: 05/26/2006) |
| 05/26/2006 | 2608 | Opposition re 2582 MOTION to Strike Harold Bean filed by All Plaintiffs. (Berman, Steve) (Entered: 05/26/2006) |
| 05/26/2006 | 2610 | SUR-REPLY to Motion re 2272 MOTION for Partial Summary Judgment on Behalf of Classes 1 and 2 Against Defendant AstraZeneca Based on Its Guilty Plea Related to Zoladex PLAINTIFFS' SUR-REPLY IN OPPOSITION TO ASTRAZENECA'S MOTION FOR SUMMARY JUDGMENT DISCUSSING TWO DISCRETE ISSUES BY THE COURT filed by All Plaintiffs. (Berman, Steve) (Entered: 05/26/2006) |
| 05/30/2006 | 2611 | MEMORANDUM OF LAW by Apothecon, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 05/30/2006) |

05/07/08 12:01 AM

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/25/2006 | 2614 | Judge Patti B. Saris : PROCEDURAL ORDER entered denying 2487 MOTION to Seal Document (Motion for Leave to File Under Seal Reply Memorandum in Further Support of Motion for Summary Judgment and Appendix A) filed by Astrazeneca Pharmaceuticals LP, 2488 MOTION to Seal Document (Motion for Leave to File Under Seal the Declaration of Jessica V. Barnett with Exhibits in Support of Track One Defendants' Reply Memorandum in Further Support of Motion for Summary Judgment) filed by Astrazeneca Pharmaceuticals LP, 2371 MOTION to Seal filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., 2490 MOTION to Seal filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation, 2260 MOTION to Seal Documents in Support of the Johnson & Johnson Defendants' Motion for Summary Judgment as to Class 1 and Class 2 filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., 2262 MOTION to Seal Document s in Support of Motion for Summary Judgment as to Class 2 Claims filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation, 2264 MOTION for Leave to File Documents Under Seal filed by Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., 2383 MOTION to Seal filed by Astrazeneca Pharmaceuticals LP, 2277 MOTION to Seal Document For Leave to File Under Seal filed by All Plaintiffs, 2385 MOTION to Seal Opposition to Plaintiffs' Motion for Summary Judgment on Defendants' Affirmative Defenses filed by Astrazeneca Pharmaceuticals LP, 2372 MOTION to Seal Declaration of Lyndon M. Tretter and attached exhibits filed by Bristol-Myers Squibb Company, Apothecon, Oncology Therapeutics Network Corp., 2478 MOTION to Seal Document Re: The Johnson & Johnson Defendants' Reply Memorandum in Support of Their Motion for Summary Judgment as to Class 1 and Class 2 and the Reply Declaration of Andrew D. Schau filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., 2479 MOTION to Seal Supplemental Declaration of Steven M. Edwards filed by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., 2387 MOTION to Seal Opposition to Motion for Summary Judgment Based on Guilty Plea Related to Zoladex filed by Astrazeneca Pharmaceuticals LP, 2281 MOTION to Seal filed by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE, 2282 MOTION to Seal filed by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE, SmithKline Beecham Corporation, Johnson & Johnson Health Care Systems, Inc., Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Warrick Pharmaceuticals Corporation, 2482 2377 MOTION to Seal filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation, 2482 MOTION to Seal Plaintiffs' Motion for Leave to File Under Seal filed by All Plaintiffs, 2270 MOTION for Leave to File to File Under Seal filed by All Plaintiffs, 2283 MOTION to Seal filed by Astrazeneca Pharmaceuticals LP, and MOTION (Patch, Christine) Modified on 6/1/2006 (Patch, Christine). (Entered: 05/31/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/26/2006 | 2608 | Opposition re <u>2582</u> MOTION to Strike *Harold Bean* filed by All Plaintiffs. (Berman, Steve) (Entered: 05/26/2006) |
| 05/26/2006 | 2610 | SUR-REPLY to Motion re <u>2272</u> MOTION for Partial Summary Judgment *on Behalf of Classes 1 and 2 Against Defendant AstraZeneca Based on Its Guilty Plea Related to Zoladex PLAINTIFFS' SUR-REPLY IN OPPOSITION TO ASTRAZENECA'S MOTION FOR SUMMARY JUDGMENT DISCUSSING TWO DISCRETE ISSUES BY THE COURT* filed by All Plaintiffs. (Berman, Steve) (Entered: 05/26/2006) |
| 05/26/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part <u>2521</u> Motion to Seal. "I allow the motion to seal the Haviland materials, which seem to involve private medical information. I deny the motion to seal the Randle affidavit which does not." (Patch, Christine) (Entered: 05/31/2006) |
| 05/26/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying <u>2592</u> Motion for Leave to File Under Seal. (Patch, Christine) (Entered: 05/31/2006) |
| 05/31/2006 | 2616 | MOTION for Leave to File *Plaintiffs' Unopposed Motion for Leave to File Under Seal by All* Plaintiffs.(Berman, Steve) (Entered: 05/31/2006) |
| 05/31/2006 | 2617 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 05/31/2006) |
| 05/31/2006 | 2619 | MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice by All Plaintiffs.(Berman, Steve) (Entered: 05/31/2006) |
| 05/31/2006 | 2620 | MEMORANDUM in Support re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by All Plaintiffs. (Berman, Steve) (Entered: 05/31/2006) |
| 05/31/2006 | 2621 | DECLARATION re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice by All Plaintiffs. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-F)(Berman, Steve) (Entered: 05/31/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/31/2006 | 2622 | AFFIDAVIT of Katherine Kinsella re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice by All Plaintiffs. (Attachments: # 1 Part 2# 2 Part 3)(Berman, Steve) (Entered: 05/31/2006) |
| 06/01/2006 | 2623 | MEMORANDUM OF LAW by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 06/01/2006) |
| 06/01/2006 | 2627 | MOTION to Strike *Class Plaintiffs' Motion to Strike Track 1 Defendants' Unauthorized Memorandum* by All Plaintiffs.(Berman, Steve) (Entered: 06/01/2006) |
| 06/01/2006 | 2628 | MEMORANDUM OF LAW by All Plaintiffs. (Berman, Steve) (Entered: 06/01/2006) |
| 06/02/2006 | 2629 | Recommendations for Scheduling Order *Agreed Motion for a Briefing Schedule Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings.* (Elberg, Jacob) (Entered: 06/02/2006) |
| 06/02/2006 | 2631 | MEMORANDUM in Opposition re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 06/02/2006) |
| 06/02/2006 | 2633 | Opposition re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 06/02/2006) |
| 06/02/2006 | 2634 | Opposition re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 06/02/2006) |
| 06/02/2006 | 2636 | RESPONSE to Motion re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 06/02/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/02/2006 | 2637 | DECLARATION re 2636 Response to Motion *Declaration of Steven M. Edwards* by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Elberg, Jacob) (Entered: 06/02/2006) |
| 06/02/2006 | 2660 | MOTION for a Briefing Schedule Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings by Apothecon, Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., All Plaintiffs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 06/05/2006) |
| 06/05/2006 | 2661 | NOTICE by National Heritage Insurance Company *Non-Party National Heritage Insurance Company, Inc.'s Notice of Its Outstanding Motions* (Wattenmaker, Benjamin) (Entered: 06/05/2006) |
| 06/05/2006 | 2662 | MOTION for Leave to File *One-Page Supplement to Their Sur-Reply in Opposition to Astrazeneca's Motion for Summary Judgment Discussing Two Discrete Issues Requested by the Court by All Plaintiffs.*(Berman, Steve) (Entered: 06/05/2006) |
| 06/06/2006 | 2663 | Opposition re 2627 MOTION to Strike *Class Plaintiffs' Motion to Strike Track 1 Defendants' Unauthorized Memorandum* filed by Astrazeneca Pharmaceuticals LP, Schering-Plough,Corp, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Christofferson, Eric) (Entered: 06/06/2006) |
| 06/06/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 2584 Motion for Leave to Join Harold Bean as a Plaintiff and Class Representative. "Plaintiffs shall respond to concerns regarding Warrick." (Patch, Christine) (Entered: 06/08/2006) |
| 06/06/2006 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 2599 Opposition to Motion for Leave to Join Harold Bean as a Plaintiff and Class Representative, filed by Warrick Pharmaceuticals Corporation. "Plaintiffs shall respond to concerns regarding Warrick." (Patch, Christine) (Entered: 06/08/2006) |
| 06/06/2006 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 2590 Response to Motion for Leave to Join Harold Bean as a Plaintiff and Class Representative filed by Bayer Corporation. "Plaintiffs and defendants shall work out an appropriate discovery schedule." (Patch, Christine) (Entered: 06/08/2006) |

