**EXHIBIT 4 (PART E)**

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/21/2006 | 3122 | Joint MOTION for additional trial days *by Plaintiffs and Track I Defendants* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 09/21/2006) |
| 09/22/2006 | 3125 | MOTION to Amend *Pretrial Order by Track 1 Defendants* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Schmeckpeper, Katherine) (Entered: 09/22/2006) |
| 09/22/2006 | 3126 | REPLY to Response to Motion re 2863 MOTION for Summary Judgment *as to Class 3 Claims* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibits)(Christofferson, Eric) (Entered: 09/22/2006) |
| 09/22/2006 | 3127 | REPLY to Response to Motion re 2866 MOTION for Summary Judgment As To Class 3 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 09/22/2006) |
| 09/22/2006 | 3128 | DECLARATION of Jayson S. Dukes *in Support of the Johnson & Johnson Defendants' Motion for Summary Judgment as to Class 3 re [Document 2866]* by Johnson & Johnson. (Schau, Andrew) (Entered: 09/22/2006) |
| 09/22/2006 | 3129 | REPLY to Response to Motion re 2862 MOTION for Summary Judgment with Respect to Class 3 by Track 1 Defendants filed by Johnson & Johnson. (Schau, Andrew) (Entered: 09/22/2006) |
| 09/22/2006 | 3130 | DECLARATION of Andrew D. Schau *in Reply to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 [Document 2862]* by Johnson & Johnson. (Attachments: # 1 Schau Declaration Part II# 2 Schau Declaration Part III# 3 Schau Declaration Part IV)(Schau, Andrew) (Entered: 09/22/2006) |
| 09/22/2006 | 3131 | REPLY to Response to Motion re 2868 MOTION for Summary Judgment *As to Class 3* filed by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 1# 2 2# 3 3# 4 4# 5 5# 6 6# 7 7# 8 8# 9 9# 10 10# 11 11# 12 12)(Elberg, Jacob) (Entered: 09/22/2006) |
| 09/25/2006 | 3135 | MEMORANDUM in Opposition re 3125 MOTION to Amend Pretrial Order by Track 1 Defendants filed by All Plaintiffs. (Berman, Steve) (Entered: 09/25/2006) |

121

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/25/2006 | 3136 | MOTION to Amend 3009 Amended Document Joint Motion to Modify Amended Pretrial Order by All Plaintiffs.(Berman, Steve) (Entered: 09/25/2006) |
| 09/26/2006 | 3137 | Emergency MOTION to Compel *the Production of Documents from Sheet Metal Workers National Health Fund* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 09/26/2006) |
| 09/25/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3122 Motion for additional trial days. "Allowed subject to the following 2 concerns: First, I may have to interrupt the trial for brief criminal trials. Second, if the examinations become repetitive or excessive, I will cut them off." (Patch, Christine) (Entered: 09/27/2006) |
| 09/27/2006 | 3142 | MEMORANDUM in Opposition re 3137 Emergency MOTION to Compel *the Production of Documents from Sheet Metal Workers National Health Fund* filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 09/27/2006) |
| 09/27/2006 | 3143 | DECLARATION re 3142 Memorandum in Opposition to Motion *Emergency Motion to Compel the Production of Documents from Sheet Metal Workers National Health Fund* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C - Part 1# 4 Exhibit C - Part 2# 5 Exhibit D - Part 1# 6 Exhibit D - Part 2)(Fountain Connolly, Jennifer) (Entered: 09/27/2006) |
| 09/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3125 Motion to Amend Pretrial Order. "Allowed. However, the expert "tutorial" comes out of defendants' time. Also, I reserve the right to expedite the disclosure of the testimony of the first few witnesses." (Patch, Christine) (Entered: 09/28/2006) |
| 09/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3136 Motion to Modify Amended Pretrial Order. (Patch, Christine) (Entered: 09/28/2006) |
| 09/28/2006 | 3146 | *CLASS PLAINTIFFS' Response by All Plaintiffs TO THE COURT'S REQUEST CONCERNING THE FEASIBILITY OF NOTICE TO CONSUMERS IN CLASS 3 PRIOR TO NOVEMBER 6, 2006 TRIAL.* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Berman, Steve) (Entered: 09/28/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/29/2006 | 3148 | NOTICE of Appearance by Michael P Boudett on behalf of Astrazeneca Pharmaceuticals LP (Boudett, Michael) (Entered: 09/29/2006) |
| 09/29/2006 | 3151 | NOTICE of HEARINGHearing re: Class Plaintiffs' Response to the Court's Request Concerning the Feasibility of Notice to Consumers in Class 3 Prior to November 6, 2006 Trial set for 10/3/2006 at 11:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 09/29/2006) |
| 09/29/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3137 Motion to Compel the Production of Documents from Sheet Metal Workers National Health Fund. "Denied as the motion is untimely. The trial is one month away, and defendants have known since March that production was incomplete from their point of view." (Patch, Christine) (Entered: 10/02/2006) |
| 10/02/2006 | 3154 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/02/2006) |
| 10/02/2006 | 3155 | DECLARATION of Katherine B. Schmeckpeper in Support of Track 1 Defendants' Memorandum of Law Regarding Forms and Manner of Notice for Class 3 Consumers by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1 to Track 1 Defendants' Memorandum of Law Regarding Forms and Manner of Notice for Class 3 Consumers# 2 Exhibit 2 to Track 1 Defendants' Memorandum of Law Regarding Forms and Manner of Notice for Class 3 Consumers)(Schmeckpeper, Katherine) (Entered: 10/02/2006) |
| 10/02/2006 | 3160 | STATUS REPORT October 1, 2006 by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit October 1, 2006 Status Report)(Schmeckpeper, Katherine) (Entered: 10/02/2006) |
| 10/03/2006 | | Judge Patti B. Saris: Electronic ORDER entered re 3146 CLASS PLAINTIFFS' Response TO THE COURT'S REQUEST CONCERNING THE FEASIBILITY OF NOTICE TO CONSUMERS IN CLASS 3 PRIOR TO NOVEMBER 6, 2006 TRIAL. "The Court orders mailed notice to individual class members in Class III to the extent feasible. The proposed publication plan is reasonable and unobjected to by defendants. The opt-out shall be no later than January 15, 2007."(Alba, Robert) (Entered: 10/03/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/03/2006 | 3161 | MOTION in Limine *to Exclude Testimony by Non-Massachusetts Third-Party Payors, or, in the Alternative, to Permit All Parties to Introduce Testimony From Non-Massachusetts Third-Party Payors* by All Plaintiffs.(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3162 | MEMORANDUM in Support re 3161 MOTION in Limine to Exclude Testimony by Non-Massachusetts Third-Party Payors, or, in the Alternative, to Permit All Parties to Introduce Testimony From Non-Massachusetts Third-Party Payors filed by All Plaintiffs. (Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3163 | MOTION in Limine *to Exclude Testimony Regarding The "Expectations" of Members of Class 2* by All Plaintiffs.(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3164 | MEMORANDUM in Support re 3163 MOTION in Limine to Exclude Testimony Regarding The "Expectations" of Members of Class 2 filed by All Plaintiffs. (Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3165 | MOTION in Limine *to Preclude Expert Testimony Regarding the Meaning of AWP* by All Plaintiffs.(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3166 | MEMORANDUM in Support re 3165 MOTION in Limine to Preclude Expert Testimony Regarding the Meaning of AWP filed by All Plaintiffs. (Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3167 | MOTION in Limine *to Exclude Defendants' Duplicative Expert Testimony* by All Plaintiffs.(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3168 | MEMORANDUM in Support re 3167 MOTION in Limine *to Exclude Defendants' Duplicative Expert Testimony* filed by All Plaintiffs. (Attachments: # 1 Exhibit Part 1# 2 Exhibit Part 2# 3 Exhibit Part 3# 4 Exhibit Part 4# 5 Exhibit Part 5# 6 Exhibit Part 6# 7 Exhibit Part 7# 8 Exhibit Part 8# 9 Exhibit Part 9)(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3169 | *Plaintiffs' Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006* Witness List by All Plaintiffs. (Berman, Steve) (Entered: 10/03/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/05/2006 | 3170 | MOTION for Leave to File *Defendants' Response To Plaintiffs' Supplemental Submission In Response To The Court's Request For Claims Examples (Unopposed)* by All Defendants. (Attachments: # 1) (Murray, Brian) (Entered: 10/05/2006) |
| 10/03/2006 | | Judge Patti B. Saris: Electronic ORDER entered re 3146 CLASS PLAINTIFFS' Response TO THE COURT'S REQUEST CONCERNING THE FEASIBILITY OF NOTICE TO CONSUMERS IN CLASS 3 PRIOR TO NOVEMBER 6, 2006 TRIAL. "The Court orders mailed notice to individual class members in Class III to the extent feasible. The proposed publication plan is reasonable and unobjected to by defendants. The opt-out shall be no later than January 15, 2007."(Alba, Robert) (Entered: 10/03/2006) |
| 10/09/2006 | 3176 | AMENDED DOCUMENT by All Plaintiffs. *PLAINTIFFS' AMENDED DISCLOSURES PURSUANT TO THE COURT'S AMENDED PRETRIAL ORDER OF AUGUST 21, 2006.* (Berman, Steve) (Entered: 10/09/2006) |
| 10/10/2006 | 3178 | *Track 1 Defendants' Joint* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3179 | *Defendant AstraZeneca Pharmaceuticals LP's* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3180 | *Defendant AstraZeneca Pharmaceuticals LP's* Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3181 | MOTION *in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3182 | MEMORANDUM in Support re 3181 MOTION in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/10/2006 | 3183 | DECLARATION of Katherine B. Schmeckpeper in Support of Defendant AstraZeneca Pharmaceuticals LP's Memorandum of Law in Support of its Motion in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3184 | MOTION in Limine of Track 1 Defendants to Exclude Plaintiffs' Exhibits Relating to Conduct Of Track 1 Pharmaceutical Companies by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation.(Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3185 | MEMORANDUM in Support re 3184 MOTION in Limine of Track 1 Defendants to Exclude Plaintiffs' Exhibits Relating to Conduct Of Track 1 Pharmaceutical Companies filed by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3187 | DECLARATION re 3186 Memorandum in Support of Motion, of Thomas J. Sweeney by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Bristol-Myers Squibb Company. (Attachments: # 1 A (part 1)# 2 A (part 2)# 3 B# 4 C# 5 D)(Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3188 | MOTION in Limine of BMS Defendants to Exclude All Evidence Relating To Apothecon Inc. by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3189 | MEMORANDUM in Support re 3188 MOTION in Limine of BMS Defendants to Exclude All Evidence Relating To Apothecon Inc. filed by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3191 | Track 1 Defendants' Joint Exhibit List by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation.. (Wright, Adam) (Entered: 10/10/2006) |

