# EXHIBIT 4 (PART F)

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/15/2006 | 3474 | RESPONSE to Motion re 3473 MOTION by Track 1 Defendants for a Fair Allocation of Time to Respond to Plaintiffs' Rebuttal Evidence filed by All Plaintiffs. (Berman, Steve) (Entered: 12/15/2006) |
| 12/15/2006 | 3475 | STATEMENT OF COUNSEL of Plaintiffs *Regarding the "Kolassa Mistake"* by All Plaintiffs. (Attachments: # 1 Exhibit 1A# 2 Exhibit 1B# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10)(Sobol, Thomas) (Entered: 12/15/2006) |
| 12/15/2006 | 3477 | AFFIDAVIT of Rebuttal Testimony of Dr. Raymond Hartman by All Plaintiffs. (Berman, Steve) (Entered: 12/15/2006) |
| 12/15/2006 | 3478 | AFFIDAVIT of Rebuttal Testimony of Dr. Raymond Hartman Addendum by All Plaintiffs. (Berman, Steve) (Entered: 12/15/2006) |
| 12/15/2006 | 3479 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 12/15/2006) |
| 12/16/2006 | 3480 | Response by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation to 3475 Statement of counsel, *Regarding the "Kolassa Confirmation".* (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 12/16/2006) |
| 12/18/2006 | 3481 | TRIAL BRIEF *(Memorandum of Law in Support of The Johnson & Johnson Defendants' Motion for Judgment on Partial Findings)* by Johnson & Johnson. (Schau, Andrew) (Entered: 12/18/2006) |
| 12/18/2006 | 3482 | APPENDIX/EXHIBIT re 3481 Trial Brief *(Memorandum of Law in Support of The Johnson & Johnson Defendants' Motion for Judgment on Partial Findings)* by Johnson & Johnson. (Attachments: # 1 Exhibit A-D# 2 Exhibit E-I# 3 Exhibit J-P)(Schau, Andrew) (Entered: 12/18/2006) |
| 12/18/2006 | 3483 | MOTION for Judgment on the Pleadings *[Partial Findings* by Johnson & Johnson.(Schau, Andrew) (Entered: 12/18/2006) |
| 12/18/2006 | 3484 | MOTION for Leave to File Sur-Reply Opposition *Regarding the "Transaction Requirement" Under Massachusetts General Laws Ch. 93A Section 11* by All Plaintiffs. (Berman, Steve) (Entered: 12/18/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/18/2006 | 3485 | MOTION to Strike *Plaintiffs Exhibit 4012* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Elberg, Jacob) (Entered: 12/18/2006) |
| 12/18/2006 | 3486 | MOTION for Judgment on Partial Findings *Track 1 Defendants' Motion for Judgment on Partial Findings* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 12/18/2006) |
| 12/18/2006 | 3487 | MOTION for Judgment on Partial Findings *Memorandum of Law in Support of Track 1 Defendants' Motion for Judgment on Partial Findings* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 12/18/2006) |
| 12/18/2006 | 3488 | MOTION for Judgment on Partial Findings *AstraZeneca Pharmaceuticals LP's Motion for Judgment on Partial Findings* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 12/18/2006) |
| 12/18/2006 | 3489 | MOTION for Judgment on Partial Findings *Memorandum of Law in Support of AstraZeneca Pharmaceuticals LP's Motion for Judgment on Partial Findings* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 12/18/2006) |
| 12/18/2006 | 3502 | MEMORANDUM in Support re 3483 MOTION for Judgment on the Pleadings /Partial Findings filed by Johnson & Johnson. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/22/2006) |
| 12/18/2006 | 3503 | MEMORANDUM in Support re 3486 MOTION for Judgment on Partial Findings Track 1 Defendants' Motion for Judgment on Partial Findings filed by Astrazeneca Pharmaceuticals LP. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/22/2006) |
| 12/18/2006 | 3504 | MEMORANDUM in Support re 3488 MOTION for Judgment on Partial Findings AstraZeneca Pharmaceuticals LP's Motion for Judgment on Partial Findings filed by Astrazeneca Pharmaceuticals LP. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/22/2006) |
| 12/19/2006 | 3490 | MOTION to Strike 3442 Statement of counsel, TRACK ONE DEFENDANTS' PROFFER REGARDING TESTIMONY FROM CERTAIN FORMER GOVERNMENT EMPLOYEES by All Plaintiffs.(Berman, Steve) (Entered: 12/19/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/19/2006 | 3491 | MEMORANDUM in Support re 3490 MOTION to Strike 3442 Statement of counsel, *TRACK ONE DEFENDANTS' PROFFER REGARDING TESTIMONY FROM CERTAIN FORMER GOVERNMENT EMPLOYEES* filed by All Plaintiffs. (Berman, Steve) (Entered: 12/19/2006) |
| 12/19/2006 | 3492 | Exhibit List *Track 1 Defendants' Request for Admission of Trial Exhibits* by Astrazeneca Pharmaceuticals LP.. (Karuga, Catherine) (Entered: 12/19/2006) |
| 12/20/2006 | 3493 | *Supplemental* Exhibit List by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.. (Wright, Adam) (Entered: 12/20/2006) |
| 12/21/2006 | 3498 | Opposition re 3484 MOTION for Leave to File Sur-Reply Opposition Regarding the "Transaction Requirement" Under Massachusetts General Laws Ch. 93A Section 11 Defendants' Opposition to Plaintiffs' Motion for Leave to File a Sur-Reply Opposition Regarding the Transaction Requirement Under Massachusetts General Laws Ch. 93A, Section 11 filed by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 12/21/2006) |
| 12/22/2006 | | Documents terminated: 3487 MOTION for Judgment on Partial Findings *Memorandum of Law in Support of Track 1 Defendants' Motion for Judgment on Partial Findings* filed by Astrazeneca Pharmaceuticals LP., (Patch, Christine) (Entered: 12/22/2006) |
| 12/22/2006 | | Documents terminated: 3489 MOTION for Judgment on Partial Findings *Memorandum of Law in Support of AstraZeneca Pharmaceuticals LP's Motion for Judgment on Partial Findings* filed by Astrazeneca Pharmaceuticals LP., (Patch, Christine) (Entered: 12/22/2006) |
| 12/22/2006 | 3505 | MOTION to Strike *Portions of Plaintiffs' Exhibit 4012* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 12/22/2006) |
| 12/22/2006 | 3506 | Opposition re 3490 MOTION to Strike 3442 Statement of counsel, *TRACK ONE DEFENDANTS' PROFFER REGARDING TESTIMONY FROM CERTAIN FORMER GOVERNMENT EMPLOYEES* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 12/22/2006) |
| 12/26/2006 | 3511 | Objection by All Plaintiffs *Plaintiffs' Objections to Track 1 Defendants' December 19th Request for Admission of Trial Exhibits.* (Berman, Steve) (Entered: 12/26/2006) |

