*In re Pharm. Indus. Average Wholesale Price Litig.*, No. 08-1002, 08-1046
**Stipulated Index to Record of Appeal from Nov. 20, 2007 Judgment**

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/19/2001 | 1 | Complaint filed. Case assigned to Judge: Saris. Receipt #: 35967 Amount: $150.00. Fee Status: pd (ms) (Entered: 01/02/2002) |
| 01/24/2002 | 6 | Notice of appearance of attorney for Astrazeneca US by Nicholas C. Theodorou, Scott Garland, filed. (ms) (Entered: 01/25/2002) |
| 03/18/2002 | 56 | Amended complaint by Citizens for Consume, Colorado Progressive, Congress of Californ, Florida Alliance for, Health Care For All, Mass Senior Action, Masspirg, Minnesota Senior Fed, New Jersey Citizen, New York State Wide, Pennsylvania Allianc, Vermont Public Inter, West Virginia Citize, Wisconsin Citizen filed. . Amended complaint amends [1-1] complaint; adding 15 new pltfs and deft. Bayer Corp., Pharmacia & Upjohn, Dey LP . (ms) Modified on 05/08/2002 Additional attachment(s) added on 9/4/2003 (Hurley, Virginia). (Entered: 03/19/2002) |
| 03/21/2002 | 59 | Local Rule 7.3 Corporate Disclosure statement filed by Astrazeneca US (ms) (Entered: 03/22/2002) |
| 05/10/2002 | 81 | Notice of appearance of attorney for Astrazeneca US in 1:01-cv-12257 by Nicholas C. Theodorou, filed. (ms) (Entered: 05/13/2002) |
| 05/13/2002 | 80 | Motion by Astrazeneca US in 1:01-cv-12257 for Arthur F. Golden, D. Scott Wise, Kimberley D. Harris, and Manisha M. Sheth to appear pro hac vice fee status: pd fee amt: 200.00 Receipt #: 39047 , filed. (ms) (Entered: 05/13/2002) |
| 08/30/2002 | 147 | Motion by Pltfs to extend time to 9/6/02 to file a master consolidated complaint , filed. (ms) (Entered: 09/05/2002) |
| 09/03/2002 | | Judge Patti B. Saris. Endorsed Order entered granting [147-1] motion to extend time to 9/6/02 to file a master consolidated complaint. cc/cl [EOD Date 9/5/02] (ms) (Entered: 09/05/2002) |
| 09/06/2002 | | Master Consolidated class action Complaint received for filing. (ms) (Entered: 09/09/2002) |
| 09/06/2002 | 148 | Master Consolidated Class action Complaint. (ms) Additional attachment(s) added on 9/4/2003 (Hurley, Virginia). (Entered: 09/09/2002) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/16/2002 | 154 | Notice of Pltfs report of discovery plan for Phase one discovery by All Plaintiffs in 1:01-cv-12257 by Thomas M. Sobol in 1:01-cv-12257, filed. (ms) (Entered: 10/21/2002) |
| 10/16/2002 | 155 | Affidavit of Thomas M. Sobol in 1:01-cv-12257 , re: [154-1] Discovery plan, filed. (ms) (Entered: 10/21/2002) |
| 10/28/2002 | 161 | Judge Patti B. Saris. Case Management Order No 5 entered Automatic disclosures by 11/15/02 or w/in 30 days of service. By Dec 16, 2002 deft shall produce following categories of documents; Existing or previous Investigations, Other legal proceedings. Discovery shall be stayed until such time as the court has conducted the hearing. the parties shall submit to the court a discovery plan..the court will schedule a rule 16(b) conference to consider the proposed discovery plan. cc/cl. [EOD Date 10/30/02] (ms) (Entered: 10/30/2002) |
| 10/31/2002 | 171 | Memorandum by All Plaintiffs in 1:01-cv-12257 in opposition to [159-1] motion For entry of their proposed discovery plan and case schedule , filed. (ms) (Entered: 11/01/2002) |
| 10/31/2002 | 172 | Affidavit of Thomas M. Sobol in 1:01-cv-12257 , re: [171-1] opposition memorandum to deft motion for entry of proposed scheduled, filed. (ms) (Entered: 11/01/2002) |
| 10/31/2002 | 173 | Response by All Plaintiffs in 1:01-cv-12257 in opposition to [153-1] motion for entry of defts proposed Disc. plan and case schedule and req for oral argument, filed. (ms) (Entered: 11/01/2002) |
| 11/04/2002 | 190 | Memorandum by Abbott Laboratories, Amgen Inc., Astrazeneca US, Aventis Pharmacy, Bayer, Glaxosmithkline, PLC Immunex Corp., Pharmacia Corp.,Baxter Healthcare, Boehringer Group, Dey, Hoffman-La Roche, Johnson & Johnson, Merck & Co., Pfizer, Inc., Schering Plough, Sicor, Warrick Pharma in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/23/2002) |
| 11/04/2002 | 193 | Memorandum by Astrazeneca US in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/23/2002) |
| 11/04/2002 | 201 | Memorandum by Johnson & Johnson in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/23/2002) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/04/2002 | 208 | Memorandum by Warrick Pharmaceutic in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/23/2002) |
| 11/04/2002 | 210 | Notice of appearance of attorney for Bristol-Myers Squibb in 1:01-cv-12257 by Joseph Ernest Haviland, filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 211 | Motion by Bristol-Myers Squibb in 1:01-cv-12257 to dismiss complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 212 | Memorandum by Bristol-Myers Squibb in 1:01-cv-12257 in support of [211-1] motion to dismiss complaint , filed. (ms) Additional attachment(s) added on 9/15/2003 (Hurley, Virginia). (Entered: 11/05/2002) |
| 11/04/2002 | 213 | Certificate of Consultation re: [211-1] motion to dismiss complaint, filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 214 | Local rule 7.3 Document disclosure statement by Bristol-Myers Squibb in 1:01-cv-12257, filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 215 | Motion by All Defendants in 1:01-cv-12257 to dismiss Master complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 216 | Motion by All Defendants in 1:01-cv-12257 for leave to file memorandum in support of motion to dismiss in excess of 20 pages , filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 217 | Appendix/exhibits Vol I by All Defendants in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/04/2002 | 218 | Appendix/exhibits by All Defendants in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 11/05/2002) |
| 11/05/2002 | 238 | Notice of Joinder of defts Bedford Labor by Bedford Laboratories in 1:01-cv-12257, Roxane laboratories in memorandum of deft Astrazeneca Pharma in opposition to pltf John Rice's motion to vacate CTO, filed. (ms) (Entered: 11/13/2002) |
| 11/14/2002 | 240 | Notice of Clarification of the identification of BMS defts by Bristol-Myers Squibb in 1:01-cv-12257, filed. (ms) (Entered: 11/15/2002) |

3

| Date Filed | Docket No. | Docket Text |
|------------|------------|-------------|
| 11/14/2002 | 241 | Motion by Astrazeneca PLC, Aventis, Hoechst, Baxter, Boehringer, Ben Venue, Bayer,Dey, Smithkline Beecham, Immunex, Johnson & Johnson, Centocor, Ortho Biotech, Merck, Pfizer, Pharmacia, Schering Plough, Warrick in 1:01-cv-12257 for reconsideration of [0-0] denying motion for leave to file, [0-0] endorsed order setting page limits , filed. (ms) (Entered: 11/15/2002) |
| 11/25/2002 | 258 | Memorandum by All Defendants in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) Additional attachment(s) added on 9/8/2003 (Hurley, Virginia). (Entered: 11/25/2002) |
| 11/25/2002 | 259 | Exhibits vol 1 by All Defendants in 1:01-cv-12257 [258-1] support memorandum (ms) (Entered: 11/25/2002) |
| 11/25/2002 | 260 | Exhibits by All Defendants in 1:01-cv-12257 [258-1] support memorandum (ms) (Entered: 11/25/2002) |
| 12/06/2002 | 270 | Response by All Plaintiffs in 1:01-cv-12257 in opposition to [184-1] motion to strike paragraphs 155-56 from master [148-1] complaint, filed. (ms) (Entered: 12/06/2002) |
| 12/06/2002 | 271 | Memorandum of law by All Plaintiffs in 1:01-cv-12257 in opposition to [185-1] motion For a more definite statement from certain paragraphs of the master complaint, [184-1] motion to strike paragraphs 155-56 from master [148-1] complaint, filed. (ms) (Entered: 12/06/2002) |
| 12/06/2002 | 272 | Response by All Plaintiffs in 1:01-cv-12257 in opposition to [215-1] B. Brauns motion to dismiss Master complaint, [211-1] Bristol Meyer motion to dismiss complaint, [188-1] all defts motion to dismiss Master consolidated complaint, filed. (ms) (Entered: 12/06/2002) |
| 12/06/2002 | 273 | Response by All Plaintiffs in 1:01-cv-12257 in opposition to All defts motions to dismiss; [215-1] motion to dismiss Master complaint, [211-1] motion to dismiss complaint, [205-1] motion to dismiss master complaint, [203-1] motion to dismiss Master complaint, [188-1] motion to dismiss Master consolidated complaint, filed. (ms) Additional attachment(s) added on 9/15/2003 (Hurley, Virginia). (Entered: 12/06/2002) |
| 12/06/2002 | 274 | Affidavit of All Plaintiffs in 1:01-cv-12257 of Thomas M. Sobol in 1:01-cv-12257, re: [273-1] opposition response, [272-1] opposition response, [271-1] opposition memorandum, [270-1] opposition response, filed. (ms) (Entered: 12/06/2002) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/13/2002 | 275 | Joint motion by All Plaintiffs, All Defendants for protective order , filed. (ms) (Entered: 12/16/2002) |
| 12/13/2002 | | Judge Patti B. Saris. Endorsed Order entered granting [275-1] joint motion for protective order. Allowed, subject to the courts modification. cc/cl [EOD Date 12/16/02] (ms) (Entered: 12/16/2002) |
| 12/13/2002 | 276 | Judge Patti B. Saris. Protective Order entered re: [275-1] joint motion for protective order. cc/cl [EOD Date 12/16/02] (ms) (Entered: 12/16/2002) |
| 12/20/2002 | 284 | Motion by Bristol-Myers Squibb in 1:01-cv-12257 for leave to file reply memorandum in support of motion to dismiss , filed. (ms) Modified on 12/23/2002 (Entered: 12/23/2002) |
| 12/20/2002 | 285 | Motion by Schering-Plough Corp in 1:01-cv-12257, Warrick Pharmaceutic in 1:01-cv-12257 for leave to file reply memorandum in support of motion to strike and for definite statement , filed. (ms) (Entered: 12/24/2002) |
| 12/20/2002 | 286 | Memorandum by All Defendants in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) Modified on 12/23/2002 (Entered: 12/23/2002) |
| 12/20/2002 | 294 | Memorandum by Johnson & Johnson in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/24/2002) |
| 12/20/2002 | 297 | Memorandum by Schering-Plough,Corp in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/24/2002) |
| 12/20/2002 | 299 | Memorandum by Warrick Pharmaceutic in 1:01-cv-12257 in support of [215-1] motion to dismiss Master complaint , filed. (ms) (Entered: 12/24/2002) |
| 12/23/2002 | 300 | Certificate of service by Bristol-Myers Squibb in 1:01-cv-12257 re: [284-1] motion for leave to file reply memorandum in support of motion to dismiss, filed. (ms) (Entered: 12/24/2002) |
| 12/20/2002 | 301 | Consolidated Memorandum by All Defendants in 1:01-cv-12257 in support of Co [215-1] motion to dismiss Master complaint filed. (ms) (Entered: 12/24/2002) |
| 12/24/2002 | 302 | Notice of Signature pages for doc's by Bristol-Myers Squibb in 1:01-cv-12257, filed. (ms) (Entered: 12/24/2002) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/27/2002 | 304 | Declaration of D. Scott Wise in 1:01-cv-12257 , re: [303-1] Astrazeneca's opposition memorandum , filed. (ms) (Entered: 12/30/2002) |
| 01/08/2003 | 313 | Sur reply by All Plaintiffs in 1:01-cv-12257 to reply to [215-1] motion to dismiss Master complaint filed. (ms) Additional attachment(s) added on 9/8/2003 (Hurley, Virginia). (Entered: 01/10/2003) |
| 01/10/2003 | 318 | Letter by Astrazeneca US in 1:01-cv-12257 by D. Scott Wise in 1:01-cv-12257 dated: 1/10/03 to: Judge Saris re: mondays arguments filed. (ms) (Entered: 01/10/2003) |
| 01/10/2003 | 320 | Letter by Astrazeneca US in 1:01-cv-12257 by D. Scott Wise in 1:01-cv-12257 dated: 1/10/03 to: Judge Saris re: Motions to dismsis filed. (ms) (Entered: 01/21/2003) |
| 01/17/2003 | 321 | Notice of filing five copies of an "ibrief CD-ROM", filed. (ms) (Entered: 01/21/2003) |
| 02/19/2003 | 327 | Notice of filing of 2 CD-ROMs containg pleading and related documents by All Plaintiffs in 1:01-cv-12257 by Edward Notargiacomo in 1:01-cv-12257, filed. (ms) (Entered: 02/24/2003) |
| 04/18/2003 | 352 | Declaration of Robert D. Sanford, re: [351-1] opposition memorandum, filed. (ms) (Entered: 04/22/2003) |
| 05/01/2003 | 360 | Notice of Recent Authority by All Plaintiffs in 1:01-cv-12257, filed. (ms) (Entered: 05/02/2003) |
| 05/08/2003 | 361 | Response by All Defendants in 1:01-cv-12257 to [360-1] Notice of Recent authority, filed. (ms) (Entered: 05/13/2003) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/13/2003 | 362 | Judge Patti B. Saris. Memorandum and Order entered: For the foregoing reasons, I order as follows: The Omnibus motion to dismiss 215 is allowed with respect to the Rico claims (Counts I,II,III,IV), Denied with respect to the claims for declatory and other relief pursuant to 28 USC 2201, 2002 (counts VI, VII) and denied with respect to claims brought under the state consumer protection statutes (count V). The court allows the motion to dismiss with respect to any drugs that the complaint fails to identify both with respect to the name of the drug. (docket # 215, 185,188, 203, 205, 211); The motions to strike certain paragraphs from the complaint (Docket #184) are denied. The motion for a more definite statement (docket #185) is denied. I dismiss all associations as plaintiffs; I dismiss Abbot, Baxter, Boehringer, BMS, Braun, Smithkline, Immunex, Johnson & Johnson, Pharmacia, Schering-Plough, and Warrick with respect to class one claims only; I dismiss Amgen, Bayer, Hoffman Laroche, Merck, Pfizer, Sicor, and Johnson & Johnson with respect to both the class one and class two claims; The dismissals are without prejudice to a motion to amend to cure any defects. The dismissals in this order will go into effect in 30 days unless a motion to amend is filed. Discovery shall begin fortwith on the pending non dismissed claims. Set scheduling conference for 3:00 6/18/03 cc/cl [EOD Date 5/14/03] (ms) Additional attachment(s) added on 11/12/2003 (Hurley, Virginia). (Entered: 05/14/2003) |
| 05/27/2003 | 371 | Joint MOTION by all plaintiffs and remaining defts for entry of case management order No. 6 (Simeone, Maria) (Entered: 05/29/2003) |
| 05/31/2003 | 372 | Judge Patti B. Saris : ORDER entered granting 371 Motion for entry of Proposed Case Management order No. 6. (Simeone, Maria) (Entered: 06/02/2003) |
| 06/06/2003 | 378 | Proposed Document(s) submitted by All Plaintiffs received for filing. Document received: Case Management Order No 7. (Simeone, Maria) (Entered: 06/11/2003) |
| 06/06/2003 | 381 | Proposed Document(s) received for filing. Document received: Proposed Case management order no 7. (Simeone, Maria) (Entered: 06/12/2003) |
| 06/12/2003 | 387 | MOTION to Amend 1 the master consolidated class action Complaint by All Plaintiffs. (Simeone, Maria) (Entered: 06/16/2003) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/12/2003 | 388 | MEMORANDUM in Support filed under seal re 387 MOTION to Amend 1 Complaint filed by All Plaintiffs. (Simeone, Maria) Additional attachment(s) added on 7/11/2003 (Simeone, Maria). (Entered: 06/16/2003) |
| 06/18/2003 | | AMENDED MASTER CONSOLIDATED CLASS ACTION COMPLAINT FILED against All Defendants , filed by All Plaintiffs.(Simeone, Maria) Additional attachment(s) added on 7/11/2003 (Simeone, Maria). Modified on 7/11/2003 (Simeone, Maria). Additional attachment(s) added on 7/22/2003 (Hurley, Virginia). Modified on 5/11/2004 (Patch, Christine). See Document No. 443 for scanned in redacted version. (Entered: 06/24/2003) |
| 06/18/2003 | | Judge Patti B. Saris : Electronic ORDER entered granting 387 Motion to Amend. Allowed. (Simeone, Maria) (Entered: 06/24/2003) |
| 07/28/2003 | 441 | MOTION for Leave to File a redacted version of the amended complaint by Astrazeneca PLC.(Simeone, Maria) (Entered: 07/28/2003) |
| 07/28/2003 | 443 | REDACTED Amended complaint to First Amended Complaint filed under seal, by Astrazeneca PLC. (Simeone, Maria) Additional attachment(s) added on 9/8/2003 (Hurley, Virginia). Additional attachment(s) added on 4/27/2004 (Patch, Christine). (Entered: 07/30/2003) |
| 07/31/2003 | 446 | Proposed Document(s) submitted by All Plaintiffs received for filing. Document received: Proposed Case management order No. 7. (Simeone, Maria) (Entered: 08/01/2003) |
| 07/31/2003 | 447 | MEMORANDUM in support of motion to compel (does not appear on the docket) and in support of 446 Proposed Case management 7 by all plaintiffs received. (Simeone, Maria) (Entered: 08/01/2003) |
| 07/31/2003 | 448 | AFFIDAVIT of Thomas M. Sobol in Support re 446 Proposed Case management order 7 received, 447 Memorandum in support. (Simeone, Maria) (Entered: 08/01/2003) |
| 08/01/2003 | 453 | MOTION to Dismiss counts V, VI, VII, VIII, X of the amended complaint by Together Rx Defendants (Abbott Labs, Astrazeneca LP, Aventis Pharma, Bristol-Myers, Smithkline Beecham, Janssen Pharma, McNeil-OPC, Novartis Pharma ("collectively the "Together Rx Defendants). (Simeone, Maria) (Entered: 08/04/2003) |

8

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/04/2003 | 454 | Brief in Support re 453 MOTION to Dismiss filed by Together Rx Defendants. (Simeone, Maria) (Entered: 08/04/2003) |
| 08/04/2003 | 455 | CORPORATE DISCLOSURE STATEMENT by Together Rx Defendants. (Simeone, Maria) (Entered: 08/04/2003) |
| 08/04/2003 | 457 | DEFENDENT-SPECIFIC MEMORANDA IN SUPPORT OF THE MOTIONS TO DISMISS filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Behring LLC, Aventis Pharma, B. Braun Medical Inc., Baxter Healthcare Corp., Baxter International, Inc., Bayer Corp., Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Bristol-Myers Squibb Company, Dey LP, Fujisawa Healthcare, Inc., Fujisawa USA, Inc., Gensia Sicor Pharmaceuticals, Inc., Glaxosmithkline, Hoescht Marion Roussel, Inc., Hoffmann-La Roche, Inc., Immunex Corp., Novartis Pharmaceuticals, Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp, Sicor, Inc., TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation, Watson Pharmaceuticals, Inc.. (Simeone, Maria) (Entered: 08/04/2003) |
| 08/05/2003 | 458 | NOTICE of corrected exhibit B to the consolidated mem in support of Defts motion to dismiss by All Defendants re 457 Memorandum in Support of Motion. (Simeone, Maria) (Entered: 08/05/2003) |
| 08/07/2003 | 460 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 7 entered. (Simeone, Maria) (Entered: 08/08/2003) |
| 08/12/2003 | 467 | MOTION to Dismiss the Amended Master Consolidated Class action complaint by All Defendants.(Simeone, Maria) (Entered: 08/14/2003) |
| 08/13/2003 | 468 | MEMORANDUM in Support re 467 MOTION to Dismiss the amended master consolidated class action complaint filed by All Defendants. (Attachments: # 1 Exh A# 2 Exh B)(Simeone, Maria) Additional attachment(s) added on 11/4/2003 (Hurley, Virginia). (Entered: 08/14/2003) |
| 08/29/2003 | 486 | REPORT ON THE STATUS OF DISCOVERY by All Plaintiffs.c/s (Edge, Eugenia) (Entered: 09/02/2003) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/12/2003 | 506 | MEMORANDUM in Support re 505 MOTION to Compel filed by Astrazeneca PLC, Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Pharmacia Corp., SmithKline Beecham Corporation. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 508 | DEFT SPECIFIC MEMORANDUM in Support re: motions to dismiss: 211 Motion to Dismiss, 203 Motion to Dismiss, 188 Motion to Dismiss, 205 Motion to Dismiss, 215 Motion to Dismiss filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Pharmacy, Aventis S.A., B. Braun Medical Inc., Baxter Healthcare Corp., Baxter International, Inc., Bayer Corp., Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Dey LP, Glaxosmithkline, PLC, Immunex Corp., Novartis Pharmaceuticals, Pfizer, Inc., Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp, State of California, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation. (Simeone, Maria) Additional attachment(s) added on 9/17/2003 (Simeone, Maria). Additional attachment(s) added on 11/4/2003 (Hurley, Virginia). (Entered: 09/16/2003) |
| 09/15/2003 | 509 | MOTION to Dismiss the amended complaint by All Defendants. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 510 | MEMORANDUM in Support re 509 MOTION to Dismiss filed by All Defendants. (Simeone, Maria) Additional attachment(s) added on 11/4/2003 (Hurley, Virginia). (Entered: 09/16/2003) |
| 09/15/2003 | 511 | APPENDIX re 510 Memorandum in Support of Motion by All Defendants. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 512 | MEMORANDUM in Opposition re 467 MOTION to Dismiss amended consolidatd class action and in opposition to the defts consolidated memorandum (redacted version) filed by All Plaintiffs. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 513 | Response in opposition to deft specific 508 Memorandum in Support of Motion to dismiss. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 514 | MEMORANDUM in Opposition re 453 MOTION to Dismiss by the "Together RX defts" filed by All Plaintiffs. (Simeone, Maria) (Entered: 09/16/2003) |

10

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/15/2003 | 515 | AFFIDAVIT of Thomas Sobol in Support re 512 Memorandum in Opposition to Motion to dismiss master consolidated complaint. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 516 | MOTION for leave to take additional limited Discovery, and request for Hearing by All Plaintiffs.(Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 517 | MEMORANDUM in Support re 516 MOTION for Discovery MOTION for Hearing filed by All Plaintiffs. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 518 | AFFIDAVIT of Thomas Sobol in Support re 516 MOTION for Discovery MOTION for Hearing. (Attachments: # 1 Text of Proposed Order)(Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 524 | APPENDIX of Exhibits re 523 MOTION to Dismiss by All Defendants. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 525 | MOTION for Leave to File unredacted versions of various pleadings under seal by All Plaintiffs.(Simeone, Maria) (Entered: 09/17/2003) |
| 09/19/2003 | 548 | AFFIDAVIT of Lloyd Donders in Support re 547 Memorandum in Opposition to Motion. (Attachments: # 1 Affidavit of Lloyd Donders)(Simeone, Maria) (Entered: 09/25/2003) |
| 09/15/2003 | 551 | Deft-Specific MEMORANDA in Support re 523 MOTION to Dismiss filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Pharmacy, Bayer Corp., Berlax Laboratories, Inc., Biogen, Inc., Eli Lilly and Company, Forest Pharmaceuticals, Inc., Merck & Co., Inc., Novartis Pharmaceuticals, Pfizer, Inc., Pharmacia & Upjohn, Inc., Pharmacia Corp., Purdue Pharma L.P., Reliant Pharmaceauticals, LLC, Sanofi-Synthelabo, Inc., Schering-Plough,Corp, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation. (Attachments: # cont deft specific memoranda)(Simeone, Maria) (Entered: 09/25/2003) |
| 09/30/2003 | 565 | Joint MOTION for Leave to File reply brief by Together Rx Defendants and Plaintiffs. (Simeone, Maria) (Entered: 10/03/2003) |
| 09/30/2003 | 566 | Reply MEMORANDUM in Support re 453 MOTION to Dismiss counts V, VI,VII,VIII, and X of the amended complaint filed by Together Rx Defendants. (Simeone, Maria) (Entered: 10/03/2003) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/30/2003 | 567 | Consolidated reply MEMORANDUM in Support re 467 defts MOTION to Dismiss the amended master consolidated class action complaint filed by All Defendants. (Simeone, Maria) (Entered: 10/03/2003) |
| 09/30/2003 | 922 | AMENDED COMPLAINT against Amgen Inc., Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Aventis Behring LLC, Aventis Pharma, Aventis Pharmacy, Aventis S.A., Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Centocor, Inc., Fujisawa Healthcare, Inc., Gensia Sicor Pharmaceuticals, Inc., Immunex Corp., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Novartis Pharmaceuticals, Ortho Biotech Products, L.P., Pfizer, Inc., Schering-Plough,Corp, Sicor, Inc., Watson Pharmaceuticals, Inc., Zeneca, Inc. , filed by State of Nevada. (Attachments: # 1 Pages 31-60# 2 Pages 61-90# 3 Pages 91-120# 4 Pages 121-147)(Patch, Christine) Modified on 7/15/2004 (Patch, Christine). Entered on docket as motion to seal (No. 452) was denied on 9/30/03. (Entered: 07/15/2004) |
| 10/03/2003 | 568 | Deft Specific Reply MEMORANDUM in Support re 467 MOTION to Dismiss the amended master consolidated class action complaint filed by All Defendants. (Attachments: # 1 reply memorandum of Abbott labs# 2 Reply memorandum of Amgen Inc.# 3 Reply memorandum of Astrazeneca# 4 Reply memorandum of Aventis Pharma Inc# 5 Reply memorandum of Baxter Healthcare corp.# 6 Reply memorandum of Bayer Corp# 7 Reply memorandum of Boehringer Ingelheim Corp, Ben Venue Labs, and Bedford Labs# 8 Reply memorandum of B. Braun of America Inc.# 9 Reply memorandum of Bristol Myers Squibb# 10 Reply memorandum of Dey, Inc.# 11 Reply memorandum of Fujisawa Healthcare# 12 Reply memorandum of Glaxosmithkline# 13 Reply Memorandum of Hoffmann-La Roche Inc.# 14 Reply Memorandum of Immunex Corp.# 15 Reply Memorandum of Novartis Pharma Corp# 16 Reply Memorandum of Pfizer Inc.# 17 Reply Memorandum of Pharmacia Corp.# 18 Reply Memorandum of Sicor, Inc., Sicor Pharma# 19 Reply Memorandum of Tap Pharma) (Simeone, Maria) (Entered: 10/03/2003) |
| 10/06/2003 | | Judge Patti B. Saris : Electronic ORDER entered granting 525 Motion for Leave to File unredacted versions of varoius pleadings under seal. Allowed. The Defendants shall show good cause for sealing forthwith or the unredacted version will be unsealed. (Simeone, Maria) (Entered: 10/09/2003) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/17/2003 | 583 | Pltfs surreply brief in Opposition re 453 MOTION to Dismiss filed by All Plaintiffs. (Simeone, Maria) (Entered: 10/21/2003) |
| 10/17/2003 | 584 | Pltfs surreply in Opposition re 467 MOTION to Dismiss amended master complaint filed by All Plaintiffs. (Simeone, Maria) Additional attachment(s) added on 11/12/2003 (Hurley, Virginia). (Entered: 10/21/2003) |
| 10/29/2003 |  | Judge Patti B. Saris : Electronic ORDER entered granting 565 Motion for Leave to File reply memoranda. Allowed (Simeone, Maria) (Entered: 10/30/2003) |
| 11/06/2003 | 597 | NOTICE of filing of redacted complaints in accordance with 9/24/04 order filed by All Plaintiffs. Redacted Amended Master Consolidated class action complaint; Redacted State of Montanas second amended complaint. Documents too large to be scanned. Copies have been provided for the file in the file room. Please see customer services for copies of these complaints. (Simeone, Maria) (Entered: 11/07/2003) |
| 11/07/2003 | 602 | Consolidated Reply MEMORANDUM in Support re 523 defts MOTION to Dismiss filed by All Defendants. (Simeone, Maria) (Entered: 11/10/2003) |
| 11/07/2003 | 604 | Deft-Specific MEMORANDUM in Support re 509 MOTION to Dismiss, 523 MOTION to Dismiss filed by All Defendants. (Attachments: # 1 part 2# 2 part #3)(Simeone, Maria) (Entered: 11/10/2003) |
| 11/14/2003 | 613 | Consolidated Reply MEMORANDUM of law in Support re 509 MOTION to Dismiss the amended complaint filed by All Defendants. (Simeone, Maria) (Entered: 11/19/2003) |
| 11/21/2003 |  | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 11/21/2003 on various motions to dismiss. Court hears argument of counsel. Court takes motions under advisement. (Court Reporter Deborah Joyce.) (Alba, Robert) (Entered: 11/21/2003) |
| 11/25/2003 | 623 | Letter to Judge Saris from John T. Montgomery re: the AMCC. (Simeone, Maria) (Entered: 11/26/2003) |
| 12/02/2003 | 649 | Letter from Steve Berman To Judge Saris re: Discovery. (Simeone, Maria) (Entered: 12/11/2003) |
| 12/03/2003 | 628 | NOTICE of supplemental authority by All Plaintiffs (Simeone, Maria) (Entered: 12/04/2003) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/04/2003 | 630 | Letter from Erik Haas to Judge Saris on behalf of defts in response to Mr. Berman's Letter requesting an emergency order. (Simeone, Maria) (Entered: 12/04/2003) |
| 12/04/2003 | 632 | MOTION for Protective Order regarding subpoenas to Putative class members by All Plaintiffs.(Simeone, Maria) (Entered: 12/04/2003) |
| 12/04/2003 | 633 | MEMORANDUM in Support re 632 MOTION for Protective Order filed by All Plaintiffs. (Simeone, Maria) (Entered: 12/04/2003) |
| 12/04/2003 | 634 | DECLARATION of Thomas M. Sobol re 632 MOTION for Protective Order, 633 Memorandum in Support of Motion by All Plaintiffs. (Simeone, Maria) (Entered: 12/04/2003) |
| 12/08/2003 | 644 | NOTICE of filing of Amended Master Consolidated Class action complaint modified per the courts instruction at the November 21,2003 hearing by All Plaintiffs re 597 Notice of filing of redacted amended complaints, Notice (Simeone, Maria) (Entered: 12/10/2003) |
| 12/08/2003 | 645 | NOTICE of filing of AMCC per the courts instruction 644 Refiled. Inadvertently failed to redact 2 paragraphs by All Plaintiffs re 644 Notice of filing (Simeone, Maria) (Entered: 12/10/2003) |
| 12/12/2003 | 653 | NOTICE of Supplemental authority by All Plaintiffs (Simeone, Maria) (Entered: 12/16/2003) |
| 12/17/2003 | 658 | Joint MOTION For entry of Scheduling order by All Defendants, All Plaintiffs.(Simeone, Maria) (Entered: 12/22/2003) |
| 12/19/2003 | 660 | MOTION for Leave to File a response to pltfs December 5, 2003 notice of filing modified amended master consolidated class action complaint by All Defendants. (Simeone, Maria) Additional attachment(s) added on 12/23/2003 (Simeone, Maria). Additional attachment(s) added on 12/23/2003 (Simeone, Maria). (Entered: 12/23/2003) |
| 12/19/2003 | 661 | NOTICE of supplemental authority by All Defendants (Simeone, Maria) (Entered: 12/23/2003) |
| 12/29/2003 | 677 | Judge Patti B. Saris : ORDER entered granting 658 Motion for Scheduling order. (Simeone, Maria) (Entered: 01/06/2004) |
| 01/22/2004 | 699 | Notice of MOTION and motion to Intervene in the MDL 1456 byb Roberta Starks and Kimberly Hoover for Jeanne F. Kennedy. (Simeone, Maria) (Entered: 01/23/2004) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/23/2004 | 700 | Reply MEMORANDUM in Support re 632 MOTION for Protective Order filed by All Plaintiffs. (Simeone, Maria) (Entered: 01/26/2004) |
| 01/23/2004 | 701 | DECLARATION of Edward Notargiacomo re 700 Memorandum in Support of Motion by All Plaintiffs. (Simeone, Maria) (Entered: 01/26/2004) |
| 01/30/2004 | 704 | MOTION for Case Management Conference by Astrazeneca PLC, Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Immunex Corp., Johnson & Johnson.(Simeone, Maria) (Entered: 02/04/2004) |
| 02/04/2004 | 708 | MEMORANDUM in Response re 704 MOTION for status Hearing filed by Plaintiffs. (Simeone, Maria) (Entered: 02/06/2004) |
| 02/19/2004 | 715 | Opposition re 699 MOTION to Intervene filed by Together Rx Defendants. c/s (Patch, Christine) Additional attachment(s) added on 3/2/2004 (Patch, Christine). Additional attachment(s) added on 3/2/2004 (Patch, Christine). (Entered: 02/24/2004) |
| 02/24/2004 | 716 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER, granting in part, denying in part 467 MOTION to Dismiss the Amended Master Consolidated Complaint, filed by All Defendants. "The motion to dismiss Count I is allowed. The motion to dismiss the other counts is denied. The Court dismisses Hoffman-Laroche, the claims involving Viramune, and the claims by an association against a defendant from which none of its members purchased drugs. The stay of discovery as to multi-source drugs is lifted. Plaintiffs must respond to the jurisidictional and service issues with respect to B. Braun of America by August 24, 2004." cc/cl(Patch, Christine) (Entered: 02/25/2004) |
| 12/19/2003 | 977 | Response by All Defendants to 644 Notice of Filing Modified Amended Master Consolidated Class Action Complaint. (Patch, Christine) (Entered: 08/24/2004) |
| 01/09/2004 | 688 | Reply memorandum in Response to defts response to notice of filing of modified amended master consolidated class action complaint by All Plaintiffs. (Simeone, Maria) (Entered: 01/14/2004) |
| 03/05/2004 | 733 | MOTION for Entry of Case Management Order No. 8 by All Plaintiffs.(Patch, Christine) (Entered: 03/08/2004) |

15

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/05/2004 | 734 | MEMORANDUM in Support re 733 MOTION for Entry of Case Management Order No. 8 filed by All Plaintiffs. (Patch, Christine) (Entered: 03/08/2004) |
| 03/05/2004 | | Proposed Document submitted by All Plaintiffs received for filing. Document received: Case Management Order No. 8. (Patch, Christine) (Entered: 03/08/2004) |
| 03/08/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 699 Notice of Motion and Motion to Intervene (Patch, Christine) (Entered: 03/09/2004) |
| 03/12/2004 | 741 | Proposed Document submitted by Action Alliance of Senior Citizens of Greater Philadelphia, John Bennett, Carpenters & Millwrights of Houston and Vicinity Welfare Trust Fund, Board of Trustees, Individually and on behalf of all others similarly situated, Citizen Action of New York, Citizens for Consumer Justice, Colorado Progressive Coalition, Congress of California Seniors, Connecticut Citizen Action Group, County of Rockland, Jack Douglas, Florida Alliance for Retired Americans, Shirley Geller, Gray Panthers of Sacramento, Health Action of New Mexico, Health Care For All, Kimberly K. Hoover, Joan S. Lee, Maine Consumers for Affordable Health Care, Massachusetts Senior Action Council, Masspirg, Sue Miles, Minnesota Senior Federation, Pearl Munic, New Jersey Citizen Action, New York State Wide Senior Action Council, North Carolina Fair Share, Oregon Health Action Campaign, Oregon State Public Interest Research Group, Pennsylvania Alliance For Retired Americans, John B. Rice, Rice & Thompson, Betty Sicher, State of California, State of Connecticut, State of Montana, State of Nevada, State of New York, Suffolk County (NY), Robert J. Swanston, Constance Thompson, Leroy Townsend, Ronald E. Turner, Twin Cities Baker Workers Health & Welfare Fund, United Food & Commercial Workers Unions and Employers Midest Health Benefits Fund, United Senior Action of Indiana, Inc., Ven-A-Care of the Florida Keys, Inc., Vermont Public Interest Research Group, West Virginia Citizen Action, Wisconsin Citizen Action received for filing. Document received: Case Management Order Regarding Phased Discovery and Related Pretrial Issues. (Patch, Christine) (Entered: 03/16/2004) |
| 03/16/2004 | 745 | MEMORANDUM by All Plaintiffs in Support of 741 Proposed Case Management Order Regarding Phased Discovery and Related Issues (Patch, Christine) (Entered: 03/19/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/23/2004 | 755 | Reply Memorandum by All Plaintiffs in Support to <u>741</u> Proposed Document (Case Management Order Regarding Phased Discovery and Related Issues). (Patch, Christine) Additional attachment(s) added on 3/29/2004. Corrected version of Reply Memorandum, which was originally filed on 3/23/04. New version filed on 3/24. (Patch, Christine). Modified on 3/29/2004 (Patch, Christine). (Entered: 03/25/2004) |
| 03/25/2004 | 756 | Judge Patti B. Saris : Case Management ORDER No. 10 entered. "Discovery, motion practice and trial shall occur in two phases. Phase 1 shall consist of a 'fast track' in which five Defendants will litigate all phases of the case through summary judgment....Phase 2 shall consist of a 'regular track'. The case is referred to Chief Magistrate Judge Bowler for case management and all non-dispositive matters." (Patch, Christine) (Entered: 03/25/2004) |
| 04/09/2004 | 776 | ANSWER to Amended Complaint *Answer to Amended Master Consolidated Class Action Complaint Modified Per the Court's Instruction at the November 21, 2003 Hearing* by Warrick Pharmaceuticals Corporation.(Therien, John) (Entered: 04/09/2004) |
| 04/09/2004 | 777 | ANSWER to Complaint *Answer to Amended Master Consolidated Class Action Complaint Modified Per the Court's Instruction at the November 21, 2003 Hearing* by Schering-Plough,Corp.(Therien, John) (Entered: 04/09/2004) |
| 04/09/2004 | 786 | ANSWER to Complaint *[Intervenors' Amended Master Consolidated Class Action Complaint]* by Together Rx Defendants. (Murrane, Mary) (Entered: 04/09/2004) |
| 04/09/2004 | 787 | ANSWER to Complaint *Amended Master Consolidated Class Action Complaint* by Astrazeneca PLC.(Fowler, Lucy) Additional attachment(s) added on 4/13/2004 (Patch, Christine). (Entered: 04/09/2004) |
| 04/09/2004 | 789 | ANSWER to Complaint *Amended Master Consolidated Class Action Complaint* by Centocor, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Ortho Biotech Products, L.P..(Fowler, Lucy) Additional attachment(s) added on 4/13/2004 (Patch, Christine). (Entered: 04/09/2004) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC          05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/09/2004 | 793 | Response by Abbott Laboratories, Amgen Inc., Apothecon, Astrazeneca PLC, Aventis Behring LLC, Aventis Pharma, B.Braun of America, Baxter Healthcare Corp., Bayer Corporation, Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Inc., Bristol-Myers Squibb Company, Centocor, Inc., Dey LP, Gensia Sicor Pharmaceuticals, Inc., Hoechst Marion Roussel, Inc., Immunex Corp., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Novartis Pharmaceuticals, Oncology Therapeutics Network Corp., Ortho Biotech Products, L.P., Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp, Sicor, Inc., SmithKline Beecham Corporation, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation to 743 Memorandum of Law, 683 MOTION for Leave to File *Memorandum as Amicus Curiae in Opposition to the Defendants' Motions to Dismiss on the Grounds of Preemption*. (Attachments: # 1 Exhibit Exhibits in Support of Defendants' Brief in Response to the Amicus Curiae Briefs of the United States and the Commonwealth of Massachusetts)(Kosto, Seth) (Entered: 04/09/2004) |
| 04/09/2004 | 795 | *Answer to Amended Master Consolidated Class Action Complaint as Modified by the Court's Instruction at the November 21, 2003 Hearing* ANSWER to Complaint with Jury Demand by SmithKline Beecham Corporation.(Kosto, Seth) Additional attachment(s) added on 4/13/2004 (Patch, Christine). (Entered: 04/09/2004) |
| 04/09/2004 | 800 | ANSWER to Amended Master Consolidated Class Action Complaint by Apothecon, Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp. (Attachments: # 1 Part 2 of 2)(Patch, Christine) (Entered: 04/14/2004) |
| 04/26/2004 | 810 | NOTICE by Astrazeneca PLC *Joint Submission on Mediation* (Fowler, Lucy) (Entered: 04/26/2004) |
| 04/26/2004 | 818 | Judge Patti B. Saris : ORDER entered denying 632 MOTION for Protective Order filed by All Plaintiffs(Patch, Christine) (Entered: 04/27/2004) |
| 05/03/2004 | 826 | MOTION to Compel *the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants* by All Plaintiffs. (Attachments: # Plaintiffs' Memorandum in Support of Motion to Compel and Exhibits 1-15# 2 Text of Proposed Order)(Berman, Steve) (Entered: 05/03/2004) |

18

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/03/2004 | 827 | DECLARATION re 826 MOTION to Compel *the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants* by All Plaintiffs. (Berman, Steve) (Entered: 05/03/2004) |
| 05/03/2004 | 828 | MEMORANDUM in Support re 826 MOTION to Compel *the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants* filed by All Plaintiffs. (Patch, Christine) Additional attachment(s) added on 5/4/2004 (Patch, Christine). (Entered: 05/04/2004) |
| 05/26/2004 | 851 | NOTICE by All Plaintiffs re 826 MOTION to Compel *the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants Notice of Withdrawal of Plaintiffs' Motion to Compel the Production of Documents Created During the Relevant Time Period Directed at Defendant Schering-Plough* (Berman, Steve) (Entered: 05/26/2004) |
| 05/27/2004 | 854 | First Opposition re 826 MOTION to Compel *the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants* filed by Together Rx Defendents. (Solomont, Charles) (Entered: 05/27/2004) |
| 06/08/2004 | 863 | NOTICE by All Plaintiffs *Notice of Withdrawal of Plaintiffs' Motion to Compel the Production of Documents Created During the Relevant Time Period Directed at Defendant AstraZeneca* (Sobol, Thomas) (Entered: 06/08/2004) |
| 06/09/2004 | 864 | MEMORANDUM in Support re 826 MOTION to Compel *the Production of Documents Created During the Relevant Time Period From Defendants Abbott Laboratories, Astrazenca, Schering Plough, Sicor and Together Rx Defendants ; Plaintiffs Reply Memorandum In Support of Motion To Compel The Production of Documents Created During The Relevant Time Period From The Together Rx Defendants* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 06/09/2004) |
| 06/14/2004 | 867 | NOTICE by All Defendants *of Supplemental Authority* (Fowler, Lucy) (Entered: 06/14/2004) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/15/2004 | 868 | MOTION for Protective Order by Apothecon, Astrazeneca PLC, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Centocor, Inc., Glaxo Wellcome, Inc., Glaxo Wellcome, PLC, Glaxosmithkline, Glaxosmithkline, PLC, Johnson & Johnson, Oncology Therapeutics Network Corp., Ortho Biotech Products, L.P., Schering-Plough,Corp, SmithKline Beecham Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibits 5-8)(Kosto, Seth) (Entered: 06/15/2004) |
| 06/22/2004 | | Judge Marianne B. Bowler : electronic ORDER entered granting 857 Motion to Withdraw (Bowler, Marianne) (Entered: 06/22/2004) |
| 06/24/2004 | 879 | Opposition re 868 MOTION for Protective Order filed by All Plaintiffs. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Berman, Steve) (Entered: 06/24/2004) |
| 06/25/2004 | | Judge Patti B. Saris : Electronic ORDER entered denying 880 Motion to Strike 870 Response to Defendants' Notice of Supplement Authority or for Leave to File a Reply. (Patch, Christine) (Entered: 06/29/2004) |
| 07/01/2004 | 884 | MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 07/01/2004) |
| 07/01/2004 | 885 | MEMORANDUM in Support re 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants* filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Berman, Steve) (Entered: 07/01/2004) |
| 07/01/2004 | 886 | AFFIDAVIT in Support re 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants* filed by All Plaintiffs. (Berman, Steve) (Entered: 07/01/2004) |
| 07/08/2004 | 890 | NOTICE by All Plaintiffs of Filing of Amended Complaint (Attachments: # 1 Amended Master Consolidated Class Action Complaint Modified Per The Court's Instruction At The November 21, 2003 Hearing With Amgen Amendments)(Berman, Steve) (Entered: 07/08/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/15/2004 | 923 | Opposition re <u>888</u> MOTION to Compel *Proper Answers to Interrogatories TO BMS' Contention Interrogatories* filed by All Plaintiffs. (Attachments: # <u>1</u> Declaration of Steve W. Berman in Opposition to Motion to Compel "Proper Answers' to BMS' Contention Interrogatories# <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Exhibit C# <u>5</u> Exhibit D# <u>6</u> Exhibit E# <u>7</u> Exhibit F)(Berman, Steve) (Entered: 07/15/2004) |
| 07/15/2004 | 925 | MOTION to Compel *BMS to Answer Interrogatories* by All Plaintiffs. (Attachments: # <u>1</u> Text of Proposed Order Granting Plaintiffs' Motion to Compel BMS to Answer Interrogatories)(Berman, Steve) (Entered: 07/15/2004) |
| 07/15/2004 | 926 | MEMORANDUM OF LAW by All Plaintiffs to <u>925</u> MOTION to Compel *BMS to Answer Interrogatories*. (Berman, Steve) (Entered: 07/15/2004) |
| 07/15/2004 | 927 | DECLARATION re <u>925</u> MOTION to Compel *BMS to Answer Interrogatories*, <u>926</u> Memorandum of Law *of Steve W. Berman in Support of Motion to Compel BMS to Answer Interrogatories* by All Plaintiffs. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C)(Berman, Steve) (Entered: 07/15/2004) |
| 07/16/2004 | 928 | AMENDED COMPLAINT Corrected Amended Master Consolidated Class Action Complaint Modified per the Court's Instruction at the November 21, 2003 Hearing with Amgen Amendments [REDACTED] against All Defendants, filed by All Plaintiffs. (Attachments: # 1 Appendix Appendices A and B)(Sobol, Thomas) (Entered: 07/16/2004) |
| 07/26/2004 | 937 | ANSWER to Amended Complaint *(Corrected AMCC)* by Bristol-Myers Squibb Company.(Haviland, Joseph) (Entered: 07/26/2004) |
| 08/04/2004 | 951 | MOTION to Compel *Against Astrazeneca* by All Plaintiffs.(Sobol, Thomas) (Entered: 08/04/2004) |
| 08/04/2004 | 952 | MEMORANDUM in Support re 951 MOTION to Compel *Against Astrazeneca* filed by All Plaintiffs. (Attachments: # Exhibit 1# Exhibit 2# Exhibit 3# Exhibit 4# Exhibit 5# Exhibit 6# Exhibit 7# Exhibit 8# Exhibit 9# Exhibit 10)(Sobol, Thomas) Additional attachment(s) added on 8/5/2004 (Patch, Christine). (Entered: 08/04/2004) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/30/2004 | 953 | Sealed EXHIBITs re 942 Memorandum in Support of Motion to Enforce the Subpoena, and Compel, the Deposition of Patricia Kay Morgan by Bristol-Myers Squibb Company, Novartis Pharmaceuticals. (Patch, Christine) (Entered: 08/05/2004) |
| 08/13/2004 | 959 | RESPONSE to Motion re 941 MOTION to Compel *And Enforce Subpoena For Deposition Of Patricia Kay Morgan of First Databank* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 08/13/2004) |
| 08/13/2004 | 960 | AFFIDAVIT in Support re 959 Response to Motion *Declaration of John A. Macoretta in Support of Plaintiffs' Response to Defendants' Motion to Compel the Testimony of Patricia Kay Morgan of First Databank*. (Sobol, Thomas) (Entered: 08/13/2004) |
| 08/13/2004 | 961 | DECLARATION of John A. Macoretta in Support of 959 Response to Motion to Compel Testimony of Patricia Kay Morgan of First Databank, by All Plaintiffs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 08/16/2004) |
| 08/16/2004 | | Notice of correction to docket made by Court staff. Correction: Document No. 960 terminated. Corrected because: the Attorney filed it using the wrong event. Please see document No. 961 for corrected filing (Patch, Christine) (Entered: 08/16/2004) |
| 08/16/2004 | 965 | MOTION to Compel *the Production of Documents from McKesson Corporation* by All Plaintiffs.(Sobol, Thomas) (Entered: 08/16/2004) |
| 08/16/2004 | 966 | MEMORANDUM in Support re 965 MOTION to Compel *the Production of Documents from McKesson Corporation* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 08/16/2004) |
| 08/16/2004 | 967 | DECLARATION re 965 MOTION to Compel *the Production of Documents from McKesson Corporation Declaration of Scott A. George* by All Plaintiffs. (Attachments: # 1 Exhibit Subpoena served on McKesson Corp.# 2 Exhibit McKesson's Objections# 3 Exhibit Amended Subpoena served on McKesson# 4 Exhibit Communication Log# 5 Exhibit Correspondence)(Sobol, Thomas) (Entered: 08/16/2004) |
| 08/16/2004 | 968 | Proposed Document(s) submitted by All Plaintiffs received for filing. Document received: [Proposed] Order Granting Plaintiffs' Motion to Compel the Production of Documents Relating to McKesson Corporation Documents. (Sobol, Thomas) (Entered: 08/16/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/13/2004 | 969 | EXHIBIT (Vol. 1 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) Additional attachment(s) added on 8/17/2004 (Patch, Christine). (Entered: 08/17/2004) |
| 08/13/2004 | 970 | EXHIBIT (Vol 2 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) (Entered: 08/17/2004) |
| 08/13/2004 | 971 | EXHIBIT (Vol 3 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) (Entered: 08/17/2004) |
| 08/20/2004 | 972 | MOTION for Protective Order by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 08/20/2004) |
| 08/20/2004 | 973 | MEMORANDUM in Support re 972 MOTION for Protective Order filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit Exhibit A, Pages 1-26# 2 Exhibit Exhibit A, Pages 27-51# 3 Exhibit Exhibit A, Pages 52-71; Exhibit B)(Fowler, Lucy) (Entered: 08/20/2004) |
| 08/23/2004 | 975 | Cross MOTION for Protective Order *Relating to the April 2, 2004 Amended Notice of Rule 30(b)(6) Deposition* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 08/23/2004) |
| 08/23/2004 | 976 | MEMORANDUM in Opposition re 951 MOTION to Compel *Against Astrazeneca and in Support of Cross-Motion for Protective Order* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit Exhibits A through D# Exhibit Exhibits E and F# 3 Exhibit Exhibit G)(Fowler, Lucy) Additional attachment(s) added on 8/24/2004 (Patch, Christine). (Entered: 08/23/2004) |
| 08/27/2004 | 992 | MOTION to Compel and MOTION for Protective Order by Apothecon, Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp.. (Attachments: # 1 Declaration of Lyndon Tretter# 2 Exhibit Exhibits to Motion to Compel and for Protective Order)(Patch, Christine) Modified on 8/30/2004 (Patch, Christine). Re-entered by court staff to correct data entry error. (Entered: 08/30/2004) |
| 09/01/2004 | 1010 | STIPULATION to Amend the AMCC to Add Specified Subsidiaries of Johnson & Johnson as Defendants by All Plaintiffs, Johnson & Johnson. (Patch, Christine) (Entered: 09/07/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/03/2004 | 1002 | NOTICE of Hearing on Motion 941 MOTION to Compel *And Enforce Subpoena For Deposition Of Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 893 MOTION to Compel, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |
| 09/03/2004 | 1003 | NOTICE of Hearing on Motion 941 MOTION to Compel *And Enforce Subpoena For Deposition Of Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 893 MOTION to Compel, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |
| 09/03/2004 | 1004 | NOTICE of Hearing on Motion 941 MOTION to Compel *And Enforce Subpoena For Deposition Of Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 893 MOTION to Compel, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |
| 09/03/2004 | 1005 | NOTICE of Hearing on Motion 941 MOTION to Compel *And Enforce Subpoena For Deposition Of Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 893 MOTION to Compel, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/03/2004 | 1006 | NOTICE of Hearing on Motion 941 MOTION to Compel *And Enforce Subpoena For Deposition Of Patricia Kay Morgan*, 965 MOTION to Compel *the Production of Documents from McKesson Corporation*, 888 MOTION to Compel *Proper Answers to Interrogatories*, 925 MOTION to Compel *BMS to Answer Interrogatories*, 884 MOTION to Compel *The Production of HHA ASP Documents Relating to All Defendants*, 951 MOTION to Compel *Against Astrazeneca*: Motion Hearing set for 9/27/2004 10:30 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 09/03/2004) |
| 09/03/2004 | 1013 | REPLY in Support of 938 MOTION to Dismiss Plaintiffs' "Corrected Amended Master Consolidated Complaint" and Memorandum in Support Thereof filed by Amgen Inc.. (Patch, Christine) (Entered: 09/08/2004) |
| 09/10/2004 | 1015 | Emergency MOTION for Protective Order by All Plaintiffs. (Attachments: # 1 Text of Proposed Order [Proposed] Order Granting Plaintiffs' Emergency Motion for A Protective Order)(Berman, Steve) (Entered: 09/10/2004) |
| 09/10/2004 | 1016 | MEMORANDUM OF LAW by All Plaintiffs to 1015 Emergency MOTION for Protective Order. (Berman, Steve) (Entered: 09/10/2004) |
| 09/10/2004 | 1017 | DECLARATION re 1015 Emergency MOTION for Protective Order *Declaration of Sean R. Matt in Support of Plaintiffs' Emergency Motion for a Protective Order* by All Plaintiffs. (Attachments: # 1 Exhibit Exhibits 1-3)(Berman, Steve) (Entered: 09/10/2004) |
| 09/10/2004 | 1024 | MEMORANDUM in Support re 1015 Emergency MOTION for Protective Order filed by All Plaintiffs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 09/13/2004) |
| 09/13/2004 |  | Notice of correction to docket made by Court staff. Correction: Document No. 1016 corrected because: Attorney selected wrong event. Please see Document No. 1024 for corrected filing. (Patch, Christine) (Entered: 09/13/2004) |
| 09/13/2004 | 1025 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 09/13/2004) |

25

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/13/2004 | 1026 | MOTION to Certify Class by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1027 | DECLARATION re 1026 MOTION to Certify Class of John Bell, Trustee of Carpenters And Millwrights of Houston & Vicinity Welfare Trust Fund by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1028 | AFFIDAVIT re 1026 MOTION to Certify Class *of Citizens Action New York* by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1029 | AFFIDAVIT of Lauren Townsend, Executive Director of Citizen for Consumer Justice re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1030 | AFFIDAVIT of Christopher E. Brecht of Carday Associates, Inc., Fund Administrator for Man-U Service Contract Trust Fund re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1031 | AFFIDAVIT of New York Statewide Senior Action Counsel re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1032 | AFFIDAVIT of William J. Einhorn, Administrator of Teamsters Health and Welfare Fund of Philadelphia And Vicinity re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1033 | DECLARATION re 1026 MOTION to Certify Class Declaration of William K. Ecklund, Esq. (Twin Cities Bakery Workers Health & Welfare Fund) by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1034 | AFFIDAVIT of Daniel Ryan, Fund Administrator of United Food and Commercial Workers Unions and Employers Midwest Health Benefits Fund re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1035 | AFFIDAVIT of The Vermont Public Research Group re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/13/2004 | 1036 | AFFIDAVIT of Wisconsin Citizen Action re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1038 | AFFIDAVIT of Kenneth A. Wexler Pursuant to Rule 23(g) re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1039 | AFFIDAVIT of Marc H. Edelson Pursuant to Rule 23(g) re 1026 MOTION to Certify Class by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1040 | AFFIDAVIT of John A. Macoretta Pursuant to Rule 23(g) re 1026 MOTION to Certify Class by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1041 | DECLARATION re 1026 MOTION to Certify Class Declaration of Samuel D. Heins Pursuant to Rule 23(g) by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1042 | DECLARATION re 1026 MOTION to Certify Class Declaration of Steve W. Berman Regarding Notice Plan by All Plaintiffs. (Berman, Steve) (Entered: 09/13/2004) |
| 09/13/2004 | 1043 | NOTICE by All Plaintiffs re 1025 MOTION for Leave to File *Under Seal Notice of Filing Under Seal* (Berman, Steve) (Entered: 09/13/2004) |
| 09/15/2004 | 1045 | NOTICE by Astrazeneca Pharmaceuticals LP re 1015 Emergency MOTION for Protective Order *Defendants' Notice of Opposition* (Fowler, Lucy) (Entered: 09/15/2004) |
| 09/13/2004 | 1048 | MOTION for Leave to File Under Seal by All Plaintiffs. (Patch, Christine) (Entered: 09/16/2004) |
| 09/13/2004 | 1049 | DECLARATION of Scott Alan George, Esquire by All Plaintiffs. (Patch, Christine) (Entered: 09/16/2004) |
| 09/15/2004 | | Judge Marianne B. Bowler : electronic ORDER entered granting 1025 Motion for Leave to File, granting 1037 Motion for Extension of Time, granting 1044 Motion for Extension of Time (Bowler, Marianne) (Entered: 09/15/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/15/2004 | 1047 | RESPONSE to Motion re 992 MOTION to Compel MOTION for Protective Order MOTION for Protective Order - *Plaintiff UFCW?s Response To Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp. And Apothecon, Inc.?s Motion To Compel The Production Of Documents By Plaintiffs And Motion For A Protective Order Against A Deposition Notice* filed by United Food & Commercial Workers Unions and Employers Midest Health Benefits Fund. (Attachments: # 1 Exhibit Exhibits 1-4# 2 Exhibit Exhibits 5-6)(Sobol, Thomas) (Entered: 09/15/2004) |
| 09/16/2004 | 1050 | MOTION for Leave to File *Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification* by Apothecon, Astrazeneca Pharmaceuticals LP, Bristol-Myers Squibb Company, Centocor, Inc., Glaxosmithkline, Janssen Pharmaceuticals products, L.P., Johnson & Johnson, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 09/16/2004) |
| 09/14/2004 | 1068 | MOTION to Quash Subpoenas by Aetna, Inc., Connecticut General Life Insurance Company, Humana, Inc..(Patch, Christine) (Entered: 09/22/2004) |
| 09/14/2004 | 1070 | DECLARATION of Peter D. St. Phillip, Jr. re 1068 MOTION to Quash by Aetna, Inc., Connecticut General Life Insurance Company, Humana, Inc.. (Patch, Christine) (Entered: 09/22/2004) |
| 09/16/2004 | 1051 | MOTION for Leave to Present a Tutorial to the Court Regarding Pharmaceutical Pricing and Reimbursement *(Filed by the Track 1 Defendants)* by Johnson & Johnson.(Schau, Andrew) (Entered: 09/16/2004) |
| 09/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1050 Motion for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification. (Patch, Christine) (Entered: 09/21/2004) |
| 09/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1051 Motion for Leave to Present a Tutorial to the Court Regarding Pharmaceutical Pricing and Reimbursement. "In patent cases, I get a video from each expert. Then I hold a brief hearing in which the expert answers questions after a brief direct. I would also like an independent court appointed expert paid for by the parties. The parties shall confer to see if there is agreement." (Patch, Christine) (Entered: 09/21/2004) |

28

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/20/2004 | 1059 | REPLY to Response to Motion re 965 MOTION to Compel *the Production of Documents from McKesson Corporation* filed by All Plaintiffs. (Attachments: # 1 Exhibit Exhibit to Plaintiffs Reply in Support of Motion to Compel Production of Documents from McKesson Corp.)(Sobol, Thomas) (Entered: 09/20/2004) |
| 09/21/2004 | 1066 | MEMORANDUM in Opposition re 972 MOTION for Protective Order *Plaintiffs? Response In Opposition To Astrazeneca?s Motion For A Protective Order Limiting The Scope Of Certain Third Party Subpoenas* filed by All Plaintiffs. (Attachments: # Exhibit Exhibits A-F)(Sobol, Thomas) (Entered: 09/21/2004) |
| 09/21/2004 | 1067 | MOTION for Leave to File *Plaintiffs? Response In Opposition To Astrazeneca?s Motion For A Protective Order Limiting The Scope Of Certain Third Party Subpoenas Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Proposed Order)(Sobol, Thomas) (Entered: 09/21/2004) |
| 09/24/2004 | 1081 | EXHIBITS re 1066 Response in Opposition to Motion for a Protective Order Limiting the Scope of Certain Third Party Subpoenas, by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/30/2004) |
| 09/27/2004 | | Judge Marianne B. Bowler: Electronic ORDER entered, after hearing, granting 868 Motion for Protective Order; denying 884 Motion to Compel; denying 888 Motion to Compel; terminating 893 Motion to Compel as a duplicative docket entry; denying 925 Motion to Compel without prjudice to be renewed after the 30(b)(6) deposition; granting 941 Motion to Compel to the extent that the deposition of Patricia Kay Morgan go forward and that it shall not exceed two days; granting 944 Motion to Seal Document; granting in part and denying in part 951 Motion to Compel; granting 962 Motion for Extension of Time to File Response/Reply; granting 963 Motion for Leave to Appear Pro Hac Vice; withdrawing 965 Motion to Compel in open court; granting in part and denying in part 972 Motion for Protective Order; granting in part 992 Motion to Compel to the extent set forth on the record in open court; granting 1014 Motion for Extension of Time; granting in part and denying in part 1015 Motion for Protective Order, to the extent set forth in open court; granting 1052 Motion for Extension of Time; granting 1060 Motion for Leave to File; and granting 1067 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/27/2004) |

25

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/27/2004 | 1077 | NOTICE by Johnson & Johnson re 1068 MOTION to Quash Notice of Filing with Clerk's Office re: Defendants' Memorandum of Law in Opposition to Aetna U.S. Health Care, Humana, Inc., and Cigna Corporation's Joint Motion to Quash Subpoenas (Schau, Andrew) (Entered: 09/27/2004) |
| 09/28/2004 | 1082 | MEMORANDUM in Opposition re 1068 MOTION to Quash Subpoenas filed by Centocor, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Ortho Biotech Products, L.P.. (Patch, Christine) (Entered: 09/30/2004) |
| 09/30/2004 | 1092 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER re 509 MOTION to Dismiss filed by All Defendants. "Defendants' motion to dismiss Count I (Rico) is allowed without prejudice to amendment. Defendants' motion to dismiss Count II (implied cause of action under the federal Best Prices Statute), Count VI (breach of Best Prices rebate agreements), and Count VIII (fraud) is allowed. The remainder of the motion is denied. The Court will address the individual, company-specific motions to dismiss in separate orders."(Patch, Christine) (Entered: 10/04/2004) |
| 10/01/2004 | 1090 | MOTION to Compel *Production of Defendants' Correspondence with Putative Class Members* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 10/01/2004) |
| 10/01/2004 | 1091 | MEMORANDUM OF LAW by All Plaintiffs to 1090 MOTION to Compel *Production of Defendants' Correspondence with Putative Class Members*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Berman, Steve) (Entered: 10/01/2004) |
| 10/13/2004 | 1098 | Joint MOTION for Extension of Time *of Plaintiffs and Phase I Fast Track Defendants to Complete Fact Discovery and Reset all Related Dates* by All Plaintiffs.(Sobol, Thomas) (Entered: 10/13/2004) |
| 10/18/2004 | | Judge Patti B. Saris : Electronic ORDER entered denying 1098 Motion for Extension of Time for Completion of Fact Discovery and Resetting all Related Dates. "The parties may continue with the discovery past the cut-off but the motion for summary judgment must be filed by April 15." (Patch, Christine) (Entered: 10/20/2004) |
| 10/18/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1099 Motion to File in Camera Under Seal and to Impound (Patch, Christine) (Entered: 10/20/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/19/2004 | 1106 | Joint MOTION for Order to Enter CMO 12 Concerning Tutorial Procedures by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 10/19/2004) |
| 10/20/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1106 Motion for Entry of Case Management Order No. 12 Relating to Tutorial Procedures. (Patch, Christine) (Entered: 10/27/2004) |
| 10/20/2004 | 1118 | Judge Patti B. Saris : Case Management ORDER No. 12 entered: Tutorial Procedures in Connection with Class Certification Motion. A hearing on the tutorials will be held on 12/7/2004 02:00 PM in Courtroom 19 before Judge Patti B. Saris. "If my trial has finished has finished, I will reschedule the hearing at 9:00 AM."(Patch, Christine) (Entered: 10/27/2004) |
| 10/25/2004 | 1111 | Opposition re 1026 MOTION to Certify Class filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Shearer, Darcy) (Entered: 10/25/2004) |
| 10/25/2004 | 1112 | MEMORANDUM in Opposition re 1026 MOTION to Certify Class filed by Glaxosmithkline. (Fowler, Lucy) Additional attachment(s) added on 11/1/2004 (Patch, Christine). (Entered: 10/25/2004) |
| 10/25/2004 | 1113 | MOTION to File Under Seal by Apothecon, Astrazeneca Pharmaceuticals LP, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Warrick Pharmaceuticals Corporation.(Patch, Christine) (Entered: 10/26/2004) |
| 10/26/2004 | 1114 | MOTION to Seal *Memorandum of Law and Szabo Declaration (with exhibits to each) in Opposition to Plaintiffs' Motion for Class Certification* by Bristol-Myers Squibb Company. (Haviland, Joseph) (Entered: 10/26/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1115 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER: "The Court allows (1) the motion to dismiss all claims against defendants Aventis Pharmaceutical Inc., Purdue Pharma, L.P., Novartis Pharmaceuticals Corporation, Ivax Corporation and Ivax Pharmaceuticals, Inc., Sanofi-Synthelabo, Inc., and Pharmacia Corporation; and (2) the motion to dismiss the Best Prices claims against defendants Agouron Pharmaceuticals, Inc., Amgen, Inc., AstraZeneca Pharmaceuticals L.P., AstraZeneca US, Aventis Behring L.L.C., Barr Laboratories, Inc., Berlex Laboratories, Inc., Biogen, Inc., Bristol-Myers Squibb Company, Chiron Corporation, Eli Lilly and Company, Fujisawa Pharmaceutical Company, Ltd., Genentech, Inc., Immunex Corporation, Janssen Pharmaceutical, Johnson & Johnson, MedImmune, Inc., Merck & Co., Inc., Ortho Biotech, Ortho McNeil Pharmaceuticals, Reliant Pharmaceuticals, Warrick Pharmaceuticals, and Wyeth. The Court denies the remainder of the motion."(Patch, Christine) (Entered: 10/27/2004) |
| 10/26/2004 | 1148 | MOTION to Strike the Declaration of Raymond S. Hartman by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal per electronic order of 10/26/04. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1149 | MEMORANDUM in Support re [1148] MOTION to Strike the Declaration of Raymond S. Hartman filed by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal per electronic order of 10/26/04. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1150 | DECLARATION of Robert P. Navarro in Opposition to 1026 MOTION to Certify Class by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1151 | DECLARATION of Halbert L. White, Jr., PhD. by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1152 | DECLARATION of William F. Cavanaugh, Jr. in Support of Memoranum in Opposition to 1026 MOTION to Certify Class by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1153 | DECLARATION of Eric M. Gaier, Ph.D. in Support of Opposition to 1026 MOTION to Certify Class by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) Modified on 11/15/2004 (Patch, Christine). (Entered: 11/15/2004) |
| 10/26/2004 | 1154 | Box 2: Exhibits re [1150] Declaration of Robert P. Navarro (Volumes I and II), [1151] Declaration of Halbert L. White, Jr., and [1152] Declaration of William F. Cavanaugh, Jr. [Binders 1 (Ex. 1-6) and 2 (Ex. 7-17)], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1155 | Box 3: Exhibits to the [1153] Declaration of Eric M. Gaier (Binders 1 of 3 and 2 of 3), by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC                                                                                     05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1156 | DECLARATION of Steven J. Young in Support of Opposition to 1026 MOTION to Certify Class by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed on disk and under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1157 | Box 4: Exhibits to [1153] Declaration of Eric M. Gaier (Binder 3 of 3) and [1156] Declaration of Steven J. Young [Volume 1 (Section A-Footnote Support), Binder 1 of 5], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1158 | Box 5: Exhibits to the [1156] Declaration of Steven J. Young [Volume 1 (Section A - Footnote Support), Binder 2 of 5, Volume 1 (Section B - Exhibit Support), Binders 3 of 5 and 4 of 5], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1159 | Box 6: Exhibits to the [1156] Declaration of Steven J. Young [Volume I (Section B - Exhibit Support), Binder 5 of 5, Volume II (Section A - Depositions) Binders 1 of 3 and 2 of 3], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1160 | Box 7: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section A - Depositions), Binder 3 of 3, Volume II (Section B - Footnote Support), Binders 1 of 3 and 2 of 3], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1161 | Box 8: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section B - Footnote Support), Binder 3 of 3, Volume II (Section C - Exhibit Support), Binders 1 of 9 and 2 of 9], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/15/2004) |
| 10/26/2004 | 1163 | Box 9: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section C - Exhibit Support), Binders 3 of 9 through 5 of 9], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |
| 10/26/2004 | 1164 | Box 10: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section C - Exhibit Support), Binders 6 of 9 through 8 of 9], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |
| 10/26/2004 | 1165 | Box 11: Exhibits to the [1156] Declaration of Steven J. Young [Volume II (Section C - Exhibit Support), Binder 9 of 9, Volume III (Published Articles), Binders 1 of 7 and 2 of 7], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/26/2004 | 1166 | Box 12: Exhibits to the [1156] Declaration of Steven J. Young [Volume III (Published Articles), Binders 3 of 7 through 5 of 7], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |
| 10/26/2004 | 1167 | Box 13: Exhibits to the [1156] Declaration of Steven J. Young [Volume III (Published Articles), Binders 6 of 7 and 7 of 7], by Astrazeneca PLC, Astrazeneca Pharmaceuticals LP, Astrazeneca US, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Johnson & Johnson, Johnson & Johnson Health Care Systems, Inc., Schering-Plough,Corp, SmithKline Beecham Corporation, filed under seal. (Patch, Christine) (Entered: 11/16/2004) |
| 11/02/2004 | 1126 | Joint MOTION to Amend *Protective Order* by All Defendants, All Plaintiffs.(Christofferson, Eric) (Entered: 11/02/2004) |
| 11/02/2004 | 1128 | MEMORANDUM in Support re 1127 MOTION for Order to to Compel the Production of Documents from Parmed Pharmaceuticals filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/02/2004) |
| 11/02/2004 | 1129 | First MEMORANDUM in Opposition re 1026 MOTION to Certify Class filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit Redacted# 2 Affidavit Lyndon Tretter)(Haviland, Joseph) (Entered: 11/02/2004) |
| 11/02/2004 | 1130 | AFFIDAVIT of Eric P. Christofferson in Support re 1127 MOTION for Order to to Compel the Production of Documents from Parmed Pharmaceuticals filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 11/02/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/02/2004 | | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 996 Motion to Compel to the extent set forth in the rulung on Docket Entry # 1068. Electronic Order denying 1068 nonparties' Motion to Quash, consistent with the reasoning employed by the court at the March 8, 2004 status conference. The nonparties are ordered to appear at the noticed depositions which, absent an agreement among all participating entities, shall be taken within the next 30 days. The subject matter shall be item numbers 1-3, 5-7, 11-13, 16-17 and 20-21 as set forth in the list attached to the August 23, 2004 letter (Docket Entry # 170, Ex. F) which reiterates topics encompassed in the list of documents to be produced attached to the re-noticed deposition subpoenas (Docket Entry # 1018, Ex. E-G). As agreed to in open court by defendants, they shall pay the reasonable costs of transportation and related expenses, reasonable attorney's fees and lost income incurred by witnesses. Electronic Order denying Motion to Compel 1090 , in accordance with the prior ruling of Judge Saris on April 26, 2004 (Docket Entry # 818), inasmuch as the prior motion (Docket Entry # 632) requested an accounting of all communications between defendants and putative class members and that motion was denied. (Bowler, Marianne) (Entered: 11/02/2004) |
| 11/03/2004 | 1131 | MEMORANDUM in Opposition re 1026 MOTION to Certify Class *[REDACTED VERSION]* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Stuart Fullerton)(Barnett, Jessica) (Entered: 11/03/2004) |
| 11/03/2004 | 1132 | MEMORANDUM in Opposition re 1026 MOTION to Certify Class *by Track 1 Defendants [REDACTED VERSION]* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Ronald G. Dove)(Barnett, Jessica) (Entered: 11/03/2004) |
| 11/08/2004 | 1138 | MOTION to Amend *(Unopposed Motion for Amendment of November 2, 2004 Electronic Order)* by Johnson & Johnson. (Attachments: # 1 Exhibit A-B# 2 Exhibit C-Part 1# 3 Exhibit C-Part 2)(Schau, Andrew) (Entered: 11/08/2004) |
| 11/10/2004 | 1141 | Objection to *Order Denying Motion to Compel Defendants' Correspondence With Putative Class Members*. (Attachments: # 1 Text of Proposed Order Sustaining Objection to Order & Granting Plaintiffs' Motion to Compel Defendants' Correspondence with Putative Class Members)(Berman, Steve) Modified on 11/12/2004 (Patch, Christine). (Entered: 11/10/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/10/2004 | 1142 | MEMORANDUM OF LAW by All Plaintiffs to 1141 Objection,. (Attachments: # 1 Exhibit A# 2 Errata B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Berman, Steve) (Entered: 11/10/2004) |
| 11/12/2004 | 1143 | MOTION to Reset Various Scheduling Dates Pertaining to Class Certification by All Plaintiffs.(Berman, Steve) (Entered: 11/12/2004) |
| 11/12/2004 | 1144 | DECLARATION re 1143 MOTION to Reset Various Scheduling Dates Pertaining to Class Certification *of Steve W. Berman in Support of Plaintiffs' Emergency Motion to Reset Various Scheduling Dates Pertaining to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 11/12/2004) |
| 11/12/2004 | 1145 | AFFIDAVIT in Support re 1143 MOTION to Reset Various Scheduling Dates Pertaining to Class Certification of Thomas M. Sobol in Support of Plaintiffs' Emegency Motion to Reset Various Scheduling Dates Pertaining to Class Certification. (Berman, Steve) (Entered: 11/12/2004) |
| 11/12/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 1143 Motion to Reset Various Scheduling Dates Pertaining to Class Certification. "The tutorials will proceed as planned (although I may reschedule for 12/6 and 12/7). Counsel shall confer to adjust briefing dates and a hearing date in January." (Patch, Christine) (Entered: 11/17/2004) |
| 11/15/2004 | 1162 | MEMORANDUM in Opposition re 1143 MOTION to Reset Various Scheduling Dates Pertaining to Class Certification filed by Apothecon, Astrazeneca Pharmaceuticals LP, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Declaration of Steven Edwards# 2 Exhibit Declaration of Steven M. Edwards)(Haviland, Joseph) (Entered: 11/15/2004) |
| 11/16/2004 | 1168 | MOTION for Leave to File *Reply Brief* by All Plaintiffs. (Berman, Steve) Additional attachment(s) added on 11/17/2004 (Patch, Christine). (Entered: 11/16/2004) |
| 11/16/2004 | 1169 | MEMORANDUM OF LAW by All Plaintiffs to 1168 MOTION for Leave to File Reply Brief. (Berman, Steve) (Entered: 11/16/2004) |
| 11/16/2004 | 1170 | NOTICE by Johnson & Johnson *of Supplemental Filing in Support of Track 1 Defendants' Opposition to Class Certification* (Schau, Andrew) (Entered: 11/16/2004) |

38

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/17/2004 | | Notice of correction to docket made by Court staff. Correction: Document No. 1169 terminated because: Should have been filed as an attachment to Document No. 1168 (Patch, Christine) (Entered: 11/17/2004) |
| 11/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting <u>1168</u> Motion for Leave to File Reply Brief. (Patch, Christine) (Entered: 11/23/2004) |
| 11/17/2004 | 1173 | NOTICE OF RESCHEDULING The Tutorial previously scheduled for 12/7/04 at 2:00 PM has been rescheduled for 12/6/2004 09:00 AM and 12/7/04 9:00 AM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 11/17/2004) |
| 11/17/2004 | 1178 | Joint Objection to Order on Motion to Quash Subpoenas, by Non-Parties Aetna, Inc., Humana, Inc., and Connecticut General Life Insurance Company.(Patch, Christine) (Entered: 11/18/2004) |
| 11/17/2004 | 1183 | REPLY Memorandum in Support re 1143 MOTION to Reset Various Scheduling Dates Pertaining to Class Certification filed by All Plaintiffs. (Patch, Christine) (Entered: 11/23/2004) |
| 11/18/2004 | 1184 | NOTICE OF RESCHEDULING: The Class Certification Hearing previously scheduled for 12/17/04 has been rescheduled for 1/20/2005 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 11/23/2004) |
| 11/19/2004 | 1180 | MOTION for Clarification re 1115 Memorandum & ORDER, by SmithKline Beecham Corporation.(Kosto, Seth) (Entered: 11/19/2004) |
| 11/23/2004 | 1210 | Judge Patti B. Saris : PROCEDURAL ORDER entered: "The Court orders that parties in cases transferred into this multi-district litigation shall inform the Court whether they are pressing any pending motions, and if so, shall file supplemental briefing on pending motions in light of the former orders. Failure to comply with this Order by December 22, 2004 will result in denial of the motions." (Patch, Christine) (Entered: 12/02/2004) |
| 11/17/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting <u>1168</u> Motion for Leave to File Reply Brief. (Patch, Christine) (Entered: 11/23/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/30/2004 | 1195 | MOTION for Leave to File *Reply Brief* by All Plaintiffs. (Attachments: # 1 Exhibit A) (Berman, Steve) (Entered: 11/30/2004) |
| 11/30/2004 | 1196 | MOTION to Strike *Declaration of Raymond S. Hartman by Track 1 Defendants (PREVIOUSLY FILED UNDER SEAL 10/25/04)* by Astrazeneca Pharmaceuticals LP.(Barnett, Jessica) (Entered: 11/30/2004) |
| 11/30/2004 | 1197 | MEMORANDUM in Support re 1196 MOTION to Strike Declaration of Raymond S. Hartman by Track 1 Defendants (PREVIOUSLY FILED UNDER SEAL 10/25/04) filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 11/30/2004) |
| 11/30/2004 |  | Judge Patti B. Saris : Electronic ORDER entered granting 1114 Motion to Seal Memorandum of Law and the Szabo Declaration in Support thereof, together with Associated Exhibits, in Opposition to Plaintiffs' Motion for Class Certification. (Patch, Christine) (Entered: 12/06/2004) |
| 12/06/2004 | 1215 | Witness List for Evidentiary Tutorial held on 12/6/04 and 12/7/04. (Alba, Robert) (Entered: 12/07/2004) |
| 12/09/2004 | 1222 | NOTICE by All Plaintiffs *Notice of Filing Plaintiffs' Tutorial* (Attachments: # 1 Written Tutorial of Dr. Meredith Rosenthal [REDACTED]# 2 Exhibit Exhibits to Written Tutorial of Dr. Meredith Rosenthal [REDACTED])(Sobol, Thomas) (Entered: 12/09/2004) |
| 12/10/2004 | 1224 | NOTICE by Apothecon, Astrazeneca Pharmaceuticals LP, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Warrick Pharmaceuticals Corporation *of Filing Track 1 Defendants' Tutorial Materials* (Attachments: # 1 Track 1 Defendants' Tutorial Script# 2 Curriculum Vitae of Dr. Gregory K. Bell)(Christofferson, Eric) (Entered: 12/10/2004) |
| 12/13/2004 | 1225 | Joint MOTION for Order to Mandate Usage of the Electronic Court Filing System by All Plaintiffs.(Sobol, Thomas) (Entered: 12/13/2004) |
| 12/14/2004 |  | Judge Patti B. Saris : Electronic ORDER entered granting 1225 Motion for Order Mandating Usage of the Electronic Court Filing System. (Patch, Christine) (Entered: 12/16/2004) |
| 12/17/2004 | 1229 | NOTICE by All Plaintiffs *OF FILING* (Berman, Steve) (Entered: 12/17/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/17/2004 | 1230 | NOTICE by All Plaintiffs *OF FILING UNDER SEAL* (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1232 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # <u>1</u> Text of Proposed Order Granting Plaintiffs' Motion for Leave to File Under Seal)(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1234 | Amended MOTION to Certify Class by All Plaintiffs. (Attachments: # 1 Text of Proposed Order Granting Plaintiffs' Amended Motion for Class Certification)(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1235 | REPLY to Response to Motion re 1026 MOTION to Certify Class *Plaintiffs' Reply Memorandum in Support of Class Certification [REDACTED VERSION]* filed by All Plaintiffs. (Attachments: # 1 Appendix A# 2 Appendix B)(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1236 | DECLARATION re 1235 Reply to Response to Motion *of Steve W. Berman in Support of Plaintiffs' Reply Memorandum in Support of Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1 [Filed Under Seal]# 2 Exhibit 2 [Filed Under Seal]# 3 Exhibit 3 [Filed Under Seal]# 4 Exhibit 4# 5 Exhibit 5 [Filed Under Seal]# 6 Exhibit 6 [Filed Under Seal]# 7 Exhibit 7 [Filed Under Seal]# 8 Exhibit 8 [Filed Under Seal]# 9 Exhibit 9 [Filed Under Seal]# 10 Exhibit 10 [Exhibit Not Used]# 11 Exhibit 11[Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1237 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply to Astrazeneca Pharmaceutical LP's Individual Memorandum in Opposition to Motion for Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1238 | DECLARATION re 1237 Reply to Response to Motion, *of Steve W. Berman in Support of Plaintiffs' Reply to Astrazeneca Pharmaceuticals LP's Individual Memorandum in Opposition to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1-24 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1239 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply To Schering-Plough Group's Individual Memorandum in Opposition to Class Certification [REDACTED VERSION] filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |

41

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/17/2004 | 1240 | DECLARATION re 1239 Reply to Response to Motion, *of Steve W. Berman in Support of Plaintiffs' Reply to Schering Plough Group's Individual Memorandum in Opposition to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Errata 2# 3 Exhibit 3-16 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1241 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply to Bristol-Myers Squibb's Individual Memorandum in Opposition to Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1242 | DECLARATION re 1241 Reply to Response to Motion, *of Steve W. Berman in Support of Plaintiffs' Reply to Bristol-Myers Squibb's Individual Memorandum in Opposition to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1-11 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1243 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply to Johnson & Johnson Group's Memorandum of Law in Opposition to Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1244 | DECLARATION re 1243 Reply to Response to Motion, *of Steve W. Berman in Support of Plaintiffs' Reply to Johnson & Johnson Group's Individual Memorandum in Opposition to Class Certification* by All Plaintiffs. (Attachments: # 1 Exhibit 1-15 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1245 | REPLY to Response to Motion re 1050 MOTION for Leave to File Supplemental Individual Memoranda in Opposition to Plaintiffs' Motion for Class Certification Plaintiffs' Reply to the GSK Group's Individual Memorandum In Opposition to Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1246 | AFFIDAVIT of Glenn Randle re 1235 Reply to Response to Motion by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 12/17/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/17/2004 | 1247 | DECLARATION re 1235 Reply to Response to Motion *of John Johnson, Trustee and Secretary Treasurer of Pirelli Armstrong Tire Corporation Retiree Medical Benefits Trust* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1248 | AFFIDAVIT of Daniel W. Ryan re 1235 Reply to Response to Motion by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1249 | MOTION to Strike *Class Plaintiffs' Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D* by All Plaintiffs.(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1250 | MOTION to Strike *Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro* by All Plaintiffs.(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1251 | MOTION to Strike *Class Plaintiffs' Motion to Strike Declaration of Steven J. Young* by All Plaintiffs.(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1252 | DECLARATION re 1249 MOTION to Strike *Class Plaintiffs' Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D*, 1250 MOTION to Strike *Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro*, 1251 MOTION to Strike *Class Plaintiffs' Motion to Strike Declaration of Steven J. Young of Thomas M. Sobol in Support of Class Plaintiffs' Motions to Strike Declarations of Eric M. Gaier, Ph.D, Robert P. Navarro, and Steve J. Young* by All Plaintiffs. (Attachments: # 1 Exhibit 1-6 [Filed Under Seal]# 2 Exhibit 7-8# 3 Exhibit 9-13 [Filed Under Seal])(Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1253 | Opposition re [1148] MOTION to Strike *Plaintiffs' Memorandum in Opposition to Defendants' Motion to Strike The Hartman Declaration* filed by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/17/2004 | 1254 | DECLARATION re 1253 Opposition to Motion of Dr. Richard G. Frank in Rebuttal of Dr. Halbert L. White by All Plaintiffs. (Berman, Steve) (Entered: 12/17/2004) |
| 12/22/2004 | 1263 | NOTICE by All Plaintiffs of Corrected Filing of Plaintiffs' Reply in Support of Class Certification (Attachments: # 1 Exhibit Corrected Plaintiffs' Reply Memorandum in Support of Class Certification)(Berman, Steve) (Entered: 12/22/2004) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/22/2004 | 1271 | Corrected REPLY Memorandum in Support of 1234 Amended MOTION to Certify Class filed by All Plaintiffs. (Patch, Christine) (Entered: 12/28/2004) |
| 12/22/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 1232 Motion for Leave to File Under Seal. "Allowed in part. The memoranda shall not be filed under seal. However, the confidential material may be redacted. The Exhibits may be filed under seal until further order of this court." (Patch, Christine) (Entered: 12/29/2004) |
| 01/03/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1219 Motion for Leave to File Reply in Further Response to October 26, 2004 Order. (Patch, Christine) (Entered: 01/10/2005) |
| 01/04/2005 | 1277 | Emergency MOTION to Enforce Judgment *(The Court's December 28, 2004 Order)* by All Defendants.(Schau, Andrew) Additional attachment(s) added on 1/5/2005 (Patch, Christine). (Entered: 01/04/2005) |
| 01/04/2005 | 1279 | MEMORANDUM in Support re 1277 Emergency MOTION to Enforce Judgment (The Court's December 28, 2004 Order) filed by All Defendants. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 01/05/2005) |
| 01/07/2005 | 1291 | MEMORANDUM in Opposition re 1277 Emergency MOTION to Enforce Judgment (The Court's December 28, 2004 Order) filed by Connecticut General Life Insurance Company, Humana, Inc., Aetna, Inc.. (Patch, Christine) (Entered: 01/18/2005) |
| 01/21/2005 | 1292 | MEMORANDUM in Opposition re 1250 MOTION to Strike Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro by Track 1 Defendants filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 01/21/2005) |
| 01/21/2005 | 1293 | NOTICE by Astrazeneca Pharmaceuticals LP *Notice of Filing Under Seal by Track One Defendants* (Barnett, Jessica) (Entered: 01/21/2005) |
| 01/21/2005 | 1294 | MOTION for Leave to File *Under Seal (by Track One Defendants) with Proposed Order* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Proposed Order Granting Motion for Leave to File Under Seal) (Barnett, Jessica) (Entered: 01/21/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/21/2005 | 1295 | REPLY to Response to Motion re [1148] MOTION to Strike *the Declaration of Raymond S. Hartman by Track One Defendants* filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 01/21/2005) |
| 01/24/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting <u>1294</u> Motion for Leave to File Under Seal. "Allowed, but the parties shall file public redacted versions within 10 days." (Patch, Christine) (Entered: 01/27/2005) |
| 01/26/2005 | 1301 | Opposition re 1300 Second MOTION for Discovery *of Schering-Plough Corp. Documents* filed by Schering-Plough,Corp. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 01/26/2005) |
| 02/02/2005 | 1312 | REPLY to Response to Motion re 1250 MOTION to Strike Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro Class Plaintiffs' Reply Memorandum in Support of Class Plaintiffs' Motion to Strike Portions of the Declaration of Robert P. Navarro filed by All Plaintiffs. (Sobol, Thomas) (Entered: 02/02/2005) |
| 02/02/2005 | 1313 | REPLY to Response to Motion re 1249 MOTION to Strike Class Plaintiffs' Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D Class Plaintiffs' Reply Memorandum in Support of Their Motion to Strike Declaration of Eric M. Gaier, PhD filed by All Plaintiffs. (Sobol, Thomas) (Entered: 02/02/2005) |
| 02/03/2005 | 1318 | First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 02/03/2005) |
| 02/03/2005 | 1319 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 02/03/2005) |
| 02/03/2005 | 1320 | NOTICE by All Plaintiffs *of Filing Under Seal* (Fountain-Connolly, Jennifer) (Entered: 02/03/2005) |
| 02/04/2005 | 1323 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 02/04/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/04/2005 | 1324 | NOTICE by All Plaintiffs re 1322 Memorandum in Support of Motion *Notice of Filing Under Seal* (Fountain-Connolly, Jennifer) (Entered: 02/04/2005) |
| 02/04/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1319 Motion for Leave to File. (Bowler, Marianne) (Entered: 02/04/2005) |
| 02/04/2005 | 1343 | MEMORANDUM in Support re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 02/11/2005) |
| 02/03/2005 | 1362 | Letter to Judge Saris from Tom Sobol regarding an objection to "critical scheduling issues" that Defendants stated have "arisen in the last several days". (Patch, Christine) (Entered: 02/16/2005) |
| 02/04/2005 | 1321 | SUR-REPLY to Motion re 1026 MOTION to Certify Class, 1234 Amended MOTION to Certify Class *[REDACTED VERSION]* filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Supporting Declaration)(Christofferson, Eric) (Entered: 02/04/2005) |
| 02/04/2005 | 1322 | MEMORANDUM in Support re 1251 MOTION to Strike Class Plaintiffs' Motion to Strike Declaration of Steven J. Young filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 02/04/2005) |
| 02/04/2005 | 1325 | SUR-REPLY to Motion re 1234 Amended MOTION to Certify Class in Opposition filed by Johnson & Johnson. (Haas, Erik) (Entered: 02/04/2005) |
| 02/04/2005 | 1326 | APPENDIX/EXHIBIT *of Supporting Materials Submitted in Connection With the Johnson & Johnson Group's Sur-Reply Memorandum in Opposition to Class Certification* by Johnson & Johnson. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Haas, Erik) (Entered: 02/04/2005) |
| 02/04/2005 | 1327 | SUR-REPLY to Motion re 1234 Amended MOTION to Certify Class filed by Bristol-Myers Squibb Company. (Attachments: # 1 Declaration)(Haviland, Joseph) Modified on 2/8/2005 (Patch, Christine). Note: Document is redacted and not sealed. (Entered: 02/04/2005) |

46

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/04/2005 | 1328 | Opposition re 1249 MOTION to Strike Class Plaintiffs' Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D (on behalf of all Track One Defendants) filed by Bristol-Myers Squibb Company. (Haviland, Joseph) (Entered: 02/04/2005) |
| 02/04/2005 | 1329 | SUR-REPLY to Motion re 1234 Amended MOTION to Certify Class *[REDACTED VERSION] by Track One Defendants* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Carlos M. Pelayo)(Barnett, Jessica) (Entered: 02/04/2005) |
| 02/04/2005 | 1330 | Opposition re 1251 MOTION to Strike *Class Plaintiffs' Motion to Strike Declaration of Steven J. Young [REDACTED VERSION] by Track One Defendants* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Monica Lamb)(Barnett, Jessica) (Entered: 02/04/2005) |
| 02/04/2005 | 1331 | SUR-REPLY to Motion re 1234 Amended MOTION to Certify Class *[REDACTED VERSION]* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Monica Lamb)(Barnett, Jessica) (Entered: 02/04/2005) |
| 02/07/2005 | 1332 | Response by All Plaintiffs *to Track 1 Defendants' Request for Production of Documents Relating To Plaintiffs' Proposed Proofs of Claim*. (Berman, Steve) (Entered: 02/07/2005) |
| 02/07/2005 | 1342 | EXHIBIT A re 1322 Reply Memorandum in Support of Motion to Strike the Declaration of Steven J. Young by All Plaintiffs. (Patch, Christine) (Entered: 02/11/2005) |
| 02/07/2005 | 1344 | CERTIFICATE OF SERVICE by All Plaintiffs re 1342 Exhibit A to the Reply Memorandum in Support of Motion to Strike the Declaration of Steven J. Young. (Patch, Christine) (Entered: 02/11/2005) |
| 02/09/2005 | 1336 | Response by All Plaintiffs *to Track 1 Defendants' Request for Production of Documents Relating to Plaintiffs' Proposed Jury Interrogatories*. (Berman, Steve) (Entered: 02/09/2005) |
| 02/10/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting in part [1363] Ex Parte Application. (Patch, Christine) (Entered: 02/17/2005) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC          05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/10/2005 | | Judge Patti B. Saris : Electronic ORDER entered re 1340 Motion for Leave to File a Memorandum Regarding Plaintiffs' Motion for Class Certification and to Appear at the Court's February 10, 2005 Hearing. "By agreement, I defer ruling on the motion." (Patch, Christine) (Entered: 02/16/2005) |
| 02/17/2005 | 1371 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, denying 938 MOTION to Dismiss Plaintiffs' "Corrected Amended Master Consolidated Complaint" and Memorandum in Support Thereof filed by Amgen Inc.,.(Patch, Christine) (Entered: 02/22/2005) |
| 02/24/2005 | 1377 | AMENDED COMPLAINT *Second Amended Master Consolidated Class Action Complaint (REDACTED)* against All Defendants, filed by All Plaintiffs.(Sobol, Thomas) (Entered: 02/24/2005) |
| 02/24/2005 | 1378 | MOTION for Order to Enter Track One Defendants' Proposed Case Management Order No. 13 *(by Track One Defendants)* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Text of Proposed Order Proposed Case Management Order No. 13)(Barnett, Jessica) (Entered: 02/24/2005) |
| 02/24/2005 | 1379 | Cross MOTION for Protective Order *Relating to the April 2, 2004 Amended Notice of Rule 30(b)(6) Deposition* by Astrazeneca Pharmaceuticals LP.(Barnett, Jessica) (Entered: 02/24/2005) |
| 02/24/2005 | 1380 | MEMORANDUM in Opposition re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege and in Support of 1379 CROSS-MOTION for a Protective Order Relating to the April 2, 2004 Amended Notice of Rule 30(b)(6) Deposition* filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 02/24/2005) |
| 02/24/2005 | 1381 | AFFIDAVIT in Opposition re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege (Declaration of Stuart Fullerton)* filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 02/24/2005) |
| 02/24/2005 | 1402 | SECOND AMENDED MASTER CONSOLIDATED CLASS ACTION COMPLAINT against All Defendants, filed by All Plaintiffs, filed under seal.(Patch, Christine) (Entered: 03/03/2005) |
| 02/25/2005 | 1382 | Recommendations for Scheduling Order *Plaintiffs' Memorandum Regarding Scheduling*. (Berman, Steve) (Entered: 02/25/2005) |

48

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/25/2005 | 1384 | EXPERT REPORT of independent expert Professor Ernst Berndt on class certification. (PBS, law1) (Entered: 02/25/2005) |
| 03/01/2005 | | Judge Patti B. Saris : Electronic ORDER entered finding as moot 819 Motion Respecting Coordinated Discovery. "This motion appears to be moot. The parties shall inform the Court if discovery still needs coordination." (Patch, Christine) (Entered: 03/02/2005) |
| 03/09/2005 | 1431 | Judge Patti B. Saris : ORDER entered granting [1403] Ex Parte Application. Note: Order is not scanned because original document was filed ex parte. (Patch, Christine) (Entered: 03/17/2005) |
| 03/10/2005 | 1409 | Letter/request (non-motion) from Steve W. Berman. (Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1410 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order) (Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1411 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1412 | MOTION to Strike *Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young* by All Plaintiffs.(Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1413 | MEMORANDUM in Support re 1412 MOTION to Strike Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young [REDACTED VERSION] filed by All Plaintiffs. (Berman, Steve) (Entered: 03/10/2005) |
| 03/10/2005 | 1415 | NOTICE by Astrazeneca Pharmaceuticals LP *of Filing Under Seal by Track One Defendants* (Barnett, Jessica) (Entered: 03/10/2005) |
| 03/10/2005 | 1416 | REPLY to Response to Motion re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege,* 1379 Cross MOTION for Protective Order *Relating to the April 2, 2004 Amended Notice of Rule 30(b)(6) Deposition* filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 03/10/2005) |
| 03/10/2005 | 1417 | MOTION for Leave to File *Under Seal by Track One Defendants* by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 03/10/2005) |

49

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/10/2005 | 1418 | NOTICE by All Plaintiffs re 1416 Reply to Response to Motion, Notice of Filing Under Seal (Fountain-Connolly, Jennifer) (Entered: 03/10/2005) |
| 03/10/2005 | 1419 | MOTION to Seal Document 1416 Reply to Response to Motion, *Plaintiffs' Motion for Leave to File Under Seal* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 03/10/2005) |
| 03/10/2005 | 1420 | Response by All Plaintiffs *Plaintiffs' Memorandum Regarding the Berndt Report*. (Berman, Steve) (Entered: 03/10/2005) |
| 03/14/2005 | 1423 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 03/14/2005) |
| 03/14/2005 | 1424 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Berman, Steve) (Entered: 03/14/2005) |
| 03/14/2005 | 1425 | Proposed Document(s) submitted by All Plaintiffs. Document received: [Proposed] Order Granting Plaintiffs' Motion For Leave to File Under Seal. (Berman, Steve) (Entered: 03/14/2005) |
| 03/10/2005 | 1452 | Comments on the Report of Dr. Ernst R. Berndt by Apothecon, Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Johnson & Johnson, Warrick Pharmaceuticals Corporation (Patch, Christine) (Entered: 03/24/2005) |
| 03/10/2005 | 1453 | MEMORANDUM in Support re 1412 MOTION to Strike Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young filed by All Plaintiffs. (Patch, Christine) (Entered: 03/24/2005) |
| 03/10/2005 | 1454 | Rebuttal DECLARATION of Raymond S. Hartman in Reponse to the Sur-Reply Declaration of Steven J. Young. (Patch, Christine) (Entered: 03/24/2005) |
| 03/11/2005 | 1421 | Response by Astrazeneca Pharmaceuticals LP to 1384 Status Report -- Track One Defendants' Comments on the Report of Dr. Ernst R. Berndt [REDACTED VERSION]. (Barnett, Jessica) (Entered: 03/11/2005) |
| 03/14/2005 | 1426 | MOTION for Sanctions *Based on Defendants' Submittal of Sur-Reply Declaration of Steven J. Young* by All Plaintiffs.(Berman, Steve) (Entered: 03/14/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/14/2005 | 1427 | MEMORANDUM in Support re 1426 MOTION for Sanctions *Based on Defendants' Submittal of Sur-Reply Declaration of Steven J. Young REDACTED VERSION* filed by All Plaintiffs. (Berman, Steve) (Entered: 03/14/2005) |
| 03/14/2005 | 1430 | NOTICE of Hearing: Case Management Conference set for 4/8/2005 02:15 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 03/16/2005) |
| 03/17/2005 | 1432 | ANSWER to Complaint *Second Amended Master Consolidated Class Action Complaint* by Amgen Inc..(Brooks, Douglas) (Entered: 03/17/2005) |
| 03/17/2005 |  | Judge Patti B. Saris : Electronic ORDER entered denying 1410 Motion for Leave to File Under Seal. "Most of the memo includes nonconfidential information. Further, neither party explains why the contract terms are confidential. Does the contract require confidentiality?" (Patch, Christine) (Entered: 03/23/2005) |
| 03/18/2005 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 1419 Motion to Seal Document. (Bowler, Marianne) (Entered: 03/18/2005) |
| 03/21/2005 | 1439 | MOTION to Dismiss *The Second Amended Master Consolidated Class Action Complaint* by B. Braun Medical Inc..(Attridge, Daniel) (Entered: 03/21/2005) |
| 03/22/2005 | 1450 | Opposition re 1448 MOTION for Extension of Time to April 7, 2005 to File Response/Reply as to 1412 MOTION to Strike *Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young,* 1426 MOTION for Sanctions *Based on Defendants' Submit to Track 1 Defendants' Emergency Motion to Extend the Deadline for Submitting Opposition to Plaintiffs' Motions to (1) Strike the Sur-Reply Declaration of Steve J. Young and (2) for Sanctions filed by All Plaintiffs. (Berman, Steve) (Entered: 03/22/2005)* |
| 03/24/2005 | 1455 | MOTION to Compel *Defendant GlaxoSmithKline, Inc. to Produce Deposition Witnesses* by All Plaintiffs.(Sobol, Thomas) (Entered: 03/24/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/24/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1448 Motion for Extension of Time to File Response/Reply re 1412 MOTION to Strike *Class Plaintiffs' Motion to Strike Sur-Reply Declaration of Steven J. Young*. Responses due by 4/7/2005. "Plaintiffs should not quibble over such a minor continuance over a holiday weekend. Defense counsel shall not hound the court for a ruling on a motion that was just filed. There shall be no reply or sur-reply to plaintiffs' motion. Enough is enough." (Patch, Christine) (Entered: 03/25/2005) |
| 03/24/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1126 Motion to Amend Protective Order. (Patch, Christine) (Entered: 03/31/2005) |
| 03/24/2005 | 1469 | Judge Patti B. Saris : ORDER Amending the Protective Order entered. (Patch, Christine) (Entered: 04/05/2005) |
| 03/25/2005 | | Judge Patti B. Saris : Electronic ORDER entered denying 1424 Motion for Leave to File under Seal. "However, the names of the companies shall be redacted." (Patch, Christine) (Entered: 03/30/2005) |
| 03/25/2005 | 1456 | Judge Patti B. Saris : ORDER entered. striking 1454 Rebuttal Declaration of Raymond S. Hartman in Response to the Sur-Reply Declaration of Steven J. Young. "There shall be no more filings in this matter."(Patch, Christine) (Entered: 03/25/2005) |
| 03/29/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 974 Motion for Leave to File Excess Pages; denying 975 Motion for Protective Order, as moot, in light of this court's ruling on Docket Entry # 951 on September 27, 2004 and rulings made in open court on the same date; granting 981 Motion to Seal and denying 982 Motion, as moot, inasmuch as on September 27, 2004, this court made a ruling on Docket Entry # 941 and allowed the deposition of Particia Kay Morgan to go forward for a period not to exceed two days. (Bowler, Marianne) (Entered: 03/29/2005) |
| 04/04/2005 | 1468 | Opposition re 1439 MOTION to Dismiss The Second Amended Master Consolidated Class Action Complaint filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 04/04/2005) |
| 04/07/2005 | 1474 | CERTIFICATION pursuant to Local Rule 16.1 by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 04/07/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/25/2005 | 1504 | Opposition re 1486 MOTION for Leave to File Reply Memorandum in Support of Motion to Dismiss Second Amended Master Consolidated Class Action Complaint filed by All Plaintiffs. (Fountain-Connolly, Jennifer) (Entered: 04/25/2005) |
| 05/03/2005 |  | Judge Marianne B. Bowler: Electronic ORDER entered denying 1315 Motion to Compel, without prejudice to be renewed after the completion of the depositions Robinson and Hopewell, which are scheduled for May 10 and May 26, 2005, if there is a further showing of need and denying 1459 Motion for Discovery. (Bowler, Marianne) (Entered: 05/03/2005) |
| 05/03/2005 | 1520 | Assented to MOTION for Hearing re 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* by All Plaintiffs.(Fountain-Connolly, Jennifer) (Entered: 05/03/2005) |
| 05/04/2005 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 1520 Motion for Hearing. The hearing is set for May 17, 2005 at 10:00 a.m. No additional notice will be sent to the parties. (Bowler, Marianne) (Entered: 05/04/2005) |
| 05/06/2005 | 1522 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP in Opposition to 1585 Motion to Remand (Attachments: # 1 Affidavit Fowler Declaration# 2 Exhibit Exhibits 1 through 3# 3 Exhibit Exhibit 4# 4 Exhibit Exhibits 5 and 6# 5 Exhibit Exhibit 7)(Fowler, Lucy) Modified on 7/8/2005 (Patch, Christine). (Entered: 05/06/2005) |
| 05/31/2005 | 1543 | AFFIDAVIT of Stuart Fullerton *pursuant to Order dated May 17, 2005* by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 05/31/2005) |
| 06/16/2005 | 1559 | NOTICE by All Plaintiffs *Amended Notice of Rule 30(b)(6) Deposition* (Sobol, Thomas) (Entered: 06/16/2005) |
| 06/17/2005 | 1560 | NOTICE by All Plaintiffs *Amended Notice of 30(b)(6) Deposition of Defendants Schering-Plough Group and Warrick Pharmaceutical Corporation Regarding Sales Datasets and Data Systems* (Sobol, Thomas) (Entered: 06/17/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/06/2005 | 1581 | MOTION to Set Aside Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca by All Plaintiffs. (Attachments: # 1 Exhibit 1)(Fountain Connolly, Jennifer) (Entered: 07/06/2005) |
| 07/06/2005 | 1582 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 07/06/2005) |
| 07/07/2005 | 1584 | Joint MOTION to Modify June 23, 2005 Order by Bristol-Myers Squibb Company. (Attachments: # 1 Text of Proposed Order for Modification of June 23, 2005 Order)(Haviland, Joseph) (Entered: 07/07/2005) |
| 07/07/2005 | 1587 | CERTIFICATE OF SERVICE by All Plaintiffs. (Patch, Christine) (Entered: 07/11/2005) |
| 07/08/2005 | 1586 | Judge Patti B. Saris : ORDER entered Modifying June 23, 2005 Order.(Patch, Christine) (Entered: 07/11/2005) |
| 07/14/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1582 Motion for Leave to File. (Bowler, Marianne) (Entered: 07/14/2005) |
| 07/14/2005 | 1591 | MEMORANDUM in Support re 1026 MOTION to Certify Class [Redacted Version] Plaintiffs' Memorandum in Support of Class Certification filed by All Plaintiffs. (Berman, Steve) (Entered: 07/14/2005) |
| 07/18/2005 | 1593 | MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* by All Plaintiffs.(Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/18/2005 | 1594 | MEMORANDUM in Support re 1593 MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by All Plaintiffs. (Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/18/2005 | 1595 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Wexler, Kenneth) (Entered: 07/18/2005) |
| 07/19/2005 | | Judge Marianne B. Bowler : Electronic ORDER entered granting 1595 Motion for Leave to File (Bowler, Marianne) (Entered: 07/19/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/20/2005 | 1596 | NOTICE by Astrazeneca Pharmaceuticals LP of Supplemental Authority (Attachments: # 1 Exhibit A)(Fowler, Lucy) (Entered: 07/20/2005) |
| 07/20/2005 | 1598 | MEMORANDUM in Opposition re 1581 MOTION to Set Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Lawson Declaration# 2 Exhibit 1 through 3# 3 Exhibit 4 through 6)(Fowler, Lucy) (Entered: 07/20/2005) |
| 07/21/2005 | 1601 | MOTION to Compel *Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme"* by SmithKline Beecham Corporation. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C)(Kosto, Seth) (Entered: 07/21/2005) |
| 07/21/2005 | 1605 | MOTION for Leave to File *Plaintiffs' Supplemental Factual Authority in Support of Plaintiffs' Motion for Class Certification* by All Plaintiffs. (Sobol, Thomas) (Entered: 07/21/2005) |
| 07/20/2005 | 1609 | MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants.(Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | 1610 | APPENDIX (Vol. I of II) in Support of 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants. (Patch, Christine) (Entered: 07/22/2005) |
| 07/20/2005 | 1611 | APPENDIX (Vol. II of II) in support of 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision by All Defendants. (Patch, Christine) (Entered: 07/22/2005) |
| 7/20/2005 |  | Judge Patti B. Saris : Electronic ORDER entered granting 1609 Motion to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision (Patch, Christine) (Entered: 07/22/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/21/2005 | 1600 | RESPONSE to Motion re 1589 MOTION to Seal *Plaintiffs' Response to Defendants' Motion to Supplement the Record With Evidence "Recently Made Available and Highly Relevant to the Court's Class Certification Decision"* filed by All Plaintiffs. (Attachments: # 1 Affidavit Declaration of Ed Notargiacomo Regarding the Lupron Litigation)(Berman, Steve) (Entered: 07/21/2005) |
| 07/21/2005 | 1603 | NOTICE by All Plaintiffs *Plaintiffs' Notice Regarding Their Motion for Leave to Set Aside the Ten Deposition Limit With Respect to Defendant Astrazeneca and Emergency Request for Immediate Oral Argument* (Sobol, Thomas) (Entered: 07/21/2005) |
| 07/21/2005 | 1604 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Sobol, Thomas) (Entered: 07/21/2005) |
| 07/21/2005 | 1606 | REDACTION *Plaintiffs' Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification* byAll Plaintiffs. (Sobol, Thomas) (Entered: 07/21/2005) |
| 07/22/2005 | 1612 | NOTICE by Astrazeneca Pharmaceuticals LP re 1603 Notice (Other) Response to Plaintiffs' "Emergency" Request for Immediate Oral Argument (Fowler, Lucy) (Entered: 07/22/2005) |
| 07/22/2005 | 1613 | Response by Astrazeneca Pharmaceuticals LP to 1603 "Emergency" Request for Immediate Oral Argument with Respect to Plaintiffs' Motion to Set Aside the Ten Deposition Limit. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 07/25/2005) |
| 07/19/2005 | 1617 | EXHIBITS 1 to 3 of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |
| 07/19/2005 | 1618 | EXHIBITS 4 to 18 in Support of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |
| 07/19/2005 | 1619 | APPENDICES A to I of 1594 Memorandum in Support of Motion to Compel the Supplementation of Astrazenca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents by All Plaintiffs. (Patch, Christine) (Entered: 07/28/2005) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/25/2005 | | Documents terminated: <u>1612</u> Notice (Other) filed by Astrazeneca Pharmaceuticals LP,. (Patch, Christine) (Entered: 07/25/2005) |
| 07/25/2005 | 1614 | MEMORANDUM in Support re <u>1593</u> MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 07/25/2005) |
| 07/25/2005 | 1615 | NOTICE by All Plaintiffs re <u>1614</u> Memorandum in Support of Motion, *Notice of Amended Service of Memorandum of Law in Support of Plaintiffs' Motion to Compel the Supplementation of AstraZeneca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents* (Fountain Connolly, Jennifer) (Entered: 07/25/2005) |
| 07/28/2005 | | On July 27, 2005, the Court met privately with Professor Berndt to clarify the contents of his report, in accordance with the procedure agreed to by the parties at the November 23, 2004 teleconference. (Patch, Christine) (Entered: 07/28/2005) |
| 07/28/2005 | 1621 | MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* by All Plaintiffs. (Attachments: # <u>1</u> Exhibit A-P)(Berman, Steve) (Entered: 07/28/2005) |
| 07/29/2005 | 1622 | MOTION For Status Conference *To Address Issues Relating To Pending Class Certification Motion* by All Plaintiffs.(Berman, Steve) (Entered: 07/29/2005) |
| 08/01/2005 | 1626 | NOTICE by All Plaintiffs re 1234 Amended MOTION to Certify Class Notice of Supplemental Authority in Support of Plaintiffs' Motion for Class Certification (Berman, Steve) (Entered: 08/01/2005) |
| 08/01/2005 | 1628 | MEMORANDUM in Opposition re <u>1593</u> MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 08/01/2005) |
| 08/01/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting <u>1604</u> Motion for Leave to File (Patch, Christine) (Entered: 08/02/2005) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/01/2005 | 1630 | Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 08/02/2005) |
| 08/01/2005 | 1631 | APPENDICES in Support of 1630 Supplemental Factual Authorities Based on New Evidence Submitted in Support of Plaintiffs' Motion for Class Certification by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 08/02/2005) |
| 08/01/2005 |  | Judge Patti B. Saris : Electronic ORDER entered denying 1622 Motion for a Status Conference to Address Issues Relating to Pending Class Certification Motion (Patch, Christine) (Entered: 08/03/2005) |
| 08/02/2005 |  | Judge Patti B. Saris : Electronic ORDER entered granting 1605 Motion for Leave to File Plaintiffs' Supplemental Factual Authorities in Support of Plaintiffs' Motion for Class Certification. (Patch, Christine) (Entered: 08/02/2005) |
| 08/04/2005 | 1636 | Opposition re 1601 MOTION to Compel *Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme"* filed by All Plaintiffs. (Berman, Steve) (Entered: 08/04/2005) |
| 08/09/2005 | 1637 | MOTION for Leave to File *Reply Brief in Support of Plaintiffs' Motion to Compel the Supplementation of AstraZeneca's Privilege Logs or, in the Alternative, to Compel the Production of Inadequately Described Documents* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 08/09/2005) |
| 08/09/2005 | 1639 | Memorandum to Judge Patti Saris from Professor Ernst R. Berndt dated August 9, 2005. (Alba, Robert) (Entered: 08/10/2005) |
| 08/10/2005 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 1637 Motion for Leave to File. (Bowler, Marianne) (Entered: 08/10/2005) |
| 08/15/2005 | 1645 | ADDENDUM re 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs Supplemental Facts in Support of Plaintiffs' Motion to Compel Deposition of Erik Q. Schultz and for Order Assessing Fees and Costs* filed by All Plaintiffs. (Attachments: # 1 Exhibit Exhibits 1-4)(Berman, Steve) (Entered: 08/15/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/15/2005 | 1646 | REPLY to Response to Motion re <u>1593</u> MOTION to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents* filed by All Plaintiffs. (Attachments: # <u>1</u> Appendix J)(Fountain Connolly, Jennifer) (Entered: 08/15/2005) |
| 08/15/2005 | 1647 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # <u>1</u> Text of Proposed Order)(Fountain Connolly, Jennifer) (Entered: 08/15/2005) |
| 08/15/2005 | 1659 | Objection and Response to Subpoena, by Health Alliance Plan of Michigan. (Patch, Christine) (Entered: 08/18/2005) |
| 08/16/2005 | | NOTICE of Hearing on Motion: <u>1597</u> Motion to Compel *Disclosure by Plaintiffs and for Extension of Time to Comply with July 8, 2005 Order*, <u>1581</u> Motion to Set Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca*, <u>1621</u> Motion to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs*, <u>1601</u> Motion to Compel *Plaintiffs to Answer Two Interrogatories Which Seek The Identity of The Drugs That Plaintiffs Allege Were "Unaffected by the AWP Scheme"*, <u>1623</u> Motion to Compel *Discovery from Plaintiffs the State of Nevada and the State of Montana*, <u>1593</u> Motion to Compel *The Supplementation of AstraZeneca's Privilege Logs or, In the Alternative, to Compel the Production of Inadequately Described Documents*: Motion hearing set for 9/19/2005 at 11:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) Modified on 8/16/2005 (Saccoccio, Dianalynn). (Entered: 08/16/2005) |
| 08/16/2005 | 1648 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER re: MOTION FOR CLASS CERTIFICATION. (Attachments: # 1 Part 2 of 4# 2 Part 3 of 4# 3 Part 4 of 4). "The motion to certify a nationwide class of TPPs that pay MediGap supplemental insurance to cover Medicare co-payments is DENIED, but the Court will certify a statewide class under Mass. Gen. Laws ch. 93A. The motion to certify a nationwide class of TPPs and consumers paying for physician-administered drugs in the private context based on AWP is DENIED, but the Court will certify a statewide class for brand-name drugs and those generic drugs for which reimbursement was explicitly based on AWP, not MAC pricing. The motion to certify a nationwide class of consumers and TPPs paying for self-administered drugs is DENIED." Please see text for full order. (Patch, Christine) (Entered: 08/16/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/16/2005 | 1650 | MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* by All Plaintiffs. (Attachments: # <u>1</u> Text of Proposed Order Proposed Order# <u>2</u> Affidavit Declaration of Allan Hoffman)(Sobol, Thomas) (Entered: 08/16/2005) |
| 08/16/2005 | 1651 | MEMORANDUM in Support re <u>1650</u> MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 08/16/2005) |
| 08/16/2005 | 1658 | CERTIFICATE OF SERVICE by All Plaintiffs re <u>1647</u> MOTION for Leave to File *Under Seal*. Certificate of service re: Appendix J (Patch, Christine) (Entered: 08/18/2005) |
| 08/17/2005 |  | Judge Patti B. Saris: Electronic ORDER entered allowing <u>1640</u> MOTION to Seal by Track 1 Defendants. "ALLOWED. THE PARTIES SHOULD FILE A REDACTED VERSION." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 | 1653 | RESPONSE to Motion re 1609 MOTION to Supplement the Record with Evidence Recently Made Available and Highly Relevant to the Court's Class Certification Decision (Redacted Version of Previously Filed Track 1 Defendants' Memorandum) filed by Johnson & Johnson. (Schau, Andrew) (Entered: 08/17/2005) |
| 08/17/2005 | 1654 | DECLARATION *of Andrew D. Schau (Redacted Version of Previously Filed Declaration)* by Johnson & Johnson. (Schau, Andrew) (Entered: 08/17/2005) |
| 08/17/2005 |  | Judge Patti B. Saris: Electronic ORDER entered denying 1196 MOTION to Strike Declaration of Raymond S. Hartman. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 |  | Judge Patti B. Saris: Electronic ORDER entered denying 1249 Motion to Strike Portions of the Declaration of Eric M. Gaier, Ph.D. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 |  | Judge Patti B. Saris: Electronic ORDER entered denying 1250 Motion to Strike Portions of the Declaration of Robert P. Navarro. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |
| 08/17/2005 |  | Judge Patti B. Saris: Electronic ORDER entered denying 1251 Motion to Strike Declaration of Steven J. Young. "DENIED." (Alba, Robert) (Entered: 08/17/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/19/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting <u>1195</u> Motion for Leave to File Reply Brief. (Patch, Christine) (Entered: 08/22/2005) |
| 08/19/2005 | 1662 | Reply Memorandum by All Plaintiffs in Support of Objections to Order Denying Motion to Compel Defendants' Correspondence with Putative Class Members. (Patch, Christine) (Entered: 08/22/2005) |
| 08/19/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting <u>1323</u> Motion for Leave to File Under Seal. (Patch, Christine) (Entered: 08/22/2005) |
| 08/29/2005 | 1685 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # <u>1</u> Text of Proposed Order)(Fountain Connolly, Jennifer) (Entered: 08/29/2005) |
| 08/30/2005 | 1687 | Plaintiffs' Motion to Compel Parexel International Corporation to Comply with Fed. R. Civ. P. 30(b)(6) filed under seal. (Saccoccio, Dianalynn) (Entered: 08/31/2005) |
| 08/31/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting <u>1685</u> Motion for Leave to File. (Bowler, Marianne) (Entered: 08/31/2005) |
| 08/31/2005 | 1688 | ADDENDUM re 1581 MOTION to Set Aside *Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca Supplement to Plaintiffs' Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca Regarding 30(B)(6) Depostion Related to Sales Training* filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Fountain Connolly, Jennifer) (Entered: 08/31/2005) |
| 08/31/2005 | 1689 | MOTION for Leave to File *Under Seal* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 08/31/2005) |
| 08/31/2005 | 1692 | DECLARATION *of Lyndon Tretter* by Johnson & Johnson, Ortho Biotech Products, L.P.. (Haas, Erik) (Entered: 08/31/2005) |
| 08/31/2005 | 1693 | DECLARATION *of Erik Haas* by Johnson & Johnson, Ortho Biotech Products, L.P.. (Haas, Erik) (Entered: 08/31/2005) |
| 08/31/2005 | 1694 | MOTION for Extension of Time to Extend Expert Witness Disclosures and Discovery by All Plaintiffs.(Berman, Steve) (Entered: 08/31/2005) |

61

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/31/2005 | 1695 | DECLARATION re 1694 MOTION for Extension of Time to Extend Expert Witness Disclosures and Discovery *of Steve W. Berman in Support of Plaintiffs' Motion To Extend Expert Witness Disclosures and Discovery* by All Plaintiffs. (Attachments: # 1 Exhibit A & B)(Berman, Steve) (Entered: 08/31/2005) |
| 09/01/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1689 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/01/2005) |
| 09/01/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1647 Motion for Leave to File and granting 1663 Motion for Leave to Appear Pro Hac Vice. (Bowler, Marianne) (Entered: 09/01/2005) |
| 09/01/2005 | 1699 | MOTION to Compel Deposition of David Brenna by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/01/2005 | 1700 | Supplement to 1699 MOTION to Compel and for Finding that Documents and Testimony Related to Astrazeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege Related to Astrazeneca's Refusal to Disclose Non-Privileged Communications Related to Internal Investigations, filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/01/2005 | 1701 | EXHIBITS D and E to Supplement to 1581 MOTION to Set Aside Motion for Leave to Set Aside the Ten Deposition Limit with Respect to Defendant AstraZeneca by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 09/02/2005) |
| 09/06/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1680 Motion for Leave to File Unredacted Exhibits to First Amended Complaint in Intervention Under Seal. (Patch, Christine) (Entered: 09/08/2005) |
| 09/06/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1048 Motion to Seal (Patch, Christine) (Entered: 09/06/2005) |
| 09/09/2005 | 1705 | Withdrawal of motion: 1687 MOTION to Compel.. (Fountain Connolly, Jennifer) (Entered: 09/09/2005) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09//14/2005 | 1708 | Assented to MOTION to Continue *Assented to Motion for Continuance of Hearing Date and for Plaintiffs' Time to Respond to Defendant's Cross-Motion* by All Plaintiffs.(Sobol, Thomas) (Entered: 09/14/2005) |
| 09//15/2005 | 1714 | NOTICE by Astrazeneca Pharmaceuticals LP re 1700 Addendum to Motion/Memorandum, (Attachments: # (1) Affidavit Stuart Fullerton)(Fowler, Lucy) Additional attachment(s) added on 9/16/2005 (Patch, Christine). (Entered: 09/15/2005) |
| 09/15/2005 | 1715 | MEMORANDUM in Opposition re 1699 MOTION to Compel filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 09/15/2005) |
| 09/15/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1708 Motion to Continue. (Bowler, Marianne) (Entered: 09/15/2005) |
| 09/16/2005 | 1716 | Assented to MOTION to Withdraw 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* by All Plaintiffs.(Berman, Steve) (Entered: 09/16/2005) |
| 09/16/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1716 Motion to Withdraw. (Bowler, Marianne) (Entered: 09/16/2005) |
| 09/16/2005 | | Withdrawal of motion: 1621 MOTION to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/16/2005) |
| 09/19/2005 | 1719 | AFFIDAVIT of Lucy Fowler re 1661 Memorandum & ORDER by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Scott Wise, Esq., with Exhibits A, B, and C)(Fowler, Lucy) (Entered: 09/19/2005) |
| 09/19/2005 | 1720 | Response by Astrazeneca Pharmaceuticals LP to 1661 Memorandum & ORDER. (Attachments: # 1 Affidavit of Scott Wise). Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 09/20/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/21/2005 | 1726 | MEMORANDUM in Support re 1725 MOTION Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit filed by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 09/21/2005) |
| 09/16/2005 | 1728 | MOTION to Seal by Astrazeneca Pharmaceuticals LP.(Patch, Christine) (Entered: 09/22/2005) |
| 09/20/2005 | | Documents terminated: 1719 Affidavit filed by Astrazeneca Pharmaceuticals LP,. (Patch, Christine) (Entered: 09/20/2005) |
| 09/21/2005 | | Motions terminated: 1621 Motion to Compel *Deposition of Erik Q. Schultz and for Order Assessing Fees And Costs* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/21/2005) |
| 09/23/2005 | 1731 | Assented to MOTION to Withdraw *Without Prejudice Plaintiffs' Motion to Compel the Johnson & Johnson Group to Produce Documents and For an Extension of Discovery and Johnson & Johnson and Ortho Biotech Products, L.P. Cross-Motion for Sanctions* by All Plaintiffs.(Sobol, Thomas) (Entered: 09/23/2005) |
| 09/26/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1731 Motion to Withdraw and granting 1732 Motion to Withdraw. (Bowler, Marianne) (Entered: 09/26/2005) |
| 09/26/2005 | | Motions terminated: 1650 MOTION to Compel *The Johnson & Johnson Group to Produce Documents and For An Extension of Discovery* filed by All Plaintiffs. (Saccoccio, Dianalynn) (Entered: 09/27/2005) |
| 09/27/2005 | 1735 | Proposed Document(s) submitted by Blue Cross Blue Shield of Vermont, Carefirst Blue Cross Blue Shield, Hawaii Medical Service Association, Excellus Blue Cross Blue Shield, Mutual of Omaha Insurance Company, Blue Cross Blue Shield of Massachusetts, Inc.. Document received: [Proposed] Order. (Sullivan, Christopher) (Entered: 09/27/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/23/2005 | 1751 | DECLARATION of Trisha Lawson re 1715 Memorandum in Opposition to Motion to Compel by Astrazeneca Pharmaceuticals LP, filed under seal. (Patch, Christine) Additional attachment(s) added on 9/29/2005 (Patch, Christine). (Entered: 09/29/2005) |
| 09/27/2005 | | Judge Patti B. Saris: Electronic ORDER entered denying [1148] MOTION to Strike the Declaration of Raymond S. Hartman. (Alba, Robert) Modified on 9/30/2005 (Alba, Robert). (Entered: 09/28/2005) |
| 09/28/2005 | 1744 | Judge Patti B. Saris: ORDER entered REFERRING CASE to Alternative Dispute Resolution. In light of the memorandum and order dated August 16, 2005, the Court orders parties in the First Track of this litigation to meet again with Resolutions LLC (Eric Green) to attempt resolution of the remaining issues.(Alba, Robert) (Entered: 09/28/2005) |
| 09/29/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 1581 Motion to Set Aside ; granting in part and denying in part 1593 Motion to Compel; withdrawing 1597 Motion to Compel; granting in part and denying in part 1601 Motion to Compel; denying 1623 Motion to Compel without prejudice to be renewed in 30 days and granting 1634 Motion for Protective Order. (Bowler, Marianne) (Entered: 09/29/2005) |
| 09/29/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1171 Motion for Extension of Time to File Response/Reply nunc pro tunc: granting 1226 Motion for Leave to File nunc pro tunc; denying 1318 Motion to Compel and granting 1379 Motion for Protective Order. (Bowler, Marianne) (Entered: 09/29/2005) |
| 09/29/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1699 Motion to Compel to the extent set forth on the record in open court. (Bowler, Marianne) (Entered: 09/29/2005) |
| 10/07/2005 | 1762 | RESPONSE to Motion re 1725 MOTION Johnson & Johnson Defendants' Motion to Determine the Sufficiency of Plaintiffs' Responses to (1) Requests for Admissions and Interrogatories Concerning Remicade, and (2) Requests for Admissions and Interrogatories Concerning Procrit Plaintiffs' Response to Johnson & Johnson's Motion to Determine the Sufficiency of Responses to Request for Admissions and Interrogatories Concerning Remicade and Procrit filed by All Plaintiffs. (Sobol, Thomas) (Entered: 10/07/2005) |

65

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/11/2005 | 1765 | RESPONSE to Motion re <u>1738</u> MOTION to Quash *By Johnson & Johnson, Centocor Inc., Kenneth Wegner, Colin Konschak, Grace Leone, Trina Gillies, Jim Bivona and Brett Beiter to Quash Subpoenas and for a Protective Order Prohibiting Plaintiffs From Taking Discovery of Former Centoc filed by All Plaintiffs. (Sobol, Thomas) (Entered: 10/11/2005)* |
| 10/11/2005 | 1768 | MEMORANDUM in Opposition re 1752 MOTION to Quash filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Lucy Fowler# 2 Exhibit 1 through 3 to Declaration of Lucy Fowler)(Fowler, Lucy) (Entered: 10/11/2005) |
| 10/11/2005 | 1769 | MOTION for Sanctions *for Failure to Comply with CMO 13* by Apothecon, Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 10/11/2005) |
| 10/12/2005 | 1773 | MEMORANDUM in Opposition re <u>1745</u> MOTION to Remand *Based Upon Declarations of Defense Counsel* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # <u>1</u> Affidavit Fowler Declaration# <u>2</u> Exhibit 1 through 3 to Fowler Declaration)(Fowler, Lucy) Additional attachment(s) added on 10/18/2005 (Patch, Christine). (Entered: 10/12/2005) |
| 10/17/2005 | 1781 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 1 of 7, Part 2 of 7, Part 3 of 7, Part 4 of 7, Part 5 of 7, Part 6 of 7, Part 7 of 7, Appendix A, and Appendix B.(Berman, Steve) Additional attachment(s) added on 10/19/2005 (Paine, Matthew). (Entered: 10/17/2005)* |
| 10/17/2005 | 1782 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 2*. (Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1783 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certfciation Order - Part 3*. (Berman, Steve) (Entered: 10/17/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/17/2005 | 1784 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 4.* (Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1785 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 5.* (Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1786 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order - Part 6.* (Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1787 | AMENDED DOCUMENT by All Plaintiffs. *Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order - Part 7.* (Attachments: # 1 Appendix A# 2 Appendix B)(Berman, Steve) (Entered: 10/17/2005) |
| 10/17/2005 | 1788 | Proposed Document(s) submitted by All Plaintiffs. Document received: [Proposed] Consolidated Order Re: Motion for Class Certification. (Berman, Steve) (Entered: 10/17/2005) |
| 10/18/2005 | 1789 | MOTION for Leave to File *Unredacted Third Amended Master Consolidated Class Action Complaint Under Seal* by All Plaintiffs. (Sobol, Thomas) (Entered: 10/18/2005) |
| 10/18/2005 | 1790 | NOTICE by All Plaintiffs *Notice of Filing Under Seal* (Sobol, Thomas) (Entered: 10/18/2005) |
| 10/19/2005 | | Documents terminated: Amended Document(s)(1782), (1783), (1784), (1785), (1786), (1787) filed by all plaintiffs are terminated due to filing error. Please see Amended Document (1781) (Paine, Matthew) (Entered: 10/19/2005) |
| 10/19/2005 | | Notice of correction to docket made by MDL Docket Clerk. Correction: AMENDED DOCUMENT(s) by all plaintiffs; Redacted Third Amended Master Consolidated Class Action Complaint Amended to Comply with Court's Class Certification Order corrected because it was incorrectly filed. Please refer to docket entry (1781)for all seven parts of the Amended Document(s) filed by the plaintiffs. (Paine, Matthew) (Entered: 10/19/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/20/2005 | | Judge Patti B. Saris : ElectronicORDER entered granting <u>1789</u> Motion for Leave to File Third Amended Master Consolidated Class Action Complaint under seal. (Patch, Christine) (Entered: 10/24/2005) |
| 10/21/2005 | 1794 | MOTION to Compel *Production of IMS Data and Reports* by All Plaintiffs.(Berman, Steve) (Entered: 10/21/2005) |
| 10/21/2005 | 1795 | MEMORANDUM in Support re <u>1794</u> MOTION to Compel *Production of IMS Data and Reports* filed by All Plaintiffs. (Berman, Steve) (Entered: 10/21/2005) |
| 10/21/2005 | 1796 | DECLARATION re <u>1794</u> MOTION to Compel *Production of IMS Data and Reports of Robert Lopez* by All Plaintiffs. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Exhibit E# <u>6</u> Exhibit F# <u>7</u> Exhibit G)(Berman, Steve) (Entered: 10/21/2005) |
| 10/25/2005 | 1798 | Opposition re <u>1769</u> MOTION for Sanctions *for Failure to Comply with CMO 13 Plaintiffs' Opposition to Track One Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability or For Other Sanctions* filed by All Plaintiffs. (Berman, Steve) (Entered: 10/25/2005) |
| 10/25/2005 | 1799 | DECLARATION re 1798 Opposition to Motion, of Steve W. Berman in Support of Plaintiffs' Opposition to Track One Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability or For Other Sanctions by All Plaintiffs. (Berman, Steve) (Entered: 10/25/2005) |
| 11/02/2005 | 1835 | MOTION Expedited Motion to Have Defendant's Motion to Quash Considered on the Papers or, Alternatively, for Continuance re 1752 MOTION to Quash by Stanley C. Hopkins.(Fernandez, Jack) (Entered: 11/02/2005) |
| 11/03/2005 | 1846 | Response by Astrazeneca Pharmaceuticals LP to <u>1835</u> MOTION Expedited Motion to Have Defendant's Motion to Quash Considered on the Papers or, Alternatively, for Continuance re <u>1752</u> MOTION to Quash. (Fowler, Lucy) (Entered: 11/03/2005) |
| 11/03/2005 | 1847 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P..(Schau, Andrew) (Entered: 11/03/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/03/2005 | 1850 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 11/03/2005) |
| 11/03/2005 | 1851 | ANSWER to Complaint Answer to third amended master consolidated class action complaint, docket nos. 1781-1787, by Astrazeneca Pharmaceuticals LP. (Attachments: # 1)(Fowler, Lucy) (Entered: 11/03/2005) |
| 11/03/2005 | 1855 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by Schering-Plough,Corp.(Christofferson, Eric) (Entered: 11/03/2005) |
| 11/03/2005 | 1856 | ANSWER to Complaint *(Third Amended Master Consolidated Class Action Complaint)* by Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 11/03/2005) |
| 11/04/2005 | 1857 | Opposition re <u>1794</u> MOTION to Compel *Production of IMS Data and Reports* filed by Apothecon, Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # <u>1</u> Exhibit A - Declaration of Steven M. Edwards# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D)(Christofferson, Eric) (Entered: 11/04/2005) |
| 11/08/2005 | 1861 | MOTION to Correct 1798 Opposition to Motion, Correction to Plaintiffs' Opposition to Track 1 Defendants' Motion to Preclude Plaintiffs' Expert Evidence on Liability and for Other Sanction by All Plaintiffs.(Sobol, Thomas) (Entered: 11/08/2005) |
| 11/17/2005 | 1893 | DECLARATION re 1892 Memorandum in Opposition to Motion, by All Plaintiffs. (Sobol, Thomas) (Entered: 11/17/2005) |
| 11/17/2005 | 1894 | MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 11/17/2005) |
| 11/17/2005 | 1895 | MEMORANDUM in Support re <u>1894</u> MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # <u>1</u> Declaration of Lucy Fowler# <u>2</u> Exhibit A through C to Declaration of Lucy Fowler)(Fowler, Lucy) (Entered: 11/17/2005) |

69

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/18/2005 | | Judge Patti B. Saris : Electronic ORDER entered denying 1769 Motion to Preclude Plaintiffs' Expert Evidence on Liability or for Other Sanctions. (Patch, Christine) (Entered: 11/22/2005) |
| 11/21/2005 | 1898 | Judge Patti B. Saris : Case Management ORDER #17 entered. "Case Management Order No. 13 is amended as follows: December 15, 2005: Plaintiffs file expert liability reports. February 15, 2006: Defendants file expert liability reports. March 15, 2006: Completion of expert depositions. SO ORDERED." (Patch, Christine) (Entered: 11/22/2005) |
| 11/23/2005 | 1905 | MOTION for Reconsideration *Plaintiffs' Objections to Magistrate Judge Bowler's Ruling on Johnson & Johnson's Motion to Determine the Sufficiency of Plaintiffs' Responses to Request for Admissions and Interrogatories Concerning Remicade and Procrit* by All Plaintiffs.(Sobol, Thomas) (Entered: 11/23/2005) |
| 11/23/2005 | 1906 | DECLARATION re 1905 MOTION for Reconsideration *Plaintiffs' Objections to Magistrate Judge Bowler's Ruling on Johnson & Johnson's Motion to Determine the Sufficiency of Plaintiffs' Responses to Request for Admissions and Interrogatories Concerning R Declaration of John Macoretta by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibits B - D# 3 Exhibits E - G)(Sobol, Thomas) (Entered: 11/23/2005)* |
| 11/23/2005 | 1907 | MOTION for Protective Order *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.* by All Plaintiffs.(Sobol, Thomas) (Entered: 11/23/2005) |
| 11/23/2005 | 1908 | MEMORANDUM in Support re 1907 MOTION for Protective Order *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.* filed by All Plaintiffs. (Sobol, Thomas) (Entered: 11/23/2005) |
| 11/25/2005 | 1909 | MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Nalven, David) (Entered: 11/25/2005) |

70

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/25/2005 | 1910 | MOTION for Protective Order by Tufts Associated Health Maintenance Organization, Inc.. (Attachments: # 1 Affidavit)(Josephson, Anne) Additional attachment(s) added on 12/5/2005 (Paine, Matthew). (Entered: 11/25/2005) |
| 11/25/2005 | 1911 | MEMORANDUM in Support re 1910 MOTION for Protective Order filed by Tufts Associated Health Maintenance Organization, Inc.. (Attachments: # 1)(Josephson, Anne) (Entered: 11/25/2005) |
| 11/28/2005 | 1912 | MOTION for Clarification *of Case Management Order #16* by All Plaintiffs.(Berman, Steve) (Entered: 11/28/2005) |
| 11/29/2005 | 1914 | MOTION for Protective Order *and*, MOTION to Quash *Subpoena from Defendant Dey, Inc.* by Neighborhood Health Plan, Inc.. (Attachments: # 1 Affidavit Affidavit of Pam Siren)(Banning, Susan) (Entered: 11/29/2005) |
| 11/29/2005 | 1915 | MEMORANDUM in Support re 1914 MOTION for Protective Order *and* MOTION to Quash *Subpoena from Defendant Dey, Inc.* filed by Neighborhood Health Plan, Inc.. (Attachments: # 1 Exhibit Letter to Attorney Doyle dated November 21, 2005# 2 Exhibit Letter to Attorney Doyle dated November 28, 2005)(Banning, Susan) (Entered: 11/29/2005) |
| 11/29/2005 | 1916 | MOTION for Leave to File *to Join Piperfitters Local 537 Trust Funds as a Plaintiff and Proposed Class Representative* by All Plaintiffs. (Berman, Steve) (Entered: 11/29/2005) |
| 11/29/2005 | 1917 | DECLARATION re 1916 MOTION for Leave to File to Join Piperfitters Local 537 Trust Funds as a Plaintiff and Proposed Class Representative of Steve W. Berman In Support of Plaintiffs' Motion for Leave to Join Pipefitters Local 537 Trust Funds As A Plaintiff and Proposed Class Representative by All Plaintiffs. (Berman, Steve) (Entered: 11/29/2005) |
| 11/29/2005 | 1919 | MEMORANDUM in Opposition re 1907 MOTION for Protective Order *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.*, 1909 MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* filed by Abbott Laboratories, Dey, Inc.. (Robben, Philip) (Entered: 11/29/2005) |

71

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/29/2005 | 1920 | AFFIDAVIT in Opposition re <u>1907</u> MOTION for Protective Order *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.*, <u>1909</u> MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* filed by Abbott Laboratories, Dey, Inc.. (Attachments: # <u>1</u> Exhibit Exhibits A to C# <u>2</u> Exhibit Exhibit D# <u>3</u> Exhibit Exhibits E to H)(Robben, Philip) (Entered: 11/29/2005) |
| 11/30/2005 | 1921 | MOTION for Leave to File *To File A Reply Memorandum For A Protective Order Concerning Notices Of Deposition And Subpoenas Issued By Dey To Fallon Community Health Plan And Abbott Laboratories To Harvard Community Health Care* by All Plaintiffs.(Sobol, Thomas) (Entered: 11/30/2005) |
| 11/30/2005 | 1922 | REPLY to Response to Motion re <u>1909</u> MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* filed by All Plaintiffs. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B)(Sobol, Thomas) (Entered: 11/30/2005) |
| 12/01/2005 | 1925 | Judge Patti B. Saris : ORDER entered re <u>1912</u> MOTION for Clarification *of Case Management Order #16* filed by All Plaintiffs. "...the parties shall confer on a discovery schedule that makes sense and submit a joint and/or alterative schedule by December 9, 2005. Given the different stages of document production, one possibility is a different wrap-up schedule for each defendant."(Patch, Christine) (Entered: 12/01/2005) |
| 12/01/2005 |  | Judge Patti B. Saris : Electronic ORDER entered granting 1916 Motion for Leave to Join Pipefitters Local 537 Trust Funds at Plaintiff and Proposed Class Representative (Patch, Christine) (Entered: 12/05/2005) |
| 12/02/2005 | 1934 | NOTICE of Hearing re: Class Certification set for 1/19/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 12/06/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/06/2005 | 1936 | Judge Patti B. Saris : ORDER entered. "The Track One parties shall inform the Court forthwith whether any new class certification briefings will raise issues that necessitate the continued involvement of the court-appointed expert. In addition, parties shall inform the Court whether they will ask me to reconsider factual matters regarding the pharmaceutical industry addressed in the last order. In the event I determine that the independent expert continues to be needed, the Court will order the parties to pay reasonable lost opportunity costs while he remains on standby."(Patch, Christine) (Entered: 12/06/2005) |
| 12/06/2005 | 1938 | DECLARATION of Andrew D. Schau by McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Johnson & Johnson Health Care Systems, Inc., Ortho McNeil Pharmaceuticals, Inc., OrthoNeutrogena, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Attachments: # 1 Exhibit 1-2)(Schau, Andrew) (Entered: 12/06/2005) |
| 12/06/2005 | 1939 | MEMORANDUM in Opposition re 1910 MOTION for Protective Order, filed by Dey, Inc.. (Robben, Philip) Modified on 12/14/2005 (Patch, Christine). Re-entered by court staff to correct data entry error. (Entered: 12/06/2005) |
| 12/06/2005 | 1940 | DECLARATION *in Opposition re 1910 MOTION for Protective Order by Dey, Inc.. (Attachments: # Exhibit A-C# Exhibit D-E# Exhibit F# Exhibit G)(Robben, Philip) Additional attachment(s) added on 12/12/2005 (Paine, Matthew). Modified on 12/14/2005 (Patch, Christine). Re-entered by court staff to correct data entry error. (Entered: 12/06/2005)* |
| 12/08/2005 | 1946 | Letter/request (non-motion) from Plaintiffs regarding continued involvement of Dr. Berndt. (Berman, Steve) (Entered: 12/08/2005) |
| 12/01/2005 | 1947 | MOTION for Leave to File under Seal, by Track 1 Defendants. (Patch, Christine) Modified on 12/12/2005 (Patch, Christine). (Entered: 12/08/2005) |
| 12/08/2005 | 1945 | Letter/request (non-motion) from Fast Track Five Defendants *concerning the Court's electronic order of 12/6/05 concerning Professor Berndt.* (Fowler, Lucy) (Entered: 12/08/2005) |
| 12/08/2005 | 1946 | Letter/request (non-motion) from Plaintiffs regarding continued involvement of Dr. Berndt. (Berman, Steve) (Entered: 12/08/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/13/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting <u>1944</u> Motion for Case Management Order No. 18 (Patch, Christine) (Entered: 12/14/2005) |
| 12/13/2005 | | Judge Patti B. Saris : Electronic ORDER entered. ELECTRONIC ENDORSEMENT re 1946 Memorandum Regarding Continued Involvement of Dr. Berndt. "The parties shall pay Dr. Berndt's reasonable lost opportunity costs until I can determine whether his continued involvement is necessary."(Patch, Christine) (Entered: 12/14/2005) |
| 12/13/2005 | 1959 | MEMORANDUM in Opposition re <u>1914</u> MOTION for Protective Order and Motion to Quash Subpoena from Defendant Dey, Inc. filed by Dey, Inc.. (Robben, Philip) Modified on 12/14/2005 (Patch, Christine). Re-entered by court staff to correct data entry error. (Entered: 12/13/2005) |
| 12/13/2005 | 1960 | DECLARATION *of Lorianne K. Trewick in support of Dey's Opposition to <u>1914</u> MOTION for Protective Order and Motion to Quash Subpoena from Defendant Dey, Inc. by Dey, Inc.. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Exhibit E)(Robben, Philip) Modified on 12/14/2005 (Patch, Christine). Re-entered by court staff to correct data entry error. Modified on 12/14/2005 (Patch, Christine). (Entered: 12/13/2005)* |
| 12/15/2005 | 1963 | MOTION Leave to File Under Seal by All Plaintiffs. (Attachments: # <u>1</u> Text of Proposed Order)(Berman, Steve) (Entered: 12/15/2005) |
| 12/15/2005 | 1966 | MEMORANDUM OF LAW by All Plaintiffs to 1788 Proposed Document(s) submitted. (Berman, Steve) (Entered: 12/15/2005) |
| 12/15/2005 | 1967 | DECLARATION re 1966 Memorandum of Law Of Charles Hannaford by All Plaintiffs. (Berman, Steve) (Entered: 12/15/2005) |
| 12/16/2005 | 1969 | NOTICE by All Plaintiffs *Notice of Filing Under Seal* (Sobol, Thomas) (Entered: 12/16/2005) |
| 12/22/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1982 Application for Extension of Time to Effect Service. "Allowed, but not on an ex parte basis." (Patch, Christine) (Entered: 12/27/2005) |
| 12/22/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1985 Application for Extension of Time to Effect Service. "Allowed, but not on an ex parte basis." (Patch, Christine) (Entered: 12/27/2005) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/28/2005 | 1993 | Supplemental MEMORANDUM in Opposition re 1585 MOTION to Remand *by Plaintiff International Union of Operating Engineers, Local No. 68 Welfare Fund,* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9, part 1# 11 Exhibit 9, part 2# 12 Exhibit 9, part 3# 13 Exhibit 9, part 4# 14 Exhibit 10# 15 Exhibit 11# 16 Exhibit 12# 17 Exhibit 13# 18 Exhibit 14)(Fowler, Lucy) (Entered: 12/28/2005) |
| 01/5/2006 | 2005 | MOTION to Stay *Discovery* by Fallon Community Health Plan, Inc..(Saturley, William) (Entered: 01/05/2006) |
| 01/5/2006 | 2006 | MEMORANDUM in Support re 2005 MOTION to Stay *Discovery* filed by Fallon Community Health Plan, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Saturley, William) (Entered: 01/05/2006) |
| 01/06/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered finding as moot 1541 Motion for Protective Order, in light of the Report and Recommendation issued on January 4, 2006; granting in part and denying in part 1725 Motion in accordance with rulings made in open court on November 9, 2005; denying 1734 Motion to Quash, to the extent set forth on the record in open court on November 9, 2005; and granting in part and denying in part 1738 Motion to Quash, to the extent set forth on the record in open court on November 9, 2005. (Bowler, Marianne) (Entered: 01/06/2006) |
| 01/06/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered finding as moot 1683 Motion to Strike; granting 1777 Motion for Leave to File; granting 1918 Motion for Extension of Time to File Response/Reply; and granting 1921 Motion for Leave to File. (Bowler, Marianne) (Entered: 01/06/2006) |
| 01/06/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered denying 1792 Motion for Protective Order without prejudice in light of stipulation filed on December 1, 2005; denying 1804 Motion for Order, without prejudice in light of stipulation filed on Decmeber 1, 2005; granting 1835 Motion ; withdrawing 1862 Motion to Compel, as stated in Notice of Withdrawal filed on November 22, 2005. (Bowler, Marianne) (Entered: 01/06/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/09/2006 | | NOTICE of Hearing on Motion as to <u>1794</u> MOTION to Compel Production of IMS Data and Reports, <u>1914</u> MOTION for Protective Order *and* MOTION to Quash *Subpoena from Defendant Dey, Inc.*, <u>1682</u> MOTION to Quash *and for a Protective Order*, <u>2005</u> MOTION to Stay *Discovery*, <u>1820</u> MOTION to Compel *Production by Amgen Inc.*, <u>1770</u> MOTION to Compel *Third Party United Healthcare to Produce Documents and Witnesses for Deposition Pursuant to Subpoena*, <u>1894</u> MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund*, <u>1907</u> MOTION for Protective Order *Plaintiffs' Motion for a Protective Order re: Subpoenas Issued by Dey, Inc. to Tufts Associated Health Plans, Inc. and Neighborhood Health Plan, Inc.*, <u>1909</u> MOTION for Protective Order *Concerning Notices of Deposition and Subpoenas Issued By Defendant Dey to Fallon Community Health Plan and Defendant Abbott Laboratories To Harvard Community Health Care* and <u>1910</u> MOTION for Protective Order. Motion Hearing set for 2/2/2006 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 01/09/2006) |
| 01/09/2006 | 2018 | MEMORANDUM in Opposition re <u>1902</u> MOTION for Leave to File *Plaintiffs' Memorandum in Opposition to the Joint Memorandum of the Attorneys General of Illinois, Kentucky, Wisconsin and Idaho Regarding Plaintiffs' Motion for Class Certification* filed by All Plaintiffs. (Berman, Steve) (Entered: 01/09/2006) |
| 01/17/2006 | 2048 | MOTION Objections to Magistrate Bowler's Ruling on Dr. Hopkins' Motion to Quash AstraZeneca's First Request for Production of Documents and Notice of Subpoena Ad Testificandum and Duces Tecum for Dr. Hopkins' Counsel -- No Oral Argument Requested; Oral Argument Waived re Order on Motion to Quash,, by Stanley C. Hopkins. (Attachments: # <u>1</u> # <u>2</u> # <u>3</u> # <u>4</u>)(Fernandez, Jack) (Entered: 01/17/2006) |
| 01/18/2006 | 2052 | MOTION to Seal *Motion for Leave to File Under Seal* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 01/18/2006) |
| 01/18/2006 | 2053 | MOTION to Compel *Third-Party AmeriSource Bergen Corporation to Produce Deponent(s) Pursuant to Fed. R. Civ. P. 30(b)(6) and Fed. R. Civ. P. 45* by All Plaintiffs.(Fountain Connolly, Jennifer) (Entered: 01/18/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/19/2006 | 2063 | MOTION re Order on Motion to Quash,, *Amended Objections to Magistrate Judge's Ruling on Dr. Hopkins' Motion to Quash AstraZeneca's First Request for Production of Documents and Notice of Subpoena ad Testificandum and Duces Tecum for Dr. Hopkins' Counsel - Oral Argument Waived* by Stanley C. Hopkins. (Attachments: # <u>1</u> # <u>2</u> # <u>3</u> # <u>4</u>)(Fernandez, Jack) (Entered: 01/19/2006) |
| 01/20/2006 | 2065 | Opposition re 2063 MOTION re Order on Motion to Quash, Amended Objections to Magistrate Judge's Ruling on Dr. Hopkins' Motion to Quash AstraZeneca's First Request for Production of Documents and Notice of Subpoena ad Testificandum and Duces Tecum for filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 01/20/2006) |
| 01/20/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2060 Motion for Reconsideration re Order on Motion to Participate in the January 27th Hearing. "However, counsel shall be prepared to fly up here a second time if the other case is transferred or waive a second hearing." (Patch, Christine) (Entered: 01/23/2006) |
| 01/23/2006 | 2068 | *Letter to Judge Saris from Steve W. Berman attaching Modified & Proposed Versions 1 & 2 of Consolidated Order re: Motion for Class Certification* Letter/request (non-motion) from Steve W. Berman. (Berman, Steve) (Entered: 01/23/2006) |
| 01/26/2006 | 2077 | Letter/request (non-motion) from Steve W. Berman to Judge Saris attaching Modified and Corrected Proposed Versions 1 & 2 Consolidated Order re: Motion for Class Certification. (Berman, Steve) (Entered: 01/26/2006) |
| 01/26/2006 | 2078 | Proposed Document(s) submitted by All Plaintiffs. Document received: Plaintiffs' Proposed Case Management Order No. 22 Regarding Post Class Certification Proceedings for the Phase 1 Defendants. (Berman, Steve) (Entered: 01/26/2006) |
| 01/26/2006 | 2079 | *Track 1 Defendants'* Response by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation to <u>2077</u> Letter/request (non-motion) *re: Proposed Consolidated Class Certification Order.* (Christofferson, Eric) (Entered: 01/26/2006) |
| 01/26/2006 | 2083 | AFFIDAVIT of Daniel M. Concaugh in Support re 2005 MOTION to Stay Discovery filed by Fallon Community Health Plan, Inc.. (Saturley, William) (Entered: 01/26/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/26/2006 | 2084 | AFFIDAVIT of Kevin C. McGovern in Support re 2005 MOTION to Stay Discovery filed by Fallon Community Health Plan, Inc.. (Saturley, William) (Entered: 01/26/2006) |
| 01/26/2006 | 2085 | AFFIDAVIT of Leslie Fish in Support re 2005 MOTION to Stay Discovery filed by Fallon Community Health Plan, Inc.. (Saturley, William) (Entered: 01/26/2006) |
| 01/26/2006 | 2086 | Plaintiffs Reply To Track 1 Defendants' Response to Plaintiffs' Proposed Consolidated Order Re: Motion for Class Certification Response by All Plaintiffs to 2079 Response. (Berman, Steve) (Entered: 01/26/2006) |
| 01/26/2006 | 2087 | Proposed Document(s) submitted by All Plaintiffs. Document received: [Modified and Corrected Proposed Version 1] Consolidated Order Re Mant for Class Certification. (Berman, Steve) (Entered: 01/26/2006) |
| 01/26/2006 | 2088 | Proposed Document(s) submitted by All Plaintiffs. Document received: Modified and Corrected Proposed Version 2] Consolidated Order Re: Motion for Class Certification. (Berman, Steve) (Entered: 01/26/2006) |
| 01/27/2006 | 2089 | MOTION for Leave to File *Supplemental Affidavit in Support of Motion for Protective Order and to Quash Subpoena from Defendant Dey, Inc.* by Neighborhood Health Plan, Inc.. (Attachments: # 1 Affidavit Supplemental Affidavit of Pamela Siren)(Banning, Susan) (Entered: 01/27/2006) |
| 01/27/2006 | 2091 | MOTION to Quash *the Subpoena of Defendant Dey, Inc.* by Fallon Community Health Plan, Inc..(Saturley, William) (Entered: 01/27/2006) |
| 01/27/2006 | 2092 | MEMORANDUM in Support re 2091 MOTION to Quash *the Subpoena of Defendant Dey, Inc.* filed by Fallon Community Health Plan, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Saturley, William) (Entered: 01/27/2006) |
| 01/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2061 Motion to Seal (Patch, Christine) (Entered: 01/30/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/27/2006 |  | Judge Patti B. Saris : Electronic Order entered re 2063 Amended Objections to Magistrate Judge's Ruling on Dr. Hopkins' Motion to Quash Astrazeneca's First Request for Production of Documents and Notice of Subpoena Ad Testificandum and Duces Tecum for Dr. Hopkins' Counsel. "I deny the objections and adopt the Magistrate Judge's ruling. The deposition shall go forward forthwith." (Patch, Christine) (Entered: 01/30/2006) |
| 01/30/2006 | 2096 | NOTICE by Astrazeneca Pharmaceuticals LP Notice of Proposed Order (Attachments: # 1 Text of Proposed Order)(Fowler, Lucy) (Entered: 01/30/2006) |
| 01/30/2006 | 2097 | Judge Patti B. Saris : Consolidated ORDER re: Motion for Class Certification entered. "After considering the submissions of the parties and the record in this case, and after hearing on January 19, 2006, I order that plaintiffs' motion for class certification is ALLOWED IN PART AND DENIED IN PART as to the claims asserted in the Third Amended Master Consolidated Class Action Complaint ("TAMCCAC"). (Attachments: # 1 Exhibit Table of Subject Drugs)(Patch, Christine) (Entered: 01/30/2006) |
| 02/01/2006 | 2110 | AFFIDAVIT of James Roosevelt, Jr. re 2109 MOTION for Leave to File *Supplemental Affidavits in Support of Motion for Protective Order* by Tufts Associated Health Maintenance Organization, Inc.. (Josephson, Anne) (Entered: 02/01/2006) |
| 02/01/2006 | 2118 | Opposition re 2091 MOTION to Quash *the Subpoena of Defendant Dey, Inc.* filed by Dey, Inc.. (Robben, Philip) (Entered: 02/01/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/30/2006 | 2126 | Second AMENDED COMPLAINT against Abbott Laboratories, Amgen Inc., Astrazeneca US, Aventis Pharmaceuticals Inc., Bayer, AG, Baxter International, Inc., Bristol-Myers Squibb Company, Chiron, Glaxo Wellcome, PLC, Biogen, Inc., Reliant Pharmaceuticals, LLC, Berlax Laboratories, Inc., Janssen Pharmaceuticals products, L.P., Genzyme Corporation, Astrazeneca Pharmaceuticals LP, Ortho McNeil Pharmaceuticals, Inc., Medimmune, Inc., Agouron Pharmaceuticals, Inc., Genentech, Inc., Barr Laboratories, Inc., Forest Laboratories, Inc., Ivax Corp., Ivax Pharmaceuticals, Inc., Novartis Pharmaceuticals Corporation, Organon USA, Pharmacia, Inc., Serono, Inc., Takeda Pharmaceuticals North America, Inc., Mylan Laboratories, TAP Pharmaceutical Products, Inc., GlaxoSmithKline PLC, Immunex Corp., Eli Lilly and Company, Schering-Plough,Corp, SmithKline Beecham Corporation, Fujisawa Pharmaceut, Aventis Behring LLC, Johnson & Johnson, Merck & Co., Inc., Boehringer Ingelheim Corp., Pfizer, Inc., Warrick Pharmaceuticals Corporation, Par Pharmaceuticals, Inc., filed by County of Nassau, filed under seal.(Patch, Christine) Modified on 2/13/2006 (Patch, Christine). (Entered: 02/10/2006) |
| 01/31/2006 | 2098 | NOTICE by International Union of Operating Engineers, Local No. 68 Welfare Fund re 2096 Notice (Other) *of Opposition to Proposed Order Presented by AstraZeneca and Submission of Alternative Order* (Haviland, Donald) (Entered: 01/31/2006) |
| 01/31/2006 | 2100 | *Statement Regarding Plaintiffs' Opposition to Form of Proposed Order* Response by Astrazeneca Pharmaceuticals LP to 2098 Notice (Other). (Fowler, Lucy) (Entered: 01/31/2006) |
| 01/31/2006 | 2108 | Judge Patti B. Saris : Case Management ORDER No. 20: Post-Class Certification Proceedings for Track 1 Defendants entered. The hearing on motions (for summary judgment) shall be held on May 17, 2006 at 3:00 PM in Courtroom 19. The Summary Judgment hearing shall be held on October 13, 2006 at 2:00 PM in Courtroom 19. The first trial for Class 1 and Class 2 shall commence on September 11, 2006 at 9:00 AM in Courtroom 19 against AstraZeneca. The next trial for Class 1 and Class 2 shall begin on or about November 6, 2006 at 9:00 AM in Courtroom 19. (Patch, Christine) (Entered: 02/01/2006) |
| 02/02/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 1757 Motion to Seal Document (Patch, Christine) (Entered: 02/07/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/02/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 2080 Motion to Amend CMO No. 17. "If extra time is needed for depositions on Class 3, the Court will permit it upon request." (Patch, Christine) (Entered: 02/08/2006) |
| 02/02/2006 | 2120 | Judge Patti B. Saris : ORDER entered. granting 1894 MOTION to Compel *the Production of Documents by Plaintiff IUOE, Local No. 68 Welfare Fund* filed by Astrazeneca Pharmaceuticals LP. "Dr. Hopkins' Amended Objections to Magistrate Judge's Ruling on Dr. Hopkins' Motion to Quash Astrazeneca's First Request for Production of Documents and Notice of Subpoena Ad Testificandum and Duces Tecum for Dr. Hopkins' Counsel are denied." (Patch, Christine) (Entered: 02/07/2006) |
| 02/02/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 2023 Motion to Correct and Amend its Memorandum of Law in Support of its Motion for Leave to File a Second Amended Complaint and to File under Seal. "Allowed except this document shall not be sealed." (Patch, Christine) (Entered: 02/08/2006) |
| 02/03/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 2107 Motion to Seal. (Bowler, Marianne) (Entered: 02/03/2006) |
| 02/04/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered denying 1682 Motion to Quash, deposition to be limited to one day; granting 1770 Motion to Compel; withdrawing 1794 Motion to Compel; finding as moot 1820 Motion to Compel; granting 1907 Motion for Protective Order; granting 1909 Motion for Protective Order; granting 1910 Motion for Protective Order; granting 1914 Motion for Protective Order; granting 1914 Motion to Quash; granting 2005 Motion to Stay and granting 2091 Motion to Quash. (Bowler, Marianne) (Entered: 02/04/2006) |
| 02/16/2006 | 2140 | Objection by Abbott Laboratories, Dey, Inc. *To the Order of Chief Magistrate Judge Bowler Issued On February 4, 2006 Pursuant to Fed. R. Civ. P. Rule 72(a).* (Robben, Philip) (Entered: 02/16/2006) |
| 03/01/2006 | 2171 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended To Comply With Court's Class Certification Order [Redacted Version] - Part 1.* (Berman, Steve) (Entered: 03/01/2006) |

81

pe___

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/01/2006 | 2172 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 2.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | 2173 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 3.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | 2174 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 4.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | 2175 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 5.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | 2176 | AMENDED DOCUMENT by All Plaintiffs. *Fourth Amended Master Consolidated Class Action Complaint Amended to Comply With Court's Class Certification Order [Redacted Version] - Part 6.* (Berman, Steve) (Entered: 03/01/2006) |
| 03/01/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2146 Motion to File Second Amended Complaint and Joint Motion for Entry of the Partis' Agreed-Upon Schedule for Response. Counsel are directed to file the document according to ECF standards. (Patch, Christine) (Entered: 03/03/2006) |
| 03/08/2006 | 2240 | Response by All Plaintiffs to 2140 Objections to Chief Magistrate Judge Bowler's Order Denying Further Discovery of Massachusetts Health Plans. Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 03/09/2006) |
| 03/14/2006 | 2251 | Letter/request (non-motion) from Kenneth Wexler requesting a hearing on Motion 2053 . (Duffy, Marc) (Entered: 03/14/2006) |
| 03/15/2006 | 2257 | MOTION for Summary Judgment *Class Plaintiffs' Motion for Summary Judgment Striking Certain Defendants' Affirmative Defenses* by All Plaintiffs.(Sobol, Thomas) (Entered: 03/15/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/15/2006 | 2258 | MOTION for Partial Summary Judgment *Class Plaintiffs' Motion for Partial Summary Judgment on Defendants' Affirmative Defenses* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Sobol, Thomas) (Entered: 03/15/2006) |
| 03/15/2006 | 2259 | MOTION for Summary Judgment *as to Class 1 and Class 2* by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P..(Schau, Andrew) (Entered: 03/15/2006) |
| 03/15/2006 | 2261 | MOTION for Summary Judgment *as to Class 2 Claims* by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 03/15/2006) |
| 03/15/2006 | 2263 | MOTION for Summary Judgment by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 03/15/2006) |
| 03/15/2006 | 2265 | MEMORANDUM in Support re 2261 MOTION for Summary Judgment as to Class 2 Claims filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 03/15/2006) |
| 03/15/2006 | 2266 | STATEMENT of facts re 2261 MOTION for Summary Judgment as to Class 2 Claims. (Christofferson, Eric) (Entered: 03/15/2006) |
| 03/15/2006 | 2267 | DECLARATION re 2261 MOTION for Summary Judgment *as to Class 2 Claims of Eric P. Christofferson* by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1-8# 2 Exhibit 9-10# 3 Exhibit 11-19# 4 Exhibit 20-23)(Christofferson, Eric) (Entered: 03/15/2006) |
| 03/15/2006 | 2268 | DECLARATION re 2263 MOTION for Summary Judgment (Declaration of Zoltan Szabo) by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 03/15/2006) |
| 03/15/2006 | 2269 | AFFIDAVIT of Denise M. Kaszuba re 2263 MOTION for Summary Judgment by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit)(Elberg, Jacob) (Entered: 03/15/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/15/2006 | 2272 | MOTION for Partial Summary Judgment *on Behalf of Classes 1 and 2 Against Defendant AstraZeneca Based on Its Guilty Plea Related to Zoladex* by All Plaintiffs.(Wexler, Kenneth) Modified on 3/12/2007 (Alba, Robert). (Entered: 03/15/2006) |
| 03/15/2006 | 2274 | Amended MOTION for Summary Judgment *as to Class 1 and Class 2* by Johnson & Johnson.(Schau, Andrew) (Entered: 03/15/2006) |
| 03/02/2006 | 2227 | Fourth AMENDED Master Consolidated Class Action COMPLAINT against Zeneca, Inc., Apothecon, Abbott Laboratories, Amgen Inc., Astrazeneca US, Aventis Pharmaceuticals Inc., Baxter International, Inc., Bristol-Myers Squibb Company, Fugisawa Healthcare, Inc., Gensia Sicor Pharmaceuticals, Inc., Glaxo Wellcome, Inc., Watson Pharmaceuticals, Inc., McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Bayer Corporation, Dey, Inc., Astrazeneca Pharmaceuticals LP, Pharmacia, Inc., Gensia Inc., GlaxoSmithKline PLC, Immunex Corp., Hoescht Marion Roussel, Inc., Oncology Therapeutics Network Corp., Schering-Plough,Corp, Sicor, Inc., SmithKline Beecham Corporation, Pharmacia & Upjohn, Inc., Baxter Healthcare Corp., Fujisawa USA, Inc., Aventis S.A., Aventis Behring LLC, Astrazeneca PLC, Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., Pfizer, Inc., Warrick Pharmaceuticals Corporation, filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 03/06/2006) |
| 03/10/2006 | 2244 | NOTICE by All Plaintiffs *of Errata to the Fourth Amended Consolidated Class Action Complaint to Comply With Court's Class Certification Order* (Berman, Steve) (Entered: 03/10/2006) |
| 03/15/2006 | 2264 | MOTION for Leave to File *Documents Under Seal* by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 03/15/2006) |
| 03/15/2006 | 2270 | MOTION for Leave to File *to File Under Seal* by All Plaintiffs. (Wexler, Kenneth) (Entered: 03/15/2006) |
| 03/15/2006 | 2271 | Proposed MOTION for Order to Motion for Leave to File Under Seal by All Plaintiffs. (Wexler, Kenneth) (Entered: 03/15/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/15/2006 | 2273 | NOTICE by All Plaintiffs re 2270 MOTION for Leave to File *to File Under Seal*, 2280 Proposed Order to Motion for Leave to File Under Seal (Wexler, Kenneth) Modified on 3/16/2006 (Patch, Christine). (Entered: 03/15/2006) |
| 03/15/2006 | 2276 | NOTICE by All Plaintiffs *Filing Under Seal* (Berman, Steve) (Entered: 03/15/2006) |
| 03/15/2006 | 2277 | MOTION to Seal Document *For Leave to File Under Seal* by All Plaintiffs.(Berman, Steve) (Entered: 03/15/2006) |
| 03/15/2006 | 2278 | MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants* by All Plaintiffs.(Berman, Steve) (Entered: 03/15/2006) |
| 03/15/2006 | 2279 | STATEMENT of facts *Plaintiffs' L.R. 56.1 Statement of Undisputed Material Facts in Support of Motion for Partial Summary Judgment Against All Track 1 Defendants*. (Berman, Steve) (Entered: 03/15/2006) |
| 03/15/2006 | 2280 | Proposed Document submitted by All Plaintiffs. Document received: Order Granting Motion to File Under Seal. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/16/2006) |
| 03/15/2006 | 2282 | MOTION to Seal by Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Johnson & Johnson Health Care Systems, Inc., Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Patch, Christine) (Entered: 03/16/2006) |
| 03/15/2006 | 2283 | MOTION to Seal by Astrazeneca Pharmaceuticals LP.(Patch, Christine) (Entered: 03/16/2006) |
| 03/15/2006 | 2284 | MOTION for Summary Judgment by All Plaintiffs.(Patch, Christine) Modified on 3/12/2007 (Alba, Robert). (Entered: 03/16/2006) |
| 03/15/2006 | 2285 | MEMORANDUM in Support re 2284 MOTION for Summary Judgment filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Patch, Christine) (Entered: 03/16/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/16/2006 | | Motions terminated: 2257 MOTION for Summary Judgment *Class Plaintiffs' Motion for Summary Judgment Striking Certain Defendants' Affirmative Defenses* filed by All Plaintiffs, 2258 MOTION for Partial Summary Judgment *Class Plaintiffs' Motion for Partial Summary Judgment on Defendants' Affirmative Defenses* filed by All Plaintiffs,. (Patch, Christine) (Entered: 03/16/2006) |
| 03/16/2006 | 2289 | STIPULATION re 2249 MOTION to Strike *Portions of the Fourth Amended Master Consolidated Class Action Complaint and Notice of Errata* by Pharmacia Corp., Pharmacia & Upjohn, Inc., Pfizer, Inc.. (Smith, Mark) (Entered: 03/16/2006) |
| 03/16/2006 | 2292 | MEMORANDUM in Support re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants REDACTED VERSION filed by All Plaintiffs. (Berman, Steve) (Entered: 03/16/2006) |
| 03/16/2006 | 2295 | NOTICE OF RESCHEDULING. The Summary Judgment Motion Hearing with respect to Class 1 and Class 2 previously scheduled for 5/17/06 is rescheduled to 5/23/2006 03:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 03/17/2006) |
| 03/17/2006 | 2303 | Cross MOTION to Quash *Subpoenas* by National Heritage Insurance Company.(Wattenmaker, Benjamin) (Entered: 03/17/2006) |
| 03/17/2006 | 2307 | MOTION to Strike 2176 Amended Document, 2171 Amended Document, 2172 Amended Document, 2173 Amended Document, 2174 Amended Document, 2175 Amended Document *Fourth Amended Master Consolidated Class Action Complaint and Notice of Errata* by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 03/17/2006) |
| 03/21/2006 | 2329 | Letter to Judge Saris re: Pending motions from Thomas M. Sobol. (Patch, Christine) (Entered: 03/27/2006) |
| 03/23/2006 | 2316 | MOTION to Amend *Class Plaintiffs' Emergency Motion to Amend Case Management Order No. 20 Compliance With Case Management Order No. 14* by All Plaintiffs.(Berman, Steve) (Entered: 03/23/2006) |
| 03/23/2006 | 2318 | MOTION to Modify of the Protective Order by All Plaintiffs. (Attachments: # 1 Exhibit A# 2)(Berman, Steve) (Entered: 03/23/2006) |

86

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/24/2006 | 2320 | MOTION to Amend *Corrected Plaintiffs' Emergency Motion to Amend Case Managment Order No. 20 Compliance With Case Managment Order No. 14* by All Plaintiffs.(Berman, Steve) (Entered: 03/24/2006) |
| 03/24/2006 | 2326 | RESPONSE to Motion re 2320 MOTION to Amend Corrected Plaintiffs' Emergency Motion to Amend Case Managment Order No. 20 Compliance With Case Managment Order No. 14 filed by Schering-Plough,Corp, Bristol-Myers Squibb Company, Glaxosmithkline, Astrazeneca PLC, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 03/24/2006) |
| 03/27/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting 2320 Corrected Emergency Motion to Amend Case Management Order No. 20 Compliance with Case Management Order No. 14. "Allowed as agreed upon." (Patch, Christine) (Entered: 03/29/2006) |
| 03/27/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting 2334 Motion to Seal Electronic Exhibits to the Previously Filed Declaration of Jayson S. Dukes. (Patch, Christine) (Entered: 03/31/2006) |
| 03/28/2006 | 2335 | Opposition re 2249 MOTION to Strike Portions of the Fourth Amended Master Consolidated Class Action Complaint and Notice of Errata filed by All Plaintiffs. (Berman, Steve) (Entered: 03/28/2006) |
| 03/29/2006 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 2052 Motion to Seal; granting in part and denying in part to the extent set forth on the record in open court 2104 Motion to Compel; granting in part and denying in part to the extent set forth on the record in open court 2157 Motion to Compel; granting in part to the extent set forth on the record in open court that portion of 2162 Motion to Compel relating to Blue Cross Blue Shield of Massachusetts, the remaining portion of the motion relating to NHIC is withdrawn without prejudice and withdrawing 2296 230 Motions to Quash, without prejudice. (Bowler, Marianne) (Entered: 03/29/2006) |
| 03/29/2006 |  | Motions terminated: 2316 MOTION to Amend *Class Plaintiffs' Emergency Motion to Amend Case Management Order No. 20 Compliance With Case Management Order No. 14* filed by All Plaintiffs,. Terminated per electronic order of 3/27/06 granting 2320 Corrected Emergency Motion to Amend Case Management Order No. 20 Compliance with Case Management Order No. 14. (Patch, Christine) (Entered: 03/29/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/31/2006 | 2341 | EXHIBITS to Declaration of Jayson S. Dukes by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., filed under seal. (Patch, Christine) (Entered: 03/31/2006) |
| 03/31/2006 | 2342 | Opposition re 2307 MOTION to Strike 2176 Amended Document, 2171 Amended Document, 2172 Amended Document, 2173 Amended Document, 2174 Amended Document, 2175 Amended Document *Fourth Amended Master Consolidated Class Action Complaint and Notice of Errata* filed by All Plaintiffs. (Berman, Steve) (Entered: 03/31/2006) |
| 03/31/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 2307 Motion to Strike Portions of Plaintiffs' Fourth Amended Master Consolidated Class Action Complaint. "Plaintiffs must file leave to amend whenever they seek to add a new individual class plaintiff. Leave to amend shall be liberally granted in light of the age and health of Medicate Part B beneficiaries." (Patch, Christine) (Entered: 04/03/2006) |
| 04/03/2006 | 2343 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss filed by Z.L.B. BEHRING. (Bierman, Aimee) (Entered: 04/03/2006) |
| 04/03/2006 | 2348 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss (Defendants' Opposition to Plaintiffs' Objections to Judicial Notice) filed by All Defendants. (Citera, Toni-Ann) (Entered: 04/03/2006) |
| 04/03/2006 | 2349 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss filed by All Defendants. (Citera, Toni-Ann) (Entered: 04/03/2006) |
| 04/07/2006 | 2372 | MOTION to Seal *Declaration of Lyndon M. Tretter and attached exhibits* by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/07/2006) |
| 04/07/2006 | 2373 | Assented to MOTION to Withdraw 2282 MOTION to Seal *by Track I Defendants* by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 04/07/2006) |
| 04/07/2006 | 2378 | MEMORANDUM in Opposition re 2278 MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants* filed by Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Christofferson, Eric) (Entered: 04/07/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/07/2006 | 2379 | MEMORANDUM in Opposition re 2284 MOTION for Summary Judgment on Defendants' Affirmative Defenses filed by Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2380 | Opposition re 2278 MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit Exhibits (redacted) to Fowler Declaration)(Fowler, Lucy) (Entered: 04/07/2006) |
| 04/07/2006 | 2381 | AFFIDAVIT of Eric P. Christofferson Transmitting Documents (Redacted Version) in Opposition re 2284 MOTION for Summary Judgment *on Defendants' Affirmative Defenses* filed by Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bristol-Myers Squibb Company, Glaxosmithkline, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Nos. 1-6# 2 Exhibit Nos. 7-14)(Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2382 | MEMORANDUM in Opposition re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2383 | MOTION to Seal by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 04/07/2006) |
| 04/07/2006 | 2384 | STATEMENT of facts by Schering-Plough Corporation and Warrick Pharmaceuticals Corporation in Response to Plaintiffs' 56.1 Statement of Facts in Support of Motion for Partial Summary Judgment Against All Track 1 Defendants 2279. (Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2385 | MOTION to Seal *Opposition to Plaintiffs' Motion for Summary Judgment on Defendants' Affirmative Defenses* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) Additional attachment(s) added on 4/10/2006 (Patch, Christine). (Entered: 04/07/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC   05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/07/2006 | 2386 | AFFIDAVIT of Eric P. Christofferson Transmitting Documents (Redacted Version) in Opposition re 2278 MOTION for Partial Summary Judgment *Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants* filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A-E# 2 Exhibit F-J)(Christofferson, Eric) (Entered: 04/07/2006) |
| 04/07/2006 | 2387 | MOTION to Seal *Opposition to Motion for Summary Judgment Based on Guilty Plea Related to Zoladex* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit 1 to 9 (redacted)# 3 Exhibit 9 to 10 (redacted)# 4 Exhibit 10 (redacted)# 5 Exhibit 10 to 12 (redacted))(Fowler, Lucy) (Entered: 04/07/2006) |
| 04/07/2006 | 2388 | MEMORANDUM in Opposition re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants filed by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/07/2006) |
| 04/07/2006 | 2389 | STATEMENT of facts by Bristol-Myers Squibb Co., Oncology Therapeutics Network Corp. and Apothecon, Inc. in Responsee to Plaintiffs' 56.1 Statement of Facts in Support of Motion for Partial Summary Judgment Against All Track 1 Defendants 2279. (Elberg, Jacob) (Entered: 04/07/2006) |
| 04/07/2006 | 2390 | *Letter to Clerk of the Court* Letter/request (non-motion) from Steve W. Berman. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2391 | NOTICE by All Plaintiffs *Notice of Filing Under Seal* (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2392 | MOTION to Seal Document *For Leav e to File Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order) (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2393 | *Response of Class Plaintiffs to Statement of Undisputed Facts in Support of Track 1 Defendants' Motion for Summary Judgment* Response by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2394 | *Response of Class Plaintiffs to Local Rule 56.1 Statement of Defendants Bristol-Myers Squibb Corporation and Oncology Therapeutics Network* Response by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2395 | DECLARATION *of David Aaronson* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/07/2006 | 2396 | DECLARATION *of M. Joyce Howe* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2397 | DECLARATION *of James Shepley* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2398 | DECLARATION *of Leroy Townsend* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2399 | DECLARATION *of Larry Young* by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/07/2006 | 2400 | AFFIDAVIT of Class Plaintiffs' Rule 56(f) Affdavit in Support of Refusal of Summary Judgment by All Plaintiffs. (Berman, Steve) (Entered: 04/07/2006) |
| 04/10/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 2359 Motion to Seal Document. (Bowler, Marianne) (Entered: 04/10/2006) |
| 04/10/2006 | 2407 | MOTION to Amend 2108 Order, *CMO NO. 20* by All Plaintiffs.(Berman, Steve) (Entered: 04/10/2006) |
| 04/10/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting in part 2249 Motion to Strike Portions of the Fourth Amended Master Consolidated Class Action Complaint. "I strike the new drugs." (Patch, Christine) (Entered: 04/13/2006) |
| 04/11/2006 | 2411 | NOTICE by All Plaintiffs *of Errata to the Declaration of Steve W. Berman in Support of Plaintiffs' Memorandum in Opposition to Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Motion for Summary Judgment as to Class 2 Claims and Response of Class Plaintiffs' Concise Statement of Undisputed Material Facts in Support of Schering-Plough Corporation's and Warrick Pharmaceutical Corporation's Motion for Summary Judgment* (Sobol, Thomas) (Entered: 04/11/2006) |
| 04/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2407 Motion to Amend CMO No. 20 (Patch, Christine) (Entered: 04/13/2006) |
| 04/12/2006 | 2420 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 25 entered. (Patch, Christine) (Entered: 04/13/2006) |
| 04/14/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2373 Motion to Withdraw 2282 MOTION to Seal (Patch, Christine) (Entered: 04/20/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/16/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2367 Motion to Remove Specific Action from MDL. "Allowed without opposition." (Patch, Christine) (Entered: 04/24/2006) |
| 04/20/2006 | | Motions terminated: 2282 MOTION to Seal filed by Johnson & Johnson,, Bristol-Myers Squibb Company,, SmithKline Beecham Corporation,, Johnson & Johnson Health Care Systems, Inc.,, Astrazeneca Pharmaceuticals LP,, Oncology Therapeutics Network Corp.,, Schering-Plough,Corp,, Warrick Pharmaceuticals Corporation,. (Patch, Christine) (Entered: 04/20/2006) |
| 04/24/2006 | 2471 | STIPULATION *Waiving the Track 1 Defendants' Obligation to Answer or Respond to the Fourth Amended Master Consolidated Class Complaint* by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 04/24/2006) |
| 04/28/2006 | 2479 | MOTION to Seal *Supplemental Declaration of Steven M. Edwards* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2480 | Letter/request (non-motion) from Steve W. Berman to Clerk of the Court. (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2481 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2482 | MOTION to Seal *Plaintiffs' Motion for Leave to File Under Seal* by All Plaintiffs. (Attachments: # 1 Supplement) (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2483 | REPLY to Response to Motion re 2284 MOTION for Summary Judgment *Plaintiffs' Reply Memorandum in Support of Motion for Partial Summary Judgment Against All Track 1 Defendants* filed by All Plaintiffs. (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2484 | DECLARATION *of Mark E. Duxbury* by All Plaintiffs. (Berman, Steve) (Entered: 04/28/2006) |
| 04/28/2006 | 2487 | MOTION to Seal Document *(Motion for Leave to File Under Seal Reply Memorandum in Further Support of Motion for Summary Judgment and Appendix A)* by Astrazeneca Pharmaceuticals LP.(Barnett, Jessica) (Entered: 04/28/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/28/2006 | 2488 | MOTION to Seal Document *(Motion for Leave to File Under Seal the Declaration of Jessica V. Barnett with Exhibits in Support of Track One Defendants' Reply Memorandum in Further Support of Motion for Summary Judgment)* by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 04/28/2006) |
| 04/28/2006 | 2489 | NOTICE by Astrazeneca Pharmaceuticals LP (Reply Memorandum of Law in Further Support of Track 1 Defendants' Joint Motion for Summary Judgment) (Attachments: # 1 Appendix A)(Barnett, Jessica) (Entered: 04/28/2006) |
| 04/28/2006 | 2491 | STATEMENT of facts re 2263 MOTION for Summary Judgment by Bristol-Myers Squibb Co., and Oncology Therapeutics Network Corp. in Response to Plaintiff's 56.1 Counter-Statement. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2492 | DECLARATION re 2263 MOTION for Summary Judgment (Supplemental Declaration) of Gregory K. Bell, PH.D. by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2493 | Supplemental MEMORANDUM in Support re 2261 MOTION for Summary Judgment *as to Class 2 Claims* filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Affidavit Supplemental Declaration of Sumanth Addanki (Redacted Version))(Christofferson, Eric) (Entered: 04/28/2006) |
| 04/28/2006 | 2494 | DECLARATION re 2263 MOTION for Summary Judgment Declaration of Michael O. Gum by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2496 | REPLY to Response to Motion re 2263 MOTION for Summary Judgment *BMS Defendants' Reply Memorandum of Law In Support of Motion For Summary Judgment* filed by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 04/28/2006) |
| 04/28/2006 | 2499 | REPLY to Response to Motion to Track 1 Defendants' Joint Motion for Summary Judgment filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Appendix A) Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 05/01/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/05/2006 | 2514 | MEMORANDUM in Support re 2513 MOTION for Leave to File Response to the Duxbury Declaration filed by Johnson & Johnson. (Schau, Andrew) (Entered: 05/05/2006) |
| 05/05/2006 | 2515 | AFFIDAVIT of Andrew D. Schau in Support re 2513 MOTION for Leave to File *Response to the Duxbury Declaration* filed by Johnson & Johnson. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3-6)(Schau, Andrew) (Entered: 05/05/2006) |
| 05/08/2006 | 2529 | MOTION to Quash *by Non Party* by National Heritage Insurance Company.(Wattenmaker, Benjamin) (Entered: 05/08/2006) |
| 05/08/2006 | 2530 | MEMORANDUM in Support re 2529 MOTION to Quash *by Non Party* filed by National Heritage Insurance Company. (Attachments: # 1 # 2)(Wattenmaker, Benjamin) (Entered: 05/08/2006) |
| 05/09/2006 | 2533 | NOTICE by All Plaintiffs re 2527 Opposition to Motion, NOTICE OF ERRATA (Berman, Steve) (Entered: 05/09/2006) |
| 05/12/2006 | 2566 | MEMORANDUM in Opposition re 2538 MOTION for Leave to File *a Reply Memorandum in Support of its Motion for Protective Order* filed by All Plaintiffs. (Berman, Steve) (Entered: 05/12/2006) |
| 05/16/2006 | 2581 | MOTION to Amend *PLAINTIFFS' MOTION FOR LEAVE TO JOIN HAROLD BEAN AS A PLAINTIFF AND PROPOSED CLASS REPRESENTATIVE* by All Plaintiffs.(Berman, Steve) (Entered: 05/16/2006) |
| 05/16/2006 | 2582 | MOTION to Strike *Harold Bean* by Bayer Corporation.(Raskin, Richard) (Entered: 05/16/2006) |
| 05/16/2006 | 2584 | MOTION for Leave to Join Harold Bean as a Plaintiff and Proposed Class Representative by All Plaintiffs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 05/17/2006) |
| 05/18/2006 | 2587 | Supplemental REPLY to Response to Motion re 2263 MOTION for Summary Judgment *(Submitting Exhibits to the Ven-A-Care Letter of October 2, 1996)* filed by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 05/18/2006) |
| 05/18/2006 | 2588 | MOTION to Seal *Exhibits to Supplemental Reply In Support of Motion for Summary Judgment (Submitting Exhibits to the Ven-A-Care Letter of October 2, 1996) [# 2587]* by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 05/18/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/18/2006 | 2589 | Judge Patti B. Saris : ORDER entered. STIPULATION AND ORDER, filed under seal.(Patch, Christine) (Entered: 05/18/2006) |
| 05/19/2006 | 2591 | Opposition re 2513 MOTION for Leave to File Response to the Duxbury Declaration Plaintiffs' Memorandum of Law in Opposition to the Johnson & Johnson Defendants' Motion for Leave to Respond to the Duxbury Declaration filed by All Plaintiffs. (Sobol, Thomas) (Entered: 05/19/2006) |
| 05/19/2006 | 2592 | MOTION for Leave to File *Plaintiffs' Unopposed Motion for Leave to File Under Seal* by All Plaintiffs. (Attachments: # 1 [Proposed] Order)(Sobol, Thomas) (Entered: 05/19/2006) |
| 05/19/2006 | 2593 | NOTICE by All Plaintiffs *of Filing Under Seal* (Sobol, Thomas) (Entered: 05/19/2006) |
| 05/19/2006 | 2594 | MOTION to Unseal Document *Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings* by All Plaintiffs.(Sobol, Thomas) (Entered: 05/19/2006) |
| 05/19/2006 | 2595 | DECLARATION re 2594 MOTION to Unseal Document *Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings Declaration of John Macoretta* by All Plaintiffs. (Sobol, Thomas) (Entered: 05/19/2006) |
| 05/24/2006 | 2599 | Opposition re 2584 MOTION for Leave to Join Harold Bean as a Plaintiff and Proposed Class Representative filed by Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 05/24/2006) |
| 05/24/2006 | 2601 | REPLY to Response to Motion re 2529 MOTION to Quash *by Non Party* filed by National Heritage Insurance Company. (Attachments: # 1 Exhibit A, Exhibit B, Exhibit C)(Wattenmaker, Benjamin) (Entered: 05/24/2006) |
| 05/24/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting 2588 Motion to Seal (Patch, Christine) (Entered: 05/25/2006) |
| 05/26/2006 | 2604 | MEMORANDUM OF LAW by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 05/26/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/26/2006 | 2607 | NOTICE by Apothecon, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation *(Track 1 Defendants) of Supporting Authority* (Attachments: # 1 Exhibit A-C# 2 Exhibit D-E)(Christofferson, Eric) (Entered: 05/26/2006) |
| 05/26/2006 | 2608 | Opposition re 2582 MOTION to Strike Harold Bean filed by All Plaintiffs. (Berman, Steve) (Entered: 05/26/2006) |
| 05/26/2006 | 2610 | SUR-REPLY to Motion re 2272 MOTION for Partial Summary Judgment on Behalf of Classes 1 and 2 Against Defendant AstraZeneca Based on Its Guilty Plea Related to Zoladex PLAINTIFFS' SUR-REPLY IN OPPOSITION TO ASTRAZENECA'S MOTION FOR SUMMARY JUDGMENT DISCUSSING TWO DISCRETE ISSUES BY THE COURT filed by All Plaintiffs. (Berman, Steve) (Entered: 05/26/2006) |
| 05/30/2006 | 2611 | MEMORANDUM OF LAW by Apothecon, Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 05/30/2006) |

| Date Filed | Docket No. | Docket Text |
|------------|------------|-------------|
| 05/25/2006 | 2614 | Judge Patti B. Saris : PROCEDURAL ORDER entered denying 2487 MOTION to Seal Document *(Motion for Leave to File Under Seal Reply Memorandum in Further Support of Motion for Summary Judgment and Appendix A)* filed by Astrazeneca Pharmaceuticals LP, 2488 MOTION to Seal Document *(Motion for Leave to File Under Seal the Declaration of Jessica V. Barnett with Exhibits in Support of Track One Defendants' Reply Memorandum in Further Support of Motion for Summary Judgment)* filed by Astrazeneca Pharmaceuticals LP, 2371 MOTION to Seal filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., 2490 MOTION to Seal filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation, 2260 MOTION to Seal *Documents in Support of the Johnson & Johnson Defendants' Motion for Summary Judgment as to Class 1 and Class 2* filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., 2262 MOTION to Seal Document *s in Support of Motion for Summary Judgment as to Class 2 Claims* filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation, 2264 MOTION for Leave to File *Documents Under Seal* filed by Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., 2383 MOTION to Seal filed by Astrazeneca Pharmaceuticals LP, 2277 MOTION to Seal Document *For Leave to File Under Seal* filed by All Plaintiffs, 2385 MOTION to Seal *Opposition to Plaintiffs' Motion for Summary Judgment on Defendants' Affirmative Defenses* filed by Astrazeneca Pharmaceuticals LP, 2372 MOTION to Seal *Declaration of Lyndon M. Tretter and attached exhibits* filed by Bristol-Myers Squibb Company, Apothecon, Oncology Therapeutics Network Corp., 2478 MOTION to Seal Document *Re: The Johnson & Johnson Defendants' Reply Memorandum in Support of Their Motion for Summary Judgment as to Class 1 and Class 2 and the Reply Declaration of Andrew D. Schau* filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P., 2479 MOTION to Seal *Supplemental Declaration of Steven M. Edwards* filed by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., 2387 MOTION to Seal *Opposition to Motion for Summary Judgment Based on Guilty Plea Related to Zoladex* filed by Astrazeneca Pharmaceuticals LP, 2281 MOTION to Seal filed by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE, 2282 MOTION to Seal filed by Johnson & Johnson, Bristol-Myers Squibb Company, SmithKline Beecham Corporation, Johnson & Johnson Health Care Systems, Inc., Astrazeneca Pharmaceuticals LP, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Warrick Pharmaceuticals Corporation, 2377 MOTION to Seal filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation, 2482 MOTION to Seal *Plaintiffs' Motion for Leave to File Under Seal* filed by All Plaintiffs, 2270 MOTION for Leave to File *to File Under Seal* filed by All Plaintiffs, 2283 MOTION to Seal filed by Astrazeneca Pharmaceuticals LP (Patch, Christine) Modified on 6/1/2006 (Patch, Christine). (Entered: 05/31/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/26/2006 | 2608 | Opposition re 2582 MOTION to Strike *Harold Bean* filed by All Plaintiffs. (Berman, Steve) (Entered: 05/26/2006) |
| 05/26/2006 | 2610 | SUR-REPLY to Motion re 2272 MOTION for Partial Summary Judgment *on Behalf of Classes 1 and 2 Against Defendant AstraZeneca Based on Its Guilty Plea Related to Zoladex PLAINTIFFS' SUR-REPLY IN OPPOSITION TO ASTRAZENECA'S MOTION FOR SUMMARY JUDGMENT DISCUSSING TWO DISCRETE ISSUES BY THE COURT* filed by All Plaintiffs. (Berman, Steve) (Entered: 05/26/2006) |
| 05/26/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 2521 Motion to Seal. "I allow the motion to seal the Haviland materials, which seem to involve private medical information. I deny the motion to seal the Randle affidavit which does not." (Patch, Christine) (Entered: 05/31/2006) |
| 05/26/2006 |  | Judge Patti B. Saris : Electronic ORDER entered denying 2592 Motion for Leave to File Under Seal. (Patch, Christine) (Entered: 05/31/2006) |
| 05/31/2006 | 2616 | MOTION for Leave to File *Plaintiffs' Unopposed Motion for Leave to File Under Seal* by All Plaintiffs.(Berman, Steve) (Entered: 05/31/2006) |
| 05/31/2006 | 2617 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 05/31/2006) |
| 05/31/2006 | 2619 | MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice by All Plaintiffs.(Berman, Steve) (Entered: 05/31/2006) |
| 05/31/2006 | 2620 | MEMORANDUM in Support re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by All Plaintiffs. (Berman, Steve) (Entered: 05/31/2006) |
| 05/31/2006 | 2621 | DECLARATION re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice by All Plaintiffs. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-F)(Berman, Steve) (Entered: 05/31/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/31/2006 | 2622 | AFFIDAVIT of Katherine Kinsella re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice by All Plaintiffs. (Attachments: # 1 Part 2# 2 Part 3)(Berman, Steve) (Entered: 05/31/2006) |
| 06/01/2006 | 2623 | MEMORANDUM OF LAW by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 06/01/2006) |
| 06/01/2006 | 2627 | MOTION to Strike *Class Plaintiffs' Motion to Strike Track 1 Defendants' Unauthorized Memorandum* by All Plaintiffs.(Berman, Steve) (Entered: 06/01/2006) |
| 06/01/2006 | 2628 | MEMORANDUM OF LAW by All Plaintiffs. (Berman, Steve) (Entered: 06/01/2006) |
| 06/02/2006 | 2629 | Recommendations for Scheduling Order *Agreed Motion for a Briefing Schedule Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings*. (Elberg, Jacob) (Entered: 06/02/2006) |
| 06/02/2006 | 2631 | MEMORANDUM in Opposition re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 06/02/2006) |
| 06/02/2006 | 2633 | Opposition re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 06/02/2006) |
| 06/02/2006 | 2634 | Opposition re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 06/02/2006) |
| 06/02/2006 | 2636 | RESPONSE to Motion re 2619 MOTION for Order to Class Plaintiffs' Motion for An Order Approving the Form and Manner of Class Notice filed by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 06/02/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC          05/07/08 12:01 AM

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/02/2006 | 2637 | DECLARATION re 2636 Response to Motion *Declaration of Steven M. Edwards* by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Elberg, Jacob) (Entered: 06/02/2006) |
| 06/02/2006 | 2660 | MOTION for a Briefing Schedule Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings by Apothecon, Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., All Plaintiffs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 06/05/2006) |
| 06/05/2006 | 2661 | NOTICE by National Heritage Insurance Company *Non-Party National Heritage Insurance Company, Inc.'s Notice of Its Outstanding Motions* (Wattenmaker, Benjamin) (Entered: 06/05/2006) |
| 06/05/2006 | 2662 | MOTION for Leave to File *One-Page Supplement to Their Sur-Reply in Opposition to Astrazeneca's Motion for Summary Judgment Discussing Two Discrete Issues Requested by the Court* by All Plaintiffs.(Berman, Steve) (Entered: 06/05/2006) |
| 06/06/2006 | 2663 | Opposition re 2627 MOTION to Strike *Class Plaintiffs' Motion to Strike Track 1 Defendants' Unauthorized Memorandum* filed by Astrazeneca Pharmaceuticals LP, Schering-Plough,Corp, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Christofferson, Eric) (Entered: 06/06/2006) |
| 06/06/2006 |  | Judge Patti B. Saris : Electronic ORDER entered re 2584 Motion for Leave to Join Harold Bean as a Plaintiff and Class Representative. "Plaintiffs shall respond to concerns regarding Warrick." (Patch, Christine) (Entered: 06/08/2006) |
| 06/06/2006 |  | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 2599 Opposition to Motion for Leave to Join Harold Bean as a Plaintiff and Class Representative, filed by Warrick Pharmaceuticals Corporation. "Plaintiffs shall respond to concerns regarding Warrick." (Patch, Christine) (Entered: 06/08/2006) |
| 06/06/2006 |  | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 2590 Response to Motion for Leave to Join Harold Bean as a Plaintiff and Class Representative filed by Bayer Corporation. "Plaintiffs and defendants shall work out an appropriate discovery schedule." (Patch, Christine) (Entered: 06/08/2006) |

100

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/06/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2584 Motion for Leave to Join Harold Bean as a Plaintiff and Class Representative. (Patch, Christine) (Entered: 06/08/2006) |
| 06/08/2006 | 2668 | REPLY to Response to Motion re 2259 MOTION for Summary Judgment as to Class 1 and Class 2 (Johnson & Johnson Defendants' Reply Memorandum in Support of Their Motion for Summary Judgment as to Class1 and Class 2) filed by Johnson & Johnson. (Schau, Andrew) (Entered: 06/08/2006) |
| 06/08/2006 | 2669 | MEMORANDUM in Opposition re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants filed by Johnson & Johnson. (Schau, Andrew) (Entered: 06/08/2006) |
| 06/08/2006 | 2670 | MEMORANDUM in Support re 2259 MOTION for Summary Judgment as to Class 1 and Class 2 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 06/08/2006) |
| 06/08/2006 | 2671 | MOTION for Leave to File *a Response to Plaintiffs' Sur-reply and Supplemental Sur-reply Regarding AstraZeneca's Motion for Summary Judgment* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Fowler, Lucy) (Entered: 06/08/2006) |
| 06/12/2006 | 2678 | Opposition re 2671 MOTION for Leave to File a Response to Plaintiffs' Sur-reply and Supplemental Sur-reply Regarding AstraZeneca's Motion for Summary Judgment filed by All Plaintiffs. (Wexler, Kenneth) (Entered: 06/12/2006) |
| 06/13/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2660 Motion for a Briefing Schedule Concerning Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings (Patch, Christine) (Entered: 06/14/2006) |
| 06/16/2006 | 2712 | DECLARATION *of Steven M. Edwards In Support of Track 1 Defendants' Motion to Preclude The Expert Testimony of Dr. Raymond Hartman* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 2, Part 1# 3 Exhibit 2, Part 2)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2714 | EXHIBIT re 2712 Declaration, *Exhibit 3* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 4, Part 1# 2 Exhibit 4, Part 2# 3 Exhibit 5, Part 1# 4 Exhibit 5, Part 2)(Elberg, Jacob) (Entered: 06/16/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/16/2006 | 2715 | EXHIBIT re 2712 Declaration, *Exhibit 6, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 6, Part 2# 2 Exhibit 3# 3 Exhibit 6, Part 4# 4 Exhibit 6, Part 5# 5 Exhibit 6, Part 6# 6 Exhibit 7, Part 1# 7 Errata 7, Part 2# 8 Exhibit 7, Part 3# 9 Exhibit 7, Part 4# 10 Exhibit 7, Part 5)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2716 | MOTION to Seal *Exhibits 37-53 of the Declaration of Steven M. Edwards in Support of Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman on behalf of the Track 1 Defendants* by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 06/16/2006) |
| 6/16/2006 | 2717 | EXHIBIT re 2712 Declaration, *Exhibit 8, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 8, Part 2# 2 Exhibit 8, Part 3# 3 Exhibit 8, Part 4# 4 Exhibit 8, Part 5# 5 Exhibit 9, Part 1# 6 Exhibit 9, Part 2# 7 Exhibit 9, Part 3# 8 Exhibit 9, Part 4# 9 Exhibit 9, Part 5# 10 Exhibit 9, Part 6)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2718 | EXHIBIT re 2712 Declaration, *Exhibit 10* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 11, Part 1# 2 Exhibit 11, Part 2# 3 Exhibit 12, Part 1# 4 Exhibit 12, Part 2# 5 Exhibit 12, Part 3# 6 Exhibit 12, Part 4# 7 Exhibit 13, Part 1# 8 Exhibit 13, Part 2# 9 Exhibit 14, Part 1# 10 Exhibit 14, Part 2# 11 Exhibit 14, Part 3)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2719 | EXHIBIT re 2712 Declaration, *Exhibit 15* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 16, Part 1# 2 Exhibit 16, Part 2# 3 Exhibit 16, Part 3# 4 Exhibit 17# 5 Exhibit 18# 6 Exhibit 19# 7 Exhibit 20# 8 Exhibit 21# 9 Exhibit 22# 10 Exhibit 23# 11 Exhibit 24)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2720 | EXHIBIT re 2712 Declaration, *Exhibit 25* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 26, Part 1# 2 Exhibit 26, Part 2# 3 Exhibit 27# 4 Exhibit 28# 5 Exhibit 29# 6 Exhibit 30# 7 Exhibit 31)(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2721 | EXHIBIT re 2712 Declaration, *Exhibit 32* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 33# 2 Exhibit 34# 3 Exhibit 35# 4 Exhibit 36, Part 1# 5 Exhibit 36, Part 2# 6 Exhibit 36, Part 3)(Elberg, Jacob) (Entered: 06/16/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/16/2006 | 2722 | MOTION Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman In Connection with Classes 1 and 2 or, In the Alternative, For a Daubert Hearing by Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 06/16/2006) |
| 06/16/2006 | 2723 | MEMORANDUM in Support re 2722 MOTION Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman In Connection with Classes 1 and 2 or, In the Alternative, For a Daubert Hearing filed by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 06/16/2006) |
| 06/19/2006 | 2725 | MOTION for Summary Judgment *(redacted)* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 06/19/2006) |
| 06/19/2006 | 2726 | MEMORANDUM in Support re 2725 MOTION for Summary Judgment (redacted) filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) Additional attachment(s) added on 6/20/2006 (Patch, Christine). (Entered: 06/19/2006) |
| 06/19/2006 | 2727 | REPLY to Response to Motion re 2725 MOTION for Summary Judgment (redacted) filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 06/19/2006) |
| 06/19/2006 | 2728 | Opposition re 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants (redacted) filed by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 06/19/2006) |
| 06/19/2006 | 2730 | MOTION for Extension of Time to June 21, 2006 *Class Plaintiffs' and Track 1 Defendants' Joint Request for Extension of Time to Submit Proposed Form of Class Notice* by All Plaintiffs.(Sobol, Thomas) (Entered: 06/19/2006) |
| 6/19/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 2671 Motion for Leave to File a Response to Plaintiffs' Sur-Reply and Supplemental Sur-Reply Regarding Astrazeneca's Motion for Summary Judgment. (Patch, Christine) (Entered: 06/20/2006) |
| 6/20/2006 | 2735 | Joint MOTION for Order to Agreed Motion for a Proposed Agreed Order Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings as to BMS by Apothecon, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Text of Proposed Order)(Elberg, Jacob) (Entered: 06/20/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/20/2006 | 2759 | Judge Patti B. Saris : ORDER entered. (Patch, Christine) (Entered: 06/22/2006) |
| 06/21/2006 | 2738 | NOTICE by Johnson & Johnson, Ortho Biotech Products, L.P. (Notice of Filing of Proposed Agreed Order Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings) (Attachments: # 1 Text of Proposed Order)(Schau, Andrew) (Entered: 06/21/2006) |
| 06/21/2006 | 2739 | Proposed Document(s) submitted by Johnson & Johnson, Ortho Biotech Products, L.P.. Document received: Proposed Agreed Order Concerning Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings. (Schau, Andrew) (Entered: 06/21/2006) |
| 06/21/2006 | 2740 | MEMORANDUM OF LAW by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 06/21/2006) |
| 06/21/2006 | 2741 | MEMORANDUM OF LAW by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. (Schau, Andrew) (Entered: 06/21/2006) |
| 06/21/2006 | 2743 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit One, Part I# 3 Exhibit One, Part II# 4 Exhibit One, Part III# 5 Exhibit One, Part IV# 6 Exhibit Two# 7 Exhibit Three, Part I# 8 Exhibit Three, Part II# 9 Exhibit Three, Part III# 10 Exhibit Four through Six# 11 Exhibit Seven through Nine# 12 Exhibit Ten through Twelve)(Fowler, Lucy) (Entered: 06/21/2006) |
| 06/21/2006 | 2744 | MEMORANDUM OF LAW by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit)(Elberg, Jacob) (Entered: 06/21/2006) |
| 06/21/2006 | 2749 | MOTION Approve the Form of Class Notice and the Manner of Notice by All Plaintiffs.(Berman, Steve) (Entered: 06/21/2006) |

104

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/21/2006 | 2750 | MEMORANDUM in Support re 2749 MOTION Approve the Form of Class Notice and the Manner of Notice CLASS PLAINTIFFS' MEMORANDUM IN SUPPORT OF MOTION TO APPROVE THE FORM OF CLASS NOTICE AND THE MANNER OF NOTICE AND REPORT ON STATUS OF INDIVIDUAL NOTICE TO PART B CLASS MEMBERS filed by All Plaintiffs. (Berman, Steve) (Entered: 06/21/2006) |
| 06/21/2006 | 2751 | DECLARATION re 2749 MOTION Approve the Form of Class Notice and the Manner of Notice *OF STEVE W. BERMAN IN SUPPORT OF PLAINTIFFS' MOTION TO APPROVE THE FORM OF CLASS NOTICE AND THE MANNER OF NOTICE* by All Plaintiffs. (Attachments: # 1 Exhibit Exhibits 1-5)(Berman, Steve) (Entered: 06/21/2006) |
| 06/21/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2730 Motion for Extension of Time to Submit Proposed Form of Class Notice. (Patch, Christine) (Entered: 06/22/2006) |
| 06/22/2006 | 2752 | NOTICE of Motion Hearing. Hearing re 2722 MOTION Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman In Connection with Classes 1 and 2 or, In the Alternative, For a Daubert Hearing set for 6/26/2006 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 06/22/2006) |
| 06/22/2006 | 2753 | NOTICE by All Plaintiffs *OF FILING UNDER SEAL* (Berman, Steve) (Entered: 06/22/2006) |
| 06/22/2006 | 2754 | MOTION to Seal *PLAINTIFFS' MOTION FOR LEAVE TO FILE UNDER SEAL* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 06/22/2006) |
| 06/22/2006 | 2755 | MOTION to Quash *MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION* by All Plaintiffs.(Berman, Steve) (Entered: 06/22/2006) |
| 06/22/2006 | 2756 | MEMORANDUM in Support re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION [REDACTED VERSION] filed by All Plaintiffs. (Berman, Steve) (Entered: 06/22/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/22/2006 | 2757 | DECLARATION re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION Of Steve W. Berman in Support of Plaintiffs' Motion to Quash May 18, 2006 Amended Notice of Deposition of Harvey Weintraub by All Plaintiffs. (Berman, Steve) (Entered: 06/22/2006) |
| 06/22/2006 | 2761 | EXHIBIT re 2712 Declaration, *Exhibit 37* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 38)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2762 | EXHIBIT re 2712 Declaration, *Exhibit 39, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 39, Part 2# 2 Exhibit 40# 3 Exhibit 41# 4 Exhibit 42# 5 Exhibit 43, Part 1# 6 Exhibit 43, Part 2)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2763 | EXHIBIT re 2712 Declaration, *Exhibit 44, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 44, Part 2# 2 Exhibit 45# 3 Exhibit 46, Part 1# 4 Exhibit 46, Part 2# 5 Exhibit 47, Part 1# 6 Exhibit 47, Part 2)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2765 | EXHIBIT re 2712 Declaration, *Exhibit 48, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 48, Part 2# 2 Exhibit 48, Part 3# 3 Exhibit 49# 4 Exhibit 50# 5 Exhibit 51)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2766 | EXHIBIT re 2712 Declaration, *Exhibit 52, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 52, Part 2# 2 Exhibit 52, Part 3# 3 Exhibit 52, Part 4# 4 Exhibit 52, Part 5# 5 Exhibit 52, Part 6# 6 Exhibit 52, Part 7)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2767 | EXHIBIT re 2712 Declaration, *Exhibit 52, Part 8* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 52, Part 9# 2 Exhibit 52, Part 10# 3 Exhibit 52, Part 11# 4 Exhibit 52, Part 12# 5 Exhibit 13# 6 Exhibit 52, Part 14)(Elberg, Jacob) (Entered: 06/22/2006) |
| 06/22/2006 | 2768 | EXHIBIT re 2712 Declaration, *Exhibit 52, Part 15* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 52, Part 16# 2 Exhibit 52, Part 17# 3 Exhibit 52, Part 18# 4 Exhibit 52, Part 19# 5 Exhibit 52, Part 20# 6 Exhibit 52, Part 21# 7 Exhibit 53)(Elberg, Jacob) (Entered: 06/22/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/23/2006 | 2770 | MOTION to Strike Certain Subject Drugs by Schering-Plough Corporation. (Attachments: # 1 Text of Proposed Order)(Christofferson, Eric) (Entered: 06/23/2006) |
| 06/23/2006 | 2771 | MEMORANDUM in Support re 2770 MOTION to Strike *Certain Subject Drugs* filed by Schering-Plough Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Christofferson, Eric) (Entered: 06/23/2006) |
| 06/23/2006 | 2772 | REPLY to Response to Motion re 2594 MOTION to Unseal Document Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF MOTION TO UNSEAL DOCUMENTS USED IN SUMMARY JUDGMENT PROCEEDINGS filed by All Plaintiffs. (Berman, Steve) (Entered: 06/23/2006) |
| 06/26/2006 | 2775 | Court's Witness List for Evidentiary Motion Hearing held on 6/26/06. (Alba, Robert) (Entered: 06/26/2006) |
| 06/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 2774 Motion to Seal. "A redacted memorandum which elminiates private medical information shall be publicly filed. An unredacted memo shall be sealed." (Patch, Christine) (Entered: 06/28/2006) |
| 06/28/2006 | 2785 | MEMORANDUM OF LAW by Bristol-Myers Squibb Co.. (Attachments: # 1 Exhibit A)(Elberg, Jacob) (Entered: 06/28/2006) |
| 06/30/2006 | 2807 | MOTION for Order *Class Plaintiffs' Renewed Motion for Approval of the Form of Class Notice and the Manner of Notice and Report on Status of Individual Notice to Part B Class Members* by All Plaintiffs.(Sobol, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 2809 | NOTICE by All Plaintiffs *Report of U.S. Dept of HHS Concerning Subpoena for Medicare Beneficiary Data* (Henderson, George) (Entered: 06/30/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/30/2006 | 2811 | DECLARATION re 2807 MOTION for Order *Class Plaintiffs' Renewed Motion for Approval of the Form of Class Notice and the Manner of Notice and Report on Status of Individual Notice to Part B Class Members* , of Edward Notargiacomo by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5, Part 1# 6 Exhibit 5, Part 2# 7 Exhibit 5, Part 3)(Sobol, Thomas) (Entered: 06/30/2006) |
| 06/30/2006 | 2812 | AFFIDAVIT in Support re 2807 MOTION for Order Class Plaintiffs' Renewed Motion for Approval of the Form of Class Notice and the Manner of Notice and Report on Status of Individual Notice to Part B Class Members , of Katherine Kinsella. (Sobol, Thomas) (Entered: 06/30/2006) |
| 07/03/2006 | 2814 | BRIEF by Dey, Inc. to Electronic Endorsement (non-order) *Track Two Defendants' Brief Demonstrating That (1) Plaintiffs' Claims Do Not Require A Definition Of AWP As Used In The Medicare Statute and (2) The Court Is Precluded By Controlling First Circuit Authority From Undertaking A Plain Meaning Analysis.* (Robben, Philip) Additional attachment(s) added on 7/6/2006 (Patch, Christine). (Entered: 07/03/2006) |
| 06/30/2006 | 2832 | APPENDIX re 2829 Memorandum in Opposition to Motion to Certify Class (Vol. I of II, filed under seal. (Patch, Christine) (Entered: 07/05/2006) |
| 06/30/2006 | 2833 | APPENDIX re 2829 Memorandum in Opposition to Motion to Certify Class (Vol II of II) filed under seal. (Patch, Christine) (Entered: 07/05/2006) |
| 06/30/2006 | 2851 | Letter to Attorney General Eliot Spitzer from Judge Saris. (Patch, Christine) (Entered: 07/10/2006) |
| 07/06/2006 | 2839 | Cross MOTION to Take Deposition from Harvey Weintraub *for Purposes of Preservation of Testimony* by Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 07/06/2006) |
| 07/06/2006 | 2840 | MEMORANDUM in Opposition re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION and in Support of Cross Motion for Leave to Take Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (Redacted Version) filed by Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 07/06/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/06/2006 | 2841 | AFFIDAVIT of Eric P. Christofferson in Opposition re 2755 MOTION to Quash *MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION and in Support re 2839 Cross Motion for Leave to Take Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (Redacted Version)* filed by Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A-G# 2 Exhibit H)(Christofferson, Eric) (Entered: 07/06/2006) |
| 07/07/2006 | 2842 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 26 RE: CLASS NOTICE AND TRIAL SCHEDULE entered. (Attachments: # 1 Exhibit)(Patch, Christine) (Entered: 07/07/2006) |
| 07/07/2006 | 2847 | Opposition re 2770 MOTION to Strike Certain Subject Drugs filed by All Plaintiffs. (Berman, Steve) (Entered: 07/07/2006) |
| 07/07/2006 | 2848 | DECLARATION re 2847 Opposition to Motion OF RAYMOND S. HARTMAN OPPOSING THE SCHERING-PLOUGH CORPORATION'S MOTION TO STRIKE CERTAIN SUBJECT DRUGS: INTRON A by All Plaintiffs. (Berman, Steve) (Entered: 07/07/2006) |
| 07/14/2006 | 2861 | MOTION to Seal *Track 1 Defendants' Joint Motion for Summary Judgment as to Class 3 Claims* by Astrazeneca Pharmaceuticals LP, Apothecon, Inc., Bristol-Myers Squibb Co., Schering-Plough Corporation, Oncology Therapeutics Network Corp., Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 07/14/2006) |
| 07/14/2006 | 2862 | MOTION for Summary Judgment *with Respect to Class 3 by Track 1 Defendants* by Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Apothecon, Inc., Johnson & Johnson, Schering-Plough Corporation, Oncology Therapeutics Network Corp., Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 07/14/2006) |
| 07/14/2006 | 2863 | MOTION for Summary Judgment *as to Class 3 Claims* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 07/14/2006) |
| 07/14/2006 | 2864 | MEMORANDUM in Support re 2863 MOTION for Summary Judgment as to Class 3 Claims filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 07/14/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/14/2006 | 2865 | STATEMENT of facts re 2863 MOTION for Summary Judgment as to Class 3 Claims. (Christofferson, Eric) (Entered: 07/14/2006) |
| 07/14/2006 | 2866 | MOTION for Summary Judgment *As To Class 3* by Johnson & Johnson.(Schau, Andrew) (Entered: 07/14/2006) |
| 07/14/2006 | 2867 | MEMORANDUM in Support re 2866 MOTION for Summary Judgment As To Class 3 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 07/14/2006) |
| 07/14/2006 | 2868 | MOTION for Summary Judgment *As to Class 3* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2869 | DECLARATION re 2868 MOTION for Summary Judgment As to Class 3 Declaration of Denise M. Kaszuba by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2870 | MEMORANDUM in Support re 2868 MOTION for Summary Judgment *As to Class 3* filed by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Tab 1# 2 Tab 2# 3 Tab 3# 4 Tab 4# 5 Tab 5# 6 Tab 6# 7 Tab 7# 8 Tab 8)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2871 | EXHIBIT re 2870 Memorandum in Support of Motion, *Tab 9* by Bristol-Myers Squibb Co., Oncology Therapeutics Network Corp.. (Attachments: # 1 Tab 10# 2 Tab 11# 3 Tab 12# 4 Tab 13# 5 Tab 14# 6 Tab 15# 7 Tab 16# 8 Tab 17)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2872 | EXHIBIT re 2870 Memorandum in Support of Motion, *Tab 18* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Tab 19# 2 Tab 20# 3 Tab 21# 4 Tab 22# 5 Tab 23# 6 Tab 24# 7 Tab 25, Part 1# 8 Tab 25, Part 2# 9 Tab 26)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2873 | MOTION Track 1 Defendants' Motion for Preclude the Expert Testimony of Dr. Raymond Hartman In Connection With Class 3 Or, In the Alternative, For a Daubert Hearing by Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 07/14/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/14/2006 | 2874 | DECLARATION re 2873 MOTION Track 1 Defendants' Motion for Preclude the Expert Testimony of Dr. Raymond Hartman In Connection With Class 3 Or, In the Alternative, For a Daubert Hearing *Declaration of Steven M. Edwards in Support of Track 1 Defendants' Motion to Preclude the Expert Testimony of Dr. Raymond Hartman In Connection With Class 3* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1, Part 1# 2 Exhibit 1, Part 2# 3 Exhibit 2# 4 Exhibit 3, Part 1# 5 Exhibit 3, Part 2# 6 Exhibit 3, Part 3# 7 Exhibit 3, Part 4# 8 Exhibit 3, Part 5)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2875 | EXHIBIT re 2874 Declaration,, *Exhibit 4, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 4, Part 2# 2 Exhibit 4, Part 3# 3 Exhibit 4, Part 4# 4 Exhibit 5# 5 Exhibit 6# 6 Exhibit 7, Part 1# 7 Exhibit 7, Part 2# 8 Exhibit 8)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2876 | EXHIBIT re 2874 Declaration,, *Exhibit 9, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 9, Part 2# 2 Exhibit 9, Part 3# 3 Exhibit 9, Part 4# 4 Exhibit 10, Part 1# 5 Exhibit 10, Part 2# 6 Exhibit 10, Part 3)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2877 | EXHIBIT re 2874 Declaration,, *Exhibit 11, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 11, Part 2# 2 Exhibit 11, Part 3# 3 Exhibit 11, Part 4# 4 Exhibit 11, Part 5# 5 Exhibit 12, Part 1# 6 Exhibit 12, Part 2# 7 Exhibit 12, Part 3# 8 Exhibit 12, Part 4# 9 Exhibit 12, Part 5# 10 Exhibit 12, Part 6)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2878 | EXHIBIT re 2874 Declaration,, *Exhibit 13, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 13, Part 2# 2 Exhibit 14, Part 1# 3 Exhibit 14, Part 2# 4 Exhibit 14, Part 3# 5 Exhibit 14, Part 4# 6 Exhibit 14, Part 5# 7 Exhibit 14, Part 6# 8 Exhibit 14, Part 7)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2879 | EXHIBIT re 2874 Declaration,, *Exhibit 15, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 15, Part 2# 2 Exhibit 15, Part 3# 3 Exhibit 16, Part 1# 4 Exhibit 16, Part 2# 5 Exhibit 17, Part 1# 6 Exhibit 17, Part 2# 7 Exhibit 17, Part 3# 8 Exhibit 17, Part 4# 9 Exhibit 18)(Elberg, Jacob) (Entered: 07/14/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/14/2006 | 2880 | EXHIBIT re 2874 Declaration,, *Exhibit 19, Part 1* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 19, Part 2# 2 Exhibit 19, Part 3# 3 Exhibit 20, Part 1# 4 Exhibit 20, Part 2# 5 Exhibit 20, Part 3# 6 Exhibit 21, Part 1# 7 Exhibit 21, Part 2# 8 Exhibit 22)(Elberg, Jacob) (Entered: 07/14/2006) |
| 07/14/2006 | 2881 | MEMORANDUM in Support re 2873 MOTION Track 1 Defendants' Motion for Preclude the Expert Testimony of Dr. Raymond Hartman In Connection With Class 3 Or, In the Alternative, For a Daubert Hearing filed by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 07/14/2006) |
| 07/17/2006 | 2883 | Opposition re 2806 MOTION for Summary Judgment [Motion for Partial Summary Judgment as to Count V and Motion for Partial Judgment on the Pleadings, or in the Alternative, Partial Summary Judgment as to Count VII Based Upon Plaintiffs' Failure to Provide M.G.L. C hap.93(A) Demand] and Motion for Leave to File an Amended Complaint filed by All Plaintiffs. (Sobol, Thomas) (Entered: 07/17/2006) |
| 07/17/2006 | 2884 | DECLARATION re 2883 Opposition to Motion, of John Macoretta by All Plaintiffs. (Sobol, Thomas) (Entered: 07/17/2006) |
| 07/18/2006 | 2885 | NOTICE by United Food & Commercial Workers Unions and Employers Midest Health Benefits Fund *Notice of Firm Name Change* (Attachments: # 1 Certificate of Service)(Fountain Connolly, Jennifer) (Entered: 07/18/2006) |
| 07/20/2006 | 2898 | Opposition re 2839 Cross MOTION to Take Deposition from Harvey Weintraub for Purposes of Preservation of Testimony PLAINTIFFS' MEMORANDUM IN OPPOSITION TO WARRICK PHARMACEUTICALS CORPORATION'S CROSS MOTION FOR LEAVE TO TAKE THE DEPOSITION OF HARVEY WEINTRAUB FOR PURPOSES OF PRESERVATION TESTIMONY filed by All Plaintiffs. (Berman, Steve) (Entered: 07/20/2006) |
| 07/21/2006 | 2902 | NOTICE by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation *of Filing Under Seal (Unredacted Appendix to Defendants' Joint Memorandum in Support of Defendants' Joint Motion for Redress for Spoliation of Evidence)* (DiSantis, Ryan) (Entered: 07/21/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/21/2006 | 2903 | DECLARATION *of Ryan M. DiSantis Transmitting Exhibits to Defendants' Joint Memorandum in Support of Defendants' Joint Motion for Redress for Spoliation of Evidence* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (DiSantis, Ryan) (Entered: 07/21/2006) |
| 07/21/2006 | 2904 | MOTION to Take Deposition from Harvey Weintraub *for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision* by Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 07/21/2006) |
| 07/21/2006 | 2905 | MEMORANDUM in Support re 2904 MOTION to Take Deposition from Harvey Weintraub for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision filed by Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 07/21/2006) |
| 07/21/2006 | 2906 | AFFIDAVIT of Eric P. Christofferson in Support re 2904 MOTION to Take Deposition from Harvey Weintraub *for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision* filed by Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Exs. 1-6)(Wright, Adam) (Entered: 07/21/2006) |
| 07/21/2006 | 2922 | APPENDIX re 2900 Memorandum in Support of Motion for Redress for Spoilation of Evidence, by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Patch, Christine) (Entered: 07/27/2006) |
| 07/24/2006 |  | Judge Patti B. Saris : Electronic ORDER entered denying 2861 Motion to Seal Motion for Summary Judgment. "I read the statement of undisputed facts and nothing seemed confidential. Don't file this boiler point motion again." (Patch, Christine) (Entered: 07/24/2006) |
| 07/24/2006 | 2910 | Statement of Material Facts L.R. 56.1 re 2866 MOTION for Summary Judgment As To Class 3 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 07/24/2006) |
| 07/24/2006 | 2911 | DECLARATION re 2866 MOTION for Summary Judgment As To Class 3 (Declaration of Eric M. Gaier, PH.D. in Support of The Track 1 Defendants' Joint Motion for Summary Judgment With Respect to Class 3) by Johnson & Johnson. (Schau, Andrew) (Entered: 07/24/2006) |
| 07/24/2006 | 2912 | MEMORANDUM in Support re 2866 MOTION for Summary Judgment As To Class 3 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 07/24/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/24/2006 | 2915 | DECLARATION re 2866 MOTION for Summary Judgment *As To Class 3 (Declaration of Andrew D. Schau with Exhibits 1-5)* by Johnson & Johnson. (Attachments: # 1 Exhibits 6-10# 2 Exhibits 11-14# 3 Exhibits 15-16# 4 Exhibits 17-21# 5 Exhibits 22-23# 6 Exhibits 24-30# 7 Exhibits 31-37# 8 Exhibits 38-41# 9 Exhibit 42# 10 Exhibits 43, 44 and Unreported Cases# 11 Continuation of Unreported Cases)(Schau, Andrew) (Entered: 07/24/2006) |
| 07/26/2006 | 2921 | DECLARATION re 2920 MOTION For Approval of Form of Toll Free Phone Scripts and Web Page Content *of Edward Notargiacomo* by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Berman, Steve) (Entered: 07/26/2006) |
| 07/27/2006 |  | Judge Patti B. Saris : Electronic ORDER entered denying 2894 Motion to Seal. "Denied with respect to the memorandum. Otherwise, allowed until I read the materials." (Patch, Christine) (Entered: 07/31/2006) |
| 07/31/2006 | 2935 | Supplemental MOTION to Preclude the Testimony of Dr. Raymond Hartman by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 07/31/2006) |
| 08/01/2006 | 2943 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Fowler, Lucy) (Entered: 08/01/2006) |
| 08/01/2006 | 2946 | STATUS REPORT *FOR THE AUGUST 3 CONFERENCE AND PROPOSAL REGARDING THE TRACK 1 TRIAL* by All Plaintiffs. (Berman, Steve) (Entered: 08/01/2006) |
| 08/04/2006 | 2952 | Opposition re 2919 MOTION for Leave to File Supplemental Submission in Response to the Court's Request for Claims Examples filed by All Defendants. (Murray, Brian) (Entered: 08/04/2006) |
| 08/04/2006 | 2960 | MEMORANDUM in Opposition re 2904 MOTION to Take Deposition from Harvey Weintraub for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision filed by State of Arizona. (Berman, Steve) (Entered: 08/04/2006) |
| 08/07/2006 | 2968 | MEMORANDUM in Opposition re 2904 MOTION to Take Deposition from Harvey Weintraub for Purposes of Discovery in Arizona Action or For Reconsideration of Transferor Court's Decision filed by All Plaintiffs, filed under seal. (Patch, Christine) (Entered: 08/09/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/09/2006 | 2969 | MOTION to Amend Order on Motion for Order UNOPPOSED MOTION TO REVISE BRIEFING SCHEDULE REGARDING TRACK 1 DEFENDANTS' MOTION FOR SUMMARY JUDGMENT REGARDING CLASS 3 by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 08/09/2006) |
| 08/10/2006 | 2973 | BRIEF by Bristol-Myers Squibb Company *Track 1 Defendants' Memorandum on the Overlap in the Proof Concerning Classes 2 and 3*. (Elberg, Jacob) (Entered: 08/10/2006) |
| 08/11/2006 | 2977 | BRIEF by All Plaintiffs *PLAINTIFFS' RESPONSIVE MEMORANDUM ON THE QUESTION OF WHETHER THE NOVEMBER TRIAL SHOULD EXPAND BEYOND CLASS 2*. (Berman, Steve) (Entered: 08/11/2006) |
| 08/11/2006 |  | Judge Patti B. Saris : Electronic ORDER entered finding as moot <u>2619</u> Motion to Approve the Form of Class Notice and the Manner of Notice,, finding as moot <u>2749</u> Motion to Approve the Form of Class Notice and the Manner of Notice, finding as moot <u>2807</u> Motion to Approve the Form of Class Notice and the Manner of Notice. "This is moot in light of CMO 26 (Docket No. 2842)." (Patch, Christine) (Entered: 08/14/2006) |
| 08/11/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting 2969 Motion to Revise Briefing Schedule Regarding Track 1 Defendants' Motion for Summary Judgment Regarding Class 3. (Patch, Christine) (Entered: 08/14/2006) |
| 08/11/2006 | 2987 | Judge Patti B. Saris : ORDER entered. PRETRIAL ORDER: Final Pretrial Conference set for 10/31/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. Non-Jury Trial set for 11/6/2006 09:00 AM in Courtroom 19 before Judge Patti B. Saris.(Patch, Christine) (Entered: 08/16/2006) |
| 08/14/2006 | 2981 | DECLARATION re 2980 Reply to Response to Motion, *For Redress for Spoliation of Evidence* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1)(Klemeyer, Carisa) (Entered: 08/14/2006) |
| 08/15/2006 | 2986 | NOTICE by All Plaintiffs PLAINTIFFS' NOTICE OF SUPPLEMENTAL AUTHORITY ON THE SCOPE OF THE NOVEMBER 6 TRIAL (Attachments: # 1 Exhibit)(Berman, Steve) (Entered: 08/15/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/16/2006 | 2988 | BRIEF by Schering-Plough,Corp, Warrick Pharmaceuticals Corporation to 2973 Brief Track 1 Defendants' Reply Memorandum Regarding the Overlap in the Proof Concerning Classes 2 and 3. (Christofferson, Eric) (Entered: 08/16/2006) |
| 08/21/2006 | 2994 | MOTION for Leave to File *A Response to the Track 2 Defendants' Submission Regarding the Meaning of AWP* by All Plaintiffs. (Berman, Steve) (Entered: 08/21/2006) |
| 08/21/2006 | 2995 | MEMORANDUM OF LAW by All Plaintiffs to 2994 MOTION for Leave to File *A Response to the Track 2 Defendants' Submission Regarding the Meaning of AWP.* (Berman, Steve) (Entered: 08/21/2006) |
| 08/21/2006 | 2996 | DECLARATION re 2995 Memorandum of Law *of Steve W. Berman in Support of Plaintifs' Response to the Track 2 Defendants' Submission Regarding The Meaning of AWP* by All Plaintiffs. (Berman, Steve) (Entered: 08/21/2006) |
| 08/21/2006 | 3009 | AMENDED DOCUMENT Amendment to 2987 Pretrial Order. (Patch, Christine) (Entered: 08/24/2006) |
| 08/22/2006 | 2999 | MOTION for Clarification by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 08/22/2006) |
| 08/23/2006 | 3000 | RESPONSE to Motion re 2999 MOTION for Clarification filed by All Plaintiffs. (Berman, Steve) (Entered: 08/23/2006) |
| 08/25/2006 | 3013 | NOTICE OF RESCHEDULED HEARING. The Class II Certification Hearing previously scheduled for September 12, 2006, at 3:00 p.m. has been rescheduled to September 12, 2006, at 10:00 a.m., in Courtroom No. 19, 7th floor, U.S. District Court, 1 Courthouse Way, Boston, Massachusetts. NOTE: Change is to time only. (Alba, Robert) (Entered: 08/25/2006) |
| 08/25/2006 | 3015 | REPLY to Response to Motion re 2999 MOTION for Clarification filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 08/25/2006) |
| 08/25/2006 | 3016 | Judge Marianne B. Bowler: ORDER entered as to 3006 Motion to Compel. (Duffy, Marc) (Entered: 08/25/2006) |

116

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/25/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2920 Motion for Approval of Form of Toll Free Phone Scripts and Web Page Content (Patch, Christine) (Entered: 08/29/2006) |
| 08/25/2006 | 3030 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 27 entered. (Patch, Christine) (Entered: 08/30/2006) |
| 08/29/2006 | 3028 | NOTICE of Scheduling Conference Scheduling Conference set for 10/26/2006 04:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 08/29/2006) |
| 08/29/2006 | 3029 | NOTICE OF RESCHEDULING The Class III Summary Judgment Hearing previously scheduled for 10/13/06 has been rescheduled for 10/26/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 08/29/2006) |
| 08/30/2006 | 3032 | Opposition re 2862 MOTION for Summary Judgment with Respect to Class 3 by Track 1 Defendants Plaintiffs' Memorandum in Opposition to the Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3033 | DECLARATION re 3032 Opposition to Motion, *Declaration of Steve W. Berman in Support of Plaintiffs' Memorandum in Opposition to the Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3* by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2-9# 3 Exhibit 10-20# 4 Exhibit 21-28# 5 Exhibit 29-39)(Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3034 | DECLARATION re 3032 Opposition to Motion, Declaration of Raymond S. Hartman in Response to Dr. Gaier's Declaration in Support of The Track 1 Defendants' Joint Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3035 | DECLARATION re 3032 Opposition to Motion, Declaration of Maureen Coneys in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3036 | DECLARATION re 3032 Opposition to Motion, Declaration of Deborah Devaux in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/30/2006 | 3037 | DECLARATION re 3032 Opposition to Motion, Declaration of Charles Hannaford in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3038 | DECLARATION re 3032 Opposition to Motion, Declaration of Michael T. Mulrey in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3039 | DECLARATION re 3032 Opposition to Motion, Declaration of Melissa D. Shannon in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3040 | Statement of Material Facts L.R. 56.1 re 2862 MOTION for Summary Judgment with Respect to Class 3 by Track 1 Defendants Response to Rule 56.1 Statement of Undisputed Material Facts in Support of Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3041 | STATEMENT of facts *Plaintiffs' L.R. 56.1 Counterstatement of Undisputed Material Facts in Support of Their Opposition to The Track 1 Defendants' Motion for Summary Judgment as to Class 3.* (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3042 | Opposition re 2866 MOTION for Summary Judgment As To Class 3 Plaintiffs' Memorandum in Opposition to the Johnson & Johnson Defendants' Motion for Summary Judgment on Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3043 | DECLARATION re 3042 Opposition to Motion *Declaration of Steve W. Berman in Support of Plaintiffs' Memorandum in Opposition to the Johnson & Johnson Defendants' Motion for Summary Judgment on Class 3* by All Plaintiffs. (Attachments: # 1 Exhibit 1-4)(Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3044 | Opposition re 2868 MOTION for Summary Judgment As to Class 3 Plaintiffs' Memorandum in Opposition to BMS Defendants' Motion for Summary Judgment as to Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/30/2006 | 3045 | DECLARATION re 3044 Opposition to Motion *Declaration of Steve W. Berman in Support of Plaintiffs' Opposition to the BMS Defendants' Motin for Summary Judgment as to Class 3* by All Plaintiffs. (Attachments: # 1 Exhibit 1-10# 2 Exhibit 11-17# 3 Exhibit 18-19# 4 Exhibit 20-24# 5 Exhibit 25 (part 1)# 6 Exhibit 25 (part 2)# 7 Exhibit 25 (part 3)# 8 Exhibit 25 (part 4)# 9 Exhibit 25 (part 5)# 10 Errata 25 (part 6)# 11 Exhibit 25 (part 7)# 12 Exhibit 25 (part 8)# 13 Exhibit 26-30# 14 Exhibit 31-33# 15 Exhibit 34-39# 16 Exhibit 40-47# 17 Exhibit 48-50# 18 Exhibit 51# 19 Exhibit 52-56# 20 Exhibit 57-62)(Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3046 | Opposition re 2863 MOTION for Summary Judgment *as to Class 3 Claims Plaintiffs' Response to Schering-Plough's Individual Motion for Summary Judgment as to Class 3* filed by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 08/30/2006) |
| 08/30/2006 | 3047 | DECLARATION *of Steve W. Berman Pursuant to Rule 56(f) With Respect to Schering-Plough's Motion for Summary Judgment as to Class 3* by All Plaintiffs. (Berman, Steve) (Entered: 08/30/2006) |
| 08/31/2006 | 3049 | EXHIBIT re 3037 Declaration Exhibit A to the Declaration of Charles Hannaford in Support of Plaintiffs' Opposition to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/31/2006) |
| 09/06/2006 | 3066 | EXHIBIT re 3065 Declaration A and B, part 1 by All Plaintiffs. (Berman, Steve) (Entered: 09/06/2006) |
| 09/06/2006 | 3067 | EXHIBIT re 3065 Declaration B (part 2) by All Plaintiffs. (Berman, Steve) (Entered: 09/06/2006) |
| 09/06/2006 | 3068 | EXHIBIT re 3065 Declaration C-J by All Plaintiffs. (Berman, Steve) (Entered: 09/06/2006) |
| 09/08/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 3077 Motion to Amend 2797 Memorandum in Opposition to Motion (Filo, Jennifer) (Entered: 09/11/2006) |
| 09/08/2006 | 3085 | Judge Patti B. Saris: Second Amended Pretrial Order and Case Management order #28 entered. (Filo, Jennifer) (Entered: 09/11/2006) |
| 09/08/2006 | 3086 | Judge Patti B. Saris: ORDER entered granting 3064 Motion to Seal Document (Filo, Jennifer) (Entered: 09/11/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/11/2006 | 3088 | NOTICE of Change of Address by Thomas M. Sobol *and Change of Entry of Appearance for Donald E. Haviland* (Sobol, Thomas) (Entered: 09/11/2006) |
| 09/11/2006 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 2140 Objections to the Order of Chief Magistrate Judge Bowler Issued on February 4, 2006 filed by Abbott Laboratories,, Dey, Inc. "Denied on the ground the Magistrate Judge's ruling was not clearly erroneous. In light of the fact that the absent class members are smaller health maintenance organizations, I agree with Fallon, Tufts, and NHP that the document requests are overly burdensome. Also, plaintiffs make the fair point that this looks like an enough on the track I discovery deadline." (Patch, Christine) (Entered: 09/14/2006) |
| 09/14/2006 | | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 2331 Motion to Compel, as set forth in open court on May 9, 2006; granting 2374 Motion to Compel as set forth on the record in open court on May 9, 2006; granting 2517 Motion for Leave to File; granting 2538 Motion for Leave to File and granting 2754 Motion to Seal. (Bowler, Marianne) (Entered: 09/14/2006) |
| 09/14/2006 | | Judge Marianne B. Bowler: ORDER entered granting 2600 Motion for Leave to File; granting 2616 Motion for Leave to File; granting 2777 Motion for Leave to File; granting 2838 Motion to Seal; granting 2882 Motion for Leave to File; granting 2901 Motion to Seal Document and granting 2979 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/14/2006) |
| 09/15/2006 | | Judge Marianne B. Bowler: ORDER entered TERMINATING Motions 2053 , 2498 and 2529 . (Duffy, Marc) (Entered: 09/15/2006) |
| 09/15/2006 | | ELECTRONIC NOTICE of Hearing on Motion. Hearing on 2630 MOTION to Compel set for 10/23/2006 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 09/15/2006) |
| 09/15/2006 | 3104 | AMICUS BRIEF filed by United States of America *Regarding the Meaning of "Average Wholesale Price"*. (Henderson, George) (Entered: 09/15/2006) |
| 09/18/2006 | 3114 | AMICUS BRIEF filed by the Attorney General of the State of New York. (Patch, Christine) (Entered: 09/19/2006) |

120

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/21/2006 | 3122 | Joint MOTION for additional trial days *by Plaintiffs and Track I Defendants* by Astrazeneca Pharmaceuticals LP.(Fowler, Lucy) (Entered: 09/21/2006) |
| 09/22/2006 | 3125 | MOTION to Amend *Pretrial Order by Track 1 Defendants* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Schmeckpeper, Katherine) (Entered: 09/22/2006) |
| 09/22/2006 | 3126 | REPLY to Response to Motion re 2863 MOTION for Summary Judgment *as to Class 3 Claims* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibits)(Christofferson, Eric) (Entered: 09/22/2006) |
| 09/22/2006 | 3127 | REPLY to Response to Motion re 2866 MOTION for Summary Judgment As To Class 3 filed by Johnson & Johnson. (Schau, Andrew) (Entered: 09/22/2006) |
| 09/22/2006 | 3128 | DECLARATION *of Jayson S. Dukes in Support of the Johnson & Johnson Defendants' Motion for Summary Judgment as to Class 3 re [Document 2866]* by Johnson & Johnson. (Schau, Andrew) (Entered: 09/22/2006) |
| 09/22/2006 | 3129 | REPLY to Response to Motion re 2862 MOTION for Summary Judgment with Respect to Class 3 by Track 1 Defendants filed by Johnson & Johnson. (Schau, Andrew) (Entered: 09/22/2006) |
| 09/22/2006 | 3130 | DECLARATION *of Andrew D. Schau in Reply to Track 1 Defendants' Motion for Summary Judgment With Respect to Class 3 [Document 2862]* by Johnson & Johnson. (Attachments: # 1 Schau Declaration Part II# 2 Schau Declaration Part III# 3 Schau Declaration Part IV)(Schau, Andrew) (Entered: 09/22/2006) |
| 09/22/2006 | 3131 | REPLY to Response to Motion re 2868 MOTION for Summary Judgment *As to Class 3* filed by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 1# 2 2# 3 3# 4 4# 5 5# 6 6# 7 7# 8 8# 9 9# 10 10# 11 11# 12 12)(Elberg, Jacob) (Entered: 09/22/2006) |
| 09/25/2006 | 3135 | MEMORANDUM in Opposition re 3125 MOTION to Amend Pretrial Order by Track 1 Defendants filed by All Plaintiffs. (Berman, Steve) (Entered: 09/25/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/25/2006 | 3136 | MOTION to Amend 3009 Amended Document Joint Motion to Modify Amended Pretrial Order by All Plaintiffs.(Berman, Steve) (Entered: 09/25/2006) |
| 09/26/2006 | 3137 | Emergency MOTION to Compel *the Production of Documents from Sheet Metal Workers National Health Fund* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Christofferson, Eric) (Entered: 09/26/2006) |
| 09/25/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3122 Motion for additional trial days. "Allowed subject to the following 2 concerns: First, I may have to interrupt the trial for brief criminal trials. Second, if the examinations become repetitive or excessive, I will cut them off." (Patch, Christine) (Entered: 09/27/2006) |
| 09/27/2006 | 3142 | MEMORANDUM in Opposition re 3137 Emergency MOTION to Compel *the Production of Documents from Sheet Metal Workers National Health Fund* filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 09/27/2006) |
| 09/27/2006 | 3143 | DECLARATION re 3142 Memorandum in Opposition to Motion *Emergency Motion to Compel the Production of Documents from Sheet Metal Workers National Health Fund*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C - Part 1# 4 Exhibit C - Part 2# 5 Exhibit D - Part 1# 6 Exhibit D - Part 2)(Fountain Connolly, Jennifer) (Entered: 09/27/2006) |
| 09/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3125 Motion to Amend Pretrial Order. "Allowed. However, the expert "tutorial" comes out of defendants' time. Also, I reserve the right to expedite the disclosure of the testimony of the first few witnesses." (Patch, Christine) (Entered: 09/28/2006) |
| 09/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3136 Motion to Modify Amended Pretrial Order. (Patch, Christine) (Entered: 09/28/2006) |
| 09/28/2006 | 3146 | *CLASS PLAINTIFFS' Response by All Plaintiffs TO THE COURT'S REQUEST CONCERNING THE FEASIBILITY OF NOTICE TO CONSUMERS IN CLASS 3 PRIOR TO NOVEMBER 6, 2006 TRIAL.* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Berman, Steve) (Entered: 09/28/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/29/2006 | 3148 | NOTICE of Appearance by Michael P Boudett on behalf of Astrazeneca Pharmaceuticals LP (Boudett, Michael) (Entered: 09/29/2006) |
| 09/29/2006 | 3151 | NOTICE of HEARINGHearing re: Class Plaintiffs' Response to the Court's Request Concerning the Feasibility of Notice to Consumers in Class 3 Prior to November 6, 2006 Trial set for 10/3/2006 at 11:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 09/29/2006) |
| 09/29/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3137 Motion to Compel the Production of Documents from Sheet Metal Workers National Health Fund. "Denied as the motion is untimely. The trial is one month away, and defendants have known since March that production was incomplete from their point of view." (Patch, Christine) (Entered: 10/02/2006) |
| 10/02/2006 | 3154 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/02/2006) |
| 10/02/2006 | 3155 | DECLARATION *of Katherine B. Schmeckpeper in Support of Track 1 Defendants' Memorandum of Law Regarding Forms and Manner of Notice for Class 3 Consumers* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1 to Track 1 Defendants' Memorandum of Law Regarding Forms and Manner of Notice for Class 3 Consumers# 2 Exhibit 2 to Track 1 Defendants' Memorandum of Law Regarding Forms and Manner of Notice for Class 3 Consumers)(Schmeckpeper, Katherine) (Entered: 10/02/2006) |
| 10/02/2006 | 3160 | STATUS REPORT *October 1, 2006* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit October 1, 2006 Status Report)(Schmeckpeper, Katherine) (Entered: 10/02/2006) |
| 10/03/2006 | | Judge Patti B. Saris: Electronic ORDER entered re 3146 CLASS PLAINTIFFS' Response TO THE COURT'S REQUEST CONCERNING THE FEASIBILITY OF NOTICE TO CONSUMERS IN CLASS 3 PRIOR TO NOVEMBER 6, 2006 TRIAL. "The Court orders mailed notice to individual class members in Class III to the extent feasible. The proposed publication plan is reasonable and unobjected to by defendants. The opt-out shall be no later than January 15, 2007."(Alba, Robert) (Entered: 10/03/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/03/2006 | 3161 | MOTION in Limine *to Exclude Testimony by Non-Massachusetts Third-Party Payors, or, in the Alternative, to Permit All Parties to Introduce Testimony From Non-Massachusetts Third-Party Payors* by All Plaintiffs.(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3162 | MEMORANDUM in Support re 3161 MOTION in Limine to Exclude Testimony by Non-Massachusetts Third-Party Payors, or, in the Alternative, to Permit All Parties to Introduce Testimony From Non-Massachusetts Third-Party Payors filed by All Plaintiffs. (Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3163 | MOTION in Limine *to Exclude Testimony Regarding The "Expectations" of Members of Class 2* by All Plaintiffs.(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3164 | MEMORANDUM in Support re 3163 MOTION in Limine to Exclude Testimony Regarding The "Expectations" of Members of Class 2 filed by All Plaintiffs. (Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3165 | MOTION in Limine *to Preclude Expert Testimony Regarding the Meaning of AWP* by All Plaintiffs.(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3166 | MEMORANDUM in Support re 3165 MOTION in Limine to Preclude Expert Testimony Regarding the Meaning of AWP filed by All Plaintiffs. (Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3167 | MOTION in Limine *to Exclude Defendants' Duplicative Expert Testimony* by All Plaintiffs.(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3168 | MEMORANDUM in Support re 3167 MOTION in Limine *to Exclude Defendants' Duplicative Expert Testimony* filed by All Plaintiffs. (Attachments: # 1 Exhibit Part 1# 2 Exhibit Part 2# 3 Exhibit Part 3# 4 Exhibit Part 4# 5 Exhibit Part 5# 6 Exhibit Part 6# 7 Exhibit Part 7# 8 Exhibit Part 8# 9 Exhibit Part 9)(Berman, Steve) (Entered: 10/03/2006) |
| 10/03/2006 | 3169 | *Plaintiffs' Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006* Witness List by All Plaintiffs. (Berman, Steve) (Entered: 10/03/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/05/2006 | 3170 | MOTION for Leave to File *Defendants' Response To Plaintiffs' Supplemental Submission In Response To The Court's Request For Claims Examples (Unopposed)* by All Defendants. (Attachments: # 1) (Murray, Brian) (Entered: 10/05/2006) |
| 10/03/2006 | | Judge Patti B. Saris: Electronic ORDER entered re 3146 CLASS PLAINTIFFS' Response TO THE COURT'S REQUEST CONCERNING THE FEASIBILITY OF NOTICE TO CONSUMERS IN CLASS 3 PRIOR TO NOVEMBER 6, 2006 TRIAL. "The Court orders mailed notice to individual class members in Class III to the extent feasible. The proposed publication plan is reasonable and unobjected to by defendants. The opt-out shall be no later than January 15, 2007."(Alba, Robert) (Entered: 10/03/2006) |
| 10/09/2006 | 3176 | AMENDED DOCUMENT by All Plaintiffs. *PLAINTIFFS' AMENDED DISCLOSURES PURSUANT TO THE COURT'S AMENDED PRETRIAL ORDER OF AUGUST 21, 2006*. (Berman, Steve) (Entered: 10/09/2006) |
| 10/10/2006 | 3178 | *Track 1 Defendants' Joint* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3179 | *Defendant AstraZeneca Pharmaceuticals LP's* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3180 | *Defendant AstraZeneca Pharmaceuticals LP's* Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3181 | MOTION in Limine *to Exclude Evidence Relating to Guilty Pleas and Sampling Activity* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3182 | MEMORANDUM in Support re 3181 MOTION in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/10/2006 | 3183 | DECLARATION *of Katherine B. Schmeckpeper in Support of Defendant AstraZeneca Pharmaceuticals LP's Memorandum of Law in Support of its Motion in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3184 | MOTION in Limine *of Track 1 Defendants to Exclude Plaintiffs' Exhibits Relating to Conduct Of Track 1 Pharmaceutical Companies* by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation.(Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3185 | MEMORANDUM in Support re 3184 MOTION in Limine of Track 1 Defendants to Exclude Plaintiffs' Exhibits Relating to Conduct Of Track 1 Pharmaceutical Companies filed by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3187 | DECLARATION re 3186 Memorandum in Support of Motion, *of Thomas J. Sweeney* by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Bristol-Myers Squibb Company. (Attachments: # 1 A (part 1)# 2 A (part 2)# 3 B# 4 C# 5 D)(Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3188 | MOTION in Limine *of BMS Defendants to Exclude All Evidence Relating To Apothecon Inc.* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3189 | MEMORANDUM in Support re 3188 MOTION in Limine of BMS Defendants to Exclude All Evidence Relating To Apothecon Inc. filed by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3191 | *Track 1 Defendants' Joint* Exhibit List by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation.. (Wright, Adam) (Entered: 10/10/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/10/2006 | 3192 | *Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Exhibit and* Witness List by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 10/10/2006) |
| 10/10/2006 | 3193 | *BMS Defendants' Exhibit List and* Witness List *(Pretrial disclosures)* by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 10/10/2006) |
| 10/10/2006 | 3194 | *Defendant AstraZeneca Pharmaceuticals LP's Corrected* Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 10/10/2006) |
| 10/10/2006 | 3195 | Exhibit List *THE J&J DEFENDANTS' INDIVIDUAL* by Johnson & Johnson.. (Schau, Andrew) (Entered: 10/10/2006) |
| 10/11/2006 | 3198 | MOTION to Amend *PLAINTIFFS' UNOPPOSED MOTION TO AMEND DATE FOR FILING OBJECTIONS TO TRIAL EXHIBITS AND MOTIONS SO AS TO ALLOW FOR THE SAME TIME DEFENDANTS RECEIVED TO DO THE SAME* by All Plaintiffs.(Berman, Steve) (Entered: 10/11/2006) |
| 10/11/2006 | 3201 | AMENDED DOCUMENT by All Plaintiffs. *CORRECTED PLAINTIFFS' AMENDED DISCLOSURES PURSUANT TO THE COURT'S AMENDED PRETRIAL ORDER OF AUGUST 21, 2006.* (Berman, Steve) (Entered: 10/11/2006) |
| 10/11/2006 | 3202 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Johnson & Johnson, Warrick Pharmaceuticals Corporation to 3104 Amicus brief filed. (Christofferson, Eric) (Entered: 10/11/2006) |
| 10/11/2006 | 3203 | Response by Bristol-Myers Squibb Company to 3104 Amicus brief filed by the United States. (Elberg, Jacob) (Entered: 10/11/2006) |
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 3123 Motion for Hearing on Individual Defendant Oppositions to Class Certification. "I will set a hearing date if I need one." (Patch, Christine) (Entered: 10/13/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3167 Motion in Limine to Exclude Defendants' Duplicative Expert Testimony. (Patch, Christine) (Entered: 10/13/2006) |
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3161 Motion in Limine to Exclude Testimony by Non-Massachusetts Third-Payor Payors, or, in the Alternative, to Permit all Parties to Introduce Testimony from Non-Massachusetts Third-Party Payors. "However, what is sauce for the goose is sause for the gander." (Patch, Christine) (Entered: 10/13/2006) |
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3163 Motion in Limine to Exclude Testimony Regarding the "Expectations" of Members of Class 2. "As plaintiffs recognize, the testimony is relevant both to the statute of limitations and Class 3. I need not make a ruling as to its relevance to the statutory claim, but arguably, alleged industry wide knowledge may be relevant to scienter." (Patch, Christine) (Entered: 10/13/2006) |
| 10/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting in part 3165 Motion in Limine to Preclude Expert Testimony Regarding the Meaning of AWP. "I will not allow expert testimony on the meaning of a statute. However, an industry wide understanding is relevant to Class 3, the statute of limitations, and (possibly) scienter." (Patch, Christine) (Entered: 10/13/2006) |
| 10/13/2006 | | Notice of correction to docket made by Court staff. Correction: Electronic order denying 3167 Motion in Limine to Exclude Defendants' Duplicative Expert Testimony corrected because: the text should read: "Defendants have time limitations which will necessarily limit any duplicative testimony. If it is duplicative at trial, I will stop it." (Patch, Christine) (Entered: 10/13/2006) |
| 10/12/2006 | 3210 | Defendants' Response by Bristol-Myers Squibb Co. to 3114 Amicus brief filed by the Attorney General of the State of New York as Amicus Curiae and to Plaintiffs' Post-Oral Argument Submissions. (Elberg, Jacob) (Entered: 10/12/2006) |
| 10/16/2006 | 3211 | Opposition re 3184 MOTION in Limine of Track 1 Defendants to Exclude Plaintiffs' Exhibits Relating to Conduct Of Track 1 Pharmaceutical Companies filed by All Plaintiffs. (Berman, Steve) (Entered: 10/16/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/16/2006 | 3215 | Opposition re 3181 MOTION in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity filed by All Plaintiffs. (Berman, Steve) (Entered: 10/16/2006) |
| 10/16/2006 | 3216 | Opposition re 3188 MOTION in Limine of BMS Defendants to Exclude All Evidence Relating To Apothecon Inc. filed by All Plaintiffs. (Berman, Steve) (Entered: 10/16/2006) |
| 10/16/2006 | 3217 | DECLARATION re 3216 Opposition to Motion *In Limine to Exclude All Evidence Relating to Apothecon, Inc.* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Berman, Steve) (Entered: 10/16/2006) |
| 10/16/2006 | 3218 | DECLARATION re 3215 Opposition to Motion *OF JENNIFER FOUNTAIN CONNOLLY* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Errata K)(Berman, Steve) (Entered: 10/16/2006) |
| 10/18/2006 | 3221 | MOTION for Leave to File *a Reply to Plaintiffs' Opposition to Defendant's Motion in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 10/18/2006) |
| 10/17/2006 | 3225 | AMENDED DOCUMENT by Bristol-Myers Squibb Company. Amendment to 3193 Witness List and Exhibit List (Pretrial Disclosures). (Elberg, Jacob) (Entered: 10/17/2006) |
| 10/17/2006 | 3226 | *Plaintiffs' Deposition Designations and Defendants' Counter-Designations/Objections Offered in* Response by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation *to the Court's Pretrial Order.* (Christmas, Daniel) (Entered: 10/17/2006) |
| 10/17/2006 | 3227 | *Track 1 Defendants' Objections to Plaintiffs' Proposed* Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 10/17/2006) |
| 10/18/2006 | 3232 | MOTION to Continue Postpone Summary Judgment Hearing on Track 1 By Six Business Days to 11/6/06 by All Plaintiffs.(Berman, Steve) (Entered: 10/18/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/18/2006 | 3233 | DECLARATION *of Katherine B. Schmeckper in Support of Defendant AstraZeneca Pharmaceuticals LP's Reply Memorandum of Law in Support of its Motion in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Schmeckper, Katherine) (Entered: 10/18/2006) |
| 10/18/2006 | 3234 | Opposition re 3231 MOTION for Leave to File a Reply to Plaintiffs' Opposition to Defendant's Motion in Limine to Exclude Evidence Relating to Guilty Pleas and Sampling Activity filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 10/18/2006) |
| 10/18/2006 | 3235 | SUR-REPLY to Motion re Joint MOTION to Dismiss filed by United States, ex rel.. (Gobena, Gejaa) Modified on 3/12/2007 (Patch, Christine). (Entered: 10/18/2006) |
| 10/19/2006 | 3237 | AMENDED DOCUMENT by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Amendment to 3192 Witness List and Trial Exhibit List. (Christmas, Daniel) (Entered: 10/19/2006) |
| 10/20/2006 | 3239 | Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees by Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, WARRICK PHARMACEUTICALS CORP., Schering-Plough Corporation, Johnson & Johnson.(Wright, Adam) (Entered: 10/20/2006) |
| 10/20/2006 | 3240 | MEMORANDUM in Support re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees filed by Bristol-Myers Squibb Company, Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Johnson & Johnson. (Wright, Adam) (Entered: 10/20/2006) |
| 10/20/2006 | 3241 | DECLARATION re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees *Transmitting Documents Referenced in Memorandum in Support of Motion* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Wright, Adam) (Entered: 10/20/2006) |

130

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/20/2006 | 3245 | NOTICE by All Plaintiffs re 3240 Memorandum in Support of Motion, PLAINTIFFS' NOTICE OF INTENT TO OPPOSE TRACK ONE DEFENDANTS' EMERGENCY MOTION TO DECLARE THE TOUHY REGULATION INAPPLICABLE AND FOR LEAVE TO TAKE TRIAL DEPOSITIONS OF CERTAIN FORMER GOVERNMENT EMPLOYEES (Berman, Steve) (Entered: 10/20/2006) |
| 10/20/2006 | | Judge Patti B. Saris: Electronic ORDER entered regarding 3232 MOTION to Continue Postpone Summary Judgment Hearing on Track 1 By Six Business Days to 11/6/06. "Denied in part. I do not intend to hear the motions at all, but will merge the arguments into the bench trial." (Alba, Robert) (Entered: 10/20/2006) |
| 10/20/2006 | | Judge Patti B. Saris: Electronic ORDER entered regarding 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees. "I decline the request for leave to depose former government employees who decline to testify voluntarily. Discovery is closed, and trial is three weeks away. With respect to the substantive Touhy issues, I await the government's brief. This controversy has been brewing since 9/12/06, and it is unlikely I will resolve them (not to mention issues of the deliberative process privilege) before trial." (Alba, Robert) (Entered: 10/20/2006) |
| 10/23/2006 | 3247 | Disclosure pursuant to Rule 26 by Johnson & Johnson.(Schau, Andrew) (Entered: 10/23/2006) |
| 10/23/2006 | 3248 | MOTION to Modify Pretrial Order August 21, 2006 by All Plaintiffs.(Berman, Steve) (Entered: 10/23/2006) |
| 10/23/2006 | 3250 | *Track 1 Defendants' Joint Amended* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 10/23/2006) |
| 10/23/2006 | | Judge Patti B. Saris: Electronic ORDER entered regarding 3246 Joint Motion To Reset October 26 Hearing Time. "Allowed. However, the hearing is rescheduled to 3:00 p.m. on October 26, 2006." (Alba, Robert) (Entered: 10/23/2006) |
| 10/24/2006 | 3254 | *Track 1 Defendants' Joint Amended* Exhibit List by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation.. (Christmas, Daniel) (Entered: 10/24/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/24/2006 | 3256 | Objection by All Plaintiffs *Plaintiffs Objections to Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Amended Pretrial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(3)(A)*. (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3257 | Objection by All Plaintiffs *Plaintiffs' Objections to Defendants Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp.'s Amended Pretrial Disclosures*. (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3258 | Objection by All Plaintiffs *Plaintiffs' Objections to Defendant AstraZeneca Pharmaceuticals L.P.'s Exhibit List*. (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3259 | Objection by All Plaintiffs *Plaintiffs' Objections to the J&J Defendants' Amended Individual Disclosures Pursuant to Fed. R. Civ. P. 26(a)(3)(A)*. (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3260 | Objection by All Plaintiffs *Plaintiffs' Objection/Counter-Designations to Defendant Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp.'s Deposition Designations*. (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3261 | Objection by All Plaintiffs *Plaintiffs' Objections/Counter-Designations to AstraZeneca Pharmaceuticals LP's Deposition Designations*. (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3262 | Objection by All Plaintiffs *Plaintiffs' Objections to Track 1 Defendants' Joint Exhibit List*. (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | 3263 | Objection by All Plaintiffs *Plaintiffs' Objections and Counter-Designations to Track 1 Defendants' Joint Amended Offering Deposition Designations*. (Berman, Steve) (Entered: 10/24/2006) |
| 10/24/2006 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 3219 Fifth Status Report Concerning Subpoenas for Medicare Beneficiary Data, Tracks 1 & 2, filed by United States of America. "Thank you to all the federal employees who expedited this process." (Patch, Christine) (Entered: 10/25/2006) |
| 10/25/2006 | 3264 | AMENDED DOCUMENT by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Amendment to 3237 Amended Document Second Amended Pretrial Disclosures. (Christmas, Daniel) (Entered: 10/25/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/25/2006 | 3266 | RESPONSE to Motion re 3248 MOTION to Modify Pretrial Order August 21, 2006 filed by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 10/25/2006) |
| 10/25/2006 | 3267 | REPLY to Response to Motion re 3248 MOTION to Modify Pretrial Order August 21, 2006 filed by All Plaintiffs. (Berman, Steve) (Entered: 10/25/2006) |
| 10/25/2006 | 3268 | SUR-REPLY to Motion re 3248 MOTION to Modify Pretrial Order August 21, 2006 filed by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 10/25/2006) |
| 10/27/2006 | 3272 | Emergency MOTION for Extension of Time to November 1, 2006 to Plaintiffs' Emergency Unopposed Motion to Extend Due Date for Filing Proposed Findings of Fact, Conclusions of Law And Trial Briefs by All Plaintiffs. (Berman, Steve) (Entered: 10/27/2006) |
| 10/27/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 3272 Emergency Unopposed MOTION for Extension of Time to November 1, 2006 for Filing Proposed Findings of Fact, Conclusions of Law And Trial Briefs. (Alba, Robert) (Entered: 10/27/2006) |
| 10/27/2006 | 3274 | AFFIDAVIT of Plaintiffs' Submission of Trial Affidavits by All Plaintiffs. (Attachments: # 1 Exhibit 2 (Alongi Affidavit)# 2 Exhibit 3 (Arruda Affidavit)# 3 Exhibit 4 (Barreca Affidavit)# 4 Exhibit 5 (Choice Affidavit)# 5 Exhibit 6 (Coneys Affidavit)# 6 Exhibit 7 (DeVaux Affidavit)# 7 Exhibit 8 (Faulkner Affidavit)# 8 Exhibit 9 (Garcia Affidavit)# 9 Exhibit 10 (Hannaford Affidavit)# 10 Exhibit 11 (Hopkins Affidavit)# 11 Errata 12 (Manning Affidavit)# 12 Exhibit 13 (Mulrey Affidavit)# 13 Exhibit 14 (Pironti Affidavit)# 14 Exhibit 15 (Randle Affidavit)# 15 Exhibit 16 (Rosenthal Affidavit)# 16 Exhibit 17 (Ryan Affidavit))(Berman, Steve) (Entered: 10/27/2006) |
| 10/27/2006 | 3275 | *Plaintiffs' Second Amended Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 10/27/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/30/2006 | 3277 | BRIEF by All Plaintiffs *Parties Joint Submission Regarding Certain Items for Discussion at the Final Pre-Trial Conference*. (Berman, Steve) (Entered: 10/30/2006) |
| 10/30/2006 | 3278 | *Plaintiffs' Schedule of Witnesses for First Week of Trial Per Agreement With Defendants* Witness List by All Plaintiffs. (Berman, Steve) (Entered: 10/30/2006) |
| 10/30/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 3248 Motion for Modification of Pretrial Order Dated August 21, 2006. "The parties shall confer to devise a fair system." (Patch, Christine) (Entered: 11/01/2006) |
| 10/31/2006 | 3281 | MEMORANDUM in Opposition re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees filed by United States of America. (Attachments: # 1 Exhibit Exhibits A-C)(Henderson, George) (Entered: 10/31/2006) |
| 10/31/2006 | 3282 | *Plaintiffs' Amended Schedule of Witnesses for First Week of Trial Per Agreement With Defendants* Witness List by All Plaintiffs. (Berman, Steve) (Entered: 10/31/2006) |
| 10/31/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Final Pretrial Conference held on 10/31/2006. Court and counsel address various evidentiary and pretrial issues. Bench Trial to commence on 11/6/06 at 9:00 a.m. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 10/31/2006) |
| 11/01/2006 | 3284 | Proposed Findings of Fact by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/01/2006) |
| 11/01/2006 | 3287 | Proposed Findings of Fact by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/01/2006) |
| 11/01/2006 | 3288 | TRIAL BRIEF *[The J&J Defendants' Trial Memorandum]* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/01/2006) |
| 11/01/2006 | 3289 | Proposed Findings of Fact by Johnson & Johnson. (Schau, Andrew) (Entered: 11/01/2006) |
| 11/01/2006 | 3290 | Proposed Findings of Fact by Johnson & Johnson. (Schau, Andrew) (Entered: 11/01/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/01/2006 | 3291 | Proposed Findings of Fact by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 11/01/2006) |
| 11/01/2006 | 3295 | DECLARATION re 3274 Affidavit,, Trial Declaration of Charles M. Alcorn by All Plaintiffs. (Berman, Steve) (Entered: 11/01/2006) |
| 11/01/2006 | 3296 | AFFIDAVIT of Direct Testimony of Raymond S. Hartman by All Plaintiffs. (Berman, Steve) (Entered: 11/01/2006) |
| 11/01/2006 | 3297 | Proposed Findings of Fact by All Plaintiffs. (Berman, Steve) (Entered: 11/01/2006) |
| 11/01/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3198 Motion to Amend Date for Filing Objections to Trial Exhibits and Motions so as to Allow for the Same Time Defendants Received to do the Same. (Patch, Christine) (Entered: 11/02/2006) |
| 11/01/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3200 Motion for Leave to File Supplemental Notice of Removal; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 11/02/2006) |
| 11/02/2006 | 3298 | *Plaintiffs' Supplemental Pretrial Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006 As to Exhibits* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 11/02/2006) |
| 11/02/2006 | 3299 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, denying 2278 MOTION for Partial Summary Judgment Plaintiffs' Motion for Partial Summary Judgment Against All Track 1 Defendants filed by All Plaintiffs,. "The Track One defendants motion for summary judgment is denied, except with respect to Medicate Part B drugs furnished in 2004."(Patch, Christine) (Entered: 11/02/2006) |
| 11/02/2006 | 3300 | MOTION in Limine *to Exclude the Testimony of Charles M. Alcorn, Beatrice E. Manning, and G. Raymond Pironti, Jr.* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/02/2006) |

| Date Filed | Docket No. | Docket Text |
|------------|------------|-------------|
| 11/02/2006 | 3301 | MEMORANDUM in Support re 3300 MOTION in Limine to Exclude the Testimony of Charles M. Alcorn, Beatrice E. Manning, and G. Raymond Pironti, Jr. filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 11/02/2006) |
| 11/02/2006 | 3302 | DECLARATION re 3300 MOTION in Limine *to Exclude the Testimony of Charles M. Alcorn, Beatrice E. Manning, and G. Raymond Pironti, Jr. Transmitting Documents Referenced in Memorandum in Support of Motion* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Wright, Adam) (Entered: 11/02/2006) |
| 11/02/2006 | 3305 | *Track 1 Defendants' Joint Second Amended* Exhibit List by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Bristol-Myers Squibb Company.. (Christmas, Daniel) (Entered: 11/02/2006) |
| 11/03/2006 | 3306 | Disclosure pursuant to Rule 26 by Johnson & Johnson.(Schau, Andrew) (Entered: 11/03/2006) |
| 11/03/2006 | 3307 | Proposed Document(s) submitted by Astrazeneca Pharmaceuticals LP. Document received: Track 1 Defendants' Proposed Stipulation Relating to Consumer Witnesses. (Attachments: # (1) Exhibit A)(Schmeckpeper, Katherine) (Entered: 11/03/2006) |
| 11/03/2006 | 3308 | Proposed Document(s) submitted by Astrazeneca Pharmaceuticals LP. Document received: Track 1 Defendants' Proposed Stipulation Relating to Consumer Witnesses. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 11/03/2006) |
| 11/03/2006 | 3309 | Objection by Johnson & Johnson *[The Track 1 Defendants' Objections to Plaintiffs' Fact Witnesses' Trial Declarations]*. (Attachments: # 1 Declaration of Charles M. Alcorn# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 17)(Schau, Andrew) (Entered: 11/03/2006) |
| 11/03/2006 | 3313 | MOTION to Quash Witness Subpoena by Eugenia K. Glessner. (Attachments: # 1 Exhibit A)(Debevoise, Kate) (Entered: 11/03/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/03/2006 | 3314 | NOTICE by All Plaintiffs *Withdrawal of Trial Subpoena* (Fountain Connolly, Jennifer) (Entered: 11/03/2006) |
| 11/03/2006 | 3315 | *Track 1 Defendants' Revised and Supplemental Objections to Plaintiffs' Supplemented Proposed* Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 11/03/2006) |
| 11/03/2006 | 3316 | Class Plaintiffs' Response to Motion to Exclude Consumers From Testifying Response by All Plaintiffs to 3308 Proposed Document(s) submitted November 3, 2006. (Berman, Steve) Modified on 11/7/2006 (Patch, Christine). (Entered: 11/03/2006) |
| 11/03/2006 | 3317 | *Track 1 Defendants' Joint Supplemental Pretrial Disclosures as to Exhibits* Exhibit List by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation.. (Christmas, Daniel) (Entered: 11/03/2006) |
| 11/05/2006 | 3318 | Plaintiffs' Response to the Track 1 Defendants' Objections to Plaintiffs' Fact Witnesses' Trial Declarations Response by All Plaintiffs to 3309 Objection,. (Berman, Steve) (Entered: 11/05/2006) |
| 11/05/2006 | 3319 | Opposition re 3300 MOTION in Limine to Exclude the Testimony of Charles M. Alcorn, Beatrice E. Manning, and G. Raymond Pironti, Jr. filed by All Plaintiffs. (Berman, Steve) (Entered: 11/05/2006) |
| 11/06/2006 | 3320 | *Schering-Plough Corporation's and Warrick Pharmaceuticals Corporation's Supplemental Pretrial Disclosures as to Exhibits* Exhibit List by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.. (Christmas, Daniel) (Entered: 11/06/2006) |
| 11/06/2006 | 3322 | Supplemental Proposed Findings of Fact by Johnson & Johnson. (Schau, Andrew) (Entered: 11/06/2006) |
| 11/06/2006 | 3325 | *Plaintiffs Schedule of Witnesses for Second Week of Trial Per Agreement With Defendants* Witness List by All Plaintiffs. (Berman, Steve) (Entered: 11/06/2006) |
| 11/06/2006 | 3326 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 11/06/2006) |
| 11/09/2006 | 3330 | MOTION to Seal *Plaintiffs' Motion For Leave to File Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 11/09/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/09/2006 | 3331 | NOTICE by All Plaintiffs *Notice of Filing Under Seal* (Berman, Steve) (Entered: 11/09/2006) |
| 11/09/2006 | 3334 | Witness List *(The J&J Defendants' Supplemental Deposition Designations to Plaintiffs' Deposition Designations)* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/09/2006) |
| 11/10/2006 | 3335 | DECLARATION *of Edward S. Curran, Jr. (Trial)* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/10/2006) |
| 11/10/2006 | 3336 | AFFIDAVIT of Denise M. Kaszuba by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3337 | AFFIDAVIT of Christof Marre by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3338 | DECLARATION of Direct Trial Testimony by Daniel L. McFadden, Ph.D by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1)(Christofferson, Eric) (Entered: 11/10/2006) |
| 11/10/2006 | 3339 | AFFIDAVIT of Frank C. Pasqualone by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3340 | AFFIDAVIT of Gary Shramek by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3341 | AFFIDAVIT of Douglas Soule by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3342 | DECLARATION *Defendant Astra Zeneca Pharmaceuticals LP's Submission of Direct Testimony Declarations* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Schmeckpeper, Katherine) (Entered: 11/10/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/10/2006 | 3343 | AFFIDAVIT of Eric M. Gaier by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3344 | DECLARATION Track 1 Defendants' Submission of Jessica Smith's Direct Testimony Declaration by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Affidavit of Jessica Smith)(Schmeckpeper, Katherine) (Entered: 11/10/2006) |
| 11/10/2006 | 3345 | EXHIBIT re 3343 Affidavit, *Exhibit 21* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 22# 2 Exhibit 23# 3 Exhibit 24# 4 Exhibit 25# 5 Exhibit 26# 6 Exhibit 27# 7 Exhibit 28# 8 Exhibit 29# 9 Exhibit 30# 10 Exhibit 31# 11 Exhibit 32# 12 Exhibit 33# 13 Exhibit 34# 14 Exhibit 35# 15 Exhibit 36# 16 Exhibit 37)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3346 | AFFIDAVIT of John F. Akscin by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B, Part 1# 3 B, Part 2# 4 B, Part 3# 5 B, Part 4)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3347 | EXHIBIT re 3346 Affidavit *Tab C* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 D# 2 E# 3 F# 4 G# 5 H# 6 I# 7 J# 8 K# 9 L# 10 M# 11 N# 12 O# 13 P# 14 Q# 15 R# 16 S# 17 T)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3348 | EXHIBIT re 3346 Affidavit *Tab U, Part 1* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 U, Part 2# 2 U, Part 3)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3349 | AFFIDAVIT of Zoltan Szabo by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit Cont., Part 1# 2 Exhibit Cont., Part 2# 3 Exhibit Cont., Part 3# 4 Exhibit Cont., Part 4# 5 Exhibit Cont., Part 5# 6 Exhibit Cont., Part 6# 7 Exhibit Cont., Part 7)(Elberg, Jacob) (Entered: 11/10/2006) |
| 11/10/2006 | 3350 | AFFIDAVIT of Richard Hammerstone by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/10/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/10/2006 | 3351 | AFFIDAVIT of David N. Rogers by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/10/2006) |
| 11/11/2006 | 3352 | TRIAL BRIEF *Trial Declaration of Cathleen Dooley* by Johnson & Johnson. (Attachments: # 1 Exhibit Tab A, Part 1 of 3 to Dooley Decl.# 2 Exhibit Tab A, Part 2 of 3 to Dooley Decl.# 3 Exhibit Tab A, Part 3 of 3 to Dooley Decl.# 4 Exhibit Tab B to Dooley Decl.# 5 Exhibit Tab C to Dooley Decl.# 6 Exhibit Tab D to Dooley Decl.# 7 Exhibit Tab E to Dooley Decl.# 8 Exhibit Tab F to Dooley Decl.# 9 Exhibit Tab G to Dooley Decl.# 10 Exhibit Tab H to Dooley Decl.# 11 Exhibit Tab I to Dooley Decl.)(Schau, Andrew) (Entered: 11/11/2006) |
| 11/13/2006 | 3353 | MEMORANDUM OF LAW by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Christofferson, Eric) (Entered: 11/13/2006) |
| 11/13/2006 | 3354 | Opposition re 3190 MOTION for Protective Order *and to Quash Plaintiffs' Third Party Subpoenas* filed by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 11/13/2006) |
| 11/13/2006 | 3356 | MOTION to Strike *References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs* by All Plaintiffs.(Berman, Steve) (Entered: 11/13/2006) |
| 11/13/2006 | 3357 | MOTION in Limine *To Preclude The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough And Warrick Drugs* by All Plaintiffs.(Berman, Steve) (Entered: 11/13/2006) |
| 11/13/2006 | 3358 | MEMORANDUM in Support re 3357 MOTION in Limine *To Preclude The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough And Warrick Drugs*, 3356 MOTION to Strike *References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs* filed by All Plaintiffs. (Berman, Steve) (Entered: 11/13/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/13/2006 | 3359 | DECLARATION re 3357 MOTION in Limine *To Preclude The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough And Warrick Drugs*, 3356 MOTION to Strike *References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs DECLARATION OF ROBERT F. LOPEZ* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Berman, Steve) (Entered: 11/13/2006) |
| 11/15/2006 | 3402 | Judge Patti B. Saris : ORDER entered. (Attachments: # 1 Exhibit Resume of Francis E. McGovern)(Patch, Christine) (Entered: 11/21/2006) |
| 11/16/2006 | 3366 | TRIAL BRIEF *Trial Declaration of Jayson S. Dukes* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/16/2006) |
| 11/17/2006 | 3368 | DECLARATION *of Direct Testimony of Alfred L. Graf* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3369 | DECLARATION *of Direct Testimony of Eugene M. ("Mick") Kolassa* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3372 | SUR-REPLY to Motion re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees, *Memorandum of United States Regarding Track One Defendants' Effort to Secure Testimony of Former Employees of the Department of Health and Human Services* filed by United States of America. (Henderson, George) (Entered: 11/17/2006) |
| 11/17/2006 | 3373 | MOTION The BMS Defendants' Motion for Reconsideration Or, In the Alternative, For an Order Certifying the Court's Order of November 2, 2006, For Appeal Pursuant to 28 U.S.C. Section 1292(b) by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Text of Proposed Order For Reconsideration of the Court's November 2, 2006 Memorandum and Order# 2 Text of Proposed Order Certifying the Court's November 2, 2006 Order For Appeal Pursuant to 28 U.S.C. Section 1292(b))(Elberg, Jacob) (Entered: 11/17/2006) |

141

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/17/2006 | 3374 | MEMORANDUM in Support re 3373 MOTION The BMS Defendants' Motion for Reconsideration Or, In the Alternative, For an Order Certifying the Court's Order of November 2, 2006, For Appeal Pursuant to 28 U.S.C. Section 1292(b) filed by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B# 3 C# 4 D# 5 E# 6 F# 7 G# 8 H# 9 I# 10 J# 11 K# 12 L# 13 M)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3375 | EXHIBIT re 3374 Memorandum in Support of Motion, *Tab N* by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 O# 2 P# 3 Q# 4 R# 5 S# 6 T# 7 U# 8 V# 9 W# 10 X# 11 Y# 12 Z# 13 AA)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3376 | AFFIDAVIT of Brian Garofalo *Submitted as Direct Testimony in Case-In-Chief of Defendants BMS and OTN in Trial of Classes 2 & Claims* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3377 | AFFIDAVIT of Linda A. Haegele, M.D. Submitted As Direct Testimony In the Case-In-Chief Of Bristol-Myers Squibb Co., And Oncology Therapeutics Network Corp. In the Trial of Class 2 and 3 Claims by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3378 | AMENDED DOCUMENT by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. Amendment to 3349 Affidavit, Corrected Affidavit of Zoltan Szabo Submitted as Direct Testimony In Case-In-Chief Of Defendants BMS and OTN In Trial of Classes 2 & 3 Claims. (Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3379 | AFFIDAVIT of Marsha Peterson *Submitted as Direct Testimony In Case-In-Chief Of Defendants BMS and OTN In the Trial of Class 2 and Class 3 Claims* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B# 3 C# 4 D# 5 E# 6 F# 7 G# 8 H# 9 I# 10 J)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3380 | AFFIDAVIT of Harvey J. Weintraub by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibits Referenced in the Weintraub Affidavit)(Christmas, Daniel) (Entered: 11/17/2006) |

| Date Filed | Docket No. | Docket Text |
|------------|------------|-------------|
| 11/17/2006 | 3381 | AFFIDAVIT of Timothy S. Snail, PH.D. *Submitted As Direct Testimony In Case-In-Chief Of Bristol-Myers Squibb Co. And Oncology Therapeutics Network Corp. In the Trial of Class 2 and 3 Claims* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B# 3 C# 4 D# 5 E# 6 F# 7 G# 8 H# 9 I)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3382 | TRIAL BRIEF *Trial Declaration of William C. Pearson* by Johnson & Johnson. (Attachments: # 1 Exhibit DX 2757 Referenced in Pearson Decl.# 2 Exhibit DX 2758 Referenced in Pearson Decl.# 3 Exhibit DX 2761 Referenced in Pearson Decl.# 4 Exhibit DX 2763 Referenced in Pearson Decl.# 5 Exhibit DX 2765 Referenced in Pearson Decl.# 6 Exhibit DX 2767 Referenced in Pearson Decl.# 7 Exhibit DX 2772 Referenced in Pearson Decl.# 8 Exhibit DX 2866 Referenced in Pearson Decl.)(Schau, Andrew) (Entered: 11/17/2006) |
| 11/17/2006 | 3383 | MOTION Emergency Motion to Authorize Subpoenas for Certain Former Government Employees by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/17/2006) |
| 11/17/2006 | 3384 | MEMORANDUM in Support re 3383 MOTION Emergency Motion to Authorize Subpoenas for Certain Former Government Employees filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 11/17/2006) |
| 11/17/2006 | 3385 | DECLARATION of Direct Testimony of Carter L. Dutch by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibits Referenced in the Declaration of Carter L. Dutch)(Christmas, Daniel) (Entered: 11/17/2006) |
| 11/17/2006 | 3386 | AFFIDAVIT of Gregory K. Bell, PH.D. *Submitted As Direct Testimony In the Case-In-Chief Of Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp. In the Trial of Class 2 and Class 3 Claims* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 A# 2 B# 3 C# 4 D# 5 E# 6 F# 7 G)(Elberg, Jacob) (Entered: 11/17/2006) |
| 11/17/2006 | 3387 | DECLARATION *of Direct Testimony of Debra Kane* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Part 1 of the Exhibits to the Kane Declaration# 2 Part 2 of the Exhibits to the Kane Declaration# 3 Part 3 of the Exhibits to the Kane Declaration)(Christmas, Daniel) (Entered: 11/17/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/17/2006 | 3388 | DECLARATION of Direct Testimony by Sumanth Addanki by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Addendum)(Christofferson, Eric) Additional attachment(s) added on 11/20/2006 (Patch, Christine). (Entered: 11/17/2006) |
| 11/17/2006 | 3389 | EXHIBIT re 3388 Declaration Addendum Exhibit Part 1 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3390 | EXHIBIT re 3388 Declaration Addendum Ex. Part 2 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3391 | DECLARATION re 3388 Declaration Addendum Ex. Part 3 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3392 | EXHIBIT re 3388 Declaration Addendum Ex. Part 4 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3393 | EXHIBIT re 3388 Declaration Addendum Ex. Part 5 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3394 | EXHIBIT re 3388 Declaration Addendum Ex. Part 6 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/17/2006 | 3395 | DECLARATION re 3388 Declaration Addendum Ex. Part 7 by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/17/2006) |
| 11/19/2006 | 3396 | *Track 1 Defendants' Second Supplemental* Exhibit List by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Bristol-Myers Squibb Company, Warrick Pharmaceuticals Corporation.. (Christmas, Daniel) (Entered: 11/19/2006) |
| 11/20/2006 | 3397 | TRIAL BRIEF *Trial Declaration of Julie McHugh* by Johnson & Johnson. (Schau, Andrew) (Entered: 11/20/2006) |
| 11/20/2006 | 3398 | MEMORANDUM in Opposition re 3239 Emergency MOTION to Declare the Touhy Regulation Inapplicable and For Leave to Take Trial Depositions of Certain Former Government Employees filed by All Plaintiffs. (Berman, Steve) (Entered: 11/20/2006) |

144

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/20/2006 | 3399 | *Track 1 Defendants' Witness Schedule for Week of November 27* Witness List by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 11/20/2006) |
| 11/21/2006 | 3403 | MOTION to Strike *Portions of the Trial Affidavit of G. Raymond Pironti, Jr.* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/21/2006) |
| 11/21/2006 | 3404 | MEMORANDUM in Support re 3403 MOTION to Strike *Portions of the Trial Affidavit of G. Raymond Pironti, Jr.* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Wright, Adam) (Entered: 11/21/2006) |
| 11/21/2006 | 3405 | AMENDED DOCUMENT by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Amendment to 3387 Declaration, Corrected Declaration of Direct Testimony of Debra Kane. (Wright, Adam) (Entered: 11/21/2006) |
| 11/21/2006 | 3406 | AMENDED DOCUMENT by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Amendment to 3385 Declaration Corrected Declaration of Direct Testimony of Carter L. Dutch. (Wright, Adam) (Entered: 11/21/2006) |
| 11/21/2006 | 3407 | MEMORANDUM OF LAW by All Plaintiffs. (Berman, Steve) (Entered: 11/21/2006) |
| 11/21/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3383 Motion to Authorize Subpoenas for Certain Former Government Employees. "Denied as untimely. As I previously ruled, it is too late to take depositions. I hold that the Touhy regulations are applicable because the government is not a party, the regulations apply to former employees, and defendants seek the kind of information covered by the regulations. If, however, a witness agrees to testify at trial voluntarily, I will review the agency's final determination under an abritrary standard set forth in the Administrative Procedure Act." (Patch, Christine) (Entered: 11/27/2006) |
| 11/22/2006 | 3408 | Opposition re 3357 MOTION in Limine *To Preclude The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough And Warrick Drugs*, 3356 MOTION to Strike *References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/22/2006) |

145

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/22/2006 | 3409 | MOTION to Strike *Portions of the Trial Affidavit of Glenn Randle* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/22/2006) |
| 11/22/2006 | 3411 | MEMORANDUM in Support re 3409 MOTION to Strike *Portions of the Trial Affidavit of Glenn Randle* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Wright, Adam) (Entered: 11/22/2006) |
| 11/22/2006 | 3412 | MOTION to Strike *Portions of the Trial Affidavit of Sharon Faulkner* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 11/22/2006) |
| 11/22/2006 | 3413 | MEMORANDUM in Support re 3412 MOTION to Strike *Portions of the Trial Affidavit of Sharon Faulkner* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Wright, Adam) (Entered: 11/22/2006) |
| 11/22/2006 | 3414 | Amended Opposition re 3357 MOTION in Limine *To Preclude The Introduction By The Schering-Plough Group Of Evidence Of APSs For The Schering-Plough And Warrick Drugs*, 3356 MOTION to Strike *References By The Schering-Plough Group In Their Opening Statement To Average Sales Prices For Schering-Plough And Warrick Drugs* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 11/22/2006) |
| 11/22/2006 | 3415 | Objection by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation *to Plaintiffs' Supplemental Deposition Designations*. (Christmas, Daniel) (Entered: 11/22/2006) |
| 11/22/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3373 Motion for Reconsideration, or in the Alternative, for an Order Certifying the Court's Order of November 2, 2006, for Appeal Pursuant to 28 U.S.C. 1292 (b). "This memorandum highlights the problems associated with reading legislative reports to discern "Congressional intent". While these new arguments are interesting, they do not undercut the use of the plain meaning doctrine where congressional intent to use a term as a "term of art" is ambiguous at best." (Patch, Christine) (Entered: 11/28/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/26/2006 | 3416 | TRIAL BRIEF *Affidavit of Gregory K. Bell. Ph.D., Submitted as Direct Testimony on Behalf of Track 1 Defendants* by All Defendants. (Attachments: # 1 Appendix Appendix A to Bell Affidavit# 2 Appendix Appendix B to Bell Affidavit# 3 Appendix Appendix C to Bell Affidavit# 4 Appendix Appendix D to Bell Affidavit# 5 Appendix Appendix E to Bell Affidavit)(Schau, Andrew) (Entered: 11/26/2006) |
| 11/27/2006 | 3417 | BRIEF by All Plaintiffs *Plaintiffs' Memorandum Regarding Defendants' Per Se Unfair or Deceptive Acts or Practices*. (Berman, Steve) (Entered: 11/27/2006) |
| 11/27/2006 | 3418 | Opposition re 3409 MOTION to Strike *Portions of the Trial Affidavit of Glenn Randle*, 3412 MOTION to Strike *Portions of the Trial Affidavit of Sharon Faulkner* filed by All Plaintiffs. (Attachments: # 1 Exhibit A - Part 1# 2 Exhibit A - Part 2)(Fountain Connolly, Jennifer) (Entered: 11/27/2006) |
| 11/27/2006 | 3419 | MOTION for Leave to File *Amended Trial Affidavits of Glenn Randle and Sharon Faulkner* by All Plaintiffs. (Attachments: # 1 Exhibit A) (Fountain Connolly, Jennifer) (Entered: 11/27/2006) |
| 11/27/2006 | 3420 | *Track 1 Defendants' Witness Schedule for Week of December 4* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 11/27/2006) |
| 11/27/2006 | 3421 | *Amended Track 1 Defendants' Witness Schedule for Week of December 4* Witness List by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 11/27/2006) |
| 11/28/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 3330 Motion to Seal (Patch, Christine) (Entered: 11/29/2006) |
| 11/30/2006 | 3427 | AMENDED DOCUMENT by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. Amendment to 3377 Affidavit, Affidavit of Linda A. Haegele, M.D. Submitted As Direct Testimony In The Case-In-Chief Of Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp. In the Trial of Class 2 and 3 Claims. (Elberg, Jacob) (Entered: 11/30/2006) |
| 12/01/2006 | 3429 | DECLARATION re 3387 Declaration,, 3405 Amended Document *AMENDED DECLARATION OF DIRECT TESTIMONY OF DEBRA KANE* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 2964# 2 Exhibit 2965)(Christofferson, Eric) (Entered: 12/01/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/01/2006 | 3430 | DECLARATION re 3392 Exhibit, 3388 Declaration, 3393 Exhibit, 3391 Declaration, 3395 Declaration, 3389 Exhibit, 3394 Exhibit, 3390 Exhibit *AMENDED DECLARATION OF DIRECT TESTIMONY OF DR. SUMANTH ADDANKI* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 12/01/2006) |
| 12/01/2006 | 3432 | STATUS REPORT *December 1, 2006* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 12/01/2006) |
| 12/01/2006 | 3434 | *Second Amended Track 1 Defendants' Witness Schedule for Week of December 4* Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 12/01/2006) |
| 12/01/2006 | 3435 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 12/01/2006) |
| 12/04/2006 | 3438 | *Track 1 Defendants'* Witness List *for the Week of December 11* by Astrazeneca Pharmaceuticals LP, Johnson & Johnson, Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, Bristol-Myers Squibb Company. (Christmas, Daniel) (Entered: 12/04/2006) |
| 12/04/2006 | 3446 | Letter to Judge Saris from John T. Montgomery in response to Attorney Sobol's letter of 12/1 regarding Dr. Hartman. (Patch, Christine) (Entered: 12/06/2006) |
| 12/05/2006 | 3439 | *Plaintiffs' Supplemental Pretrial Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 12/05/2006) |
| 12/05/2006 | 3442 | STATEMENT OF COUNSEL *Track One Defendants' Proffer Regarding Testimony from Certain Former Government Employees* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Wright, Adam) (Entered: 12/05/2006) |
| 12/05/2006 | 3443 | Opposition re 3419 MOTION for Leave to File Amended Trial Affidavits of Glenn Randle and Sharon Faulkner filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 12/05/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/05/2006 | 3444 | STIPULATION in lieu of the live testimony of David Rogers in the trial of Class 2 and Class 3 claims by Apothecon, Inc., Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Stipulation)(Elberg, Jacob) (Entered: 12/05/2006) |
| 12/05/2006 | 3445 | TRIAL BRIEF *Track 1 Defendants' Supplemental Amended Joint Offering Deposition Designations (and Plaintiffs' Objections and Counter Designations)* by All Defendants. (Schau, Andrew) (Entered: 12/05/2006) |
| 12/08/2006 | 3449 | *Track 1 Defendants' 2d Supp. Am. Joint Depo Designations* Witness List by Johnson & Johnson. (Haas, Erik) (Entered: 12/08/2006) |
| 12/11/2006 | 3450 | TRIAL BRIEF *The Johnson & Johnson Defendants' Second Supplemental Deposition Designations to Plaintiffs' Deposition Designations* by Johnson & Johnson. (Schau, Andrew) (Entered: 12/11/2006) |
| 12/11/2006 | 3452 | NOTICE by Astrazeneca Pharmaceuticals LP *of Withdrawal of Direct Testimony Declarations of Dean McAlister, Christine McHenry and Jessica Smith* (Schmeckpeper, Katherine) (Entered: 12/11/2006) |
| 12/11/2006 | 3453 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 12/11/2006) |
| 12/11/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting 3419 Motion for Leave to File Amended Trial Affidavits of Glenn Randle and Sharon Faulkner; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 12/12/2006) |
| 12/12/2006 | 3458 | BRIEF by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company to 3417 Brief The BMS Defendants' Supplemental Memorandum In Response To Plaintiffs' Memorandum Regarding Per Se Violations of Mass. G.L. ch. 93A. (Elberg, Jacob) (Entered: 12/12/2006) |
| 12/12/2006 | 3459 | Memorandum in Response by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp. to 3417 Memorandum Regarding Per Se Violations of Mass. G.L. ch. 93A. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/13/2006) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/13/2006 | 3460 | Witness List Plaintiffs' and AstraZeneca Pharmaceuticals LP's Deposition Testimony Designations Related to Defendant AstraZeneca by All Plaintiffs. (Attachments: # 1 Exhibit A)(Fountain Connolly, Jennifer) (Entered: 12/13/2006) |
| 12/13/2006 | 3461 | AFFIDAVIT *Revised Trial Affidavit of Sharon Faulkner - Leave to File Granted on 12/11/06 via Electronic Order* by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 12/13/2006) |
| 12/13/2006 | 3462 | AFFIDAVIT *Revised Trial Affidavit of Glenn Randle - Leave to File Granted on 12/11/06 via Electronic Order* by All Plaintiffs. (Fountain Connolly, Jennifer) (Entered: 12/13/2006) |
| 12/14/2006 | 3463 | AFFIDAVIT of Rebuttal Testimony of Dr. Meredith Rosenthal by All Plaintiffs. (Attachments: # 1 Exhibit Part 1# 2 Exhibit Part 2# 3 Exhibit Part 3# 4 Exhibit Part 4# 5 Exhibit Part 5# 6 Exhibit Part 6# 7 Exhibit Part 7# 8 Exhibit Part 8# 9 Exhibit Part 9# 10 Exhibit Part 10# 11 Exhibit Part 11# 12 Exhibit 12# 13 Exhibit Part 13)(Berman, Steve) (Entered: 12/14/2006) |
| 12/14/2006 | 3469 | MOTION For Judgment Pursuant to Fed. R. Civ. P. 52(c) by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # (1) Memorandum of Law)(Elberg, Jacob) (Entered: 12/14/2006) |
| 12/14/2006 | 3495 | MEMORANDUM in Support re 3469 MOTION For Judgment Pursuant to Fed. R. Civ. P. 52(c) filed by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/21/2006) |
| 12/15/2006 | 3470 | TRIAL BRIEF *Rebuttal Testimony of Dr. Raymond Hartman* by All Plaintiffs. (Attachments: # 1 # 2)(Berman, Steve) (Entered: 12/15/2006) |
| 12/15/2006 | 3472 | *Plaintiffs' Second Supplemental Pretrial Disclosures Pursuant to the Court's Amended Pretrial Order of August 21, 2006* Exhibit List by All Plaintiffs.. (Berman, Steve) Additional attachment(s) added on 12/18/2006 (Patch, Christine). (Entered: 12/15/2006) |
| 12/15/2006 | 3473 | MOTION *by Track 1 Defendants for a Fair Allocation of Time to Respond to Plaintiffs' Rebuttal Evidence* by Johnson & Johnson.(Schau, Andrew) (Entered: 12/15/2006) |

150

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/15/2006 | 3474 | RESPONSE to Motion re 3473 MOTION by Track 1 Defendants for a Fair Allocation of Time to Respond to Plaintiffs' Rebuttal Evidence filed by All Plaintiffs. (Berman, Steve) (Entered: 12/15/2006) |
| 12/15/2006 | 3475 | STATEMENT OF COUNSEL of Plaintiffs *Regarding the "Kolassa Mistake"* by All Plaintiffs. (Attachments: # 1 Exhibit 1A# 2 Exhibit 1B# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10)(Sobol, Thomas) (Entered: 12/15/2006) |
| 12/15/2006 | 3477 | AFFIDAVIT of Rebuttal Testimony of Dr. Raymond Hartman by All Plaintiffs. (Berman, Steve) (Entered: 12/15/2006) |
| 12/15/2006 | 3478 | AFFIDAVIT of Rebuttal Testimony of Dr. Raymond Hartman Addendum by All Plaintiffs. (Berman, Steve) (Entered: 12/15/2006) |
| 12/15/2006 | 3479 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 12/15/2006) |
| 12/16/2006 | 3480 | Response by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation to 3475 Statement of counsel, *Regarding the "Kolassa Confirmation"*. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 12/16/2006) |
| 12/18/2006 | 3481 | TRIAL BRIEF *(Memorandum of Law in Support of The Johnson & Johnson Defendants' Motion for Judgment on Partial Findings)* by Johnson & Johnson. (Schau, Andrew) (Entered: 12/18/2006) |
| 12/18/2006 | 3482 | APPENDIX/EXHIBIT re 3481 Trial Brief *(Memorandum of Law in Support of The Johnson & Johnson Defendants' Motion for Judgment on Partial Findings)* by Johnson & Johnson. (Attachments: # 1 Exhibit A-D# 2 Exhibit E-I# 3 Exhibit J-P)(Schau, Andrew) (Entered: 12/18/2006) |
| 12/18/2006 | 3483 | MOTION for Judgment on the Pleadings */Partial Findings* by Johnson & Johnson.(Schau, Andrew) (Entered: 12/18/2006) |
| 12/18/2006 | 3484 | MOTION for Leave to File *Sur-Reply Opposition Regarding the "Transaction Requirement" Under Massachusetts General Laws Ch. 93A Section 11* by All Plaintiffs. (Berman, Steve) (Entered: 12/18/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/18/2006 | 3485 | MOTION to Strike *Plaintiffs Exhibit 4012* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Elberg, Jacob) (Entered: 12/18/2006) |
| 12/18/2006 | 3486 | MOTION for Judgment on Partial Findings *Track 1 Defendants' Motion for Judgment on Partial Findings* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 12/18/2006) |
| 12/18/2006 | 3487 | MOTION for Judgment on Partial Findings *Memorandum of Law in Support of Track 1 Defendants' Motion for Judgment on Partial Findings* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 12/18/2006) |
| 12/18/2006 | 3488 | MOTION for Judgment on Partial Findings *AstraZeneca Pharmaceuticals LP's Motion for Judgment on Partial Findings* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 12/18/2006) |
| 12/18/2006 | 3489 | MOTION for Judgment on Partial Findings *Memorandum of Law in Support of AstraZeneca Pharmaceuticals LP's Motion for Judgment on Partial Findings* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 12/18/2006) |
| 12/18/2006 | 3502 | MEMORANDUM in Support re 3483 MOTION for Judgment on the Pleadings /Partial Findings filed by Johnson & Johnson. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/22/2006) |
| 12/18/2006 | 3503 | MEMORANDUM in Support re 3486 MOTION for Judgment on Partial Findings Track 1 Defendants' Motion for Judgment on Partial Findings filed by Astrazeneca Pharmaceuticals LP. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/22/2006) |
| 12/18/2006 | 3504 | MEMORANDUM in Support re 3488 MOTION for Judgment on Partial Findings AstraZeneca Pharmaceuticals LP's Motion for Judgment on Partial Findings filed by Astrazeneca Pharmaceuticals LP. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/22/2006) |
| 12/19/2006 | 3490 | MOTION to Strike 3442 Statement of counsel, TRACK ONE DEFENDANTS' PROFFER REGARDING TESTIMONY FROM CERTAIN FORMER GOVERNMENT EMPLOYEES by All Plaintiffs.(Berman, Steve) (Entered: 12/19/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/19/2006 | 3491 | MEMORANDUM in Support re 3490 MOTION to Strike 3442 Statement of counsel, *TRACK ONE DEFENDANTS' PROFFER REGARDING TESTIMONY FROM CERTAIN FORMER GOVERNMENT EMPLOYEES* filed by All Plaintiffs. (Berman, Steve) (Entered: 12/19/2006) |
| 12/19/2006 | 3492 | Exhibit List *Track 1 Defendants' Request for Admission of Trial Exhibits* by Astrazeneca Pharmaceuticals LP.. (Karuga, Catherine) (Entered: 12/19/2006) |
| 12/20/2006 | 3493 | *Supplemental* Exhibit List by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.. (Wright, Adam) (Entered: 12/20/2006) |
| 12/21/2006 | 3498 | Opposition re 3484 MOTION for Leave to File Sur-Reply Opposition Regarding the "Transaction Requirement" Under Massachusetts General Laws Ch. 93A Section 11 Defendants' Opposition to Plaintiffs' Motion for Leave to File a Sur-Reply Opposition Regarding the Transaction Requirement Under Massachusetts General Laws Ch. 93A, Section 11 filed by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 12/21/2006) |
| 12/22/2006 | | Documents terminated: 3487 MOTION for Judgment on Partial Findings *Memorandum of Law in Support of Track 1 Defendants' Motion for Judgment on Partial Findings* filed by Astrazeneca Pharmaceuticals LP,. (Patch, Christine) (Entered: 12/22/2006) |
| 12/22/2006 | | Documents terminated: 3489 MOTION for Judgment on Partial Findings *Memorandum of Law in Support of AstraZeneca Pharmaceuticals LP's Motion for Judgment on Partial Findings* filed by Astrazeneca Pharmaceuticals LP,. (Patch, Christine) (Entered: 12/22/2006) |
| 12/22/2006 | 3505 | MOTION to Strike *Portions of Plaintiffs' Exhibit 4012* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Wright, Adam) (Entered: 12/22/2006) |
| 12/22/2006 | 3506 | Opposition re 3490 MOTION to Strike 3442 Statement of counsel, *TRACK ONE DEFENDANTS' PROFFER REGARDING TESTIMONY FROM CERTAIN FORMER GOVERNMENT EMPLOYEES* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Wright, Adam) (Entered: 12/22/2006) |
| 12/26/2006 | 3511 | Objection by All Plaintiffs *Plaintiffs' Objections to Track 1 Defendants' December 19th Request for Admission of Trial Exhibits*. (Berman, Steve) (Entered: 12/26/2006) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/02/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3490 Motion to Strike 3442 Track One Defendants' Proffer Regarding Testimony from Certain Former Government Employees. (Patch, Christine) (Entered: 01/04/2007) |
| 01/02/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3484 Motion for Leave to File Sur-Reply Opposition Regarding the "Transaction Requirement" under Massachusetts General Laws; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 01/04/2007) |
| 01/02/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3497 Joint Motion to Set a Briefing Schedule, File Reply Briefs and Exceed Page Limits. (Patch, Christine) (Entered: 01/04/2007) |
| 01/03/2007 | 3521 | MOTION for Extension of Time to January 19, 2007 to File *Responses to Defendants' New Motions* by All Plaintiffs.(Berman, Steve) (Entered: 01/03/2007) |
| 01/04/2007 | 3522 | SUR-REPLY to Motion re 3484 MOTION for Leave to File Sur-Reply Opposition Regarding the "Transaction Requirement" Under Massachusetts General Laws Ch. 93A Section 11 PLAINTIFFS' SURREPLY OPPOSITION REGARDING THE TRANSACTIONAL REQUIREMENT IN GEN. LAWS CHAPTER 93A SECTION 11 [LEAVE TO FILE GRANTED ON 1/2/07] filed by All Plaintiffs. (Berman, Steve) Additional attachment(s) added on 1/5/2007 (Patch, Christine). (Entered: 01/04/2007) |
| 01/04/2007 | 3523 | *Plaintiffs' Request for Admission of Trial Exhibits* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 01/04/2007) |
| 01/06/2007 | 3525 | NOTICE by Johnson & Johnson *Defendants Johnson & Johnson, Centocor, Inc. and Ortho Biotech Products LP's Notice of Withdrawl of Direct Testimony Declarations of Julie McHugh and William Pearson* (Schau, Andrew) (Entered: 01/06/2007) |
| 01/08/2007 | 3526 | NOTICE by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation *of Withdrawal of Written Direct Testimony of Alfred L. Graf* (Wright, Adam) (Entered: 01/08/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/09/2007 | 3527 | RESPONSE to Motion re 3521 MOTION for Extension of Time to January 19, 2007 to File Responses to Defendants' New Motions filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 01/09/2007) |
| 01/11/2007 | 3536 | *Second Supplemental* Exhibit List by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.. (Christofferson, Eric) (Entered: 01/11/2007) |
| 01/11/2007 | 3547 | Letter from Shelit Freeman requesting the outcome of this case. (Patch, Christine) Additional attachment(s) added on 2/16/2007 (Patch, Christine). (Entered: 01/19/2007) |
| 01/12/2007 | 3537 | Objection to 3523 Exhibit List, 3511 Objection by Bristol-Myers Squibb Company *Track 1 Defendants' (1) Response to Plaintiffs' Objections To Defendants' December 19th Request for Admission of Trial Exhibits and (2) Opposition to Plaintiffs' January 4th Request for Admission of Trial Exhibits*. (Elberg, Jacob) (Entered: 01/12/2007) |
| 01/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3521 Motion for Extension of Time to File Response to Defendants' New Motions. "Allowed for all parties." (Patch, Christine) (Entered: 01/18/2007) |
| 01/17/2007 | 3546 | Exclusion Form by Moukhtar Samman. (Attachments: # (1) Exhibit Letter to AstraZeneca Foundation P.A.P.)(Patch, Christine) Additional attachment(s) added on 2/16/2007 (Patch, Christine). (Entered: 01/19/2007) |
| 01/19/2007 | 3548 | Exhibit List *Plaintiffs' Supplemental Request for Admission of Trial Exhibits* by All Plaintiffs.. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3550 | RESPONSE to Motion re 3505 MOTION to Strike *Portions of Plaintiffs' Exhibit 4012*, 3485 MOTION to Strike *Plaintiffs Exhibit 4012* filed by All Plaintiffs. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3552 | *Plaintiffs' Response to the Court's Questions Regarding the Appropriateness of Maintaining Class 3* Response by All Plaintiffs. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3553 | Proposed Findings of Fact by All Plaintiffs. (Berman, Steve) (Entered: 01/19/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/19/2007 | 3555 | TRIAL BRIEF *Plaintiffs' Post-Trial Omnibus Trial Brief* by All Plaintiffs. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3556 | COURT'S WITNESS LIST for Bench Trial held on 11/6/06,11/7/06,11/8/06,11/13/06,11/14/06,11/15/06,11/16/06,11/20/06,11/27/06,11/28/06,11/29/06, 12/4/06,12/6/06,12/8/06,12/11/06,12/12/06 and 12/13/06. (Alba, Robert) (Entered: 01/19/2007) |
| 01/19/2007 | 3557 | MOTION for Leave to File Excess Pages by Astrazeneca Pharmaceuticals LP, Schering-Plough Corporation, Bristol-Myers Squibb Company, Johnson & Johnson, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 01/19/2007) |
| 01/19/2007 | 3559 | Proposed Findings of Fact by Track 1 Defendants. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3560 | Proposed Findings of Fact by Johnson & Johnson. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3561 | Proposed Findings of Fact by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 01/19/2007) |
| 01/19/2007 | 3562 | APPENDIX/EXHIBIT re 3560 Proposed Findings of Fact [Appendix of Selected Materials in The Johnson & Johnson Defendants' Proposed Findings of Fact Relating to Procrit and Remicade] by Johnson & Johnson. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3563 | TRIAL BRIEF *[The Johnson & Johnson Defendants' Post-Trial Memorandum]* by Johnson & Johnson. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3564 | Objection by All Plaintiffs *Plaintiffs' Supplemental Objections to Track 1 Defendants' December 19th Request for Admission of Trial Exhibits*. (Berman, Steve) (Entered: 01/19/2007) |
| 01/19/2007 | 3565 | MOTION to Seal *[Motion for Leave to File Appendix of Selected Materials Cited in the Track 1 Defendants' Proposed Common Findings of Fact re: 3559 Under Seal]* by Track 1 Defendants. (Schau, Andrew) (Entered: 01/19/2007) |
| 01/19/2007 | 3567 | TRIAL BRIEF *Memorandum of Law in Support of Track 1 Defendants' Post-Trial Motion for Judgment* by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 01/19/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/19/2007 | 3568 | TRIAL BRIEF by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Christofferson, Eric) (Entered: 01/19/2007) |
| 01/19/2007 | 3569 | Proposed Findings of Fact by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 01/19/2007) |
| 01/19/2007 | 3570 | TRIAL BRIEF *Memorandum of Law in Support of AstraZeneca Pharmaceuticals LP's Post-Trial Motion for Judgment* by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 01/19/2007) |
| 01/19/2007 | 3571 | TRIAL BRIEF The BMS Defendants' Post-Trial Memorandum In Support of Their Request For Judgment Pursuant To Fed. R. Civ. P. 58 by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A & B)(Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3572 | Proposed Findings of Fact by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A & B)(Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3573 | APPENDIX/EXHIBIT re 3572 Proposed Findings of Fact *Tab 1* by Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Tab 2# 2 Tab 3# 3 Tab 4# 4 Tab 5# 5 Tab 6# 6 Tab 7# 7 Tab 8)(Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3574 | MOTION to Strike *Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3* by Bristol-Myers Squibb Company.(Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3575 | MEMORANDUM in Support re 3574 MOTION to Strike Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3 filed by Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 01/19/2007) |
| 01/19/2007 | 3576 | DECLARATION re 3574 MOTION to Strike *Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3 Declaration of Steven M. Edwards In Support of Track 1 Defendants' Renewed Motion to Strike The Expert Testimony of Dr. Raymond Hartman* by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit 1-12)(Elberg, Jacob) (Entered: 01/19/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 01/23/2007 | 3581 | MOTION to Strike 3569 Proposed Findings of Fact *Plaintiffs' Motion to Strike or Amend Paragraph 73 of Defendant AstraZeneca Pharmaceutical LP's Proposed Findings of Fact* by All Plaintiffs. (Attachments: # 1 Exhibit A)(Fountain Connolly, Jennifer) (Entered: 01/23/2007) |
| 01/23/2007 | 3582 | Opposition re 3558 MOTION for Leave to File Excess Pages, 3557 MOTION for Leave to File Excess Pages *PLAINTIFFS' OPPOSITION TO TRACK 1 DEFENDANTS' AND SCHERING'S MOTION FOR LEAVE TO FILE EXCESS PAGES* filed by All Plaintiffs. (Berman, Steve) (Entered: 01/23/2007) |
| 01/25/2007 | 3592 | STIPULATION *STIPULATED PRETRIAL ORDER* by All Plaintiffs. (Berman, Steve) (Entered: 01/25/2007) |
| 01/25/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 3469 Motion for Judgment Pursuant to Fed. R. Civ. P. 52(c) (Patch, Christine) (Entered: 01/31/2007) |
| 01/25/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 3483 Motion for Judgment on the Pleadings (Patch, Christine) (Entered: 01/31/2007) |
| 01/25/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 3486 Motion for Judgment on Partial Findings (Patch, Christine) (Entered: 01/31/2007) |
| 01/25/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 3488 Motion for Judgment on Partial Findings (Patch, Christine) (Entered: 01/31/2007) |
| 01/25/2007 |  | Judge Patti B. Saris : Electronic ORDER entered granting 3558 Motion for Leave to File Excess Pages (Patch, Christine) (Entered: 01/30/2007) |
| 01/26/2007 | 3595 | Objection to 3548 Exhibit List by Astrazeneca Pharmaceuticals LP Track 1 Defendants' Opposition to Plaintiffs' Supplemental Request for Admission of Trial Exhibits. (Schmeckper, Katherine) (Entered: 01/26/2007) |
| 02/01/2007 | 3604 | STATUS REPORT *February 1, 2007* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Appendix)(Schmeckper, Katherine) (Entered: 02/01/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/02/2007 | 3614 | RESPONSE to Motion re 3598 Emergency MOTION for Protective Order *Relating to Defendants' Attempt to Take Depositions of Non-Parties* filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 02/02/2007) |
| 01/29/2007 | 3618 | Letter to Judge Saris from Thomas M. Sobol identifying the testimony/exhibits in connection with the quotations he provided from the book Elements of Pharmaceutical Pricing. (Patch, Christine) (Entered: 02/05/2007) |
| 01/30/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 3592 Stipulated Pretrial Order filed by All Plaintiffs. (Patch, Christine) (Entered: 02/01/2007) |
| 02/01/2007 | 3600 | MOTION for Extension of Time to February 9, 2007 to for Plaintiffs' to Respond to Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman in Connection With the Trial of Class 2 and Class 3 by All Plaintiffs.(Berman, Steve) (Entered: 02/01/2007) |
| 02/01/2007 | 3602 | PLAINTIFFS' MEMORANDUM IN SUPPORT OF SUPPLEMENTAL REQUEST FOR ADMISSION OF TRIAL EXHIBITS Response by All Plaintiffs to 3548 Exhibit List. (Berman, Steve) (Entered: 02/01/2007) |
| 02/02/2007 | 3617 | Letter from James D. Musen requesting to be excused from the litigation against all Defendants in this action. (Patch, Christine) Additional attachment(s) added on 2/16/2007 (Patch, Christine). (Entered: 02/05/2007) |
| 02/02/2007 | 3668 | Letter requesting a 30 day extension to complete his report from Francis E. McGovern. (Patch, Christine) (Entered: 02/08/2007) |
| 02/05/2007 | 3621 | Opposition re 3581 MOTION to Strike 3569 Proposed Findings of Fact *Plaintiffs' Motion to Strike or Amend Paragraph 73 of Defendant AstraZeneca Pharmaceutical LP's Proposed Findings of Fact* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Karuga, Catherine) (Entered: 02/05/2007) |
| 02/05/2007 | 3654 | NOTICE of Consumer Exclusion Form (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/05/2007 | 3656 | NOTICE of Consumer Exclusion Form. (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/05/2007 | 3657 | Letter (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/05/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 3668 Letter requesting a 30 day extension of time. (Patch, Christine) (Entered: 02/08/2007) |
| 02/05/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 3557 Motion for Leave to File Excess Pages. "I allow the request for additional pages and deny the request for 14 pages. Defendants can rewrite the proposed findings of fact. I won't read the last 14 pages. Plaintiffs stuck within the page limit." (Patch, Christine) Modified on 2/8/2007 (Patch, Christine). (Entered: 02/07/2007) |
| 02/06/2007 | 3660 | Letter (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/06/2007 | 3661 | Letter. (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/06/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3600 Motion for Extension of Time (Patch, Christine) (Entered: 02/07/2007) |
| 02/07/2007 | 3629 | Opposition re 3574 MOTION to Strike Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3 filed by All Plaintiffs. (Berman, Steve) (Entered: 02/07/2007) |
| 02/07/2007 | 3671 | Letter. (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |
| 02/07/2007 | 3672 | Letter. (Patch, Christine) Additional attachment(s) added on 2/13/2007 (Patch, Christine). Modified on 2/13/2007 (Patch, Christine). (Entered: 02/08/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/07/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3581 Motion to Strike or Amend Paragraph 73 of 3569 Proposed Findings of Fact. "The parties shall file no more motions to strike particular fact-findings." (Patch, Christine) (Entered: 02/07/2007) |
| 02/08/2007 | 3635 | Joint MOTION to Seal Document 3634 Declaration, (i.e., exhibits attached to Supplemental Declaration of John H. Ray, III) by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Dillon, Christopher) (Entered: 02/08/2007) |
| 02/08/2007 | 3673 | Supplemental AFFIDAVIT of Bryan R. Diederich in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit)(Diederich, Bryan) (Entered: 02/08/2007) |
| 02/08/2007 | 3678 | AFFIDAVIT of Summanth Addanki in Support re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit Attachment)(Diederich, Bryan) (Entered: 02/08/2007) |
| 02/08/2007 | 3776 | STATEMENT of facts in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 02/08/2007 | 3778 | STATEMENT of facts in Support of Defendants' Joint Motion for Summary Judgment. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/13/2007) |
| 02/09/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 3627 Motion to Seal. "The memorandum and statement of facts shall not be sealed as good cause has not been shown. I seal all exhibits and declarations until further order of the Court." (Patch, Christine) (Entered: 02/13/2007) |
| 02/09/2007 | 3753 | NOTICE by Astrazeneca Pharmaceuticals LP *of Filing Under Seal* (Schmeckpeper, Katherine) (Entered: 02/09/2007) |
| 02/09/2007 | 3754 | MOTION for Leave to File *Certain Documents Under Seal* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 02/09/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/12/2007 | 3760 | DECLARATION of Bryan R. Diederich re 3662 MOTION for Summary Judgment by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 02/12/2007 | 3763 | DECLARATION of Kathleen M. O'Sullivan and Exhibits 1-10 in Support of, re 3646 Joint MOTION for Summary Judgment by All Defendants, filed under seal. (Patch, Christine) (Entered: 02/12/2007) |
| 02/13/2007 | 3773 | Sealed Document - Exhibits A and B to Delcaration of Sekret T. Sneed. (Attachments: # (1) Exhibit B)(Patch, Christine) (Entered: 02/13/2007) |
| 02/13/2007 | 3774 | Sealed Document - Exhibits A & B to Declaration of Sekret T. Sneed. (Attachments: # (1) Exhibit B)(Patch, Christine) (Entered: 02/13/2007) |
| 02/13/2007 | 3780 | BRIEF by Track 1 Defendants *(The Track 1 Defendants' Proposed Common Findings of Fact Revised in Compliance With the Court's Order Dated February 7, 2007)*. (Schau, Andrew) (Entered: 02/13/2007) |
| 02/13/2007 | 3784 | First MOTION to Withdraw by National Heritage Insurance Company.(Wattenmaker, Benjamin) (Entered: 02/13/2007) |
| 02/13/2007 | 3786 | MOTION to Correct *Motion for Leave to Re-File Track 1 Defendants' Memorandum of Law in Support of Post-Trial Motion for Judgment Revised in Compliance With the Court's Order Dated February 7, 2007* by Astrazeneca Pharmaceuticals LP.(Karuga, Catherine) (Entered: 02/13/2007) |
| 02/13/2007 | 3787 | MEMORANDUM in Support re 3786 MOTION to Correct Motion for Leave to Re-File Track 1 Defendants' Memorandum of Law in Support of Post-Trial Motion for Judgment Revised in Compliance With the Court's Order Dated February 7, 2007 filed by Astrazeneca Pharmaceuticals LP. (Karuga, Catherine) (Entered: 02/13/2007) |
| 02/14/2007 | 3795 | MEMORANDUM OF LAW by All Plaintiffs. (Berman, Steve) (Entered: 02/14/2007) |
| 02/14/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3786 Motion for Leave to Re-File Track 1 Defendants' Memorandum in Support of Post-Trial Motion for Judgment Revised in Compliance with the Court's Order Dated February 7, 2007. (Patch, Christine) (Entered: 02/15/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 02/14/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3788 Motion for Partial Reconsideration for Leave to File Certain Documents under Seal. (Patch, Christine) (Entered: 02/15/2007) |
| 02/22/2007 | 3803 | DECLARATION re 3802 Objection, *Declaration of Jennifer Fountain Connolly* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B Part 1# 3 Exhibit B Part 2# 4 Exhibit B Part 3# 5 Exhibit C)(Fountain Connolly, Jennifer) (Entered: 02/22/2007) |
| 02/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3796 Motion for Modification of the January 4, 2007 Order. (Patch, Christine) (Entered: 02/27/2007) |
| 02/23/2007 | | Judge Patti B. Saris: ORDER entered denying 3574 MOTION to Strike Track 1 Defendants' Renewed Motion to Strike the Expert Testimony of Dr. Raymond Hartman In Connection With the Trial of Class 2 and Class 3 by Bristol-Myers Squibb Company. "Denied. The objections go to the weight, not admissibility of the expert testimony. This case involved a battle of the economic experts, and Dr. Hartman was well qualified to engage in the fray." (Alba, Robert) (Entered: 02/23/2007) |
| 03/01/2007 | 3816 | Response by Astrazeneca Pharmaceuticals LP *to Plaintiffs' Memorandum Concerning the Start of the Class 1 Jury Trial and Request for Plaintiffs to Present a Fair and Manageable Trial Plan.* (Schmeckper, Katherine) (Entered: 03/01/2007) |
| 03/01/2007 | 3817 | Response by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation *to Plaintiffs' Memorandum Concerning the Start of the AstraZeneca Jury Trial.* (Wright, Adam) (Entered: 03/01/2007) |
| 03/06/2007 | 3830 | Judge Patti B. Saris: PRETRIAL ORDER entered. Final Pretrial Conference set for 4/11/2007 at 3:00 PM. Jury Trial set for 4/30/2007 at 9:00 AM. (See full text of Order for all pretrial filing requirements.)(Alba, Robert) (Entered: 03/06/2007) |
| 03/06/2007 | | Judge Patti B. Saris: Electronic ORDER entered re 3795 Plantiffs' Memorandum Concerning the Start of the Astrazeneca Jury Trial. "If this is a motion for a continuance, it is denied. The Court will hold a status conference on March 26, 2007, at 3:00 PM."(Alba, Robert) (Entered: 03/06/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/07/2007 | 3834 | Judge Patti B. Saris: AMENDED PRETRIAL ORDER entered. Final Pretrial Conference set for 4/11/2007 at 3:00 PM. Jury Trial set for 4/30/2007 at 9:00 AM. (See full text of Order for all pretrial filing requirements.) ORDER entered. (Alba, Robert) (Entered: 03/07/2007) |
| 03/07/2007 | 3942 | Sealed Document - Memorandum in Support of [3941] Sealed Motion. (Patch, Christine) (Entered: 03/26/2007) |
| 03/07/2007 | 3943 | Sealed Document - Declaration in Support of [3941] Sealed Motion. (Patch, Christine) (Entered: 03/26/2007) |
| 03/14/2007 | 3842 | Joint MOTION to Waive the Local Rule 16.5(D) Requirement of Submission of a Joint Pretrial Memorandum by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/14/2007) |
| 03/16/2007 | 3851 | BRIEF by All Plaintiffs *AMENDED WRITTEN TUTORIAL OF DR. MEREDITH ROSENTHAL TO REFLECT MATTERS RELEVANT TO ASTRAZENECA AND CLASS 1 ONLY*. (Berman, Steve) (Entered: 03/16/2007) |
| 03/16/2007 | 3852 | Witness List by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/16/2007) |
| 03/16/2007 | 3853 | TRIAL BRIEF *AstraZeneca Pharmaceuticals LP's Designations of Sworn Testimony* by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/16/2007) |
| 03/16/2007 | 3854 | Exhibit List by Astrazeneca Pharmaceuticals LP.. (Schmeckpeper, Katherine) (Entered: 03/16/2007) |
| 03/16/2007 | 3855 | *PLAINTIFFS' DISCLOSURES FOR CLASS 1 ASTRAZENECA TRIAL* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 03/16/2007) |
| 03/16/2007 | 3856 | TRIAL BRIEF *PLAINTIFFS' RULE 26(a)(3) DISCLOSURES: DEPOSITION DESIGNATIONS OF SWORN TESTIMONY* by All Plaintiffs. (Berman, Steve) (Entered: 03/16/2007) |
| 03/16/2007 | 3857 | BRIEF by All Plaintiffs *REPORT OF RAYMOND S. HARTMAN REGARDING ASTRAZENECA WITH RESPECT TO CLASS 1*. (Berman, Steve) (Entered: 03/16/2007) |
| 03/16/2007 | 3858 | BRIEF by All Plaintiffs *REPORT OF DR. MEREDITH ROSENTHAL REGARDING ASTRAZENECA AND CLASS 1*. (Berman, Steve) (Entered: 03/16/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/17/2007 | 3944 | Judge Patti B. Saris : ORDER Granting a Partial Lifting of the Seal entered. (Patch, Christine) (Entered: 03/26/2007) |
| 03/19/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting [3941] Sealed Motion (Patch, Christine) (Entered: 03/26/2007) |
| 03/19/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3842 Motion to Waive the Local Rule 16.5(D) Requirement of Submission of a Joint Pretrial Memorandum (Patch, Christine) (Entered: 03/22/2007) |
| 03/21/2007 | 3867 | NOTICE by All Plaintiffs Notice of Supplemental Evidence Regarding the Marketing of Remicade or for Leave to Take Discovery of the "Ka-Ching" Marketing Tool (Attachments: # 1 Attachement A)(Berman, Steve) (Entered: 03/21/2007) |
| 03/21/2007 | 3954 | Judge Patti B. Saris : Agreed ORDER entered Concerning Plaintiffs' Motion to Unseal All Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings as to BMS filed by Bristol-Myers Squibb Company,, Apothecon,, Oncology Therapeutics Network Corp., (Patch, Christine) (Entered: 03/27/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2259 Motion for Summary Judgment as to Class 1 and Class 2. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2261 Motion for Summary Judgment as to Class 2 Claims. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2263 Motion for Summary Judgment. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2272 Motion for Partial Summary Judgment of Classes 1 and 2 (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2284 Motion for Summary Judgment on Defendants' Affirmative Defenses. (Patch, Christine) (Entered: 03/26/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2722 Motion to Preclude the Expert Testimony of Dr. Raymond Hartman in Connection with Classes 1 and 2 or, in the Alternative, for a Daubert Hearing. "However, I will address the admissibility and weight of Dr. Hartman's testimony as part of the bench trial." (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2725 Motion for Summary Judgment (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2862 Motion for Summary Judgment with Respect to Class 3. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2863 Motion for Summary Judgment as to Class 3 Claims (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2866 Motion for Summary Judgment as to Class 3. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2868 Motion for Summary Judgment as to Class 3 (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2892 Motion for Leave to File Reply Memorandum in Support of Motion to Strike Certain Subject Drugs (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2904 Motion to Take Deposition from Harvey Weintraub (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered finding as moot 2999 Motion for Clarification (Patch, Christine) (Entered: 03/26/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2662 Motion for Leave to File One-Page Supplement to Sur-Reply in Opposition to Motion for Summary Judgment Discussing Two Discrete Issues Requested by the Court; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2735 Motion for Order Concerning Plaintiffs' Motion to Unseal all Confidential or Highly Confidential Designated Documents Used in Summary Judgment Proceedings as to BMS. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2736 Motion for Leave to File Objections to Defendants' Supplemental Brief; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2888 Motion to Seal. "However, the reply memorandum shall be redacted so there is a publicly available copy." (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3027 Motion to Seal (Patch, Christine) (Entered: 03/26/2007) |
| 03/21/2007 | | Judge Patti B. Saris : Electronic ORDER entered re 2770 Motion to Strike Certain Subject Drugs. "Plaintiffs narrowed down the number of drugs in contention at trial. The remaining drugs are stricken. Schering-Plough can resubmit the proposed order for Court action." (Patch, Christine) (Entered: 03/26/2007) |
| 03/22/2007 | 3896 | MOTION to Decertify Class 1 by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/22/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/22/2007 | 3897 | MEMORANDUM in Support re 3896 MOTION to Decertify Class 1 filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/22/2007) |
| 03/22/2007 | 3914 | Response by Schering Corporation, Warrick Pharmaceuticals Corporation to 3737 Statement of Material Facts L.R. 56.1. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/23/2007) |
| 03/22/2007 | 3945 | DECLARATION of G. Raymond Pironti, Jr. Regarding Time Expended for Preparing Direct Testimony via Declaration and Traveling from Tampa, Florida to Boston pursuant to Subpoena to Appear for Trial Testimony and Request for Reimbursement. (Attachments: # 1 Exhibit Resume# 2 Exhibit Travel vouchers)(Patch, Christine) (Entered: 03/26/2007) |
| 03/22/2007 | 4056 | Judge Patti B. Saris : AMENDED MEMORANDUM AND ORDER entered. This Memorandum and Order is an amended version of 3948 Memorandum and Order dated 3/22/2007.(Filo, Jennifer) (Entered: 04/13/2007) |
| 03/23/2007 | 3917 | MOTION in Limine *Plaintiffs' Omnibus Motion in Limine* by All Plaintiffs.(Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3918 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding The Government's Purported "Knowledge" filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3919 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding Purported "Knowledge" of Third Party Payors filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3920 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Astrazeneca From Calling Stanley Weintraub at Trial filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/23/2007 | 3921 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Exclude Evidence Regarding Astrazeneca's Meeting Competition Defense filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3922 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Evidence Regarding The Efficacy of Zoladex filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3923 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding AMP and IMS Data filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3924 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding Astrazeneca?s Managed Acquisition Program ("MAP") filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3925 | MEMORANDUM in Support re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine Plaintiffs' Memorandum In Support of Their Motion In Limine To Preclude Introduction of Evidence Regarding Astrazeneca?s Patient Assistance Program ("PAP") filed by All Plaintiffs. (Berman, Steve) (Entered: 03/23/2007) |
| 03/23/2007 | 3928 | MOTION in Limine *to Exclude Evidence Not Pertaining to Claims of Class Representatives Mr. Howe and Mr. Townsend* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3929 | MEMORANDUM in Support re 3928 MOTION in Limine to Exclude Evidence Not Pertaining to Claims of Class Representatives Mr. Howe and Mr. Townsend filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |

169

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/23/2007 | 3930 | MOTION in Limine *To Exclude Evidence Relating to Profits or Revenue of AstraZeneca Pharmaceuticals LP from the Liability Trial* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3931 | MEMORANDUM in Support re 3930 MOTION in Limine To Exclude Evidence Relating to Profits or Revenue of AstraZeneca Pharmaceuticals LP from the Liability Trial filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3932 | MOTION in Limine *to Exclude the 2003 Office of Inspector General Guidelines* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3933 | MEMORANDUM in Support re 3932 MOTION in Limine to Exclude the 2003 Office of Inspector General Guidelines filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3934 | MOTION in Limine *to Exclude Testimony and Evidence Concerning Aggregate Damages* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3935 | MEMORANDUM in Support re 3934 MOTION in Limine to Exclude Testimony and Evidence Concerning Aggregate Damages filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3936 | MOTION in Limine *to Preclude Admission of Documents and Testimony of Other Pharmaceutical Companies* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3937 | MEMORANDUM in Support re 3936 MOTION in Limine to Preclude Admission of Documents and Testimony of Other Pharmaceutical Companies filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3938 | MOTION in Limine *to Exclude Evidence Relating to Guilty Pleas, Civil Settlement and Sampling Activity* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 03/23/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/23/2007 | 3939 | MEMORANDUM in Support re 3938 MOTION in Limine to Exclude Evidence Relating to Guilty Pleas, Civil Settlement and Sampling Activity filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | 3940 | DECLARATION re 3939 Memorandum in Support of Motion by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F (Part 1)# 7 Exhibit F (Part 2)# 8 Exhibit F# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Errata T# 22 Exhibit U# 23 Exhibit V# 24 Exhibit W)(Schmeckpeper, Katherine) (Entered: 03/23/2007) |
| 03/23/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 2883 Motion for Leave to File an Amended Complaint, filed by All Plaintiffs. "The motion to amend is allowed. See Burns v. Hale and Dorr, LLP, 445 F. Supp. id94CD. Mars 2006)." (Patch, Christine) (Entered: 03/26/2007) |
| 03/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 2806 Motion for Partial Summary Judgment as to Count V and Motion for Partial Summary Judgment on the Pleadings, or in the Alternative, Partial Summary Judgment as to Count VII Based upon Plaintiffs' Failure to Provide M.G.L. Ch. 93A Demand. "Allowed without prejudice to Plaintiffs' motion to file an amended complaint." (Patch, Christine) (Entered: 03/26/2007) |
| 03/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3864 Motion for Extension of Time for Responding to Defendants' Motions for Summary Judgment. (Patch, Christine) (Entered: 03/27/2007) |
| 03/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3873 Motion for Leave to File a Certain Exhibit Under Seal. (Patch, Christine) (Entered: 03/27/2007) |
| 03/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3875 Motion for Leave to File Certain Exhibits Under Seal (Patch, Christine) (Entered: 03/27/2007) |
| 03/26/2007 | 3947 | MOTION to Amend *Case Management Order No. 1 and Consolidation Order re Motion for Class Certification* by Donald E. Haviland, Jr. (Attachments: # 1 Text of Proposed Order Proposed Order re Amendment of CMO 1# 2 Supplement Certificate of Service)(Haviland, Donald) (Entered: 03/26/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/26/2007 | 3949 | OBJECTION to 3843 Report and Recommendations Defendants' Limited Objections to Report and Recommendation Regarding Defendants' Joint Motion for Redress for Spoliation of Evidence filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 03/26/2007) |
| 03/26/2007 | 3950 | Objection to 3867 Notice (Other) by Centocor, Inc. [Centocor's Opposition to Plaintiffs' Motion to Supplement The Record Or For Leave To Take Discovery Of The "KA-CHING" Document]. (Haas, Erik) (Entered: 03/26/2007) |
| 03/27/2007 | 3953 | *Plaintiffs' One-Page Supplement to Their Sur-Reply in Opposition to AstraZeneca's Motion for Summary Judgment Discussing Two Discrete Issues Requested by the Court* (Berman, Steve) Modified on 3/29/2007 (Patch, Christine). (Entered: 03/27/2007) |
| 03/27/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 2274 Motion for Summary Judgment as to Class 1 and Class 2. (Patch, Christine) (Entered: 03/27/2007) |
| 03/28/2007 | 3957 | Proposed Document(s) submitted by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Document received: Proposed Form of Order. (Christofferson, Eric) (Entered: 03/28/2007) |
| 03/28/2007 | 3961 | *PLAINTIFFS' DISCLOSURES FOR CLASS 1 ASTRAZENECA TRIAL* Exhibit List by All Plaintiffs.. (Berman, Steve) (Entered: 03/28/2007) |
| 03/28/2007 | 3962 | *PLAINTIFFS' RULE 26(A)(3) DISCLOSURES: DEPOSITION DESIGNATIONS OF SWORN TESTIMONY* Exhibit List by All Plaintiffs. (Berman, Steve) (Entered: 03/28/2007) |
| 03/28/2007 | 3963 | MOTION for Leave to File *Plaintiffs' Motion for Leave to File Under Seal* by All Plaintiffs.(Berman, Steve) (Entered: 03/29/2007) |
| 03/29/2007 | 3964 | MOTION *Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion* by All Plaintiffs.(Berman, Steve) (Entered: 03/29/2007) |
| 03/29/2007 | 3965 | DECLARATION re 3964 MOTION Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion of Charlene Young by All Plaintiffs. (Berman, Steve) (Entered: 03/29/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 03/29/2007 | 3966 | AFFIDAVIT re 3964 MOTION *Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion of Katherine Kinsella* by All Plaintiffs. (Attachments: # 1 Exhibits C - E)(Berman, Steve) (Entered: 03/29/2007) |
| 03/29/2007 | 3967 | PLAINTIFFS' REPLY IN SUPPORT OF MOTION TO SUPPLEMENT THE RECORD OR TAKE DISCOVERY OF THE "KA-CHING" DOCUMENT Response by All Plaintiffs to 3867 Notice (Other). (Berman, Steve) (Entered: 03/29/2007) |
| 03/29/2007 | 3968 | RESPONSE to Motion re 3947 MOTION to Amend *Case Management Order No. 1 and Consolidation Order re Motion for Class Certification* filed by All Plaintiffs. (Woodward, David) (Entered: 03/29/2007) |
| 04/02/2007 | 3975 | NOTICE by Donald E. Haviland, Jr *Notice of Issuance of Subpoena* (Haviland, Donald) (Entered: 04/02/2007) |
| 04/02/2007 | 3980 | MEMORANDUM in Opposition re 3964 MOTION Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/02/2007) |
| 04/04/2007 | 3987 | Objection by Astrazeneca Pharmaceuticals LP *to Plaintiffs' Disclosures for Class 1 AstraZeneca Trial*. (Schmeckpeper, Katherine) (Entered: 04/04/2007) |
| 04/04/2007 | 3988 | Objection by Astrazeneca Pharmaceuticals LP *and Counter Designations to Plaintiffs' Rule 26(a)(3) Disclosures: Deposition Designations of Sworn Testimony*. (Schmeckpeper, Katherine) (Entered: 04/04/2007) |
| 04/04/2007 | 3990 | Objection by All Plaintiffs *PLAINTIFFS' OBJECTIONS TO DEFENDANT ASTRAZENECA PHARMACEUTICALS LP'S PRETRIAL DISCLOSURES PURSUANT TO FED. R. CIV. P. 26(a)(3)(A) & DEFENDANT ASTRAZENECA PHARMACEUTICALS LP'S EXHIBIT LIST*. (Berman, Steve) (Entered: 04/04/2007) |
| 04/04/2007 | 3991 | Objection by All Plaintiffs *PLAINTIFFS' OBJECTIONS AND COUNTER-DESIGNATIONS TO DEFENDANT ASTRAZENECA PHARMACEUTICALS LP'S DESIGNATIONS OF SWORN TESTIMONY*. (Berman, Steve) (Entered: 04/04/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/05/2007 | 3993 | RESPONSE to Motion re <u>3947</u> MOTION to Amend *Case Management Order No. 1 and Consolidation Order re Motion for Class Certification* filed by All Plaintiffs. (Berman, Steve) (Entered: 04/05/2007) |
| 04/04/2007 | 3996 | Sealed Document - Exhibits 6 & 7 to Affidavit of Samuel N. Lonergan. (Attachments: # (1) Exhibit 7)(Patch, Christine) (Entered: 04/05/2007) |
| 04/05/2007 | 3998 | MOTION for Leave to File *Certain Documents Under Seal* by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 04/05/2007 | 3999 | NOTICE by Astrazeneca Pharmaceuticals LP *of Filing Under Seal* (Schmeckpeper, Katherine) (Entered: 04/05/2007) |
| 04/05/2007 | 4021 | REPLY to Response to Motion re 3964 MOTION *Plaintiffs' Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion* filed by All Plaintiffs. (Attachments: # 1 Declaration of Thomas R. Glenn)(Berman, Steve) (Entered: 04/05/2007) |
| 04/05/2007 | 4027 | MEMORANDUM in Opposition re 3896 MOTION to Decertify Class 1 filed by All Plaintiffs. (Berman, Steve) (Entered: 04/05/2007) |
| 04/05/2007 | 4029 | *PLAINTIFFS' SUPPLEMENTAL DESIGNATIONS OF SWORN TESTIMONY* Response by All Plaintiffs. (Berman, Steve) (Entered: 04/05/2007) |
| 04/06/2007 | 4032 | MEMORANDUM in Opposition re 3917 MOTION in Limine Plaintiffs' Omnibus Motion in Limine filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/06/2007) |
| 04/06/2007 | 4033 | Proposed Class 1 Jury Instructions and Motion to Exclude Several States from the Class 1 Trial by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) Modified on 4/9/2007 (Patch, Christine). (Entered: 04/06/2007) |
| 04/06/2007 | 4034 | Opposition re 3930 MOTION in Limine To Exclude Evidence Relating to Profits or Revenue of AstraZeneca Pharmaceuticals LP from the Liability Trial filed by All Plaintiffs. (Berman, Steve) (Entered: 04/06/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/06/2007 | 4035 | MEMORANDUM in Support re 4033 MOTION Proposed Class 1 Jury Instructions and Motion to Exclude Several States from the Class 1 Trial filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1 (Part 1)# 2 Exhibit 1 (Part 2)# 3 Exhibit 2 (Part 1)# 4 Exhibit 2 (Part 2)# 5 Exhibit 2 (Part 3)# 6 Exhibit 2 (Part 4)# 7 Exhibit 2 (Part 5)# 8 Exhibit 2 (Part 6)# 9 Exhibit 2 (Part 7)# 10 Exhibit 2 (Part 8)# 11 Exhibit 2 (Part 9)# 12 Exhibit 2 (Part 10)# 13 Errata 2 (Part 11)# 14 Exhibit 2 (Part 12)# 15 Exhibit 2 (Part 13)# 16 Exhibit 2 (Part 14)# 17 Errata 2 (Part 15)# 18 Exhibit 2 (Part 16)# 19 Exhibit 3)(Schmeckpeper, Katherine) (Entered: 04/06/2007) |
| 04/06/2007 | 4036 | Opposition re 3932 MOTION in Limine to Exclude the 2003 Office of Inspector General Guidelines filed by All Plaintiffs. (Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4037 | Opposition re 3928 MOTION in Limine to Exclude Evidence Not Pertaining to Claims of Class Representatives Mr. Howe and Mr. Townsend filed by All Plaintiffs. (Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4038 | Opposition re 3936 MOTION in Limine *to Preclude Admission of Documents and Testimony of Other Pharmaceutical Companies* filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4039 | Proposed Jury Instructions by All Plaintiffs. (Attachments: # 1 Appendix A# 2 Appendix B# 3 Appendix C)(Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4040 | Opposition re 3938 MOTION in Limine *to Exclude Evidence Relating to Guilty Pleas, Civil Settlement and Sampling Activity* filed by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Berman, Steve) (Entered: 04/06/2007) |
| 04/06/2007 | 4041 | Opposition re 3934 MOTION in Limine to Exclude Testimony and Evidence Concerning Aggregate Damages filed by All Plaintiffs. (Berman, Steve) (Entered: 04/06/2007) |
| 04/09/2007 | 4044 | MOTION to Strike *Certain AstraZeneca Trial Witnesses* by All Plaintiffs.(Berman, Steve) (Entered: 04/09/2007) |
| 04/10/2007 | 4049 | MOTION in Limine to Bar Plaintiffs from Calling Stuart Fullerton, Esq. as a Witness by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 04/10/2007) |

175

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/11/2007 | 4051 | REPLY to Response to Motion re <u>3947</u> MOTION to Amend *Case Management Order No. 1 and Consolidation Order re Motion for Class Certification Reply Memorandum in Support of Motion for Amendment of CMO 1 and Consolidation Order re Motion for Class Certification* filed by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 04/11/2007) |
| 04/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3998 Motion for Leave to File Certain Documents Under Seal by Astrazeneca Pharmaceuticals LP. (Filo, Jennifer) (Entered: 04/13/2007) |
| 04/17/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4054 Motion for Extension of Time to Respond to Certain Defendants' Motions (Patch, Christine) (Entered: 05/30/2007) |
| 04/17/2007 | | Judge Patti B. Saris : Electronic ORDER entered terminating <u>3947</u> Motion to Amend Case Management Order No. 1 and Consolidation Order re Motion for Class Certification by Donald E. Haviland, Jr. "as ordered at the hearing, counsel shall confer to see if an amendment can be agreed upon." (Filo, Jennifer) (Entered: 04/20/2007) |
| 04/18/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 3968 Response to Motion filed by All Plaintiffs. "Counsel shall confer and inform the court if there is resolution." (Filo, Jennifer) (Entered: 04/19/2007) |
| 04/18/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3964 Motion for Approval of Further Communication with Class 1 Consumers Who Filed Requests for Exclusion by All Plaintiffs. "Denied. The notice was clear." (Filo, Jennifer) (Entered: 04/19/2007) |
| 04/19/2007 | 4068 | Opposition re 4065 MOTION for Extension of Time to April 26, 2007 to File Response/Reply as to 3997 MOTION to Strike 3905 Declaration *OF DOROTHY POULSEN*, 4022 Joint MOTION to Strike 3913 Declaration,, 3912 Declaration, *Declarations of Charles Duarte filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Klemeyer, Carisa) (Entered: 04/19/2007)* |
| 04/23/2007 | 4077 | Opposition re 4044 MOTION to Strike Certain AstraZeneca Trial Witnesses filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/23/2007) |
| 04/26/2007 | 4081 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/26/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 04/26/2007 | 4082 | MEMORANDUM OF LAW by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 04/26/2007) |
| 04/26/2007 | 4105 | MOTION to Amend *CLASS PLAINTIFFS' MOTION FOR LEAVE TO FILE AN AMENDED COMPLAINT* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Berman, Steve) (Entered: 04/26/2007) |
| 04/26/2007 | 4106 | Fifth AMENDED COMPLAINT against All Defendants *[PROPOSED] FIFTH AMENDED MASTER CONSOLIDATED CLASS ACTION COMPLAINT AMENDED TO COMPLY WITH COURT'S CLASS CERTIFICATION ORDER AND ORDER GRANTING PARTIAL SUMMARY JUDGMENT*, filed by All Plaintiffs.(Berman, Steve) (Entered: 04/26/2007) |
| 04/27/2007 | 4124 | CLASS PLAINTIFFS' RESPONSE TO ASTRAZENECA'S UNAUTHORIZED SUPPLEMENTAL MEMORANDUM CONCERNING AGGREGATE DAMAGES Response by All Plaintiffs to 4081 Memorandum of Law. (Berman, Steve) (Entered: 04/27/2007) |
| 04/30/2007 | 4125 | BRIEF by All Plaintiffs to 4082 Memorandum of Law CLASS PLAINTIFFS' RESPONSE TO ASTRAZENECA'S UNAUTHORIZED MEMORANDUM REGARDING THE ADMISSIBILITY OF THE GUILTY PLEA. (Berman, Steve) (Entered: 04/30/2007) |
| 04/30/2007 | 4138 | Response by All Plaintiffs to 4082 Memorandum Regarding the Admissibility of the Guilty Plea. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 05/02/2007) |
| 05/02/2007 | 4142 | BRIEF by All Plaintiffs *CLASS PLAINTIFFS' OFFER OF PROOF REGARDING TESTIMONY OF STUART FULLERTON*. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-I# 3 Exhibit J-O)(Berman, Steve) (Entered: 05/02/2007) |
| 05/02/2007 | 4143 | Response by Astrazeneca Pharmaceuticals LP *to Request for Proffer Regarding Testimony from Stanley Weintraub Raised by the Court at the April 11, 2007 Hearing*. (Schmeckpeper, Katherine) (Entered: 05/02/2007) |
| 05/02/2007 | 4144 | Proposed Voir Dire by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 05/02/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/02/2007 | 4145 | Proposed Jury Questions by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 05/02/2007) |
| 05/02/2007 | 4146 | Proposed Jury Instructions by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A Tab 1# 2 Exhibit A Tab 2# 3 Exhibit A Tab 3# 4 Exhibit A Tab 4# 5 Exhibit A Tab 5# 6 Exhibit B)(Schmeckpeper, Katherine) (Entered: 05/02/2007) |
| 05/02/2007 | 4147 | BRIEF by All Plaintiffs *PLAINTIFFS' MEMORANDUM IN SUPPORT OF REVISED PROPOSED JURY INSTRUCTIONS*. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Berman, Steve) (Entered: 05/02/2007) |
| 05/02/2007 | 4148 | Proposed Jury Questions by All Plaintiffs *Or Voir Dire*. (Berman, Steve) (Entered: 05/02/2007) |
| 05/04/2007 | | ELECTRONIC NOTICE of STATUS CONFERENCE: Status Conference re Astrazeneca trial set for 5/9/2007 at 9:30 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/04/2007) |
| 05/07/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4126 Motion to Dismiss (Patch, Christine) (Entered: 05/09/2007) |
| 05/08/2007 | 4154 | STIPULATION *(Joint) and proposed order* by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 05/08/2007) |
| 05/09/2007 | 4158 | Judge Patti B. Saris: PRETRIAL ORDER re Class 1, Bristol-Myers Squibb Company entered. (Alba, Robert) (Entered: 05/09/2007) |
| 05/09/2007 | 4159 | MOTION to Amend *Class Plaintiffs' Motion to Amend Pretrial Order* by All Plaintiffs.(Berman, Steve) (Entered: 05/09/2007) |
| 05/09/2007 | 4161 | DECLARATION re 4159 MOTION to Amend Class Plaintiffs' Motion to Amend Pretrial Order of Lyndon M. Tretter by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 05/09/2007) |
| 05/09/2007 | | ELECTRONIC NOTICE of FINAL PRETRIAL CONFERENCE and JURY TRIAL re: Class 1, Bristol-Myers Squibb Company: Final Pretrial Conference set for 7/16/2007 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. Jury Trial set for 7/23/2007 at 9:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/09/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/10/2007 | 4171 | REPLY to Response to Motion re 3706 MOTION for Summary Judgment *of Defendants Bristol-Myers Squibb Company, Oncology Therapeutics Network Corporation and Apothecon, Inc.* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Ryan, Jennifer) (Entered: 05/10/2007) |
| 05/10/2007 | 4180 | Opposition re 4105 MOTION to Amend CLASS PLAINTIFFS' MOTION FOR LEAVE TO FILE AN AMENDED COMPLAINT filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) Additional attachment(s) added on 5/11/2007 (Patch, Christine). (Entered: 05/10/2007) |
| 05/10/2007 | 4211 | Judge Patti B. Saris : ORDER entered (Patch, Christine) (Entered: 05/16/2007) |
| 05/10/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 4118 Sealed Document. "I order that this be unsealed as it does not appear remotely confidential." (Patch, Christine) (Entered: 05/10/2007) |
| 05/10/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4159 Motion to Amend Pretrial Order. "While I hate to interfere with the retreat, BMS's counsel and I have vacations in late August. My specially designated law clerk leaves in August. The BMS trial must be tried this summer. If it settles, I will try to slot in Schering-Plough." (Patch, Christine) (Entered: 05/10/2007) |
| 05/10/2007 | | Notice of correction to docket made by Court staff. The Court's endorsed order of 5/10/07 re: 4159 Motion to Amend Pretrial Order is hereby vacated in favor of the following ruling: "Denied. While I hate to interfere with the retreat, BMS's counsel and I have vacations in late August. My specially designated law clerk leaves in August. The BMS trial must be tried this summer." (Patch, Christine) (Entered: 05/10/2007) |
| 05/14/2007 | 4199 | Judge Patti B. Saris: ORDER entered REFERRING CASE to Alternative Dispute Resolution re Bristol-Myers Squibb Company, with Eric Greene as mediator. To be scheduled forthwith.(Alba, Robert) (Entered: 05/14/2007) |
| 05/14/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 4154 Stipulation filed by Bristol-Myers Squibb Company (Patch, Christine) (Entered: 05/15/2007) |
| 05/16/2007 | 4209 | NOTICE by All Plaintiffs *Joint Notice of Filing Proposed Order Regarding Survey of Consumers Who Have Filed a Notice of Exclusion from Settlement* (Berman, Steve) (Entered: 05/16/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/17/2007 | 4245 | Judge Patti B. Saris : ORDER entered Regarding Survey of Consumers Who Filed a Notice of Exclusion From Settlement. (Patch, Christine) (Entered: 05/22/2007) |
| 05/18/2007 | 4215 | MOTION for Leave to File *Reply Brief in Support of Motion for Leave to File Amended Complaint* by All Plaintiffs.(Berman, Steve) Motions referred to Marianne B. Bowler. (Entered: 05/18/2007) |
| 05/18/2007 | 4216 | MOTION for New Trial *CLASS PLAINTIFFS' MOTION TO SET FOR TRIAL THE CLASS 2/3 ASTRAZENECA CASE AND THE AVENTIS CASE* by All Plaintiffs.(Berman, Steve) (Entered: 05/18/2007) |
| 05/21/2007 | 4217 | REPLY to Response to Motion re 4215 MOTION for Leave to File Reply Brief in Support of Motion for Leave to File Amended Complaint CLASS PLAINTIFFS' CORRECTED REPLY MEMORANDUM IN SUPPORT OF MOTION FOR LEAVE TO FILE AMENDED COMPLAINT filed by All Plaintiffs. (Berman, Steve) Additional attachment(s) added on 5/21/2007 (Patch, Christine). (Entered: 05/21/2007) |
| 05/21/2007 | 4220 | *DEFENDANT SANDOZ INC.'S* ANSWER to Amended Complaint *IN INTERVENTION* by Sandoz, Inc..(Gallagher, Michael) (Entered: 05/21/2007) |
| 05/21/2007 | 4224 | MOTION to Amend *Case Management Order No. 1 and Consolidated Order, Re: Class Certification* by Donald E. Haviland, Jr.(Haviland, Donald) Motions referred to Marianne B. Bowler. (Entered: 05/21/2007) |
| 05/21/2007 | 4225 | MOTION for Settlement *Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Notice to the Class* by All Plaintiffs.(Berman, Steve) (Entered: 05/21/2007) |
| 05/21/2007 | 4226 | MEMORANDUM in Support re 4225 MOTION for Settlement Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Notice to the Class filed by All Plaintiffs. (Berman, Steve) (Entered: 05/21/2007) |

| Date Filed | Docket No. | Docket Text |
|------------|------------|-------------|
| 05/21/2007 | 4227 | SETTLEMENT AGREEMENT *and Release of AstraZeneca* by All Plaintiffs. (Attachments: # 1 Exhibit A# 2 Exhibit B-1# 3 Exhibit B-2# 4 Exhibit C# 5 Exhibit D)(Berman, Steve) (Entered: 05/21/2007) |
| 05/21/2007 | 4230 | *DEFENDANT BAXTER HEALTHCARE CORPORATION'S* ANSWER to Amended Complaint *in INTERVENTION* by Baxter Healthcare Corporation.(Patel, Shamir) (Entered: 05/21/2007) |
| 05/21/2007 | 4235 | APPENDIX/EXHIBIT re 4227 Settlement Agreement Plaintiffs' Proposed Settlement Notice Plan (Exhibit B-3 to Settlement) by All Plaintiffs. (Berman, Steve) (Entered: 05/21/2007) |
| 05/22/2007 | 4243 | MEMORANDUM in Opposition re 4225 MOTION for Settlement Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Notice to the Class filed by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 05/22/2007) |
| 05/22/2007 |  | Judge Patti B. Saris: ElectronicORDER entered allowing 4225 MOTION for Settlement Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Notice to the Class. "Allowed subject to modifications made in court." (Alba, Robert) (Entered: 05/22/2007) |
| 05/23/2007 | 4249 | NOTICE by Bristol-Myers Squibb Company *of Lack of Class I Representative as to Defendants Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp.* (Ryan, Jennifer) (Entered: 05/23/2007) |
| 05/23/2007 | 4250 | MOTION for Reconsideration re 4225 MOTION for Settlement *Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Notice to the Class,* 4243 Memorandum in Opposition to Motion, Order on Motion for Settlement, 4227 Settlement Agreement, 4226 Memorandum in Support of Motion, by Donald E. Haviland, Jr. (Attachments: # 1 Supplement Memorandum of Named Class 1 Representative M. Joyce Howe in Opposition to the Joint Motion for Preliminary Approval of Proposed Nationwide Settlement with AstraZeneca)(Haviland, Donald) Motions referred to Marianne B. Bowler. (Entered: 05/23/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 05/23/2007 | | ELECTRONIC NOTICE of HEARING re 4249 NOTICE by Bristol-Myers Squibb Company of Lack of Class I Representative as to Defendants Bristol-Myers Squibb Co. and Oncology Therapeutics Network Corp. Status Hearing set for 6/6/07 at 10:00 a.m. in Courtroom 19. (Alba, Robert) (Entered: 05/23/2007) |
| 05/23/2007 | | Set Hearing Deadline: Status Hearing set for 6/6/2007 at 10:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/23/2007) |
| 05/30/2007 | 4261 | Response by Donald E. Haviland, Jr to 4249 Notice (Other) PURPORTED NOTICE OF LACK OF CLASS 1 REPRESENTATIVE AS TO DEFENDANTS BRISTOL MYERS SQUIBB CO. AND ONCOLOGY THERAPEUTICS NETWORK CORP.. (Haviland, Donald) (Entered: 05/30/2007) |
| 05/30/2007 | 4265 | Sealed Document. (Patch, Christine) (Entered: 05/31/2007) |
| 06/01/2007 | 4277 | STATUS REPORT *June 1, 2007* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckper, Katherine) (Entered: 06/01/2007) |
| 06/05/2007 | 4283 | PLAINTIFFS' RESPONSE TO BMS'S NOTICE OF LACK OF CLASS 1 REPRESENTATIVE AS TO DEFENDANTS BRISTOL-MYERS SQUIBB CO. AND ONCOLOGY THERAPEUTICS NETWORK CORP. Response by All Plaintiffs to 4249 Notice (Other). (Berman, Steve) (Entered: 06/05/2007) |
| 06/05/2007 | 4297 | Sealed Document - Letter to Judge Saris. (Patch, Christine) (Entered: 06/07/2007) |
| 06/05/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4216 Motion to Set for Trial the Class 2/3 Astrazeneca Case and the Aventis Case. (Patch, Christine) (Entered: 06/06/2007) |

| Date Filed | Docket No. | Docket Text |
|------------|------------|-------------|
| 6/06/2007 | 4285 | Opposition re 4250 MOTION for Reconsideration re 4225 MOTION for Settlement *Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Not MOTION for Reconsideration re 4225 MOTION for Settlement Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Not MOTION for Reconsideration re 4225 MOTION for Settlement Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Not filed by All Plaintiffs. (Berman, Steve) (Entered: 06/06/2007)* |
| 06/06/2007 | 4286 | DECLARATION re 4285 Opposition to Motion OF JEFFREY L. KODROFF IN SUPPORT OF CLASS COUNSEL'S OPPOSITION TO MOTION OF NAMED CLASS REPRESENTATIVE M. JOYCE HOWE FOR RECONSIDERATION OF PRELIMINARY APPROVAL OF PROPOSED NATIONWIDE SETTLEMENT WITH ASTRAZENECA by All Plaintiffs. (Berman, Steve) (Entered: 06/06/2007) |
| 06/06/2007 | 4287 | DECLARATION re 4285 Opposition to Motion OF KENNETH A. WEXLER IN SUPPORT OF CLASS COUNSEL'S OPPOSITION TO MOTION OF NAMED CLASS REPRESENTATIVE M. JOYCE HOWE FOR RECONSIDERATION OF PRELIMINARY APPROVAL OF PROPOSED NATIONWIDE SETTLEMENT WITH ASTRAZENECA by All Plaintiffs. (Berman, Steve) (Entered: 06/06/2007) |
| 06/06/2007 | 4288 | DECLARATION re 4285 Opposition to Motion OF MARC E. EDELSON IN SUPPORT OF CLASS COUNSEL'S OPPOSITION TO MOTION OF NAMED CLASS REPRESENTATIVE M. JOYCE HOWE FOR RECONSIDERATION OF PRELIMINARY APPROVAL OF PROPOSED NATIONWIDE SETTLEMENT WITH ASTRAZENECA by All Plaintiffs. (Berman, Steve) (Entered: 06/06/2007) |
| 06/06/2007 | 4289 | DECLARATION re 4285 Opposition to Motion OF LEROY TOWNSEND by All Plaintiffs. (Berman, Steve) (Entered: 06/06/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/06/2007 | 4290 | RESPONSE to Motion re 4224 MOTION to Amend *Case Management Order No. 1 and Consolidated Order, Re: Class Certification RESPONSE OF PLAINTIFFS' COURT APPOINTED CO-LEAD COUNSEL TO RENEWED MOTION FOR AMENDED CASE MANAGEMENT ORDER NO. 1* filed by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 06/06/2007) |
| 06/11/2007 | 4307 | MOTION to Dismiss for Lack of Jurisdiction by Ortho-McNeil Pharmaceutical, Inc., Johnson & Johnson.(Ginsberg, Jordan) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4308 | MEMORANDUM in Support re 4307 MOTION to Dismiss for Lack of Jurisdiction filed by Ortho-McNeil Pharmaceutical, Inc., Johnson & Johnson. (Attachments: # 1 Exhibit Exhibits to Memorandum in Support of Motion to Dismiss (Part 1)# 2 Exhibit Exhibits to Memorandum in Support of Motion to Dismiss (Part 2)# 3 Exhibit Exhibits to Memorandum in Support of Motion to Dismiss (Part 3))(Ginsberg, Jordan) (Entered: 06/11/2007) |
| 06/11/2007 | 4310 | MOTION in Limine *TO PRECLUDE INTRODUCTION OF EVIDENCE REGARDING PURPORTED "KNOWLEDGE" OF THIRD-PARTY PAYORS* by All Plaintiffs.(Berman, Steve) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4311 | MEMORANDUM in Support re 4310 MOTION in Limine TO PRECLUDE INTRODUCTION OF EVIDENCE REGARDING PURPORTED "KNOWLEDGE" OF THIRD-PARTY PAYORS filed by All Plaintiffs. (Berman, Steve) (Entered: 06/11/2007) |
| 06/11/2007 | 4312 | MOTION in Limine *TO PRECLUDE INTRODUCTION OF EVIDENCE REGARDING THE GOVERNMENT'S PURPORTED "KNOWLEDGE"* by All Plaintiffs.(Berman, Steve) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4313 | MEMORANDUM in Support re 4312 MOTION in Limine TO PRECLUDE INTRODUCTION OF EVIDENCE REGARDING THE GOVERNMENT'S PURPORTED "KNOWLEDGE" filed by All Plaintiffs. (Berman, Steve) (Entered: 06/11/2007) |
| 06/11/2007 | 4314 | MOTION in Limine *TO PRECLUDE INTRODUCTION OF EVIDENCE REGARDING BMS PATIENT ASSISTANCE PROGRAMS* by All Plaintiffs.(Berman, Steve) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/11/2007 | 4315 | MEMORANDUM in Support re 4314 MOTION in Limine TO PRECLUDE INTRODUCTION OF EVIDENCE REGARDING BMS PATIENT ASSISTANCE PROGRAMS filed by All Plaintiffs. (Berman, Steve) (Entered: 06/11/2007) |
| 06/11/2007 | 4316 | MOTION in Limine *TO PRECLUDE INTRODUCTION OF EVIDENCE REGARDING AMP AND IMS DATA* by All Plaintiffs.(Berman, Steve) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4317 | MEMORANDUM in Support re 4316 MOTION in Limine TO PRECLUDE INTRODUCTION OF EVIDENCE REGARDING AMP AND IMS DATA filed by All Plaintiffs. (Berman, Steve) (Entered: 06/11/2007) |
| 06/11/2007 | 4318 | Proposed Voir Dire by All Plaintiffs. (Berman, Steve) (Entered: 06/11/2007) |
| 06/11/2007 | 4319 | *PLAINTIFFS' DISCLOSURES FOR CLASS 1 BMS TRIAL* Witness List *& Exhibit List* by All Plaintiffs. (Berman, Steve) (Entered: 06/11/2007) |
| 06/11/2007 | 4320 | Proposed Document(s) submitted by Bristol-Myers Squibb Company. Document received: Motion for Use of the Attached Jury Questionnaire and Proposed Jury Questionnaire. (Attachments: # 1 Exhibit proposed jury questionnaire)(Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4321 | Proposed Document(s) submitted by Bristol-Myers Squibb Company. Document received: Voir Dire Questions. (Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4322 | NOTICE by Bristol-Myers Squibb Company *of Deposition and Trial Testimony Designations* (Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4323 | MOTION in Limine *to Preclude Dr. Hartman from Testifying about Matters Not Disclosed in his Prior Reports* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4324 | MEMORANDUM in Support re 4323 MOTION in Limine *to Preclude Dr. Hartman from Testifying about Matters Not Disclosed in his Prior Reports* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Ryan, Jennifer) (Entered: 06/11/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/11/2007 | 4325 | MOTION in Limine *to Exclude All Evidence Relating to Apothecon, Inc.* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4326 | MEMORANDUM in Support re 4325 MOTION in Limine to Exclude All Evidence Relating to Apothecon, Inc. filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4327 | Proposed Jury Instructions by All Plaintiffs. (Attachments: # 1 Exhibit A (Proposed Jury Instructions)# 2 Exhibit B (Proposed Jury Verdict Form))(Berman, Steve) (Entered: 06/11/2007) |
| 06/11/2007 | 4328 | MOTION in Limine *to Exclude the 2003 Office of Inspector General Guidance* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4329 | MEMORANDUM in Support re 4328 MOTION in Limine to Exclude the 2003 Office of Inspector General Guidance filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4330 | MOTION in Limine *to Exclude Evidence of Wealth from the Liability Phase of the Trial and for a Separate Trial as to Punitive Damages* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4331 | MEMORANDUM in Support re 4330 MOTION in Limine to Exclude Evidence of Wealth from the Liability Phase of the Trial and for a Separate Trial as to Punitive Damages filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4332 | MOTION in Limine *to Exclude Plaintiffs' Exhibits or Testimony Relating to the Alleged Misconduct of Other Pharmaceutical Companies* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4333 | MEMORANDUM in Support re 4332 MOTION in Limine to Exclude Plaintiffs' Exhibits or Testimony Relating to the Alleged Misconduct of Other Pharmaceutical Companies filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4334 | MOTION in Limine *to Exclude Evidence Relating to Settlements or Guilty Pleas in Other Cases* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/11/2007 | 4335 | MEMORANDUM in Support re 4334 MOTION in Limine *to Exclude Evidence Relating to Settlements or Guilty Pleas in Other Cases* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4336 | *Pretrial Disclosures of* Exhibit List */Witness List* by Bristol-Myers Squibb Company.. (Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4337 | MOTION in Limine *to Exclude Evidence and Testimony Concerning Aggregate Damages* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4338 | MEMORANDUM in Support re 4337 MOTION in Limine *to Exclude Evidence and Testimony Concerning Aggregate Damages* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4339 | MOTION in Limine *to Preclude Any Reference to the Court's Plain Meaning Opinion Until Instruction of the Jury* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4340 | MEMORANDUM in Support re 4339 MOTION in Limine to Preclude Any Reference to the Court's Plain Meaning Opinion Until Instruction of the Jury filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4341 | MOTION in Limine *to Exclude All Evidence Relating to BMS Multi-Source Drugs* by Bristol-Myers Squibb Company.(Ryan, Jennifer) Motions referred to Marianne B. Bowler. (Entered: 06/11/2007) |
| 06/11/2007 | 4342 | MEMORANDUM in Support re 4341 MOTION in Limine *to Exclude All Evidence Relating to BMS Multi-Source Drugs* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Ryan, Jennifer) (Entered: 06/11/2007) |
| 06/11/2007 | 4343 | BRIEF by Bristol-Myers Squibb Company Regarding Composite Class I Jury Instructions. (Attachments: # 1 Exhibit Jury Instructions)(Ryan, Jennifer) (Entered: 06/11/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/11/2007 | 4344 | MOTION for Use of Jury Questionnaire by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit Proposed Jury Questionnaire). Re-entered by court staff to correct data entry error. (Patch, Christine) Motions referred to Marianne B. Bowler. (Entered: 06/12/2007) |
| 06/11/2007 | 4345 | Proposed Voir Dire by Bristol-Myers Squibb Company. Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 06/12/2007) |
| 06/12/2007 | 4346 | REPLY to Response to Motion re 4215 MOTION for Leave to File Reply Brief in Support of Motion for Leave to File Amended Complaint [Leave to File Granted on 6/12/07] filed by All Plaintiffs. (Berman, Steve) (Entered: 06/12/2007) |
| 06/12/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 4250 Motion for Reconsideration re Order on Motion Granting Preliminary Approval to Proposed Nationwide Settlement Between Class 1 Plaintiffs and Astrazeneca. "The Court will consider any objections at the fairness hearing. I am concerned about the rift between class counsel. In particular, I am concerned about the allegation of Mr. Haviland that he never agreed to the settlement (see Paragraph 5), which class counsel vehemently disputes. If Mr. Haviland wants to press the point, he should file an affidavit." (Patch, Christine) (Entered: 06/13/2007) |
| 06/12/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 4301 Motion for Leave to File Exhibit B to the First Amended Consolidated Complaint under Seal. (Patch, Christine) (Entered: 06/13/2007) |
| 06/12/2007 |  | Judge Patti B. Saris : Electronic ORDER entered granting 4215 Motion for Leave to File Reply Brief in Support of Motion for Leave to File Amended Complaint; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 06/12/2007) |
| 06/15/2007 | 4352 | Assented to MOTION for Extension of Time *for Filing of Plaintiffs' Counsels' Fee Petition and Materials in Support of Final Approval of the Settlement with GlaxoSmithKline* by All Plaintiffs.(Berman, Steve) Motions referred to Marianne B. Bowler. (Entered: 06/15/2007) |
| 06/15/2007 | 4353 | NOTICE by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation of Supplemental Authority (Attachments: # 1 Exhibit 1)(Bennett, Daniel) (Entered: 06/15/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/18/2007 | | Judge Patti B. Saris: Electronic ORDER entered allowing 4352 Assented to MOTION for Extension of Time for Filing of Plaintiffs' Counsels' Fee Petition and Materials in Support of Final Approval of the Settlement with GlaxoSmithKline. (Alba, Robert) (Entered: 06/18/2007) |
| 06/19/2007 | 4356 | CLASS PLAINTIFFS' RESPONSE TO SCHERING'S TWOMBLY SUBMISSION Response by All Plaintiffs to 4353 Notice (Other). (Berman, Steve) (Entered: 06/19/2007) |
| 06/21/2007 | 4366 | Judge Patti B. Saris : ORDER entered. FINDINGS OF FACT AND CONCLUSIONS OF LAW. It is ordered: 1. The Court orders dismissal of the J&J defendants. 2. The Court orders dismissal of Schering-Plough (not including Warrick).3. The Court finds liability for:a. AstraZeneca: Zoladex (1998-2002)b. BMS: Taxol (2001-2002); Vepesid (1998-1999, 2001-2002); Cytoxan (1998-2002); Blenoxane (1998-2002); Rubex (1998-2000, 2002)c. Warrick: albuterol sulfate (1998-1999)4. By August 1, 2007, the Court orders plaintiffs to provide calculations of the Class 2 damages consistent with these findings.5. By August 1, 2007, in order to apportion damages for Class 2, the Court allows BMS to provide market share data in Massachusetts for Taxol, Vepesid, Cytoxan, and Rubex for the years 1998-2002.6. By August 1, 2007, in order to apportion damages for Class 2, the Court allows Warrick to provide market share data for Warricks generic albuterol sulfate for the years 1998-1999.SO ORDERED. (Attachments: # 1 Exhibit Table of Contents)(Patch, Christine) (Entered: 06/21/2007) |
| 06/21/2007 | 4370 | NOTICE by All Plaintiffs *Joint Notice of Filing Proposed Order Regarding Follow Up Mailing to Consumers Who Have Filed a Notice of Exclusion From Settlement* (Berman, Steve) (Entered: 06/21/2007) |
| 06/22/2007 | 4375 | Joint MOTION to Amend 4158 Order (Pretrial) by Bristol-Myers Squibb Company.(Ryan, Jennifer) (Entered: 06/22/2007) |
| 06/22/2007 | 4376 | Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Nemirow, Kim) (Entered: 06/22/2007) |
| 06/22/2007 | 4377 | Joint MEMORANDUM in Support re 4376 Joint MOTION to Dismiss Plaintiffs' First Amended Consolidated Complaint filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Nemirow, Kim) (Entered: 06/22/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/22/2007 | 4378 | DECLARATION re 4377 Memorandum in Support of Motion, 4376 Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint (Declaration of Kim B. Nemirow Transmitting Documents)* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)(Nemirow, Kim) (Entered: 06/22/2007) |
| 06/22/2007 | 4379 | MEMORANDUM OF LAW re 4392 by All Plaintiffs. (Attachments: # 1 Declaration of David R. Woodward# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7)(Woodward, David) Modified on 6/26/2007 (Hassett, Kathy). (Entered: 06/22/2007) |
| 06/22/2007 | 4392 | MOTION for Attorney Fees *Heins Mills & Olson, P.L.C.'s Petition for Attorney Fees and Reimbursement of Expenses* by Twin Cities Baker Workers Health & Welfare Fund.(Woodward, David) (Entered: 06/22/2007) |
| 06/22/2007 | 4397 | MOTION for Attorney Fees *CLASS COUNSEL'S PETITION FOR ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND COMPENSATION TO THE NAMED PLAINTIFFS* by All Plaintiffs.(Berman, Steve) (Entered: 06/22/2007) |
| 06/22/2007 | 4398 | MEMORANDUM in Support re 4397 MOTION for Attorney Fees CLASS COUNSEL'S PETITION FOR ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND COMPENSATION TO THE NAMED PLAINTIFFS filed by All Plaintiffs. (Berman, Steve) (Entered: 06/22/2007) |
| 006/22/2007 | 4403 | Objection of Demra Jordan. (Attachments: # 1 Affidavit of Demra Jordan). Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 06/25/2007) |
| 06/22/2007 | | Judge Patti B. Saris: Electronic ORDER entered allowing 4375 Joint MOTION to Amend 4158 Order (Pretrial) by Bristol-Myers Squibb Company. "Allowed. However, the July 10, 2007 status conference is rescheduled to July 3, 2007, at 10:00 a.m." (Alba, Robert) (Entered: 06/22/2007) |
| 06/22/2007 | 4416 | Statement of Objections to Terms of the Proposed Settlement by Heatlh Care Service Corporation. (Patch, Christine) (Entered: 06/28/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/26/2007 | | Judge Patti B. Saris: Electronic ORDER entered granting 4405 Agreed to MOTION for Extension of Time to 7/9/07 to File Response to Defendants' Motion to Dismiss the Complaint for Lack of Subject Matter Jurisdiction. Responses due by 7/9/2007. Reply due by 7/23/2007. (Alba, Robert) (Entered: 06/26/2007) |
| 06/27/2007 | 4412 | Judge Patti B. Saris : ORDER entered Regarding Follow Up Mailing to All Consumers who Filed a Notice of Exclusion of Settlement. (Patch, Christine) (Entered: 06/27/2007) |
| 06/28/2007 | 4418 | Judge Patti B. Saris : Endorsed ORDER entered re 3537 Track 1 Defendants' 1) Response to Plaintiffs' Objections to Defendants' 12/19 Request for Admission of Trial Exhibits and 2) Opposition to Plaintiffs' 1/4 Request for Admission of Trial Exhibits, filed by Bristol-Myers Squibb Company. Exhibits 1081, 1656, 2969, 2970, and 2971 are denied. Exhibit 2001 is allowed. (Patch, Christine) (Entered: 06/28/2007) |
| 06/28/2007 | 4419 | Judge Patti B. Saris : Endorsed ORDER entered re 3511 Objections to Track 1 Defendants' 12/19 Request for Admission of Trial Exhibits filed by All Plaintiffs. The motion to admit Exhibits 1081, 1656, 2969, 2970, and 2971 is denied. The motion to admit Exhibit 2001 is allowed. (Patch, Christine) (Entered: 06/28/2007) |
| 06/28/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 3505 Motion to Strike Portions of Plaintiffs' Exhibit 4012. (Patch, Christine) (Entered: 06/28/2007) |
| 06/28/2007 | 4420 | Judge Patti B. Saris : Endorsed ORDER entered re 3548 Supplemental Request for Admission of Trial Exhibits, filed by All Plaintiffs. Exhibits 15, 17, 19, 43, 47, 255, 256, 330, 409, 422, 425, 421, 433, 441, 453, 455, 466, 471, 503, 504, 523, 612, 709, 866, 953, 954, 955, 956, and 4109 are allowed. Exhibits 257, 258, 381, 469, 470, 478, 497, 501, 502, 559, 572, 618, 913, and 915 are denied. (Patch, Christine) (Entered: 06/28/2007) |
| 06/29/2007 | 4423 | RESPONSE to Motion re 4397 MOTION for Attorney Fees *CLASS COUNSEL'S PETITION FOR ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND COMPENSATION TO THE NAMED PLAINTIFFS Response of the Class 1 Representative, Reverend David Aaronson, to the Recommendation of Class Counsel Respecting Compensation to Named Plaintiffs* filed by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 06/29/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 06/29/2007 | 4425 | MOTION for Leave to File *Under Seal* by Donald E. Haviland, Jr. (Attachments: # 1 Notice of Filing Under Seal# 2 Proposed Order# 3 Certificate of Service)(Haviland, Donald) (Entered: 06/29/2007) |
| 06/29/2007 | 4428 | MEMORANDUM in Support re 4397 MOTION for Attorney Fees *CLASS COUNSEL'S PETITION FOR ATTORNEYS' FEES, REIMBURSEMENT OF EXPENSES, AND COMPENSATION TO THE NAMED PLAINTIFFS* filed by Donald E. Haviland, Jr. (Attachments: # 1 Affidavit)(Haviland, Donald) (Entered: 06/29/2007) |
| 07/02/2007 | | ELECTRONIC NOTICE of DAMAGES HEARING: Damages Hearing re TRACK 1 (CLASS 2 & 3) set for 8/9/2007 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 07/02/2007) |
| 07/02/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4368 Motion to Continue the Stay. (Patch, Christine) (Entered: 07/02/2007) |
| 07/02/2007 | 4433 | STATUS REPORT *July 1, 2007* by All Plaintiffs. (Sobol, Thomas) (Entered: 07/02/2007) |
| 07/05/2007 | 4436 | MOTION for Reconsideration re 4366 Findings of Fact & Conclusions of Law, PLAINTIFFS' MOTION FOR PARTIAL RECONSIDERATION OF CLASS 2/3 DAMAGES RULING by All Plaintiffs.(Berman, Steve) (Entered: 07/05/2007) |
| 07/05/2007 | 4437 | MEMORANDUM in Support re 4436 MOTION for Reconsideration re 4366 Findings of Fact & Conclusions of Law *PLAINTIFFS' MOTION FOR PARTIAL RECONSIDERATION OF CLASS 2/3 DAMAGES RULING* filed by All Plaintiffs. (Berman, Steve) (Entered: 07/05/2007) |
| 07/09/2007 | 4440 | Opposition re 4436 MOTION for Reconsideration re 4366 Findings of Fact & Conclusions of Law *PLAINTIFFS' MOTION FOR PARTIAL RECONSIDERATION OF CLASS 2/3 DAMAGES RULING of Defendants Astrazeneca and BMS* filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 07/09/2007) |
| 07/13/2007 | 4460 | NOTICE by Donald E. Haviland, Jr *Notice of Submission to Court of Declaration and Request for Determination of Proprietary Filing Under Seal* (Attachments: # 1 Letter to Judge Saris)(Haviland, Donald) (Entered: 07/13/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 07/23/2007 | 4495 | Proposed Document(s) submitted by Astrazeneca Pharmaceuticals LP. Document received: Proposed Order of Reference for Alternative Dispute Resolution. (Attachments: # 1 Text of Proposed Order)(Schmeckpeper, Katherine) (Entered: 07/23/2007) |
| 07/24/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4436 Motion for Partial Reconsideration of Class 2/3 Damages Ruling. (Patch, Christine) (Entered: 07/24/2007) |
| 07/27/2007 | 4510 | *Class Counsel's Response to the Declaration of Donald E. Haviland, Jr. In Response to Court Directive Concerning AstraZeneca Settlement* Response by All Plaintiffs to 4460 Notice (Other). (Berman, Steve) (Entered: 07/27/2007) |
| 07/27/2007 | 4511 | DECLARATION re 4510 Response *OF STEVE W. BERMAN IN SUPPORT OF CLASS 1 ASTRAZENECA SETTLMENT AND IN RESPOSNE TO THE HAVILAND DECLARATION* by All Plaintiffs. (Berman, Steve) (Entered: 07/27/2007) |
| 07/27/2007 | 4512 | DECLARATION re 4510 Response *OF JEFFREY L. KODROFF IN SUPPORT OF CLASS 1 ASTRAZENECA SETTLEMENT AND IN RESPONSE TO HAVILAND DECLARATION* by All Plaintiffs. (Berman, Steve) (Entered: 07/27/2007) |
| 07/27/2007 | 4513 | DECLARATION re 4510 Response *OF KENNETH A. WEXLER IN SUPPORT OF CLASS 1 ASTRAZENECA SETTLEMENT AND IN RESPONSE TO HAVILAND DECLARATION* by All Plaintiffs. (Berman, Steve) (Entered: 07/27/2007) |
| 07/27/2007 | 4514 | DECLARATION re 4510 Response *OF MARC H. EDELSON IN SUPPORT OF CLASS 1 ASTRAZENECA SETTLEMENT AND IN RESPONSE TO HAVILAND DECLARATION* by All Plaintiffs. (Berman, Steve) (Entered: 07/27/2007) |
| 08/01/2007 | 4529 | STIPULATION *and (proposed) Order as to Damages and Interest* by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 08/01/2007) |
| 08/01/2007 | 4530 | STATUS REPORT by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit Status Report)(Schmeckpeper, Katherine) (Entered: 08/01/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/01/2007 | 4533 | BRIEF by All Plaintiffs *PLAINTIFFS' MEMORANDUM IN SUPPORT OF AN AWARD OF TREBLE DAMAGES IN CONNECTION WITH THE CLASS 2, 3 TRIAL*. (Berman, Steve) (Entered: 08/01/2007) |
| 08/01/2007 | 4534 | BRIEF by Bristol-Myers Squibb Company On Pre-Judgment Interest. (Attachments: # 1 Exhibit A)(Ryan, Jennifer) (Entered: 08/01/2007) |
| 08/01/2007 | 4535 | BRIEF by All Plaintiffs *PLAINTIFFS' MEMORANDUM IN SUPPORT OF TRACK 1 DAMAGES SUBMISSION*. (Berman, Steve) (Entered: 08/01/2007) |
| 08/01/2007 | 4536 | DECLARATION re 4535 Brief OF RAYMOND S. HARTMAN REVISED DAMAGES FOR TRACK 1 DEFENDANTS: CLASSES 2 AND 3 by All Plaintiffs. (Berman, Steve) (Entered: 08/01/2007) |
| 08/01/2007 | 4537 | BRIEF by Warrick Pharmaceuticals Corporation *Memorandum Regarding Class 2 Damages*. (Bennett, Daniel) (Entered: 08/01/2007) |
| 08/01/2007 | 4538 | DECLARATION re 4537 Brief *of Sumanth Addanki, Ph.D. with Exhibits 1-7* by Warrick Pharmaceuticals Corporation. (Attachments: # 1 Appendices A-C# 2 Appendices D-F# 3 Appendices G-I# 4 Appendices J-L# 5 Appendices M-P# 6 Appendices Q-S# 7 Appendices T-U)(Bennett, Daniel) (Entered: 08/01/2007) |
| 08/02/2007 | | ELECTRONIC NOTICE OF RESCHEDULED PROCEEDINGS: The 8/9/07, 2:00 PM Track 1 Damages Hearing is RESCHEDULED to 8/10/07 at 2:00 PM. On 8/9/07, the Court will address the following issues commencing at 2:00 PM: *Plaintiff Class Counsel Representation issues; *Motion to File 5th Amended Complaint; *Track 2 Class Certification issues; *Track 2 "Road Map"; *Mediation issues; *Report on BMS Settlement. THE FORMAT OF THE 8/9/07 AGENDA IS SUBJECT TO MODIFICATION BY THE COURT AT THE HEARING. (Alba, Robert) (Entered: 08/02/2007) |
| 08/03/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4592 Motion for Extension of Time to File Response re 4523 MOTION to Amend *the Court's July 17, 2007 Memorandum and Order to Include a Certification of an Immediate Appeal Pursuant to 28 U.S.C. Section 1292(b)*. Responses due by 8/31/2007. Replies due 9/14/07. (Patch, Christine) (Entered: 08/03/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/03/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 4529 Stipulation and Order as to Damages and Interest, filed by Bristol-Myers Squibb Company. "Because the interest rate is 12% under state law, I will calculate based on a simple interest rate. I will hear argument on multiple damages." (Patch, Christine) (Entered: 08/03/2007) |
| 08/06/2007 | 4600 | Objection to 4533 Brief by Bristol-Myers Squibb Company Memorandum in Opposition to Plaintiffs' Motion for Treble Damages in Connection with the Class 2/3 Trial. (Ryan, Jennifer) (Entered: 08/06/2007) |
| 08/06/2007 | 4602 | Response by Astrazeneca Pharmaceuticals LP *Memorandum of Law in Response to Plaintiffs' August 1, 2007 Damages Submissions*. (Schmeckpeper, Katherine) (Entered: 08/06/2007) |
| 08/07/2007 | 4603 | BRIEF by All Plaintiffs to 4535 Brief PLAINTIFFS' SUPPLEMENT MEMORANDUM IN SUPPORT OF TRACK 1 DAMAGES SUBMISSION. (Berman, Steve) (Entered: 08/07/2007) |
| 08/07/2007 | 4604 | DECLARATION *SUPPLEMENTAL DECLARATION OF RAYMOND S. HARTMAN REVISED DAMAGES FOR TRACK 1 DEFENDANTS: CLASSES 2 AND 3* by All Plaintiffs. (Berman, Steve) (Entered: 08/07/2007) |
| 08/10/2007 | 4616 | MOTION for Entry of Judgment under Rule 54(b) by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 08/10/2007) |
| 08/10/2007 | 4617 | MEMORANDUM in Support re 4616 MOTION for Entry of Judgment under Rule 54(b) filed by Astrazeneca Pharmaceuticals LP. (Schmeckpeper, Katherine) (Entered: 08/10/2007) |
| 08/08/2007 | 4606 | *Plaintiffs' Response to Warrick Pharmaceuticals Corporation's Reply to Plaintiffs' Alleged "Concession" on Causation and Damages* Response by All Plaintiffs to 4605 Response. (Berman, Steve) (Entered: 08/08/2007) |
| 08/13/2007 | 4620 | MOTION for Leave to File Plaintiffs' Motion for Leave to File a Reply Memorandum Regarding an Award of Treble Damages in Connection with the Class 2/3 Trial by All Plaintiffs. (Attachments: # 1 Exhibit A - Plaintiffs' Reply Memorandum in Support of an Award of Treble Damages in Connection with the Class 2/3 Trial)(Berman, Steve) (Entered: 08/13/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/15/2007 | 4624 | BRIEF by All Plaintiffs *[CORRECTED] PLAINTIFFS' SUPPLEMENTAL MEMORANDUM IN SUPPORT OF TRACK 1 DAMAGES SUBMISSION*. (Berman, Steve) (Entered: 08/15/2007) |
| 08/15/2007 | 4625 | DECLARATION *[CORRECTED] SUPPLEMENTAL DECLARATION OF RAYMOND S. HARTMAN REVISED DAMAGES FOR TRACK 1 DEFENDANTS: CLASSES 2 AND 3* by All Plaintiffs. (Berman, Steve) (Entered: 08/15/2007) |
| 08/15/2007 | 4636 | Judge Patti B. Saris : Endorsed ORDER entered re 3564 Objections to Track 1 Defendants' December 19th Request for Admission of Trial Exhibits, filed by All Plaintiffs. (Patch, Christine) (Entered: 08/21/2007) |
| 08/16/2007 | 4629 | RESPONSE to Motion re 4616 MOTION for Entry of Judgment under Rule 54(b) filed by All Plaintiffs. (Berman, Steve) (Entered: 08/16/2007) |
| 08/20/2007 | 4633 | REPLY to Response to Motion re 4616 MOTION for Entry of Judgment under Rule 54(b) filed by Johnson & Johnson. (Schau, Andrew) (Entered: 08/20/2007) |
| 08/21/2007 | 4637 | Judge Patti B. Saris : Endorsed ORDER entered re 3523 Request for Admission of Trial Exhibits, filed by All Plaintiffs. Exhibits 1099, 1303, 4040, 4058, 4063, 4064, 4065, 4073, 4074, and 4091 are allowed without objection. Exhibits 4053, 4054, 4057, 4062, and 4108 are denied. (Patch, Christine) (Entered: 08/21/2007) |
| 08/22/2007 | | Judge Patti B. Saris: Electronic ORDER entered re 4605 Response by Warrick Pharmaceuticals Corporation to 4603 Brief Reply to Plaintiffs' Concession on Causation and Damages. "I will just hear oral argument. If an evidentiary hearing is needed, I will schedule it." (Alba, Robert) (Entered: 08/22/2007) |
| 08/22/2007 | | Judge Patti B. Saris: Electronic ORDER entered re 4605 Response by Warrick Pharmaceuticals Corporation to 4603 Brief Reply to Plaintiffs' Concession on Causation and Damages. "I will just hear oral argument. If an evidentiary hearing is needed, I will schedule it." (Alba, Robert) (Entered: 08/22/2007) |

(NY) 22448/076/ZOLADEX.TRIAL/APPEAL/MISC08/ROA.transcripts.05.06.08.final.DOC

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/23/2007 | 4643 | RESPONSE to Motion re 4616 MOTION for Entry of Judgment under Rule 54(b) Memorandum of Plaintiffs and Certified Class 1 Representatives Joyce Howe, Teresa Shepley, Larry Young, and Rev. David Aaronson; Proposed Class 1 Representatives Harold Carter, David Clark, Hunter Walters, and Harold Bean; and Proposed Class 3 Consumer Class Representative Rebecca Hopkins, in Opposition to Entry of a Judgment Regarding Classes 2 and 3 that Binds Class 1 and Class 3 Consumers filed by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 08/23/2007) |
| 08/23/2007 | 4646 | Response by Donald E. Haviland, Jr to 4632 Joint statement of counsel *Counter-Statement by Consumer Representative Plaintiffs to Joint Submission of Plaintiffs and Track 2 Defendants Relating to August 27, 2007 Hearing*. (Haviland, Donald) (Entered: 08/23/2007) |
| 08/23/2007 | 4647 | DECLARATION re 2523 Memorandum in Support of Motion, *Declaration of M. Joyce Howe* by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 08/23/2007) |
| 08/23/2007 | 4648 | DECLARATION re 2523 Memorandum in Support of Motion, *Declaration of Larry Young* by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 08/23/2007) |
| 08/23/2007 | 4649 | DECLARATION re 2523 Memorandum in Support of Motion, *Declaration of Reverend David Aaronson* by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 08/23/2007) |
| 08/23/2007 | 4650 | DECLARATION re 2523 Memorandum in Support of Motion, *Declaration of Harold Carter* by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 08/23/2007) |
| 08/23/2007 | 4651 | NOTICE by Sandoz, Inc. */ Notice of Withdrawal of Appearance of Philip B. Sineneng* (Gallagher, Michael) (Entered: 08/23/2007) |
| 08/23/2007 | 4652 | DECLARATION re 2523 Memorandum in Support of Motion, *Declaration of Roger Clark* by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 08/23/2007) |
| 08/23/2007 | 4653 | DECLARATION re 2523 Memorandum in Support of Motion, *Declaration of Harold Bean* by Donald E. Haviland, Jr. (Haviland, Donald) (Entered: 08/23/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 08/24/2007 | 4656 | MOTION for Leave to File a Reply to Plaintiffs' Response to Defendants' Motion for Entry of Judgment Under Rule 54(b) by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit 1)(Schmeckpeper, Katherine) (Entered: 08/24/2007) |
| 08/24/2007 | 4660 | DECLARATION *of Donald E. Haviland, Jr., In Response to Court Directive Concerning the AstraZeneca Settlement* by Donald E. Haviland, Jr. (Attachments: # Exhibits A-D# Exhibits E-M# Exhibits N-P)(Haviland, Donald) Additional attachment(s) added on 9/11/2007 (Patch, Christine). (Entered: 08/24/2007) |
| 08/30/2007 | 4671 | BRIEF by All Plaintiffs *PLAINTIFFS' SUPPLEMENTAL SUBMISSION REGARDING STATE CONSUMER PROTECTION ACT PRE-SUIT DEMAND REQUIREMENTS*. (Berman, Steve) (Entered: 08/30/2007) |
| 09/04/2007 | | ELECTRONIC NOTICE of STATUS HEARING. Status Hearing re: Plaintiff's Class Counsel Representation set for 9/11/2007 at 10:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 09/04/2007) |
| 09/05/2007 | 4684 | AFFIDAVIT of Glenn Randle with Exhibits 1 and 2 re 2523 Memorandum in Support of Motion, by All Plaintiffs. (Attachments: # 1 Exhibit 3a# 2 Exhibit 3b-3c# 3 Exhibit 3d# 4 Exhibit 3e-3f# 5 Exhibit 3g-3h# 6 Exhibit 3i-3j# 7 Exhibit 3k-3m# 8 Exhibit 3n)(Berman, Steve) (Entered: 09/05/2007) |
| 09/07/2007 | 4693 | BRIEF by Warrick Pharmaceuticals Corporation POST-DAMAGES HEARING SUBMISSION CONCERNING LIABILITY AND DECLARATORY RELIEF. (Attachments: # 1 Exhibit A)(Bennett, Daniel) (Entered: 09/07/2007) |
| 09/11/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 4660 Declaration of Donald E. Haviland, Jr. "After hearing, this date, I order this declaration sealed, and the image removed." (Patch, Christine) (Entered: 09/11/2007) |
| 09/11/2007 | 4704 | MOTION for Reconsideration *of Admissibility of DX 1227 and DX 1268* by Bristol-Myers Squibb Company. (Attachments: # 1 Affidavit Tretter Declaration# 2 Exhibit A# 3 Exhibit B)(Ryan, Jennifer) (Entered: 09/11/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/11/2007 | 4705 | MEMORANDUM in Support re 4704 MOTION for Reconsideration of Admissibility of DX 1227 and DX 1268 filed by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 09/11/2007) |
| 09/12/2007 | 4731 | Sealed Document - Exhibits 2 and 3 to Objections to 8/13/07 Order by MJ Bowler. (Attachments: # Exhibit 3)(Patch, Christine) (Entered: 09/19/2007) |
| 09/14/2007 | 4714 | Proposed Document(s) submitted by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. Document received: Track 1 Defendants' Modified Proposed Form of Judgment Under Rule 54(B). (Attachments: # 1 Exhibit A# 2 Exhibit B)(Bennett, Daniel) (Entered: 09/14/2007) |
| 09/18/2007 | 4723 | Response by All Plaintiffs *Class Counsel's Submission Regarding Mr. Haviland's Participation as Co-Lead Counsel*. (Berman, Steve) (Entered: 09/18/2007) |
| 09/18/2007 | 4724 | MOTION for Leave to File *Under Seal* by All Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Berman, Steve) (Entered: 09/18/2007) |
| 09/18/2007 | 4725 | NOTICE by All Plaintiffs *of Filing Under Seal* (Berman, Steve) (Entered: 09/18/2007) |
| 09/18/2007 | 4726 | DECLARATION re 4723 Response *of Steve W. Berman* by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 - Part 1# 4 Exhibit 3 - Part 2# 5 Exhibit 3 - Part 3# 6 Exhibit 4 - Part 1# 7 Exhibit 4 - Part 2# 8 Exhibit 4 - Part 3# 9 Exhibit 5# 10 Exhibit 6# 11 Exhibit 7 - Part 1# 12 Exhibit 7 - Part 2# 13 Exhibit 8# 14 Exhibit 9)(Berman, Steve) (Entered: 09/18/2007) |
| 09/18/2007 | 4727 | Supplemental MOTION to Certify Class by Susan Aaronson. (Attachments: # 1 Exhibit Transcript# 2 Exhibit Notice of motion# 3 Exhibit Notice of motion# 4 Exhibit Notice of motion# 5 Exhibit Notice of Motion# 6 Exhibit Notice of motion)(Haviland, Donald) (Entered: 09/18/2007) |
| 09/19/2007 | 4728 | EXHIBIT re 4727 Supplemental MOTION to Certify Class by Susan Aaronson. (Haviland, Donald) (Entered: 09/19/2007) |
| 09/19/2007 | 4733 | Opposition re 4704 MOTION for Reconsideration of Admissibility of DX 1227 and DX 1268 Opposition to BMS' Motion for Reconsideration filed by All Plaintiffs. (Berman, Steve) (Entered: 09/19/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 09/25/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4704 Motion for Reconsideration of Admissibility of DX 1227 and DX 1268. (Patch, Christine) (Entered: 09/25/2007) |
| 09/27/2007 | 4746 | MOTION for Leave to File *Reply Brief in Support of Plaintiffs' Motion for Imposition of Appeal Bond Under Federal Rule of Appellate Procedure 7* by All Plaintiffs. (Attachments: # 1 Exhibit A)(Fountain Connolly, Jennifer) (Entered: 09/27/2007) |
| 09/28/2007 | 4748 | REPLY to Response to Motion re 4694 MOTION *Plaintiffs' Motion for Imposition of Appeal Bond Under Federal Rule of Appellate Procedure 7* filed by All Plaintiffs. (Fountain Connolly, Jennifer) Additional attachment(s) added on 9/28/2007 (Patch, Christine). (Entered: 09/28/2007) |
| 10/01/2007 | 4756 | STATUS REPORT by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Schmeckpeper, Katherine) (Entered: 10/01/2007) |
| 10/01/2007 | 4762 | NOTICE of Withdrawal of Appearance by Donald E. Haviland *The Haviland Law Firm, LLC's Notice of Withdrawal as Class Counsel* (Haviland, Donald) (Entered: 10/01/2007) |
| 10/01/2007 | 4763 | MOTION for Leave to File *Under Seal* by Donald E. Haviland, Jr. (Attachments: # 1 Text of Proposed Order)(Haviland, Donald) (Entered: 10/01/2007) |
| 10/01/2007 | 4764 | NOTICE by Donald E. Haviland, Jr *of Filing Under Seal* (Haviland, Donald) (Entered: 10/01/2007) |
| 10/10/2007 | 4785 | COURT'S EXHIBIT LIST OF PLAINTIFF'S EXHIBITS for Bench Trial held on 11/6/06,11/7/06,11/8/06,11/13/06,11/14/06,11/15/06,11/16/06,11/20/06,11/27/06,11/28/06,11/29/06, 12/4/06,12/6/06,12/8/06,12/11/06,12/12/06 and 12/13/06. (Alba, Robert) (Entered: 10/10/2007) |
| 10/10/2007 | 4786 | COURT'S EXHIBIT LIST OF DEFENDANT'S EXHIBITS for Bench Trial held on 11/6/06,11/7/06,11/8/06,11/13/06,11/14/06,11/15/06,11/16/06,11/20/06,11/27/06,11/28/06,11/29/06, 12/4/06,12/6/06,12/8/06,12/11/06,12/12/06 and 12/13/06. (Alba, Robert) (Entered: 10/10/2007) |
| 10/02/2007 | 4787 | Sealed Document - Exhibit 1 to 4726 Declaration of Steve Berman in Support of Class Counsel's Submission Regarding Mr. Haviland's Participation as Co-Lead Counsel. (Patch, Christine) (Entered: 10/10/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 10/04/2007 | 4783 | Response by All Plaintiffs to the Haviland Memorandum Concerning the Appointment of Class Counsel for the Track 2 Classes. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 10/09/2007) |
| 10/10/2007 | 4785 | COURT'S EXHIBIT LIST OF PLAINTIFF'S EXHIBITS for Bench Trial held on 11/6/06,11/7/06,11/8/06,11/13/06,11/14/06,11/15/06,11/16/06,11/20/06,11/27/06,11/28/06,11/29/06, 12/4/06,12/6/06,12/8/06,12/11/06,12/12/06 and 12/13/06. (Alba, Robert) (Entered: 10/10/2007) |
| 10/10/2007 | 4786 | COURT'S EXHIBIT LIST OF DEFENDANT'S EXHIBITS for Bench Trial held on 11/6/06,11/7/06,11/8/06,11/13/06,11/14/06,11/15/06,11/16/06,11/20/06,11/27/06,11/28/06,11/29/06, 12/4/06,12/6/06,12/8/06,12/11/06,12/12/06 and 12/13/06. (Alba, Robert) (Entered: 10/10/2007) |
| 10/25/2007 | 4813 | Supplemental MEMORANDUM in Support re 4225 MOTION for Settlement *Class Plaintiffs' and AstraZeneca's Joint Motion for Entry of an Order Granting Preliminary Approval of the AstraZeneca Class 1 Settlement and Approving the Form and Method of Notice to the Class* filed by All Plaintiffs. (Attachments: # 1 Revised [Proposed] Order# 2 Revised Exhibit B-1 to the Settlement Agreement# 3 Revised Exhibit B-2 to the Settlement Agreement# 4 Revised Exhibit B-3 to the Settlement Agreement)(Berman, Steve) (Entered: 10/25/2007) |
| 11/01/2007 | 4867 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER.(Patch, Christine) (Entered: 11/02/2007) |
| 11/01/2007 | 4879 | Judge Patti B. Saris : ORDER entered Granting Preliminary Approval of the Astrazeneca Class 1 Settlement, Directing Notice to the Class and Scheduling a Fairness Hearing. Fairness Hearing set for 5/1/2008 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Attachments: # 1 Exhibit Revised Exhibit B-1 Long Form Notice# 2 Exhibit Revised Exhibit B-1 Long Form Notice# 3 Exhibit Revised Exhibit B-2 Short Form Notice# 4 Exhibit Revised Exhibit B-3)(Patch, Christine) (Entered: 11/08/2007) |
| 11/02/2007 | 4868 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, granting 4694 MOTION *Plaintiffs' Motion for Imposition of Appeal Bond Under Federal Rule of Appellate Procedure 7* filed by All Plaintiffs. Appeal bond is imposed in the amount of $61,000.(Patch, Christine) (Entered: 11/02/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 11/08/2007 | 4880 | MOTION TO IMPLEMENT THE COURT'S NOVEMBER 1, 2007 ORDER REGARDING THE ENTRY OF JUDGMENT PURSUANT TO FED. R. CIV. P. 54(B) re 4867 Memorandum & ORDER by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Text of Proposed Order FINDINGS AND ORDER ON MOTION OF TRACK 1 DEFENDANTS FOR THE ENTRY OF JUDGMENTS PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 54(b))(Bennett, Daniel) (Entered: 11/08/2007) |
| 11/08/2007 | 4881 | RESPONSE to Motion re 4880 MOTION TO IMPLEMENT THE COURT'S NOVEMBER 1, 2007 ORDER REGARDING THE ENTRY OF JUDGMENT PURSUANT TO FED. R. CIV. P. 54(B) re 4867 Memorandum & ORDER MOTION TO IMPLEMENT THE COURT'S NOVEMBER 1, 2007 ORDER REGARDING THE ENTRY OF JUDGMENT PURSUANT TO FED. R. CIV. P. 54(B) re 4867 Memorandum & ORDER filed by All Plaintiffs. (Berman, Steve) (Entered: 11/08/2007) |
| 11/09/2007 | 4882 | REPLY to Response to Motion re 4880 MOTION TO IMPLEMENT THE COURT'S NOVEMBER 1, 2007 ORDER REGARDING THE ENTRY OF JUDGMENT PURSUANT TO FED. R. CIV. P. 54(B) re 4867 Memorandum & ORDER MOTION TO IMPLEMENT THE COURT'S NOVEMBER 1, 2007 ORDER REGARDING THE ENTRY OF JUDGMENT PURSUANT TO FED. R. CIV. P. 54(B) re 4867 Memorandum & ORDER filed by Johnson & Johnson. (Schau, Andrew) (Entered: 11/09/2007) |
| 11/20/2007 | 4896 | Judge Patti B. Saris : Findings and ORDER entered granting re 4880 MOTION TO IMPLEMENT THE COURT'S NOVEMBER 1, 2007 ORDER REGARDING THE ENTRY OF JUDGMENT PURSUANT TO FED. R. CIV. P. 54(B) re 4867 Memorandum & ORDER MOTION TO IMPLEMENT THE COURT'S NOVEMBER 1, 2007 ORDER REGARDING THE ENTRY OF JUDGMENT PURSUANT TO FED. R. CIV. P. 54(B) re 4867 Memorandum & ORDER filed by Warrick Pharmaceuticals Corporation, Schering-Plough Corporation. (Attachments: # 1 Appendix Judgment in favor of Class 2 against Bristol-Myers Squibb Company# 2 Appendix Judgment in favor of Schering-Plough, Schering Corporation, and Warrick Pharmaceuticals Corporation# 3 Appendix Judgment in favor of Johnson & Johnson, Centocor, Inc. and Ortho Biotech Products, L.P.# 4 Appendix Judgment in favor of Class 2 against AstraZeneca Pharmaceuticals LP)(Patch, Christine) (Entered: 11/20/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/03/2007 | 4914 | NOTICE OF APPEAL as to 4868 Memorandum & ORDER, Terminate Motions,, by Demra Jordan Filing fee $ 455, receipt number 1764492 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals.Appeal Record due by 12/24/2007. (Hillman, Robert) (Entered: 12/03/2007) |
| 12/03/2007 | 4917 | STATUS REPORT by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit)(Schmeckpeper, Katherine) (Entered: 12/03/2007) |
| 12/05/2007 | 4927 | NOTICE OF APPEAL as to 4896 Order, Terminate Motions by Bristol-Myers Squibb Company Filing fee $ 455, receipt number 1768006 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals.Appeal Record due by 12/25/2007. (Ryan, Jennifer) (Entered: 12/05/2007) |
| 12/10/2007 | 4935 | NOTICE OF APPEAL by Astrazeneca Pharmaceuticals LP re 4896 Findings and Order. Filing fee $ 455, receipt number 1773357 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals.Appeal Record due by 12/31/2007. (Cooleybeck, Sarah) Modified on 12/12/2007 (Patch, Christine). (Entered: 12/10/2007) |
| 12/14/2007 | 4747 | Certified and Transmitted Record on Appeal to US Court of Appeals re 4914 Notice of Appeal, Documents 4694, 4695, 4868, 4914 (Ramos, Jeanette) (Entered: 12/14/2007) |
| 12/14/2007 | 4748 | Certified and Transmitted Record on Appeal to US Court of Appeals re 4927 Notice of Appeal, Documents 4867, 4880, 4896, 4927 (Ramos, Jeanette) (Entered: 12/14/2007) |
| 12/14/2007 | 4949 | Certified and Transmitted Record on Appeal to US Court of Appeals re 4935 Notice of Appeal, Document 4935 (Ramos, Jeanette) (Entered: 12/14/2007) |

| Date Filed | Docket No. | Docket Text |
|---|---|---|
| 12/19/2007 | 4954 | NOTICE OF APPEAL as to 4896 Order, Terminate Motions,,,,,, by Donald E. Haviland, Jr Filing fee $ 455, receipt number 01010000000001785774 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 1/8/2008. (Haviland, Donald) (Entered: 12/19/2007) |
| 12/20/2007 | 4958 | Supersedeas BOND in the amount of $ 14,236,566.00 posted by Astrazeneca Pharmaceuticals LP (Patch, Christine) (Entered: 12/20/2007) |
| 12/20/2007 | 4957 | Certified and Transmitted Record on Appeal to US Court of Appeals re 4954 Notice of Appeal, NOA #4954 & document #4880 (Ramos, Jeanette) (Entered: 12/20/2007) |
| 01/02/2008 | 4970 | NOTICE OF CROSS APPEAL as to 4896 Order, Terminate Motions,,,,,, by Johnson & Johnson, Centocor, Inc., Ortho Biotech Products, L.P.. Filing fee $ 455, receipt number 01010000000001797194. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 1/22/2008. (Schau, Andrew) (Entered: 01/02/2008) |
| 01/03/2008 | 4972 | Judge Patti B. Saris: ORDER entered. MEMORANDUM AND ORDER: "...these incidents demonstrate that Haviland cannot serve as an adequate representative of the interests of the class, and I strike him as class counsel. Plaintiffs shall submit a case management order with the names of all current lead counsel."(Patch, Christine) Modified on 1/4/2008 (Patch, Christine). (Entered: 01/03/2008) |
| 01/04/2008 | 4976 | NOTICE by All Plaintiffs *OF FILING [PROPOSED] CASE MANAGEMENT ORDER NO. 34* (Berman, Steve) (Entered: 01/04/2008) |
| 01/04/2008 | 4983 | Certified and Transmitted Record on Appeal to US Court of Appeals re 4970 Notice of Cross Appeal, Document number 4970 (Ramos, Jeanette) (Entered: 01/04/2008) |
| 01/04/2008 | 4987 | Judge Patti B. Saris: CASE MANAGEMENT ORDER NO. 34 entered. (Patch, Christine) (Entered: 01/08/2008) |

| Date Filed | Docket No. | Docket Text |
|------------|------------|-------------|
| 01/07/2008 | 4986 | USCA Case Number 08-1046 for 4970 Notice of Cross Appeal, filed by Centocor, Inc., Johnson & Johnson, Ortho Biotech Products, L.P. (Ramos, Jeanette) (Entered: 01/07/2008) |
| 01/11/2008 | 4993 | USCA Case Number 08-1055 for 4927 Notice of Appeal, filed by Bristol-Myers Squibb Company. (Ramos, Jeanette) (Entered: 01/11/2008) |
| 01/11/2008 | 4994 | USCA Case Number 08-1054 for 4914 Notice of Appeal, filed by Demra Jordan. (Ramos, Jeanette) (Entered: 01/11/2008) |
| 01/14/2008 | 4996 | USCA Case Number 08-1056 for 4935 Notice of Appeal, filed by Astrazeneca Pharmaceuticals LP. (Ramos, Jeanette) (Entered: 01/14/2008) |
| 01/14/2008 | 4997 | USCA Case Number 08-1002 for 4954 Notice of Appeal, filed by Donald E. Haviland, Jr. (Ramos, Jeanette) (Entered: 01/14/2008) |
| 01/14/2008 | 4998 | NOTICE OF APPEAL as to 4972 Memorandum & ORDER, 4987 Order by Donald E. Haviland, Jr Filing fee $ 455, receipt number 01010000000001811106 NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 2/4/2008. (Attachments: # 1 Petition for Permission to Appeal, # 2 Exhibit A, # 3 Exhibit B, # 4 Certificate of Service)(Haviland, Donald) (Entered: 01/14/2008) |
| 02/25/2008 | 5088 | Supplemental Record on Appeal transmitted to US Court of Appeals re 4998 Notice of Appeal,, 4927 Notice of Appeal, 4642 Notice of Appeal, 4914 Notice of Appeal, 4935 Notice of Appeal, 4954 Notice of Appeal, 4970 Notice of Cross Appeal, Documents included: 5087 (Scalfani, Deborah) (Entered: 02/25/2008) |
| 03/03/2008 | 5110 | Supplemental Record on Appeal transmitted to US Court of Appeals re 4998 Notice of Appeal,, 4642 Notice of Appeal, 4914 Notice of Appeal, 4935 Notice of Appeal, 4954 Notice of Appeal, 4970 Notice of Cross Appeal, Documents included: 5109 (Scalfani, Deborah) (Entered: 03/03/2008) |