# Exhibit A

NPC - 1990

# MEDICAID DRUG REIMBURSEMENT REPORT - 1990

| State | Dispensing Fees | Copayment | Ingredient Reimbursement Basis | Formulary | Formulary Status |
|---|---|---|---|---|---|
| Alabama | $3.75 | $ .50-3.00 | WAC+9.2% | Yes | C |
| Alaska | 3.45-11.46 | | AWP-5% | No | B |
| Arizona | | | AHCCCS - Arizona Health Care Cost Containment | | |
| Arkansas | 4.39 + 0.095 | | AWP-7% | Yes | C |
| California | 4.05 | 1.00 (2) | AWP-5% | Yes | C |
| Colorado | 3.78 | .50 | AWP-10/WAC+18 | Yes | C |
| Connecticut | 3.55 (1) | | AWP-8% | No | B |
| Delaware | 3.65 | | AAC/AWP-6% | No | B |
| D.C. | 4.50 | .50 | AWP-10% | No | B |
| Florida | 4.23 | | WAC+9% | No | B |
| Georgia | 4.41 | | AWP-10% | Yes | C |
| Hawaii | 4.67 | | AWP-10.5% | Yes | C |
| Idaho | 4.00 | | AWP | No | B |
| Illinois | (3) | | AWP-10% | Yes | C |
| Indiana | 4.00 | | AWP-10% | No | B |
| Iowa | 4.02-6.25 (1) | 1.00 | AWP-10% | No | B |
| Kansas | 3.75-6.10 | 1.00 | AWP-10% | Yes | D |
| Kentucky | 3.25 | | AWP-5%/EAC | Yes | C |
| Louisiana | 4.41 | | AWP-10.5% | No | B |
| Maine | 3.35 | .75 | AWP/AWP-5% | No | B |
| Maryland | 3.70 (4) | .50 (8) | AWP-10% (9) | No | B |
| Massachusetts | 4.06 | | WAC+10% | No | B |
| Michigan | 3.65 | .50 | AWP-10%/AAC (10) | Yes | C |
| Minnesota | 4.10 | | AWP-10% | Yes | C |
| Mississippi | 4.91 | 1.00 | AWP-10% | Yes | C |
| Missouri | 3.15 | .50-2.00 | AWP | Yes | C |
| Montana | 2.00-4.00 (5) | 1.00 | AWP-10% | No | B |
| Nebraska | 2.84-5.05 | | AWP-8.71% or WAC+12.52% | No | B |
| Nevada | 3.95 | | AWP-10% | No | B |
| New Hampshire | 3.25-3.65 (1) | .50-1.00 | AWP-10% | No | B |
| New Jersey | 3.73-4.07 | | AWP-0/6% (11) | No | B |
| New Mexico | 3.65 | | AWP-10.5% | No | B |
| New York | 2.60 | | AWP | Yes | C |
| North Carolina | 4.85 | .50 | AWP-10% | No | A |
| North Dakota | 3.56 | | AWP | No | B |
| Ohio | 3.23 | | AWP-7% | Yes | C |
| Oklahoma | 5.10 | | AWP-10.5% | Yes | C |
| Oregon | 3.83 | | AWP-11% | No | B |
| Pennsylvania | 2.75 | .50 | AWP | No | B |
| Rhode Island | 3.40 | | AWP | No | B |
| South Carolina | 4.05 | 1.00 | AWP-9.5% | No | B |
| South Dakota | 4.25 | 1.00 | AWP-10.5% | No | B |
| Tennessee | 3.91 | | AWP-8% | Yes | C |
| Texas | (6) | | AWP-10.49% or WAC+12% | No | B |
| Utah | 3.65 | | AWP-12% | No | B |
| Vermont | 3.95 | 1.00 | AWP-10% | No | B |
| Virginia | 3.40 | 1.00 | AWP/EAC | No | B |
| Washington | 3.24-4.33 | | AWP-11% | Yes | C |
| West Virginia | 2.75 (7) | .50-1.00 | AWP | Yes | C |
| Wisconsin | 3.83 | .50 | AWP-10% | No | B |
| Wyoming | 4.16 | 1.00 | AWP | No | B |

See legend, after next page

DEPOSITION EXHIBIT
Abbott
326

NPC - 1990

## LEGEND:

(1)  Connecticut, Iowa, New Hampshire:   Incentive fee added to pharmacy reimbursement for dispensing a lower cost product

(2)  California:  Collection by pharmacy is optional

(3)  Illinois:  3.58 or 10% x cost > $35.80

(4)  Maryland: $4.80 pending

(5)  Montana:  $4.25 pending

(6)  Texas:  Amount paid pharmacy equals (EAC + $3.26) divided by 0.945 (4.88 average)

(7)  West Virginia:  $3.50 and AWP-12% pending

(8)  Maryland copayment applies to state only categories

(9)  Maryland:  WAC + 10% pending

(10)  Michigan:  AAC with AWP minus 10% screens

(11)  New Jersey:  AWP minus up to 6% based on pharmacy specific data

A = No drug list - all legend drugs reimbursed

B = No drug list - but certain categories are excluded from reimbursement

C = Restricted drug list with prior approval process

D = Restricted drug list without prior approval process

NOTE:   The dispensing fees, copayments, ingredient reimbursement, formulary and MAC data are current to July 1990.

The average Rx price, and prescriptions processed data are approximations based upon 1989 fiscal year data.

94

NPC - 1991

## MEDICAID DRUG REIMBURSEMENT REPORT - 1990

| tate | Dispensing Fees | Copayment | Ingredient Reimbursement Basis | Prior Authorization | DUR |
|------|-----------------|-----------|-------------------------------|--------------------|-----|
| Alabama | $5.40 | $ .50-3.00 | WAC+9.2% | Yes | No |
| Alaska | 3.45-11.46 | | AWP-5% | Yes | No |
| Arizona | | AHCCCS - Arizona Health Care Cost Containment | | | |
| Arkansas | 4.51 + .103 EAC | | AWP-10.5% | Yes | Yes |
| California | 4.05 | 1.00 (2) | AWP-5% | Yes | Pilot |
| Colorado | 4.08 | 1.00 | AWP-10/WAC+18% | Yes | Yes |
| Connecticut | 4.10 (1) | | AWP-8% | Yes | No |
| Delaware | 3.65 | | AAC/AWP-6% | Yes | No |
| D.C. | 4.50 | .50 | AWP-10% | Yes | No |
| Florida | 4.23 | | WAC+7% | Yes | Yes |
| Georgia | 4.41 | | AWP-10% | Yes | No |
| Hawaii | 4.67 | | AWP-10.5% | Yes | No |
| Idaho | 4.30 | | AWP | Yes | No |
| Illinois | 3.58 (3) | | AWP-10% | Yes | Yes |
| Indiana | 4.00 | | AWP-10% | No | No |
| Iowa | 4.02-6.25 (1) | 1.00 | AWP-10% | Yes | Yes |
| Kansas | 3.75-6.10 | 1.00 | AWP-10% | Yes | Yes |
| Kentucky | 4.75 | | AWP-10% | Yes | Yes |
| Louisiana | 4.68 | | AWP-10.5% | Yes | Yes |
| Maine | 3.35 | .75 | AWP/AWP-5% | Yes | Yes |
| Maryland | 4.69-5.92 | .50 (5) | WAC+10% | Yes | Yes |
| Massachusetts | 4.06 | | WAC+10% | Yes | Yes |
| Michigan | 3.72 | .50 | AWP-10%/AAC (6) | Yes | Yes |
| Minnesota | 4.10 | | AWP-10% | Yes | Yes |
| Mississippi | 4.91 | 1.00 | AWP-10% | Yes | Yes |
| Missouri | 4.09 | .50-2.00 | AWP | Yes | Yes |
| Montana | 4.08 | 1.00 | AWP-10% | No | No |
| Nebraska | 2.84-5.05 | | (10) | Yes | Yes |
| Nevada | 3.95 | | AWP-10% | Yes | No |
| New Hampshire | 3.25-3.65 (1) | .50-1.00 | AWP-10% | No | No |
| New Jersey | 3.73-4.07 | | AWP-0/6% (7) | Yes | No |
| New Mexico | 4.00 | | AWP-10.5% | Yes | No |
| New York | 2.60 | | AWP | Yes | Yes |
| North Carolina | 5.60 | .50 | AWP-10% | No | No |
| North Dakota | 3.56 | | AWP-10% | No | No |
| Ohio | 3.23 | | AWP-7% | Yes | Yes |
| Oklahoma | 5.10 | | AWP-10.5% | No | No |
| Oregon | 3.67-4.02 | | AWP-11% | Yes | Yes |
| Pennsylvania | 2.75 | 1.00 | AWP | No | No |
| Rhode Island | 3.40 | | AWP | Yes | Yes |
| South Carolina | 4.05 | 1.00 | AWP-9.5% | Yes | Yes |
| South Dakota | 4.25 | 1.00 | AWP-10.5% | No | Yes |
| Tennessee | 3.91 | | AWP-8% | Yes | No |
| Texas | (4) | | AWP-10.49% | Yes | No |
| Utah | 3.65 | | AWP-12% | Yes | No |
| Vermont | 4.25 | 1.00 | AWP-10% | Yes | No |
| Virginia | 4.40 | 1.00 | AWP-9% | Yes | No |
| Washington | 3.24-4.33 | | 89%/EAC=AWP-11% | Yes | No |
| West Virginia | 2.75 | .50-1.00 | AWP | Yes | No |
| Wisconsin | 4.69 | .50 | AWP-10% | Yes | Yes |
| Wyoming | 4.16 | 1.00 | AWP-11% | No | No |

See legend, after next p4

NPC - 1991

LEGEND:

(1)    Connecticut, Iowa, New Hampshire:   Incentive fee added to pharmacy reimbursement for dispensing a lower cost product

(2)    California:  Collection by pharmacy is optional

(3)    Illinois:  3.58 or 10% x cost > $35.80

(4)    Texas:  Amount paid pharmacy equals (EAC + $3.26) divided by 0.945 (4.88 average)

(5)    Maryland copayment applies to state only categories

(6)    Michigan:  AAC with AWP minus 10% screens

(7)    New Jersey:  AWP minus up to 6% based on pharmacy specific data

NOTE:    The dispensing fees, copayments and ingredient reimbursement are current to July 1991.