100

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/06/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2584 Motion for Leave to Join Harold Bean as a Plaintiff and Class Representative. (Patch, Christine) (Entered: 06/08/2006) |
| 06/08/2006 | 2668 | REPLY to Response to Motion re 2259 MOTION for Summary Judgment as to Class 1 and Class 2 (Johnson & Johnson Defendants' Reply Memorandum in Support of Their Motion for Summary Judgment as to Class1 and Class 2) filed by Johnson & Johnson. (Schau, Andrew) (Entered: 06/08/2006) |
| 06/08/2006 | 2669 | MEMORANDUM in Opposition re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants filed by Johnson & Johnson. (Schau, Andrew) (Entered: 06/08/2006) |
| 06/08/2006 | 2670 | MEMORANDUM in Support re 2259 MOTION for Summary Judgment as to Class 1 and Class 2 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 06/08/2006) |
| 06/08/2006 | 2671 | MOTION for Leave to File a Response to Plaintiffs' Sur-reply and Supplemental Sur-reply Regarding AstraZeneca's Motion for Summary Judgment by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Fowler, Lucy) (Entered: 06/08/2006) |
| 06/12/2006 | 2678 | Opposition re 2671 MOTION for Leave to File a Response to Plaintiffs' Sur-reply and Supplemental Sur-reply Regarding AstraZeneca's Motion for Summary Judgment filed by All Plaintiffs. (Wexler, Kenneth) (Entered: 06/12/2006) |
| 06/13/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2660 Motion for a Briefing Schedule Concerning Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings (Patch, Christine) (Entered: 06/14/2006) |
| 06/16/2006 | 2712 | DECLARATION of Steven M. Edwards In Support of Track 1 Defendants' Motion to Preclude The Expert Testimony of Dr. Raymond Hartman by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 2, Part 1# 3 Exhibit 2, Part 2)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2714 | EXHIBIT re 2712 Declaration, Exhibit 3 by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 4, Part 1# 2 Exhibit 4, Part 2# 3 Exhibit 5, Part 1# 4 Exhibit 5, Part 2)(Elberg, Jacob) (Entered: 06/16/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/16/2006 | 2715 | EXHIBIT re 2712 Declaration, *Exhibit 6, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 6, Part 2# 2 Exhibit 3# 3 Exhibit 6, Part 4# 4 Exhibit 6, Part 5# 5 Exhibit 6, Part 6# 6 Exhibit 7, Part 1# 7 Errata 7, Part 2# 8 Exhibit 7, Part 3# 9 Exhibit 7, Part 4# 10 Exhibit 7, Part 5)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2716 | MOTION to Seal *Exhibits 37-53 of the Declaration of Steven M. Edwards in Support of Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman on behalf of the Track 1 Defendants* by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 06/16/2006) |
| 6/16/2006 | 2717 | EXHIBIT re 2712 Declaration, *Exhibit 8, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 8, Part 2# 2 Exhibit 8, Part 3# 3 Exhibit 8, Part 4# 4 Exhibit 8, Part 5# 5 Exhibit 9, Part 1# 6 Exhibit 9, Part 2# 7 Exhibit 9, Part 3# 8 Exhibit 9, Part 4# 9 Exhibit 9, Part 5# 10 Exhibit 9, Part 6)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2718 | EXHIBIT re 2712 Declaration, *Exhibit 10* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 11, Part 1# 2 Exhibit 11, Part 2# 3 Exhibit 12, Part 1# 4 Exhibit 12, Part 2# 5 Exhibit 12, Part 3# 6 Exhibit 12, Part 4# 7 Exhibit 13, Part 1# 8 Exhibit 13, Part 2# 9 Exhibit 14, Part 1# 10 Exhibit 14, Part 2# 11 Exhibit 14, Part 3)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2719 | EXHIBIT re 2712 Declaration, *Exhibit 15* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 16, Part 1# 2 Exhibit 16, Part 2# 3 Exhibit 16, Part 3# 4 Exhibit 17# 5 Exhibit 18# 6 Exhibit 19# 7 Exhibit 20# 8 Exhibit 21# 9 Exhibit 22# 10 Exhibit 23# 11 Exhibit 24)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2720 | EXHIBIT re 2712 Declaration, *Exhibit 25* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 26, Part 1# 2 Exhibit 26, Part 3 Exhibit 27# 4 Exhibit 28# 5 Exhibit 29# 6 Exhibit 30# 7 Exhibit 31)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2721 | EXHIBIT re 2712 Declaration, *Exhibit 32* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 33# 2 Exhibit 34# 3 Exhibit 35# 4 Exhibit 36, Part 1# 5 Exhibit 36, Part 2# 6 Exhibit 36, Part 3)(Elberg, Jacob) (Entered: 06/16/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/16/2006 | 2722 | MOTION Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman In Connection with Classes 1 and 2 or, In the Alternative, For a Daubert Hearing by Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2723 | MEMORANDUM in Support re 2722 MOTION Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman In Connection with Classes 1 and 2 or, In the Alternative, For a Daubert Hearing filed by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 06/16/2006) |
| 06/19/2006 | 2725 | MOTION for Summary Judgment *(redacted)* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 06/19/2006) |
| 06/19/2006 | 2726 | MEMORANDUM in Support re 2725 MOTION for Summary Judgment (redacted) filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) Additional attachment(s) added on 6/20/2006 (Patch, Christine). (Entered: 06/19/2006) |
| 06/19/2006 | 2727 | REPLY to Response to Motion re 2725 MOTION for Summary Judgment (redacted) filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 06/19/2006) |
| 06/19/2006 | 2728 | Opposition re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants (redacted) filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 06/19/2006) |
| 06/19/2006 | 2730 | MOTION for Extension of Time to June 21, 2006 *Class Plaintiffs' and Track 1 Defendants' Joint Request for Extension of Time to Submit Proposed Form of Class Notice* by All Plaintiffs.(Sobol, Thomas) (Entered: 06/19/2006) |
| 6/19/2006 |  | Judge Patti B. Saris : Electronic ORDER entered denying 2671 Motion for Leave to File a Response to Plaintiffs' Sur-Reply and Supplemental Sur-Reply Regarding Astrazeneca's Motion for Summary Judgment (Patch, Christine) (Entered: 06/20/2006) |
| 6/20/2006 | 2735 | Joint MOTION for Order to Agreed Motion for a Proposed Agreed Order Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings as to BMS by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Text of Proposed Order)(Elberg, Jacob) (Entered: 06/20/2006) |