126

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/10/2006 | 3192 | *Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Exhibit and Witness List* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 10/10/2006) |
| 10/10/2006 | 3193 | *BMS Defendants' Exhibit List and Witness List (Pretrial disclosures)* by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3194 | *Defendant AstraZeneca Pharmaceuticals LP's Corrected* Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3195 | Exhibit List *THE J&J DEFENDANTS' INDIVIDUAL* by Johnson & Johnson.. (Schau, Andrew) (Entered: 10/10/2006) |
| 10/11/2006 | 3198 | MOTION to Amend *PLAINTIFFS' UNOPPOSED MOTION TO AMEND DATE FOR FILING OBJECTIONS TO TRIAL EXHIBITS AND MOTIONS SO AS TO ALLOW FOR THE SAME TIME DEFENDANTS RECEIVED TO DO THE SAME* by All Plaintiffs.(Berman, Steve) (Entered: 10/11/2006) |
| 10/11/2006 | 3201 | AMENDED DOCUMENT by All Plaintiffs. *CORRECTED PLAINTIFFS' AMENDED DISCLOSURES PURSUANT TO THE COURT'S AMENDED PRETRIAL ORDER OF AUGUST 21, 2006.* (Berman, Steve) (Entered: 10/11/2006) |
| 10/11/2006 | 3202 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Johnson & Johnson, Warrick Pharmaceuticals Corporation to 3104 Amicus brief filed. (Christofferson, Eric) (Entered: 10/11/2006) |
| 10/11/2006 | 3203 | Response by Bristol-Myers Squibb Company to 3104 Amicus brief filed by the United States. (Elberg, Jacob) (Entered: 10/11/2006) |
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 3123 Motion for Hearing on Individual Defendant Oppositions to Class Certification. "I will set a hearing date if I need one." (Patch, Christine) (Entered: 10/13/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3167 Motion in Limine to Exclude Defendants' Duplicative Expert Testimony. (Patch, Christine) (Entered: 10/13/2006) |
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3161 Motion in Limine to Exclude Testimony by Non-Massachusetts Third-Payor Payors, or, in the Alternative, to Permit all Parties to Introduce Testimony from Non-Massachusetts Third-Party Payors. "However, what is sauce for the goose is sauce for the gander." (Patch, Christine) (Entered: 10/13/2006) |
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3163 Motion in Limine to Exclude Testimony Regarding the "Expectations" of Members of Class 2. "As plaintiffs recognize, the testimony is relevant both to the statute of limitations and Class 3. I need not make a ruling as to its relevance to the statutory claim, but arguably, alleged industry wide knowledge may be relevant to scienter." (Patch, Christine) (Entered: 10/13/2006) |
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting in part 3165 Motion in Limine to Preclude Expert Testimony Regarding the Meaning of AWP. "I will not allow expert testimony on the meaning of a statute. However, an industry wide understanding is relevant to Class 3, the statute of limitations, and (possibly) scienter." (Patch, Christine) (Entered: 10/13/2006) |
| 10/13/2006 | | Notice of correction to docket made by Court staff. Correction: Electronic order denying 3167 Motion in Limine to Exclude Defendants' Duplicative Expert Testimony corrected because: the text should read: "Defendants have time limitations which will necessarily limit any duplicative testimony. If it is duplicative at trial, I will stop it." (Patch, Christine) (Entered: 10/13/2006) |
| 10/12/2006 | 3210 | Defendants' Response by Bristol-Myers Squibb Co. to 3114 Amicus brief filed by the Attorney General of the State of New York as Amicus Curiae and to Plaintiffs' Post-Oral Argument Submissions. (Elberg, Jacob) (Entered: 10/12/2006) |
| 10/16/2006 | 3211 | Opposition re 3184 MOTION in Limine of Track 1 Defendants to Exclude Plaintiffs' Exhibits Relating to Conduct Of Track 1 Pharmaceutical Companies filed by All Plaintiffs. (Berman, Steve) (Entered: 10/16/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/16/2006 | 3215 | Opposition re 3181 MOTION in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity filed by All Plaintiffs. (Berman, Steve) (Entered: 10/16/2006) |
| 10/16/2006 | 3216 | Opposition re 3188 MOTION in Limine of BMS Defendants to Exclude All Evidence Relating To Apothecon Inc. filed by All Plaintiffs. (Berman, Steve) (Entered: 10/16/2006) |
| 10/16/2006 | 3217 | DECLARATION re 3216 Opposition to Motion *In Limine to Exclude All Evidence Relating to Apothecon, Inc.* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Berman, Steve) (Entered: 10/16/2006) |
| 10/16/2006 | 3218 | DECLARATION re 3215 Opposition to Motion *OF JENNIFER FOUNTAIN CONNOLLY* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Errata K)(Berman, Steve) (Entered: 10/16/2006) |
| 10/18/2006 | 3221 | MOTION for Leave to File *a Reply to Plaintiffs' Opposition to Defendant's Motion in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 10/18/2006) |
| 10/17/2006 | 3225 | AMENDED DOCUMENT by Bristol-Myers Squibb Company. Amendment to 3193 Witness List and Exhibit List (Pretrial Disclosures). (Elberg, Jacob) (Entered: 10/17/2006) |
| 10/17/2006 | 3226 | *Plaintiffs' Deposition Designations and Defendants' Counter-Designations/Objections Offered in Response* by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation *to the Court's Pretrial Order.* (Christmas, Daniel) (Entered: 10/17/2006) |
| 10/17/2006 | 3227 | *Track 1 Defendants' Objections to Plaintiffs' Proposed* Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 10/17/2006) |
| 10/18/2006 | 3232 | MOTION to Continue Postpone Summary Judgment Hearing on Track 1 By Six Business Days to 11/6/06 by All Plaintiffs.(Berman, Steve) (Entered: 10/18/2006) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/18/2006 | 3233 | DECLARATION of *Katherine B. Schmeckpeper in Support of Defendant AstraZeneca Pharmaceuticals LP's Reply Memorandum of Law in Support of its Motion in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Schmeckpeper, Katherine) (Entered: 10/18/2006) |