153

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/02/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3490 Motion to Strike 3442 Track One Defendants' Proffer Regarding Testimony from Certain Former Government Employees. (Patch, Christine) (Entered: 01/04/2007) |
| 01/02/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3484 Motion for Leave to File Sur-Reply Opposition Regarding the "Transaction Requirement" under Massachusetts General Laws; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 01/04/2007) |
| 01/02/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3497 Joint Motion to Set a Briefing Schedule, File Reply Briefs and Exceed Page Limits. (Patch, Christine) (Entered: 01/04/2007) |
| 01/03/2007 | 3521 | MOTION for Extension of Time to January 19, 2007 to File *Responses to Defendants' New Motions* by All Plaintiffs.(Berman, Steve) (Entered: 01/03/2007) |
| 01/04/2007 | 3522 | SUR-REPLY to Motion re 3484 MOTION for Leave to File Sur-Reply Opposition Regarding the "Transaction Requirement" Under Massachusetts General Laws Ch. 93A Section 11 PLAINTIFFS' SURREPLY OPPOSITION REGARDING THE TRANSACTIONAL REQUIREMENT IN GEN. LAWS CHAPTER 93A SECTION 11 [LEAVE TO FILE GRANTED ON 1/2/07] filed by All Plaintiffs. (Berman, Steve) Additional attachment(s) added on 1/5/2007 (Patch, Christine). (Entered: 01/04/2007) |
| 01/04/2007 | 3523 | *Plaintiffs' Request for Admission of Trial Exhibits* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 01/04/2007) |
| 01/06/2007 | 3525 | NOTICE by Johnson & Johnson *Defendants Johnson & Johnson, Centocor, Inc. and Ortho Biotech Products LP's Notice of Withdrawl of Direct Testimony Declarations of Julie McHugh and William Pearson* (Schau, Andrew) (Entered: 01/06/2007) |
| 01/08/2007 | 3526 | NOTICE by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation *of Withdrawal of Written Direct Testimony of Alfred L. Graf* (Wright, Adam) (Entered: 01/08/2007) |

154

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/09/2007 | 3527 | RESPONSE to Motion re 3521 MOTION for Extension of Time to January 19, 2007 to File Responses to Defendants' New Motions filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 01/09/2007) |
| 01/11/2007 | 3536 | *Second Supplemental Exhibit List* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.. (Christofferson, Eric) (Entered: 01/11/2007) |
| 01/11/2007 | 3547 | Letter from Shelit Freeman requesting the outcome of this case. (Patch, Christine) Additional attachment(s) added on 2/16/2007 (Patch, Christine). (Entered: 01/19/2007) |
| 01/12/2007 | 3537 | Objection to 3523 Exhibit List, 3511 Objection by Bristol-Myers Squibb Company *Track 1 Defendants' (1) Response to Plaintiffs' Objections To Defendants' December 19th Request for Admission of Trial Exhibits and (2) Opposition to Plaintiffs' January 4th Request for Admission of Trial Exhibits*. (Elberg, Jacob) (Entered: 01/12/2007) |
| 01/12/2007 |  | Judge Patti B. Saris : Electronic ORDER entered granting 3521 Motion for Extension of Time to File Response to Defendants' New Motions. "Allowed for all parties." (Patch, Christine) (Entered: 01/18/2007) |
| 01/17/2007 | 3546 | Exclusion Form by Moukhtar Samman. (Attachments: # (1) Exhibit Letter to AstraZeneca Foundation P.A.P.)(Patch, Christine) Additional attachment(s) added on 2/16/2007 (Patch, Christine). (Entered: 01/19/2007) |
| 01/19/2007 | 3548 | Exhibit List *Plaintiffs' Supplemental Request for Admission of Trial Exhibits* by All Plaintiffs.. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3550 | RESPONSE to Motion re 3505 MOTION to Strike *Portions of Plaintiffs' Exhibit 4012*, 3485 MOTION to Strike *Plaintiffs Exhibit 4012* filed by All Plaintiffs. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3552 | *Plaintiffs' Response to the Court's Questions Regarding the Appropriateness of Maintaining Class 3* Response by All Plaintiffs. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3553 | Proposed Findings of Fact by All Plaintiffs. (Berman, Steve) (Entered: 01/19/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/19/2007 | 3555 | TRIAL BRIEF *Plaintiffs' Post-Trial Omnibus Trial Brief* by All Plaintiffs. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3556 | COURT'S WITNESS LIST for Bench Trial held on 11/6/06,11/7/06,11/8/06,11/13/06,11/14/06,11/15/06,11/16/06,11/20/06,11/27/06,11/28/06,11/29/06, 12/4/06,12/6/06,12/8/06,12/11/06,12/12/06 and 12/13/06. (Alba, Robert) (Entered: 01/19/2007) |
| 01/19/2007 | 3557 | MOTION for Leave to File Excess Pages by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 01/19/2007) |
| 01/19/2007 | 3559 | Proposed Findings of Fact by Track 1 Defendants. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3560 | Proposed Findings of Fact by Johnson & Johnson. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3561 | Proposed Findings of Fact by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 01/19/2007) |
| 01/19/2007 | 3562 | APPENDIX/EXHIBIT re 3560 Proposed Findings of Fact [Appendix of Selected Materials in The Johnson & Johnson Defendants' Proposed Findings of Fact Relating to Procrit and Remicade] by Johnson & Johnson. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3563 | TRIAL BRIEF *[The Johnson & Johnson Defendants' Post-Trial Memorandum]* by Johnson & Johnson. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3564 | Objection by All Plaintiffs *Plaintiffs' Supplemental Objections to Track 1 Defendants' December 19th Request for Admission of Trial Exhibits*. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3565 | MOTION to Seal *[Motion for Leave to File Appendix of Selected Materials Cited in the Track 1 Defendants' Proposed Common Findings of Fact re: 3559 Under Seal]* by Track 1 Defendants. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3567 | TRIAL BRIEF *Memorandum of Law in Support of Track 1 Defendants' Post-Trial Motion for Judgment* by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 01/19/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/19/2007 | 3568 | TRIAL BRIEF by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 01/19/2007) |
| 01/19/2007 | 3569 | Proposed Findings of Fact by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 01/19/2007) |
| 01/19/2007 | 3570 | TRIAL BRIEF *Memorandum of Law in Support of AstraZeneca Pharmaceuticals LP's Post-Trial Motion for Judgment* by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 01/19/2007) |
| 01/19/2007 | 3571 | TRIAL BRIEF The BMS Defendants' Post-Trial Memorandum In Support of Their Request For Judgment Pursuant To Fed. R. Civ. P. 58 by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A & B)(Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3572 | Proposed Findings of Fact by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A & B)(Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3573 | APPENDIX/EXHIBIT re 3572 Proposed Findings of Fact *Tab 1* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Tab 2# 2 Tab 3# 3 Tab 4# 4 Tab 5# 5 Tab 6# 6 Tab 7# 7 Tab 8)(Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3574 | MOTION to Strike *Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3* by Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3575 | MEMORANDUM in Support re 3574 MOTION to Strike Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3 filed by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3576 | DECLARATION re 3574 MOTION to Strike *Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3 Declaration of Steven M. Edwards In Support of Track 1 Defendants' Renewed Motion to Strike The Expert Testimony of Dr. Raymond Hartman* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1-12)(Elberg, Jacob) (Entered: 01/19/2007) |