The average Rx price, and prescriptions processed data are approximations based upon 1990 fiscal year data.

NPC - 1992

## MEDICAID DRUG REIMBURSEMENT REPORT - 1991

| tate | Dispensing Fees | Copayment | Ingredient Reimbursement Basis | Prior Authorization | DUR |
|------|-----------------|-----------|-------------------------------|---------------------|-----|
| Alabama | $5.40 | $ .50-3.00 | WAC+9.2% | Yes | No |
| Alaska | 3.45-11.46 | | AWP-5% | Yes | No |
| Arizona | | AHCCCS - Arizona Health Care Cost Containment | | | |
| Arkansas | 4.51 + .103 EAC | .50-3.00 | AWP-10.5% | Yes | Yes |
| California | 4.05 | 1.00 (2) | AWP-5% | Yes | No |
| Colorado | 4.08 | 2.00/.50 (8) | AWP-10/WAC+18% | Yes | Yes |
| Connecticut | 4.10 (1) | | AWP-8% | Yes | No |
| Delaware | 3.65 | | AAC/AWP-6% | No | No |
| D.C. | 4.50 | .50 | AWP-10% | Yes | No |
| Florida | 4.23 | 1.00 | WAC+7% | Yes | Yes |
| Georgia | 4.41 | | AWP-10% | Yes | No |
| Hawaii | 4.67 | | AWP-10.5% | Yes | No |
| Idaho | 4.30 | | AWP | Yes | No |
| Illinois | 3.58 (3) | | AWP-10% | Yes | Yes |
| Indiana | 4.00 | | AWP-10% | No | No |
| Iowa | 4.02-6.25 (1) | 1.00 | AWP-10% | Yes | Yes |
| Kansas | 3.85-6.97 | 1.00 | AWP-10% | Yes | Yes |
| Kentucky | 4.75 | | AWP-10% | Yes | Yes |
| Louisiana | 5.00 | | AWP-10.5% | Yes | Yes |
| Maine | 3.35 | 2.00/1.00 (9) | EAC/AWP-5% | Yes | Yes |
| Maryland | 4.94-6.51 | 1.00 (5) | WAC+10% | Yes | Yes |
| Massachusetts | 4.06 | .50 | WAC+10% | Yes | Yes |
| Michigan | 3.72 | 1.00 | AWP-10%/AAC (6) | Yes | Yes |
| Minnesota | 4.10 | | AWP-10% | Yes | Yes |
| Mississippi | 5.16 | 1.00 | AWP-10% | Yes | Yes |
| Missouri | 4.09 | .50-2.00 | AWP-10.43% | No | Yes |
| Montana | 2.00-4.08 | 1.00 | AWP-10% | No | No |
| Nebraska | 2.84-5.05 | | AWP-8.71%/WAC+12.52% | Yes | Yes |
| Nevada | 4.42 | | AWP-10% | Yes | No |
| New Hampshire | 3.25-3.65 (1) | .50-1.00 | AWP-10% | No | No |
| New Jersey | 3.73-4.07 | | AWP-0/6% (7) | Yes | No |
| New Mexico | 4.00 | | AWP-10.5% | Yes | No |
| New York | 2.60 | | AWP | No | Yes |
| North Carolina | 5.60 | 1.00 | AWP-10% | No | No |
| North Dakota | 4.25 | | AWP-10% | No | No |
| Ohio | 3.23 | | AWP-7% | Yes | Yes |
| Oklahoma | 5.10 | | AWP-10.5% | No | No |
| Oregon | 3.67-4.02 | | AWP-11% | Yes | Yes |
| Pennsylvania | 3.50 | 1.00 | AWP | No | No |
| Rhode Island | 3.40 | | AWP | Yes | Yes |
| South Carolina | 4.05 | 1.50 | AWP-9.5% | Yes | Yes |
| South Dakota | 4.75 | 1.00 | AWP-10.5% | No | Yes |
| Tennessee | 3.91 | | AWP-8% | Yes | No |
| Texas | (4) | | AWP-10.49% | Yes | No |
| Utah | 3.90-4.40 | | AWP-12% | Yes | No |
| Vermont | 4.25 | 2.00 | AWP-10% | Yes | No |
| Virginia | 4.40 | 1.00 | AWP-9% | No | No |
| Washington | 3.45-4.38 | | 89%/EAC=AWP-11% | Yes | No |
| West Virginia | 2.75 | .50-1.00 | AWP | No | No |
| Wisconsin | 4.69 | 1.00 | AWP-10% | Yes | Yes |
| Wyoming | 4.70 | 1.00 | AWP-11% | No | No |

*See legend, after next page*

76

NPC - 1992

## LEGEND:

(1)    Connecticut, Iowa, New Hampshire:   Incentive fee added to pharmacy reimbursement for dispensing a lower cost product

(2)    California:  Collection by pharmacy is optional

(3)    Illinois:  3.58 or 10% x cost > $35.80

(4)    Texas:  Amount paid pharmacy equals (EAC + $4.55) divided by 0.970

(5)    A copayment of $1.25 applies to state only categories

(6)    Michigan:  AAC with AWP minus 10% screens

(7)    New Jersey:  AWP minus up to 6% based on pharmacy specific data

(8)    Colorado:  $2.00 trade name; $.50 generic (MAC) products

(9)    Brand/generic

NOTE:    The dispensing fees, copayments and ingredient reimbursement are current to July 1992.

The average Rx price, and prescriptions processed data are approximations based upon 1991 fiscal year data.

NPC - 1993

## MEDICAID DRUG REIMBURSEMENT REPORT - 1992

| State | Dispensing Fees | Copayment | Ingredient Reimbursement Basis |
|---|---|---|---|
| Alabama | $5.40 | $ .50-3.00 | WAC+9.2% |
| Alaska | 3.45-11.46 | | AWP-5% |
| Arizona | AHCCCS - Arizona Health Care Cost Containment | | |
| Arkansas | 4.51 + .103 EAC | .50-3.00 | AWP-10.5% |
| California | 4.05 | 1.00 [2] | AWP-5% |
| Colorado | 4.08 | 2.00/.50 [8] | AWP-10/WAC+18% |
| Connecticut | 4.10 [1] | | AWP-8% |
| Delaware | 3.65 | | AAC/AWP-6% |
| D.C. | 4.50 | .50 | AWP-10% |
| Florida | 4.23 | 1.00 | WAC+7% |
| Georgia | 4.41 | | AWP-10% |
| Hawaii | 4.67 | | AWP-10.5% |
| Idaho | 4.30 | | AWP |
| Illinois | 3.58 [3] | | AWP-10% |
| Indiana | 4.00 | | AWP-10% |
| Iowa | 4.02-6.25 | 1.00 | AWP-10% |
| Kansas | 3.85-6.97 | 1.00 | AWP-10% |
| Kentucky | 4.75 | | AWP-10% |
| Louisiana | 5.30 | | AWP-10.5% |
| Maine | 3.35 | up to 3.00 | EAC/AWP-5% |
| Maryland | 4.94/6.17 | 1.00 | WAC+10% |
| Massachusetts | 4.06 | .50 | WAC+10% |
| Michigan | 3.72 [9] | 1.00 | AWP-10%/AAC [6] |
| Minnesota | 4.10 | | AWP-10% |
| Mississippi | 4.91 | 1.00 | AWP-10% |
| Missouri | 4.09 | .50-2.00 | AWP-10.43% |
| Montana | 2.00-4.08 | 1.00 | AWP-10% |
| Nebraska | 2.84-5.05 | | AWP-8.71%/WAC+12.52% |
| Nevada | 4.42 | | AWP-10% |
| New Hampshire | 3.25-3.65 [1] | .50/1.00 [5] | AWP-10% |
| New Jersey | 3.73-4.07 | | AWP-0/6% [7] |
| New Mexico | 4.00 | | AWP-10.5% |
| New York | 2.60 | | AWP |
| North Carolina | 5.60 | 1.00 | AWP-10% |
| North Dakota | 4.25 | | AWP-10% |
| Ohio | 3.23 | | AWP-7% |
| Oklahoma | 5.10 | 1.00/2.00 | AWP-10.5% |
| Oregon | 3.67-4.02 | | AWP-11% |
| Pennsylvania | 3.50 | 1.00 | AWP |
| Rhode Island | 3.40 | | AWP |
| South Carolina | 4.05 | 1.50 | AWP-9.5% |
| South Dakota | 4.75 | 1.00 | AWP-10.5% |
| Tennessee | 3.91 | | AWP-8% |
| Texas | [4] | | AWP-10.49% |
| Utah | 3.90-4.40 [12] | | AWP-12% |
| Vermont | 4.25 | 1.00/2.00 | AWP-10% |
| Virginia | 4.40 | 1.00 | AWP-9% |
| Washington | 3.65-4.50 | 1.00 | EAC=AWP(.89) |
| West Virginia | 2.75 | .50-1.00 | AWP |
| Wisconsin | 4.69 | 1.00 | AWP-10% |
| Wyoming | 4.70 | 1.00 | AWP-11% |

*See legend, after next page*

103

NPC - 1993

**LEGEND:**

(1)   Connecticut and New Hampshire:  Incentive fee added to pharmacy reimbursement for dispensing a lower cost product

(2)   California:  Collection by pharmacy is optional

(3)   Illinois:  3.58 or 10% x cost > $35.80

(4)   Texas:  Amount paid pharmacy equals (EAC + $4.55) divided by 0.970

(5)   New Hampshire: $1.00 - branded or compound products; $.50 - generics

(6)   Michigan:  AAC with AWP minus 10% screens

(7)   New Jersey:  AWP minus up to 6% based on Medicaid percentage of Rx sales

(8)   Colorado:  $2.00 trade name; $.50 generic (MAC) products

(9)   Michigan:  $3.83 effective 10/1/93

(10)  Oklahoma:  $1.00 for prescriptions up to $29.99; $2.00 for prescriptions costing more than $30.00

(11)  Vermont:  $1.00 copayment; $2.00 copayment when ingredient costs exceed $29.99

(12)  Utah:  $3.90 urban; $4.40 rural

NOTE:  The dispensing fees, copayments and ingredient reimbursement are current to July 1992. The average Rx price, and prescriptions processed data are approximations based upon 1991 fiscal year data.