103

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/20/2006 | 2759 | Judge Patti B. Saris : ORDER entered. (Patch, Christine) (Entered: 06/22/2006) |
| 06/21/2006 | 2738 | NOTICE by Johnson & Johnson, Ortho Biotech Products, L.P. (Notice of Filing of Proposed Agreed Order Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings) (Attachments: # 1 Text of Proposed Order)(Schau, Andrew) (Entered: 06/21/2006) |
| 06/21/2006 | 2739 | Proposed Document(s) submitted by Johnson & Johnson, Ortho Biotech Products, L.P.. Document received: Proposed Agreed Order Concerning Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings. (Schau, Andrew) (Entered: 06/21/2006) |
| 06/21/2006 | 2740 | MEMORANDUM OF LAW by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 06/21/2006) |
| 06/21/2006 | 2741 | MEMORANDUM OF LAW by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 06/21/2006) |
| 06/21/2006 | 2743 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit One, Part I# 3 Exhibit One, Part II# 4 Exhibit One, Part III# 5 Exhibit One, Part IV# 6 Exhibit Two# 7 Exhibit Three, Part I# 8 Exhibit Three, Part II# 9 Exhibit Three, Part III# 10 Exhibit Four through Six# 11 Exhibit Seven through Nine# 12 Exhibit Ten through Twelve)(Fowler, Lucy) (Entered: 06/21/2006) |
| 06/21/2006 | 2744 | MEMORANDUM OF LAW by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit)(Eiberg, Jacob) (Entered: 06/21/2006) |
| 06/21/2006 | 2749 | MOTION Approve the Form of Class Notice and the Manner of Notice by All Plaintiffs.(Berman, Steve) (Entered: 06/21/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/21/2006 | 2750 | MEMORANDUM in Support re 2749 MOTION Approve the Form of Class Notice and the Manner of Notice CLASS PLAINTIFFS' MEMORANDUM IN SUPPORT OF MOTION TO APPROVE THE FORM OF CLASS NOTICE AND THE MANNER OF NOTICE AND REPORT ON STATUS OF INDIVIDUAL NOTICE TO PART B CLASS MEMBERS filed by All Plaintiffs. (Berman, Steve) (Entered: 06/21/2006) |
| 06/21/2006 | 2751 | DECLARATION re 2749 MOTION Approve the Form of Class Notice and the Manner of Notice *OF STEVE W. BERMAN IN SUPPORT OF PLAINTIFFS' MOTION TO APPROVE THE FORM OF CLASS NOTICE AND THE MANNER OF NOTICE* by All Plaintiffs. (Attachments: # 1 Exhibit Exhibits 1-5)(Berman, Steve) (Entered: 06/21/2006) |
| 06/21/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2730 Motion for Extension of Time to Submit Proposed Form of Class Notice. (Patch, Christine) (Entered: 06/22/2006) |
| 06/22/2006 | 2752 | NOTICE of Motion Hearing. Hearing re 2722 MOTION Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman In Connection with Classes 1 and 2 or, In the Alternative, For a Daubert Hearing set for 6/26/2006 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 06/22/2006) |
| 06/22/2006 | 2753 | NOTICE by All Plaintiffs *OF FILING UNDER SEAL* (Berman, Steve) (Entered: 06/22/2006) |
| 06/22/2006 | 2754 | MOTION to Seal *PLAINTIFFS' MOTION FOR LEAVE TO FILE UNDER SEAL* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 06/22/2006) |
| 06/22/2006 | 2755 | MOTION to Quash *MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION* by All Plaintiffs.(Berman, Steve) (Entered: 06/22/2006) |
| 06/22/2006 | 2756 | MEMORANDUM in Support re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION [REDACTED VERSION] filed by All Plaintiffs. (Berman, Steve) (Entered: 06/22/2006) |