| 10/18/2006 | 3234 | Opposition re 3231 MOTION for Leave to File a Reply to Plaintiffs' Opposition to Defendant's Motion in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 10/18/2006) |
| 10/18/2006 | 3235 | SUR-REPLY to Motion re Joint MOTION to Dismiss filed by United States, ex rel.. (Gobena, Gejaa) Modified on 3/12/2007 (Patch, Christine). (Entered: 10/18/2006) |
| 10/19/2006 | 3237 | AMENDED DOCUMENT by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Amendment to 3192 Witness List and Trial Exhibit List. (Christmas, Daniel) (Entered: 10/19/2006) |
| 10/20/2006 | 3239 | Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees by Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, WARRICK PHARMACEUTICALS CORP., Schering-Plough Corporation, Johnson & Johnson.(Wright, Adam) (Entered: 10/20/2006) |
| 10/20/2006 | 3240 | MEMORANDUM in Support re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees filed by Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Johnson & Johnson. (Wright, Adam) (Entered: 10/20/2006) |
| 10/20/2006 | 3241 | DECLARATION re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees *Transmitting Documents Referenced in Memorandum in Support of Motion* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Wright, Adam) (Entered: 10/20/2006) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/20/2006 | 3245 | NOTICE by All Plaintiffs re 3240 Memorandum in Support of Motion, PLAINTIFFS' NOTICE OF INTENT TO OPPOSE TRACK ONE DEFENDANTS' EMERGENCY MOTION TO DECLARE THE TOUHY REGULATION INAPPLICABLE AND FOR LEAVE TO TAKE TRIAL DEPOSITIONS OF CERTAIN FORMER GOVERNMENT EMPLOYEES (Berman, Steve) (Entered: 10/20/2006) |
| 10/20/2006 | | Judge Patti B. Saris: Electronic ORDER entered regarding 3232 MOTION to Continue Postpone Summary Judgment Hearing on Track 1 By Six Business Days to 11/6/06. "Denied in part. I do not intend to hear the motions at all, but will merge the arguments into the bench trial." (Alba, Robert) (Entered: 10/20/2006) |
| 10/20/2006 | | Judge Patti B. Saris: Electronic ORDER entered regarding 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees. "I decline the request for leave to depose former government employees who decline to testify voluntarily. Discovery is closed, and trial is three weeks away. With respect to the substantive Touhy issues, I await the government's brief. This controversy has been brewing since 9/12/06, and it is unlikely I will resolve them (not to mention issues of the deliberative process privilege) before trial." (Alba, Robert) (Entered: 10/20/2006) |
| 10/23/2006 | 3247 | Disclosure pursuant to Rule 26 by Johnson & Johnson.(Schau, Andrew) (Entered: 10/23/2006) |
| 10/23/2006 | 3248 | MOTION to Modify Pretrial Order August 21, 2006 by All Plaintiffs.(Berman, Steve) (Entered: 10/23/2006) |
| 10/23/2006 | 3250 | *Track 1 Defendants' Joint Amended* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/23/2006) |
| 10/23/2006 | | Judge Patti B. Saris: Electronic ORDER entered regarding 3246 Joint Motion To Reset October 26 Hearing Time. "Allowed. However, the hearing is rescheduled to 3:00 p.m. on October 26, 2006." (Alba, Robert) (Entered: 10/23/2006) |
| 10/24/2006 | 3254 | *Track 1 Defendants' Joint Amended* Exhibit List by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation.. (Christmas, Daniel) (Entered: 10/24/2006) |

131

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/24/2006 | 3256 | Objection by All Plaintiffs *Plaintiffs' Objections to Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Amended Pretrial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(3)(A).* (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3257 | Objection by All Plaintiffs *Plaintiffs' Objections to Defendants Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp.'s Amended Pretrial Disclosures.* (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3258 | Objection by All Plaintiffs *Plaintiffs' Objections to Defendant AstraZeneca Pharmaceuticals L.P.'s Exhibit List.* (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3259 | Objection by All Plaintiffs *Plaintiffs' Objections to the J&J Defendants' Amended Individual Disclosures Pursuant to Fed. R. Civ. P. 26(a)(3)(A).* (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3260 | Objection by All Plaintiffs *Plaintiffs' Objection/Counter-Designations to Defendant Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp.'s Deposition Designations.* (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3261 | Objection by All Plaintiffs *Plaintiffs' Objections/Counter-Designations to AstraZeneca Pharmaceuticals LP's Deposition Designations.* (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3262 | Objection by All Plaintiffs *Plaintiffs' Objections to Track 1 Defendants' Joint Exhibit List.* (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3263 | Objection by All Plaintiffs *Plaintiffs' Objections and Counter-Designations to Track 1 Defendants' Joint Amended Offering Deposition Designations.* (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 3219 Fifth Status Report Concerning Subpoenas for Medicare Beneficiary Data, Tracks 1 & 2, filed by United States of America. "Thank you to all the federal employees who expedited this process." (Patch, Christine) (Entered: 10/25/2006) |
| 10/25/2006 | 3264 | AMENDED DOCUMENT by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Amendment to 3237 Amended Document Second Amended Pretrial Disclosures. (Christmas, Daniel) (Entered: 10/25/2006) |