157

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/23/2007 | 3581 | MOTION to Strike 3569 Proposed Findings of Fact Plaintiffs' Motion to Strike or Amend Paragraph 73 of Defendant AstraZeneca Pharmaceutical LP's Proposed Findings of Fact by All Plaintiffs. (Attachments: # 1 Exhibit A)(Fountain Connolly, Jennifer) (Entered: 01/23/2007) |
| 01/23/2007 | 3582 | Opposition re 3558 MOTION for Leave to File Excess Pages, 3557 MOTION for Leave to File Excess Pages PLAINTIFFS' OPPOSITION TO TRACK 1 DEFENDANTS' AND SCHERING'S MOTION FOR LEAVE TO FILE EXCESS PAGES filed by All Plaintiffs. (Berman, Steve) (Entered: 01/23/2007) |
| 01/25/2007 | 3592 | STIPULATION STIPULATED PRETRIAL ORDER by All Plaintiffs. (Berman, Steve) (Entered: 01/25/2007) |
| 01/25/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3469 Motion for Judgment Pursuant to Fed. R. Civ. P. 52(c) (Patch, Christine) (Entered: 01/31/2007) |
| 01/25/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3483 Motion for Judgment on the Pleadings (Patch, Christine) (Entered: 01/31/2007) |
| 01/25/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3486 Motion for Judgment on Partial Findings (Patch, Christine) (Entered: 01/31/2007) |
| 01/25/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3488 Motion for Judgment on Partial Findings (Patch, Christine) (Entered: 01/31/2007) |
| 01/25/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3558 Motion for Leave to File Excess Pages (Patch, Christine) (Entered: 01/30/2007) |
| 01/26/2007 | 3595 | Objection to 3548 Exhibit List by Astrazeneca Pharmaceuticals LP Track 1 Defendants' Opposition to Plaintiffs' Supplemental Request for Admission of Trial Exhibits. (Schmeckpeper, Katherine) (Entered: 01/26/2007) |
| 02/01/2007 | 3604 | STATUS REPORT February 1, 2007 by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Appendix)(Schmeckpeper, Katherine) (Entered: 02/01/2007) |

158

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/02/2007 | 3614 | RESPONSE to Motion re 3598 Emergency MOTION for Protective Order *Relating to Defendants' Attempt to Take Depositions of Non-Parties* filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/02/2007) |
| 01/29/2007 | 3618 | Letter to Judge Saris from Thomas M. Sobol identifying the testimony/exhibits in connection with the quotations he provided from the book Elements of Pharmaceutical Pricing. (Patch, Christine) (Entered: 02/05/2007) |
| 01/30/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 3592 Stipulated Pretrial Order filed by All Plaintiffs. (Patch, Christine) (Entered: 02/01/2007) |
| 02/01/2007 | 3600 | MOTION for Extension of Time to February 9, 2007 to for Plaintiffs' to Respond to Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman in Connection With the Trial of Class 2 and Class 3 by All Plaintiffs.(Berman, Steve) (Entered: 02/01/2007) |
| 02/01/2007 | 3602 | PLAINTIFFS' MEMORANDUM IN SUPPORT OF SUPPLEMENTAL REQUEST FOR ADMISSION OF TRIAL EXHIBITS Response by All Plaintiffs to 3548 Exhibit List. (Berman, Steve) (Entered: 02/01/2007) |
| 02/02/2007 | 3617 | Letter from James D. Musen requesting to be excused from the litigation against all Defendants in this action. (Patch, Christine) Additional attachment(s) added on 2/16/2007 (Patch, Christine). (Entered: 02/05/2007) |
| 02/02/2007 | 3668 | Letter requesting a 30 day extension to complete his report from Francis E. McGovern. (Patch, Christine) (Entered: 02/08/2007) |
| 02/05/2007 | 3621 | Opposition re 3581 MOTION to Strike 3569 Proposed Findings of Fact *Plaintiffs' Motion to Strike or Amend Paragraph 73 of Defendant AstraZeneca Pharmaceutical LP's Proposed Findings of Fact* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Karuga, Catherine) (Entered: 02/05/2007) |
| 02/05/2007 | 3654 | NOTICE of Consumer Exclusion Form (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |

159

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/05/2007 | 3656 | NOTICE of Consumer Exclusion Form. (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/05/2007 | 3657 | Letter (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/05/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 3668 Letter requesting a 30 day extension of time. (Patch, Christine) (Entered: 02/08/2007) |
| 02/05/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 3557 Motion for Leave to File Excess Pages. "I allow the request for additional pages and deny the request for 14 pages. Defendants can rewrite the proposed findings of fact. I won't read the last 14 pages. Plaintiffs stuck within the page limit." (Patch, Christine) Modified on 2/8/2007 (Patch, Christine). (Entered: 02/07/2007) |
| 02/06/2007 | 3660 | Letter (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/06/2007 | 3661 | Letter. (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/06/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3600 Motion for Extension of Time (Patch, Christine) (Entered: 02/07/2007) |
| 02/07/2007 | 3629 | Opposition re 3574 MOTION to Strike Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 02/07/2007) |
| 02/07/2007 | 3671 | Letter. (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/07/2007 | 3672 | Letter. (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/07/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3581 Motion to Strike or Amend Paragraph 73 of 3569 Proposed Findings of Fact. "The parties shall file no more motions to strike particular fact-findings." (Patch, Christine) (Entered: 02/07/2007) |
| 02/08/2007 | 3635 | Joint MOTION to Seal Document 3634 Declaration, (i.e., exhibits attached to Supplemental Declaration of John H. Ray, III) by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Dillon, Christopher) (Entered: 02/08/2007) |
| 02/08/2007 | 3673 | Supplemental AFFIDAVIT of Bryan R. Diederich in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Diederich, Bryan) (Entered: 02/08/2007) |
| 02/08/2007 | 3678 | AFFIDAVIT of Summanth Addanki in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Attachment)(Diederich, Bryan) (Entered: 02/08/2007) |
| 02/08/2007 | 3776 | STATEMENT of facts in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 02/08/2007 | 3778 | STATEMENT of facts in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 02/09/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 3627 Motion to Seal. "The memorandum and statement of facts shall not be sealed as good cause has not been shown. I seal all exhibits and declarations until further order of the Court." (Patch, Christine) (Entered: 02/13/2007) |
| 02/09/2007 | 3753 | NOTICE by Astrazeneca Pharmaceuticals LP of Filing Under Seal (Schmeckpeper, Katherine) (Entered: 02/09/2007) |
| 02/09/2007 | 3754 | MOTION for Leave to File Certain Documents Under Seal by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 02/09/2007) |