NPC - 1994

## MEDICAID DRUG REIMBURSEMENT REPORT - 1993

| State | Dispensing Fees | Copayment | Ingredient Reimbursement Basis |
|---|---|---|---|
| Alabama | $5.40 | $ .50-3.00 | WAC+9.2% |
| Alaska | 3.45-11.46 | | AWP-5% |
| Arizona | AHCCCS - Arizona Health Care Cost Containment | | |
| Arkansas | 4.51 + .103 EAC | .50-3.00 | AWP-10.5% |
| California | 4.05 | 1.00 (2) | AWP-5% |
| Colorado | 4.08 | 2.00/.50 (8) | AWP-10/WAC+18% |
| Connecticut | 4.10 (1) | | AWP-8% |
| Delaware | 3.65 | | AAC |
| D.C. | 4.50 | .50 | AWP-10% |
| Florida | 4.23 | | WAC+7% |
| Georgia | 4.11-5.00 | .50 | AWP-10% |
| Hawaii | 4.67 | | AWP-10.5% |
| Idaho | 4.30 | | AWP |
| Illinois | 3.58 (3) | | AWP-10% |
| Indiana | 4.00 | .50/1.00 | AWP-10% |
| Iowa | 4.02-6.25 | 1.00 | AWP-10% |
| Kansas | 3.85-6.97 | 1.00 | AWP-10% |
| Kentucky | 4.75 | | AWP-10% |
| Louisiana | 5.77 | | AWP-10.5% |
| Maine | 3.35-5.35 | .50-2.00 | EAC/AWP-5% |
| Maryland | 4.94/6.17 | 1.00 | WAC+10% |
| Massachusetts | 4.06 | .50 | WAC+10% |
| Michigan | 3.72 (9) | 1.00 | AWP-10%/AAC (6) |
| Minnesota | 4.10 | | AWP-7.6% |
| Mississippi | 4.91 | 1.00 | AWP-10% |
| Missouri | 4.09 | .50-2.00 | AWP-10.43% |
| Montana | 2.00-4.08 | 1.00/2.00 | AWP-10% |
| Nebraska | 2.84-5.05 | 2.00 | AWP-8.71%/WAC+12.52% |
| Nevada | 4.42 | | AWP-10% |
| New Hampshire | 3.25-4.15 (1) | .50/1.00 (5) | AWP-10% |
| New Jersey | 3.73-4.07 | | AWP-0/6% (7) |
| New Mexico | 4.00 | | AWP-10.5% |
| New York | 2.60 | | AWP |
| North Carolina | 5.60 | 1.00 | AWP-10% |
| North Dakota | 4.25 | | AWP-10% |
| Ohio | 3.23 | | AWP-7% |
| Oklahoma | 5.10 | 1.00/2.00 | AWP-10.5% |
| Oregon | 3.67-4.02 | | AWP-11% |
| Pennsylvania | 3.50 | 1.00 | AWP |
| Rhode Island | 3.40 | | AWP |
| South Carolina | 4.05 | 1.50 | AWP-9.5% |
| South Dakota | 4.75 | 1.00 | AWP-10.5% |
| Tennessee | ----- | Tenncare | ------ |
| Texas | (4) | | AWP-10.49%/WAC+12% |
| Utah | 3.90-4.40(12) | | AWP-12% |
| Vermont | 4.25 | 1.00/2.00 | AWP-10% |
| Virginia | 4.40 | 1.00 | AWP-9% |
| Washington | 3.65-4.50 | | AWP-11% |
| West Virginia | 2.75 | .50-1.00 | AWP |
| Wisconsin | 4.69 | 1.00 | AWP-10% |
| Wyoming | 4.70 | 1.00 | AWP-4% |

*See legend*

NPC - 1994

## LEGEND:

(1)  Connecticut and New Hampshire:  Incentive fee added to pharmacy reimbursement for dispensing a lower cost product

(2)  California:  Collection by pharmacy is optional

(3)  Illinois:  3.58 or 10% x cost > $35.80

(4)  Texas:  Amount paid pharmacy equals (EAC + $4.55) divided by 0.970

(5)  New Hampshire: $1.00 - branded or compound products; $.50 - generics

(6)  Michigan:  AAC with AWP minus 10% screens

(7)  New Jersey:  AWP minus up to 6% based on Medicaid percentage of Rx sales

(8)  Colorado:  $2.00 trade name; $.50 generic (MAC) products

(9)  Michigan:  $3.83 effective 10/1/93

(10)  Oklahoma:  $1.00 for prescriptions up to $29.99; $2.00 for prescriptions costing more than $30.00

(11)  Vermont:  $1.00 copayment; $2.00 copayment when ingredient costs exceed $29.99

(12)  Utah:  $3.90 urban; $4.40 rural

NOTE:  The dispensing fees, copayments and ingredient reimbursement are current to July 1993.
The average Rx price, and prescriptions processed data are approximations based upon 1993 fiscal year data.

140

NPC - 1995

# MEDICAID DRUG REIMBURSEMENT REPORT

| State | Closed Formulary | Apply Process | Dispensing Fees | Copayment | Ingredient Reimbursement Basis | Program Changes |
|---|---|---|---|---|---|---|
| Alabama | Closed | Appl. form | $5.40 | $.50-3.00 | WAC+9.2% | No |
| Alaska | No | | 3.45-11.46 | 2.00 | AWP-5% | No |
| Arizona | Closed | Blue Bk | 2.50 | | EAC | |
| Arkansas | Closed | Intro ltr | 4.51+.103 EAC | .50-3.00 | AWP-10.5% | No |
| California | No | | 4.05 | 1.00 | AWP-5% | No |
| Colorado | No | | 4.08 | .50/2.00 | AWP-10/WAC+18% | No |
| Connecticut | No | | 4.10 | | AWP-8% | |
| Delaware | | | 3.65 | | AAC | |
| D.C. | | | 4.50 | .50 | AWP-10% | |
| Florida | No | Intro ltr | 4.23 | | AWP (Schd.II), WAC+7% | No |
| Georgia | No | Intro ltr | 4.41 | .50 | AWP-10% | No |
| Hawaii | No | Intro ltr | 4.67 | | AWP-10.5% | No |
| Idaho | No | Intro ltr | 4.41/5.38 | | EAC + AWP mix | No |
| Illinois | | | 3.58 | | AWP-10% | |
| Indiana | No | None | 4.00 | .50/1.00 | AWP-10% | No |
| Iowa | No | Intro ltr | 4.02-6.25 | 1.00 | AWP-10% | No |
| Kansas | No | | 3.59-4.82 | 2.00 | AWP-10% | |
| Kentucky | Closed | Appl. form | 4.75-5.75 | | AWP-10% | |
| Louisiana | No | Intro ltr | 5.77 | None | AWP-10.5%[1] | Possible |
| Maine | No | Intro ltr | 3.35-5.35 | .50-3.00 | EAC/AWP5% | |
| Maryland | | Intro ltr | 4.66/7.70 | 1.00 | WAC+10%[2] | |
| Massachusetts | | | 3.00 | .50 | WAC+10% | |
| Michigan | Yes | Appl. form | 3.72 | 1.00 | AWP-13.5%/15.1% | |
| Minnesota | No | Appl. form | 3.85 | 1.00 | AWP-9% | |
| Mississippi | No | | 4.91 | 1.00 | AWP-10% | No |
| Missouri | No | | 4.09 | .50-2.00 | AWP-10.43% | No |
| Montana | Yes | | 2.00-4.08 | 1.00/2.00 | AWP-10% | No |
| Nebraska | No | Intro ltr | 2.84-5.05 | 1.00 | AWP8.71%/WAC+12.52% | No |
| Nevada | No | Intro ltr | 4.64 | | AWP-10% | |
| New Hampshire | | | 3.25-4.15 | 0-1.00 | AWP-10% | |
| New Jersey | No | | 3.73-4.07 | | AWP-0/6% | |
| New Mexico | No | Intro ltr | 4.00 | | AWP-10.5% | |
| New York | No | Appl. form | 4.50-5.50 | | AWP-10% | No |
| North Carolina | No | | 5.60 | 1.00 | AWP-10% | No |
| North Dakota | No | Intro ltr | 4.50 | | AWP-10% | Yes-4.25 to 4.50 |
| Ohio | Closed | Intro ltr | 3.50 | | EAC-ful/St.Mac | No |
| Oklahoma | | | 5.10 | 1.00/2.00 | AWP-10.5% | No |
| Oregon | | | 3.67-4.02 | | AWP-11% | |
| Pennsylvania | No | None | 3.50 | 1.00 | EAC, AWP, State Mac | No |
| Rhode Island | No | | 3.40 | | WAC + 10% | No |
| South Carolina | No | | 4.05 | 1.50 | AWP-9.5% | No |
| South Dakota | No | | 4.75 | 2.00 | EAC at AWP-10.5% | No |
| Tennessee | Tenncare | — | — | — | — | — |
| Texas | No | Appl. form | 6.30 | | AWP-10.49%/WAC+12% | Yes |
| Utah | No | Intro ltr | 3.90-4.40 | | AWP-12% in EAC | |
| Vermont | | | 4.25 | 1.00/2.00 | AWP-10% | |
| Virginia | | | 4.40 | 1.00 | AWP-9% | |
| Washington | No | Appl. form | 3.65-4.50 | | AWP-11% | Yes |
| West Virginia | No | | 2.75 | .50-1.00 | AWP | Yes |
| Wisconsin | No | *3 | 4.69-6.67 | 1.00 | AWP-10% EAC | No |
| Wyoming | No | Intro ltr | 4.70 | 1.00 | AWP-4% | No |

124

*See legend, next page*

C - 1995

## LEGEND:

Lower of:  Providers usual and customary charge - Louisiana Maximum allowable cost or the federal upper limit plus a dispensary fee - EAC plus dispensary fee for drugs not subject to MAC or FUL.