05/07/08 12:01 AM

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/22/2006 | 2757 | DECLARATION re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION Of Steve W. Berman in Support of Plaintiffs' Motion to Quash May 18, 2006 Amended Notice of Deposition of Harvey Weintraub by All Plaintiffs. (Berman, Steve) (Entered: 06/22/2006) |
| 06/22/2006 | 2761 | EXHIBIT re 2712 Declaration, *Exhibit 37* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 38)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2762 | EXHIBIT re 2712 Declaration, *Exhibit 39, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 39, Part 2# 2 Exhibit 40# 3 Exhibit 41# 4 Exhibit 42# 5 Exhibit 43, Part 1# 6 Exhibit 43, Part 2)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2763 | EXHIBIT re 2712 Declaration, *Exhibit 44, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 44, Part 2# 2 Exhibit 45# 3 Exhibit 46, Part 1# 4 Exhibit 46, Part 2# 5 Exhibit 47, Part 1# 6 Exhibit 47, Part 2)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2765 | EXHIBIT re 2712 Declaration, *Exhibit 48, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 48, Part 2# 2 Exhibit 48, Part 3# 3 Exhibit 49# 4 Exhibit 50# 5 Exhibit 51)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2766 | EXHIBIT re 2712 Declaration, *Exhibit 52, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 52, Part 2# 2 Exhibit 52, Part 3# 3 Exhibit 52, Part 4# 4 Exhibit 52, Part 5# 5 Exhibit 52, Part 6# 6 Exhibit 52, Part 7)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2767 | EXHIBIT re 2712 Declaration, *Exhibit 52, Part 8* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 52, Part 9# 2 Exhibit 52, Part 10# 3 Exhibit 52, Part 11# 4 Exhibit 52, Part 12# 5 Exhibit 13# 6 Exhibit 52, Part 14)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2768 | EXHIBIT re 2712 Declaration, *Exhibit 52, Part 15* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 52, Part 16# 2 Exhibit 52, Part 17# 3 Exhibit 52, Part 18# 4 Exhibit 52, Part 19# 5 Exhibit 52, Part 20# 6 Exhibit 52, Part 21# 7 Exhibit 53)(Elberg, Jacob) (Entered: 06/22/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/23/2006 | 2770 | MOTION to Strike Certain Subject Drugs by Schering-Plough Corporation. (Attachments: # 1 Text of Proposed Order)(Christofferson, Eric) (Entered: 06/23/2006) |
| 06/23/2006 | 2771 | MEMORANDUM in Support re 2770 MOTION to Strike *Certain Subject Drugs* filed by Schering-Plough Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Christofferson, Eric) (Entered: 06/23/2006) |
| 06/23/2006 | 2772 | REPLY to Response to Motion re 2594 MOTION to Unseal Document Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF MOTION TO UNSEAL DOCUMENTS USED IN SUMMARY JUDGMENT PROCEEDINGS filed by All Plaintiffs. (Berman, Steve) (Entered: 06/23/2006) |
| 06/26/2006 | 2775 | Court's Witness List for Evidentiary Motion Hearing held on 6/26/06. (Alba, Robert) (Entered: 06/26/2006) |
| 06/27/2006 |  | Judge Patti B. Saris : Electronic ORDER entered denying 2774 Motion to Seal. "A redacted memorandum which eliminates private medical information shall be publicly filed. An unredacted memo shall be sealed." (Patch, Christine) (Entered: 06/28/2006) |
| 06/28/2006 | 2785 | MEMORANDUM OF LAW by Bristol-Myers Squibb Co.. (Attachments: # 1 Exhibit A)(Elberg, Jacob) (Entered: 06/28/2006) |
| 06/30/2006 | 2807 | MOTION for Order Class Plaintiffs' *Renewed Motion for Approval of the Form of Class Notice and the Manner of Notice and Report on Status of Individual Notice to Part B Class Members* by All Plaintiffs.(Sobol, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 2809 | NOTICE by All Plaintiffs *Report of U.S. Dept of HHS Concerning Subpoena for Medicare Beneficiary Data* (Henderson, George) (Entered: 06/30/2006) |