(NY) 22448/070/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/25/2006 | 3266 | RESPONSE to Motion re 3248 MOTION to Modify Pretrial Order August 21, 2006 filed by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 10/25/2006) |
| 10/25/2006 | 3267 | REPLY to Response to Motion re 3248 MOTION to Modify Pretrial Order August 21, 2006 filed by All Plaintiffs. (Berman, Steve) (Entered: 10/25/2006) |
| 10/25/2006 | 3268 | SUR-REPLY to Motion re 3248 MOTION to Modify Pretrial Order August 21, 2006 filed by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 10/25/2006) |
| 10/27/2006 | 3272 | Emergency MOTION for Extension of Time to November 1, 2006 to Plaintiffs' Emergency Unopposed Motion to Extend Due Date for Filing Proposed Findings of Fact, Conclusions of Law And Trial Briefs by All Plaintiffs. (Berman, Steve) (Entered: 10/27/2006) |
| 10/27/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 3272 Emergency Unopposed MOTION for Extension of Time to November 1, 2006 for Filing Proposed Findings of Fact, Conclusions of Law And Trial Briefs. (Alba, Robert) (Entered: 10/27/2006) |
| 10/27/2006 | 3274 | AFFIDAVIT of Plaintiffs' Submission of Trial Affidavits by All Plaintiffs. (Attachments: # 1 Exhibit 2 (Alongi Affidavit)# 2 Exhibit 3 (Arruda Affidavit)# 3 Exhibit 4 (Barreca Affidavit)# 4 Exhibit 5 (Choice Affidavit)# 5 Exhibit 6 (Coneys Affidavit)# 6 Exhibit 7 (DeVaux Affidavit)# 7 Exhibit 8 (Faulkner Affidavit)# 8 Exhibit 9 (Garcia Affidavit)# 9 Exhibit 10 (Hannaford Affidavit)# 10 Exhibit 11 (Hopkins Affidavit)# 11 Errata 12 (Manning Affidavit)# 12 Exhibit 13 (Mulrey Affidavit)# 13 Exhibit 14 (Pironti Affidavit)# 14 Exhibit 15 (Randle Affidavit)# 15 Exhibit 16 (Rosenthal Affidavit)# 16 Exhibit 17 (Ryan Affidavit))(Berman, Steve) (Entered: 10/27/2006) |
| 10/27/2006 | 3275 | *Plaintiffs' Second Amended Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006 Exhibit List by All Plaintiffs.* (Berman, Steve) (Entered: 10/27/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/30/2006 | 3277 | BRIEF by All Plaintiffs *Parties Joint Submission Regarding Certain Items for Discussion at the Final Pre-Trial Conference.* (Berman, Steve) (Entered: 10/30/2006) |
| 10/30/2006 | 3278 | *Plaintiffs' Schedule of Witnesses for First Week of Trial Per Agreement With Defendants* Witness List by All Plaintiffs. (Berman, Steve) (Entered: 10/30/2006) |
| 10/30/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 3248 Motion for Modification of Pretrial Order Dated August 21, 2006. "The parties shall confer to devise a fair system." (Patch, Christine) (Entered: 11/01/2006) |
| 10/31/2006 | 3281 | MEMORANDUM in Opposition re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees filed by United States of America. (Attachments: # 1 Exhibit Exhibits A-C)(Henderson, George) (Entered: 10/31/2006) |
| 10/31/2006 | 3282 | *Plaintiffs' Amended Schedule of Witnesses for First Week of Trial Per Agreement With Defendants* Witness List by All Plaintiffs. (Berman, Steve) (Entered: 10/31/2006) |
| 10/31/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Final Pretrial Conference held on 10/31/2006. Court and counsel address various evidentiary and pretrial issues. Bench Trial to commence on 11/6/06 at 9:00 a.m. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 10/31/2006) |
| 11/01/2006 | 3284 | Proposed Findings of Fact by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/01/2006) |
| 11/01/2006 | 3287 | Proposed Findings of Fact by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/01/2006) |
| 11/01/2006 | 3288 | TRIAL BRIEF *[The J&J Defendants' Trial Memorandum]* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/01/2006) |
| 11/01/2006 | 3289 | Proposed Findings of Fact by Johnson & Johnson. (Schau, Andrew) (Entered: 11/01/2006) |
| 11/01/2006 | 3290 | Proposed Findings of Fact by Johnson & Johnson. (Schau, Andrew) (Entered: 11/01/2006) |