161

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/12/2007 | 3760 | DECLARATION of Bryan R. Diederich re 3662 MOTION for Summary Judgment by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 02/12/2007 | 3763 | DECLARATION of Kathleen M. O'Sullivan and Exhibits 1-10 in Support of, re 3646 Joint MOTION for Summary Judgment by All Defendants, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 02/13/2007 | 3773 | Sealed Document - Exhibits A and B to Delcaration of Sekret T. Sneed. (Attachments: # (1) Exhibit B)(Patch, Christine) (Entered: 02/13/2007) |
| 02/13/2007 | 3774 | Sealed Document - Exhibits A & B to Declaration of Sekret T. Sneed. (Attachments: # (1) Exhibit B)(Patch, Christine) (Entered: 02/13/2007) |
| 02/13/2007 | 3780 | BRIEF by Track 1 Defendants (*The Track 1 Defendants' Proposed Common Findings of Fact Revised in Compliance With the Court's Order Dated February 7, 2007*). (Schau, Andrew) (Entered: 02/13/2007) |
| 02/13/2007 | 3784 | First MOTION to Withdraw by National Heritage Insurance Company.(Wattenmaker, Benjamin) (Entered: 02/13/2007) |
| 02/13/2007 | 3786 | MOTION to Correct *Motion for Leave to Re-File Track 1 Defendants' Memorandum of Law in Support of Post-Trial Motion for Judgment Revised in Compliance With the Court's Order Dated February 7, 2007* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 02/13/2007) |
| 02/13/2007 | 3787 | MEMORANDUM in Support re 3786 MOTION to Correct Motion for Leave to Re-File Track 1 Defendants' Memorandum of Law in Support of Post-Trial Motion for Judgment Revised in Compliance With the Court's Order Dated February 7, 2007 filed by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 02/13/2007) |
| 02/14/2007 | 3795 | MEMORANDUM OF LAW by All Plaintiffs. (Berman, Steve) (Entered: 02/14/2007) |
| 02/14/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3786 Motion for Leave to Re-File Track 1 Defendants' Memorandum in Support of Post-Trial Motion for Judgment Revised in Compliance with the Court's Order Dated February 7, 2007. (Patch, Christine) (Entered: 02/15/2007) |

162

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/14/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3788 Motion for Partial Reconsideration for Leave to File Certain Documents under Seal. (Patch, Christine) (Entered: 02/15/2007) |
| 02/22/2007 | 3803 | DECLARATION re 3802 Objection, *Declaration of Jennifer Fountain Connolly* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B Part 1# 3 Exhibit B Part 2# 4 Exhibit B Part 3# 5 Exhibit C)(Fountain Connolly, Jennifer) (Entered: 02/22/2007) |
| 02/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3796 Motion for Modification of the January 4, 2007 Order. (Patch, Christine) (Entered: 02/27/2007) |
| 02/23/2007 | | Judge Patti B. Saris: ORDER entered denying 3574 MOTION to Strike Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3 by Bristol-Myers Squibb Company. "Denied. The objections go to the weight, not admissibility of the expert testimony. This case involved a battle of the economic experts, and Dr. Hartman was well qualified to engage in the fray." (Alba, Robert) (Entered: 02/23/2007) |
| 03/01/2007 | 3816 | Response by Astrazeneca Pharmaceuticals LP *to Plaintiffs' Memorandum Concerning the Start of the Class 1 Jury Trial and Request for Plaintiffs to Present a Fair and Manageable Trial Plan.* (Schmeckpeper, Katherine) (Entered: 03/01/2007) |
| 03/01/2007 | 3817 | Response by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation *to Plaintiffs' Memorandum Concerning the Start of the AstraZeneca Jury Trial.* (Wright, Adam) (Entered: 03/01/2007) |
| 03/06/2007 | 3830 | Judge Patti B. Saris: PRETRIAL ORDER entered. Final Pretrial Conference set for 4/11/2007 at 3:00 PM. Jury Trial set for 4/30/2007 at 9:00 AM. (See full text of Order for all pretrial filing requirements.)(Alba, Robert) (Entered: 03/06/2007) |
| 03/06/2007 | | Judge Patti B. Saris: Electronic ORDER entered re 3795 Plaintiffs' Memorandum Concerning the Start of the Astrazeneca Jury Trial. "If this is a motion for a continuance, it is denied. The Court will hold a status conference on March 26, 2007, at 3:00 PM."(Alba, Robert) (Entered: 03/06/2007) |