Also - Direct Price + 10%, Distribution Price + 10%, AWP - 10%.

Submit to First Data Bank

125

NPC 1996

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | WAC+9.2% | $0.50-$3.00 |
| Alaska | $3.45-$11.46 | AWP-5% | $2.00 |
| Arizona | - | - | - |
| Arkansas | $4.51 + 0.103(EAC) | AWP-10.5% | $0.50-$3.00 |
| California | $4.05 | AWP-5% | No |
| Colorado | $4.08 | AWP-10%; WAC+18% | G: $0.50, B: $2.00 |
| Connecticut | $4.10 | AWP-12% | No |
| Delaware | $3.65 | AAC | No |
| District of Columbia | $4.50 | AWP-10% | $0.50 |
| Florida | $4.23 | WAC+7% | No |
| Georgia | $4.41-$15.00 | AWP-10% | $0.50 |
| Hawaii | $4.67 | AWP-10.5% | No |
| Idaho | $4.41 | AWP | No |
| Illinois | $3.30-$15.00 | AWP-10%; multisource drugs are AWP-12% | No |
| Indiana | $4.00 | AWP-10% | $0.50-$3.00 |
| Iowa | $4.02-$6.25 | AWP-10% | $1.00 |
| Kansas | $2.52-$6.71 | AWP-10% | $2.00 |
| Kentucky | OP: $4.75, LTC: $5.75 | AWP-10% | No |
| Louisiana | $5.77 | AWP-10.5% | $0.50-$3.00 |
| Maine | $3.35-$5.35 | AWP-10% | $0.50-$3.00 |
| Maryland | $4.66 | WAC+10% | $1.00 |
| Massachusetts | $3.00 | WAC+10% | $0.50 |
| Michigan | $3.72 | AWP-13.5% or AWP-15.1% | $1.00 |
| Minnesota | $4.10 | AWP-9% | No |
| Mississippi | $4.91 | AWP-10% | $1.00 |
| Missouri | $4.09 | AWP-10.43% | $0.50-$2.00 |
| Montana | $2.00-4.08 | AWP-10% | G: $1.00, B: $2.00 |
| Nebraska | $2.84-5.05 | AWP-8.71% | $1.00 |
| Nevada | $4.64 | AWP-10% | No |
| New Hampshire | $2.50 | AWP-12% | $0.50-$1.00 |
| New Jersey | $3.73-$4.07 | AWP-2-8% | No |
| New Mexico | $4.00 | AWP-10.5% | No |
| New York | G: $5.50, B: $4.50 | AWP-10% | G: $0.50, B: $2.00 |
| North Carolina | $5.60 | AWP-10% | $1.00 |
| North Dakota | $4.50 | AWP-10% | No |
| Ohio | $3.50 | AWP-7.5% | No |
| Oklahoma | $4.15 | AWP-10.5% | $1.00-$2.00 |
| Oregon | $3.80-$4.16 | AWP-11% | No |
| Pennsylvania | $4.00 | AWP-10% | $1.00 |
| Rhode Island | $2.85-$3.40 | WAC+5% | No |
| South Carolina | $4.05 | AWP-10% | $1.50 |
| South Dakota | $4.75-$5.55 | AWP-10.5% | $2.00 |
| Tennessee | Not Avail. | Not Avail. | Not Avail. |
| Texas | $4.55 | AWP-10.49%; WAC+12% | No |
| Utah | $3.90 urban; $4.40 rural | AWP-12% | No |
| Vermont | $4.25 | AWP-10% | $1.00-$2.00 |
| Virginia | $4.25 | AWP-9% | $1.00 |
| Washington | $3.72-$4.59 | AWP-11%* | No |
| West Virginia | $3.90 | AWP-12% | $0.50-$2.00 |
| Wisconsin | 4.69-6.67 | AWP or AWP-10% | $0.50-$100 |
| Wyoming | $4.70 | AWP-4% | $1.00 |

*Actual Acquisition Cost (AAC) for injectables, vaccines, biologicals, etc.
WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Price;
G = Generic; B = Brand name; OP = Outpatient; LTC = Long Term Care.
Source: As reported by state drug program administrators in the NPC Survey.

# Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | WAC+9.2% | $0.50-$3.00 |
| Alaska | $3.45 - $11.46 | AWP-5% | $2.00 |
| Arizona* | - | - | - |
| Arkansas | $4.51+0.103 (EAC) | AWP-10.5% | $0.50-$3.00 |
| California | $4.05 | AWP-5% | G: $1.00, B: $2.00 |
| Colorado | $4.08 | AWP-10%; WAC+18% | G: $0.50, B: $2.00 |
| Connecticut | $4.10 | AWP-12% | No |
| Delaware | $3.65 | AWP-12.9% | No |
| District of Columbia | $4.50 | AWP-10% | $0.50 |
| Florida | $4.23 | WAC+7% | No |
| Georgia | $4.41 | AWP-10% | $0.50 |
| Hawaii | $4.67 | AWP-10.5% | No |
| Idaho | $4.54 | AWP | No |
| Illinois | $3.30 - $14.72 | AWP-10%; multisource drugs are AWP-12% | No |
| Indiana | $4.00 | AWP-10% | $0.50-$3.00 |
| Iowa | $4.02 - $6.25 | AWP-10% | $1.00 |
| Kansas | $4.82 (average) | AWP-10% | $2.00 |
| Kentucky | $4.75 OP/$5.75 LTC | AWP-10% | No |
| Louisiana | $5.77 | AWP-10.5% | $0.50-$3.00 |
| Maine | $3.35 | AWP-10% | $0.50-$3.00 |
| Maryland | $4.21 | WAC+10% | $1.00 |
| Massachusetts | $3.00 | WAC+10% | $0.50 |
| Michigan | $3.72 | AWP-13.5% or AWP-15.1% | $1.00 |
| Minnesota | $3.65 | AWP-9% | No |
| Mississippi | $4.91 | AWP-10% | $1.00 |
| Missouri | $4.09 | AWP-10.43% | $0.50-$2.00 |
| Montana | $2.00 - $4.14 | AWP-10% | G: $1.00, B: $2.00 |
| Nebraska | $2.84 - $5.05 | AWP-8.71% | $1.00 |
| Nevada | $4.64 | AWP-10% | No |
| New Hampshire | $2.50 | AWP-12% | G: $0.50, B: $1.00 |
| New Jersey | $3.73 - $4.07 | AWP-10% | No |
| New Mexico | $4.00 | AWP-12.5% | No |
| New York | $4.50 - $5.50 | AWP-10% | G: $0.50, B: $2.00 |
| North Carolina | $5.60 | AWP-10% | $1.00 |
| North Dakota | $4.60 | AWP-10% | No |
| Ohio | $3.50 | AWP-7.5% | No |
| Oklahoma | $4.15 | AWP-10.5% | $1.00-$2.00 |
| Oregon | $3.80 - $4.16 | AWP-11% | No |
| Pennsylvania | $4.00 | AWP-10% | $1.00 |
| Rhode Island | $2.85 - $3.40 | WAC+5% | No |
| South Carolina | $4.05 | AWP-10% | $1.50 |
| South Dakota | $4.75 | AWP-10.5% | $2.00 |
| Tennessee* | - | - | - |
| Texas | $5.27 + 2% | AWP-10.49%; WAC+12% | No |
| Utah | $3.90 - $4.40 | AWP-12% | $1.00 |
| Vermont | $4.25 | AWP-10% | $2.00 |
| Virginia | $4.25 | AWP-9% | $1.00 |
| Washington | $3.90 - $4.82 | AWP-11% | No |
| West Virginia | $3.90 | AWP-12% | $0.50-$2.00 |
| Wisconsin | $4.69 - $38.55 | AWP-10% | $1.00 |
| Wyoming | $4.70 | AWP-4% | $1.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost;
G = Generic; B = Brand name; OP = Outpatient; LTC = Long Term Care.
*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.
Source: As reported by state drug program administrators in the NPC Survey.