107

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/30/2006 | 2811 | DECLARATION re 2807 MOTION for Order Class Plaintiffs' Renewed Motion for Approval of the Form of Class Notice and the Manner of Notice and Report on Status of Individual Notice to Part B Class Members , of Edward Notargiacomo by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5, Part 1# 6 Exhibit 5, Part 2# 7 Exhibit 5, Part 3)(Sobol, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 2812 | AFFIDAVIT in Support re 2807 MOTION for Order Class Plaintiffs' Renewed Motion for Approval of the Form of Class Notice and the Manner of Notice and Report on Status of Individual Notice to Part B Class Members , of Katherine Kinsella. (Sobol, Thomas) (Entered: 06/30/2006) |
| 07/03/2006 | 2814 | BRIEF by Dey, Inc. to Electronic Endorsement (non-order) Track Two Defendants' Brief Demonstrating That (1) Plaintiffs' Claims Do Not Require A Definition Of AWP As Used In The Medicare Statute and (2) The Court Is Precluded By Controlling First Circuit Authority From Undertaking A Plain Meaning Analysis. (Robben, Philip) Additional attachment(s) added on 7/6/2006 (Patch, Christine). (Entered: 07/03/2006) |
| 06/30/2006 | 2832 | APPENDIX re 2829 Memorandum in Opposition to Motion to Certify Class (Vol. I of II, filed under seal. (Patch, Christine) (Entered: 07/05/2006) |
| 06/30/2006 | 2833 | APPENDIX re 2829 Memorandum in Opposition to Motion to Certify Class (Vol II of II) filed under seal. (Patch, Christine) (Entered: 07/05/2006) |
| 06/30/2006 | 2851 | Letter to Attorney General Eliot Spitzer from Judge Saris. (Patch, Christine) (Entered: 07/10/2006) |
| 07/06/2006 | 2839 | Cross MOTION to Take Deposition from Harvey Weintraub for Purposes of Preservation of Testimony by Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 07/06/2006) |
| 07/06/2006 | 2840 | MEMORANDUM in Opposition re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION and in Support of Cross Motion for Leave to Take Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (Redacted Version) filed by Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 07/06/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/06/2006 | 2841 | AFFIDAVIT of Eric P. Christofferson in Opposition re 2755 MOTION to Quash *MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION and in Support re 2839 Cross Motion for Leave to Take Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (Redacted Version)* filed by Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A-G# 2 Exhibit H)(Christofferson, Eric) (Entered: 07/06/2006) |
| 07/07/2006 | 2842 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 26 RE: CLASS NOTICE AND TRIAL SCHEDULE entered. (Attachments: # 1 Exhibit)(Patch, Christine) (Entered: 07/07/2006) |
| 07/07/2006 | 2847 | Opposition re 2770 MOTION to Strike Certain Subject Drugs filed by All Plaintiffs. (Berman, Steve) (Entered: 07/07/2006) |
| 07/07/2006 | 2848 | DECLARATION re 2847 Opposition to Motion OF RAYMOND S. HARTMAN OPPOSING THE SCHERING-PLOUGH CORPORATION'S MOTION TO STRIKE CERTAIN SUBJECT DRUGS: INTRON A by All Plaintiffs. (Berman, Steve) (Entered: 07/07/2006) |
| 07/14/2006 | 2861 | MOTION to Seal *Track 1 Defendants' Joint Motion for Summary Judgment as to Class 3 Claims* by Astrazeneca Pharmaceuticals LP, Apothecon, Inc., Bristol-Myers Squibb Co., Schering-Plough Corporation, Oncology Therapeutics Network Corp., Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 07/14/2006) |
| 07/14/2006 | 2862 | MOTION for Summary Judgment *with Respect to Class 3 by Track 1 Defendants* by Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Apothecon, Inc., Johnson & Johnson, Schering-Plough Corporation, Oncology Therapeutics Network Corp., Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 07/14/2006) |
| 07/14/2006 | 2863 | MOTION for Summary Judgment *as to Class 3 Claims* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 07/14/2006) |
| 07/14/2006 | 2864 | MEMORANDUM in Support re 2863 MOTION for Summary Judgment as to Class 3 Claims filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 07/14/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/14/2006 | 2865 | STATEMENT of facts re 2863 MOTION for Summary Judgment as to Class 3 Claims. (Christofferson, Eric) (Entered: 07/14/2006) |
| 07/14/2006 | 2866 | MOTION for Summary Judgment *As To Class 3* by Johnson & Johnson.(Schau, Andrew) (Entered: 07/14/2006) |
| 07/14/2006 | 2867 | MEMORANDUM in Support re 2866 MOTION for Summary Judgment As To Class 3 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 07/14/2006) |
| 07/14/2006 | 2868 | MOTION for Summary Judgment *As to Class 3* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2869 | DECLARATION re 2868 MOTION for Summary Judgment As to Class 3 Declaration of Denise M. Kaszuba by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2870 | MEMORANDUM in Support re 2868 MOTION for Summary Judgment *As to Class 3* filed by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Tab 1# 2 Tab 2# 3 Tab 3# 4 Tab 4# 5 Tab 5# 6 Tab 6# 7 Tab 7# 8 Tab 8)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2871 | EXHIBIT re 2870 Memorandum in Support of Motion, *Tab 9* by Bristol-Myers Squibb Co., Oncology Therapeutics Network Corp.. (Attachments: # 1 Tab 10# 2 Tab 11# 3 Tab 12# 4 Tab 13# 5 Tab 14# 6 Tab 15# 7 Tab 16# 8 Tab 17)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2872 | EXHIBIT re 2870 Memorandum in Support of Motion, *Tab 18* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Tab 19# 2 Tab 20# 3 Tab 21# 4 Tab 22# 5 Tab 23# 6 Tab 24# 7 Tab 25, Part 1# 8 Tab 25, Part 2# 9 Tab 26)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2873 | MOTION Track 1 Defendants' Motion for Preclude the Expert Testimony of Dr. Raymond Hartman In Connection With Class 3 Or, In the Alternative, For a Daubert Hearing by Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 07/14/2006) |

110

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/14/2006 | 2874 | DECLARATION re 2873 MOTION Track 1 Defendants' Motion for Preclude the Expert Testimony of Dr. Raymond Hartman In Connection With Class 3 Or, In the Alternative, For a Daubert Hearing *Declaration of Steven M. Edwards in Support of Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman In Connection With Class 3* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1, Part 1# 2 Exhibit 1, Part 2# 3 Exhibit 2# 4 Exhibit 3, Part 1# 5 Exhibit 3, Part 2# 6 Exhibit 3, Part 3# 7 Exhibit 3, Part 4# 8 Exhibit 3, Part 5)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2875 | EXHIBIT re 2874 Declaration,, *Exhibit 4, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 4, Part 2# 2 Exhibit 4, Part 3# 3 Exhibit 4, Part 4# 4 Exhibit 5# 5 Exhibit 6# 6 Exhibit 7, Part 1# 7 Exhibit 7, Part 2# 8 Exhibit 8)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2876 | EXHIBIT re 2874 Declaration,, *Exhibit 9, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 9, Part 2# 2 Exhibit 9, Part 3# 3 Exhibit 9, Part 4# 4 Exhibit 10, Part 1# 5 Exhibit 10, Part 2# 6 Exhibit 10, Part 3)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2877 | EXHIBIT re 2874 Declaration,, *Exhibit 11, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 11, Part 2# 2 Exhibit 11, Part 3# 3 Exhibit 11, Part 4# 4 Exhibit 11, Part 5# 5 Exhibit 12, Part 1# 6 Exhibit 12, Part 2# 7 Exhibit 12, Part 3# 8 Exhibit 12, Part 4# 9 Exhibit 12, Part 5# 10 Exhibit 12, Part 6)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2878 | EXHIBIT re 2874 Declaration,, *Exhibit 13, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 13, Part 2# 2 Exhibit 14, Part 1# 3 Exhibit 14, Part 2# 4 Exhibit 14, Part 3# 5 Exhibit 14, Part 4# 6 Exhibit 14, Part 5# 7 Exhibit 14, Part 6# 8 Exhibit 14, Part 7)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2879 | EXHIBIT re 2874 Declaration,, *Exhibit 15, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 15, Part 2# 2 Exhibit 15, Part 3# 3 Exhibit 16, Part 1# 4 Exhibit 16, Part 2# 5 Exhibit 17, Part 1# 6 Exhibit 17, Part 2# 7 Exhibit 17, Part 3# 8 Exhibit 17, Part 4# 9 Exhibit 18)(Elberg, Jacob) (Entered: 07/14/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/14/2006 | 2880 | EXHIBIT re 2874 Declaration, *Exhibit 19, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 19, Part 2# 2 Exhibit 19, Part 3# 3 Exhibit 20, Part 1# 4 Exhibit 20, Part 2# 5 Exhibit 20, Part 3# 6 Exhibit 21, Part 1# 7 Exhibit 21, Part 2# 8 Exhibit 22)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2881 | MEMORANDUM in Support re 2873 MOTION Track 1 Defendants' Motion for Preclude the Expert Testimony of Dr. Raymond Hartman in Connection With Class 3 Or, In the Alternative, For a Daubert Hearing filed by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 07/14/2006) |
| 07/17/2006 | 2883 | Opposition re 2806 MOTION for Summary Judgment [Motion for Partial Summary Judgment as to Count V and Motion for Partial Judgment on the Pleadings, or in the Alternative, Partial Summary Judgment as to Count VII Based Upon Plaintiffs' Failure to Provide M.G.L. C hap.93(A) Demand] and Motion for Leave to File an Amended Complaint filed by All Plaintiffs. (Sobol, Thomas) (Entered: 07/17/2006) |
| 07/17/2006 | 2884 | DECLARATION re 2883 Opposition to Motion, of John Macoretta by All Plaintiffs. (Sobol, Thomas) (Entered: 07/17/2006) |
| 07/18/2006 | 2885 | NOTICE by United Food & Commercial Workers Unions and Employers Midest Health Benefits Fund *Notice of Firm Name Change* (Attachments: # 1 Certificate of Service)(Fountain Connolly, Jennifer) (Entered: 07/18/2006) |
| 07/20/2006 | 2898 | Opposition re 2839 Cross MOTION to Take Deposition from Harvey Weintraub for Purposes of Preservation of Testimony PLAINTIFFS' MEMORANDUM IN OPPOSITION TO WARRICK PHARMACEUTICALS CORPORATION'S CROSS MOTION FOR LEAVE TO TAKE THE DEPOSITION OF HARVEY WEINTRAUB FOR PURPOSES OF PRESERVATION TESTIMONY filed by All Plaintiffs. (Berman, Steve) (Entered: 07/20/2006) |
| 07/21/2006 | 2902 | NOTICE by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation *of Filing Under Seal (Unredacted Appendix to Defendants' Joint Memorandum in Support of Defendants' Joint Motion for Redress for Spoliation of Evidence)* (DiSantis, Ryan) (Entered: 07/21/2006) |