134

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/01/2006 | 3291 | Proposed Findings of Fact by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 11/01/2006) |
| 11/01/2006 | 3295 | DECLARATION re 3274 Affidavit, Trial Declaration of Charles M. Alcorn by All Plaintiffs. (Berman, Steve) (Entered: 11/01/2006) |
| 11/01/2006 | 3296 | AFFIDAVIT of Direct Testimony of Raymond S. Hartman by All Plaintiffs. (Berman, Steve) (Entered: 11/01/2006) |
| 11/01/2006 | 3297 | Proposed Findings of Fact by All Plaintiffs. (Berman, Steve) (Entered: 11/01/2006) |
| 11/01/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3198 Motion to Amend Date for Filing Objections to Trial Exhibits and Motions so as to Allow for the Same Time Defendants Received to do the Same. (Patch, Christine) (Entered: 11/02/2006) |
| 11/01/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3200 Motion for Leave to File Supplemental Notice of Removal; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 11/02/2006) |
| 11/02/2006 | 3298 | *Plaintiffs' Supplemental Pretrial Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006 As to Exhibits* Exhibit List by All Plaintiffs. (Berman, Steve) (Entered: 11/02/2006) |
| 11/02/2006 | 3299 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, denying 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants filed by All Plaintiffs., "The Track One defendants motion for summary judgment is denied, except with respect to Medicate Part B drugs furnished in 2004."(Patch, Christine) (Entered: 11/02/2006) |
| 11/02/2006 | 3300 | MOTION in Limine *to Exclude the Testimony of Charles M. Alcorn, Beatrice E. Manning, and G. Raymond Pironti, Jr.* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/02/2006) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/02/2006 | 3301 | MEMORANDUM in Support re 3300 MOTION in Limine to Exclude the Testimony of Charles M. Alcorn, Beatrice E. Manning, and G. Raymond Pironti, Jr. filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 11/02/2006) |
| 11/02/2006 | 3302 | DECLARATION re 3300 MOTION in Limine to Exclude the Testimony of Charles M. Alcorn, Beatrice E. Manning, and G. Raymond Pironti, Jr. Transmitting Documents Referenced in Memorandum in Support of Motion by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Wright, Adam) (Entered: 11/02/2006) |
| 11/02/2006 | 3305 | Track 1 Defendants' Joint Second Amended Exhibit List by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Bristol-Myers Squibb Company. . (Christmas, Daniel) (Entered: 11/02/2006) |
| 11/03/2006 | 3306 | Disclosure pursuant to Rule 26 by Johnson & Johnson.(Schau, Andrew) (Entered: 11/03/2006) |
| 11/03/2006 | 3307 | Proposed Document(s) submitted by Astrazeneca Pharmaceuticals LP. Document received: Track 1 Defendants' Proposed Stipulation Relating to Consumer Witnesses. (Attachments: # (1) Exhibit A)(Schmeckpeper, Katherine) (Entered: 11/03/2006) |
| 11/03/2006 | 3308 | Proposed Document(s) submitted by Astrazeneca Pharmaceuticals LP. Document received: Track 1 Defendants' Proposed Stipulation Relating to Consumer Witnesses. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 11/03/2006) |
| 11/03/2006 | 3309 | Objection by Johnson & Johnson [The Track 1 Defendants' Objections to Plaintiffs' Fact Witnesses' Trial Declarations]. (Attachments: # 1 Declaration of Charles M. Alcorn# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 17)(Schau, Andrew) (Entered: 11/03/2006) |
| 11/03/2006 | 3313 | MOTION to Quash Witness Subpoena by Eugenia K. Glessner. (Attachments: # 1 Exhibit A)(Debevoise, Kate) (Entered: 11/03/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/03/2006 | 3314 | NOTICE by All Plaintiffs *Withdrawal of Trial Subpeona* (Fountain Connolly, Jennifer) (Entered: 11/03/2006) |
| 11/03/2006 | 3315 | *Track 1 Defendants' Revised and Supplemental Objections to Plaintiffs' Supplemental Proposed Exhibit List* by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 11/03/2006) |
| 11/03/2006 | 3316 | Class Plaintiffs' Response to Motion to Exclude Consumers From Testifying Response by All Plaintiffs to 3308 Proposed Document(s) submitted November 3, 2006. (Berman, Steve) Modified on 11/7/2006 (Patch, Christine). (Entered: 11/03/2006) |
| 11/03/2006 | 3317 | *Track 1 Defendants' Joint Supplemental Pretrial Disclosures as to Exhibits* Exhibit List by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation.. (Christmas, Daniel) (Entered: 11/03/2006) |
| 11/05/2006 | 3318 | Plaintiffs' Response to the Track 1 Defendants' Objections to Plaintiffs' Fact Witnesses' Trial Declarations Response by All Plaintiffs to 3309 Objection,. (Berman, Steve) (Entered: 11/05/2006) |
| 11/05/2006 | 3319 | Opposition re 3300 MOTION in Limine to Exclude the Testimony of Charles M. Alcorn, Beatrice E. Manning, and G. Raymond Pironti, Jr. filed by All Plaintiffs. (Berman, Steve) (Entered: 11/05/2006) |
| 11/06/2006 | 3320 | *Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Supplemental Pretrial Disclosures as to Exhibits* Exhibit List by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.. (Christmas, Daniel) (Entered: 11/06/2006) |
| 11/06/2006 | 3322 | Supplemental Proposed Findings of Fact by Johnson & Johnson. (Schau, Andrew) (Entered: 11/06/2006) |
| 11/06/2006 | 3325 | *Plaintiffs Schedule of Witnesses for Second Week of Trial Per Agreement With Defendants* Witness List by All Plaintiffs. (Berman, Steve) (Entered: 11/06/2006) |
| 11/06/2006 | 3326 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 11/06/2006) |
| 11/09/2006 | 3330 | MOTION to Seal *Plaintiffs' Motion For Leave to File Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 11/09/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/09/2006 | 3331 | NOTICE by All Plaintiffs *Notice of Filing Under Seal* (Berman, Steve) (Entered: 11/09/2006) |
| 11/09/2006 | 3334 | Witness List *(The J&J Defendants' Supplemental Deposition Designations to Plaintiffs' Deposition Designations)* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/09/2006) |
| 11/10/2006 | 3335 | DECLARATION of *Edward S. Curran, Jr. (Trial)* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/10/2006) |
| 11/10/2006 | 3336 | AFFIDAVIT of Denise M. Kaszuba by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3337 | AFFIDAVIT of Christof Marre by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3338 | DECLARATION of Direct Trial Testimony by Daniel L. McFadden, Ph.D by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1)(Christofferson, Eric) (Entered: 11/10/2006) |
| 11/10/2006 | 3339 | AFFIDAVIT of Frank C. Pasqualone by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3340 | AFFIDAVIT of Gary Shramek by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3341 | AFFIDAVIT of Douglas Soule by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3342 | DECLARATION *Defendant Astra Zeneca Pharmaceuticals LP's Submission of Direct Testimony Declarations* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Schmeckpeper, Katherine) (Entered: 11/10/2006) |

138

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/10/2006 | 3343 | AFFIDAVIT of Eric M. Gaier by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3344 | DECLARATION Track 1 Defendants' Submission of Jessica Smith's Direct Testimony Declaration by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Jessica Smith)(Schmeckpeper, Katherine) (Entered: 11/10/2006) |
| 11/10/2006 | 3345 | EXHIBIT re 3343 Affidavit, *Exhibit 21* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 22# 2 Exhibit 23# 3 Exhibit 24# 4 Exhibit 25# 5 Exhibit 26# 6 Exhibit 27# 7 Exhibit 28# 8 Exhibit 29# 9 Exhibit 30# 10 Exhibit 31# 11 Exhibit 32# 12 Exhibit 33# 13 Exhibit 34# 14 Exhibit 35# 15 Exhibit 36# 16 Exhibit 37)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3346 | AFFIDAVIT of John F. Akscin by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B, Part 1# 3 B, Part 2# 4 B, Part 3# 5 B, Part 4)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3347 | EXHIBIT re 3346 Affidavit *Tab C* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 D# 2 E# 3 F# 4 G# 5 H# 6 I# 7 J# 8 K# 9 L# 10 M# 11 N# 12 O# 13 P# 14 Q# 15 R# 16 S# 17 T)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3348 | EXHIBIT re 3346 Affidavit *Tab U, Part 1* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 U, Part 2# 2 U, Part 3)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3349 | AFFIDAVIT of Zoltan Szabo by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit Cont., Part 1# 2 Exhibit Cont., Part 2# 3 Exhibit Cont., Part 3# 4 Exhibit Cont., Part 4# 5 Exhibit Cont., Part 5# 6 Exhibit Cont., Part 6# 7 Exhibit Cont., Part 7)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3350 | AFFIDAVIT of Richard Hammerstone by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/10/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/10/2006 | 3351 | AFFIDAVIT of David N. Rogers by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/10/2006) |
| 11/11/2006 | 3352 | TRIAL BRIEF *Trial Declaration of Cathleen Dooley* by Johnson & Johnson. (Attachments: # 1 Exhibit Tab A, Part 1 of 3 to Dooley Decl.# 2 Exhibit Tab A, Part 2 of 3 to Dooley Decl.# 3 Exhibit Tab A, Part 3 of 3 to Dooley Decl.# 4 Exhibit Tab B to Dooley Decl.# 5 Exhibit Tab C to Dooley Decl.# 6 Exhibit Tab D to Dooley Decl.# 7 Exhibit Tab E to Dooley Decl.# 8 Exhibit Tab F to Dooley Decl.# 9 Exhibit Tab G to Dooley Decl.# 10 Exhibit Tab H to Dooley Decl.# 11 Exhibit Tab I to Dooley Decl.)(Schau, Andrew) (Entered: 11/11/2006) |
| 11/13/2006 | 3353 | MEMORANDUM OF LAW by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Christofferson, Eric) (Entered: 11/13/2006) |
| 11/13/2006 | 3354 | Opposition re 3190 MOTION for Protective Order *and to Quash Plaintiffs' Third Party Subpoenas* filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 11/13/2006) |
| 11/13/2006 | 3356 | MOTION to Strike *References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs* by All Plaintiffs.(Berman, Steve) (Entered: 11/13/2006) |
| 11/13/2006 | 3357 | MOTION in Limine To Preclude The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough Group by All Plaintiffs.(Berman, Steve) (Entered: 11/13/2006) |
| 11/13/2006 | 3358 | MEMORANDUM in Support re 3357 MOTION in Limine To Preclude *The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough Group* 3356 MOTION to Strike *References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs* filed by All Plaintiffs. (Berman, Steve) (Entered: 11/13/2006) |