163

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/07/2007 | 3834 | Judge Patti B. Saris: AMENDED PRETRIAL ORDER entered. Final Pretrial Conference set for 4/11/2007 at 3:00 PM. Jury Trial set for 4/30/2007 at 9:00 AM. (See full text of Order for all pretrial filing requirements.) ORDER entered. (Alba, Robert) (Entered: 03/07/2007) |
| 03/07/2007 | 3942 | Sealed Document - Memorandum in Support of [3941] Sealed Motion. (Patch, Christine) (Entered: 03/26/2007) |
| 03/07/2007 | 3943 | Sealed Document - Declaration in Support of [3941] Sealed Motion. (Patch, Christine) (Entered: 03/26/2007) |
| 03/14/2007 | 3842 | Joint MOTION to Waive the Local Rule 16.5(D) Requirement of Submission of a Joint Pretrial Memorandum by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/14/2007) |
| 03/16/2007 | 3851 | BRIEF by All Plaintiffs *AMENDED WRITTEN TUTORIAL OF DR. MEREDITH ROSENTHAL TO REFLECT MATTERS RELEVANT TO ASTRAZENECA AND CLASS 1 ONLY.* (Berman, Steve) (Entered: 03/16/2007) |
| 03/16/2007 | 3852 | Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/16/2007) |
| 03/16/2007 | 3853 | TRIAL BRIEF *AstraZeneca Pharmaceuticals LP's Designations of Sworn Testimony* by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/16/2007) |
| 03/16/2007 | 3854 | Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 03/16/2007) |
| 03/16/2007 | 3855 | *PLAINTIFFS' DISCLOSURES FOR CLASS 1 ASTRAZENECA TRIAL* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 03/16/2007) |
| 03/16/2007 | 3856 | TRIAL BRIEF *PLAINTIFFS' RULE 26(a)(3) DISCLOSURES: DEPOSITION DESIGNATIONS OF SWORN TESTIMONY* by All Plaintiffs. (Berman, Steve) (Entered: 03/16/2007) |
| 03/16/2007 | 3857 | BRIEF by All Plaintiffs *REPORT OF RAYMOND S. HARTMAN REGARDING ASTRAZENECA WITH RESPECT TO CLASS 1.* (Berman, Steve) (Entered: 03/16/2007) |
| 03/16/2007 | 3858 | BRIEF by All Plaintiffs *REPORT OF DR. MEREDITH ROSENTHAL REGARDING ASTRAZENECA AND CLASS 1.* (Berman, Steve) (Entered: 03/16/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/17/2007 | 3944 | Judge Patti B. Saris : ORDER Granting a Partial Lifting of the Seal entered. (Patch, Christine) (Entered: 03/26/2007) |
| 03/19/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting [3941] Sealed Motion (Patch, Christine) (Entered: 03/26/2007) |
| 03/19/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3842 Motion to Waive the Local Rule 16.5(D) Requirement of Submission of a Joint Pretrial Memorandum (Patch, Christine) (Entered: 03/22/2007) |
| 03/21/2007 | 3867 | NOTICE by All Plaintiffs Notice of Supplemental Evidence Regarding the Marketing of Remicade or for Leave to Take Discovery of the "Ka-Ching" Marketing Tool (Attachments: # 1 Attachment A)(Berman, Steve) (Entered: 03/21/2007) |
| 03/21/2007 | 3954 | Judge Patti B. Saris : Agreed ORDER entered Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings as to BMS filed by Bristol-Myers Squibb Company,, Apothecon,, Oncology Therapeutics Network Corp., (Patch, Christine) (Entered: 03/27/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2259 Motion for Summary Judgment as to Class 1 and Class 2. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2261 Motion for Summary Judgment as to Class 2 Claims. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2263 Motion for Summary Judgment. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2272 Motion for Partial Summary Judgment of Classes 1 and 2 (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2284 Motion for Summary Judgment on Defendants' Affirmative Defenses. (Patch, Christine) (Entered: 03/26/2007) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2722 Motion to Preclude the Expert Testimony of Dr. Raymond Hartman in Connection with Classes 1 and 2 or, in the Alternative, for a Daubert Hearing. "However, I will address the admissibility and weight of Dr. Hartman's testimony as part of the bench trial." (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2725 Motion for Summary Judgment (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2862 Motion for Summary Judgment with Respect to Class 3. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2863 Motion for Summary Judgment as to Class 3 Claims (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2866 Motion for Summary Judgment as to Class 3. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2868 Motion for Summary Judgment as to Class 3 (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2892 Motion for Leave to File Reply Memorandum in Support of Motion to Strike Certain Subject Drugs (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2904 Motion to Take Deposition from Harvey Weintraub (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered finding as moot 2999 Motion for Clarification (Patch, Christine) (Entered: 03/26/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2662 Motion for Leave to File One-Page Supplement to Sur-Reply in Opposition to Motion for Summary Judgment Discussing Two Discrete Issues Requested by the Court; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2735 Motion for Order Concerning Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings as to BMS. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2736 Motion for Leave to File Objections to Defendants' Supplemental Brief; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2888 Motion to Seal. "However, the reply memorandum shall be redacted so there is a publicly available copy." (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3027 Motion to Seal (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered re 2770 Motion to Strike Certain Subject Drugs. "Plaintiffs narrowed down the number of drugs in contention at trial. The remaining drugs are stricken. Schering-Plough can resubmit the proposed order for Court action." (Patch, Christine) (Entered: 03/26/2007) |
| 03/22/2007 | 3896 | MOTION to Decertify Class 1 by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/22/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/22/2007 | 3897 | MEMORANDUM in Support re 3896 MOTION to Decertify Class 1 filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/22/2007) |
| 03/22/2007 | 3914 | Response by Schering Corporation, Warrick Pharmaceuticals Corporation to 3737 Statement of Material Facts L.R. 56.1. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/23/2007) |
| 03/22/2007 | 3945 | DECLARATION of G. Raymond Pironti, Jr. Regarding Time Expended for Preparing Direct Testimony via Declaration and Traveling from Tampa, Florida to Boston pursuant to Subpoena to Appear for Trial Testimony and Request for Reimbursement. (Attachments: # 1 Exhibit Resume# 2 Exhibit Travel vouchers)(Patch, Christine) (Entered: 03/26/2007) |
| 03/22/2007 | 4056 | Judge Patti B. Saris : AMENDED MEMORANDUM AND ORDER entered. This Memorandum and Order is an amended version of 3948 Memorandum and Order dated 3/22/2007.(Filo, Jennifer) (Entered: 04/13/2007) |
| 03/23/2007 | 3917 | MOTION in Limine Plaintiffs' Omnibus Motion in Limine by All Plaintiffs.(Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3918 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding The Government's Purported "Knowledge" filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3919 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding Purported "Knowledge" of Third Party Payors filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3920 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Astrazeneca From Calling Stanley Weintraub at Trial filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/23/2007 | 3921 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Exclude Evidence Regarding Astrazeneca's Meeting Competition Defense filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3922 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Evidence Regarding The Efficacy of Zoladex filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3923 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding AMP and IMS Data filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3924 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding Astrazeneca?s Managed Acquisition Program ("MAP") filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3925 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding Astrazeneca?s Patient Assistance Program ("PAP") filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3928 | MOTION in Limine to Exclude Evidence Not Pertaining to Claims of Class Representatives *Mr. Howe and Mr. Townsend* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3929 | MEMORANDUM in Support re 3928 MOTION in Limine to Exclude Evidence Not Pertaining to Claims of Class Representatives Mr. Howe and Mr. Townsend filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/23/2007 | 3930 | MOTION in Limine *To Exclude Evidence Relating to Profits or Revenue of AstraZeneca Pharmaceuticals LP from the Liability Trial* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3931 | MEMORANDUM in Support re 3930 MOTION in Limine To Exclude Evidence Relating to Profits or Revenue of AstraZeneca Pharmaceuticals LP from the Liability Trial filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3932 | MOTION in Limine *to Exclude the 2003 Office of Inspector General Guidelines* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3933 | MEMORANDUM in Support re 3932 MOTION in Limine to Exclude the 2003 Office of Inspector General Guidelines filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3934 | MOTION in Limine *to Exclude Testimony and Evidence Concerning Aggregate Damages* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3935 | MEMORANDUM in Support re 3934 MOTION in Limine to Exclude Testimony and Evidence Concerning Aggregate Damages filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3936 | MOTION in Limine *to Preclude Admission of Documents and Testimony of Other Pharmaceutical Companies* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3937 | MEMORANDUM in Support re 3936 MOTION in Limine to Preclude Admission of Documents and Testimony of Other Pharmaceutical Companies filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3938 | MOTION in Limine *to Exclude Evidence Relating to Guilty Pleas, Civil Settlement and Sampling Activity* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/23/2007 | 3939 | MEMORANDUM in Support re 3938 MOTION in Limine to Exclude Evidence Relating to Guilty Pleas, Civil Settlement and Sampling Activity filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3940 | DECLARATION re 3939 Memorandum in Support of Motion by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F (Part 1)# 7 Exhibit F (Part 2)# 8 Exhibit F# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Errata T# 22 Exhibit U# 23 Exhibit V# 24 Exhibit W)(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 2883 Motion for Leave to File an Amended Complaint, filed by All Plaintiffs. "The motion to amend is allowed. See Burns v. Hale and Dorr, LLP, 445 F. Supp. id94CD. Mars 2006)." (Patch, Christine) (Entered: 03/26/2007) |
| 03/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2806 Motion for Partial Summary Judgment as to Count V and Motion for Partial Summary Judgment on the Pleadings, or in the Alternative, Partial Summary Judgment as to Count VII Based upon Plaintiffs' Failure to Provide M.G.L. Ch. 93A Demand. "Allowed without prejudice to Plaintiffs' motion to file an amended complaint." (Patch, Christine) (Entered: 03/26/2007) |
| 03/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3864 Motion for Extension of Time for Responding to Defendants' Motions for Summary Judgment. (Patch, Christine) (Entered: 03/27/2007) |
| 03/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3873 Motion for Leave to File a Certain Exhibit Under Seal. (Patch, Christine) (Entered: 03/27/2007) |
| 03/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3875 Motion for Leave to File Certain Exhibits Under Seal (Patch, Christine) (Entered: 03/27/2007) |
| 03/26/2007 | 3947 | MOTION to Amend *Case Management Order No. 1 and Consolidation Order re Motion for Class Certification* by Donald E. Haviland, Jr. (Attachments: # 1 Text of Proposed Order Proposed Order re Amendment of CMO 1# 2 Supplement Certificate of Service)(Haviland, Donald) (Entered: 03/26/2007) |