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | WAC+9.2% | $0.50-$3.00 |
| Alaska | $3.45 - $11.46 | AWP-5% | $2.00 |
| Arizona* | - | AWP-10% | - |
| Arkansas | $4.51+0.103 (EAC) | AWP-10.5% | $0.50-$3.00 |
| California | $4.05 | AWP-5% | G: $1.00, B: $2.00 |
| Colorado | $4.08 | AWP-10%; WAC+18% | G: $0.50, B: $2.00 |
| Connecticut | $4.10 | AWP-12% | No |
| Delaware | $3.65 | AWP-12.9% | No |
| District of Columbia | $3.75 | AWP-10% | $1.00 |
| Florida | $4.23 | WAC+7% | No |
| Georgia | $4.41 | AWP-10% | $0.50 |
| Hawaii | $4.67 | AWP-10.5% | No |
| Idaho | $4.54 | AWP | No |
| Illinois | $3.30 - $14.72 | AWP-10%; multi-source drugs are AWP-12% | No |
| Indiana | $4.00 | AWP-10% | $0.50-$3.00 |
| Iowa | $4.02 - $6.25 | AWP-10% | $1.00 |
| Kansas | $4.82 (average) | AWP-10% | $2.00 |
| Kentucky | $4.75 OP/$5.75 LTC | AWP-10% | No |
| Louisiana | $5.77 | AWP-10.5% | $0.50-$3.00 |
| Maine | $3.35 | AWP-10% | $0.50-$3.00 |
| Maryland | $4.21 | WAC+10% | $1.00 |
| Massachusetts | $3.00 | WAC+10% | $0.50 |
| Michigan | $3.72 | AWP-13.5% or AWP-15.1% | $1.00 |
| Minnesota | $3.65 | AWP-9% | No |
| Mississippi | $4.91 | AWP-10% | $1.00 |
| Missouri | $4.09 | AWP-10.43% | $0.50-$2.00 |
| Montana | $2.00 - $4.20 | AWP-10% | G: $1.00, B: $2.00 |
| Nebraska | $2.84 - $5.05 | AWP-8.71% | $1.00 |
| Nevada | $4.64 | AWP-10% | No |
| New Hampshire | $2.50 | AWP-12% | G: $0.50, B: $1.00 |
| New Jersey | $3.73 - $4.07 | AWP-10% | No |
| New Mexico | $4.00 | AWP-12.5% | No |
| New York | $4.50 - $5.50 | AWP-10% | G: $0.50, B: $2.00 |
| North Carolina | $5.60 | AWP-10% | $1.00 |
| North Dakota | $4.60 | AWP-10% | No |
| Ohio | $3.70 | AWP-11% | No |
| Oklahoma | $4.15 | AWP-10.5% | $1.00-$2.00 |
| Oregon | $3.80 - $4.16 | AWP-11% | No |
| Pennsylvania | $4.00 | AWP-10% | $1.00 |
| Rhode Island | $2.85 - $3.40 | WAC+5% | No |
| South Carolina | $4.05 | AWP-10% | $1.50 |
| South Dakota | $4.75-5.55 | AWP-10.5% | $2.00 |
| Tennessee* | - | - | - |
| Texas | $5.27 + 2% | AWP-10.49%; WAC+12% | No |
| Utah | $3.90 - $4.40 | AWP-12% | $1.00 |
| Vermont | $4.25 | AWP-10% | $2.00 |
| Virginia | $4.25 | AWP-9% | $1.00 |
| Washington | $3.90 - $4.82 | AWP-11% | No |
| West Virginia | $3.90 | AWP-12% | $0.50-$2.00 |
| Wisconsin | $4.98 | AWP-10% | $1.00 |
| Wyoming | $4.70 | AWP-4% | $1.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost;
G = Generic; B = Brand name; OP = Outpatient; LTC = Long Term Care.
*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.
Source: As reported by state drug program administrators in the NPC Survey.

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | WAC+9.2% | $0.50 - $3.00 |
| Alaska | $3.45 | AWP-5% | $2.00 |
| Arizona* | - | AWP-10% | - |
| Arkansas | $5.51 | AWP-10.5% | $0.50 - $3.00 |
| California | $4.05 | AWP-5% | G: $1.00, B: $1.00 |
| Colorado | $4.08 | AWP-10% or WAC+18%, whichever is lowest | G: $0.50, B: $2.00 |
| Connecticut | $4.10 | AWP-12% | No |
| Delaware | $3.65 | AWP-12.9% | No |
| District of Columbia | $3.75 | AWP-10% | $1.00 |
| Florida | $4.23 | AWP-11.5% or WAC+7%, whichever is lowest | No |
| Georgia | $4.63 | AWP-10% | $0.50 |
| Hawaii | $4.67 | AWP-10.5% | No |
| Idaho | $4.94 ($5.54 for unit dose) | AWP-11% | No |
| Illinois | G: $3.75, B: $3.45 | AWP-10%, AWP-12% for multi-source drugs | No |
| Indiana | $4.00 | AWP-10% | $0.50 - $3.00 |
| Iowa | $4.10 - $6.38 | AWP-10% | $1.00 |
| Kansas | $4.94 | AWP-10% | $2.00 |
| Kentucky | OP: $4.75, LTC: $5.75 | AWP-10% | No |
| Louisiana | $5.77 | AWP-10.5% | $0.50 - $3.00 |
| Maine | $3.35 (+ extra fees for compounding) | AWP-10% | $0.50 - $3.00 |
| Maryland | $4.21 | AWP-10% | $1.00 |
| Massachusetts | $3.00 | WAC+10% | $0.50 |
| Michigan | $3.72 | AWP-13.5% (1 to 4 stores), AWP-15.1% (5+ stores) | $1.00 |
| Minnesota | $3.65 | AWP-9% | No |
| Mississippi | $4.91 | AWP-10% | $1.00 |
| Missouri | $4.09 | AWP-10.43% | $0.50 - $2.00 |
| Montana | $4.20 | AWP-10% | G: $1.00, B: $2.00 |
| Nebraska | $4.66 | AWP-8.71% | $1.00 |
| Nevada | $4.76 | AWP-10% | No |
| New Hampshire | $2.50 | AWP-12% | G: $0.50, B: $1.00 |
| New Jersey | $3.73 | AWP-10% | No |
| New Mexico | $4.00 | AWP-12.5% | No |
| New York | B: $3.50 G: $4.50 | AWP-10% | G: $0.50, B: $2.00 |
| North Carolina | $5.60 | AWP-10% | $1.00 |
| North Dakota | $4.60 | AWP-10% | No |
| Ohio | $3.70 | AWP-11% | No |
| Oklahoma | $4.15 | AWP-10.5% | $1.00 - $2.00 |
| Oregon | $3.91-$4.28 (based on annual # of Rxs) | AWP-11% | No |
| Pennsylvania | $4.00 | AWP-10% | $1.00 - $2.00 |
| Rhode Island | OP: $3.40, LTC: $2.85 | WAC+5% | No |
| South Carolina | $4.05 | AWP-13% | $2.00 |
| South Dakota | $4.75 ($5.55 for unit dose) | AWP-10.5% | $2.00 |
| Tennessee* | - | - | - |
| Texas | $5.27 + 2% of ingredient & dispensing fee | AWP-15% or WAC+12%, whichever is lowest | No |
| Utah | $3.90 - $4.40 (based on geographic area) | AWP-12% | $1.00 |
| Vermont | $4.25 | AWP-10% | $1.00 - $2.00 |
| Virginia | $4.25 | AWP-9% | $1.00 |
| Washington | $3.90 - $4.82 (based on annual # of Rxs) | AWP-11% | No |
| West Virginia | $3.90 (+ extra fees for compounding) | AWP-12% | $0.50 - $2.00 |
| Wisconsin | $4.88 | AWP-10% | $0.50 - $1.00 |
| Wyoming | $4.70 | AWP-4% | $2.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost;
G = Generic; B = Brand Name; OP = Outpatient; LTC = Long Term Care.
*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug
decisions.
Source: As reported by state drug program administrators in the 1999 NPC Survey.