112

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/21/2006 | 2903 | DECLARATION of Ryan M. DiSantis *Transmitting Exhibits to Defendants' Joint Memorandum in Support of Defendants' Joint Motion for Redress for Spoliation of Evidence* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (DiSantis, Ryan) (Entered: 07/21/2006) |
| 07/21/2006 | 2904 | MOTION to Take Deposition from Harvey Weintraub *for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision* by Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 07/21/2006) |
| 07/21/2006 | 2905 | MEMORANDUM in Support re 2904 MOTION to Take Deposition from Harvey Weintraub for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision filed by Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 07/21/2006) |
| 07/21/2006 | 2906 | AFFIDAVIT of Eric P. Christofferson in Support re 2904 MOTION to Take Deposition from Harvey Weintraub *for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision* filed by Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Exs. 1-6)(Wright, Adam) (Entered: 07/21/2006) |
| 07/21/2006 | 2922 | APPENDIX re 2900 Memorandum in Support of Motion for Redress for Spoliation of Evidence, by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Patch, Christine) (Entered: 07/27/2006) |
| 07/24/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 2861 Motion to Seal Motion for Summary Judgment. "I read the statement of undisputed facts and nothing seemed confidential. Don't file this boiler point motion again." (Patch, Christine) (Entered: 07/24/2006) |
| 07/24/2006 | 2910 | Statement of Material Facts L.R. 56.1 re 2866 MOTION for Summary Judgment As To Class 3 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 07/24/2006) |
| 07/24/2006 | 2911 | DECLARATION re 2866 MOTION for Summary Judgment As To Class 3 (Declaration of Eric M. Gaier, PH.D. in Support of The Track 1 Defendants' Joint Motion for Summary Judgment With Respect to Class 3) by Johnson & Johnson. (Schau, Andrew) (Entered: 07/24/2006) |
| 07/24/2006 | 2912 | MEMORANDUM in Support re 2866 MOTION for Summary Judgment As To Class 3 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 07/24/2006) |