140

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/13/2006 | 3359 | DECLARATION re 3357 MOTION in Limine To Preclude The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough And Warrick Drugs, 3356 MOTION to Strike References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs DECLARATION OF ROBERT F. LOPEZ by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Berman, Steve) (Entered: 11/13/2006) |
| 11/15/2006 | 3402 | Judge Patti B. Saris : ORDER entered. (Attachments: # 1 Exhibit Resume of Francis E. McGovern)(Patch, Christine) (Entered: 11/21/2006) |
| 11/16/2006 | 3366 | TRIAL BRIEF Trial Declaration of Jayson S. Dukes by Johnson & Johnson. (Schau, Andrew) (Entered: 11/16/2006) |
| 11/17/2006 | 3368 | DECLARATION of Direct Testimony of Alfred L. Graf by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3369 | DECLARATION of Direct Testimony of Eugene M. ("Mick") Kolassa by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3372 | SUR-REPLY to Motion re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees, Memorandum of United States Regarding Track One Defendants' Effort to Secure Testimony of Former Employees of the Department of Health and Human Services filed by United States of America. (Henderson, George) (Entered: 11/17/2006) |
| 11/17/2006 | 3373 | MOTION The BMS Defendants' Motion for Reconsideration Or, In the Alternative, For an Order Certifying the Court's Order of November 2, 2006, For Appeal Pursuant to 28 U.S.C. Section 1292(b) by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Text of Proposed Order For Reconsideration of the Court's November 2, 2006 Memorandum and Order# 2 Text of Proposed Order Certifying the Court's November 2, 2006 Order For Appeal Pursuant to 28 U.S.C. Section 1292(b))(Eiberg, Jacob) (Entered: 11/17/2006) |

141

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/17/2006 | 3374 | MEMORANDUM in Support re 3373 MOTION The BMS Defendants' Motion for Reconsideration Or, In the Alternative, For an Order Certifying the Court's Order of November 2, 2006, For Appeal Pursuant to 28 U.S.C. Section 1292(b) filed by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B# 3 C# 4 D# 5 E# 6 F# 7 G# 8 H# 9 I# 10 J# 11 K# 12 L# 13 M)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3375 | EXHIBIT re 3374 Memorandum in Support of Motion, *Tab N* by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 O# 2 P# 3 Q# 4 R# 5 S# 6 T# 7 U# 8 V# 9 W# 10 X# 11 Y# 12 Z# 13 AA)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3376 | AFFIDAVIT of Brian Garofalo *Submitted as Direct Testimony in Case-In-Chief of Defendants BMS and OTN in Trial of Classes 2 & Claims* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3377 | AFFIDAVIT of Linda A. Haegele, M.D. Submitted As Direct Testimony In the Case-In-Chief Of Bristol-Myers Squibb Co., And Oncology Therapeutics Network Corp. In the Trial of Class 2 and 3 Claims by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3378 | AMENDED DOCUMENT by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. Amendment to 3349 Affidavit, Corrected Affidavit of Zoltan Szabo Submitted as Direct Testimony In Case-In-Chief Of Defendants BMS and OTN In Trial of Classes 2 & 3 Claims. (Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3379 | AFFIDAVIT of Marsha Peterson *Submitted as Direct Testimony In Case-In-Chief of Defendants BMS and OTN In the Trial of Class 2 and Class 3 Claims* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B# 3 C# 4 D# 5 E# 6 F# 7 G# 8 H# 9 I# 10 J)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3380 | AFFIDAVIT of Harvey J. Weintraub by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibits Referenced in the Weintraub Affidavit)(Christmas, Daniel) (Entered: 11/17/2006) |

142

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/17/2006 | 3381 | AFFIDAVIT of Timothy S. Snail, PH.D. *Submitted As Direct Testimony In Case-In-Chief Of Bristol-Myers Squibb Co. And Oncology Therapeutics Network Corp. In the Trial of Class 2 and 3 Claims* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B# 3 C# 4 D# 5 E# 6 F# 7 G# 8 H# 9 I)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3382 | TRIAL BRIEF *Trial Declaration of William C. Pearson* by Johnson & Johnson. (Attachments: # 1 Exhibit DX 2757 Referenced in Pearson Decl.# 2 Exhibit DX 2758 Referenced in Pearson Decl.# 3 Exhibit DX 2761 Referenced in Pearson Decl.# 4 Exhibit DX 2763 Referenced in Pearson Decl.# 5 Exhibit DX 2765 Referenced in Pearson Decl.# 6 Exhibit DX 2767 Referenced in Pearson Decl.# 7 Exhibit DX 2772 Referenced in Pearson Decl.# 8 Exhibit DX 2866 Referenced in Pearson Decl.)(Schau, Andrew) (Entered: 11/17/2006) |
| 11/17/2006 | 3383 | MOTION Emergency Motion to Authorize Subpoenas for Certain Former Government Employees by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/17/2006) |
| 11/17/2006 | 3384 | MEMORANDUM in Support re 3383 MOTION Emergency Motion to Authorize Subpoenas for Certain Former Government Employees filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 11/17/2006) |
| 11/17/2006 | 3385 | DECLARATION of Direct Testimony of Carter L. Dutch by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibits Referenced in the Declaration of Carter L. Dutch)(Christmas, Daniel) (Entered: 11/17/2006) |
| 11/17/2006 | 3386 | AFFIDAVIT of Gregory K. Bell, PH.D. *Submitted As Direct Testimony In the Case-In-Chief Of Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp. In the Trial of Class 2 and Class 3 Claims* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B# 3 C# 4 D# 5 E# 6 F# 7 G)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3387 | DECLARATION of *Direct Testimony of Debra Kane* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Part 1 of the Exhibits to the Kane Declaration# 2 Part 2 of the Exhibits to the Kane Declaration# 3 Part 3 of the Exhibits to the Kane Declaration)(Christmas, Daniel) (Entered: 11/17/2006) |