171

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/26/2007 | 3949 | OBJECTION to 3843 Report and Recommendations Defendants' Limited Objections to Report and Recommendation Regarding Defendants' Joint Motion for Redress for Spoliation of Evidence filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 03/26/2007) |
| 03/26/2007 | 3950 | Objection to 3867 Notice (Other) by Centocor, Inc. [Centocor's Opposition to Plaintiffs' Motion to Supplement The Record Or For Leave To Take Discovery Of The "KA-CHING" Document]. (Haas, Erik) (Entered: 03/26/2007) |
| 03/27/2007 | 3953 | *Plaintiffs' One-Page Supplement to Their Sur-Reply in Opposition to AstraZeneca's Motion for Summary Judgment Discussing Two Discrete Issues Requested by the Court* (Berman, Steve) Modified on 3/29/2007 (Patch, Christine). (Entered: 03/27/2007) |
| 03/27/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2274 Motion for Summary Judgment as to Class 1 and Class 2. (Patch, Christine) (Entered: 03/27/2007) |
| 03/28/2007 | 3957 | Proposed Document(s) submitted by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Document received: Proposed Form of Order. (Christofferson, Eric) (Entered: 03/28/2007) |
| 03/28/2007 | 3961 | *PLAINTIFFS' DISCLOSURES FOR CLASS 1 ASTRAZENECA TRIAL* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 03/28/2007) |
| 03/28/2007 | 3962 | *PLAINTIFFS' RULE 26(A)(3) DISCLOSURES: DEPOSITION DESIGNATIONS OF SWORN TESTIMONY* Exhibit List by All Plaintiffs. (Berman, Steve) (Entered: 03/28/2007) |
| 03/28/2007 | 3963 | MOTION for Leave to File *Plaintiffs' Motion for Leave to File Under Seal* by All Plaintiffs.(Berman, Steve) (Entered: 03/29/2007) |
| 03/29/2007 | 3964 | MOTION *Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion* by All Plaintiffs.(Berman, Steve) (Entered: 03/29/2007) |
| 03/29/2007 | 3965 | DECLARATION re 3964 MOTION Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion of Charlene Young by All Plaintiffs. (Berman, Steve) (Entered: 03/29/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/29/2007 | 3966 | AFFIDAVIT re 3964 MOTION *Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion of Katherine Kinsella by All Plaintiffs. (Attachments: # 1 Exhibits C - E)*(Berman, Steve) (Entered: 03/29/2007) |
| 03/29/2007 | 3967 | PLAINTIFFS' REPLY IN SUPPORT OF MOTION TO SUPPLEMENT THE RECORD OR TAKE DISCOVERY OF THE "KA-CHING" DOCUMENT Response by All Plaintiffs to 3867 Notice (Other). (Berman, Steve) (Entered: 03/29/2007) |
| 03/29/2007 | 3968 | RESPONSE to Motion re 3947 MOTION to Amend *Case Management Order No. 1 and Consolidation Order re Motion for Class Certification* filed by All Plaintiffs. (Woodward, David) (Entered: 03/29/2007) |
| 04/02/2007 | 3975 | NOTICE by Donald E. Haviland, Jr *Notice of Issuance of Subpoena* (Haviland, Donald) (Entered: 04/02/2007) |
| 04/02/2007 | 3980 | MEMORANDUM in Opposition re 3964 MOTION Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/02/2007) |
| 04/04/2007 | 3987 | Objection by Astrazeneca Pharmaceuticals LP to *Plaintiffs' Disclosures for Class 1 AstraZeneca Trial.* (Schmeckpeper, Katherine) (Entered: 04/04/2007) |
| 04/04/2007 | 3988 | Objection by Astrazeneca Pharmaceuticals LP and *Counter Designations to Plaintiffs' Rule 26(a)(3) Disclosures: Deposition Designations of Sworn Testimony.* (Schmeckpeper, Katherine) (Entered: 04/04/2007) |
| 04/04/2007 | 3990 | Objection by All Plaintiffs *PLAINTIFFS' OBJECTIONS TO DEFENDANT ASTRAZENECA PHARMACEUTICALS LP'S PRETRIAL DISCLOSURES PURSUANT TO FED. R. CIV. P. 26(a)(3)(A) & DEFENDANT ASTRAZENECA PHARMACEUTICALS LP'S EXHIBIT LIST.* (Berman, Steve) (Entered: 04/04/2007) |
| 04/04/2007 | 3991 | Objection by All Plaintiffs *PLAINTIFFS' OBJECTIONS AND COUNTER-DESIGNATIONS TO DEFENDANT ASTRAZENECA PHARMACEUTICALS LP'S DESIGNATIONS OF SWORN TESTIMONY.* (Berman, Steve) (Entered: 04/04/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/05/2007 | 3993 | RESPONSE to Motion re 3947 MOTION to Amend *Case Management Order No. 1 and Consolidation Order re Motion for Class Certification* filed by All Plaintiffs. (Berman, Steve) (Entered: 04/05/2007) |
| 04/04/2007 | 3996 | Sealed Document - Exhibits 6 & 7 to Affidavit of Samuel N. Lonergan. (Attachments: # (1) Exhibit 7)(Patch, Christine) (Entered: 04/05/2007) |
| 04/05/2007 | 3998 | MOTION for Leave to File *Certain Documents Under Seal* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 04/05/2007 | 3999 | NOTICE by Astrazeneca Pharmaceuticals LP *of Filing Under Seal* (Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 04/05/2007 | 4021 | REPLY to Response to Motion re 3964 MOTION *Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion* filed by All Plaintiffs. (Attachments: # 1 Declaration of Thomas R. Glenn)(Berman, Steve) (Entered: 04/05/2007) |
| 04/05/2007 | 4027 | MEMORANDUM in Opposition re 3896 MOTION to Decertify Class 1 filed by All Plaintiffs. (Berman, Steve) (Entered: 04/05/2007) |
| 04/05/2007 | 4029 | *PLAINTIFFS' SUPPLEMENTAL DESIGNATIONS OF SWORN TESTIMONY* Response by All Plaintiffs. (Berman, Steve) (Entered: 04/05/2007) |
| 04/06/2007 | 4032 | MEMORANDUM in Opposition re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/06/2007) |
| 04/06/2007 | 4033 | Proposed Class 1 Jury Instructions and Motion to Exclude Several States from the Class 1 Trial by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) Modified on 4/9/2007 (Patch, Christine). (Entered: 04/06/2007) |
| 04/06/2007 | 4034 | Opposition re 3930 MOTION in Limine To Exclude Evidence Relating to Profits or Revenue of AstraZeneca Pharmaceuticals LP from the Liability Trial filed by All Plaintiffs. (Berman, Steve) (Entered: 04/06/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/06/2007 | 4035 | MEMORANDUM in Support re 4033 MOTION Proposed Class 1 Jury Instructions and Motion to Exclude Several States from the Class 1 Trial filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1 (Part 1)# 2 Exhibit 1 (Part 2)# 3 Exhibit 2 (Part 1)# 4 Exhibit 2 (Part 2)# 5 Exhibit 2 (Part 3)# 6 Exhibit 2 (Part 4)# 7 Exhibit 2 (Part 5)# 8 Exhibit 2 (Part 6)# 9 Exhibit 2 (Part 7)# 10 Exhibit 2 (Part 8)# 11 Exhibit 2 (Part 9)# 12 Exhibit 2 (Part 10)# 13 Errata 2 (Part 11)# 14 Exhibit 2 (Part 12)# 15 Exhibit 2 (Part 13)# 16 Exhibit 2 (Part 14)# 17 Errata 2 (Part 15)# 18 Exhibit 2 (Part 16)# 19 Exhibit 3)(Schmeckpeper, Katherine) (Entered: 04/06/2007) |
| 04/06/2007 | 4036 | Opposition re 3932 MOTION in Limine to Exclude the 2003 Office of Inspector General Guidelines filed by All Plaintiffs. (Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4037 | Opposition re 3928 MOTION in Limine to Exclude Evidence Not Pertaining to Claims of Class Representatives Mr. Howe and Mr. Townsend filed by All Plaintiffs. (Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4038 | Opposition re 3936 MOTION in Limine to Preclude Admission of Documents and Testimony of Other Pharmaceutical Companies filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4039 | Proposed Jury Instructions by All Plaintiffs. (Attachments: # 1 Appendix A# 2 Appendix B# 3 Appendix C)(Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4040 | Opposition re 3938 MOTION in Limine to Exclude Evidence Relating to Guilty Pleas, Civil Settlement and Sampling Activity filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4041 | Opposition re 3934 MOTION in Limine to Exclude Testimony and Evidence Concerning Aggregate Damages filed by All Plaintiffs. (Berman, Steve) (Entered: 04/06/2007) |
| 04/09/2007 | 4044 | MOTION to Strike Certain AstraZeneca Trial Witnesses by All Plaintiffs.(Berman, Steve) (Entered: 04/09/2007) |
| 04/10/2007 | 4049 | MOTION in Limine to Bar Plaintiffs from Calling Stuart Fullerton, Esq. as a Witness by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 04/10/2007) |