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | AWP- 10%; WAC+9.2% | $0.50 - $3.00 |
| Alaska | $3.45 | AWP-5% | $2.00 |
| Arizona* | - | - | - |
| Arkansas | $5.51 | AWP-10.5% | $0.50 - $3.00 |
| California | $4.05 | AWP-5% | G: $1.00, B: $1.00 |
| Colorado | $4.08 | AWP-10% or WAC+18%, whichever is lowest | G: $0.50, B: $2.00 |
| Connecticut | $4.10 | AWP-12% | None |
| Delaware | $3.65 | AWP-12.9% | None |
| District of Columbia | $3.75 | AWP-10% | $1.00 |
| Florida | $4.23 | AWP-13.25% | None |
| Georgia | $4.63 | AWP-10% | $0.50 |
| Hawaii | $4.67 | AWP-10.5% | None |
| Idaho | $4.94 ($5.54 for unit dose) | AWP-11% | None |
| Illinois | G: $3.75, B: $3.45 | AWP-10%, AWP-12% for multi-source drugs | None |
| Indiana | $4.00 | AWP-10% | $0.50 - $3.00 |
| Iowa | $4.13 - $6.42 | AWP-10% | $1.00 |
| Kansas | $4.50 | AWP-10% | $2.00 |
| Kentucky | OP: $4.75, LTC: $5.75 | AWP-10% | None |
| Louisiana | $5.77 | AWP-10.5% | $0.50 - $3.00 |
| Maine | $3.35 (+ extra fees for compounding) | AWP-10% | $0.50 - $3.00 |
| Maryland | $4.21 | Lowest of :WAC + 10%, direct + 10%, AWP -10% | $1.00 |
| Massachusetts | $3.00 | WAC+10% | $0.50 |
| Michigan | $3.72 | AWP-13.5% (1 to 4 stores), AWP-15.1% (5+ stores) | $1.00 |
| Minnesota | $3.65 | AWP-9% | None |
| Mississippi | $4.91 | AWP-10% | $1.00 |
| Missouri | $4.09 | AWP-10.43% | $0.50 - $2.00 |
| Montana | $2.00 - $4.20 | AWP-10% | G: $1.00, B: $2.00 |
| Nebraska | $3.20 - $5.05 | AWP-8.71% | $1.00 |
| Nevada | $4.76 | AWP-10% | None |
| New Hampshire | $2.50 | AWP-12% | G: $0.50, B: $1.00 |
| New Jersey | $3.73 - $4.07 | AWP-10% | None |
| New Mexico | $4.00 | AWP-12.5% | None |
| New York | B: $3.50 G: $4.50 | AWP-10% | G: $0.50, B: $2.00 |
| North Carolina | $5.60 | AWP-10% | $1.00 |
| North Dakota | $4.60 | AWP-10% | None |
| Ohio | $3.70 | AWP-11% | None |
| Oklahoma | $4.15 | AWP-10.5% | $1.00 - $2.00 |
| Oregon | $3.91-$4.28 (based on annual # of Rx) | AWP-11% | None |
| Pennsylvania | $4.00 | AWP-10% | $1.00 - $2.00 |
| Rhode Island | OP: $3.40, LTC: $2.85 | WAC+5% | None |
| South Carolina | $4.05 | AWP-10% | $2.00 |
| South Dakota | $4.75 ($5.55 for unit dose) | AWP-10.5% | $2.00 |
| Tennessee* | - | - | - |
| Texas | $5.27 + 2% of ingredient & dispensing fee | AWP-15% or WAC+12%, whichever is lowest | None |
| Utah | $3.90 - $4.40 (based on geographic area) | AWP-12% | $1.00 - $5.00 |
| Vermont | $4.25 | AWP-11.9% | $1.00 - $2.00 |
| Virginia | $4.25 | AWP-9% | $1.00 |
| Washington | $4.06 - $5.02 (based on annual # of Rx) | AWP-11% | None |
| West Virginia | $3.90 (+ extra fees for compounding) | AWP-12% | $0.50 - $2.00 |
| Wisconsin | $4.88 | AWP-10% | $0.50 - $1.00 |
| Wyoming | $4.70 | AWP-4% | $2.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost;
G = Generic; B = Brand Name; OP = Outpatient; LTC = Long Term Care.
*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.
Source: As reported by state drug program administrators in the 2000 NPC Survey.

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | AWP- 10%; WAC+9.2% | $0.50 - $3.00 |
| Alaska | $3.45 | AWP-5% | $2.00 |
| Arizona* | - | - | - |
| Arkansas | $5.51 | AWP-10.5% | $0.50 - $3.00 |
| California | $4.05 | AWP-5% | $1.00 |
| Colorado | $4.00 | AWP-11% or WAC+18%, whichever is lowest | G: $0.75, B: $3.00 |
| Connecticut | $4.10 | AWP-12% | None |
| Delaware | $3.65 | AWP-12.9% | None |
| DC | $3.75 | AWP-10% | $1.00 |
| Florida | $4.23-$4.73 | AWP-13.25%; WAC+7% | None |
| Georgia | $4.63 + $0.50 for G or P | AWP-10% | G/P: $0.50, B/NP: $0.50 - $3.00 |
| Hawaii | $4.67 | AWP-10.5% | $1.00 |
| Idaho | $4.94 ($5.54 for unit dose) | AWP-12% | None |
| Illinois | G: $5.10, B: $4.00 | AWP-11% | $1.00 |
| Indiana | $4.00 | AWP-10% | $0.50 - $3.00 |
| Iowa | $5.17 | AWP-10% | $1.00 |
| Kansas | $4.50 | AWP-10%, IV AWP-50%, blood AWP-30% | $2.00 |
| Kentucky | $4.50 | AWP-10% | None |
| Louisiana | $5.77 | AWP-13.5% (AWP-15% for chains) | $0.50 - $3.00 |
| Maine | $3.35 (+extra fees for compounding) | AWP-10% | $0.50 - $3.00 |
| Maryland | $4.21 | Lowest of :WAC+10%, direct+10%, AWP-10% | $1.00 |
| Massachusetts | $3.00 | WAC+10% | $0.50 |
| Michigan | $3.72 | AWP-13.5% (1-4 stores), AWP-15.1% (5+stores) | $1.00 |
| Minnesota | $3.65 | AWP-9% | None |
| Mississippi | $4.91 | AWP-10% | $1.00 |
| Missouri | $4.09 | AWP-10.43%, WAC+10% | $0.50 - $2.00, $5.00 for some 1115 pop. |
| Montana | $2.00 - $4.20 | AWP-10%, direct price for some labelers | G: $1.00, B: $2.00 |
| Nebraska | $3.84 - $5.05 | AWP-10% | $1.00 |
| Nevada | $4.76 | AWP-10% | None |
| New Hampshire | $2.50 | AWP-12% | G: $0.50, B: $1.00 |
| New Jersey | $3.73 - $4.07 | AWP-10%, WAC+30%, AAC for injectables | None |
| New Mexico | $4.00 | AWP-12.5% | None (except CHIP and working disabled) |
| New York | B: $3.50 G: $4.50 | AWP-10% | G: $0.50, B: $2.00 |
| North Carolina | $5.60 | AWP-10% | $1.00 |
| North Dakota | $4.60 | AWP-10% | None |
| Ohio | $3.70 | AWP-11% | None |
| Oklahoma | $4.15 | AWP-12.0% | $1.00 - $2.00 |
| Oregon | Retail: $3.50 Inst./NF: $3.80 | AWP-13% | None |
| Pennsylvania | $4.00 | AWP-10% | $1.00 ($2.00 for GA) |
| Rhode Island | OP: $3.40, LTC: $2.85 | WAC+5% | None |
| South Carolina | $4.05 | AWP-10% | $3.00 |
| South Dakota | $4.75 ($5.55 for unit dose) | AWP-10.5% | $2.00 |
| Tennessee* | - | - | - |
| Texas | (EAC+$5.27)/0.98 & delivery fee | AWP-15% or WAC+12%, whichever is lowest | None |
| Utah | $3.90-$4.40 (based on area) | AWP-12% | $1.00, max $5.00/mo. |
| Vermont | $4.25 | AWP-11.9% | $1.00 - $2.00 |
| Virginia | $4.25 | AWP-9% | $1.00 |
| Washington | $4.14-$5.12 (based on annual # of Rx) | AWP-11% | None |
| West Virginia | $3.90 (+ extra $1.00 for compounding) | AWP-12% | $0.50 - $2.00 |
| Wisconsin | $4.88 (to a maximum $40.11) | AWP-11.25% | $1.00, max $5/recip/pharm/mo |
| Wyoming | $5.00 | AWP-11% | $2.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost;  AAC= Actual Acquisition Cost;
G = Generic; B = Brand Name; OP = Outpatient; LTC = Long Term Care; P = Preferred; NP = Non-Preferred.
*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.
Source: As reported by State drug program administrators in the 2001 NPC Survey.

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|-------|----------------|-------------------------------|-----------|
| Alabama | $5.40 | AWP- 10%; WAC+9.2% | $0.50 - $3.00 |
| Alaska | $3.45 minimum | AWP-5% | $2.00 |
| Arizona* | - | - | - |
| Arkansas | $5.51 | AWP-10.5% | $0.50 - $5.00 |
| California | $4.05 | AWP-10% | $1.00 |
| Colorado | $4.00; $1.89 for Institutions | AWP-13.5% or WAC+18%, whichever is lowest; AWP-35% (for generics) | G: $0.75, B: $3.00 |
| Connecticut | $3.85 | AWP-12% | None |
| Delaware | $3.65 | AWP-12.9% | None |
| DC | $3.75 | AWP-10% | $1.00 |
| Florida | $4.23-$4.73 (LTC) | AWP-13.25%; WAC+7% | None |
| Georgia | $4.63 + $0.50 (for generics) | AWP-10% | G/P: $0.50, B/NP: $0.50 - $3.00 |
| Hawaii | $4.67 | AWP-10.5% | None |
| Idaho | $4.94 ($5.54 for unit dose) | AWP-12% | None |
| Illinois | G: $5.10, B: $4.00 | B: AWP-11%, G: AWP-20% | $1.00 |
| Indiana | $4.90 | B: AWP-13.5%, G: AWP-20% | $0.50 - $3.00 |
| Iowa | $5.17 | AWP-10% | $1.00 |
| Kansas | $3.40 | B: AWP-15%, G: AWP-27% IV AWP-50%, blood AWP-30% | $3.00 |
| Kentucky | $4.51 | AWP-12% | $1.00 |
| Louisiana | $5.77 | AWP-13.5% (AWP-15% for chains) | $0.50 - $3.00 |
| Maine | $3.35 (+extra fees for compounding) | AWP-13% | $0.50 - $3.00 |
| Maryland | $4.21 | Lowest of :WAC+10%, direct+10%, AWP-10% | $1.00 |
| Massachusetts | B: $3.50 G: $5.00 | WAC+5% | $2.00 |
| Michigan | $3.72 | AWP-13.5% (1-4 stores), AWP-15.1% (5+stores) | $1.00 |
| Minnesota | $3.65 | AWP-9% | None |
| Mississippi | $3.91 | AWP-12% | $1.00 - $3.00 |
| Missouri | $4.09 | AWP-10.43%, WAC+10% | $0.50 - $2.00, $5.00 for some 1115 waiver pop. |
| Montana | $2.00 - $4.70 | AWP-15%, direct price for some labelers | $1.00 - $5.00 |
| Nebraska | $3.27 - $5.00 | AWP-11% | $2.00 |
| Nevada | $4.76 | AWP-15% | None |
| New Hampshire | $2.50 | AWP-12% | G: $0.50, B: $1.00 |
| New Jersey | $3.73 - $4.07 | AWP-10%, WAC+30%, AAC for injectables | None |
| New Mexico | $3.65 | AWP-12.5% | None (except CHIP and working disabled) |
| New York | B: $3.50 G: $4.50 | AWP-10% | G: $0.50, B: $2.00 |
| North Carolina | B: $4.00 G: $5.60 | AWP-10% | G: $1.00, B: $3.00 |
| North Dakota | $5.10 | AWP-10% | $3.00 (Brand) |
| Ohio | $3.70 | WAC + 9% | None |
| Oklahoma | $4.15 | AWP-12.0% | $1.00 - $2.00 |
| Oregon | Retail: $3.50 Inst./NF: $3.80 | AWP-13% | None |
| Pennsylvania | $4.00 ($5.00 for compounds) | AWP-10% | $1.00 ($2.00 for Gas) |
| Rhode Island | OP: $3.40, LTC: $2.85 | WAC+5% | None |
| South Carolina | $4.05 | AWP-10% | $3.00 |
| South Dakota | $4.75 ($5.55 for unit dose) | AWP-10.5% | $2.00 |
| Tennessee* | - | - | - |
| Texas | (EAC+$5.27)/0.98 & delivery fee | AWP-15% or WAC+12%, whichever is lowest | None |
| Utah | $3.90-$4.40 (based on area) | AWP-15% | $3.00 - $5.00/mo. |
| Vermont | $4.25 | AWP-11.9% | $1.00 - $2.00 |
| Virginia | $4.25 | AWP-10.25% | G: $1.00, B: $2.00 |
| Washington | $4.20-$5.20 (based on annual # of Rx) | AWP-14% | None |
| West Virginia | $3.90 (+ extra $1.00 for compounding) | AWP-12% | $0.50 - $2.00 |
| Wisconsin | $4.88 (to a maximum $40.11) | AWP-11.25% | $1.00, max $5/recip/pharm/mo |
| Wyoming | $5.00 | AWP-11% | $2.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost; AAC= Actual Acquisition Cost;
G = Generic; B = Brand Name; OP = Outpatient; LTC = Long Term Care; P = Preferred; NP = Non-Preferred.
*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.
Source: As reported by State drug program administrators in the 2002 NPC Survey.