113

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/24/2006 | 2915 | DECLARATION re 2866 MOTION for Summary Judgment *As To Class 3 (Declaration of Andrew D. Schau with Exhibits 1-5)* by Johnson & Johnson. (Attachments: # 1 Exhibits 6-10# 2 Exhibits 11-14# 3 Exhibits 15-16# 4 Exhibits 17-21# 5 Exhibits 22-23# 6 Exhibits 24-30# 7 Exhibits 31-37# 8 Exhibits 38-41# 9 Exhibit 42# 10 Exhibits 43, 44 and Unreported Cases# 11 Continuation of Unreported Cases)(Schau, Andrew) (Entered: 07/24/2006) |
| 07/26/2006 | 2921 | DECLARATION re 2920 MOTION For Approval of Form of Toll Free Phone Scripts and Web Page Content *of Edward Notargiacomo* by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Berman, Steve) (Entered: 07/26/2006) |
| 07/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 2894 Motion to Seal. "Denied with respect to the memorandum. Otherwise, allowed until I read the materials." (Patch, Christine) (Entered: 07/31/2006) |
| 07/31/2006 | 2935 | Supplemental MOTION to Preclude the Testimony of Dr. Raymond Hartman by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 07/31/2006) |
| 08/01/2006 | 2943 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 08/01/2006) |
| 08/01/2006 | 2946 | STATUS REPORT *FOR THE AUGUST 3 CONFERENCE AND PROPOSAL REGARDING THE TRACK 1 TRIAL* by All Plaintiffs. (Berman, Steve) (Entered: 08/01/2006) |
| 08/04/2006 | 2952 | Opposition re 2919 MOTION for Leave to File Supplemental Submission in Response to the Court's Request for Claims Examples filed by All Defendants. (Murray, Brian) (Entered: 08/04/2006) |
| 08/04/2006 | 2960 | MEMORANDUM in Opposition re 2904 MOTION to Take Deposition from Harvey Weintraub for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision filed by State of Arizona. (Berman, Steve) (Entered: 08/04/2006) |
| 08/07/2006 | 2968 | MEMORANDUM in Opposition re 2904 MOTION to Take Deposition from Harvey Weintraub for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 08/09/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/09/2006 | 2969 | MOTION to Amend Order on Motion for Order UNOPPOSED MOTION TO REVISE BRIEFING SCHEDULE REGARDING TRACK 1 DEFENDANTS' MOTION FOR SUMMARY JUDGMENT REGARDING CLASS 3 by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 08/09/2006) |
| 08/10/2006 | 2973 | BRIEF by Bristol-Myers Squibb Company *Track 1 Defendants' Memorandum on the Overlap in the Proof Concerning Classes 2 and 3*. (Elberg, Jacob) (Entered: 08/10/2006) |
| 08/11/2006 | 2977 | BRIEF by All Plaintiffs *PLAINTIFFS' RESPONSIVE MEMORANDUM ON THE QUESTION OF WHETHER THE NOVEMBER TRIAL SHOULD EXPAND BEYOND CLASS 2*. (Berman, Steve) (Entered: 08/11/2006) |
| 08/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered finding as moot 2619 Motion to Approve the Form of Class Notice and the Manner of Notice, finding as moot 2749 Motion to Approve the Form of Class Notice and the Manner of Notice, finding as moot 2807 Motion to Approve the Form of Class Notice and the Manner of Notice. "This is moot in light of CMO 26 (Docket No. 2842)." (Patch, Christine) (Entered: 08/14/2006) |
| 08/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2969 Motion to Revise Briefing Schedule Regarding Track 1 Defendants' Motion for Summary Judgment Regarding Class 3. (Patch, Christine) (Entered: 08/14/2006) |
| 08/11/2006 | 2987 | Judge Patti B. Saris : ORDER entered. PRETRIAL ORDER: Final Pretrial Conference set for 10/31/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. Non-Jury Trial set for 11/6/2006 09:00 AM in Courtroom 19 before Judge Patti B. Saris.(Patch, Christine) (Entered: 08/16/2006) |
| 08/14/2006 | 2981 | DECLARATION re 2980 Reply to Response to Motion, *For Redress for Spoliation of Evidence* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1)(Klemeyer, Carisa) (Entered: 08/14/2006) |
| 08/15/2006 | 2986 | NOTICE by All Plaintiffs PLAINTIFFS' NOTICE OF SUPPLEMENTAL AUTHORITY ON THE SCOPE OF THE NOVEMBER 6 TRIAL (Attachments: # 1 Exhibit)(Berman, Steve) (Entered: 08/15/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/16/2006 | 2988 | BRIEF by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation to 2973 Brief Track 1 Defendants' Reply Memorandum Regarding the Overlap in the Proof Concerning Classes 2 and 3. (Christofferson, Eric) (Entered: 08/16/2006) |
| 08/21/2006 | 2994 | MOTION for Leave to File *A Response to the Track 2 Defendants' Submission Regarding the Meaning of AWP* by All Plaintiffs. (Berman, Steve) (Entered: 08/21/2006) |
| 08/21/2006 | 2995 | MEMORANDUM OF LAW by All Plaintiffs to 2994 MOTION for Leave to File *A Response to the Track 2 Defendants' Submission Regarding the Meaning of AWP*. (Berman, Steve) (Entered: 08/21/2006) |
| 08/21/2006 | 2996 | DECLARATION re 2995 Memorandum of Law of Steve W. Berman in Support of *Plaintiffs' Response to the Track 2 Defendants' Submission Regarding The Meaning of AWP* by All Plaintiffs. (Berman, Steve) (Entered: 08/21/2006) |
| 08/21/2006 | 3009 | AMENDED DOCUMENT Amendment to 2987 Pretrial Order. (Patch, Christine) (Entered: 08/24/2006) |
| 08/22/2006 | 2999 | MOTION for Clarification by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 08/22/2006) |
| 08/23/2006 | 3000 | RESPONSE to Motion re 2999 MOTION for Clarification filed by All Plaintiffs. (Berman, Steve) (Entered: 08/23/2006) |
| 08/25/2006 | 3013 | NOTICE OF RESCHEDULED HEARING. The Class II Certification Hearing previously scheduled for September 12, 2006, at 3:00 p.m. has been rescheduled to September 12, 2006, at 10:00 a.m., in Courtroom No. 19, 7th floor, U.S. District Court, 1 Courthouse Way, Boston, Massachusetts. NOTE: Change is to time only. (Alba, Robert) (Entered: 08/25/2006) |
| 08/25/2006 | 3015 | REPLY to Response to Motion re 2999 MOTION for Clarification filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 08/25/2006) |
| 08/25/2006 | 3016 | Judge Marianne B. Bowler: ORDER entered as to 3006 Motion to Compel. (Duffy, Marc) (Entered: 08/25/2006) |