05/07/08 12:01 AM

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcrips.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/17/2006 | 3388 | DECLARATION of Direct Testimony by Sumanth Addanki by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Addendum)(Christofferson, Eric) Additional attachment(s) added on 11/20/2006 (Patch, Christine). (Entered: 11/17/2006) |
| 11/17/2006 | 3389 | EXHIBIT re 3388 Declaration Addendum Exhibit Part 1 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3390 | EXHIBIT re 3388 Declaration Addendum Ex. Part 2 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3391 | DECLARATION re 3388 Declaration Addendum Ex. Part 3 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3392 | EXHIBIT re 3388 Declaration Addendum Ex. Part 4 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3393 | EXHIBIT re 3388 Declaration Addendum Ex. Part 5 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3394 | EXHIBIT re 3388 Declaration Addendum Ex. Part 6 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3395 | DECLARATION re 3388 Declaration Addendum Ex. Part 7 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/19/2006 | 3396 | *Track 1 Defendants' Second Supplemental* Exhibit List by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation.. (Christmas, Daniel) (Entered: 11/19/2006) |
| 11/20/2006 | 3397 | TRIAL BRIEF *Trial Declaration of Julie McHugh* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/20/2006) |
| 11/20/2006 | 3398 | MEMORANDUM in Opposition re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees filed by All Plaintiffs. (Berman, Steve) (Entered: 11/20/2006) |

144

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/20/2006 | 3399 | *Track 1 Defendants' Witness Schedule for Week of November 27 Witness List by Astrazeneca Pharmaceuticals LP.* (Karuga, Catherine) (Entered: 11/20/2006) |
| 11/21/2006 | 3403 | MOTION to Strike *Portions of the Trial Affidavit of G. Raymond Pironti, Jr.* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/21/2006) |
| 11/21/2006 | 3404 | MEMORANDUM in Support re 3403 MOTION to Strike *Portions of the Trial Affidavit of G. Raymond Pironti, Jr.* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Wright, Adam) (Entered: 11/21/2006) |
| 11/21/2006 | 3405 | AMENDED DOCUMENT by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Amendment to 3387 Declaration, Corrected Declaration of Direct Testimony of Debra Kane. (Wright, Adam) (Entered: 11/21/2006) |
| 11/21/2006 | 3406 | AMENDED DOCUMENT by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Amendment to 3385 Declaration Corrected Declaration of Direct Testimony of Carter L. Dutch. (Wright, Adam) (Entered: 11/21/2006) |
| 11/21/2006 | 3407 | MEMORANDUM OF LAW by All Plaintiffs. (Berman, Steve) (Entered: 11/21/2006) |
| 11/21/2006 |  | Judge Patti B. Saris : Electronic ORDER entered denying 3383 Motion to Authorize Subpoenas for Certain Former Government Employees. "Denied as untimely. As I previously ruled, it is too late to take depositions. I hold that the Touhy regulations are applicable because the government is not a party, the regulations apply to former employees, and defendants seek the kind of information covered by the regulations. If, however, a witness agrees to testify at trial voluntarily, I will review the agency's final determination under an arbitrary standard set forth in the Administrative Procedure Act." (Patch, Christine) (Entered: 11/27/2006) |
| 11/22/2006 | 3408 | Opposition re 3357 MOTION in Limine *To Preclude The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough And Warrick Drugs, 3356 MOTION to Strike References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/22/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/22/2006 | 3409 | MOTION to Strike *Portions of the Trial Affidavit of Glenn Randle* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/22/2006) |
| 11/22/2006 | 3411 | MEMORANDUM in Support re 3409 MOTION to Strike *Portions of the Trial Affidavit of Glenn Randle* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Wright, Adam) (Entered: 11/22/2006) |
| 11/22/2006 | 3412 | MOTION to Strike *Portions of the Trial Affidavit of Sharon Faulkner* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/22/2006) |
| 11/22/2006 | 3413 | MEMORANDUM in Support re 3412 MOTION to Strike *Portions of the Trial Affidavit of Sharon Faulkner* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Wright, Adam) (Entered: 11/22/2006) |
| 11/22/2006 | 3414 | Amended Opposition re 3357 MOTION in Limine To Preclude *The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough And Warrick Drugs, 3356 MOTION to Strike References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/22/2006) |
| 11/22/2006 | 3415 | Objection by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation *to Plaintiffs' Supplemental Deposition Designations*. (Christmas, Daniel) (Entered: 11/22/2006) |
| 11/22/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3373 Motion for Reconsideration, or in the Alternative, for an Order Certifying the Court's Order of November 2, 2006, for Appeal Pursuant to 28 U.S.C. 1292 (b). "This memorandum highlights the problems associated with reading legislative reports to discern "Congressional intent". While these new arguments are interesting, they do not undercut the use of the plain meaning doctrine where congressional item to use a term as a "term of art" is ambiguous at best." (Patch, Christine) (Entered: 11/28/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/26/2006 | 3416 | TRIAL BRIEF *Affidavit of Gregory K. Bell, Ph.D., Submitted as Direct Testimony on Behalf of Track 1 Defendants* by All Defendants. (Attachments: # 1 Appendix Appendix A to Bell Affidavit# 2 Appendix Appendix B to Bell Affidavit# 3 Appendix Appendix C to Bell Affidavit# 4 Appendix Appendix D to Bell Affidavit# 5 Appendix Appendix E to Bell Affidavit)(Schau, Andrew) (Entered: 11/26/2006) |
| 11/27/2006 | 3417 | BRIEF by All Plaintiffs *Plaintiffs' Memorandum Regarding Defendants' Per Se Unfair or Deceptive Acts or Practices*. (Berman, Steve) (Entered: 11/27/2006) |
| 11/27/2006 | 3418 | Opposition re 3409 MOTION to Strike Portions of the Trial Affidavit of Glenn Randle, 3412 MOTION to Strike Portions of the Trial Affidavit of Sharon Faulkner filed by All Plaintiffs. (Attachments: # 1 Exhibit A - Part 1# 2 Exhibit A - Part 2)(Fountain Connolly, Jennifer) (Entered: 11/27/2006) |
| 11/27/2006 | 3419 | MOTION for Leave to File *Amended Trial Affidavits of Glenn Randle and Sharon Faulkner* by All Plaintiffs. (Attachments: # 1 Exhibit A) (Fountain Connolly, Jennifer) (Entered: 11/27/2006) |
| 11/27/2006 | 3420 | *Track 1 Defendants' Witness Schedule for Week of December 4* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 11/27/2006) |
| 11/27/2006 | 3421 | *Amended Track 1 Defendants' Witness Schedule for Week of December 4* Witness List by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 11/27/2006) |
| 11/28/2006 |  | Judge Patti B. Saris : Electronic ORDER entered denying 3330 Motion to Seal (Patch, Christine) (Entered: 11/29/2006) |
| 11/30/2006 | 3427 | AMENDED DOCUMENT by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. Amendment to 3377 Affidavit, Affidavit of Linda A. Haegele, M.D. Submitted As Direct Testimony In The Case-In-Chief Of Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp. In the Trial of Class 2 and 3 Claims. (Elberg, Jacob) (Entered: 11/30/2006) |
| 12/01/2006 | 3429 | DECLARATION re 3387 Declaration, 3405 Amended Document *AMENDED DECLARATION OF DIRECT TESTIMONY OF DEBRA KANE* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 2964# 2 Exhibit 2965)(Christofferson, Eric) (Entered: 12/01/2006) |