175

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/11/2007 | 4051 | REPLY to Response to Motion re 3947 MOTION to Amend Case Management Order No. 1 and Consolidation Order re Motion for Class Certification Reply Memorandum in Support of Motion for Amendment of CMO 1 and Consolidation Order re Motion for Class Certification filed by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 04/11/2007) |
| 04/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3998 Motion for Leave to File Certain Documents Under Seal by Astrazeneca Pharmaceuticals LP. (Filo, Jennifer) (Entered: 04/13/2007) |
| 04/17/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4054 Motion for Extension of Time to Respond to Certain Defendants' Motions (Patch, Christine) (Entered: 05/30/2007) |
| 04/17/2007 | | Judge Patti B. Saris : Electronic ORDER entered terminating 3947 Motion to Amend Case Management Order No. 1 and Consolidation Order re Motion for Class Certification by Donald E. Haviland, Jr. "as ordered at the hearing, counsel shall confer to see if an amendment can be agreed upon." (Filo, Jennifer) (Entered: 04/20/2007) |
| 04/18/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 3968 Response to Motion filed by All Plaintiffs. "Counsel shall confer and inform the court if there is resolution." (Filo, Jennifer) (Entered: 04/19/2007) |
| 04/18/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3964 Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion by All Plaintiffs. "Denied. The notice was clear." (Filo, Jennifer) (Entered: 04/19/2007) |
| 04/19/2007 | 4068 | Opposition re 4065 MOTION for Extension of Time to April 26, 2007 to File Response/Reply as to 3997 MOTION to Strike 3905 Declaration OF DOROTHY POULSEN, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, Declarations of Charles Duarte filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 04/19/2007) |
| 04/23/2007 | 4077 | Opposition re 4044 MOTION to Strike Certain AstraZeneca Trial Witnesses filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/23/2007) |
| 04/26/2007 | 4081 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/26/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/26/2007 | 4082 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/26/2007) |
| 04/26/2007 | 4105 | MOTION to Amend *CLASS PLAINTIFFS' MOTION FOR LEAVE TO FILE AN AMENDED COMPLAINT* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Berman, Steve) (Entered: 04/26/2007) |
| 04/26/2007 | 4106 | Fifth AMENDED COMPLAINT against All Defendants *[PROPOSED] FIFTH AMENDED MASTER CONSOLIDATED CLASS ACTION COMPLAINT AMENDED TO COMPLY WITH COURT'S CLASS CERTIFICATION ORDER AND ORDER GRANTING PARTIAL SUMMARY JUDGMENT*, filed by All Plaintiffs.(Berman, Steve) (Entered: 04/26/2007) |
| 04/27/2007 | 4124 | CLASS PLAINTIFFS' RESPONSE TO ASTRAZENECA'S UNAUTHORIZED SUPPLEMENTAL MEMORANDUM CONCERNING AGGREGATE DAMAGES Response by All Plaintiffs to 4081 Memorandum of Law. (Berman, Steve) (Entered: 04/27/2007) |
| 04/30/2007 | 4125 | BRIEF by All Plaintiffs to 4082 Memorandum of Law CLASS PLAINTIFFS' RESPONSE TO ASTRAZENECA'S UNAUTHORIZED MEMORANDUM REGARDING THE ADMISSIBILITY OF THE GUILTY PLEA. (Berman, Steve) (Entered: 04/30/2007) |
| 04/30/2007 | 4138 | Response by All Plaintiffs to 4082 Memorandum Regarding the Admissibility of the Guilty Plea. Re-entered by court staff to correct data error. (Patch, Christine) (Entered: 05/02/2007) |
| 05/02/2007 | 4142 | BRIEF by All Plaintiffs *CLASS PLAINTIFFS' OFFER OF PROOF REGARDING TESTIMONY OF STUART FULLERTON*. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-I# 3 Exhibit J-O)(Berman, Steve) (Entered: 05/02/2007) |
| 05/02/2007 | 4143 | Response by Astrazeneca Pharmaceuticals LP to Request for Proffer Regarding Testimony from *Stanley Weintraub Raised by the Court at the April 11, 2007 Hearing*. (Schmeckpeper, Katherine) (Entered: 05/02/2007) |
| 05/02/2007 | 4144 | Proposed Voir Dire by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 05/02/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/02/2007 | 4145 | Proposed Jury Questions by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 05/02/2007) |
| 05/02/2007 | 4146 | Proposed Jury Instructions by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A Tab 1# 2 Exhibit A Tab 2# 3 Exhibit A Tab 3# 4 Exhibit A Tab 4# 5 Exhibit A Tab 5# 6 Exhibit B)(Schmeckpeper, Katherine) (Entered: 05/02/2007) |
| 05/02/2007 | 4147 | BRIEF by All Plaintiffs *PLAINTIFFS' MEMORANDUM IN SUPPORT OF REVISED PROPOSED JURY INSTRUCTIONS.* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Berman, Steve) (Entered: 05/02/2007) |
| 05/02/2007 | 4148 | Proposed Jury Questions by All Plaintiffs *Or Voir Dire.* (Berman, Steve) (Entered: 05/02/2007) |
| 05/04/2007 | | ELECTRONIC NOTICE of STATUS CONFERENCE: Status Conference re Astrazeneca trial set for 5/9/2007 at 9:30 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/04/2007) |
| 05/07/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4126 Motion to Dismiss (Patch, Christine) (Entered: 05/09/2007) |
| 05/08/2007 | 4154 | STIPULATION *(Joint) and proposed order* by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 05/08/2007) |
| 05/09/2007 | 4158 | Judge Patti B. Saris: PRETRIAL ORDER re Class 1, Bristol-Myers Squibb Company entered. (Alba, Robert) (Entered: 05/09/2007) |
| 05/09/2007 | 4159 | MOTION to Amend *Class Plaintiffs' Motion to Amend Pretrial Order* by All Plaintiffs.(Berman, Steve) (Entered: 05/09/2007) |
| 05/09/2007 | 4161 | DECLARATION re 4159 MOTION to Amend Class Plaintiffs' Motion to Amend Pretrial Order of Lyndon M. Tretter by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 05/09/2007) |
| 05/09/2007 | | ELECTRONIC NOTICE of FINAL PRETRIAL CONFERENCE and JURY TRIAL re: Class 1, Bristol-Myers Squibb Company: Final Pretrial Conference set for 7/16/2007 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. Jury Trial set for 7/23/2007 at 9:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/09/2007) |