    

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | AWP- 10%; WAC+9.2% | $0.50 - $3.00 |
| Alaska | $3.45 minimum | AWP-5% | $2.00 |
| Arizona* | - | - | - |
| Arkansas | $5.51 | B; AWP-14%, G; AWP-20% | $0.50 - $5.00 |
| California | $4.05 | AWP-10% | $1.00 |
| Colorado | $4.00; $1.89 for Institutions | AWP-13.5% or WAC+18%, whichever is lowest; AWP-35% (for generics) | $3.00 |
| Connecticut | $3.30 | AWP-12% | $1.50 |
| Delaware | $3.65 | AWP-14; AWP-16% (LTC)% | None |
| DC | $4.50 | AWP-10% | $1.00 |
| Florida | $4.23-$4.73 (LTC) | AWP-13.25%; WAC+7% | None |
| Georgia | $4.63 + $0.50 (for generics) | AWP-10% | G/P: $0.50, B/NP: $0.50 - $3.00 |
| Hawaii | $4.67 | AWP-10.5% | None |
| Idaho | $4.94 ($5.54 for unit dose) | AWP-12% | None |
| Illinois | G: $5.10, B: $4.00 | B: AWP-11%, G: AWP-20% | $1.00 |
| Indiana | $4.90 | B: AWP-13.5%, G: AWP-20% | $0.50 - $3.00 |
| Iowa | $4.26 | AWP-12% | $0.50-$3.00 |
| Kansas | $3.40 | B: AWP-15%, G: AWP-27% IV AWP-50%, blood AWP-30% | $3.00 |
| Kentucky | $4.51 | AWP-12% | $1.00 |
| Louisiana | $4.45 (avg.) to $5.77 | AWP-13.5% (AWP-15% for chains) | $0.50 - $3.00 |
| Maine | $3.35 - $12.50 | AWP-15% | $2.50, Max $25/recipient/pharm./month |
| Maryland | $3.69-$5.65 | Lowest of :WAC+9%, direct+9%, AWP-11% | $2.00 for Brand not on PDL |
| Massachusetts | $3.50 - $5.00 | WAC+6% | B: $3.00, G: $1.00 |
| Michigan | $3.77 | AWP-13.5% (1-4 stores), AWP-15.1% (5+stores) | $1.00 (adults) |
| Minnesota | $3.65 | AWP-11.5% | B: $3.00, G: $1.00 |
| Mississippi | $3.91 | AWP-12% | $1.00 - $3.00 |
| Missouri | $4.09 - $8.19 | AWP-10.43%, WAC+10% | $0.50 - $2.00, $5.00 for some 1115 waiver pop. |
| Montana | $2.00 - $4.70 | AWP-15% | $1.00 - $5.00 |
| Nebraska | $3.27 - $5.00 | AWP-11% | $2.00 |
| Nevada | $4.76 | AWP-15% | None |
| New Hampshire | $1.75 | AWP-16% | B: $2.00, G: $1.00 |
| New Jersey | $3.73 - $4.07 | AWP-10%, WAC+30%, AAC for injectables | None |
| New Mexico | $3.65 | AWP-12.5% | None (except $2.00 for CHIP and working disabled) |
| New York | B: $3.50 G: $4.50 | AWP-12% | G: $0.50, B: $2.00 |
| North Carolina | B: $4.00 G: $5.60 | AWP-10% | G: $1.00, B: $3.00 |
| North Dakota | $5.10 | AWP-10% | $3.00 (Brand) |
| Ohio | $3.70 | WAC + 9% | None |
| Oklahoma | $4.15 | AWP-12.0% | $1.00 - $2.00 |
| Oregon | Retail: $3.50 Inst./NF: $3.80 | AWP-15% (retail), AWP-11% (institutional) | B: $3.00, G: $2.00 |
| Pennsylvania | $4.00 ($5.00 for compounds) | AWP-10% | $1.00 ($2.00 for General Assist.) |
| Rhode Island | OP: $3.40, LTC: 2.85 | WAC+5% | None |
| South Carolina | $4.05 | AWP-10% | $3.00 |
| South Dakota | $4.75 ($5.55 for unit dose) | AWP-10.5% | $2.00 |
| Tennessee* | $2.50 | AWP-13% | Medicaid: None; Other: $5/$10 Based on Income |
| Texas | (EAC+$5.14)/0.98 & delivery fee | AWP-15% or WAC+12%, whichever is lowest | None |
| Utah | $3.90 (urban), $4.40 (rural) | AWP-15% | $3.00 |
| Vermont | $4.25 | AWP-11.9% | B: $3.00, G: $1.00 |
| Virginia | $3.75 | AWP-10.25% | B: $3.00, G: $1.00 |
| Washington | $4.20-$5.20 (based on annual # of Rx) | AWP-14% | None |
| West Virginia | $3.90 (+ extra $1.00 for compounding) | AWP-12% | $0.50 - $2.00 |
| Wisconsin | $4.88 (to a maximum $40.11) | AWP-12% | $1.00-$3.00, max $5/recip/pharm/mo |
| Wyoming | $5.00 | AWP-11% | $2.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost;  AAC = Actual Acquisition Cost;
G = Generic; B = Brand Name; OP = Outpatient; LTC = Long Term Care; P = Preferred; NP = Non-Preferred; PDL= Preferred Drug List
*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.

Source: As reported by State drug program administrators in the 2003 NPC Survey.