116

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/25/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2920 Motion for Approval of Form of Toll Free Phone Scripts and Web Page Content (Patch, Christine) (Entered: 08/29/2006) |
| 08/25/2006 | 3030 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 27 entered. (Patch, Christine) (Entered: 08/30/2006) |
| 08/29/2006 | 3028 | NOTICE of Scheduling Conference Scheduling Conference set for 10/26/2006 04:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 08/29/2006) |
| 08/29/2006 | 3029 | NOTICE OF RESCHEDULING The Class III Summary Judgment Hearing previously scheduled for 10/13/06 has been rescheduled for 10/26/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 08/29/2006) |
| 08/30/2006 | 3032 | Opposition re 2862 MOTION for Summary Judgment with Respect to Class 3 by Track 1 Defendants Plaintiffs' Memorandum in Opposition to the Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3033 | DECLARATION re 3032 Opposition to Motion, *Declaration of Steve W. Berman in Support of Plaintiffs' Memorandum in Opposition to the Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3* by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2-9# 3 Exhibit 10-20# 4 Exhibit 21-28# 5 Exhibit 29-39)(Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3034 | DECLARATION re 3032 Opposition to Motion, Declaration of Raymond S. Hartman in Response to Dr. Gaier's Declaration in Support of The Track 1 Defendants' Joint Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3035 | DECLARATION re 3032 Opposition to Motion, Declaration of Maureen Coneys in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3036 | DECLARATION re 3032 Opposition to Motion, Declaration of Deborah Devaux in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/30/2006 | 3037 | DECLARATION re 3032 Opposition to Motion, Declaration of Charles Hannaford in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3038 | DECLARATION re 3032 Opposition to Motion, Declaration of Michael T. Mulrey in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3039 | DECLARATION re 3032 Opposition to Motion, Declaration of Melissa D. Shannon in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3040 | Statement of Material Facts L.R. 56.1 re 2862 MOTION for Summary Judgment with Respect to Class 3 by Track 1 Defendants Response to Rule 56.1 Statement of Undisputed Material Facts in Support of Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3041 | STATEMENT of facts *Plaintiffs' L.R. 56.1 Counterstatement of Undisputed Material Facts in Support of Their Opposition to The Track 1 Defendants' Motion for Summary Judgment as to Class 3.* (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3042 | Opposition re 2866 MOTION for Summary Judgment As To Class 3 Plaintiffs' Memorandum in Opposition to the Johnson & Johnson Defendants' Motion for Summary Judgment on Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3043 | DECLARATION re 3042 Opposition to Motion *Declaration of Steve W. Berman in Support of Plaintiffs' Memorandum in Opposition to the Johnson & Johnson Defendants' Motion for Summary Judgment on Class 3* by All Plaintiffs. (Attachments: # 1 Exhibit 1-4)(Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3044 | Opposition re 2868 MOTION for Summary Judgment As to Class 3 Plaintiffs' Memorandum in Opposition to BMS Defendants' Motion for Summary Judgment as to Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |

(NY) 22448/076/ZOLADEX.TRIALAPPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/30/2006 | 3045 | DECLARATION re 3044 Opposition to Motion *Declaration of Steve W. Berman in Support of Plaintiffs' Opposition to the BMS Defendants' Motin for Summary Judgment as to Class 3* by All Plaintiffs. (Attachments: # 1 Exhibit 1-10# 2 Exhibit 11-17# 3 Exhibit 18-19# 4 Exhibit 20-24# 5 Exhibit 25 (part 1)# 6 Exhibit 25 (part 2)# 7 Exhibit 25 (part 3)# 8 Exhibit 25 (part 4)# 9 Exhibit 25 (part 5)# 10 Errata 25 (part 6)# 11 Exhibit 25 (part 7)# 12 Exhibit 25 (part 8)# 13 Exhibit 26-30# 14 Exhibit 31-33# 15 Exhibit 34-39# 16 Exhibit 40-47# 17 Exhibit 48-50# 18 Exhibit 51# 19 Exhibit 52-56# 20 Exhibit 57-62)(Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3046 | Opposition re 2863 MOTION for Summary Judgment as to Class 3 Claims *Plaintiffs' Response to Schering-Plough's Individual Motion for Summary Judgment as to Class 3* filed by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3047 | DECLARATION *of Steve W. Berman Pursuant to Rule 56(f) With Respect to Schering-Plough's Motion for Summary Judgment as to Class 3* by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/31/2006 | 3049 | EXHIBIT re 3037 Declaration *Exhibit A to the Declaration of Charles Hannaford in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3* by All Plaintiffs. (Berman, Steve) (Entered: 08/31/2006) |
| 09/06/2006 | 3066 | EXHIBIT re 3065 Declaration A and B, part 1 by All Plaintiffs. (Berman, Steve) (Entered: 09/06/2006) |
| 09/06/2006 | 3067 | EXHIBIT re 3065 Declaration B (part 2) by All Plaintiffs. (Berman, Steve) (Entered: 09/06/2006) |
| 09/06/2006 | 3068 | EXHIBIT re 3065 Declaration C-J by All Plaintiffs. (Berman, Steve) (Entered: 09/06/2006) |
| 09/08/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 3077 Motion to Amend 2797 Memorandum in Opposition to Motion (Filo, Jennifer) (Entered: 09/11/2006) |
| 09/08/2006 | 3085 | Judge Patti B. Saris: Second Amended Pretrial Order and Case Management order #28 entered. (Filo, Jennifer) (Entered: 09/11/2006) |
| 09/08/2006 | 3086 | Judge Patti B. Saris: ORDER entered granting 3064 Motion to Seal Document (Filo, Jennifer) (Entered: 09/11/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/11/2006 | 3088 | NOTICE of Change of Address by Thomas M. Sobol and *Change of Entry of Appearance for Donald E. Haviland* (Sobol, Thomas) (Entered: 09/11/2006) |
| 09/11/2006 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 2140 Objections to the Order of Chief Magistrate Judge Bowler Issued on February 4, 2006 filed by Abbott Laboratories., Dey, Inc. "Denied on the ground the Magistrate Judge's ruling was not clearly erroneous. In light of the fact that the absent class members are smaller health maintenance organizations, I agree with Fallon, Tufts, and NHP that the document requests are overly burdensome. Also, plaintiffs make the fair point that this looks like an enough on the track I discovery deadline." (Patch, Christine) (Entered: 09/14/2006) |
| 09/14/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 2331 Motion to Compel, as set forth in open court on May 9, 2006; granting 2374 Motion to Compel as set forth on the record in open court on May 9, 2006; granting 2517 Motion for Leave to File; granting 2538 Motion for Leave to File and granting 2754 Motion to Seal. (Bowler, Marianne) (Entered: 09/14/2006) |
| 09/14/2006 | | Judge Marianne B. Bowler: ORDER entered granting 2600 Motion for Leave to File; granting 2616 Motion for Leave to File; granting 2777 Motion for Leave to File; granting 2838 Motion to Seal; granting 2882 Motion for Leave to File; granting 2901 Motion to Seal Document and granting 2979 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/14/2006) |
| 09/15/2006 | | Judge Marianne B. Bowler: ORDER entered TERMINATING Motions 2053 , 2498 and 2529 . (Duffy, Marc) (Entered: 09/15/2006) |
| 09/15/2006 | | ELECTRONIC NOTICE of Hearing on Motion. Hearing on 2630 MOTION to Compel set for 10/23/2006 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 09/15/2006) |
| 09/15/2006 | 3104 | AMICUS BRIEF filed by United States of America *Regarding the Meaning of "Average Wholesale Price".* (Henderson, George) (Entered: 09/15/2006) |
| 09/18/2006 | 3114 | AMICUS BRIEF filed by the Attorney General of the State of New York. (Patch, Christine) (Entered: 09/19/2006) |