147

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/01/2006 | 3430 | DECLARATION re 3392 Exhibit, 3388 Declaration, 3393 Exhibit, 3391 Declaration, 3395 Declaration, 3389 Exhibit, 3394 Exhibit, 3390 Exhibit *AMENDED DECLARATION OF DIRECT TESTIMONY OF DR. SUMANTH ADDANKI* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 12/01/2006) |
| 12/01/2006 | 3432 | STATUS REPORT *December 1, 2006* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 12/01/2006) |
| 12/01/2006 | 3434 | *Second Amended Track 1 Defendants' Witness Schedule for Week of December 4* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 12/01/2006) |
| 12/01/2006 | 3435 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 12/01/2006) |
| 12/04/2006 | 3438 | *Track 1 Defendants' Witness List for the Week of December 11* by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Bristol-Myers Squibb Company. (Christmas, Daniel) (Entered: 12/04/2006) |
| 12/04/2006 | 3446 | Letter to Judge Saris from John T. Montgomery in response to Attorney Sobol's letter of 12/1 regarding Dr. Hartman. (Patch, Christine) (Entered: 12/06/2006) |
| 12/05/2006 | 3439 | *Plaintiffs' Supplemental Pretrial Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 12/05/2006) |
| 12/05/2006 | 3442 | STATEMENT OF COUNSEL *Track One Defendants' Proffer Regarding Testimony from Certain Former Government Employees* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Wright, Adam) (Entered: 12/05/2006) |
| 12/05/2006 | 3443 | Opposition re 3419 MOTION for Leave to File Amended Trial Affidavits of Glenn Randle and Sharon Faulkner filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 12/05/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/05/2006 | 3444 | STIPULATION in lieu of the live testimony of David Rogers in the trial of Class 2 and Class 3 claims by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Stipulation)(Elberg, Jacob) (Entered: 12/05/2006) |
| 12/05/2006 | 3445 | TRIAL BRIEF *Track 1 Defendants' Supplemental Amended Joint Offering Deposition Designations (and Plaintiffs' Objections and Counter Designations)* by All Defendants. (Schau, Andrew) (Entered: 12/05/2006) |
| 12/08/2006 | 3449 | *Track 1 Defendants' 2d Supp. Am. Joint Depo Designations* Witness List by Johnson & Johnson. (Haas, Erik) (Entered: 12/08/2006) |
| 12/11/2006 | 3450 | TRIAL BRIEF *The Johnson & Johnson Defendants' Second Supplemental Deposition Designations to Plaintiffs' Deposition Designations* by Johnson & Johnson. (Schau, Andrew) (Entered: 12/11/2006) |
| 12/11/2006 | 3452 | NOTICE by Astrazeneca Pharmaceuticals LP *of Withdrawal of Direct Testimony Declarations of Dean McAlister, Christine McHenry and Jessica Smith* (Schmeckpeper, Katherine) (Entered: 12/11/2006) |
| 12/11/2006 | 3453 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 12/11/2006) |
| 12/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3419 Motion for Leave to File Amended Trial Affidavits of Glenn Randle and Sharon Faulkner; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 12/12/2006) |
| 12/12/2006 | 3458 | BRIEF by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company to 3417 Brief The BMS Defendants' Supplemental Memorandum in Response To Plaintiffs' Memorandum Regarding Per Se Violations of Mass. G.L. ch. 93A. (Elberg, Jacob) (Entered: 12/12/2006) |
| 12/12/2006 | 3459 | Memorandum in Response by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp. to 3417 Memorandum Regarding Per Se Violations of Mass. G.L. ch. 93A. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/13/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/13/2006 | 3460 | Witness List Plaintiffs' and AstraZeneca Pharmaceuticals LP's Deposition Testimony Designations Related to Defendant AstraZeneca by All Plaintiffs. (Attachments: # 1 Exhibit A)(Fountain Connolly, Jennifer) (Entered: 12/13/2006) |
| 12/13/2006 | 3461 | AFFIDAVIT *Revised Trial Affidavit of Sharon Faulkner - Leave to File Granted on 12/11/06 via Electronic Order* by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 12/13/2006) |
| 12/13/2006 | 3462 | AFFIDAVIT *Revised Trial Affidavit of Glenn Randle - Leave to File Granted on 12/11/06 via Electronic Order* by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 12/13/2006) |
| 12/14/2006 | 3463 | AFFIDAVIT of Rebuttal Testimony of Dr. Meredith Rosenthal by All Plaintiffs. (Attachments: # 1 Exhibit Part 1# 2 Exhibit Part 2# 3 Exhibit Part 3# 4 Exhibit Part 4# 5 Exhibit Part 5# 6 Exhibit Part 6# 7 Exhibit Part 7# 8 Exhibit Part 8# 9 Exhibit Part 9# 10 Exhibit Part 10# 11 Exhibit Part 11# 12 Exhibit 12# 13 Exhibit Part 13)(Berman, Steve) (Entered: 12/14/2006) |
| 12/14/2006 | 3469 | MOTION For Judgment Pursuant to Fed. R. Civ. P. 52(c) by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # (1) Memorandum of Law)(Elberg, Jacob) (Entered: 12/14/2006) |
| 12/14/2006 | 3495 | MEMORANDUM in Support re 3469 MOTION For Judgment Pursuant to Fed. R. Civ. P. 52(c) filed by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/21/2006) |
| 12/15/2006 | 3470 | TRIAL BRIEF *Rebuttal Testimony of Dr. Raymond Hartman* by All Plaintiffs. (Attachments: # 1 # 2)(Berman, Steve) (Entered: 12/15/2006) |
| 12/15/2006 | 3472 | *Plaintiffs' Second Supplemental Pretrial Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006* Exhibit List by All Plaintiffs.. (Berman, Steve) Additional attachment(s) added on 12/18/2006 (Patch, Christine). (Entered: 12/15/2006) |
| 12/15/2006 | 3473 | MOTION by *Track 1 Defendants for a Fair Allocation of Time to Respond to Plaintiffs' Rebuttal Evidence* by Johnson & Johnson.(Schau, Andrew) (Entered: 12/15/2006) |

150

05/07/08 12:01 AM