178

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/10/2007 | 4171 | REPLY to Response to Motion re 3706 MOTION for Summary Judgment of *Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc.* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Ryan, Jennifer) (Entered: 05/10/2007) |
| 05/10/2007 | 4180 | Opposition re 4105 MOTION to Amend CLASS PLAINTIFFS' MOTION FOR LEAVE TO FILE AN AMENDED COMPLAINT filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) Additional attachment(s) added on 5/11/2007 (Patch, Christine). (Entered: 05/10/2007) |
| 05/10/2007 | 4211 | Judge Patti B. Saris : ORDER entered (Patch, Christine) (Entered: 05/16/2007) |
| 05/10/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 4118 Sealed Document. "I order that this be unsealed as it does not appear remotely confidential." (Patch, Christine) (Entered: 05/10/2007) |
| 05/10/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4159 Motion to Amend Pretrial Order. "While I hate to interfere with the retreat, BMS's counsel and I have vacations in late August. My specially designated law clerk leaves in August. The BMS trial must be tried this summer. If it settles, I will try to slot in Schering-Plough." (Patch, Christine) (Entered: 05/10/2007) |
| 05/10/2007 | | Notice of correction to docket made by Court staff. The Court's endorsed order of 5/10/07 re: 4159 Motion to Amend Pretrial Order is hereby vacated in favor of the following ruling: "Denied. While I hate to interfere with the retreat, BMS's counsel and I have vacations in late August. My specially designated law clerk leaves in August. The BMS trial must be tried this summer." (Patch, Christine) (Entered: 05/10/2007) |
| 05/14/2007 | 4199 | Judge Patti B. Saris: ORDER entered REFERRING CASE to Alternative Dispute Resolution re Bristol-Myers Squibb Company, with Eric Greene as mediator. To be scheduled forthwith.(Alba, Robert) (Entered: 05/14/2007) |
| 05/14/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 4154 Stipulation filed by Bristol-Myers Squibb Company (Patch, Christine) (Entered: 05/15/2007) |
| 05/16/2007 | 4209 | NOTICE by All Plaintiffs *Joint Notice of Filing Proposed Order Regarding Survey of Consumers Who Have Filed a Notice of Exclusion from Settlement* (Berman, Steve) (Entered: 05/16/2007) |

179

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/17/2007 | 4245 | Judge Patti B. Saris : ORDER entered Regarding Survey of Consumers Who Filed a Notice of Exclusion From Settlement. (Patch, Christine) (Entered: 05/22/2007) |
| 05/18/2007 | 4215 | MOTION for Leave to File *Reply Brief in Support of Motion for Leave to File Amended Complaint* by All Plaintiffs.(Berman, Steve) Motions referred to Marianne B. Bowler. (Entered: 05/18/2007) |
| 05/18/2007 | 4216 | MOTION for New Trial *CLASS PLAINTIFFS' MOTION TO SET FOR TRIAL THE CLASS 2/3 ASTRAZENECA CASE AND THE AVENTIS CASE* by All Plaintiffs.(Berman, Steve) (Entered: 05/18/2007) |
| 05/21/2007 | 4217 | REPLY to Response to Motion re 4215 MOTION for Leave to File Reply Brief in Support of Motion for Leave to File Amended Complaint *CLASS PLAINTIFFS' CORRECTED REPLY MEMORANDUM IN SUPPORT OF MOTION FOR LEAVE TO FILE AMENDED COMPLAINT* filed by All Plaintiffs. (Berman, Steve) Additional attachment(s) added on 5/21/2007 (Patch, Christine). (Entered: 05/21/2007) |
| 05/21/2007 | 4220 | *DEFENDANT SANDOZ INC.'S ANSWER to Amended Complaint IN INTERVENTION* by Sandoz, Inc..(Gallagher, Michael) (Entered: 05/21/2007) |
| 05/21/2007 | 4224 | MOTION to Amend *Case Management Order No. 1 and Consolidated Order, Re: Class Certification* by Donald E. Haviland, Jr.(Haviland, Donald) Motions referred to Marianne B. Bowler. (Entered: 05/21/2007) |
| 05/21/2007 | 4225 | MOTION for *Settlement Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Notice to the Class* by All Plaintiffs.(Berman, Steve) (Entered: 05/21/2007) |
| 05/21/2007 | 4226 | MEMORANDUM in Support re 4225 MOTION for *Settlement Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Notice to the Class* filed by All Plaintiffs. (Berman, Steve) (Entered: 05/21/2007) |

05/07/08 12:01 AM