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | AWP- 10%; WAC+9.2% | $0.50 - $3.00 |
| Alaska | $3.45 minimum | AWP-5% | $2.00 |
| Arizona* | - | - | - |
| Arkansas | $5.51 ($7.51 non-MAC generics) | B: AWP-14%, G: AWP-20% | $0.50 - $5.00 |
| California | $7.25 ($8.00 for LTC) | AWP-17% | $1.00 |
| Colorado | $4.00; $1.89 for Institutions | AWP-13.5% or WAC+18%, whichever is lowest; AWP-35% (for generics) | B: $3.00, G: $1.00 |
| Connecticut | $3.15 | AWP-12% | None |
| Delaware | $3.65 | AWP-14% AWP-16% (LTC) | $0.50 - $3.00 |
| DC | $4.50 | AWP-10% | $1.00 |
| Florida | $4.23 | AWP-15.4%; WAC+5.75% | None |
| Georgia | $4.33-$4.63 + $0.50 (for generics) | AWP-11% | G/P: $0.50, B/NP: $0.50 - $3.00 |
| Hawaii | $4.67 | AWP-10.5% | None |
| Idaho | $4.94 ($5.54 for unit dose) | AWP-12% | None |
| Illinois | G: $4.60, B: $3.40 | B: AWP-12% | B: $3.00 |
| Indiana | $4.90 | B: AWP-13.5%, G: AWP-20% | $3.00 |
| Iowa | $4.26 | AWP-12% | $0.50-$3.00 |
| Kansas | $3.40 | B: AWP-13%, G: AWP-27%, IV AWP-50%, blood AWP-30% | $3.00 |
| Kentucky | $4.51 | AWP-12% | $1.00 |
| Louisiana | $4.45 (avg.) to $5.77 | AWP-13.5% (AWP-15% for chains) | $0.50 - $3.00 |
| Maine | $3.35 - $12.50 | AWP-15% | $2.50, Max $25/rec/pharm/mo |
| Maryland | $2.69-$4.69 | Lowest of :WAC+8%, direct+8%, AWP-12% | $2.00 Brand not on PDL, $1.00 Brand on PDL & generics |
| Massachusetts | $3.50 - $5.00 | WAC+5% | B: $3.00, G: $1.00 |
| Michigan | $2.50 ($2.75 – LTC) | AWP-13.5% (1-4 stores), AWP-15.1% (5+stores) | B: $3.00, G: $1.00, ABW: $1.00 |
| Minnesota | $3.65 | AWP-11.5% | B: $3.00, G: $1.00 |
| Mississippi | $3.91 | AWP-12% | $1.00 - $3.00 |
| Missouri | $4.09 - $8.19 | AWP-10.43%, WAC+10% | $0.50 - $2.00, $5.00 for some 1115 waiver pop. |
| Montana | $2.00 - $4.70 | AWP-15% | $1.00 - $5.00 |
| Nebraska | $3.27 - $5.00 | AWP-11% | $2.00 |
| Nevada | $4.76 | AWP-15% | None |
| New Hampshire | $1.75 | AWP-16% | B: $2.00, G: $1.00 |
| New Jersey | $3.70 - $4.07 | AWP-12.75%, WAC+30%, AAC for injectables | None |
| New Mexico | $3.65 | AWP-14% | None (except $5.00 for CHIP and working disabled) |
| New York | B: $3.50, G: $4.50 | B: AWP-12. 75%;, G: AWP-16.50% | G: $0.50, B: $2.00 |
| North Carolina | B: $4.00, G: $5.60 | AWP-10% | G: $1.00, B: $3.00 |
| North Dakota | B: $4.60, G: $5.60 | AWP-10% | $3.00 (Brand) |
| Ohio | $3.70 | WAC + 9% | $3.00 (PA drugs only) |
| Oklahoma | $4.15 | AWP-12.0% | $1.00 - $2.00 |
| Oregon | Retail: $3.50, Inst./NF: $3.80 | AWP-15% (retail), AWP-11% (institutional) | B: $3.00, G: $2.00 |
| Pennsylvania | $4.00 ($5.00 for compounds) | AWP-10% | $1.00 ($2.00 for General Assist.) |
| Rhode Island | OP: $3.40, LTC: $2.85 | WAC+5% | None |
| South Carolina | $4.05 | AWP-10% | $3.00 |
| South Dakota | $4.75 ($5.55 for unit dose) | AWP-10.5% | $2.00 |
| Tennessee* | $2.50 | AWP-13% | Medicaid: None; Other: $5/$10 based on income |
| Texas | (EAC+$5.14)/0.98 & delivery fee | AWP-15% or WAC+12%, whichever is lowest | None |
| Utah | $3.90 (urban), $4.40 (rural) | AWP-15% | $3.00 |
| Vermont | $4.25 | AWP-11.9% | $1.00 - $3.00 dep. on Rx Cost |
| Virginia | $3.75 | AWP-10.25% | B: $3.00, G: $1.00 |
| Washington | $4.20-$5.20 (based on annual # of Rx) | AWP-14% | None |
| West Virginia | $3.90 (+ extra $1.00 for compounding) | AWP-12% | $0.50 - $3.00 |
| Wisconsin | $4.88 (to a maximum $40.11) | AWP-13% | $1.00-$3.00, max $12/rec/pharm/mo |
| Wyoming | $5.00 (legend), 50% AWP OTC | AWP-11% | $1.00 - $3.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost;  AAC= Actual Acquisition Cost;
G = Generic; B = Brand Name; OP = Outpatient; LTC = Long Term Care; P = Preferred; NP = Non-Preferred; PDL= Preferred Drug List
*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.

Source: As reported by State drug program administrators in the 2004 NPC Survey.

*National Pharmaceutical Council*                                      *Pharmaceutical Benefits 2005/2006*

## Pharmacy Payment and Patient Cost Sharing

| State | Dispensing Fee | Ingredient Reimbursement Basis | Copayment |
|---|---|---|---|
| Alabama | $5.40 | AWP- 10%; WAC+9.2% | $0.50 - $3.00 |
| Alaska | $3.45-$11.46 | AWP-5% | $2.00 |
| Arizona* | - | - | - |
| Arkansas | $5.51 ($7.51 non-MAC generics) | B: AWP-14%, G: AWP-20% | $0.50 - $5.00 |
| California | $7.25 ($8.00 for LTC) | AWP-17% | $1.00 |
| Colorado | $4.00; $1.89 Inst. & dispensing physicians >25 miles from participating pharmacy | AWP-13.5% or direct pricing +18%; AWP-35% (for generics) | B: $3.00, G: $1.00 |
| Connecticut | $3.15 | AWP-14% | None |
| Delaware | $3.65 | AWP-14%, AWP-16% (LTC) | $0.50 - $3.00 |
| District of Columbia | $4.50 | AWP-10% | $1.00 |
| Florida | $4.23 | AWP-15.4%; WAC+5.75% | None |
| Georgia | $4.63 (for profit), $4.33 (non-profit) | AWP-11% | G/P: $0.50, B/NP: $0.50 - $3.00 |
| Hawaii | $4.67 | AWP-10.5% | None |
| Idaho | $4.94 ($5.54 for unit dose) | AWP-12% | None |
| Illinois | G: $4.60, B: $3.40 | B: AWP-12% | B: $3.00 |
| Indiana | $4.90 | B: AWP-13.5%, G: AWP-20% | $3.00 |
| Iowa | $4.39 | AWP-12% | $0.50-$3.00 |
| Kansas | $3.40 | B: AWP-13%, G: AWP-27%, IV AWP-50%, blood AWP-30% | $3.00 |
| Kentucky | $4.51 | AWP-12% | $1.00 - $3.00 |
| Louisiana | $4.59 (avg.) to $5.77 | AWP-13.5% (AWP-15% for chains) | $0.50 - $3.00 |
| Maine | $3.35 | AWP-15% | $2.00, Max $25/rec/pharm/mo |
| Maryland | $2.69-$4.69 | Lowest of :WAC+8%, direct+8%, AWP-12% | $3.00 Brand not on PDL, $1.00 Brand on PDL & generics |
| Massachusetts | $3.50 - $5.00 | WAC+5% | B: $3.00, G and OTC: $1.00 |
| Michigan | $2.50 ($2.75 – LTC) | AWP-13.5% (1-4 stores), AWP-15.1% (5+stores) | B: $3.00, G: $1.00, ABW: $1.00 |
| Minnesota | $3.65 | AWP-12% | B: $3.00, G: $1.00 |
| Mississippi | $3.91 sole source, $4.91 multisource | AWP-12% or WAC+9% | $3.00 |
| Missouri | $4.09 - $8.19 | AWP-10.43%, WAC+10% | $0.50 - $2.00, $5.00 for some 1115 waiver pop. |
| Montana | $2.00 - $4.70, $3.50 out-of-state | AWP-15% | $1.00 - $5.00 |
| Nebraska | $3.27 - $5.00 | AWP-11% | $2.00 |
| Nevada | $4.76 | AWP-15% | B: $3.00, G: $1.00, (dual eligibles) |
| New Hampshire | $1.75 | AWP-16% | B: $2.00, G: $1.00 |
| New Jersey | $3.70 - $4.07 | AWP-12.75% | None |
| New Mexico | $3.65 | AWP-14% | None (except $5.00 for CHIP and working disabled) |
| New York | B: $3.50, G: $4.50 | B: AWP-12. 75%;, G: AWP-16.50% | B: $3.00, G: $1.00, OTC: $0.50 |
| North Carolina | B: $4.00, G: $5.60 | AWP-10% | $3.00 |
| North Dakota | B: $4.60, G: $5.60 | Lowest of AWP-10%, EAC+12.5% or MAC | $3.00 (Brand) |
| Ohio | $3.70 | WAC +7% | B: $3.00, PA: $3.00 |
| Oklahoma | $4.15 | AWP-12.0% | $1.00 - $2.00 |
| Oregon | Retail: $3.50, Inst./NF: $3.91 | AWP-15% (retail), AWP-11% (inst.) | B: $3.00, G: $2.00 |
| Pennsylvania | $4.00 ($5.00 for compounds) | AWP-10%, WAC+7% | B: $3.00, G: $1.00 |
| Rhode Island | $3.40 (LTC: $2.85) | WAC+10% | None |
| South Carolina | $4.05 | AWP-10% | $3.00 |
| South Dakota | $4.75 ($5.55 for unit dose) | AWP-10.5% | B: $3.00, G: no copay |
| Tennessee | $2.50 | AWP-13% | Varies by eligibility status |
| Texas | $5.14 | AWP-15% or WAC+12%, whichever is lowest | None |
| Utah | $3.90 (urban), $4.40 (rural), $1.00 OTC | AWP-15% | $3.00 |
| Vermont | $4.75 | AWP-11.9% | $1.00 - $3.00 dep. on Rx Cost |
| Virginia | $4.00 | AWP-10.25% | B: $3.00, G: $1.00 |
| Washington | $4.24-$5.25 (based on annual # of Rx) | AWP-14%, AWP-50% (>5 labelers) | None |
| West Virginia | $3.90 (+ extra $1.00 for compounding) | AWP-12% | $0.50 - $3.00 |
| Wisconsin | $4.88 (to a maximum $40.11) | AWP-13% | $1.00-$3.00, max $12/rec/pharm/mo |
| Wyoming | $5.00 | AWP-11% | G: $1.00, PB: $2.00, NP: $3.00 |

WAC = Wholesalers Acquisition Cost; AWP = Average Wholesale Price; EAC = Estimated Acquisition Cost; AAC= Actual Acquisition Cost;
G = Generic; B = Brand Name; OP = Outpatient; LTC = Long Term Care; P = Preferred; NP = Non-Preferred; PDL= Preferred Drug List; PB = Preferred Brand

*Within Federal and State guidelines, individual managed care and pharmacy benefit management organizations make formulary/drug decisions.

Source: As reported by State drug program administrators in the 2005/2006 NPC Survey.