# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) )   MDL NO. 1456 <br>   Civil Action No. 01-12257-PBS |
| THIS DOCUMENT RELATES TO: <br><br>   *The City of New York, et. al.* <br><br> *v.* <br><br>   *Abbott Laboratories, et al.* | ) ) )   Judge Patti B. Saris ) ) ) ) ) ) |

## EXHIBITS TO PLAINTIFFS' MOTION FOR RECONSIDERATION OF CERTAIN JULY 30, 2008 ORDERS ON DEFENDANTS' INDIVIDUAL MOTIONS TO DISMISS

Plaintiffs respectfully submit the following as Exhibits to Plaintiffs' Motion for Reconsideration of July 30, 2008 orders on certain defendants' individual motions to dismiss:

**Exhibit A**:  Transcript of July 26, 2007 hearing on defendants' joint and individual motions to dismiss;

**Exhibit B**:  July 30, 2008 order on Amgen, Inc.'s individual motion to dismiss, Docket No. 5475;

**Exhibit C**:  Amgen's FACC Revised Exhibit B-3, dated, September 28, 2007, Docket No. 4754;

**Exhibit D**:  July 30, 2008 order on Bayer Corporation's individual motion to dismiss, Docket No. 5471;

**Exhibit E**:  July 30, 2008 order on Chiron Corporation's motion to dismiss, Docket No. 5474;

**Exhibit F**:  Chiron's FACC Revised Exhibit B-11, dated September 28, 2007, Docket No. 4754;

**Exhibit G**:  July 30, 2008 order on Eli Lilly and Company's individual motion to dismiss, Docket No. 5470;

**Exhibit H**:  Eli Lilly's FACC Revised Exhibit B-13, dated September 28, 2007, Docket No. 4754;

**Exhibit I**:  July 30, 2008 order on Endo Pharmaceutical Inc.'s individual motion to dismiss, Docket No. 5469;

**Exhibit J**:  Endo's FACC Revised Exhibit B-14, dated September 28, 2007, Docket No. 4754;

**Exhibit K**:  July 30, 2008 order on MedImmune, Inc.'s individual motion to dismiss, Docket No. 5477;

**Exhibit L**:  MedImmune's FACC Revised Exhibit B-23, dated September 28, 2007, Docket No. 4754;

**Exhibit M**:  July 30, 2008 order on Novartis Pharmaceuticals Corporation's individual motion to dismiss, Docket No. 5466;

**Exhibit N**:  Novartis's FACC Revised Exhibit B-30(a) and (b), dated November 5, 2007, Docket No. 4871;

**Exhibit O**:  July 30, 2008 order on Pfizer's individual motion to dismiss, Docket No. 5465;

**Exhibit P**:  Pfizer's FACC Revised Exhibit B-28, dated September 28, 2007, Docket No. 4754;

**Exhibit Q**:  July 30, 2008 order on Roche Laboratories, Inc.'s individual motion to dismiss, Docket No. 5472.

Dated:  August 13, 2008

Respectfully submitted,

**City of New York and New York Counties in MDL 1456 except Nassau and Orange by**

**KIRBY McINERNEY, LLP**
825 Third Avenue
New York, New York 10022
(212) 371-6600

/s/ Joanne M. Cicala_____

By:   Joanne M. Cicala, Esq.
      James P. Carroll Jr., Esq.
      Aaron D. Hovan, Esq.
      Jocelyn R. Normand, Esq.
      Kathryn B. Allen, Esq.


      Ross B. Brooks, Esq.
      MILBERG LLP
      One Pennsylvania Plaza
      New York, NY  10119
      (212) 594-5300
      *Special Counsel for the County of Nassau*

      Theresa A. Vitello, Esq.
      LEVY PHILLIPS &
      KONIGSBERG, LLP
      800 Third Avenue
      New York, NY  10022
      (212) 605-6205
      *Counsel for the County of Orange*

3

# EXHIBIT A

Page 1

1                    IN THE UNITED STATES DISTRICT COURT
                    FOR THE DISTRICT OF MASSACHUSETTS
2


3
     In Re:                          )
4    PHARMACEUTICAL INDUSTRY         ) CA No. 01-12257-PBS
     AVERAGE WHOLESALE PRICE         ) MDL No. 1456
5    LITIGATION                      ) Pages 1 - 53


6


7


8                          MOTION HEARING

9              BEFORE THE HONORABLE PATTI B. SARIS
                    UNITED STATES DISTRICT JUDGE
10


11


12


13
                                United States District Court
14                              1 Courthouse Way, Courtroom 19
                                Boston, Massachusetts
15                              July 26, 2007, 2:05 p.m.


16


17


18


19


20


21


22
                         LEE A. MARZILLI
23                  OFFICIAL COURT REPORTER
                   United States District Court
24                 1 Courthouse Way, Room 3205
                     Boston, MA  02210
25                      (617)345-6787

Page 2

1  A P P E A R A N C E S :
2  For the Plaintiffs:
3     JOANNE M. CICALA, ESQ., JAMES P. CARROLL, ESQ.,
    AARON D. HOVAN, ESQ., and J. BRADLEY VATRT, ESQ.,
    Kirby, McInerney & Squire, LLP, 830 Third Avenue, New York,
    New York, 10022, appearing for the City of New York and all
4   New York counties except Nassau.
5
6     ROSS B. BROOKS, ESQ., Milberg Weiss & Bershad, LLP,
    One Pennsylvania Plaza, New York, New York, 10119,
7   appearing for Nassau County.
8     THERESA A. VITELLO, ESQ., Levy, Phillips & Konigsberg,
    LLP, 800 Third Avenue, New York, New York, 10022, appearing
9   for Orange County.
10 For the Defendants:
11    LYNDON M. TRETTER, ESQ. and HOA T. T. HOANG, ESQ.,
    Hogan & Hartson, 875 Third Avenue, New York, New York, 10022,
12  appearing for Bristol-Myers Squibb and as liaison counsel for
    the defendants.
13
    JOHN T. MONTGOMERY, ESQ. and JOHN P. BUEKER, ESQ.,
14  Ropes & Gray, LLP, One International Place, Boston,
    Massachusetts, 02110, appearing for Schering and Warrick.
15
    MARK H. LYNCH, ESQ., Covington & Burling, LLP,
16  1201 Pennsylvania Avenue, N.W., Washington, D.C., 20004-2401,
    appearing for GlaxoSmithKline.
17
18
19
20
21
22
23
24
25

Page 3

1              P R O C E E D I N G S
2       THE CLERK:  In Re:  Pharmaceutical Industry Average
3  Wholesale Price Litigation, Civil Action No. 01-12257, will
4  now be heard before this Court.  Will counsel please identify
5  themselves for the record.
6       MS. CICALA:  Good afternoon, your Honor.  Joanne
7  Cicala from Kirby, McInerney & Squire on behalf of the City
8  of New York and all New York counties in the first amended
9  consolidated complaint except for Nassau.
10      MR. HOVAN:  Aaron Hovan, also with Kirby, McInerney
11 & Squire.
12      MR. CARROLL:  James Carroll from Kirby, McInerney &
13 Squire.
14      MR. BROOKS:  Good morning, your Honor.  Ross Brook,
15 Milberg Weiss, on behalf of Nassau County.
16      MR. VATRT:  Brad Vatrt, also with Kirby, McInerney
17 & Squire.
18      MR. VITELLO:  Good afternoon, your Honor.  Theresa
19 Vitello with with Levy Phillips on behalf of Orange County.
20      MR. TRETTER:  Lyndon Tretter, Hogan & Hartson, on
21 behalf of BMS and as liaison counsel for the defense.
22      MR. BUEKER:  Good afternoon, your Honor.  John
23 Bueker from Ropes & Gray on behalf of Schering and Warrick.
24      MR. MONTGOMERY:  John Montgomery for Schering and
25 Warrick as well.

Page 4

1       MR. DAVIS:  William Davis from Mintz Levin on
2  behalf of Eli Lilly, your Honor.
3       MR. LYNCH:  Mark Lynch for GlaxoSmithKline.
4       THE COURT:  All right, many familiar faces.  Is
5  there anyone up here who wants to introduce themselves?
6  Okay.
7       So we're in the next round, and maybe as a few
8  preliminary matters, I know you've seen the memo from the
9  United States on how FUL works, and I'm assuming that
10 everyone in this room agrees that that's basically how it
11 works.  Is that right?
12      MS. CICALA:  We do, your Honor.
13      MR. BUEKER:  I don't think we have any
14 disagreement.  I think that --
15      THE COURT:  It was a point of enormous confusion to
16 me before, and I think that was an extremely helpful
17 description that both sides seemed to agree to.
18      MS. CICALA:  We do agree.
19      THE COURT:  So that helps me understand the FUL
20 claim, which was the primary reason why I permitted some sort
21 of an amendment, is because we didn't really know what it
22 was.  So to backtrack, it's the big issue outstanding in my
23 mind.  Let me just say this.  It strikes me that if a FUL
24 claim is to survive, it must be based on published price.  Is
25 that right?

Page 5

1       MS. CICALA:  Yes, absolutely, your Honor, the FUL
2  is based on the lowest published price.
3       THE COURT:  And if you looked at their little
4  example, and I think the defendant actually laid it out in
5  the brief, you know, Example 1, Example 2, Example 3 -- that
6  was extremely helpful to me in understanding it -- I don't
7  know if it was to you -- but it can't just be any published
8  price.  It would have to have made a difference.
9       MS. CICALA:  I completely agree.  It was actually
10 set out in our brief, your Honor.
11      THE COURT:  So it was yours?
12      MS. CICALA:  Yes.
13      THE COURT:  So don't you have to allege that for
14 each drug, that whatever the published price was, A,
15 false, and, B, would have made a difference?
16      MS. CICALA:  Yes, your Honor, that's absolutely
17 what we have to allege and what we believe we have alleged in
18 our first amended complaint.
19      THE COURT:  So it's not relying on transactional
20 price?
21      MS. CICALA:  Well, it is relying on transactional
22 prices to the extent that what our argument is is that the
23 published prices must be tethered to what the actual provider
24 acquisition costs were, and we believe that that's consistent
25 with what HCFA and the OIG and the DOJ say.

Page 6

1   THE COURT: But suppose --
2   MS. CICALA: So, for example, the defendants --
3   THE COURT: But have you actually done the checkup
4   to say -- let's say that the AWP was or the WAC you would say
5   was fictitious, under whatever measure it is.
6   MS. CICALA: Right, under whatever measure you use.
7   THE COURT: Did you then go back and look at the
8   FUL for whatever time period we're talking about, a quarter
9   or a year?
10  MS. CICALA: Absolutely.
11  THE COURT: And say whether or not that would have
12  taken it down?
13  MS. CICALA: Yes, that's exactly what we did. What
14  we did, first, we calculated what we believed the true
15  published price should have been based on the actual prices
16  to the providers, and then we applied to that number -- let's
17  call it an ASP, a true ASP -- we applied to that number
18  150 percent. If we come up with a figure that is below the
19  FUL, then, we argue, had defendants reported their true ASP,
20  the FUL would have been lower. And that's precisely what
21  we've --
22  THE COURT: Now, in doing the ASP, I -- and maybe
23  I'm jumping too far ahead here --
24  MS. CICALA: No, that's fine.
25  THE COURT: -- I completely agree with the

Page 7

1   defendants that the pennies don't count. There are too
2   many -- it creates a distortion. And maybe to some extent
3   I'm importing knowledge that I've gained through my big
4   trial, but that's also one of the reasons of having an MDL
5   judge.
6   MS. CICALA: Sure.
7   THE COURT: They're sometimes used for samples,
8   sometimes for charity, it could have been for other reasons,
9   but no one's selling stuff at a fraction of a penny. I think
10  that creates a distortion. So if at some point you get
11  expert testimony that is some other thing that I don't
12  understand, maybe; but I'm not going to let thousands of
13  drugs be a matter of discovery. It's just too big an
14  expansion, based on what I understand. So take those out.
15  MS. CICALA: May I comment on that?
16  THE COURT: And you've now recalculated based on
17  some sort of weighted average.
18  MS. CICALA: Sure.
19  THE COURT: So what does that do to the complaint?
20  MS. CICALA: I can answer that precisely. There
21  are 344 penny drugs at issue based on the AACs that we put in
22  Exhibit B to the complaint. If we recalculate those based on
23  a weighted average, all but 26 would still be in the case.
24  THE COURT: All right, so those 26 should come out
25  until you provide some sort of a good-faith basis, through

Page 8

1   discovery or whatever --
2   MS. CICALA: That's fine.
3   THE COURT: -- that this isn't a sample, because
4   samples are handed out, and it isn't a charity, and it isn't
5   just an accounting placeholder. Typically these drugs are
6   sold -- well, I want a typical price.
7   MS. CICALA: Sure.
8   THE COURT: Not something that's likely to be
9   something else, all right. So that's point one. So you
10  would say all the 26, if I use the 20 to 25 percent markup
11  range.
12  MS. CICALA: Exactly right, yes. And then, I mean,
13  I entirely respect where your Honor is coming from on the
14  pennies. We put them in based on our understanding of the
15  wholesale data and given how many of them are pursuant to
16  contract and given the classes of trade we used.
17  And, also, we had run weighted averages before we
18  filed the first amended consolidated complaint, and as we saw
19  that in large part due to binary exercises they are out, we
20  felt comfortable with the methodology. But, in any event,
21  your Honor, I guess the bottom line is, of the 344 penny
22  prices in the complaint, all but 26 would stay in based on a
23  weighted average.
24  THE COURT: So the next issue is, the defendants
25  allege -- and it's a little hard for us, we didn't sit and

Page 9

1   bean count through -- that there are a huge number of
2   additional drugs. What is it, 300 plus?
3   MS. CICALA: Your Honor, we have disagreement on
4   the number of new drugs, but --
5   MR. TRETTER: Your Honor, I'm prepared to go
6   through that in very abbreviated fashion.
7   THE COURT: Yes, I'm just saying any new drug
8   should go out. That wasn't what the purpose of this was.
9   MS. CICALA: Your Honor, if I may, I guess the
10  question that we --
11  THE COURT: We may have a fight as to what was new
12  and what wasn't new.
13  MS. CICALA: Right, that's the issue. I mean, we
14  had -- your Honor's pleading standard was such, when we filed
15  the consolidated complaint in June of 2005, that there was
16  not required an NDC-by-NDC allegation of spread.
17  THE COURT: Let me just say, NDC is different.
18  Different NDCs can come in.
19  MS. CICALA: Right.
20  THE COURT: But what I said was no new drugs. And
21  they say there are some wholly new drugs in there, right?
22  MS. CICALA: Well, they say there are some wholly
23  new drugs. They also say that some of the drugs were in the
24  case previously but assigned -- the drug belonged to a
25  different defendant, and if the drug belonged to a different

Page 10

1  defendant --
2         THE COURT:  No, I'm not going to play that, but any
3  brand-new drug -- this was not the purpose for the
4  amendment -- should be out.  So how many brand-new --
5         MS. CICALA:  And you don't mean branded, right.
6         THE COURT:  But how many new drugs that were never
7  listed before?  Not a new NDC but a new drug.
8         MR. TRETTER:  Our view is 710, but the reason --
9         THE COURT:  700?  Why are you both so far apart?
10        MR. TRETTER:  If I may?
11        THE COURT:  Yes.
12        MR. TRETTER:  Let's say they say albuterol is in
13 the case as to Warrick, but they never mentioned it before as
14 to Dey or fifteen other defendants in this case.  If it
15 appears for the first time as to Dey and these other
16 defendants in this first amended consolidated complaint, for
17 that defendant, it's a very new drug.  And, as you know, your
18 Honor --
19        THE COURT:  How many are completely new drugs?
20        MR. TRETTER:  I take them at their word that it's
21 300 and whatever completely new as to any defendant.
22        THE COURT:  Those are the ones that come out.
23        MR. TRETTER:  But what about the ones where, you
24 know, a defendant never -- because, as you know, your Honor,
25 when you have to go looking for the median or the lowest

Page 11

1  price, or whatever it is, every single defendant now has
2  to --
3         THE COURT:  Well, I'm drawing -- the only thing I
4  said was no new drugs.  And I actually viewed it as a direct
5  violation, and I don't know why you didn't flag it or why you
6  did that, or at least asked permission to go beyond that.
7  The theory wasn't -- I was trying to constrict, not add, and
8  you added 300 new drugs, completely contrary to what I said.
9         MS. CICALA:  Your Honor, I have two responses.  We
10 absolutely did not intend to violate an express order of the
11 Court.  After your Honor made that directive at the last
12 status conference, I responded by saying, yes, your Honor,
13 but there's the question of which drugs off of our master
14 list are in the case.  And I can quote to you from the
15 transcript, if you'd like.
16        THE COURT:  In any event, they're gone.
17        MS. CICALA:  And that's fine, your Honor.
18        THE COURT:  I don't even want to debate them.  This
19 has got to have some constraint, not expansion.
20        MS. CICALA:  Okay.
21        THE COURT:  On new drugs, I didn't say that.  I had
22 a direct order before that no new drugs, and so --
23        MR. TRETTER:  Right, and the issue is what's new.
24        THE COURT:  Yes, I know, and I'm not -- that's what
25 I'm defining now, no brand-new, never-before-mentioned drug.

Page 12

1  And I understand your point, but I have to draw certain lines
2  here, so that's what I'm doing.
3         And the other issue is, with respect to some didn't
4  have spreads and they've added in a spread, that's okay, but
5  no completely -- we're not adding.  And this is it.  This is
6  the frozen list right now.
7         MS. CICALA:  That's fine, your Honor.
8         THE COURT:  Now, with respect to
9  physician-administered drugs, I have to admit I don't
10 understand the issue, and I found it very confusing.
11        MR. TRETTER:  I'm prepared to discuss that, and I
12 would also like to discuss the 30 percent rule as it applies
13 to single-source because that's an important gating decision
14 as well.
15        THE COURT:  I understand.  But the
16 physician-administered drugs --
17        MR. TRETTER:  I can explain that in two shakes,
18 your Honor.
19        THE COURT:  Yes.
20        MR. TRETTER:  Where we started is that when the
21 drug is administered by a physician in a physician's office,
22 it is not reimbursed on an AWP logic, and therefore it is out
23 of the case.  Everybody agrees with that.
24        THE COURT:  Right, and they still do.
25        MR. TRETTER:  Now, you have the same drug that

Page 13

1  could be theoretically brown-bagged to the physician's
2  office.  In other words, it can be purchased or picked up by
3  the Medicaid patient from a retail pharmacist, for example,
4  and walked over to the doctor's office.  And in that case,
5  what the plaintiffs are alleging is, the retail pharmacist is
6  entitled to be reimbursed for that same
7  physician-administered drug on an AWP logic.  So it's the
8  situs of where it's infused or dispensed.
9         THE COURT:  Okay, so why isn't that enough to
10 count?
11        MR. TRETTER:  Because what they do is, they have
12 one allegation that we spent $1.4 billion on such drugs for
13 such non-physician providers.  And we say, and your
14 Honor's --
15        THE COURT:  They say they get it out of their
16 records that they paid for these based on AWP, so they came
17 from the pharmacy.
18        MR. TRETTER:  Right, but what we're saying is that
19 they don't have any particularization as to any county.  For
20 instance, we don't know whether Onondaga County --
21        THE COURT:  Why does it matter?
22        MR. TRETTER:  Well, it matters because each
23 defendant is a separate defendant in this case, and we don't
24 know whether this all relates to one physician-administered
25 drug, 20 physician-administered drugs, because take my --

1        THE COURT:  Excuse me.  They don't list the
2  specific physician-administered drugs?
3        MR. TRETTER:  They list physician-administered
4  drugs but not bearing any relationship to whether a county
5  reimbursed a nonphysician provider for it.  In other words,
6  physician-administered drugs are listed in the abstract.
7        Take my client's drugs, Vepesid, which you're
8  familiar with.  These are oncology products.
9        THE COURT:  So they don't say that so much Vepesid
10 was purchased at AWP?
11       MR. TRETTER:  Correct.  They don't have that, nor
12 do they have, and most importantly --
13       THE COURT:  I don't think it matters, though, one
14 county versus another, because they're representing all
15 the --
16       MR. TRETTER:  All right, but, your Honor, at least
17 we should break it down by drug.  And the reason it's very
18 important, your Honor, is because ultimately they have to
19 allege a spread, and a retailer --
20       THE COURT:  Did you allege the
21 physician-administered drugs drug by drug?
22       MS. CICALA:  We did not identify which drugs in
23 Exhibit B are, quote, "physician-administered drugs," your
24 Honor.  What we allege and what is simply a fact is -- and if
25 you want an affidavit from the New York State Department of

1  Medicaid pharmacy director, we will supply it -- that every
2  single drug in our Exhibit B was reimbursed on the basis of
3  either AWP or FUL.
4        THE COURT:  So why doesn't he list the specific
5  ones which they believe were physician-administered based on
6  AWP?
7        MR. TRETTER:  And what the spread was to those
8  particular providers as opposed to physicians.  Part of what
9  the problem is, your Honor, is the physicians who
10 purchased --
11       THE COURT:  Did you allege the spreads?
12       MS. CICALA:  Yes, of course.  Every single NDC in
13 Exhibit B has a spread, your Honor, for a relevant class of
14 trade, meaning the class of trade that's reimbursed based on
15 AWP or FUL.
16       THE COURT:  I don't understand what the issue is.
17 I mean, if you want to get from discovery exactly what
18 those -- or even automatic disclosure, I'll order her to do
19 it.
20       MS. CICALA:  We're happy to do that, your Honor.
21 We can supply the claims data to show the reimbursement price
22 and the method of reimbursement to the retail pharmacy, the
23 specialty pharmacy and --
24       THE COURT:  That should be enough.
25       MS. CICALA:  And, your Honor, with respect to the

1  class drugs, the counties spent over $180 million based on
2  AWP or FUL on the class drugs, not based on actual cost,
3  based on AWP or FUL.  We've done the research.  Every one of
4  the class drugs is in Exhibit B.
5        THE COURT:  When you say "class drug," what do you
6  mean?
7        MS. CICALA:  I'm saying the drugs -- I'm sorry --
8  the drugs that your Honor considered in the context of the
9  recent MDL class trial, those drugs were reimbursed on the
10 basis of AWP.
11       THE COURT:  So you're going to turn over to them
12 exactly what drugs that you're talking about are the
13 physician-administered drugs that are typically reimbursed
14 based on a different basis and you're alleging were
15 reimbursed out of a pharmacy based on AWP.
16       MR. TRETTER:  I would like to just put a practical
17 point on it, your Honor.  I would like to know for a
18 chemotherapy drug how much they're really contending was
19 issued out of retail pharmacies and whether the retail
20 pharmacist gets it at the doctor's price or --
21       THE COURT:  You know what, that's why you have
22 discovery.  I'm not doing that on a motion to dismiss.  So
23 you want that on automatic disclosure.  We should do that.
24 When can you do that by?
25       MS. CICALA:  I want to be clear what the automatic

1  disclosure is, your Honor, if I may.
2        THE COURT:  I think he's saying he doesn't know
3  which ones you're alleging are the physician-administered
4  drugs that are being reimbursed out of AWP.  Like, Vepesid
5  would be his example.
6        MS. CICALA:  I do not understand why we would need
7  to single out the physician-administered drugs as a subset of
8  the whole if our spread allegations are --
9        THE COURT:  I'm not dismissing the compliant.  I'm
10 just simply saying that it should be -- if you say you can do
11 it, do it.  It helps move it along, that's all.  I'm not
12 dismissing on that ground.
13       Now, let me jump back to you.
14       MS. CICALA:  Sure.
15       THE COURT:  Which is, I understand you're not bound
16 by what I did in my major trial.  You're not.  You don't have
17 to agree with Raymond Hartman, Dr. Hartman.  Maybe there's
18 some other guy out there who disagrees, okay?  On the other
19 hand, this case is massive.  As was just pointed out, it's a
20 gateway issue.  It's how much discovery has to be done.  It's
21 not like my typical case where I say, "Huh, manana, I'll
22 worry about it later."  If I say "Go ahead," then I'm opening
23 huge amounts of expensive discovery.  I have to have the
24 basis for believing that some expert somewhere disagrees with
25 what Raymond Hartman says because he was viewed as

Page 18

1  problematic, even by them. You notice I hedge. There are
2  places they agree with him. But that was supported by the
3  evidence at trial.
4      MS. CICALA: Absolutely, we have tremendous respect
5  for Professor Hartman's conclusions in the class trial. It
6  just seems to us he considered -- a two-part answer, your
7  Honor. Professor Hartman considered the knowledge and
8  expectations of the plaintiffs that were before your Honor in
9  connection with the class trial. Those were not Medicaid
10  payors, nor were they even government entities. I'm not
11  sure, I don't think any of us as we sit here today --
12      THE COURT: Well, there was overwhelming evidence
13  that the federal government understood that. I would grant
14  you, I don't think we mentioned New York once, so I -- not
15  that I know that New York did, but I am simply saying, it was
16  uncontested and a pretty hard-fought battle with outstanding
17  lawyers, okay. I'm not dealing with somebody who was being
18  overwhelmed or something. Both sides were duking it out.
19      MS. CICALA: Right, and we're not disputing
20  Professor Hartman's conclusions with respect to the
21  plaintiffs for whom he offered an opinion, and nor are we
22  even necessarily disputing his conclusions if they were
23  imported into this case. What I'm saying, your Honor, is he
24  has not offered an opinion on the knowledge or expectations
25  of government Medicaid and Medicare payors, and it would be

Page 19

1  premature on the record we have before us to conclude that
2  his opinion regarding expectations automatically will apply.
3      THE COURT: I agree with you a hundred percent that
4  it doesn't automatically apply. On the other hand, I
5  heard -- there were many major battles going on in my trial,
6  but that wasn't one of them.
7      MS. CICALA: Understood, understood.
8      THE COURT: Okay? Of the many things we had, that
9  was the one piece that I would say was virtually undisputed.
10  That's why I never really understood the defendants' attack
11  on the reliability because that was pretty undisputed.
12      MS. CICALA: Right.
13      THE COURT: So this is what I'm going to do: We
14  are going to stay discovery on any drug that doesn't have a
15  30 percent --
16      MS. CICALA: Okay, all right.
17      THE COURT: What did we call it?
18      MR. TRETTER: Spread.
19      THE COURT: Spread, speed limit, whatever you want
20  to call it, we're going to stay discovery on it. And I would
21  need some really good-faith expert opinion as well as
22  affidavit evidence that there's a good-faith basis for me
23  jumping it down to the 20 to 25 percent. So I think at the
24  time we talked last, I don't think I'd issued my --
25      MS. CICALA: You hadn't.

Page 20

1      THE COURT: I hadn't worked everything through. So
2  what you did was in good faith in reliance on what I had
3  said, but the issue really -- you're not bound by it.
4      MS. CICALA: I understand.
5      THE COURT: You just, in order to open up that
6  floodgate of additional new drugs -- how many would you say
7  are in the 30 percent range?
8      MR. TRETTER: Well, we have an actual slide on
9  that, and it depends.
10      THE COURT: You mean someone did this fabulous
11  layout, and I'm going too fast?
12      MR. TRETTER: Hoa did it all.
13      THE COURT: Who did it?
14      MR. TRETTER: Hoa.
15      MS. HOANG: Hi, your Honor.
16      THE COURT: Hi. Well, just put it on just so it
17  wasn't all for not.
18      MR. TRETTER: First, you have to break it into two
19  pieces. You've got the self-administered drugs at 30 percent
20  and the physician-administered drugs at 30 percent.
21      THE COURT: I believe you were always encouraging
22  me to say that they would be roughly the same, the
23  expectations in the industry.
24      MR. TRETTER: Yes, I think, I mean, I don't see any
25  reason to distinguish between the two. Just this happens to

Page 21

1  be -- you have 1,448 NDCs that are out based on 30 percent,
2  as we see it. Assuming, of course, you take either price
3  that the plaintiffs used, either the McKesson ServALL or the
4  average that they calculated --
5      THE COURT: I'm not going to get into those weeds
6  for purposes of the motion to dismiss as to which class of
7  trade or how you calculate it. It can't be with the
8  pennies. That's where I'm --
9      MR. TRETTER: Right, I understand that. Then we're
10  going to have to work through some sort of way of deciding
11  what's stayed because you've got to say 30 percent of what?
12      THE COURT: Well, you want -- it's either a typical
13  price in McKesson or an average price. I'm not going to get
14  into what class of trade should be there. That's not motion
15  to dismiss material.
16      MR. TRETTER: All right, your Honor.
17      THE COURT: I don't know, and I'm not going to do
18  that, and I would need expert reports about what's fair. I
19  don't even remember, although you probably told me, what
20  Medicare is using as their classes of trade.
21      MR. TRETTER: You mean Medicaid or Medicare?
22      THE COURT: Medicare, when they're doing their
23  ASPs, I don't know how they're coming up with them.
24      MS. CICALA: They're different classes, your Honor.
25      MR. TRETTER: Yes, totally different classes of

Page 22

1 trade because there's really not much of a retail class of
2 trade there.
3      THE COURT: I understand that, but for at least the
4 physician-administered drugs, which is why it's useful to
5 have the list, it should roughly reflect where Medicare is
6 going because they're the, you know, the big elephant in the
7 room. With respect to self-administered drugs, how is
8 Medicare deciding what to do under the new Part D?
9      MR. TRETTER: Oh, under Part D as in "dog"?
10      THE COURT: Are they doing anything like this?
11 This is why we need discovery. I can't address that here.
12 And so you take a typical price in good faith, and that's
13 going to be enough, and it's going to be 30 percent, and
14 everything else is stayed. And once I get further into this
15 case and I decide whether it's 30 or 24 or 25 percent, and
16 once I decide what classes of trade make sense according to
17 expert opinion, then I'll be able to start pruning down.
18      MR. TRETTER: All right. What I'm hearing, though,
19 your Honor, is, we're not engaging in nearly as much pruning
20 as the defendants hoped, because I think you'll get rid of
21 some NDCs here. But, you know, remember, we had 133 in the
22 MDL, and you have 11,000 here.
23      THE COURT: I understand that. I'm on the same
24 page with you, but -- so I'm limiting you to 30 percent, and
25 it's a good-faith, whether it's median or average or typical

Page 23

1 through some publication, excluding pennies or low fliers --
2 median maybe makes sense -- but whatever you want to use
3 that's in good faith --
4      MS. CICALA: Yes, the weighted average, I mean, the
5 weighted average is in good faith.
6      THE COURT: Well, get rid of the pennies, though.
7      MS. CICALA: Yes, but I gave you the statistics on
8 what happens to the pennies with the weighted average.
9 There's very little impact on the NDC.
10      THE COURT: What if I added 30 percent?
11      MS. CICALA: It sounds like Mr. Tretter is
12 representing something like 1,400 NDCs would fall out.
13      MR. TRETTER: Well, that's just on the pills, and
14 then a few more would end up out in the PADs. But once you
15 take out the pennies, probably it would be a little bit more.
16 But that was with the pennies.
17      THE COURT: All right, what you're just going to
18 do, we're not going to have a new complaint here. We're just
19 going to have a new exhibit.
20      MS. CICALA: Okay.
21      THE COURT: And you don't have to answer it. It's
22 going to be called a "substitute exhibit" because I can't
23 keep going through these rounds of motions to dismiss.
24      MS. CICALA: Your Honor, I would like to include
25 the below 30s in the exhibit so the Court has a complete list

Page 24

1 of NDCs --
2      THE COURT: No.
3      MS. CICALA: -- even though discovery is stayed as
4 to them.
5      THE COURT: Then do them as a separate exhibit.
6      MS. CICALA: Fine. That's fine, your Honor.
7      THE COURT: All right, now --
8      MR. TRETTER: I think that leaves the FULs.
9      THE COURT: Okay, so that's the hard one. All
10 right, go ahead.
11      MR. BUEKER: And I guess, your Honor, if I might be
12 heard on that, I'm prepared, I have an example to talk
13 through that I think would help the Court even to further
14 appreciate the FUL --
15      THE COURT: They say, though -- and I haven't sat
16 and walked through all these enormous charts -- they say
17 they've done what the federal government said; that they've
18 only taken drugs where the accurately stated published price,
19 not transactional price, published price would have brought
20 down the FUL.
21      MR. BUEKER: Well, I guess I have trouble
22 understanding --
23      THE COURT: You in your brief say that's not true,
24 and that's hard for me to resolve right here.
25      MR. BUEKER: I mean, I guess I have trouble

Page 25

1 understanding how that could be so for a couple of reasons.
2 First, just to jump off from a framework with which the
3 Court's familiar, we're not talking about a median situation
4 like in the Medicare context. Here we're talking about a
5 single price that's going to set the FUL. So I think that's
6 the first distinction to be made. The second distinction is,
7 we're not talking about any based on AWP. The FULs --
8      THE COURT: I know, but it doesn't have to be.
9 That was the other suit. If they want another theory, they
10 can.
11      MR. BUEKER: Right. And I guess in that theory, I
12 don't know how you square another theory here with the FUL
13 regulatory regime that HCFA established in 1987, knowing full
14 well what the published prices were and how the market for
15 generic drugs was going to operate within the FUL regime.
16      THE COURT: You know, one of the hardest issues in
17 the big class action, if you will, was BMS's actually very
18 hard-fought defense, which I accepted in large part, which is
19 what is a fair -- actually, in that case was more the WAC --
20 you know, how do you decide what's fair? And there was
21 actually surprisingly little case law talking about it.
22 There was one FTC guidance thing with very little court. So
23 I did what I thought was fair, which was, if 51 percent of
24 sales were at or about that WAC, then it was fair.
25      So I'm trying to figure out, although you're not

1  bound by that, if in fact the published prices without, you
2  know, maybe eliminating the prompt-pay discount or something,
3  were roughly at or about WAC, then it's not fraudulent.
4      So are you saying they're transgressing that,
5  they're saying just because there were a few transactions at
6  the low end?
7      MR. BUEKER:  No, no.  I guess what I'm trying to
8  say is, I'm not sure how the Court is thinking about fair in
9  this context.  I think, to think about what is fair in this
10  context, you'd have to do so with reference to the regulatory
11  history, which in relevant part --
12      THE COURT:  You have to have honest prices,
13  published prices.
14      MR. BUEKER:  You have to have honest prices, but
15  HCFA had an expectation.  Just like PBMs had an understanding
16  of how the market was going to work, HCFA had an
17  understanding of how the market was going to work in this
18  context.  And what they understood was that initially people
19  were going to report a published price; and that over time,
20  as a result of discounting, which HCFA was seeking to
21  encourage here because that's generic substitution and a
22  lower overall price -- that's what they were seeking to
23  encourage -- was that the price, the reported published price
24  would become increasingly obsolete.  The idea of the whole
25  regime was just that.  So I think one has to measure fair in

1  that context.  And I think that's actually driven home when
2  you start looking at what alternative measure one might
3  choose for, you know, what is fair.  It can't be AMP.  The
4  recent OIG reports --
5      THE COURT:  Well, because it wasn't published, so
6  AMP played no role in the FUL.
7      MR. BUEKER:  Right.  And it can't be an average as
8  the plaintiffs say.  I think, if you look at the average and
9  just take 150 percent of some average price to a wholesaler,
10  leave aside --
11      THE COURT:  But let me just pose a tough case,
12  though.  What if, like happened eventually with some of the
13  Bristol-Myers drugs, in the beginning it was roughly fair,
14  and then by the end, only 5 percent of the drugs were being
15  sold at WAC?  And so, you know, for huge periods it was a
16  fairer way, even though there was substantial discounting for
17  certain groups, but still something like, you know,
18  90 percent of the sales or 80 percent of the sales were at
19  the wholesale sale acquisition cost, but at some point it
20  drops to 5 percent.  So you're saying, even when it drops to
21  the 5 percent, it's fair for them to continue reporting it?
22      MR. BUEKER:  Yes.  I think the system was designed
23  to work on the basis of published prices, and I --
24      THE COURT:  I guess I'm not prepared to do that in
25  the context of a motion to dismiss.  On the other hand, I

1  don't want you to come in -- I mean, if 80 -- let me put it
2  this way:  I found this to be a difficult issue in the last
3  case.  It's not just -- the fact that a substantial number of
4  discounts took place is not going to give you a cause of
5  action if there's a substantial number of sales also being
6  sold at wholesale acquisition cost, right?
7      MS. CICALA:  You're right, your Honor.  That's why
8  I think a weighted average approach really does make a
9  tremendous amount of sense.
10      THE COURT:  I don't know, and I'm not willing to
11  put my stake in the ground.  I think what really might be
12  called for is taking -- why don't we just take -- I mean,
13  there are so many of these.  Would it make some sense for
14  each side to take your best five and your best five, and try
15  and at least figure out the methodology, rather than do
16  discovery on these millions -- how many -- however many we
17  end up with to find out what makes sense?
18      MS. CICALA:  I mean, in terms of methodology, one
19  of the many benefits of the very high pleading standards that
20  we have on these issues is that a substantial amount of the
21  work we're going to need to do ultimately in this case for
22  liability and damages purposes is in large part done.  Now,
23  it's not entirely done because we don't have all the
24  defendants' data, nor do we have all of the data from the
25  wholesalers.  But what we do have is and what we've used is

1  sufficient data to demonstrate on a good-faith basis how the
2  failures to report accurate provider acquisition costs led to
3  these FULs, led to the issuance of these FULs.
4      THE COURT:  But doesn't it make sense to brief
5  summary judgment early on with respect to with some expert
6  guidance and a record with your case?  This was really
7  helpful in BMS.  We had drugs at both ends of the spectrum.
8      MR. BUEKER:  Trust me, your Honor, I don't disagree
9  at all with the idea of narrowing and doing discovery on a
10  smaller number of drugs here.  I think it would be
11  informative.  But I'm not sure we should even have to get
12  that far.  I think this is a --
13      THE COURT:  I'm not doing that for you on a motion
14  to dismiss.  But I am willing to because -- I've been looking
15  for, and I think I'm not really looking anymore to do this
16  because every time I give you the opportunity, you expand
17  it.  So I think what I would like to do is come up with a
18  schedule where each side takes -- how many defendants are
19  there again?
20      MS. CICALA:  There are 38 defendant groups, but
21  only a certain number of them manufacture drugs that were
22  ever subject to FULs, your Honor, so we could pick isolated
23  multi-source drugs, innovator or noninnovator, multi-sources
24  that were a subject --
25      THE COURT:  And maybe you pick five and you pick

Page 30

1  five, and we brief it before we do discovery on any other
2  FULs, and just get to what I think might be some fair way of
3  thinking about this issue for purposes of discovery, because
4  normally I would say, "Go ahead, do discovery." Like, I have
5  a Neurontin case; just Neurontin, do Neurontin. Or just some
6  other drug, do that drug. You can't possibly expect to do
7  discovery on these 1,400 drugs on both sides, and then have
8  me then say, "Oops, I actually don't agree with the
9  methodology." It would be a waste of money.
10  MS. CICALA: Yes. No, I agree, I agree. And we
11  have no problem with this approach at all, your Honor. The
12  methodology is -- because I think it will do a number of
13  things. First of all, essential -- let me make one point
14  first -- essential to our ability to meaningfully present
15  this to your Honor is to obtain the transaction data that
16  would be necessary to calculate an ASP on these drugs from
17  the defendants. That's not something that we have now. But
18  assuming we can -- let's say we come up with a list of
19  innovator and noninnovator multi-sources that were ever
20  subject to a FUL, we come up with a list of 10, or whatever
21  number your Honor wants to propose, we need the transaction
22  data for those so that we can calculate a true ASP based on
23  defendants' own data. Or we can use the wholesaler data. We
24  don't have any problem using the wholesaler data, given that
25  the overwhelming majority of the wholesaler prices were

Page 31

1  prices that defendants negotiated with the providers. But
2  we'd need the ASP data --
3  THE COURT: So let's say ten of them. You're doing
4  ongoing discovery now anyway, right?
5  MS. CICALA: Yes.
6  THE COURT: So on the FULs, let's fast track that
7  because that's really a big issue for you, right?
8  MR. BUEKER: It is, it is a big issue. I think
9  it's a question of plausibility of any kind of a theory, and
10  I'm not --
11  THE COURT: It's plausible. It may not win,
12  though. You know, it's plausible. You're in the AWP mode,
13  and you're right that there's no -- I don't think you're
14  competing with each other based on the FUL. That was an
15  issue as well with the median price. But if they're not
16  truthful prices, they're not truthful prices, so --
17  MR. TRETTER: It does lead to an issue of motive in
18  a fraud case. But may I make one point that's a legal point
19  on the FULs?
20  THE COURT: I'm not saying it's irrelevant, but it
21  isn't dispositive.
22  MR. TRETTER: The FUL, the Federal Upper Limit, is
23  not a reimbursement rate. That's the most important thing
24  you get out of the government's brief. All it is is a
25  ceiling under which, if the states pay more than that, the

Page 32

1  federal government will not give the state its FFP, the
2  Federal Financial Participation.
3  Some states like New York, notwithstanding a
4  warning by HCFA, "Do not use our FUL as a reimbursement rate
5  for an individual generic drug," have chosen to do so.
6  There's a legal issue there, which was, HCFA warned them and
7  said, "For Pete's sake, these published prices bear no
8  relationship to acquisition costs. If you use our FULs,
9  which are only supposed to be whether we're going to
10  contribute to your Medicaid program, to actually reimburse a
11  pharmacist, you're going to be in trouble."
12  THE COURT: That sounds like a fabulous summary
13  judgment issue.
14  MR. TRETTER: Well, I think it's a motion to
15  dismiss issue as well.
16  THE COURT: Well, I'm not doing it, okay, no,
17  because you also have a statute -- how far back were you
18  planning on going?
19  MS. CICALA: '92.
20  THE COURT: You can preserve the argument. Unless
21  you come up with a reason to go back that -- I don't want to
22  constrain discovery where it's likely to be useful.
23  MS. CICALA: Okay, your Honor.
24  THE COURT: Unless you come up with a great reason,
25  I don't know why, if I say that third-party payors should be

Page 33

1  on notice of something Congress is doing, why the state of
2  New York shouldn't be. So I think for these purposes -- I'm
3  thinking in terms, well, you're not bound by it, and you can
4  give me a pitch as to why it should go back earlier --
5  preserve it for the record if you decide to go up. It's too
6  many drugs. It's too expensive. You know, we've got to --
7  and then if in fact something happens, that's great. But if
8  it doesn't, you know, in terms of you find some new
9  information or whatever, but I think it makes sense, at least
10  for the FUL, to try and figure -- that's the one I'm least
11  familiar with, I haven't ruled on -- to at least -- what
12  would you say, discovery for six months or three months and
13  then motions?
14  MS. CICALA: We could agree to go back just to '96,
15  1996.
16  THE COURT: Whenever Congress passed the -- the
17  trigger date was 1997 with respect to AWP. Now, that may be
18  different with respect to wholesale acquisition cost. I've
19  never ruled on that.
20  MR. TRETTER: This consolidated complaint was filed
21  in '05. So, I mean, even if you went back to 2001 when you
22  said there was a perfect storm of information about AWPs, I
23  mean, that seems to me to be far enough. I mean, that's
24  going to blow most of the statutes of limitations on these
25  New York causes of action anyway, like 349.

1      THE COURT:  Maybe.  It's a plausible argument.
2      MS. CICALA:  Yes, you know, your Honor, I mean,
3  your Honor's perfect storm didn't say a word about FUL, the
4  knowledge of inflation of FULs, so that's really conflated.
5      THE COURT:  That's why I'm not ruling off the bench
6  on that.
7      MS. CICALA:  You know, I think this methodology
8  will also help to demonstrate to the Court how much simpler
9  the issues here will ultimately be than the issues your Honor
10  grappled with in the class trial.
11      THE COURT:  So you guys will all meet, and you'll
12  come up with a scheduling conference order under Rule 16 on
13  how to get to me a full record, no pun intended.  So what I
14  really want, though, is -- and maybe I'm getting too
15  hopeful.  There's a whole settlement regime going forward
16  right now.
17      MS. CICALA:  We're aware that your Honor entered
18  the mediation order.  I don't know if that's --
19      THE COURT:  Many states have asked to participate.
20  Are you one of them?
21      MS. CICALA:  Yes.  I have two remarks.  We learned
22  this morning -- your Honor's order signing off on the
23  mediation only appeared on ECF this morning.  I'm aware that
24  your Honor entered it two days ago.  We only learned of it
25  this morning.

1      THE COURT:  That's fine.
2      MS. CICALA:  I would like to ask on behalf of my
3  clients -- we are entirely open to participating in the
4  mediation, and we have the highest respect for
5  Professor Green.  My understanding of the order, and I
6  haven't even read it, is that your Honor asked that the
7  parties, if they're going to object to the process or file
8  any papers, do so within seven days of entry of the order.
9  Given that we've already lost two, I would like to ask your
10  Honor if we could have till a week from tomorrow.
11      THE COURT:  You've lost two?
12      MS. CICALA:  We've lost two.
13      THE COURT:  Two days?
14      MS. CICALA:  Yes.
15      THE COURT:  I haven't lost two states, right?
16      MS. CICALA:  No.
17      THE COURT:  See, I've been with this case since
18  2001.
19      MS. CICALA:  I'm only two years behind you.
20      THE COURT:  And the case is expanding because the
21  states are coming in and the federal government is coming in,
22  enormous expense to everyone.  And Professor Green has been
23  pretty successful in trying to reach some global resolutions,
24  which I think at least many of the -- I don't know who all
25  the 30 plus defendants were in this case, but, at the very

1  least, some have said that maybe we can wrap this up.  And
2  so --
3      MS. CICALA:  We're entirely open to participating,
4  but I would like to ask, if we could, your Honor, to have
5  until a week from tomorrow to respond to the order.
6      THE COURT:  Yes.
7      MS. CICALA:  And also I conferred with counsel for
8  Ven-A-Care and for the State of California who also wanted to
9  join in that request because all of us just learned of entry
10  of the order today.
11      THE COURT:  Fine.
12      MS. CICALA:  Thank you, your Honor.
13      THE COURT:  And you probably -- has Professor Green
14  set up a date yet?
15      MR. TRETTER:  I don't think so, your Honor.  He
16  just knows about it, and we're supposed to work with him over
17  the next fourteen days to get dates.  I mean, he's a very
18  busy individual, and he's got a tremendous number of
19  defendants and parties being thrown at him now, and so it's
20  going to take a little sorting, given his schedule.
21      THE COURT:  I like to think of it as throwing
22  themselves at him.  In any event, I understand it's huge.  On
23  the other hand, if there's a chance at it, I've never
24  scripted the issues in FUL, so there's no guidance, and I
25  don't plan to give any at this point; but certainly some of

1  the other issues, there's at least a template for thinking
2  about it.  You disagree with some of it.  I'm sure class
3  plaintiffs disagree with some of it.
4      MR. TRETTER:  Did you finish your thought, though,
5  on statute of limitations?  Did we finish that thought?
6      THE COURT:  With respect to knowledge about AWPs,
7  I've put my stake in the ground.  So the question that's
8  going to be a problem for you is, if you should have known
9  that the AWPs should have been a lot lower, doesn't that by
10  definition pull down the FULs?
11      MR. TRETTER:  They're a formulaic relationship, as
12  your Honor noted many times.
13      THE COURT:  The problem really is that many of the
14  FULs are predicated on WAC.
15      MR. TRETTER:  Which are formulaically related to
16  the AWPs.
17      THE COURT:  Sometimes.
18      MS. CICALA:  Sometimes, yes.  We can talk about
19  that --
20      THE COURT:  I don't want to go there.  It's very
21  complicated, but I am simply saying, you both -- you have an
22  excellent argument that's likely to win on AWP, although I
23  haven't thought about the 2001 as opposed to the 1997, but
24  with respect to 2001 sounds also like a good date for you
25  anyway.  And you've got to deal with --

1    MS. CICALA:  In what respect, your Honor?  If I
2 may, I'm sorry.
3    THE COURT:  With respect to AWP.
4    MS. CICALA:  In respect to the perfect storm of
5 knowledge, right, but we're not talking --
6    THE COURT:  You know, for purposes of statute of
7 limitations.
8    MS. CICALA:  Fair enough.  Our first case was filed
9 in '03.  I have no problems with that.  But for purposes of
10 the FUL analysis that your Honor is describing, I'm not yet
11 clear on what the range is --
12    THE COURT:  I haven't ruled at all.
13    MS. CICALA:  Okay, I'm sorry.
14    THE COURT:  I'm thinking about it for the first
15 time right now.
16    MS. CICALA:  Okay.
17    THE COURT:  I didn't even understand it until the
18 government sent in its brief, and my guess is, a lot of
19 people in the room were in the same position.
20    So you're going to let us know in a week about
21 settlement.  And you're just going to file a substitute.  I
22 don't expect you to respond.  It's not a new complaint.  This
23 was the fifth time already.  All drugs that have never been
24 mentioned before are out.  I'm permitting new NDCs, and if
25 it's a previously mentioned drug, I will allow it to be added

1 to defendants.  I hadn't ruled on that before, but no --
2 those are gone.  Right now 30 percent.  You can do two
3 separate exhibits, but all discovery is only going forward on
4 the 30 percent yardstick, unless you get me an economist or
5 someone who's a specialist in this area telling me that
6 that's wrong.
7    MS. CICALA:  Okay, that's fine, your Honor.
8    THE COURT:  And then the third thing would be --
9 and then I'll think about it.
10    MR. TRETTER:  Do we have to answer that other
11 complaint?  I don't remember whether we've answered it.
12    THE COURT:  You never answered it?
13    MR. TRETTER:  I don't know.  We answered --
14    MS. CICALA:  No, you haven't answered.
15    MR. TRETTER:  We haven't answered any of them, so I
16 guess we need to answer --
17    THE COURT:  You need to answer.
18    MR. TRETTER:  I guess we need to ask for a lot of
19 time.
20    THE COURT:  How long is it?
21    MR. BUEKER:  It's 580 paragraphs or something.
22    MR. TRETTER:  First amended consolidated complaint.
23    THE COURT:  I suppose "denied" doesn't do it?  You
24 know, it does seem like whatever period of time you want --
25    MR. TRETTER:  Okay, we'll work that out.

1    MR. BUEKER:  Now, on the FUL, just so we're clear,
2 ten NDCs, five picked by the defendants, five picked by the
3 plaintiffs.
4    THE COURT:  I think that's a great idea.
5    MS. CICALA:  It has to be by drug.  NDC doesn't
6 have relevance to FUL.  We have to do it by drug, not by NDC.
7    THE COURT:  See, this is where I'm not so in the
8 weeds.  I'm happy to take what you just suggested.
9    MR. BUEKER:  That's fine.  I agree with that.  And
10 then six months for discovery, expert -- or three?
11    THE COURT:  Whatever you agree to.
12    MR. BUEKER:  Three?
13    THE COURT:  Whatever you agree to, just so that we
14 can vet this issue, but I don't want to stop any mediation
15 from going forward.
16    MS. CICALA:  That's fine.  And, your Honor, for the
17 discovery for the FUL drugs, back to '97?
18    THE COURT:  I haven't addressed that.
19    MS. CICALA:  Oh, okay, so we'll await a ruling, I
20 guess, on the scope of the discovery for the ASP data that we
21 seek?
22    THE COURT:  Well, why don't we, since we know that
23 anything in recent years, we know that's timely, why don't
24 you stick with 2001 to the present.  At least you'll know
25 then so you won't be wasting your time.

1    MS. CICALA:  Well, I think cutting it off at 2000
2 to the present would be prejudicial to us, your Honor.
3    THE COURT:  Because?
4    MS. CICALA:  Because the data that we have reviewed
5 shows that the spreads start growing in the '90s.  They're
6 enormous in the late '90s, and then we see them starting to
7 diminish as the government starts to pay attention to the
8 practice.  So I'm very reluctant to have it go back --
9    THE COURT:  How long is the statute of
10 limitations?
11    MS. CICALA:  It varies.  Some of them have the
12 six-year statute, your Honor.  Some of them have the
13 three-year statute.  We filed our complaint in 2003.  I'm
14 asking to go back to '97.
15    THE COURT:  Fair enough.
16    MS. CICALA:  Thank you.
17    THE COURT:  Thank you.  Have a lovely rest of the
18 summer.
19    MS. VITELLO:  Your Honor, just two minutes of your
20 time on behalf of Orange County, if I might.  Just to clarify
21 our role in the case, I know we're a late entry into the
22 case, and I'm sure --
23    THE COURT:  You know, can I ask, where is Orange
24 County?
25    MS. VITELLO:  Orange County is about an hour and a

1  half to two hours north of New York City.
2      THE COURT:  Which city's in it?
3      MS. VITELLO:  Goshen.
4      THE COURT:  I got the picture.
5      (Laughter.)
6      MS. VITELLO:  The one time I went up there.  We've
7  had an opportunity to speak with our client because I know it
8  was an issue at your last hearing as to what's going on with
9  Orange here all of a sudden, we would like to join the
10  consolidated complaint.  We have spoken with Ms. Cicala and
11  Mr. Brooks, and they are amenable to that.  We have one
12  issue, which I think I know your answer already, and I
13  hesitate to even say anything, but I must because my clients
14  have asked me to, and that is, we have a number of unique
15  defendants; and it is a strong preference of my clients that
16  those defendants be added to the case, to the consolidated
17  complaint.
18      THE COURT:  Have you filed a separate complaint?
19      MS. VITELLO:  Yes.
20      THE COURT:  And so you're just moving to
21  consolidate your complaint with this?
22      MS. VITELLO:  Well, we would like to join in the
23  most recent consolidated complaint that's been filed.
24      THE COURT:  So who are the new defendants?  Are
25  they even here?  Have they been served?

1      MR. TRETTER:  See, there are some defendants who
2  have never been named in any other case other than Orange
3  County.  Instead of the Suffolk 13, we call them the
4  Orange Only, the Oranginas.
5      (Laughter.)
6      MR. TRETTER:  I don't know what we'll call them,
7  but they exist.
8      THE COURT:  That's good.
9      MR. TRETTER:  They may well have been served,
10  but -- and I know you like that, your Honor, and I think that
11  the Suffolk 13 are going to make a plea, since you like that,
12  they're going to make a quick plea.  But I guess I don't have
13  any problem with that, although we have to speak to them, as
14  long as the other counties don't then therefore jump on the
15  band wagon against these people who are only joined in Orange
16  County only.
17      THE COURT:  Well, to the extent that they recently
18  filed, they have to deal with the severe statute of
19  limitations issue.
20      MR. TRETTER:  Yes, well, that's another reason why.
21      THE COURT:  Let me put it this way:  Of course.
22  Each county is a separate entity.  If you want to sue, if
23  there are additional people.  It's just you don't get the
24  benefit of the earlier filed for statute of limitations.
25  That's your problem.

1      MS. VITELLO:  For the unique defendants?
2      THE COURT:  For the unique defendants.
3      MS. VITELLO:  Understood.
4      MR. TRETTER:  And then the question is, what is
5  going to happen?  Is Nassau County going to now sue the
6  people that were never sued before and that only were sued in
7  Orange County?
8      THE COURT:  I can't stop someone from suing.  The
9  only thing that stops at some point is the statute of
10  limitations, and they just -- and I don't know what you want
11  me to do.
12      MR. TRETTER:  There's nothing.  I think the best
13  thing would have been to sever and stay as to those new
14  defendants, but what I will do is let them be apprised.
15  They'll get a copy of the transcript and speak for
16  themselves.
17      THE COURT:  People can keep suing.  They're just
18  stuck with whatever statute of limitations they've got, and
19  they can't sort of sneak in through the relation back to the
20  original complaint.
21      MR. TRETTER:  I agree with that, your Honor.
22      THE COURT:  So with that understanding.
23      MS. VITELLO:  Okay, understood.
24      THE COURT:  I should know, but there are thousands
25  of docket entries, has it been filed already?

1      MS. VITELLO:  It was filed.  It was filed in the
2  Southern District of New York in April.  It was transferred
3  to the MDL a couple of days before your last hearing on
4  May 16.
5      THE COURT:  So one thing I will order, though, is,
6  with respect to all the common issues, don't do to me what
7  happened with Nassau last time where I had separate
8  complaints and separate counts, and it was brutal for me to
9  walk through, well, this count in this complaint, this count
10  in this complaint.  So they are going to be the lead
11  counsel.  I don't want separate briefing from you except
12  where it involves a unique defendant.
13      MS. VITELLO:  Understood.
14      MR. TRETTER:  Your Honor, Mr. Lynch just reminded
15  me that at the last conference, you said, "We're not adding
16  new defendants, new drugs, nothing."
17      MS. VITELLO:  And that's why I hesitated.
18      MR. TRETTER:  So the question is to Ms. Cicala, and
19  the question is whether her clients can add these new Orange-
20  only defendants --
21      THE COURT:  And I said that about the amended
22  complaint, right?
23      MR. TRETTER:  Correct.
24      THE COURT:  I can't stop a county from suing.
25  Right?

1    MR. TRETTER:  Well, I think you could say --
2    THE COURT:  I'm just going to say that it's not an
3  amendment; it's a new complaint.  It's a statute of
4  limitations.  We're not dealing with relation back.
5    MR. TRETTER:  Well, I mean, I don't know how it's
6  going to work, since we don't have a new complaint.
7    THE COURT:  You don't (Inaudible) any Orange
8  County, right?
9    MR. TRETTER:  There are certain defendants that
10  only sued in Orange County.
11    THE COURT:  Were you representing Orange County?
12    MS. CICALA:  Your Honor, no, I'm not representing
13  Orange County.
14    THE COURT:  I don't know what you want me to do
15  here.  Anybody who's been represented by Ms. Cicala is bound
16  by that order, but I'm just saying, if I have a county that
17  wasn't part of it, there's nothing I can do.
18    MR. TRETTER:  Then that's fine.  Okay.
19    THE COURT:  I don't think there's anything I can
20  do.
21    MR. TRETTER:  Then I think you've clarified it for
22  me.  And now maybe the Suffolk 13?
23    MR. DAVIS:  Thank you, your Honor.  William Davis
24  for Eli Lilly, one of the Suffolk 13.  I'm going to keep it
25  very short and very simple.  I don't even know what half of

1  these acronyms mean.  I'm not going to use any of the
2  acronyms, so this is going to be the simplest thing you've
3  heard today.  All I want to do -- I know you have two clerks
4  leaving --
5    THE COURT:  Just "I settle"?
6    (Laughter.)
7    MR. DAVIS:  Easier because it's going to be the
8  word "dismissed," not because I'm asking for anything new,
9  because you already did it.  So all I want is for one of your
10  clerks before they leave next month to just look back through
11  what you already did.  I'll give the dates of the orders,
12  because Ms. Cicala and we have a disagreement on what the
13  Court already did.  This is nothing new the Court has to do,
14  and I'll just go through three decisions, bullet point for
15  each, and I'll sit down.  September 30, '04 --
16    THE COURT:  With respect to it, you want me to do
17  the same with respect to this complaint?  What do you want me
18  to do with them?
19    MR. DAVIS:  Eli Lilly should be out of the case.  I
20  was here last year, and when I raised this with the Court,
21  the Court said on the record that you thought you'd thrown it
22  out already, and that maybe we were in the case just for
23  appeal.  Ms. Cicala said, "No no, no, it's not just for
24  appeal.  We're litigating against the Suffolk 13."  You then
25  took it under advisement and haven't issued a subsequent --

1    THE COURT:  Did you actually give me a motion and
2  you've papered me already?
3    MR. DAVIS:  Yes, yes.
4    THE COURT:  And I just haven't ruled on it?
5    MR. DAVIS:  Yes.
6    THE COURT:  I missed it.
7    MR. DAVIS:  Yes.
8    THE COURT:  All right, so what's the motion?
9    MR. DAVIS:  Here's the motion.  The motion is,
10  Eli Lilly, and I think it applies to the Suffolk 13 equally,
11  are already out.  It's already been ruled on.  What happened
12  was --
13    THE COURT:  So what docket numbers do you want me
14  to read?
15    MR. DAVIS:  Well, I've got the dates of the order
16  rather than the docket number, but October 26, '04, was the
17  company-specific issues order.  You said on Suffolk 13
18  there --
19    THE COURT:  Don't read it.  We'll read it.
20    MR. DAVIS:  You deferred, that's what you did.  And
21  then you asked Ms. Cicala to replead with specificity under
22  Rule 8, Rule 12, and Rule 9 why they were suing the
23  Suffolk 13.  Mr. Hovan came with his declaration saying,
24  "Here's why we sued the Suffolk 13."  You then had a
25  subsequent memorandum and order which was April 8, '05, and

1  then you granted the motion.  As to the Suffolk 13 members,
2  you said, "The motion to dismiss is allowed."
3    THE COURT:  I granted it on 4/8?
4    MR. DAVIS:  4/8/05 you granted it.  Ms. Cicala
5  thinks when you said "allowed," you meant somehow denied.  It
6  just says "allowed."  That should be the end of it.
7    THE COURT:  So you want me to clarify what the
8  record is?
9    MR. DAVIS:  Well, I don't think there's anything to
10  clarify, but --
11    THE COURT:  Then what are you asking from me?
12    MR. DAVIS:  Well, I want them to stop suing us.
13  We're out of the case.  I just want to go home, your Honor.
14    (Laughter.)
15    MR. DAVIS:  So then --
16    THE COURT:  Wait, wait, wait.  So 4/8/05, so what
17  was the motion that you had in front of me?
18    MR. DAVIS:  They didn't file a motion for
19  reconsideration.  I was here a year ago.
20    THE COURT:  Yes, but what do you want me to do?
21  What kind of order?
22    MR. DAVIS:  Just say their implied oral motion for
23  reconsideration is denied.
24    THE COURT:  But I don't have a motion for
25  reconsideration.  Do you agree that they're out?

1        MS. CICALA:  You dismissed them from Suffolk, your
2   Honor, and then we filed another complaint on behalf of the
3   City of New York and 41 other counties, and we named Lilly.
4   And you denied the motion to dismiss on all the crosscutting
5   issues, including the crosscutting issues as to Lilly.
6        THE COURT:  Excuse me.  Did you have a specific
7   motion you wanted me to deal with?
8        MR. DAVIS:  Yes.  What she's saying that they did
9   is, when the Court threw out the Suffolk 13 in the Suffolk
10  case, that we should forget about all that; when she filed
11  for a new client, New York City, that that revived all the
12  claims.
13       THE COURT:  All right, maybe it did, and maybe I
14  just need to dismiss it again if it's the same reasoning, but
15  that's not as simple as you just said.
16       MR. DAVIS:  I thought --
17       THE COURT:  So is there a motion there that moves
18  to dismiss all her claims based on the same argument as the
19  Suffolk 13?
20       MS. CICALA:  Yes.  They have an individual motion
21  to dismiss the first amended consolidated complaint, which
22  we've opposed.  And they filed no reply, so we filed no
23  surreply, and your Honor has the briefing on that.
24       THE COURT:  Do you happen to know what the dockets
25  are on those?  So there is something outstanding.

1        MS. CICALA:  Well, your Honor never had ruled on
2   the Eli Lilly individual motion to dismiss.
3        THE COURT:  I haven't done the individual ones yet.
4        MR. DAVIS:  Right.
5        MS. CICALA:  That's right.
6        THE COURT:  It went into the deep back burner of
7   this case because I had so much else going on, those little
8   individual motions.  You're just asking me to get to them.
9        MR. DAVIS:  Two things:  The April 8, '05 decision
10  where you granted it on the Suffolk 13, and the June 16,
11  '06 --
12       THE COURT:  I just haven't ruled yet, so fair
13  enough, you're reminding me.  You're trying to bring it to
14  the front burner.
15       MR. DAVIS:  No, but there's one thing that's
16  confusing here, your Honor, that I've never heard before, and
17  that's when you ruled on the Suffolk complaint, that that
18  wasn't a test case for her other clients, that that order
19  only applied to Suffolk.
20       THE COURT:  I haven't thought of this.  You're
21  making this sound simple.  I don't know.  So is this
22  something you raised in the motions, the individual motions?
23       MR. DAVIS:  This has never been raised by anyone
24  till now that they have the right to reargue on behalf of the
25  new client.  Everyone's assumed, in my understanding, that --

1        THE COURT:  I just need --
2        MR. DAVIS:  -- that hasn't been briefed, your
3   Honor.
4        THE COURT:  I need a motion, okay?  So if you want
5   to amend your individual motion on behalf of the Suffolk 13,
6   you can do that, and that will just sort of push it right
7   onto my front burner.
8        MR. DAVIS:  We have a motion, your Honor, but no
9   one's briefed the issue of for her second client that she
10  could reargue the Suffolk decision, so we may have to put
11  supplemental --
12       MS. CICALA:  It's briefed in our opposition.
13       THE COURT:  I grant your motion for an extension of
14  time of two years to now reply.
15       MR. DAVIS:  Thank you, your Honor.
16       THE COURT:  Okay, okay?  There we go.  Have a
17  wonderful summer.
18       MS. CICALA:  Thank you, your Honor.
19       MR. MONTGOMERY:  Your Honor, one thing.  I think we
20  ought to have a date by which we are going to submit to you
21  the proposed case management order.
22       THE COURT:  Perfect.  What do you want?
23       MR. MONTGOMERY:  Ten days, a week from Monday?
24       THE COURT:  Ten days.  Everybody's got a life.  Ten
25  days.

1        MS. CICALA:  No, we need a little more time than
2   that, your Honor.  I have a lot of clients to consider.  If
3   we can do two weeks, please.
4        THE COURT:  Two weeks?  Perfect.
5        MS. CICALA:  Thank you.
6        MR. MONTGOMERY:  Thank you, your Honor.
7        (Adjourned, 3:05 p.m.)
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1     C E R T I F I C A T E
2
3

   UNITED STATES DISTRICT COURT )
4   DISTRICT OF MASSACHUSETTS   ) ss.
   CITY OF BOSTON         )
5
6
7
8      I, Lee A. Marzilli, Official Federal Court
9   Reporter, do hereby certify that the foregoing transcript,
10  Pages 1 through 53 inclusive, was recorded by me
11  stenographically at the time and place aforesaid in Civil
12  Action No. 01-12257-PBS, MDL No. 1456, In re:  Pharmaceutical
13  Industry Average Wholesale Price Litigation, and thereafter
14  by me reduced to typewriting and is a true and accurate
15  record of the proceedings.
16      In witness whereof I have hereunto set my hand this
17  31st day of July, 2007.
18
19
20
21     /s/ Lee A. Marzilli

     _____
22  LEE A. MARZILLI, CRR
   OFFICIAL FEDERAL COURT REPORTER
23
24
25

# EXHIBIT B

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
_____
                                    )
IN RE PHARMACEUTICAL INDUSTRY       )
AVERAGE WHOLESALE PRICE             )   MDL NO. 1456
LITIGATION                          )   CIVIL ACTION NO. 01-12257-PBS
_____ )
```

**ORDER RE: AMGEN'S MOTION TO DISMISS (DOCKET NOS. 2188, 4386)**

July 30, 2008

Saris, U.S.D.J.

The Court **ALLOWS** Amgen's Motion to Dismiss the First Amended Consolidated Complaint and the Nassau County Complaint (Docket Nos. 2188, 4386) with respect to all drugs except Neupogen. Plaintiffs list the "subject drugs" it contends have fraudulent AWPs and Best Prices in Exhibit A:  Neupogen, Epogen and Infergen.  While some fraudulent spreads for Immunex drugs are alleged in Exhibit B, a spread for only Neupogen is specified in the complaint (See ¶ 249).  The Court dismisses the Best Price claims pursuant to Fed. R. Civ. P. 8 and 9.  The Court does not dismiss the separately listed Immunex drugs for which an allegedly fraudulent AWP and spread are alleged.

**S/PATTI B. SARIS**
United States District Judge

EXHIBIT C

Exhibit B-3: Amgen/Immunex NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ########## | LEUCOVORIN CALCIUM 100MG VL | Amgen/Immunex | $ 91,884 | 01/01/96 | 12/31/96 | $ 394.13 | None | $ 394.13 | $ 77.74 | CH | 407% | Yes |
| 58406062307 | LEUCOVORIN CALCIUM 350MG VL | Amgen/Immunex | $ 425,196 | 01/01/98 | 12/31/98 | $ 137.94 | None | $ 137.94 | $ 31.78 | CH | 334% | Yes |
| 58406062467 | LEUCOVORIN CALCIUM 5MG LPF TAB | Amgen/Immunex | $ 139,970 | 12/07/00 | 12/11/00 | $ 285.00 | None | $ 285.00 | $ 80.41 | CH | 254% | No |
| 58406068316 | METHOTREXATE LPF 25MG/ML VL | Amgen/Immunex | $ 5,882 | 02/22/01 | 06/18/01 | $ 20.48 | None | $ 20.48 | $ 6.32 | McKesson | 224% | Yes |
| 58406068117 | METHOTREXATE 25MG/ML VIAL | Amgen/Immunex | $ 12,184 | 02/22/01 | 06/18/01 | $ 20.48 | None | $ 20.48 | $ 7.30 | McKesson | 181% | Yes |
| 55513001404 | ARANESP 200MCG/ML VIAL | Amgen/Immunex | $ 221,422 | 01/01/04 | 06/24/04 | $3,990.00 | None | $ 3,990.00 | $1,436.40 | Other | 178% | Yes |
| 58406068318 | METHOTREXATE LPF 25MG/ML VL | Amgen/Immunex | $ 2,181 | 02/22/01 | 06/18/01 | $ 8.50 | None | $ 8.50 | $ 3.91 | McKesson | 117% | Yes |
| 58406067301 | METHOTREXATE 20MG VIAL | Amgen/Immunex | $ 1,741 | 09/06/02 | 11/17/02 | $ 8.56 | None | $ 8.56 | $ 4.42 | McKesson | 94% | Yes |
| 58406005030 | LEUKINE 500MCG/ML VIAL | Amgen/Immunex | $ 1,797,883 | 01/06/97 | 03/16/97 | $ 1,064.20 | None | $ 1,064.20 | $ 604.05 | CH | 76% | Yes |
| 58406064003 | NOVANTRONE 2MG/ML VIAL | Amgen/Immunex | $ 591,760 | 12/18/02 | 12/19/02 | $ 1,513.06 | None | $ 1,513.06 | $ 880.00 | CH | 72% | Yes |
| 58406064005 | NOVANTRONE 2MG/ML VIAL | Amgen/Immunex | $ 208,678 | 12/20/02 | 12/31/02 | $ 1,891.29 | None | $ 1,891.29 | $ 1,103.65 | CH | 71% | Yes |
| 58406000135 | LEUKINE 500MCG VIAL | Amgen/Immunex | $ 109,532 | 01/01/00 | 12/31/00 | $ 1,209.91 | None | $ 1,209.91 | $ 706.77 | CH | 71% | Yes |
| 58406067105 | METHOTREXATE 1GM VIAL | Amgen/Immunex | $ 6,272 | 02/22/01 | 06/18/01 | $ 61.44 | None | $ 61.44 | $ 37.28 | McKesson | 65% | Yes |
| 58406068114 | METHOTREXATE 25MG/ML VIAL | Amgen/Immunex | $ 52,701 | 02/22/01 | 06/18/01 | $ 4.75 | None | $ 4.75 | $ 2.93 | McKesson | 62% | Yes |
| 58406068315 | METHOTREXATE LPF 25MG/ML VL | Amgen/Immunex | $ 24,969 | 02/22/01 | 06/18/01 | $ 4.75 | None | $ 4.75 | $ 2.93 | McKesson | 62% | Yes |
| 58406064007 | NOVANTRONE 2MG/ML VIAL | Amgen/Immunex | $ 92,493 | 12/18/02 | 12/19/02 | $ 2,269.59 | None | $ 2,269.59 | $ 1,432.31 | McKesson | 58% | Yes |
| 55513004401 | ARANESP 200MCG/0.4ML SYR | Amgen/Immunex | $ 2,192,147 | 06/25/04 | 09/26/04 | $ 1,057.50 | None | $ 1,057.50 | $ 674.18 | ABC | 57% | Yes |
| 55513004601 | ARANESP 300 MCG/0.6 ML SYR | Amgen/Immunex | $ 906,842 | 09/27/04 | 12/31/04 | $ 1,586.25 | None | $ 1,586.25 | $ 1,029.14 | ABC | 54% | Yes |
| 55513005804 | ARANESP 25 MCG/0.42 ML SYRING | Amgen/Immunex | $ 118,633 | 06/25/04 | 12/31/04 | $ 528.76 | None | $ 528.76 | $ 346.98 | CH | 52% | Yes |
| 55513054601 | NEUPOGEN 480MCG/1.6ML VIAL | Amgen/Immunex | $ 1,417,615 | 01/01/04 | 06/24/04 | $3,306.30 | None | $ 3,306.30 | $2,189.60 | Other | 51% | Yes |
| 55513047810 | EPOGEN 20000U/ML VIAL | Amgen/Immunex | $ 9,973,978 | 06/25/02 | 12/31/02 | $ 3,015.30 | None | $ 3,015.30 | $ 2,026.74 | ABC | 49% | Yes |
| 55513014810 | EPOGEN 4000U/ML VIAL | Amgen/Immunex | $ 23,620,475 | 09/29/04 | 12/31/04 | $ 560.80 | None | $ 560.80 | $ 378.22 | ABC | 48% | Yes |
| 55513028310 | EPOGEN 10000U/ML VIAL | Amgen/Immunex | $ 4,032,219 | 09/29/04 | 12/31/04 | $ 2,804.00 | None | $ 2,804.00 | $ 1,892.99 | ABC | 48% | Yes |
| 55513005404 | ARANESP 150 MCG/0.75 ML VIAL | Amgen/Immunex | $ 421,816 | 09/27/04 | 12/31/04 | $ 3,172.52 | None | $ 3,172.52 | $ 2,165.61 | ABC | 46% | Yes |
| 55513003704 | ARANESP 40 MCG/0.4 ML SYRINGE | Amgen/Immunex | $ 66,420 | 06/25/04 | 12/31/04 | $ 846.00 | None | $ 846.00 | $ 586.81 | CH | 44% | Yes |

Exhibit B-3: Amgen/Immunex NDCs at Issue With Spreads of 30% and Above

| NDC | Description | Manufacturer | | Sales | Start Date | End Date | AWP | Flag | | AWP | | AAC* | Class | | Spread | At Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55513014410 | EPOGEN 10000U/ML VIAL | Amgen/Immunex | $ | 43,471,655 | 09/29/04 | 12/31/04 | $ 1,402.00 | None | $ | 1,402.00 | $ | 974.43 | ABC | | 44% | Yes |
| 55513004104 | ARANESP 100MCG/0.5ML SYR | Amgen/Immunex | $ | 1,316,832 | 06/25/04 | 09/26/04 | $ 2,115.00 | None | $ | 2,115.00 | $ | 1,474.44 | ABC | | 43% | Yes |
| 55513012610 | EPOGEN 2000U/ML VIAL | Amgen/Immunex | $ | 4,302,037 | 06/25/02 | 12/31/02 | $ 280.40 | None | $ | 280.40 | $ | 195.87 | ABC | | 43% | Yes |
| 55513034710 | NEUPOGEN 300MCG/ML VIAL | Amgen/Immunex | $ | 40,826,015 | 02/27/98 | 12/31/98 | $ 1,653.00 | None | $ | 1,653.00 | $ | 1,154.77 | CH | | 43% | Yes |
| 55513026710 | EPOGEN 3000U/ML VIAL | Amgen/Immunex | $ | 10,525,326 | 06/25/02 | 12/31/02 | $ 420.60 | None | $ | 420.60 | $ | 295.26 | ABC | | 42% | Yes |
| 58406062674 | LEUCOVORIN CALCIUM 15MG TAB | Amgen/Immunex | $ | 6,387 | 01/01/00 | 12/31/00 | $ 200.96 | None | $ | 200.96 | $ | 141.22 | CH | | 42% | Yes |
| 55513001304 | ARANESP 100MCG/ML VIAL | Amgen/Immunex | $ | 3,515,355 | 06/25/04 | 09/26/04 | $ 2,115.00 | None | $ | 2,115.00 | $ | 1,516.39 | ABC | | 39% | Yes |
| 55513001301 | ARANESP 100MCG/ML VIAL | Amgen/Immunex | $ | 88,292 | 01/01/04 | 06/24/04 | $498.75 | None | $ | 498.75 | | $359.10 | Other | | 39% | Yes |
| 55513004101 | ARANESP 100MCG/0.5ML SYR | Amgen/Immunex | $ | 65,346 | 01/01/04 | 06/24/04 | $498.75 | None | $ | 498.75 | | $359.10 | Other | | 39% | Yes |
| 55513004304 | ARANESP 150 MCG/0.3 ML SYRINGE | Amgen/Immunex | $ | 61,602 | 06/25/04 | 12/31/04 | $ 3,172.52 | None | $ | 3,172.52 | $ | 2,284.52 | ABC | | 39% | Yes |
| 55513003904 | ARANESP 60MCG/0.3ML SYRINGE | Amgen/Immunex | $ | 648,641 | 01/01/04 | 06/24/04 | $ 1,197.00 | None | $ | 1,197.00 | $ | 875.68 | ABC | | 37% | Yes |
| 55513001501 | ARANESP 300MCG/ML VIAL | Amgen/Immunex | $ | 1,053,269 | 01/01/03 | 12/04/03 | $ 1,496.25 | None | $ | 1,496.25 | $ | 1,097.40 | ABC | | 36% | Yes |
| 55513004801 | ARANESP 500 MCG/1 ML SYRINGE | Amgen/Immunex | $ | 22,705 | 06/25/04 | 12/31/04 | $ 2,643.75 | None | $ | 2,643.75 | $ | 1,954.77 | ABC | | 35% | Yes |
| 55513001104 | ARANESP 40MCG/ML VIAL | Amgen/Immunex | $ | 1,625,965 | 12/05/03 | 12/31/03 | $ 798.00 | None | $ | 798.00 | $ | 596.43 | ABC | | 34% | Yes |
| 55513001401 | ARANESP 200MCG/ML VIAL | Amgen/Immunex | $ | 5,909,010 | 06/25/04 | 10/27/04 | $ 1,057.50 | None | $ | 1,057.50 | $ | 791.45 | ABC | | 34% | Yes |
| 58406000233 | LEUKINE 250MCG VIAL | Amgen/Immunex | $ | 250,967 | 03/05/01 | 03/14/01 | $ 764.75 | None | $ | 764.75 | $ | 573.62 | CH | | 33% | Yes |
| 55513092410 | NEUPOGEN 300MCG/0.5ML SYR | Amgen/Immunex | $ | 15,312,554 | 08/14/02 | 08/14/02 | $ 2,276.30 | None | $ | 2,276.30 | $ | 1,709.65 | CH | | 33% | Yes |
| 55513054610 | NEUPOGEN 300MCG/ML VIAL | Amgen/Immunex | $ | 16,051,042 | 08/14/02 | 08/14/02 | $ 3,306.30 | None | $ | 3,306.30 | $ | 2,487.81 | CH | | 33% | Yes |
| 55513001004 | ARANESP 25MCG/ML VIAL | Amgen/Immunex | $ | 912,950 | 01/01/04 | 06/24/04 | $ 498.76 | None | $ | 498.76 | $ | 376.05 | ABC | | 33% | Yes |
| 55513001204 | ARANESP 60MCG/ML VIAL | Amgen/Immunex | $ | 1,799,904 | 06/25/04 | 09/26/04 | $ 1,269.00 | None | $ | 1,269.00 | $ | 957.53 | ABC | | 33% | Yes |
| 55513053010 | NEUPOGEN 300MCG/ML VIAL | Amgen/Immunex | $ | 39,072,045 | 08/14/02 | 08/14/02 | $ 2,075.00 | None | $ | 2,075.00 | $ | 1,568.11 | CH | | 32% | Yes |
| 55513020910 | NEUPOGEN 480MCG/0.8ML SYR | Amgen/Immunex | $ | 18,172,480 | 08/14/02 | 08/14/02 | $ 3,626.30 | None | $ | 3,626.30 | $ | 2,744.33 | CH | | 32% | Yes |
| 55513056206 | INFERGEN 15MCG/0.5ML VIAL | Amgen/Immunex | $ | 742,122 | 10/01/02 | 12/10/02 | $ 420.24 | None | $ | 420.24 | $ | 318.59 | CH | | 32% | Yes |
| 55513055406 | INFERGEN 9MCG/0.3ML VIAL | Amgen/Immunex | $ | 493,553 | 10/01/02 | 12/10/02 | $ 252.00 | None | $ | 252.00 | $ | 191.99 | CH | | 31% | Yes |
| 58406061012 | AMICAR 250MG/ML VIAL | Amgen/Immunex | $ | 1,163 | 12/12/00 | 12/31/00 | $ 16.24 | None | $ | 16.24 | $ | 12.41 | ABC | | 31% | Yes |
| ########## | ENBREL 25MG KIT | Amgen/Immunex | $ | 47,165,029 | 08/01/03 | 12/04/03 | $ 685.30 | None | $ | 685.30 | $ | 526.01 | ABC | | 30% | Yes |

Exhibit B-3: Amgen/Immunex NDCs at Issue With Spreads From 25% to 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55513014801 | EPOGEN 4000U/ML VIAL | Amgen/Immunex | $ 475,226 | 01/01/04 | 09/28/04 | $560.80 | None | $ 560.80 | $435.14 | Other | 29% | Yes |
| 55513047801 | EPOGEN 20000U/ML VIAL | Amgen/Immunex | $ 666,098 | 01/01/04 | 09/28/04 | $3,015.30 | None | $ 3,015.30 | $2,339.83 | Other | 29% | Yes |
| 55513014401 | EPOGEN 10000U/ML VIAL | Amgen/Immunex | $ 1,636,812 | 01/01/04 | 09/28/04 | $1,402.00 | None | $ 1,402.00 | $1,087.95 | Other | 29% | Yes |
| 55513028301 | EPOGEN 10000U/ML VIAL | Amgen/Immunex | $ 8,152,845 | 01/01/04 | 09/28/04 | $2,804.00 | None | $ 2,804.00 | $2,175.90 | Other | 29% | Yes |
| 55513082301 | EPOGEN 40,000U/ML VIAL | Amgen/Immunex | $ 1,425,399 | 01/01/04 | 09/09/04 | $5,916.60 | None | $ 5,916.60 | $4,591.30 | Other | 29% | Yes |
| 55513026701 | EPOGEN 3000U/ML VIAL | Amgen/Immunex | $ 225,692 | 01/01/04 | 09/28/04 | $420.60 | None | $ 420.60 | $326.41 | Other | 29% | Yes |
| 58406061261 | AMICAR 500MG TABLET | Amgen/Immunex | $ 371,764 | 06/30/00 | 12/11/00 | $ 204.85 | None | $ 204.85 | $ 160.12 | McKesson | 28% | No |
| 55513053001 | #N/A | Amgen/Immunex | $ 4,909,746 | 01/01/04 | 06/24/04 | $2,075.00 | None | $ 2,075.00 | $1,626.80 | Other | 28% | Yes |
| 55513082310 | EPOGEN 40,000U/ML VIAL | Amgen/Immunex | $ 18,245,409 | 06/26/03 | 12/31/03 | $5,916.60 | None | $ 5,916.60 | $4,643.00 | ABC | 27% | Yes |
| 58406000201 | LEUKINE 250MCG VIAL | Amgen/Immunex | $ 497,459 | 01/03/96 | 12/31/96 | $ 113.08 | None | $ 113.08 | $ 88.96 | CH | 27% | Yes |
| 58406000101 | LEUKINE 500MCG VIAL | Amgen/Immunex | $ 1,084,368 | 01/03/96 | 12/31/96 | $ 212.84 | None | $ 212.84 | $ 169.14 | CH | 26% | Yes |
| 58406043504 | ENBREL 50 MG/ML SYRINGE | Amgen/Immunex | $ 213,183 | 11/17/04 | 12/31/04 | $1,437.80 | None | $ 1,437.80 | $1,143.60 | CH | 26% | Yes |
| 58406066131 | THIOPLEX 15MG VIAL | Amgen/Immunex | $ 20,127 | 01/14/00 | 12/31/00 | $ 677.78 | None | $ 677.78 | $ 539.69 | CH | 26% | Yes |

# EXHIBIT D

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
_____
                                   )
IN RE PHARMACEUTICAL INDUSTRY      )
AVERAGE WHOLESALE PRICE            ) MDL NO. 1456
LITIGATION                         ) CIVIL ACTION NO. 01-12257-PBS
_____)
```

## ORDER RE: BAYER'S MOTION TO DISMISS (Docket No. 4391)

July 30, 2008

Saris, U.S.D.J.

The Court dismisses all AWP and Best Price claims related to pre-settlement purchases of the Bayer products Kogenate and Gamimune from January 1993 through August 1999 on the ground they were settled and released by the 2001 settlement. In addition, the best price claims related to purchases of Cipro and Adalat must be dismissed for the time periods precluded by the 2003 settlement. The Court **DENIES** the motion to dismiss the Best Price claims for the other subject drugs on the ground there are sufficient allegations concerning a company wide scheme not to report Best Prices. The Court dismisses all claims related to physician-administered drugs after June 9, 1994. Otherwise, Bayer's motion to dismiss is **DENIED**.

Bayer makes various other arguments which are better resolved on a motion for summary judgment. However, the Court

rejects any effort by plaintiffs to shoehorn a claim of false

ASPs into this already massive complaint.

          **S/PATTI B. SARIS**
          United States District Judge

# EXHIBIT E

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
_____
                               )
IN RE PHARMACEUTICAL INDUSTRY  )
AVERAGE WHOLESALE PRICE        )  MDL NO. 1456
LITIGATION                     )  CIVIL ACTION NO. 01-12257-PBS
_____)
```

### ORDER RE: CHIRON CORPORATION'S MOTION TO DISMISS (DOCKET NOS. 2186, 4372)

July 30, 2008

Saris, U.S.D.J.

The Court **DENIES** Chiron Corporation's motions to dismiss the First Amended Consolidated Compliant and the Nassau County Complaint except with respect to the six new NDC's which were added without leave of Court in the Amended Consolidated Complaint.  Chiron's challenge to the method of calculating the spread is better addressed in a motion for summary judgment.

**S/PATTI B. SARIS**
United States District Judge

# EXHIBIT F

Exhibit B-11: Chiron NDCs at Issue With Spreads Above 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ########## | LEUCOVORIN CALCIUM 100MG VL | Chiron | $ 178,452 | 01/01/97 | 12/31/97 | $350.00 | None | $ 350.00 | $ 3.75 | Other | 9233% | Yes |
| 53905013210 | CYTARABINE 500MG VIAL | Chiron | $ 7,002 | 01/01/97 | 12/31/97 | $250.00 | None | $ 250.00 | $ 8.75 | Other | 2757% | Yes |
| 53905023701 | DOXORUBICIN 2MG/ML VIAL | Chiron | $ 37,175 | 01/01/97 | 12/31/97 | $236.74 | None | $ 236.74 | $ 68.15 | Other | 247% | Yes |
| 53905003110 | METHOTREXATE 25MG/ML VIAL | Chiron | $ 1,801 | 01/01/97 | 12/31/97 | $68.80 | None | $ 68.80 | $ 23.00 | Other | 199% | Yes |
| 53905003210 | METHOTREXATE 25MG/ML VIAL | Chiron | $ 193 | 01/01/97 | 12/31/97 | $87.50 | None | $ 87.50 | $ 32.20 | Other | 172% | Yes |
| 63430006501 | TOBI 300MG/5ML SOLUTION | Chiron | $ 6,031,624 | 09/12/02 | 12/31/02 | $ 2,881.20 | None | $ 2,881.20 | $ 2,137.28 | CH | 35% | Yes |
| 53905099101 | PROLEUKIN 22MILLION IU VIAL | Chiron | $ 2,106,478 | 02/22/01 | 06/08/01 | $ 693.75 | None | $ 693.75 | $ 531.68 | ABC | 30% | Yes |

Exhibit B-11: Chiron NDCs at Issue With Spreads From 25% to 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53905006501 | TOBI 300MG/5ML SOLUTION | Chiron | $   5,665,508 | 01/01/04 | 09/26/04 | $ 3,176.88 | None | $          3,176.88 | $ 2,507.05 | ABC | 27% | Yes |

EXHIBIT G

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
_____
                               )
IN RE PHARMACEUTICAL INDUSTRY  )
AVERAGE WHOLESALE PRICE        ) MDL NO. 1456
LITIGATION                     ) CIVIL ACTION NO. 01-12257-PBS
_____)
```

## ORDER RE: ELI LILLY'S MOTION TO DISMISS
### (Docket Nos. 2192, 4374)

July 30, 2008

Saris, U.S.D.J.

The Court **ALLOWS** the Motion to Dismiss of Eli Lilly and
Company except with respect to all subject drugs except Vancocin,
Humalog, and Zyprexa.  Plaintiffs do not allege any fraudulent
spreads in Exhibit B with respect to any other subject drugs.
There are insufficient allegations to support a Best Prices
claim.

```
                              S/PATTI B. SARIS
                              United States District Judge
```

# EXHIBIT H

Exhibit B-13: Eli Lilly NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00002896725 | VANCOMYCIN 1GM VIAL | Eli Lilly | $ 228,934 | 08/02/02 | 12/31/02 | $ 390.00 | None | $ 390.00 | $ 94.71 | CH | 312% | Yes |
| 00002735501 | VANCOCIN HCL 10GM VIAL | Eli Lilly | $ 139,703 | 02/22/01 | 06/18/01 | $ 156.01 | None | $ 156.01 | $ 63.51 | CH | 146% | Yes |
| 00002724116 | TAZIDIME 6GM VIAL | Eli Lilly | $ 168,642 | 11/18/02 | 12/31/02 | $ 496.82 | None | $ 496.82 | $ 242.51 | CH | 105% | Yes |
| 00002704016 | NEBCIN 1.2GM VIAL | Eli Lilly | $ 455,556 | 01/06/96 | 03/25/96 | $ 655.59 | None | $ 655.59 | $ 425.69 | CH | 54% | Yes |
| 00002751659 | HUMALOG 100U/ML CARTRIDGE | Eli Lilly | $ 111,889 | 12/19/02 | 12/31/02 | $ 123.65 | None | $ 123.65 | $ 89.46 | McKesson | 38% | Yes |
| 00002872559 | HUMALOG 100U/ML PEN | Eli Lilly | $ 3,239,211 | 12/19/02 | 12/31/02 | $ 118.70 | None | $ 118.70 | $ 85.88 | McKesson | 38% | Yes |
| 00002879459 | HUMALOG MIX 75/25 PEN | Eli Lilly | $ 6,103,523 | 12/19/02 | 12/31/02 | $ 118.70 | None | $ 118.70 | $ 85.88 | McKesson | 38% | Yes |
| 00002751001 | HUMALOG 100U/ML VIAL | Eli Lilly | $11,424,937 | 12/19/02 | 12/31/02 | $ 61.43 | None | $ 61.43 | $ 44.45 | McKesson | 38% | Yes |
| 00002751101 | HUMALOG MIX 75/25 VIAL | Eli Lilly | $ 6,390,883 | 12/19/02 | 12/31/02 | $ 61.43 | None | $ 61.43 | $ 44.45 | McKesson | 38% | Yes |
| 00002751559 | HUMALOG 100U/ML CARTRIDGE | Eli Lilly | $ 162,548 | 12/19/02 | 12/31/02 | $ 61.80 | None | $ 61.80 | $ 44.73 | McKesson | 38% | Yes |
| 00002145001 | GLUCAGON 1MG VIAL | Eli Lilly | $ 146,783 | 01/03/96 | 09/02/96 | $ 30.81 | None | $ 30.81 | $ 22.63 | CH | 36% | Yes |
| 00002441533 | ZYPREXA 15MG TABLET | Eli Lilly | $ 2,670,432 | 09/01/04 | 09/26/04 | $ 1,620.00 | None | $ 1,620.00 | $1,208.57 | CH | 34% | No |
| 00002312542 | VANCOCIN HCL 125MG PULVULE | Eli Lilly | $ 829,542 | 05/04/02 | 05/05/02 | $ 141.25 | None | $ 141.25 | $ 105.52 | CH | 34% | No |
| 00002442033 | ZYPREXA 20MG TABLET | Eli Lilly | $ 1,084,193 | 09/01/04 | 09/26/04 | $ 2,156.88 | None | $ 2,156.88 | $1,617.64 | CH | 33% | No |
| 00002411704 | ZYPREXA 10MG TABLET | Eli Lilly | $ 5,435,547 | 10/30/03 | 12/10/03 | $10,390.88 | None | $ 10,390.88 | $7,793.67 | CH | 33% | No |
| 00002411504 | ZYPREXA 5MG TABLET | Eli Lilly | $ 6,382,293 | 09/01/04 | 09/26/04 | $ 7,173.75 | None | $ 7,173.75 | $5,388.96 | CH | 33% | No |
| 00002750201 | GEMZAR 1G VIAL | Eli Lilly | $ 5,780,326 | 12/11/01 | 12/11/01 | $ 589.80 | None | $ 589.80 | $ 443.21 | CH | 33% | Yes |
| 00002809001 | HUMATROPE 12MG CARTRIDGE | Eli Lilly | $ 3,359,374 | 08/18/04 | 09/26/04 | $ 669.38 | None | $ 669.38 | $ 504.82 | CH | 33% | Yes |
| 00002411204 | ZYPREXA 2.5MG TABLET | Eli Lilly | $ 6,359,150 | 09/01/04 | 09/26/04 | $ 6,073.75 | None | $ 6,073.75 | $4,583.15 | CH | 33% | No |
| 00002312642 | VANCOCIN HCL 250MG PULVULE | Eli Lilly | $ 1,789,052 | 05/04/02 | 05/05/02 | $ 282.50 | None | $ 282.50 | $ 213.20 | CH | 33% | No |
| 00002733516 | HUMATROPE 5MG VIAL | Eli Lilly | $14,569,700 | 08/18/04 | 09/26/04 | $ 1,673.44 | None | $ 1,673.44 | $1,264.21 | CH | 32% | No |
| 00002035102 | DARVOCET-N 50 TABLET | Eli Lilly | $ 237,142 | 12/07/02 | 12/09/02 | $ 48.89 | None | $ 48.89 | $ 36.99 | CH | 32% | No |
| 00002808901 | HUMATROPE 6MG CARTRIDGE | Eli Lilly | $ 919,988 | 08/18/04 | 09/26/04 | $ 334.69 | None | $ 334.69 | $ 253.55 | CH | 32% | Yes |
| 00002750101 | GEMZAR 200MG VIAL | Eli Lilly | $ 1,630,903 | 12/11/01 | 12/11/01 | $ 117.95 | None | $ 117.95 | $ 89.53 | CH | 32% | Yes |
| 00002809101 | HUMATROPE 24MG CARTRIDGE | Eli Lilly | $ 7,156,837 | 08/18/04 | 09/26/04 | $ 1,338.75 | None | $ 1,338.75 | $1,017.76 | CH | 32% | Yes |
| 00002080302 | DARVON 65MG PULVULE | Eli Lilly | $ 196,748 | 12/07/02 | 12/09/02 | $ 57.51 | None | $ 57.51 | $ 43.74 | CH | 31% | No |
| 00002445385 | ZYPREXA ZYDIS 5MG TABLET | Eli Lilly | $ 7,933,772 | 09/01/04 | 09/26/04 | $ 251.96 | None | $ 251.96 | $ 192.94 | CH | 31% | No |
| 00002411660 | ZYPREXA 7.5MG TABLET | Eli Lilly | $41,820,214 | 10/30/03 | 12/10/03 | $ 498.81 | None | $ 498.81 | $ 382.33 | CH | 30% | No |
| 00002445485 | ZYPREXA ZYDIS 10MG TABLET | Eli Lilly | $10,274,702 | 09/01/04 | 09/26/04 | $ 360.75 | None | $ 360.75 | $ 277.02 | CH | 30% | No |

**Confidential**          * AAC=Actual Acquisition Cost.  This is a weighted average of actual prices paid to wholesalers by providers in the relevant classes of trade.          Page 108

Exhibit B-13: Eli Lilly NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00002035302 | DARVON-N 100MG TABLET | Eli Lilly | $   422,723 | 12/07/02 | 12/09/02 | $   83.65 | None | $   83.65 | $   64.26 | CH | 30% | No |

Exhibit B-13: Eli Lilly NDCs at Issue With Spreads Between 25% and 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00002416507 | EVISTA 60MG TABLET | Eli Lilly | $ 161,906 | 12/16/03 | 12/31/03 | $5,660.84 | None | $ 5,660.84 | $4,381.59 | CH | 29% | No |
| 00002445685 | ZYPREXA ZYDIS 20MG TAB | Eli Lilly | $ 7,595,882 | 09/01/04 | 09/26/04 | $ 683.81 | None | $ 683.81 | $ 529.41 | CH | 29% | No |
| 00002411260 | ZYPREXA 2.5MG TABLET | Eli Lilly | $ 78,547,541 | 09/01/04 | 09/26/04 | $ 364.43 | None | $ 364.43 | $ 282.23 | CH | 29% | No |
| 00002035303 | DARVON-N 100MG TABLET | Eli Lilly | $ 18,233 | 03/28/02 | 06/24/02 | $ 376.61 | None | $ 376.61 | $ 291.97 | McKesson | 29% | No |
| 00002311102 | DARVON COMPOUND-65 PULVULE | Eli Lilly | $ 102,278 | 03/28/02 | 06/24/02 | $ 57.31 | None | $ 57.31 | $ 44.43 | McKesson | 29% | No |
| 00002311103 | DARVON COMPOUND-65 PULVULE | Eli Lilly | $ 747 | 03/28/02 | 06/24/02 | $ 272.58 | None | $ 272.58 | $ 211.32 | McKesson | 29% | No |
| 00002445585 | ZYPREXA ZYDIS 15MG TAB | Eli Lilly | $ 6,113,244 | 09/01/04 | 09/26/04 | $ 522.75 | None | $ 522.75 | $ 406.37 | CH | 29% | No |
| 00002411560 | ZYPREXA 5MG TABLET | Eli Lilly | $ 162,839,975 | 09/01/04 | 09/26/04 | $ 430.43 | None | $ 430.43 | $ 334.72 | CH | 29% | No |
| 00002442060 | ZYPREXA 20MG TABLET | Eli Lilly | $ 103,047,695 | 09/01/04 | 09/26/04 | $1,294.13 | None | $ 1,294.13 | $1,008.74 | CH | 28% | No |
| 00002441560 | ZYPREXA 15MG TABLET | Eli Lilly | $ 91,510,663 | 09/01/04 | 09/26/04 | $ 972.00 | None | $ 972.00 | $ 757.68 | CH | 28% | No |
| 00002411760 | ZYPREXA 10MG TABLET | Eli Lilly | $ 382,793,265 | 09/01/04 | 09/26/04 | $ 648.00 | None | $ 648.00 | $ 505.29 | CH | 28% | No |
| 00002416502 | EVISTA 60MG TABLET | Eli Lilly | $ 12,658,112 | 09/01/04 | 09/26/04 | $ 301.44 | None | $ 301.44 | $ 235.21 | CH | 28% | No |
| 00002300475 | PROZAC WEEKLY 90MG CAPSULE | Eli Lilly | $ 8,149,741 | 09/16/03 | 12/31/03 | $ 94.66 | None | $ 94.66 | $ 74.14 | CH | 28% | No |
| 00002416530 | EVISTA 60MG TABLET | Eli Lilly | $ 17,933,139 | 12/16/03 | 12/31/03 | $ 84.91 | None | $ 84.91 | $ 66.67 | CH | 27% | No |
| 00002803101 | GLUCAGON 1MG EMERGENCY KIT | Eli Lilly | $ 1,736,599 | 12/23/03 | 12/31/03 | $ 84.64 | None | $ 84.64 | $ 66.54 | CH | 27% | Yes |
| 00002323130 | SYMBYAX 6-25MG CAPSULE | Eli Lilly | $ 716,381 | 01/05/04 | 08/31/04 | $ 246.10 | None | $ 246.10 | $ 194.48 | CH | 27% | No |
| 00777310507 | PROZAC 20MG PULVULE | Eli Lilly | $ 1,444,908 | 11/22/02 | 11/30/02 | $6,661.45 | None | $ 6,661.45 | $5,266.53 | CH | 26% | No |
| 00002411733 | ZYPREXA 10MG TABLET | Eli Lilly | $ 729 | 12/13/01 | 12/31/01 | $ 931.20 | None | $ 931.20 | $ 736.63 | CH | 26% | No |
| 00002323330 | SYMBYAX 6-50MG CAPSULE | Eli Lilly | $ 92,028 | 09/01/04 | 09/26/04 | $ 258.25 | None | $ 258.25 | $ 204.65 | CH | 26% | No |
| 00002323230 | SYMBYAX 12-25MG CAPSULE | Eli Lilly | $ 376,175 | 01/05/04 | 08/31/04 | $ 374.08 | None | $ 374.08 | $ 296.48 | CH | 26% | No |
| 00002323430 | SYMBYAX 12-50MG CAPSULE | Eli Lilly | $ 227,147 | 09/01/04 | 09/26/04 | $ 388.80 | None | $ 388.80 | $ 308.32 | CH | 26% | No |
| 00002850101 | HUMULIN R 500U/ML VIAL | Eli Lilly | $ 310,292 | 01/01/04 | 09/09/04 | $ 219.46 | None | $ 219.46 | $ 174.11 | CH | 26% | Yes |

# EXHIBIT I

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) MDL NO. 1456 ) CIVIL ACTION NO. 01-12257-PBS ) |

**ORDER RE: ENDO PHARMACEUTICAL INC.'S
MOTION TO DISMISS (Docket Nos. 2198, 4385)**

July 30, 2008

Saris, U.S.D.J.

The Court **ALLOWS** the Motion to Dismiss all claims relating to subject drugs for which a fraudulent spread is not alleged (Ex. B-12).  The Court also dismisses the Best Price Claims. Otherwise, the motion is **DENIED**.

 **S/PATTI B. SARIS**
United States District Judge

EXHIBIT J

Exhibit B-14: Endo NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60951073970 | CAPTOPRIL/HCTZ 50/15 TABLET | Endo | $ 7,097 | 05/11/02 | 06/24/02 | $ 123.90 | None | $ 123.90 | $ 13.01 | McKesson | 852% | No |
| 60951063990 | HYDROCODONE/APAP 5/500 TAB | Endo | $ 2,296 | 01/01/00 | 12/06/00 | $ 329.33 | None | $ 329.33 | $ 42.89 | McKesson | 668% | No |
| 60951074170 | CAPTOPRIL/HCTZ 25/25 TABLET | Endo | $ 3,098 | 05/11/02 | 06/24/02 | $ 72.14 | None | $ 72.14 | $ 9.47 | McKesson | 662% | No |
| 60951063970 | HYDROCODONE/APAP 5/500 TAB | Endo | $ 35,537 | 01/01/00 | 10/22/00 | $ 39.24 | None | $ 39.24 | $ 5.38 | McKesson | 629% | No |
| 60951063985 | HYDROCODONE/APAP 5/500 TAB | Endo | $ 23,477 | 01/01/00 | 12/06/00 | $ 174.12 | None | $ 174.12 | $ 24.88 | McKesson | 600% | No |
| 60951061085 | ENDODAN 4.88/325 TABLET | Endo | $ 28,420 | 04/01/02 | 04/24/02 | $ 245.34 | None | $ 245.34 | $ 36.42 | McKesson | 574% | No |
| 60951061070 | ENDODAN 4.88/325 TABLET | Endo | $ 234,478 | 04/01/02 | 04/24/02 | $ 51.65 | None | $ 51.65 | $ 7.67 | McKesson | 573% | No |
| 60951067570 | BUTALBITAL COMP/COD #3 CAP | Endo | $ 28,528 | 01/01/01 | 11/11/01 | $ 121.88 | None | $ 121.88 | $ 23.27 | McKesson | 424% | No |
| 60951062085 | SELEGILINE HCL 5MG TABLET | Endo | $ 2,770 | 01/01/01 | 11/11/01 | $ 1,015.25 | $ 411.50 | $ 411.50 | $ 82.62 | McKesson | 398% | No |
| 60951077870 | METHYLDOPA/HCTZ 250-15 TAB | Endo | $ 1,440 | 01/01/00 | 12/31/00 | $ 46.41 | None | $ 46.41 | $ 9.38 | McKesson | 395% | No |
| 60951076960 | DIFLUNISAL 500MG TABLET | Endo | $ 390,755 | 01/01/00 | 12/06/00 | $ 69.23 | None | $ 69.23 | $ 14.31 | CH | 384% | No |
| 60951062060 | SELEGILINE HCL 5MG TABLET | Endo | $ 224,956 | 08/09/01 | 11/11/01 | $ 126.53 | $ 49.38 | $ 49.38 | $ 10.44 | McKesson | 373% | No |
| 60951077570 | METHYLDOPA 125MG TABLET | Endo | $ 4,132 | 12/07/00 | 12/31/00 | $ 26.72 | None | $ 26.72 | $ 6.00 | McKesson | 345% | No |
| 60951063270 | CIMETIDINE 400MG TABLET | Endo | $ 463,785 | 01/01/96 | 07/31/96 | $ 129.50 | $ 82.86 | $ 82.86 | $ 18.68 | CH | 344% | No |
| 60951075770 | HYDROMORPHONE 4MG TABLET | Endo | $ 130,670 | 12/12/02 | 12/31/02 | $ 61.25 | None | $ 61.25 | $ 15.64 | CH | 292% | No |
| 60951063535 | CIMETIDINE 300MG/5ML LIQUID | Endo | $ 45,627 | 01/01/00 | 12/06/00 | $ 91.59 | None | $ 91.59 | $ 24.50 | McKesson | 274% | Yes |
| 60951063170 | CIMETIDINE 300MG TABLET | Endo | $ 124,287 | 01/01/96 | 07/31/96 | $ 78.20 | $ 49.40 | $ 49.40 | $ 13.32 | CH | 271% | No |
| 60951073860 | INDOMETHACIN 75MG CAP SA | Endo | $ 19,504 | 12/07/00 | 12/11/00 | $ 109.32 | None | $ 109.32 | $ 30.30 | McKesson | 261% | No |
| 60951073870 | INDOMETHACIN 75MG CAP SA | Endo | $ 16,882 | 12/07/00 | 12/11/00 | $ 182.20 | None | $ 182.20 | $ 50.50 | McKesson | 261% | No |
| 60951075785 | HYDROMORPHONE 4MG TABLET | Endo | $ 5,944 | 08/09/01 | 11/11/01 | $ 282.48 | None | $ 282.48 | $ 86.23 | McKesson | 228% | No |

Exhibit B-14: Endo NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60951064070 | HYDROCODONE/APAP 7.5/650 TB | Endo | $ 22,877 | 08/26/97 | 09/30/97 | $ 45.23 | None | $ 45.23 | $ 13.90 | CH | 225% | No |
| 60951063727 | CIMETIDINE 150MG/ML VIAL | Endo | $ 2,607 | 01/01/00 | 12/11/00 | $ 261.50 | None | $ 261.50 | $ 85.20 | McKesson | 207% | Yes |
| 60951075270 | HYDROMORPHONE 2MG TABLET | Endo | $ 45,101 | 08/09/01 | 11/11/01 | $ 37.13 | None | $ 37.13 | $ 12.16 | McKesson | 205% | No |
| 60951076860 | DIFLUNISAL 250MG TABLET | Endo | $ 39,888 | 06/18/01 | 08/08/01 | $ 61.26 | None | $ 61.26 | $ 20.16 | McKesson | 204% | No |
| 60951063769 | CIMETIDINE 150MG/ML VIAL | Endo | $ 1,280 | 01/01/00 | 12/11/00 | $ 102.50 | None | $ 102.50 | $ 34.08 | McKesson | 201% | Yes |
| 60951079770 | ENDOCET 10/650MG TABLET | Endo | $ 1,109,641 | 09/27/04 | 12/31/04 | $ 190.02 | None | $ 190.02 | $ 64.61 | CH | 194% | No |
| 60951079670 | ENDOCET 7.5/500MG TABLET | Endo | $ 888,911 | 09/27/04 | 12/31/04 | $ 145.30 | None | $ 145.30 | $ 49.94 | CH | 191% | No |
| 60951073170 | CAPTOPRIL/HCTZ 50/25 TABLET | Endo | $ 13,909 | 01/22/02 | 03/09/02 | $ 123.90 | $ 37.02 | $ 37.02 | $ 13.01 | McKesson | 185% | No |
| 60951060285 | ENDOCET 5/325 TABLET | Endo | $ 858,253 | 01/01/03 | 10/05/03 | $ 147.49 | $ 59.60 | $ 59.60 | $ 21.33 | CH | 179% | No |
| 60951061590 | DICYCLOMINE 10MG CAPSULE | Endo | $ 16,722 | 01/01/01 | 05/08/01 | $ 276.48 | $ 122.30 | $ 122.30 | $ 44.30 | McKesson | 176% | No |
| 60951060270 | ENDOCET 5/325 TABLET | Endo | $ 758,498 | 12/07/00 | 12/11/00 | $ 31.05 | $ 11.90 | $ 11.90 | $ 4.40 | CH | 171% | No |
| 60951064085 | HYDROCODONE/APAP 7.5/650 TB | Endo | $ 3,875 | 08/26/97 | 09/30/97 | $ 178.72 | None | $ 178.72 | $ 66.19 | CH | 170% | No |
| 60951060585 | CARBIDOPA/LEVO 25/100 TAB | Endo | $ 350,553 | 04/02/01 | 05/02/01 | $ 400.10 | $ 195.75 | $ 195.75 | $ 72.50 | McKesson | 170% | No |
| 60951060785 | CARBIDOPA/LEVO 25/250 TAB | Endo | $ 38,944 | 04/02/01 | 05/02/01 | $ 509.85 | $ 232.85 | $ 232.85 | $ 86.24 | McKesson | 170% | No |
| 60951061670 | DICYCLOMINE 20MG TABLET | Endo | $ 68,826 | 01/01/00 | 12/06/00 | $ 36.50 | None | $ 36.50 | $ 14.09 | McKesson | 159% | No |
| 60951060568 | CARBIDOPA/LEVO 25/100 TAB | Endo | $ 1,137,151 | 04/02/01 | 05/02/01 | $ 80.02 | $ 39.15 | $ 39.15 | $ 15.26 | McKesson | 157% | No |
| 60951060368 | CARBIDOPA/LEVO 10/100 TAB | Endo | $ 207,514 | 04/02/01 | 05/02/01 | $ 70.88 | $ 36.45 | $ 36.45 | $ 14.21 | McKesson | 157% | No |
| 60951060768 | CARBIDOPA/LEVO 25/250 TAB | Endo | $ 305,752 | 04/02/01 | 05/02/01 | $ 101.97 | $ 46.57 | $ 46.57 | $ 18.16 | McKesson | 156% | No |
| 60951061690 | DICYCLOMINE 20MG TABLET | Endo | $ 5,976 | 01/01/01 | 05/08/01 | $ 238.85 | $ 142.80 | $ 142.80 | $ 56.23 | McKesson | 154% | No |
| 60951073370 | CAPTOPRIL/HCTZ 25/15 TABLET | Endo | $ 8,814 | 01/22/02 | 03/09/02 | $ 72.14 | $ 23.59 | $ 23.59 | $ 9.47 | McKesson | 149% | No |
| 60951061570 | DICYCLOMINE 10MG CAPSULE | Endo | $ 19,406 | 06/19/01 | 08/08/01 | $ 24.82 | $ 12.23 | $ 12.23 | $ 4.95 | McKesson | 147% | No |

Exhibit B-14: Endo NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60951078370 | TIMOLOL MALEATE 10MG TABLET | Endo | $ 7,477 | 01/22/02 | 01/23/02 | $ 35.89 | None | $ 35.89 | $ 15.00 | McKesson | 139% | No |
| 60951076770 | CYCLOBENZAPRINE 10MG TABLET | Endo | $ 101,614 | 08/26/97 | 09/30/97 | $ 86.73 | $ 13.28 | $ 13.28 | $ 5.99 | CH | 122% | No |
| 60951065970 | MORPHINE SULF 200MG TAB SA | Endo | $ 640,842 | 09/27/04 | 12/31/04 | $ 896.53 | None | $ 896.53 | $ 404.10 | CH | 122% | No |
| 60951065616 | AMANTADINE 50MG/5ML SYRUP | Endo | $ 29,454 | 08/09/01 | 11/11/01 | $ 74.27 | $ 34.56 | $ 34.56 | $ 15.58 | McKesson | 122% | No |
| 60951065870 | MORPHINE SULF 100MG TAB SA | Endo | $ 1,889,338 | 09/27/04 | 12/31/04 | $ 489.56 | None | $ 489.56 | $ 225.04 | CH | 118% | No |
| 60951065270 | MORPHINE SULF 15MG TAB SA | Endo | $ 688,861 | 09/27/04 | 12/31/04 | $ 89.17 | None | $ 89.17 | $ 41.18 | CH | 117% | No |
| 60951065370 | MORPHINE SULF 30MG TAB SA | Endo | $ 2,299,347 | 09/27/04 | 12/31/04 | $ 169.46 | None | $ 169.46 | $ 78.45 | CH | 116% | No |
| 60951065570 | MORPHINE SULF 60MG TAB SA | Endo | $ 2,578,626 | 09/27/04 | 12/31/04 | $ 330.61 | None | $ 330.61 | $ 153.10 | CH | 116% | No |
| 60951063757 | CIMETIDINE 150MG/ML VIAL | Endo | $ 1,878 | 01/01/00 | 12/11/00 | $ 84.50 | None | $ 84.50 | $ 41.25 | McKesson | 105% | Yes |
| 60951063753 | CIMETIDINE 150MG/ML VIAL | Endo | $ 4,607 | 01/01/00 | 12/11/00 | $ 33.20 | None | $ 33.20 | $ 16.25 | McKesson | 104% | Yes |
| 60951069270 | NITROGLYCERIN 0.3MG TAB SL | Endo | $ 2,789 | 04/04/02 | 05/01/02 | $ 8.62 | None | $ 8.62 | $ 4.27 | McKesson | 102% | No |
| 60951071870 | NITROGLYCERIN 0.4MG TAB SL | Endo | $ 58,668 | 04/04/02 | 05/01/02 | $ 8.62 | None | $ 8.62 | $ 4.27 | McKesson | 102% | No |
| 60951072670 | NITROGLYCERIN 0.6MG TAB SL | Endo | $ 536 | 04/04/02 | 05/01/02 | $ 8.62 | None | $ 8.62 | $ 4.27 | McKesson | 102% | No |
| 60951076570 | CHLOROTHIAZIDE 250MG TABLET | Endo | $ 2,731 | 12/07/00 | 12/11/00 | $ 7.99 | None | $ 7.99 | $ 4.06 | McKesson | 97% | No |
| 60951071862 | NITROGLYCERIN 0.4MG TAB SL | Endo | $ 44,381 | 04/04/02 | 05/01/02 | $ 18.80 | None | $ 18.80 | $ 9.56 | McKesson | 97% | No |
| 60951066070 | OXYCODONE W/APAP 5/500 CAP | Endo | $ 366 | 01/01/01 | 03/07/01 | $ 81.30 | $ 22.50 | $ 22.50 | $ 12.14 | McKesson | 85% | No |
| 60951070070 | ENDOCET 7.5/325 MG TABLET | Endo | $ 387,128 | 09/28/04 | 12/31/04 | $ 136.07 | None | $ 136.07 | $ 75.58 | CH | 80% | No |
| 60951071270 | ENDOCET 10/325 MG TABLET | Endo | $ 1,161,499 | 09/27/04 | 12/31/04 | $ 177.92 | None | $ 177.92 | $ 100.29 | CH | 77% | No |
| 60951071170 | GLIPIZIDE 5MG TABLET | Endo | $ 36,110 | 12/07/00 | 12/11/00 | $ 34.73 | $ 6.50 | $ 6.50 | $ 3.68 | McKesson | 77% | No |
| 60951078170 | SULINDAC 200MG TABLET | Endo | $ 36,794 | 12/07/00 | 12/31/00 | $ 107.28 | $ 35.00 | $ 35.00 | $ 20.00 | McKesson | 75% | No |

**Confidential**     * AAC=Actual Acquisition Cost.  This is a weighted average of actual prices paid to wholesalers by providers in the relevant classes of trade.

Exhibit B-14: Endo NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60951071185 | GLIPIZIDE 5MG TABLET | Endo | $ 19,390 | 12/07/00 | 12/11/00 | $ 152.61 | $ 32.50 | $ 32.50 | $ 19.69 | McKesson | 65% | No |
| 60951065285 | MORPHINE SULF 15MG TAB SA | Endo | $ 1,143 | 01/01/02 | 03/31/02 | $ 445.85 | None | $ 445.85 | $ 274.52 | McKesson | 62% | No |
| 60951065385 | MORPHINE SULF 30MG TAB SA | Endo | $ 19,624 | 01/01/02 | 03/09/02 | $ 847.30 | None | $ 847.30 | $ 521.76 | McKesson | 62% | No |
| 60951065585 | MORPHINE SULF 60MG TAB SA | Endo | $ 43,155 | 01/01/02 | 03/09/02 | $ 1,653.05 | None | $ 1,653.05 | ###### | McKesson | 62% | No |
| 60951076790 | CYCLOBENZAPRINE 10MG TABLET | Endo | $ 13,132 | 12/07/00 | 12/11/00 | $ 815.06 | $ 91.00 | $ 91.00 | $ 56.25 | McKesson | 62% | No |
| 60951079685 | ENDOCET 7.5/500MG TABLET | Endo | $ 4,413 | 06/25/02 | 12/25/02 | $ 538.15 | None | $ 538.15 | $ 334.92 | McKesson | 61% | No |
| 60951079785 | ENDOCET 10/650MG TABLET | Endo | $ 16,500 | 06/25/02 | 12/25/02 | $ 703.52 | None | $ 703.52 | $ 437.96 | McKesson | 61% | No |
| 60951064170 | HYDROCODONE/APAP 7.5/750 TB | Endo | $ 74,252 | 12/07/00 | 12/31/00 | $ 42.71 | $ 17.50 | $ 17.50 | $ 11.54 | McKesson | 52% | No |
| 63481069870 | ZYDONE 10/400MG TABLET | Endo | $ 199,506 | 01/01/02 | 03/09/02 | $ 84.54 | None | $ 84.54 | $ 56.50 | McKesson | 50% | No |
| 63481066970 | ZYDONE 7.5/400MG TABLET | Endo | $ 66,008 | 01/01/02 | 03/09/02 | $ 69.38 | None | $ 69.38 | $ 46.38 | McKesson | 50% | No |
| 63481066870 | ZYDONE 5/400MG TABLET | Endo | $ 18,178 | 01/01/02 | 03/09/02 | $ 62.93 | None | $ 62.93 | $ 42.07 | McKesson | 50% | No |
| 63481043210 | NUBAIN 10MG/ML AMPUL | Endo | $ 2,266 | 09/03/02 | 12/04/02 | $ 16.00 | None | $ 16.00 | $ 11.65 | McKesson | 37% | Yes |
| 63481043310 | NUBAIN 20MG/ML AMPUL | Endo | $ 5,878 | 09/03/02 | 12/04/02 | $ 24.00 | None | $ 24.00 | $ 17.50 | McKesson | 37% | Yes |
| 63481050905 | NUBAIN 20MG/ML VIAL | Endo | $ 9,434 | 09/03/02 | 12/04/02 | $ 39.69 | None | $ 39.69 | $ 29.00 | McKesson | 37% | Yes |
| 63481035810 | NARCAN 0.4MG/ML AMPUL | Endo | $ 98 | 09/03/02 | 12/31/02 | $ 34.10 | None | $ 34.10 | $ 24.92 | McKesson | 37% | Yes |
| 63481050805 | NUBAIN 10MG/ML VIAL | Endo | $ 21,085 | 09/03/02 | 12/04/02 | $ 25.50 | None | $ 25.50 | $ 18.65 | McKesson | 37% | Yes |
| 63481062870 | PERCOCET 7.5/325MG TABLET | Endo | $ 872,199 | 11/29/01 | 12/31/01 | $ 125.88 | None | $ 125.88 | $ 95.73 | CH | 31% | No |
| 63481062970 | PERCOCET 10/325MG TABLET | Endo | $ 2,194,950 | 11/29/01 | 12/31/01 | $ 164.56 | None | $ 164.56 | $ 125.26 | CH | 31% | No |
| 63481036805 | NARCAN 1MG/ML VIAL | Endo | $ 747 | 08/09/01 | 11/11/01 | $ 44.25 | None | $ 44.25 | $ 33.93 | McKesson | 30% | Yes |

Exhibit B-14: Endo NDCs at Issue With Spreads Between 25% and 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63481062270 | PERCOCET 10/650MG TABLET | Endo | $ 934,312 | 09/03/02 | 12/31/02 | $ 181.00 | None | $ 181.00 | $ 140.21 | McKesson | 29% | No |
| 63481062170 | PERCOCET 7.5/500MG TABLET | Endo | $ 684,220 | 09/03/02 | 12/31/02 | $ 138.44 | None | $ 138.44 | $ 107.25 | McKesson | 29% | No |
| 63481007470 | MOBAN 25MG TABLET | Endo | $ 781,191 | 01/01/01 | 02/21/01 | $ 245.06 | None | $ 245.06 | $ 191.54 | McKesson | 28% | No |
| 63481046004 | MOBAN 20MG/ML ORAL CONC | Endo | $ 36,131 | 01/01/01 | 02/21/01 | $ 242.69 | None | $ 242.69 | $ 189.68 | McKesson | 28% | No |
| 63481007270 | MOBAN 5MG TABLET | Endo | $ 296,917 | 01/01/01 | 02/21/01 | $ 114.31 | None | $ 114.31 | $ 89.35 | McKesson | 28% | No |
| 63481007370 | MOBAN 10MG TABLET | Endo | $ 575,773 | 01/01/01 | 02/21/01 | $ 164.31 | None | $ 164.31 | $ 128.44 | McKesson | 28% | No |
| 63481007670 | MOBAN 50MG TABLET | Endo | $ 754,465 | 01/01/01 | 02/21/01 | $ 327.31 | None | $ 327.31 | $ 255.87 | McKesson | 28% | No |
| 63481068706 | LIDODERM 5% PATCH | Endo | $ 64,257,602 | 03/01/04 | 12/31/04 | $ 166.70 | None | $ 166.70 | $ 131.01 | CH | 27% | No |
| 63481062770 | PERCOCET 2.5/325MG TABLET | Endo | $ 189,536 | 12/05/03 | 12/31/03 | $ 100.00 | None | $ 100.00 | $ 78.75 | CH | 27% | No |
| 63481013585 | PERCODAN TABLET | Endo | $ 33,930 | 01/22/02 | 03/09/02 | $ 544.50 | None | $ 544.50 | $ 429.46 | McKesson | 27% | No |
| 63481013570 | PERCODAN TABLET | Endo | $ 404,091 | 01/22/02 | 03/09/02 | $ 114.63 | None | $ 114.63 | $ 90.42 | McKesson | 27% | No |
| 63481010870 | SYMMETREL 100MG TABLET | Endo | $ 73,545 | 01/01/01 | 02/21/01 | $ 114.56 | None | $ 114.56 | $ 90.37 | McKesson | 27% | No |
| 63481004270 | HYCODAN TABLET | Endo | $ 199,389 | 01/01/04 | 10/10/04 | $ 95.00 | None | $ 95.00 | $ 75.26 | CH | 26% | No |
| 63481062185 | PERCOCET 7.5/500MG TABLET | Endo | $ 2,139 | 01/01/02 | 03/09/02 | $ 597.94 | None | $ 597.94 | $ 476.06 | McKesson | 26% | No |
| 63481062285 | PERCOCET 10/650MG TABLET | Endo | $ 427 | 01/01/02 | 03/09/02 | $ 781.69 | None | $ 781.69 | $ 622.49 | McKesson | 26% | No |

# EXHIBIT K

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

)
IN RE PHARMACEUTICAL INDUSTRY    )
AVERAGE WHOLESALE PRICE          )  MDL NO. 1456
LITIGATION                       )  CIVIL ACTION NO. 01-12257-PBS
_____  )

**ORDER RE: MEDIMMUNE, INC.'S MOTION TO DISMISS (Docket No. 2201)**

July 30, 2008

Saris, U.S.D.J.

The Court **ALLOWS** the Motion to Dismiss the subject drugs

Respigam and Synagis for which plaintiffs have not alleged a

spread in the complaint or Exhibit B.  The Court also dismisses

all claims involving physician-administered drugs after June

1994.  The Court dismisses the Best Prices claims.  Otherwise

**DENIED**.

Patti B Sario

PATTI B. SARIS
United States District Judge

# EXHIBIT L

Exhibit B-23: Medimmune NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60574210201 | RESPIGAM 50MG/ML VIAL | MedImmune | $ 194,813 | 04/15/98 | 09/14/98 | $ 406.29 | None | $ 406.29 | $ 252.00 | CH | 61% | Yes |
| 60574310101 | CYTOGAM 2.5GM VIAL | MedImmune | $ 2,754,522 | 04/17/00 | 12/11/00 | $ 690.81 | None | $ 690.81 | $ 453.25 | CH | 52% | Yes |
| 60574411201 | SYNAGIS 50MG VIAL | MedImmune | $ 15,386,065 | 06/17/02 | 06/17/02 | $ 694.59 | None | $ 694.59 | $ 483.19 | CH | 44% | Yes |
| 60574210101 | RESPIGAM 50MG/ML VIAL | MedImmune | $ 284,943 | 04/15/98 | 09/14/98 | $ 696.60 | None | $ 696.60 | $ 504.64 | CH | 38% | Yes |
| 60574411101 | SYNAGIS 100MG VIAL | MedImmune | $ 101,595,275 | 01/01/00 | 06/18/00 | $ 1,281.05 | None | $ 1,281.05 | $ 943.21 | CH | 36% | Yes |

# EXHIBIT M

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
_____
                                  )
IN RE PHARMACEUTICAL INDUSTRY     )
AVERAGE WHOLESALE PRICE           )  MDL NO. 1456
LITIGATION                        )  CIVIL ACTION NO. 01-12257-PBS
_____)
```

### ORDER RE: NOVARTIS PHARMACEUTICALS CORPORATION'S MOTION TO DISMISS (Docket No. 2195)

July 30, 2008

Saris, U.S.D.J.

The Court **ALLOWS** the Motion to Dismiss of Novartis Pharmaceuticals Corporation with respect to all drugs for which a spread is not specified in B-23 and Paragraph 593.


                                    S/PATTI B. SARIS
                                    United States District Judge

# EXHIBIT N

Exhibit B-30a: Novartis NDCs At Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58768088705 | VASOCIDIN 0.25% EYE DROPS | Novartis | $ 116,599 | 02/22/01 | 06/18/01 | $ 20.05 | None | $ 20.05 | $ 2.64 | McKesson | 659% | No |
| 58768025005 | DEXACIDIN EYE DROPS | Novartis | $ 28,131 | 02/22/01 | 06/18/01 | $ 11.61 | None | $ 11.61 | $ 1.59 | McKesson | 630% | No |
| 58768088710 | VASOCIDIN 0.25% EYE DROPS | Novartis | $ 73,743 | 02/22/01 | 06/18/01 | $ 26.96 | None | $ 26.96 | $ 5.58 | McKesson | 383% | No |
| 58768051415 | PILOCAR 0.5% EYE DROPS | Novartis | $ 3,334 | 02/22/01 | 06/18/01 | $ 12.21 | None | $ 12.21 | $ 2.64 | McKesson | 363% | No |
| 58768051715 | PILOCAR 3% EYE DROPS | Novartis | $ 1,713 | 02/22/01 | 06/18/01 | $ 13.39 | None | $ 13.39 | $ 2.94 | McKesson | 355% | No |
| 58768046705 | HOMATROPINE 5% EYE DROPS | Novartis | $ 50,132 | 02/22/01 | 06/18/01 | $ 13.23 | None | $ 13.23 | $ 2.94 | McKesson | 350% | No |
| 58768051615 | PILOCAR 2% EYE DROPS | Novartis | $ 16,246 | 02/22/01 | 06/18/01 | $ 12.54 | None | $ 12.54 | $ 2.94 | McKesson | 327% | No |
| 58768051815 | PILOCAR 4% EYE DROPS | Novartis | $ 33,105 | 02/22/01 | 06/18/01 | $ 13.45 | None | $ 13.45 | $ 3.23 | McKesson | 316% | No |
| 58768051915 | PILOCAR 6% EYE DROPS | Novartis | $ 3,876 | 02/22/01 | 06/18/01 | $ 14.64 | None | $ 14.64 | $ 3.53 | McKesson | 315% | No |
| 58768070505 | ATROPISOL 1% EYE DROPS | Novartis | $ 2,909 | 02/22/01 | 06/18/01 | $ 9.44 | None | $ 9.44 | $ 2.29 | McKesson | 312% | No |
| 00078012496 | SANDOGLOBULIN 6GM VIAL | Novartis | $ 277,617 | 10/01/00 | 12/31/00 | $ 328.88 | None | $ 328.88 | $ 94.10 | CH | 250% | Yes |
| 00078012295 | SANDOGLOBULIN 3GM VIAL | Novartis | $ 331,399 | 04/01/00 | 06/30/00 | $ 173.84 | None | $ 173.84 | $ 56.23 | CH | 209% | Yes |
| 58768036505 | GENTACIDIN 3MG/ML EYE DROPS | Novartis | $ 9,219 | 01/01/00 | 12/06/00 | $ 9.62 | None | $ 9.62 | $ 3.13 | ABC | 208% | No |
| 58768025136 | GENTAMICIN 3MG/GM EYE OINT | Novartis | $ 57,227 | 02/22/01 | 06/18/01 | $ 15.16 | $ 9.38 | $ 9.38 | $ 3.47 | McKesson | 170% | No |
| 58768035805 | FLUOR-OP 0.1% EYE DROPS | Novartis | $ 24,443 | 02/22/01 | 06/18/01 | $ 15.03 | $ 8.30 | $ 8.30 | $ 3.23 | McKesson | 157% | No |
| 57267091030 | TRANSDERM-NITRO 0.4MG/HR PATCH | Novartis | $ 15,661 | 10/04/96 | 12/31/96 | $ 187.74 | None | $ 187.74 | $ 75.36 | CH | 149% | No |

Exhibit B-30a: Novartis NDCs At Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57267091042 | TRANSDERM-NITRO 0.4MG/HR PATCH | Novartis | $ 27,076 | 12/01/95 | 12/31/95 | $ 54.16 | None | $ 54.16 | $ 22.47 | CH | 141% | No |
| 00078012094 | SANDOGLOBULIN 1GM VIAL | Novartis | $ 602,318 | 10/01/00 | 12/31/00 | $ 91.38 | None | $ 91.38 | $ 38.08 | Cardinal | 140% | Yes |
| 57267091542 | TRANSDERM-NITRO 0.6MG/HR PATCH | Novartis | $ 9,834 | 12/01/95 | 12/31/95 | $ 59.69 | None | $ 59.69 | $ 25.06 | CH | 138% | No |
| 00078012419 | SANDOGLOBULIN 6GM VIAL | Novartis | $ 75,342 | 10/01/98 | 12/31/98 | $ 2,484.00 | None | $ 2,484.00 | $ 1,056.58 | CH | 135% | Yes |
| 57267090530 | TRANSDERM-NITRO 0.2MG/HR PATCH | Novartis | $ 25,813 | 01/01/97 | 12/31/97 | $ 164.26 | None | $ 164.26 | $ 70.13 | CH | 134% | No |
| 57267091530 | TRANSDERM-NITRO 0.6MG/HR PATCH | Novartis | $ 4,893 | 01/01/95 | 11/30/95 | $ 191.25 | None | $ 191.25 | $ 81.96 | CH | 133% | No |
| 58768061005 | LIVOSTIN 0.05% EYE DROPS | Novartis | $ 2,089,738 | 11/22/02 | 12/31/02 | $ 53.23 | None | $ 53.23 | $ 22.90 | McKesson | 132% | No |
| 57267090242 | TRANSDERM-NITRO 0.1MG/HR PATCH | Novartis | $ 13,956 | 12/01/95 | 12/31/95 | $ 46.30 | None | $ 46.30 | $ 19.94 | CH | 132% | No |
| 58768010005 | VOLTAREN 0.1% EYE DROPS | Novartis | $ 3,410,367 | 11/22/02 | 12/31/02 | $ 51.79 | None | $ 51.79 | $ 22.98 | McKesson | 125% | No |
| 00083231024 | ESTRADERM 0.05MG PATCH | Novartis | $ 210,772 | 01/01/98 | 10/26/98 | $ 63.05 | None | $ 63.05 | $ 28.03 | CH | 125% | No |
| 58768000101 | OCUPRESS 1% EYE DROPS | Novartis | $ 66,208 | 11/16/01 | 12/11/01 | $ 29.77 | None | $ 29.77 | $ 13.44 | McKesson | 122% | No |
| 58768000102 | OCUPRESS 1% EYE DROPS | Novartis | $ 132,505 | 11/16/01 | 12/11/01 | $ 56.11 | None | $ 56.11 | $ 25.37 | McKesson | 121% | No |
| 58768010002 | VOLTAREN 0.1% EYE DROPS | Novartis | $ 413,529 | 11/22/02 | 12/31/02 | $ 31.74 | None | $ 31.74 | $ 14.45 | McKesson | 120% | No |
| 58768061010 | LIVOSTIN 0.05% EYE DROPS | Novartis | $ 1,142,684 | 11/22/02 | 12/31/02 | $ 81.29 | None | $ 81.29 | $ 38.17 | McKesson | 113% | No |
| 00135031552 | DENAVIR 1% CREAM | Novartis | $ 478,625 | 01/01/03 | 01/09/03 | $ 26.45 | None | $ 26.45 | $ 13.83 | CH | 91% | No |
| 58768078712 | TETRACAINE 0.5% EYE DROPS | Novartis | $ 271 | 02/22/01 | 06/18/01 | $ 37.92 | None | $ 37.92 | $ 19.96 | McKesson | 90% | No |

Exhibit B-30a: Novartis NDCs At Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|------|------|-----|-------------|-----------|---------|-----|-----|--------------------|-----|-----------|--------|-------------------|
| 00083005232 | TEGRETOL 100MG TABLET CHEW | Novartis | $ 69,617 | 06/10/96 | 07/31/96 | $ 22.33 | $ 18.74 | $ 18.74 | $ 10.12 | CH | 85% | No |
| 00083232062 | ESTRADERM 0.1MG PATCH | Novartis | $ 355,684 | 01/01/98 | 10/26/98 | $ 141.66 | None | $ 141.66 | $ 78.23 | CH | 81% | No |
| 57267091526 | TRANSDERM-NITRO 0.6MG/HR PATCH | Novartis | $ 721,861 | 01/01/98 | 10/26/98 | $ 62.05 | None | $ 62.05 | $ 34.37 | CH | 81% | No |
| 58768000104 | OCUPRESS 1% EYE DROPS | Novartis | $ 169,843 | 10/01/00 | 12/31/00 | $ 73.52 | None | $ 73.52 | $ 41.14 | ABC | 79% | No |
| 58768073212 | SULF-10 10% EYE DROPS | Novartis | $ 6,057 | 02/22/01 | 06/18/01 | $ 35.28 | None | $ 35.28 | $ 19.96 | McKesson | 77% | No |
| 58768077812 | HOMATROPINE 5% EYE DROPS | Novartis | $ 334 | 02/22/01 | 06/18/01 | $ 35.28 | None | $ 35.28 | $ 19.96 | McKesson | 77% | No |
| 58768078012 | PHENYLEPHRINE 10% EYE DROPS | Novartis | $ 99 | 02/22/01 | 06/18/01 | $ 35.28 | None | $ 35.28 | $ 19.96 | McKesson | 77% | No |
| 00078014005 | RESTORIL 7.5MG CAPSULE | Novartis | $ 44,206 | 06/22/01 | 08/08/01 | $ 139.84 | None | $ 139.84 | $ 79.47 | McKesson | 76% | No |
| 58768010205 | ZADITOR 0.025% EYE DROPS | Novartis | $ 5,139,728 | 09/20/02 | 10/02/02 | $ 51.16 | None | $ 51.16 | $ 29.31 | McKesson | 75% | No |
| 00078012219 | SANDOGLOBULIN 3GM VIAL | Novartis | $ 14,325 | 03/02/99 | 03/31/99 | $ 1,576.96 | None | $ 1,576.96 | $ 910.85 | Cardinal | 73% | Yes |
| 58768051515 | PILOCAR 1% EYE DROPS | Novartis | $ 8,858 | 06/19/01 | 08/08/01 | $ 12.54 | None | $ 12.54 | $ 7.25 | ABC | 73% | No |
| 58768051512 | PILOCAR 1% EYE DROPS | Novartis | $ 165 | 01/01/03 | 05/18/03 | $ 35.28 | None | $ 35.28 | $ 20.52 | ABC | 72% | No |
| 58768087705 | INFLAMASE FORTE 1% EYE DROP | Novartis | $ 28,864 | 01/01/00 | 12/06/00 | $ 18.38 | None | $ 18.38 | $ 10.70 | ABC | 72% | No |
| 00078024419 | SANDOGLOBULIN 12GM VIAL | Novartis | $ 56,151 | 01/01/98 | 03/31/98 | $ 4,956.00 | None | $ 4,956.00 | $ 2,897.46 | Cardinal | 71% | Yes |
| 00028007210 | BRETHINE 2.5MG TABLET | Novartis | $ 22,085 | 01/01/96 | 10/03/96 | $ 249.48 | None | $ 249.48 | $ 148.35 | CH | 68% | No |
| 00078000131 | MELLARIL 30MG/ML ORAL CONC | Novartis | $ 169,041 | 12/12/00 | 12/31/00 | $ 43.54 | None | $ 43.54 | $ 26.39 | ABC | 65% | No |

Confidential

Exhibit B-30a: Novartis NDCs At Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57267090226 | TRANSDERM-NITRO 0.1MG/HR PATCH | Novartis | $ 673,808 | 10/27/98 | 12/31/98 | $ 50.15 | None | $ 50.15 | $ 30.44 | CH | 65% | No |
| 00083232662 | VIVELLE 0.05MG PATCH | Novartis | $ 76,280 | 01/01/98 | 10/26/98 | $ 129.66 | None | $ 129.66 | $ 80.60 | CH | 61% | No |
| 58768010705 | EFLONE 0.1% EYE DROPS | Novartis | $ 9,733 | 06/20/01 | 08/08/01 | $ 16.43 | None | $ 16.43 | $ 10.56 | McKesson | 56% | No |
| 57267090526 | TRANSDERM-NITRO 0.2MG/HR PATCH | Novartis | $ 3,210,320 | 01/01/97 | 12/31/97 | $ 49.29 | None | $ 49.29 | $ 31.78 | CH | 55% | No |
| 58768096105 | RESCULA 0.15% EYE DROPS | Novartis | $ 428,252 | 12/12/01 | 12/31/01 | $ 46.81 | None | $ 46.81 | $ 30.34 | ABC | 54% | No |
| 00078037745 | COMBIPATCH .05/.14MG PATCH | Novartis | $ 182,608 | 11/05/01 | 12/31/01 | $ 100.80 | None | $ 100.80 | $ 65.58 | ABC | 54% | No |
| 00028004026 | TOFRANIL-PM 100MG CAPSULE | Novartis | $ 330,774 | 06/22/01 | 06/26/01 | $ 85.36 | None | $ 85.36 | $ 55.94 | McKesson | 53% | No |
| 00028002201 | TOFRANIL-PM 150MG CAPSULE | Novartis | $ 269,839 | 06/22/01 | 06/26/01 | $ 395.64 | None | $ 395.64 | $ 259.30 | McKesson | 53% | No |
| 00028002226 | TOFRANIL-PM 150MG CAPSULE | Novartis | $ 175,820 | 06/22/01 | 06/26/01 | $ 121.26 | None | $ 121.26 | $ 79.47 | McKesson | 53% | No |
| 00028004001 | TOFRANIL-PM 100MG CAPSULE | Novartis | $ 465,200 | 06/22/01 | 06/26/01 | $ 278.40 | None | $ 278.40 | $ 182.46 | McKesson | 53% | No |
| 00028004526 | TOFRANIL-PM 125MG CAPSULE | Novartis | $ 29,989 | 06/22/01 | 06/26/01 | $ 106.06 | None | $ 106.06 | $ 69.51 | McKesson | 53% | No |
| 00078001633 | PAMELOR 10MG/5ML SOLUTION | Novartis | $ 189,072 | 06/22/01 | 08/08/01 | $ 108.99 | None | $ 108.99 | $ 71.43 | McKesson | 53% | Yes |
| 00028002001 | TOFRANIL-PM 75MG CAPSULE | Novartis | $ 268,286 | 06/22/01 | 06/26/01 | $ 211.70 | None | $ 211.70 | $ 138.75 | McKesson | 53% | No |
| 00028004501 | TOFRANIL-PM 125MG CAPSULE | Novartis | $ 30,252 | 06/22/01 | 06/26/01 | $ 347.16 | None | $ 347.16 | $ 227.53 | McKesson | 53% | No |
| 00028002026 | TOFRANIL-PM 75MG CAPSULE | Novartis | $ 196,067 | 06/22/01 | 06/26/01 | $ 64.96 | None | $ 64.96 | $ 42.58 | McKesson | 53% | No |
| 00083009490 | LOTENSIN 40MG TABLET | Novartis | $ 97,804 | 03/28/00 | 12/11/00 | $ 77.96 | None | $ 77.96 | $ 51.96 | ABC | 50% | No |

**Confidential**

Exhibit B-30a: Novartis NDCs At Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00078001705 | PARLODEL 2.5MG TABLET | Novartis | $ 1,527,565 | 09/27/04 | 12/31/04 | $ 338.59 | None | $ 338.59 | $ 226.52 | ABC | 49% | No |
| 00078037845 | COMBIPATCH .05/.25MG PATCH | Novartis | $ 35,998 | 11/05/01 | 12/31/01 | $ 103.32 | None | $ 103.32 | $ 69.30 | ABC | 49% | No |
| 00078012605 | CLOZARIL 25MG TABLET | Novartis | $ 11,430,682 | 01/18/02 | 05/15/02 | $ 152.89 | None | $ 152.89 | $ 102.57 | McKesson | 49% | No |
| 00078012705 | CLOZARIL 100MG TABLET | Novartis | $ 139,314,572 | 01/18/02 | 05/15/02 | $ 396.11 | None | $ 396.11 | $ 265.74 | McKesson | 49% | No |
| 59148000101 | OCUPRESS 1% EYE DROPS | Novartis | $ 511,055 | 11/16/01 | 12/11/01 | $ 29.77 | None | $ 29.77 | $ 20.14 | McKesson | 48% | No |
| 59148000102 | OCUPRESS 1% EYE DROPS | Novartis | $ 1,060,759 | 11/16/01 | 12/11/01 | $ 56.11 | None | $ 56.11 | $ 37.96 | McKesson | 48% | No |
| 58768051612 | PILOCAR 2% EYE DROPS | Novartis | $ 909 | 01/01/03 | 05/18/03 | $ 35.28 | None | $ 35.28 | $ 23.98 | ABC | 47% | No |
| 58768087710 | INFLAMASE FORTE 1% EYE DROP | Novartis | $ 20,592 | 08/09/01 | 11/07/01 | $ 27.03 | None | $ 27.03 | $ 18.42 | ABC | 47% | No |
| 58768087715 | INFLAMASE FORTE 1% EYE DROP | Novartis | $ 27,320 | 08/09/01 | 11/07/01 | $ 37.18 | None | $ 37.18 | $ 25.52 | ABC | 46% | No |
| 00078003302 | CAFERGOT SUPPOSITORY | Novartis | $ 389,975 | 08/09/01 | 11/11/01 | $ 73.59 | None | $ 73.59 | $ 50.70 | CH | 45% | No |
| 00028007201 | BRETHINE 2.5MG TABLET | Novartis | $ 1,174,121 | 12/01/95 | 12/31/95 | $ 26.41 | None | $ 26.41 | $ 18.30 | CH | 44% | No |
| 00083231062 | ESTRADERM 0.05MG PATCH | Novartis | $ 870,226 | 01/01/98 | 10/26/98 | $ 129.96 | None | $ 129.96 | $ 91.77 | CH | 42% | No |
| 00028010501 | BRETHINE 5MG TABLET | Novartis | $ 1,661,936 | 01/01/96 | 10/03/96 | $ 38.02 | None | $ 38.02 | $ 27.05 | CH | 41% | No |
| 00078000931 | MELLARIL 100MG/ML ORAL CONC | Novartis | $ 183,946 | 09/29/95 | 12/31/95 | $ 83.64 | None | $ 83.64 | $ 59.92 | CH | 40% | No |
| 00083232762 | VIVELLE 0.075MG PATCH | Novartis | $ 7,207 | 01/01/03 | 05/18/03 | $ 199.80 | None | $ 199.80 | $ 143.61 | ABC | 39% | No |
| 00078012706 | CLOZARIL 100MG TABLET | Novartis | $ 237,038 | 01/05/01 | 06/18/01 | $ 366.00 | None | $ 366.00 | $ 265.74 | McKesson | 38% | No |

**Confidential**

Exhibit B-30a: Novartis NDCs At Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00083005930 | LOTENSIN 5MG TABLET | Novartis | $ 1,190,881 | 01/01/98 | 10/26/98 | $ 75.85 | None | $ 75.85 | $ 55.19 | CH | 37% | No |
| 00078031190 | MIACALCIN 200U NASAL SPRAY | Novartis | $ 14,339,761 | 09/14/04 | 12/31/04 | $ 78.16 | None | $ 78.16 | $ 56.93 | CH | 37% | No |
| 00083232562 | VIVELLE 0.0375MG PATCH | Novartis | $ 17,512 | 01/01/03 | 05/18/03 | $ 192.06 | None | $ 192.06 | $ 140.51 | ABC | 37% | No |
| 58768089915 | BETIMOL 0.5% EYE DROPS | Novartis | $ 207,601 | 08/23/99 | 12/31/99 | $ 46.74 | None | $ 46.74 | $ 34.38 | CH | 36% | No |
| 00083007230 | LOTENSIN HCT 10/12.5 TABLET | Novartis | $ 462,928 | 01/01/98 | 10/26/98 | $ 75.85 | None | $ 75.85 | $ 56.06 | CH | 35% | No |
| 00078023415 | LESCOL 40MG CAPSULE | Novartis | $ 1,760,871 | 03/08/02 | 03/09/02 | $ 50.64 | None | $ 50.64 | $ 37.44 | ABC | 35% | No |
| 00078010215 | PARLODEL 5MG CAPSULE | Novartis | $ 1,154,007 | 01/01/98 | 10/26/98 | $ 90.57 | None | $ 90.57 | $ 67.01 | CH | 35% | No |
| 00078001715 | PARLODEL 2.5MG TABLET | Novartis | $ 3,087,218 | 09/27/04 | 12/31/04 | $ 101.85 | None | $ 101.85 | $ 75.47 | ABC | 35% | No |
| 58768089910 | BETIMOL 0.5% EYE DROPS | Novartis | $ 81,318 | 08/23/99 | 12/31/99 | $ 31.20 | None | $ 31.20 | $ 23.17 | CH | 35% | No |
| 00078031905 | ACTIGALL 300MG CAPSULE | Novartis | $ 2,142,588 | 11/14/02 | 11/17/02 | $ 349.84 | None | $ 349.84 | $ 259.76 | CH | 35% | No |
| 58768088305 | VASOSULF EYE DROPS | Novartis | $ 10,644 | 02/22/01 | 06/18/01 | $ 13.11 | None | $ 13.11 | $ 9.76 | McKesson | 34% | No |
| 00078034751 | DESFERAL 2G VIAL | Novartis | $ 3,449,017 | 09/20/04 | 12/31/04 | $ 313.09 | None | $ 313.09 | $ 233.26 | CH | 34% | Yes |
| 00083232862 | VIVELLE 0.1MG PATCH | Novartis | $ 29,001 | 01/01/03 | 05/18/03 | $ 204.00 | None | $ 204.00 | $ 152.01 | ABC | 34% | No |
| 00083007430 | LOTENSIN HCT 20/12.5 TABLET | Novartis | $ 634,360 | 05/09/02 | 05/09/02 | $ 93.53 | None | $ 93.53 | $ 69.91 | ABC | 34% | No |
| 58768089815 | BETIMOL 0.25% EYE DROPS | Novartis | $ 13,160 | 12/01/02 | 12/01/02 | $ 48.00 | None | $ 48.00 | $ 35.88 | McKesson | 34% | No |
| 00078017615 | LESCOL 20MG CAPSULE | Novartis | $ 2,814,047 | 03/08/02 | 03/09/02 | $ 50.64 | None | $ 50.64 | $ 37.90 | CH | 34% | No |
| 00083009430 | LOTENSIN 40MG TABLET | Novartis | $ 2,335,646 | 01/01/98 | 10/26/98 | $ 75.85 | None | $ 75.85 | $ 56.87 | CH | 33% | No |
| 58768089805 | BETIMOL 0.25% EYE DROPS | Novartis | $ 5,031 | 12/01/02 | 12/01/02 | $ 16.50 | None | $ 16.50 | $ 12.38 | McKesson | 33% | No |

**Confidential**

Exhibit B-30a: Novartis NDCs At Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00083380104 | DESFERAL MESYLATE 500MG VL | Novartis | $ 15,500,404 | 09/27/04 | 12/31/04 | $ 80.54 | None | $ 80.54 | $ 60.46 | ABC | 33% | Yes |
| 58768089905 | BETIMOL 0.5% EYE DROPS | Novartis | $ 69,083 | 12/01/02 | 12/01/02 | $ 19.55 | None | $ 19.55 | $ 14.68 | McKesson | 33% | No |
| 00083007990 | LOTENSIN 20MG TABLET | Novartis | $ 111,823 | 07/02/99 | 12/31/99 | $ 75.03 | None | $ 75.03 | $ 56.34 | CH | 33% | No |
| 00078024615 | NEORAL 25MG GELATIN CAPSULE | Novartis | $ 8,806,239 | 09/27/04 | 12/31/04 | $ 45.85 | None | $ 45.85 | $ 34.55 | ABC | 33% | Yes |
| 00083260104 | AREDIA 30MG VIAL | Novartis | $ 1,229,560 | 05/22/01 | 06/18/01 | $ 1,119.44 | None | $ 1,119.44 | $ 846.71 | ABC | 32% | Yes |
| 00078024815 | NEORAL 100MG GELATN CAPSULE | Novartis | $ 20,770,302 | 09/27/04 | 12/31/04 | $ 183.21 | None | $ 183.21 | $ 138.71 | ABC | 32% | Yes |
| 00078018201 | SANDOSTATIN 0.5 MG/ML AMPUL | Novartis | $ 192,633 | 09/27/04 | 12/31/04 | $ 1,076.30 | None | $ 1,076.30 | $ 815.38 | ABC | 32% | Yes |
| 58768087505 | INFLAMASE MILD 0.125% DROPS | Novartis | $ 10,426 | 08/09/01 | 11/07/01 | $ 18.56 | None | $ 18.56 | $ 14.09 | ABC | 32% | No |
| 00078018003 | SANDOSTATIN .05MG/ML AMPUL | Novartis | $ 313,969 | 11/14/02 | 12/31/02 | $ 199.60 | None | $ 199.60 | $ 151.54 | McKesson | 32% | Yes |
| 00078018103 | SANDOSTATIN 0.1MG/ML AMPUL | Novartis | $ 761,854 | 11/14/02 | 12/31/02 | $ 387.00 | None | $ 387.00 | $ 293.93 | McKesson | 32% | Yes |
| 00078018203 | SANDOSTATIN 0.5MG/ML AMPUL | Novartis | $ 1,322,403 | 11/14/02 | 12/31/02 | $ 1,866.00 | None | $ 1,866.00 | $ 1,417.67 | McKesson | 32% | Yes |
| 00078018325 | SANDOSTATIN 0.2MG/ML VIAL | Novartis | $ 1,362,565 | 11/14/02 | 12/31/02 | $ 199.43 | None | $ 199.43 | $ 151.51 | McKesson | 32% | Yes |
| 00078018425 | SANDOSTATIN 1MG/ML VIAL | Novartis | $ 1,732,891 | 11/14/02 | 12/31/02 | $ 981.31 | None | $ 981.31 | $ 745.51 | McKesson | 32% | Yes |
| 58768010710 | EFLONE 0.1% EYE DROPS | Novartis | $ 5,366 | 11/12/01 | 12/31/01 | $ 25.32 | None | $ 25.32 | $ 19.25 | ABC | 32% | No |
| 00078024015 | SANDIMMUNE 25MG CAPSULE | Novartis | $ 6,417,239 | 09/27/04 | 12/31/04 | $ 52.09 | None | $ 52.09 | $ 39.70 | ABC | 31% | Yes |

Exhibit B-30a: Novartis NDCs At Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58768051834 | PILOCAR 4% EYE DROPS | Novartis | $ 10,546 | 01/01/02 | 03/09/02 | $ 32.59 | None | $ 32.59 | $ 24.87 | ABC | 31% | No |
| 00078034261 | SANDOSTATIN LAR 30 MG KIT | Novartis | $ 49,386 | 07/14/04 | 12/31/04 | $ 2,967.85 | None | $ 2,967.85 | $ 2,265.33 | ABC | 31% | Yes |
| 00078034345 | VIVELLE-DOT 0.0375MG PATCH | Novartis | $ 21,302 | 01/01/03 | 03/13/03 | $ 96.03 | None | $ 96.03 | $ 73.46 | ABC | 31% | No |
| 00078007005 | HYDERGINE 1MG ORAL TABLET | Novartis | $ 353,958 | 01/30/98 | 10/26/98 | $ 84.79 | None | $ 84.79 | $ 64.88 | CH | 31% | No |
| 00078034184 | SANDOSTATIN LAR 20MG KIT | Novartis | $ 1,902,679 | 01/06/04 | 09/30/04 | $ 2,085.86 | None | $ 2,085.86 | $ 1,597.13 | ABC | 31% | Yes |
| 00028750701 | BRETHINE 1MG/ML AMPUL | Novartis | $ 98,816 | 01/01/96 | 10/03/96 | $ 154.00 | None | $ 154.00 | $ 117.92 | CH | 31% | Yes |
| 00078023405 | LESCOL 40MG CAPSULE | Novartis | $ 2,577,577 | 03/08/02 | 03/09/02 | $ 168.50 | None | $ 168.50 | $ 129.14 | CH | 30% | No |
| 00078024115 | SANDIMMUNE 100 MG CAPSULE | Novartis | $ 22,798,566 | 09/27/04 | 12/31/04 | $ 207.98 | None | $ 207.98 | $ 159.67 | ABC | 30% | Yes |
| 00078017605 | LESCOL 20MG CAPSULE | Novartis | $ 5,197,597 | 01/06/04 | 09/26/04 | $ 202.78 | None | $ 202.78 | $ 155.95 | ABC | 30% | No |
| 00078027422 | NEORAL 100 MG/ML SOLUTION | Novartis | $ 2,132,152 | 10/26/04 | 12/31/04 | $ 332.83 | None | $ 332.83 | $ 256.12 | ABC | 30% | Yes |
| 00078034161 | SANDOSTATIN LAR 20 MG KIT | Novartis | $ 56,539 | 08/18/04 | 12/31/04 | $ 2,085.86 | None | $ 2,085.86 | $ 1,606.24 | ABC | 30% | Yes |
| 00078035415 | LESCOL XL 80 MG TABLET SA | Novartis | $ 1,483,413 | 09/27/04 | 12/31/04 | $ 78.05 | None | $ 78.05 | $ 60.16 | ABC | 30% | No |
| 00078017905 | LAMISIL 250 MG TABLET | Novartis | $ 5,851,521 | 10/08/04 | 10/08/04 | $ 1,061.40 | None | $ 1,061.40 | $ 818.70 | ABC | 30% | No |
| 00083006030 | TEGRETOL XR 400 MG TABLET SA | Novartis | $ 7,035,481 | 10/08/04 | 10/08/04 | $ 128.60 | None | $ 128.60 | $ 99.26 | ABC | 30% | No |
| 00083007530 | LOTENSIN HCT 20/25 TABLET | Novartis | $ 77,958 | 05/10/02 | 06/24/02 | $ 102.20 | None | $ 102.20 | $ 78.91 | ABC | 30% | No |

Exhibit B-30b: Novartis NDCs At Issue With Spreads Between 25% and 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00028020501 | VOLTAREN-XR 100MG TABLET SA | Novartis | $ 4,198,947 | 01/01/04 | 04/05/04 | $ 471.65 | None | $ 471.65 | $ 364.34 | ABC | 29% | No |
| 00078010205 | PARLODEL 5MG CAPSULE | Novartis | $ 2,197,427 | 01/01/98 | 10/26/98 | $ 286.00 | None | $ 286.00 | $ 220.99 | CH | 29% | No |
| 00078018001 | SANDOSTATIN .05MG/ML AMPUL | Novartis | $ 14,679 | 04/06/04 | 09/26/04 | $ 115.00 | None | $ 115.00 | $ 89.00 | ABC | 29% | Yes |
| 00028005301 | LOPRESSOR HCT 100/25 TABLET | Novartis | $ 704,231 | 08/22/03 | 10/05/03 | $ 181.73 | None | $ 181.73 | $ 140.78 | ABC | 29% | No |
| 00028007301 | LOPRESSOR HCT 100/50 TABLET | Novartis | $ 271,117 | 10/06/03 | 12/31/03 | $ 192.74 | None | $ 192.74 | $ 149.37 | ABC | 29% | No |
| 00083260901 | AREDIA 90MG VIAL | Novartis | $ 4,517,204 | 12/12/00 | 12/31/00 | $ 799.62 | None | $ 799.62 | $ 619.84 | ABC | 29% | Yes |
| 00028003501 | LOPRESSOR HCT 50/25 TABLET | Novartis | $ 397,154 | 08/22/03 | 10/05/03 | $ 116.29 | None | $ 116.29 | $ 90.22 | ABC | 29% | No |
| 00083006390 | LOTENSIN 10MG TABLET | Novartis | $ 69,774 | 07/10/03 | 12/31/03 | $ 105.09 | None | $ 105.09 | $ 81.53 | ABC | 29% | No |
| 00078034545 | VIVELLE-DOT 0.075MG PATCH | Novartis | $ 15,932 | 01/01/03 | 03/13/03 | $ 99.90 | None | $ 99.90 | $ 77.55 | ABC | 29% | No |
| 00078034084 | SANDOSTATIN LAR 10MG KIT | Novartis | $ 360,697 | 08/21/02 | 08/21/02 | $ 1,535.23 | None | $ 1,535.23 | $ 1,192.56 | ABC | 29% | Yes |
| 00078035805 | DIOVAN 80 MG TABLET | Novartis | $ 7,933,238 | 09/27/04 | 12/31/04 | $ 175.41 | None | $ 175.41 | $ 136.26 | ABC | 29% | No |
| 58768051812 | PILOCAR 4% EYE DROPS | Novartis | $ 1,907 | 05/19/03 | 12/31/03 | $ 35.28 | None | $ 35.28 | $ 27.42 | ABC | 29% | No |
| 58768087510 | INFLAMASE MILD 0.125% DROPS | Novartis | $ 4,606 | 06/25/02 | 12/31/02 | $ 27.29 | None | $ 27.29 | $ 21.23 | ABC | 29% | No |
| 00083225530 | LOTREL 2.5/10MG CAPSULE | Novartis | $ 1,589,237 | 08/22/03 | 12/04/03 | $ 219.98 | None | $ 219.98 | $ 171.19 | ABC | 28% | No |
| 59148000104 | OCUPRESS 1% EYE DROPS | Novartis | $ 219,076 | 05/01/99 | 09/19/99 | $ 61.31 | None | $ 61.31 | $ 47.72 | CH | 28% | No |
| 00083400101 | DIOVAN 160MG CAPSULE | Novartis | $ 3,509,223 | 12/12/01 | 12/31/01 | $ 151.70 | None | $ 151.70 | $ 118.07 | CH | 28% | No |
| 00083006330 | LOTENSIN 10MG TABLET | Novartis | $ 4,565,025 | 01/01/04 | 09/26/04 | $ 116.79 | None | $ 116.79 | $ 90.94 | ABC | 28% | No |
| 00028750723 | BRETHINE 1MG/ML AMPUL | Novartis | $ 236,173 | 12/01/95 | 12/31/95 | $ 19.30 | None | $ 19.30 | $ 15.04 | CH | 28% | Yes |
| 00083005990 | LOTENSIN 5MG TABLET | Novartis | $ 36,215 | 01/01/03 | 01/06/03 | $ 91.96 | None | $ 91.96 | $ 71.65 | ABC | 28% | No |
| 00078034645 | VIVELLE-DOT 0.1MG PATCH | Novartis | $ 53,204 | 01/01/03 | 03/13/03 | $ 102.00 | None | $ 102.00 | $ 79.52 | ABC | 28% | No |
| 00078032644 | EXELON 6MG CAPSULE | Novartis | $ 1,538,827 | 08/22/03 | 12/31/03 | $ 157.74 | None | $ 157.74 | $ 122.98 | ABC | 28% | No |
| 00083226030 | LOTREL 5/10MG CAPSULE | Novartis | $ 9,586,766 | 05/10/02 | 05/15/02 | $ 206.63 | None | $ 206.63 | $ 161.10 | CH | 28% | No |

Confidential

Exhibit B-30b: Novartis NDCs At Issue With Spreads Between 25% and 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00078010105 | HYDERGINE LC 1MG CAPSULE | Novartis | $ 682,152 | 05/22/01 | 12/31/01 | $ 109.36 | None | $ 109.36 | $ 85.33 | CH | 28% | No |
| 00083005230 | TEGRETOL 100MG TABLET CHEW | Novartis | $ 2,011,957 | 02/08/02 | 03/09/02 | $ 29.68 | None | $ 29.68 | $ 23.16 | ABC | 28% | No |
| 00083005230 | TEGRETOL 100MG TABLET CHEW | Novartis | $ 2,011,957 | 02/08/02 | 03/09/02 | 29.68 | None | 29.68 | 23.162 | ABC | 28% | No |
| 00083006130 | TEGRETOL XR 100MG TABLET SA | Novartis | $ 968,976 | 02/08/02 | 03/09/02 | $ 28.30 | None | $ 28.30 | $ 22.09 | ABC | 28% | No |
| 58768051634 | PILOCAR 2% EYE DROPS | Novartis | $ 2,893 | 06/25/02 | 12/31/02 | $ 29.06 | None | $ 29.06 | $ 22.71 | ABC | 28% | No |
| 00083006230 | TEGRETOL XR 200 MG TABLET SA | Novartis | $ 4,624,292 | 10/08/04 | 10/08/04 | $ 64.35 | None | $ 64.35 | $ 50.28 | ABC | 28% | No |
| 00078031154 | MIACALCIN 200 UNITS NASAL SPRA | Novartis | $ 1,673,814 | 10/09/04 | 12/31/04 | $ 91.84 | None | $ 91.84 | $ 71.80 | CH | 28% | No |
| 00078011022 | SANDIMMUNE 100 MG/ML SOLN | Novartis | $ 9,067,212 | 10/26/04 | 12/31/04 | $ 336.64 | None | $ 336.64 | $ 263.20 | ABC | 28% | Yes |
| 00078032444 | EXELON 3MG CAPSULE | Novartis | $ 5,050,666 | 04/18/02 | 06/24/02 | $ 145.18 | None | $ 145.18 | $ 113.54 | CH | 28% | No |
| 00078032544 | EXELON 4.5MG CAPSULE | Novartis | $ 1,560,707 | 04/06/04 | 10/07/04 | $ 169.56 | None | $ 169.56 | $ 132.61 | CH | 28% | No |
| 00078032882 | LAMISIL 1% SOLUTION | Novartis | $ 1,646,422 | 01/18/02 | 03/09/02 | $ 81.40 | None | $ 81.40 | $ 63.68 | ABC | 28% | Yes |
| 00083226530 | LOTREL 5/20MG CAPSULE | Novartis | $ 13,977,049 | 05/10/02 | 05/15/02 | $ 218.19 | None | 218.19 | $ 170.72 | CH | 28% | No |
| 00078035405 | LESCOL XL 80 MG TABLET SA | Novartis | $ 2,785,745 | 09/27/04 | 12/31/04 | $ 260.14 | None | $ 260.14 | $ 203.58 | CH | 28% | No |
| 00078034905 | CAFERGOT TABLET | Novartis | $ 96,071 | 01/07/03 | 08/20/03 | $ 115.30 | None | $ 115.30 | $ 90.24 | ABC | 28% | No |
| 00078018101 | SANDOSTATIN 0.1MG/ML AMPUL | Novartis | $ 122,015 | 04/06/04 | 09/26/04 | $ 223.10 | None | $ 223.10 | $ 174.65 | ABC | 28% | Yes |
| 00078032344 | EXELON 1.5MG CAPSULE | Novartis | $ 4,826,527 | 04/18/02 | 06/24/02 | $ 145.18 | None | $ 145.18 | $ 113.67 | CH | 28% | No |
| 00078034061 | SANDOSTATIN LAR 10 MG KIT | Novartis | $ 7,941 | 07/26/04 | 12/31/04 | $ 1,816.19 | None | $ 1,816.19 | $ 1,422.33 | ABC | 28% | Yes |
| 00078034844 | VIVELLE 0.025MG PATCH | Novartis | $ 649 | 10/09/02 | 12/31/02 | $ 190.56 | None | $ 190.56 | $ 149.25 | ABC | 28% | No |
| 00078032705 | COMTAN 200MG TABLET | Novartis | $ 2,538,873 | 07/10/03 | 12/31/03 | $ 197.60 | None | $ 197.60 | $ 154.79 | ABC | 28% | No |
| 00078034445 | VIVELLE-DOT 0.05MG PATCH | Novartis | $ 52,189 | 01/01/03 | 03/13/03 | $ 97.83 | None | $ 97.83 | $ 76.70 | ABC | 28% | No |
| 00078035834 | DIOVAN 80 MG TABLET | Novartis | $ 1,403,206 | 10/09/04 | 12/31/04 | $ 161.04 | None | $ 161.04 | $ 126.25 | CH | 28% | No |

Confidential

Exhibit B-30b: Novartis NDCs At Issue With Spreads Between 25% and 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00078024915 | FEMARA 2.5MG TABLET | Novartis | $ 3,749,861 | 11/13/03 | 12/10/03 | $ 246.70 | None | $ 246.70 | $ 193.43 | ABC | 28% | No |
| 00083002430 | CYTADREN 250MG TABLET | Novartis | $ 126,425 | 03/06/03 | 12/31/03 | $ 168.18 | None | $ 168.18 | $ 131.88 | ABC | 28% | No |
| 00078036034 | DIOVAN 320 MG TABLET | Novartis | $ 414,871 | 10/09/04 | 12/31/04 | $ 219.05 | None | $ 219.05 | $ 171.84 | CH | 27% | No |
| 00078017915 | LAMISIL 250MG TABLET | Novartis | $ 38,719,849 | 01/18/02 | 03/09/02 | $ 271.37 | None | $ 271.37 | $ 212.90 | ABC | 27% | No |
| 00078014923 | MIACALCIN 200IU/ML VIAL | Novartis | $ 635,875 | 06/07/02 | 06/16/02 | $ 42.11 | None | $ 42.11 | $ 33.04 | ABC | 27% | Yes |
| 00078038305 | DIOVAN HCT 160/25 MG TABLET | Novartis | $ 2,268,715 | 09/27/04 | 12/31/04 | $ 232.79 | None | $ 232.79 | $ 182.66 | ABC | 27% | No |
| 00078031434 | DIOVAN HCT 80/12.5 MG TABLET | Novartis | $ 637,337 | 10/09/04 | 12/31/04 | $ 173.20 | None | $ 173.20 | $ 135.91 | CH | 27% | No |
| 00078031534 | DIOVAN HCT 160/12.5 MG TAB | Novartis | $ 1,273,671 | 10/09/04 | 12/31/04 | $ 188.45 | None | $ 188.45 | $ 147.88 | CH | 27% | No |
| 00078033931 | EXELON 2MG/ML ORAL SOLUTION | Novartis | $ 149,677 | 04/18/02 | 06/24/02 | $ 267.29 | None | $ 267.29 | $ 209.76 | ABC | 27% | Yes |
| 00078038334 | DIOVAN HCT 160/25 MG TABLET | Novartis | $ 686,398 | 10/09/04 | 12/31/04 | $ 213.70 | None | $ 213.70 | $ 167.72 | CH | 27% | No |
| 00078033705 | TRILEPTAL 300MG TABLET | Novartis | $ 10,817,312 | 01/18/02 | 03/09/02 | $ 183.03 | None | $ 183.03 | $ 143.71 | ABC | 27% | No |
| 00078035934 | DIOVAN 160 MG TABLET | Novartis | $ 1,444,182 | 02/01/04 | 10/08/04 | $ 169.75 | None | $ 169.75 | $ 133.28 | CH | 27% | No |
| 00083001976 | TEGRETOL 100MG/5ML SUSP | Novartis | $ 2,025,472 | 02/08/02 | 03/09/02 | $ 36.40 | None | $ 36.40 | $ 28.58 | ABC | 27% | Yes |
| 00078035905 | DIOVAN 160MG TABLET | Novartis | $ 6,749,055 | 01/06/04 | 09/26/04 | $ 188.61 | None | $ 188.61 | $ 148.11 | CH | 27% | No |
| 00083007930 | LOTENSIN 20MG TABLET | Novartis | $ 4,416,812 | 07/10/03 | 12/31/03 | $ 116.79 | None | $ 116.79 | $ 91.71 | ABC | 27% | No |
| 00078031405 | DIOVAN HCT 80/12.5MG TABLET | Novartis | $ 6,134,970 | 01/06/04 | 09/26/04 | $ 188.66 | None | $ 188.66 | $ 148.18 | CH | 27% | No |
| 00078036005 | DIOVAN 320MG TABLET | Novartis | $ 1,608,017 | 06/05/03 | 12/31/03 | $ 226.18 | None | $ 226.18 | $ 177.72 | ABC | 27% | No |
| 00078031505 | DIOVAN HCT 160/12.5MG TAB | Novartis | $ 10,118,251 | 01/06/04 | 09/26/04 | $ 205.28 | None | $ 205.28 | $ 161.33 | CH | 27% | No |
| 00078033805 | TRILEPTAL 600MG TABLET | Novartis | $ 7,791,088 | 01/18/02 | 03/09/02 | $ 336.39 | None | $ 336.39 | $ 264.42 | ABC | 27% | No |
| 00078036815 | FAMVIR 500MG TABLET | Novartis | $ 4,077,437 | 01/01/04 | 01/05/04 | $ 243.90 | None | $ 243.90 | $ 191.78 | ABC | 27% | No |
| 00078033605 | TRILEPTAL 150MG TABLET | Novartis | $ 2,931,914 | 01/18/02 | 03/09/02 | $ 100.23 | None | $ 100.23 | $ 78.82 | ABC | 27% | No |
| 00078036405 | LOTREL 10/20MG CAPSULE | Novartis | $ 4,555,795 | 04/06/04 | 09/26/04 | $ 290.35 | None | $ 290.35 | $ 228.32 | CH | 27% | No |

**Confidential**

Exhibit B-30b: Novartis NDCs At Issue With Spreads Between 25% and 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00078036715 | FAMVIR 250 MG TABLET | Novartis | $ 1,162,484 | 11/04/04 | 12/31/04 | $ 131.78 | None | $ 131.78 | $ 103.66 | ABC | 27% | No |
| 00078034284 | SANDOSTATIN LAR 30MG KIT | Novartis | $ 1,865,142 | 01/06/04 | 09/26/04 | $ 2,802.95 | None | $ 2,802.95 | $ 2,207.39 | CH | 27% | Yes |
| 00028010801 | LAMPRENE 50MG CAPSULE | Novartis | $ 31,017 | 01/01/03 | 06/25/03 | $ 20.58 | None | $ 20.58 | $ 16.21 | ABC | 27% | No |
| 00078037615 | DIOVAN 40 MG TABLET | Novartis | $ 278,600 | 10/09/04 | 12/31/04 | $ 44.90 | None | $ 44.90 | $ 35.36 | CH | 27% | No |
| 00083400001 | DIOVAN 80MG CAPSULE | Novartis | $ 5,824,947 | 01/05/01 | 02/21/04 | $ 136.34 | None | $ 136.34 | $ 107.48 | CH | 27% | No |
| 00083005730 | LOTENSIN HCT 5/6.25 TABLET | Novartis | $ 58,186 | 09/02/04 | 12/31/04 | $ 116.79 | None | $ 116.79 | $ 92.10 | ABC | 27% | No |
| 00078024305 | FIORICET W/CODEINE CAPSULE | Novartis | $ 1,133,253 | 02/07/03 | 09/15/03 | $ 209.82 | None | $ 209.82 | $ 165.53 | ABC | 27% | No |
| 00078036615 | FAMVIR 125 MG TABLET | Novartis | $ 198,365 | 11/04/04 | 12/31/04 | $ 121.20 | None | $ 121.20 | $ 95.65 | ABC | 27% | No |
| 00028025801 | VOLTAREN 25MG TABLET EC | Novartis | $ 33,871 | 04/18/02 | 06/24/02 | $ 85.80 | None | $ 85.80 | $ 67.76 | McKesson | 27% | No |
| 00007411513 | FAMVIR 125MG TABLET | Novartis | $ 601,857 | 01/01/03 | 02/18/03 | $ 101.40 | None | $ 101.40 | $ 80.09 | CH | 27% | No |
| 00078037205 | RITALIN LA 40MG CAPSULE | Novartis | $ 492,352 | 01/01/03 | 01/06/03 | $ 231.25 | None | $ 231.25 | $ 182.79 | CH | 27% | No |
| 00083001630 | RITALIN-SR 20MG TABLET SA | Novartis | $ 3,094,061 | 04/06/04 | 09/26/04 | $ 173.96 | None | $ 173.96 | $ 137.61 | CH | 26% | No |
| 00078010108 | HYDERGINE LC 1MG CAPSULE | Novartis | $ 6,999 | 01/05/01 | 05/21/04 | $ 533.03 | None | $ 533.03 | $ 421.86 | McKesson | 26% | No |
| 00078037105 | RITALIN LA 30MG CAPSULE | Novartis | $ 776,419 | 04/06/04 | 09/26/04 | $ 266.48 | None | $ 266.48 | $ 211.02 | CH | 26% | No |
| 00007411613 | FAMVIR 250MG TABLET | Novartis | $ 1,404,558 | 01/01/02 | 12/31/02 | $ 110.25 | None | $ 110.25 | $ 87.31 | CH | 26% | No |
| 00078037005 | RITALIN LA 20MG CAPSULE | Novartis | $ 1,046,593 | 01/01/03 | 01/06/03 | $ 220.00 | None | $ 220.00 | $ 174.24 | CH | 26% | No |
| 00078035752 | TRILEPTAL 300 MG/5 ML SUSP | Novartis | $ 428,264 | 10/09/04 | 12/31/04 | $ 110.75 | None | $ 110.75 | $ 87.79 | ABC | 26% | Yes |
| 00078005405 | METHERGINE 0.2 MG TABLET | Novartis | $ 1,928,741 | 09/27/04 | 12/31/04 | $ 93.78 | None | $ 93.78 | $ 74.46 | ABC | 26% | No |
| 00078042405 | RITALIN LA 10 MG CAPSULE | Novartis | $ 64,275 | 04/20/04 | 12/31/04 | $ 260.55 | None | $ 260.55 | $ 207.06 | CH | 26% | No |
| 00007411713 | FAMVIR 500MG TABLET | Novartis | $ 7,623,237 | 01/01/02 | 12/31/02 | $ 221.30 | None | $ 221.30 | $ 175.96 | CH | 26% | No |
| 00078005303 | METHERGINE 0.2 MG/ML AMPUL | Novartis | $ 1,204 | 10/28/04 | 12/31/04 | $ 103.60 | None | $ 103.60 | $ 82.39 | ABC | 26% | Yes |

Exhibit B-30b: Novartis NDCs At Issue With Spreads Between 25% and 30%

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00078036545 | VIVELLE-DOT 0.025 MG PATCH | Novartis | $ 8,180 | 09/27/04 | 12/31/04 | $ 111.12 | None | $ 111.12 | $ 88.42 | ABC | 26% | No |
| 58768089810 | BETIMOL 0.25% EYE DROPS | Novartis | $ 3,362 | 06/28/00 | 12/11/00 | $ 28.21 | None | $ 28.21 | $ 22.46 | McKesson | 26% | No |

# EXHIBIT O

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
_____
                               )
IN RE PHARMACEUTICAL INDUSTRY  )
AVERAGE WHOLESALE PRICE        )  MDL NO. 1456
LITIGATION                     )  CIVIL ACTION NO. 01-12257-PBS
_____)
```

**ORDER RE: PFIZER'S MOTION TO DISMISS (Docket No. 2189)**

July 30, 2008

Saris, U.S.D.J.

The Court dismisses the claims against Agouron
Pharmaceuticals, Inc. because there are no allegations that this
company sold any of the subject drugs with a fraudulent spread.
See Exhibit B.

The Court dismisses all subject drugs for which plaintiffs
do not allege a spread in Exhibit B or the complaints.

The Court dismisses the Best Price Claims except with
respect to Lipitor.

Otherwise, the Motion to Dismiss is **DENIED**.


**S/PATTI B. SARIS**
United States District Judge

# EXHIBIT P

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009738503 | MOTRIN 400MG TABLET | Pfizer | $ 40,739 | 03/06/03 | 12/31/03 | $ 973.98 | $ 493.00 | $ 493.00 | $ 0.01 | ABC | 4929900% | No |
| 00009738703 | MOTRIN 800MG TABLET | Pfizer | $ 2,996 | 01/01/03 | 12/31/03 | $ 1,587.44 | $ 852.00 | $ 852.00 | $ 14.73 | ABC | 5683% | No |
| 59762372201 | ALPRAZOLAM 2MG TABLET | Pfizer | $ 1,205,269 | 01/01/02 | 01/21/02 | $ 169.36 | None | $ 169.36 | $ 4.42 | CH | 3735% | No |
| 59762372203 | ALPRAZOLAM 2MG TABLET | Pfizer | $ 367,137 | 01/01/02 | 01/21/02 | $ 771.23 | None | $ 771.23 | $ 22.14 | CH | 3384% | No |
| 59762378302 | GLYBURIDE MICRO 6MG TABLET | Pfizer | $ 81,811 | 09/27/04 | 12/31/04 | $ 475.26 | None | $ 475.26 | $ 18.49 | ABC | 2471% | No |
| 59762378301 | GLYBURIDE MICRO 3MG TABLET | Pfizer | $ 5,795 | 06/26/03 | 12/31/03 | $ 589.00 | $ 320.20 | $ 320.20 | $ 15.22 | ABC | 2004% | No |
| 59762378301 | GLYBURIDE MICRO 6MG TABLET | Pfizer | $ 678,425 | 09/27/04 | 12/31/04 | $ 107.30 | None | $ 107.30 | $ 5.32 | ABC | 1918% | No |
| 00013140544 | AMPHOCIN 50MG VIAL | Pfizer | $ 105,135 | 08/09/01 | 11/11/01 | $ 181.30 | None | $ 181.30 | $ 9.26 | ABC | 1858% | Yes |
| 59762378101 | GLYBURIDE MICRO 1.5MG TAB | Pfizer | $ 12,254 | 09/27/04 | 12/31/04 | $ 37.77 | $ 25.49 | $ 25.49 | $ 1.83 | ABC | 1291% | No |
| 00009738603 | MOTRIN 600MG TABLET | Pfizer | $ 96 | 01/01/03 | 12/31/03 | $ 987.84 | $ 458.40 | $ 458.40 | $ 35.55 | ABC | 1190% | No |
| 00013734694 | TOPOSAR 20MG/ML VIAL | Pfizer | $ 18,293 | 01/01/00 | 12/31/00 | $ 315.29 | None | $ 315.29 | $ 25.56 | McKesson | 1134% | Yes |
| 59762378303 | GLYBURIDE MICRO 6MG TABLET | Pfizer | $ 18,121 | 06/25/02 | 12/31/02 | $ 802.07 | None | $ 802.07 | $ 65.25 | ABC | 1129% | No |
| 00013746686 | VINCASAR PFS 1MG/ML VIAL | Pfizer | $ 49,774 | 12/12/00 | 12/31/00 | $ 86.46 | None | $ 86.46 | $ 7.48 | McKesson | 1056% | Yes |
| 59762374202 | MEDROXYPROGESTERONE 10MG TB | Pfizer | $ 542,654 | 01/01/02 | 01/21/02 | $ 46.75 | None | $ 46.75 | $ 4.09 | ABC | 1044% | No |
| 59762372704 | GLYBURIDE 5MG TABLET | Pfizer | $ 8,260,608 | 01/01/04 | 09/26/04 | $ 77.68 | None | $ 77.68 | $ 6.81 | ABC | 1041% | No |
| 59762372707 | GLYBURIDE 5MG TABLET | Pfizer | $ 12,853,707 | 07/15/99 | 12/31/99 | $ 578.99 | None | $ 578.99 | $ 52.05 | CH | 1012% | No |
| 59762374208 | MEDROXYPROGESTERONE 10MG TB | Pfizer | $ 6,347 | 11/06/03 | 12/31/03 | $ 467.50 | $ 378.70 | $ 378.70 | $ 34.49 | ABC | 998% | No |
| 59762372603 | GLYBURIDE 2.5MG TABLET | Pfizer | $ 1,932,002 | 07/15/99 | 12/31/99 | $ 40.28 | None | $ 40.28 | $ 3.71 | CH | 986% | No |
| 59762737901 | IBUPROFEN 600MG TABLET | Pfizer | $ 229,968 | 02/15/00 | 12/06/00 | $ 29.08 | None | $ 29.08 | $ 2.80 | ABC | 940% | No |
| 00013111683 | ADRIAMYCIN RDF 150MG VIAL | Pfizer | $ 292,660 | 06/19/01 | 08/08/01 | $ 788.44 | None | $ 788.44 | $ 77.24 | CH | 921% | Yes |
| 00013745686 | VINCASAR PFS 1MG/ML VIAL | Pfizer | $ 52,006 | 12/12/00 | 12/31/00 | $ 43.23 | None | $ 43.23 | $ 4.28 | McKesson | 910% | Yes |
| 59762372706 | GLYBURIDE 5MG TABLET | Pfizer | $ 2,720,951 | 07/15/99 | 12/31/99 | $ 299.17 | None | $ 299.17 | $ 29.94 | CH | 899% | No |
| 59762737802 | IBUPROFEN 400MG TABLET | Pfizer | $ 2,233,317 | 02/15/00 | 12/06/00 | $ 84.91 | None | $ 84.91 | $ 9.24 | ABC | 818% | No |
| 59762737801 | IBUPROFEN 400MG TABLET | Pfizer | $ 595,109 | 02/15/00 | 12/06/00 | $ 20.52 | None | $ 20.52 | $ 2.34 | ABC | 778% | No |
| 59762737902 | IBUPROFEN 600MG TABLET | Pfizer | $ 3,177,533 | 02/15/00 | 12/06/00 | $ 120.17 | None | $ 120.17 | $ 14.51 | ABC | 728% | No |
| 00009738602 | MOTRIN 600MG TABLET | Pfizer | $ 148,291 | 01/01/00 | 12/06/00 | $ 143.01 | None | $ 143.01 | $ 17.29 | ABC | 727% | No |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59762738001 | IBUPROFEN 800MG TABLET | Pfizer | $ 135,102 | 02/15/00 | 12/06/00 | $ 38.15 | None | $ 38.15 | $ 4.69 | ABC | 714% | No |
| 00013116683 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer | $ 80,114 | 12/12/01 | 12/31/01 | $ 1,104.13 | None | $ 1,104.13 | $ 138.88 | CH | 695% | Yes |
| 00013117687 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer | $ 31,118 | 01/01/01 | 02/21/01 | $ 422.51 | None | $ 422.51 | $ 54.32 | CH | 678% | Yes |
| 59762500201 | OXAPROZIN 600MG CAPLET | Pfizer | $ 466,832 | 05/20/02 | 06/24/02 | $ 149.80 | None | $ 149.80 | $ 19.30 | ABC | 676% | No |
| 00009737601 | DEPO-PROVERA 150MG/ML SYRN | Pfizer | $ 3,641,446 | 01/01/03 | 12/31/03 | $ 336.66 | None | $ 336.66 | $ 44.28 | CH | 660% | Yes |
| 00013733691 | TOPOSAR 20MG/ML VIAL | Pfizer | $ 17,648 | 01/01/96 | 12/31/96 | $ 136.49 | None | $ 136.49 | $ 17.96 | CH | 660% | Yes |
| 59762378201 | GLYBURIDE MICRO 3MG TABLET | Pfizer | $ 97,756 | 01/01/00 | 12/06/00 | $ 63.87 | None | $ 63.87 | $ 8.41 | CH | 659% | No |
| 00013114691 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer | $ 17,430 | 12/12/00 | 12/31/00 | $ 112.66 | None | $ 112.66 | $ 14.91 | McKesson | 656% | Yes |
| 00013124691 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer | $ 4,698 | 02/22/02 | 06/24/02 | $ 112.66 | None | $ 112.66 | $ 14.91 | McKesson | 656% | Yes |
| 00013115679 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer | $ 1,026,217 | 12/12/00 | 12/31/00 | $ 281.68 | None | $ 281.68 | $ 38.34 | McKesson | 635% | Yes |
| 00013125679 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer | $ 41,369 | 02/22/02 | 06/24/02 | $ 281.68 | None | $ 281.68 | $ 38.34 | McKesson | 635% | Yes |
| 00013113691 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer | $ 63,910 | 12/12/00 | 12/31/00 | $ 56.34 | None | $ 56.34 | $ 7.67 | McKesson | 635% | Yes |
| 00013123691 | ADRIAMYCIN-PFS 2MG/ML VIAL | Pfizer | $ 6,145 | 02/22/02 | 06/24/02 | $ 56.34 | None | $ 56.34 | $ 7.67 | McKesson | 635% | Yes |
| 00013109691 | ADRIAMYCIN RDF 20MG VIAL | Pfizer | $ 4,984 | 12/12/00 | 12/31/00 | $ 107.28 | None | $ 107.28 | $ 14.80 | McKesson | 625% | Yes |
| 00013110679 | ADRIAMYCIN RDF 50MG VIAL | Pfizer | $ 811,839 | 12/12/00 | 12/31/00 | $ 268.18 | None | $ 268.18 | $ 37.28 | McKesson | 619% | Yes |
| 00013108691 | ADRIAMYCIN RDF 10MG VIAL | Pfizer | $ 76,109 | 12/12/00 | 12/31/00 | $ 53.64 | None | $ 53.64 | $ 7.51 | McKesson | 614% | Yes |
| 59762738002 | IBUPROFEN 800MG TABLET | Pfizer | $ 2,129,168 | 02/15/00 | 12/06/00 | $ 152.41 | None | $ 152.41 | $ 21.45 | ABC | 611% | No |
| 00071092815 | ESTROSTEP FE-28 TABLET | Pfizer | $ 60,464 | 03/01/00 | 12/31/00 | $ 925.50 | None | $ 925.50 | $ 133.31 | ABC | 594% | No |
| 59762372501 | GLYBURIDE 1.25MG TABLET | Pfizer | $ 407,625 | 07/15/99 | 12/31/99 | $ 24.18 | None | $ 24.18 | $ 3.50 | CH | 592% | No |
| 59762332801 | CLINDAMYCIN HCL 150MG CAPS | Pfizer | $ 4,289,148 | 09/27/04 | 12/31/04 | $ 119.11 | $ 91.80 | $ 91.80 | $ 14.63 | ABC | 527% | No |
| 59762372802 | CLINDAMYCIN PH 1% SOLUTION | Pfizer | $ 607,605 | 11/12/01 | 11/13/01 | $ 22.24 | $ 18.90 | $ 18.90 | $ 3.12 | ABC | 506% | Yes |
| 59762372104 | ALPRAZOLAM 1MG TABLET | Pfizer | $ 148,052 | 01/01/02 | 01/21/02 | $ 887.64 | $ 92.00 | $ 92.00 | $ 16.49 | CH | 458% | No |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009017107 | MICRONASE 5MG TABLET | Pfizer | $ 822,691 | 01/02/04 | 10/06/04 | $ 1,099.00 | None | $ 1,099.00 | $ 199.71 | ABC | 450% | No |
| 59762371804 | TRIAZOLAM 0.25MG TABLET | Pfizer | $ 281,491 | 09/27/04 | 12/31/04 | $ 72.30 | None | $ 72.30 | $ 13.15 | ABC | 450% | No |
| 59762371803 | TRIAZOLAM 0.25MG TABLET | Pfizer | $ 100,265 | 09/27/04 | 12/31/04 | $ 337.43 | None | $ 337.43 | $ 61.95 | ABC | 445% | No |
| 59762372103 | ALPRAZOLAM 1MG TABLET | Pfizer | $ 412,462 | 11/14/01 | 12/31/01 | $ 481.81 | $ 46.00 | $ 46.00 | $ 8.69 | CH | 429% | No |
| 59762372004 | ALPRAZOLAM 0.5MG TABLET | Pfizer | $ 178,557 | 11/12/01 | 11/13/01 | $ 665.31 | $ 69.00 | $ 69.00 | $ 13.30 | CH | 419% | No |
| 59762372101 | ALPRAZOLAM 1MG TABLET | Pfizer | $ 535,177 | 11/12/01 | 11/13/01 | $ 98.42 | $ 9.20 | $ 9.20 | $ 1.79 | CH | 413% | No |
| 59762374104 | MEDROXYPROGESTERONE 5MG TAB | Pfizer | $ 849 | 11/06/03 | 12/31/03 | $ 450.10 | $ 306.10 | $ 306.10 | $ 59.95 | ABC | 411% | No |
| 00009028052 | DEPO-MEDROL 40MG/ML VIAL | Pfizer | $ 85 | 06/19/01 | 08/08/01 | $ 1,133.00 | None | $ 1,133.00 | $ 227.16 | CH | 399% | Yes |
| 59762374005 | MEDROXYPROGESTERONE 2.5MG | Pfizer | $ 6,254 | 01/01/01 | 06/18/01 | $ 298.30 | None | $ 298.30 | $ 60.26 | CH | 395% | No |
| 59762374101 | MEDROXYPROGESTERONE 5MG TAB | Pfizer | $ 365,555 | 01/01/04 | 09/26/04 | $ 45.01 | $ 30.61 | $ 30.61 | $ 6.41 | ABC | 377% | No |
| 59762372003 | ALPRAZOLAM 0.5MG TABLET | Pfizer | $ 492,130 | 12/07/00 | 12/11/00 | $ 380.47 | $ 34.50 | $ 34.50 | $ 7.27 | CH | 374% | No |
| 59762374001 | MEDROXYPROGESTERONE 2.5MG | Pfizer | $ 795,316 | 11/12/01 | 12/31/01 | $ 29.83 | None | $ 29.83 | $ 6.34 | CH | 370% | No |
| 59762371904 | ALPRAZOLAM 0.25MG TABLET | Pfizer | $ 134,589 | 11/12/01 | 11/13/01 | $ 534.07 | $ 56.00 | $ 56.00 | $ 11.91 | CH | 370% | No |
| 00009738502 | MOTRIN 400MG TABLET | Pfizer | $ 95,274 | 01/01/00 | 12/06/00 | $ 101.00 | None | $ 101.00 | $ 21.97 | ABC | 360% | No |
| 00009738702 | MOTRIN 800MG TABLET | Pfizer | $ 152,727 | 01/01/00 | 12/06/00 | $ 181.38 | None | $ 181.38 | $ 39.87 | ABC | 355% | No |
| 00009017103 | MICRONASE 5MG TABLET | Pfizer | $ 96,358 | 01/01/03 | 03/10/03 | $ 118.35 | None | $ 118.35 | $ 26.54 | ABC | 346% | No |
| 00009075801 | SOLU-MEDROL 500MG VIAL | Pfizer | $ 14,814 | 09/14/99 | 12/31/99 | $ 19.51 | None | $ 19.51 | $ 4.41 | CH | 343% | Yes |
| 00009338901 | SOLU-MEDROL 1000MG VIAL | Pfizer | $ 104,444 | 01/01/96 | 12/31/96 | $ 32.21 | None | $ 32.21 | $ 7.28 | CH | 342% | Yes |
| 00009069801 | SOLU-MEDROL 1000MG VIAL | Pfizer | $ 36,584 | 10/21/97 | 12/31/97 | $ 31.80 | None | $ 31.80 | $ 7.23 | CH | 340% | Yes |
| 59762332701 | METHYLPREDNISOLONE 4MG TAB | Pfizer | $ 527,071 | 11/12/01 | 11/13/01 | $ 11.00 | None | $ 11.00 | $ 2.52 | ABC | 336% | Yes |
| 00009030612 | DEPO-MEDROL 80MG/ML VIAL | Pfizer | $ 244 | 02/22/01 | 03/05/01 | $ 1,039.50 | None | $ 1,039.50 | $ 239.02 | ABC | 335% | Yes |
| 59762372403 | FLURBIPROFEN 100MG TABLET | Pfizer | $ 46,352 | 01/01/04 | 10/27/04 | $ 542.03 | $ 180.00 | $ 180.00 | $ 41.59 | ABC | 333% | No |
| 59762371903 | ALPRAZOLAM 0.25MG TABLET | Pfizer | $ 388,059 | 12/07/00 | 12/11/00 | $ 302.11 | $ 28.00 | $ 28.00 | $ 6.59 | CH | 325% | No |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59762501001 | CLINDAMYCIN HCL 300MG CAPS | Pfizer | $ 301,522 | 09/27/04 | 12/31/04 | $ 65.17 | None | $ 65.17 | $ 15.70 | ABC | 315% | No |
| 59762372401 | FLURBIPROFEN 100MG TABLET | Pfizer | $ 432,463 | 01/01/04 | 10/27/04 | $ 112.25 | $ 36.00 | $ 36.00 | $ 8.83 | ABC | 308% | No |
| 59762374401 | CLINDAMYCIN PHOS TOP LOTION | Pfizer | $ 281,142 | 01/01/03 | 12/31/03 | $ 45.12 | None | $ 45.12 | $ 11.10 | ABC | 306% | No |
| 00009023301 | BACITRACIN STER POWD 50MU | Pfizer | $ 1,821 | 03/10/02 | 04/07/02 | $ 11.88 | None | $ 11.88 | $ 2.96 | McKesson | 301% | No |
| 00009047301 | CYTOSAR-U 500MG VIAL | Pfizer | $ 6,793 | 11/12/01 | 12/11/01 | $ 35.64 | None | $ 35.64 | $ 8.92 | ABC | 300% | Yes |
| 59762372001 | ALPRAZOLAM 0.5MG TABLET | Pfizer | $ 653,736 | 06/19/01 | 08/08/01 | $ 74.29 | $ 6.90 | $ 6.90 | $ 1.77 | CH | 289% | No |
| 59762500002 | SULFASALAZINE 500MG TABLET | Pfizer | $ 28,566 | 06/25/02 | 12/31/02 | $ 65.60 | $ 52.71 | $ 52.71 | $ 13.76 | ABC | 283% | No |
| 00069544097 | VISTARIL 25MG/5ML ORAL SUSP | Pfizer | $ 99,658 | 01/11/00 | 12/11/00 | $ 146.68 | None | $ 146.68 | $ 38.51 | ABC | 281% | Yes |
| 59762332702 | METHYLPREDNISOLONE 4MG TAB | Pfizer | $ 302,951 | 02/22/01 | 06/18/01 | $ 54.00 | $ 46.58 | $ 46.58 | $ 12.23 | ABC | 281% | Yes |
| 59762501201 | SPIRONOLACTONE 50MG TABLET | Pfizer | $ 225,002 | 01/01/04 | 09/26/04 | $ 81.72 | None | $ 81.72 | $ 21.67 | ABC | 277% | No |
| 59762371901 | ALPRAZOLAM 0.25MG TABLET | Pfizer | $ 451,577 | 06/19/01 | 08/08/01 | $ 61.67 | $ 5.60 | $ 5.60 | $ 1.55 | CH | 261% | No |
| 59762501002 | CLINDAMYCIN HCL 300MG CAPS | Pfizer | $ 1,194,130 | 09/27/04 | 12/31/04 | $ 375.94 | None | $ 375.94 | $ 104.15 | CH | 261% | No |
| 59762501301 | SPIRONOLACTONE 100 MG TABLET | Pfizer | $ 167,933 | 09/27/04 | 12/31/04 | $ 142.49 | None | $ 142.49 | $ 40.02 | ABC | 256% | No |
| 59762374301 | CLINDAMYCIN PH 1% GEL | Pfizer | $ 276,787 | 09/27/04 | 12/31/04 | $ 32.12 | None | $ 32.12 | $ 9.04 | ABC | 255% | No |
| 59762372801 | CLINDAMYCIN PH 1% SOLUTION | Pfizer | $ 138,929 | 01/01/00 | 12/06/00 | $ 10.51 | $ 7.47 | $ 7.47 | $ 2.25 | ABC | 231% | Yes |
| 00009028051 | DEPO-MEDROL 40MG/ML VIAL | Pfizer | $ 388 | 12/12/00 | 12/31/00 | $ 571.00 | None | $ 571.00 | $ 173.98 | ABC | 228% | Yes |
| 59762371704 | TRIAZOLAM 0.125MG TABLET | Pfizer | $ 35,431 | 12/19/02 | 12/31/02 | $ 67.30 | $ 40.41 | $ 40.41 | $ 12.47 | ABC | 224% | No |
| 59762374302 | CLINDAMYCIN PH 1% GEL | Pfizer | $ 612,996 | 09/27/04 | 12/31/04 | $ 57.85 | None | $ 57.85 | $ 18.09 | ABC | 220% | No |
| 00009738601 | MOTRIN 600MG TABLET | Pfizer | $ 416,729 | 01/01/00 | 12/06/00 | $ 34.55 | None | $ 34.55 | $ 10.82 | ABC | 219% | No |
| 00009028002 | DEPO-MEDROL 40MG/ML VIAL | Pfizer | $ 52,737 | 01/01/97 | 01/02/97 | $ 18.82 | None | $ 18.82 | $ 5.90 | CH | 219% | Yes |
| 00009017106 | MICRONASE 5MG TABLET | Pfizer | $ 585,686 | 07/11/03 | 12/31/03 | $ 482.76 | None | $ 482.76 | $ 151.56 | ABC | 219% | No |
| 59762500001 | SULFASALAZINE 500MG TABLET | Pfizer | $ 145,296 | 01/01/03 | 08/23/03 | $ 24.25 | $ 17.57 | $ 17.57 | $ 5.66 | ABC | 210% | No |
| 00009344903 | GLYNASE 6MG PRESTAB | Pfizer | $ 77,139 | 01/03/97 | 09/15/97 | $ 405.61 | None | $ 405.61 | $ 131.83 | CH | 208% | No |
| 00009738501 | MOTRIN 400MG TABLET | Pfizer | $ 233,629 | 01/01/00 | 12/06/00 | $ 24.38 | None | $ 24.38 | $ 7.96 | ABC | 206% | No |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009028003 | DEPO-MEDROL 40MG/ML VIAL | Pfizer | $ 27,462 | 01/03/97 | 10/20/97 | $ 35.93 | None | $ 35.93 | $ 11.75 | CH | 206% | Yes |
| 00009329601 | CYTOSAR-U 2GM VIAL | Pfizer | $ 1,195 | 03/10/02 | 06/24/02 | $ 132.58 | None | $ 132.58 | $ 44.07 | ABC | 201% | Yes |
| 00009030602 | DEPO-MEDROL 80MG/ML VIAL | Pfizer | $ 71,766 | 03/10/98 | 12/31/98 | $ 40.36 | None | $ 40.36 | $ 13.50 | CH | 199% | Yes |
| 00009027401 | DEPO-MEDROL 20MG/ML VIAL | Pfizer | $ 237 | 12/12/00 | 12/31/00 | $ 12.51 | None | $ 12.51 | $ 4.36 | ABC | 187% | Yes |
| 00009738701 | MOTRIN 800MG TABLET | Pfizer | $ 535,774 | 01/01/00 | 12/06/00 | $ 45.34 | None | $ 45.34 | $ 16.05 | ABC | 183% | No |
| 00009004516 | DELTASONE 5MG TABLET | Pfizer | $ 93,003 | 01/01/96 | 12/31/96 | $ 15.88 | $ 26.30 | $ 26.30 | $ 9.51 | CH | 177% | Yes |
| 00009004502 | DELTASONE 5MG TABLET | Pfizer | $ 110,682 | 01/01/96 | 12/31/96 | $ 8.37 | $ 13.15 | $ 13.15 | $ 4.87 | CH | 170% | Yes |
| 00009019302 | DELTASONE 10MG TABLET | Pfizer | $ 90,373 | 01/01/96 | 12/31/96 | $ 14.60 | $ 24.40 | $ 24.40 | $ 9.15 | CH | 167% | Yes |
| 00009072809 | CLEOCIN PHOS 150MG/ML VIAL | Pfizer | $ 51,435 | 01/01/00 | 05/22/00 | $ 986.50 | None | $ 986.50 | $ 373.38 | McKesson | 164% | Yes |
| 00009090916 | SOLU-CORTEF 250MG ACT-O-VL | Pfizer | $ 231 | 01/01/00 | 05/22/00 | $ 194.69 | None | $ 194.69 | $ 73.75 | McKesson | 164% | Yes |
| 00009090908 | SOLU-CORTEF 250MG ACT-O-VL | Pfizer | $ 1,213 | 01/01/00 | 05/22/00 | $ 7.79 | None | $ 7.79 | $ 2.99 | McKesson | 161% | Yes |
| 00009026812 | HEPARIN SODIUM 1MU/ML VIAL | Pfizer | $ 2,885 | 11/12/01 | 12/11/01 | $ 92.50 | None | $ 92.50 | $ 36.56 | ABC | 153% | Yes |
| 00009027101 | DEPO-ESTRADIOL 5MG/ML VIAL | Pfizer | $ 11,163 | 01/03/97 | 10/20/97 | $ 16.34 | None | $ 16.34 | $ 6.53 | CH | 150% | Yes |
| 00009041702 | DEPO-TESTOSTERONE 200MG/ML | Pfizer | $ 579,172 | 01/01/00 | 05/22/00 | $ 84.60 | None | $ 84.60 | $ 33.98 | CH | 149% | Yes |
| 00009034702 | DEPO-TESTOSTERONE 100MG/ML | Pfizer | $ 37,110 | 01/01/99 | 01/11/99 | $ 42.78 | None | $ 42.78 | $ 17.21 | CH | 149% | Yes |
| 59762501101 | SPIRONOLACTONE 25 MG TABLET | Pfizer | $ 397,884 | 09/27/04 | 12/31/04 | $ 46.01 | $ 30.00 | $ 30.00 | $ 12.31 | ABC | 144% | No |
| 00009738605 | MOTRIN 600MG TABLET | Pfizer | $ 11,186 | 10/23/00 | 12/06/00 | $ 31.12 | None | $ 31.12 | $ 12.77 | ABC | 144% | No |
| 00009077526 | CLEOCIN PHOS 150MG/ML VIAL | Pfizer | $ 9,409 | 01/01/03 | 12/31/03 | $ 194.75 | None | $ 194.75 | $ 80.40 | ABC | 142% | Yes |
| 00071425913 | BENADRYL 50MG/ML VIAL | Pfizer | $ 1,457 | 06/19/01 | 08/08/01 | $ 22.50 | None | $ 22.50 | $ 9.31 | ABC | 142% | Yes |
| 00069305107 | ZITHROMAX 1GM POWDER PACKET | Pfizer | $ 158,355 | 03/10/02 | 06/24/02 | $ 223.01 | None | $ 223.01 | $ 96.00 | ABC | 132% | No |
| 00009090218 | CLEOCIN PHOS 150MG/ML VIAL | Pfizer | $ 46,736 | 01/01/00 | 05/22/00 | $ 503.25 | None | $ 503.25 | $ 217.57 | McKesson | 131% | Yes |
| 00013103691 | ADRUCIL 50MG/ML VIAL | Pfizer | $ 48,311 | 12/12/00 | 12/31/00 | $ 32.00 | None | $ 32.00 | $ 13.85 | McKesson | 131% | Yes |
| 59762371703 | TRIAZOLAM 0.125MG TABLET | Pfizer | $ 1,562 | 01/01/97 | 09/30/97 | $ 295.97 | None | $ 295.97 | $ 128.18 | CH | 131% | No |
| 00009738705 | MOTRIN 800MG TABLET | Pfizer | $ 10,276 | 01/01/00 | 12/06/00 | $ 40.82 | None | $ 40.82 | $ 17.71 | McKesson | 130% | No |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009092003 | SOLU-CORTEF 1000MG ACT-O-VL | Pfizer | $ 649 | 01/01/00 | 05/22/00 | $ 30.16 | None | $ 30.16 | $ 13.34 | McKesson | 126% | Yes |
| 00013872589 | ZINECARD 500MG VIAL | Pfizer | $ 102,295 | 01/01/02 | 03/06/02 | $ 409.51 | None | $ 409.51 | $ 184.98 | CH | 121% | Yes |
| 59762372803 | CLINDAMYCIN PHOS 1% PLEDGET | Pfizer | $ 46,057 | 01/01/04 | 12/31/04 | $ 45.90 | None | $ 45.90 | $ 20.83 | CH | 120% | No |
| 00009087026 | CLEOCIN PHOS 150MG/ML VIAL | Pfizer | $ 5,574 | 01/01/00 | 05/22/00 | $ 206.25 | None | $ 206.25 | $ 93.60 | McKesson | 120% | Yes |
| 59762371701 | TRIAZOLAM 0.125MG TABLET | Pfizer | $ 28,227 | 01/01/97 | 09/30/97 | $ 59.68 | None | $ 59.68 | $ 27.15 | CH | 120% | No |
| 00009076502 | SOLU-MEDROL 500MG VIAL | Pfizer | $ 5,389 | 01/01/00 | 05/22/00 | $ 21.90 | None | $ 21.90 | $ 9.97 | McKesson | 120% | Yes |
| 00905576231 | PIROXICAM 20MG CAPSULE | Pfizer | $ 577,865 | 01/01/95 | 06/30/95 | $ 204.24 | $ 25.13 | $ 25.13 | $ 11.50 | CH | 119% | No |
| 00009337502 | CLEOCIN 600MG/D5W/GALAXY | Pfizer | $ 5,505 | 09/14/99 | 12/31/99 | $ 219.12 | None | $ 219.12 | $ 100.41 | CH | 118% | No |
| 59762501401 | SPIRONOLACT/HCTZ 25/25 TAB | Pfizer | $ 42,662 | 07/21/04 | 12/31/04 | $ 50.48 | $ 34.63 | $ 34.63 | $ 15.99 | ABC | 117% | No |
| 00009312403 | CLEOCIN 150MG/ML ADDVN VIAL | Pfizer | $ 710 | 01/01/00 | 05/22/00 | $ 400.25 | None | $ 400.25 | $ 185.77 | McKesson | 115% | Yes |
| 00009019016 | SOLU-MEDROL 125MG VIAL | Pfizer | $ 4,101 | 01/01/00 | 05/22/00 | $ 145.31 | None | $ 145.31 | $ 69.46 | McKesson | 109% | Yes |
| 00071053040 | ACCUPRIL 10MG TABLET | Pfizer | $ 34 | 06/25/02 | 06/30/02 | $ 112.58 | None | $ 112.58 | $ 53.83 | ABC | 109% | No |
| 59762388602 | IBUPROFEN 400MG TABLET | Pfizer | $ 496,798 | 01/01/99 | 09/21/99 | $ 80.80 | $ 16.90 | $ 16.90 | $ 8.14 | CH | 108% | No |
| 00009082501 | SOLU-CORTEF 100MG VIAL | Pfizer | $ 10,553 | 01/01/00 | 05/22/00 | $ 3.36 | None | $ 3.36 | $ 1.62 | McKesson | 107% | Yes |
| 59762501102 | SPIRONOLACTONE 25 MG TABLET | Pfizer | $ 242,549 | 09/27/04 | 12/31/04 | $ 218.57 | $ 150.00 | $ 150.00 | $ 72.40 | ABC | 107% | No |
| 00009090020 | SOLU-CORTEF 100MG ACT-O-VL | Pfizer | $ 1,238 | 01/01/00 | 05/22/00 | $ 86.00 | None | $ 86.00 | $ 41.58 | McKesson | 107% | Yes |
| 00009037301 | CYTOSAR-U 100MG VIAL | Pfizer | $ 12,175 | 12/12/01 | 12/31/01 | $ 8.98 | None | $ 8.98 | $ 4.35 | ABC | 106% | Yes |
| 00009016502 | DELTASONE 20MG TABLET | Pfizer | $ 133,136 | 01/01/96 | 12/31/96 | $ 27.37 | $ 37.15 | $ 37.15 | $ 18.31 | CH | 103% | Yes |
| 00009347501 | DEPO-MEDROL 80MG/ML VIAL | Pfizer | $ 6,646 | 10/21/97 | 12/31/97 | $ 9.53 | None | $ 9.53 | $ 4.70 | CH | 103% | Yes |
| 59762371801 | TRIAZOLAM 0.25MG TABLET | Pfizer | $ 139,569 | 01/01/95 | 06/30/95 | $ 65.24 | None | $ 65.24 | $ 32.20 | CH | 103% | No |
| 00009090013 | SOLU-CORTEF 100MG ACT-O-VL | Pfizer | $ 65,486 | 01/01/00 | 05/22/00 | $ 3.44 | None | $ 3.44 | $ 1.70 | McKesson | 102% | Yes |
| 00009019009 | SOLU-MEDROL 125MG VIAL | Pfizer | $ 29,889 | 01/01/00 | 05/22/00 | $ 5.81 | None | $ 5.81 | $ 2.91 | McKesson | 100% | Yes |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009307301 | DEPO-MEDROL 40MG/ML VIAL | Pfizer | $ 7,222 | 01/01/98 | 03/09/98 | $ 5.76 | None | $ 5.76 | $ 2.91 | CH | 98% | Yes |
| 00009019301 | DELTASONE 10MG TABLET | Pfizer | $ 41,822 | 01/01/97 | 09/30/97 | $ 4.19 | $ 4.88 | $ 4.88 | $ 2.48 | CH | 97% | Yes |
| 00009344901 | GLYNASE 6MG PRESTAB | Pfizer | $ 2,144,789 | 01/03/97 | 09/15/97 | $ 92.50 | None | $ 92.50 | $ 47.08 | CH | 96% | No |
| 00013161678 | BLEOMYCIN SULFATE 15U VIAL | Pfizer | $ 73,229 | 12/12/00 | 12/31/00 | $ 309.98 | None | $ 309.98 | $ 159.75 | McKesson | 94% | Yes |
| 00009307303 | DEPO-MEDROL 40MG/ML VIAL | Pfizer | $ 572 | 01/01/98 | 03/09/98 | $ 144.00 | None | $ 144.00 | $ 74.38 | CH | 94% | Yes |
| 00071015540 | LIPITOR 10MG TABLET | Pfizer | $ 67 | 03/10/02 | 06/24/02 | $ 242.49 | None | $ 242.49 | $ 125.64 | McKesson | 93% | No |
| 59762388702 | IBUPROFEN 600MG TABLET | Pfizer | $ 360,541 | 01/01/99 | 09/21/99 | $ 114.41 | $ 19.95 | $ 19.95 | $ 10.34 | CH | 93% | No |
| 00009001758 | HALCION 0.25MG TABLET | Pfizer | $ 160,778 | 01/01/01 | 12/12/01 | $ 11.16 | None | $ 11.16 | $ 5.87 | CH | 90% | No |
| 00025141190 | ARTHROTEC 50 TABLET EC | Pfizer | $ 1,210,664 | 01/01/04 | 01/01/04 | $ 172.08 | None | $ 172.08 | $ 90.51 | ABC | 90% | No |
| 00013010220 | AZULFIDINE ENTAB 500MG | Pfizer | $ 22,025 | 03/07/02 | 03/09/02 | $ 123.61 | None | $ 123.61 | $ 65.80 | McKesson | 88% | No |
| 00049052083 | PFIZERPEN 5MMU VIAL | Pfizer | $ 856 | 12/05/02 | 12/31/02 | $ 34.44 | None | $ 34.44 | $ 18.41 | ABC | 87% | Yes |
| 00049496050 | ZOLOFT 25MG TABLET | Pfizer | $ 18,695,191 | 01/01/04 | 01/01/04 | $ 136.31 | None | $ 136.31 | $ 74.15 | ABC | 84% | No |
| 00009016501 | DELTASONE 20MG TABLET | Pfizer | $ 39,365 | 01/01/96 | 12/31/96 | $ 7.31 | $ 7.43 | $ 7.43 | $ 4.13 | CH | 80% | Yes |
| 00071425903 | BENADRYL 50MG/ML AMPUL | Pfizer | $ 21,035 | 03/10/02 | 06/24/02 | $ 16.90 | None | $ 16.90 | $ 9.76 | ABC | 73% | Yes |
| 00069305034 | ZITHROMAX 250MG Z-PAK | Pfizer | $ 2,886,453 | 01/01/00 | 12/31/00 | $ 111.96 | None | $ 111.96 | $ 65.32 | CH | 71% | No |
| 00071053240 | ACCUPRIL 20MG TABLET | Pfizer | $ 32 | 06/19/01 | 08/08/01 | $ 104.93 | None | $ 104.93 | $ 62.12 | ABC | 69% | No |
| 00025190131 | CALAN SR 120MG CAPLET SA | Pfizer | $ 2,047,618 | 01/01/97 | 11/16/97 | $ 96.32 | None | $ 96.32 | $ 57.18 | CH | 68% | No |
| 00009737604 | DEPO-PROVERA 150MG/ML SYRN | Pfizer | $ 1,322,626 | 01/02/04 | 10/06/04 | $ 61.61 | None | $ 61.61 | $ 37.26 | ABC | 65% | Yes |
| 00009348405 | LUNELLE CONTRACEPTIVE VIAL | Pfizer | $ 3,944 | 11/14/01 | 12/31/01 | $ 645.50 | None | $ 645.50 | $ 394.63 | ABC | 64% | Yes |
| 00009011312 | SOLU-MEDROL 40MG VIAL | Pfizer | $ 15,459 | 03/10/02 | 06/24/02 | $ 2.05 | None | $ 2.05 | $ 1.27 | ABC | 62% | Yes |
| 00009014101 | MICRONASE 2.5MG TABLET | Pfizer | $ 1,353,980 | 01/01/97 | 01/02/97 | $ 37.34 | None | $ 37.34 | $ 23.09 | CH | 62% | No |
| 00009035201 | GLYNASE 3MG PRESTAB | Pfizer | $ 1,595,929 | 01/01/96 | 12/31/96 | $ 54.93 | None | $ 54.93 | $ 34.06 | CH | 61% | No |
| 00013871562 | ZINECARD 250MG VIAL | Pfizer | $ 29,241 | 08/29/02 | 12/31/02 | $ 237.98 | None | $ 237.98 | $ 149.68 | ABC | 59% | Yes |
| 00071052723 | ACCUPRIL 5MG TABLET | Pfizer | $ 3,323,465 | 01/01/02 | 06/30/02 | $ 101.30 | None | $ 101.30 | $ 63.69 | ABC | 58% | No |
| 59762503202 | GLIPIZIDE XL 5 MG TABLET | Pfizer | $ 4,359 | 06/14/04 | 12/31/04 | $ 203.50 | None | $ 203.50 | $ 129.05 | ABC | 58% | No |
| 59762503302 | GLIPIZIDE XL 10 MG TABLET | Pfizer | $ 15,934 | 06/14/04 | 12/31/04 | $ 403.07 | None | $ 403.07 | $ 258.09 | ABC | 56% | No |
| 00009011319 | SOLU-MEDROL 40MG VIAL | Pfizer | $ 2,119 | 05/23/00 | 12/11/00 | $ 50.58 | None | $ 50.58 | $ 32.87 | ABC | 54% | No |
| 00009074635 | DEPO-PROVERA 150MG/ML VIAL | Pfizer | $ 501,989 | 07/11/03 | 12/31/03 | $ 1,444.75 | None | $ 1,444.75 | $ 945.95 | ABC | 53% | Yes |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009013101 | MICRONASE 1.25MG TABLET | Pfizer | $ 172,044 | 04/07/03 | 07/10/03 | $ 37.53 | None | $ 37.53 | $ 24.58 | ABC | 53% | No |
| 00009329501 | CYTOSAR-U 1GM VIAL | Pfizer | $ 3,691 | 02/22/01 | 06/18/01 | $ 67.73 | None | $ 67.73 | $ 44.65 | ABC | 52% | Yes |
| 00009361802 | VANTIN 200MG TABLET | Pfizer | $ 655,858 | 03/06/03 | 12/31/03 | $ 538.46 | None | $ 538.46 | $ 355.09 | CH | 52% | No |
| 00071425945 | BENADRYL 50MG/ML SYRINGE | Pfizer | $ 18,346 | 06/19/01 | 08/08/01 | $ 17.40 | None | $ 17.40 | $ 11.48 | ABC | 52% | Yes |
| 59762503101 | GLIPIZIDE XL 2.5 MG TABLET | Pfizer | $ 7,757 | 06/14/04 | 12/31/04 | $ 12.20 | None | $ 12.20 | $ 8.05 | ABC | 52% | No |
| 59762503201 | GLIPIZIDE XL 5 MG TABLET | Pfizer | $ 20,046 | 06/14/04 | 12/31/04 | $ 40.71 | None | $ 40.71 | $ 26.95 | ABC | 51% | No |
| 00009361702 | VANTIN 100MG TABLET | Pfizer | $ 156,236 | 03/06/03 | 12/31/03 | $ 407.80 | None | $ 407.80 | $ 270.36 | CH | 51% | No |
| 00071053023 | ACCUPRIL 10MG TABLET | Pfizer | $ 14,844,977 | 01/01/04 | 01/01/04 | $ 113.25 | None | $ 113.25 | $ 75.11 | CH | 51% | No |
| 00013264681 | GENOTROPIN 13.8MG CARTRIDGE | Pfizer | $ 7,873,179 | 09/16/97 | 12/31/97 | $ 630.00 | None | $ 630.00 | $ 418.87 | CH | 50% | Yes |
| 00009017105 | MICRONASE 5MG TABLET | Pfizer | $ 11,696,169 | 09/14/99 | 12/31/99 | $ 88.30 | None | $ 88.30 | $ 58.81 | CH | 50% | No |
| 00009370105 | CAVERJECT 20MCG VIAL | Pfizer | $ 124,692 | 11/07/02 | 11/07/02 | $ 176.11 | None | $ 176.11 | $ 118.00 | ABC | 49% | Yes |
| 00071440210 | BENADRYL 50MG/ML VIAL | Pfizer | $ 21,943 | 06/19/01 | 08/08/01 | $ 9.77 | None | $ 9.77 | $ 6.60 | ABC | 48% | Yes |
| 59762503301 | GLIPIZIDE XL 10 MG TABLET | Pfizer | $ 72,488 | 06/14/04 | 12/31/04 | $ 80.62 | None | $ 80.62 | $ 54.48 | CH | 48% | No |
| 00009361701 | VANTIN 100MG TABLET | Pfizer | $ 294,253 | 03/06/03 | 12/31/03 | $ 85.70 | None | $ 85.70 | $ 57.99 | CH | 48% | No |
| 00071053523 | ACCUPRIL 40MG TABLET | Pfizer | $ 15,799,657 | 01/01/97 | 02/27/97 | $ 81.82 | None | $ 81.82 | $ 55.71 | CH | 47% | No |
| 00069553047 | ZYRTEC 1MG/ML SYRUP | Pfizer | $ 7,035,610 | 01/01/02 | 01/01/02 | $ 28.92 | None | $ 28.92 | $ 19.83 | ABC | 46% | No |
| 00069305175 | ZITHROMAX 1GM POWDER PACKET | Pfizer | $ 765,486 | 11/12/01 | 12/11/01 | $ 64.95 | None | $ 64.95 | $ 44.74 | ABC | 45% | No |
| 00009004501 | DELTASONE 5MG TABLET | Pfizer | $ 59,886 | 03/11/03 | 07/30/03 | $ 5.46 | None | $ 5.46 | $ 3.78 | CH | 44% | Yes |
| 00009454402 | DETROL 2MG TABLET | Pfizer | $ 10,952,046 | 03/07/02 | 03/09/02 | $ 97.86 | None | $ 97.86 | $ 68.02 | McKesson | 44% | No |
| 00049490073 | ZOLOFT 50MG TABLET | Pfizer | $ 9,357,204 | 01/01/02 | 01/01/02 | $ 1,208.24 | None | $ 1,208.24 | $ 839.97 | ABC | 44% | No |
| 00009454102 | DETROL 1MG TABLET | Pfizer | $ 1,840,867 | 03/07/02 | 03/09/02 | $ 95.35 | None | $ 95.35 | $ 66.29 | McKesson | 44% | No |
| 00009454401 | DETROL 2MG TABLET | Pfizer | $ 185 | 03/07/02 | 03/09/02 | $ 230.64 | None | $ 230.64 | $ 160.40 | McKesson | 44% | No |
| 00009454103 | DETROL 1MG TABLET | Pfizer | $ 22,560 | 03/07/02 | 03/09/02 | $ 794.71 | None | $ 794.71 | $ 552.81 | McKesson | 44% | No |
| 00009454403 | DETROL 2MG TABLET | Pfizer | $ 199,669 | 03/07/02 | 03/09/02 | $ 815.40 | None | $ 815.40 | $ 567.21 | McKesson | 44% | No |
| 00025520131 | KERLONE 20MG TABLET | Pfizer | $ 82,293 | 11/17/97 | 12/31/97 | $ 125.07 | None | $ 125.07 | $ 87.73 | CH | 43% | No |
| 00009737603 | DEPO-PROVERA 150MG/ML SYRN | Pfizer | $ 211,536 | 05/23/02 | 06/24/02 | $ 1,346.64 | None | $ 1,346.64 | $ 946.29 | CH | 42% | Yes |
| 00013530117 | MYCOBUTIN 150MG CAPSULE | Pfizer | $ 7,551,930 | 05/23/02 | 06/24/02 | $ 628.83 | None | $ 628.83 | $ 442.94 | McKesson | 42% | No |
| 00049001383 | UNASYN 1.5GM VIAL | Pfizer | $ 69,291 | 01/04/99 | 12/31/99 | $ 74.22 | None | $ 74.22 | $ 52.61 | CH | 41% | Yes |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00071023724 | ZARONTIN 250MG CAPSULE | Pfizer | $ 1,404,813 | 03/01/00 | 12/11/00 | $ 91.52 | None | $ 91.52 | $ 64.99 | ABC | 41% | No |
| 00009338202 | CLEOCIN 900MG/D5W/GALAXY | Pfizer | $ 9,575 | 12/12/00 | 12/31/00 | $ 306.00 | None | $ 306.00 | $ 218.07 | ABC | 40% | No |
| 00009348404 | LUNELLE CONTRACEPTIVE VIAL | Pfizer | $ 183,792 | 11/13/01 | 11/13/01 | $ 25.83 | None | $ 25.83 | $ 18.41 | ABC | 40% | Yes |
| 00009062601 | DEPO-PROVERA 400MG/ML VIAL | Pfizer | $ 90,077 | 01/01/99 | 12/31/99 | $ 110.39 | None | $ 110.39 | $ 78.75 | CH | 40% | Yes |
| 00009347503 | DEPO-MEDROL 80MG/ML VIAL | Pfizer | $ 138 | 01/01/00 | 12/11/00 | $ 260.00 | None | $ 260.00 | $ 185.53 | CH | 40% | Yes |
| 00009001201 | CORTEF 5MG TABLET | Pfizer | $ 233,818 | 08/29/02 | 12/04/02 | $ 11.16 | None | $ 11.16 | $ 7.97 | McKesson | 40% | No |
| 00009045003 | COLESTID 1GM TABLET | Pfizer | $ 381,566 | 08/29/02 | 12/31/02 | $ 63.50 | None | $ 63.50 | $ 45.42 | McKesson | 40% | No |
| 00009361801 | VANTIN 200MG TABLET | Pfizer | $ 2,543,845 | 03/06/03 | 12/31/03 | $ 113.24 | None | $ 113.24 | $ 81.17 | CH | 40% | No |
| 00009003101 | CORTEF 10MG TABLET | Pfizer | $ 283,544 | 08/29/02 | 12/04/02 | $ 39.53 | None | $ 39.53 | $ 28.34 | McKesson | 39% | No |
| 00025008109 | DEMULEN 1/50-28 TABLET | Pfizer | $ 161,918 | 09/14/04 | 12/31/04 | $ 245.88 | None | $ 245.88 | $ 176.27 | ABC | 39% | No |
| 00009004401 | CORTEF 20MG TABLET | Pfizer | $ 16,652 | 08/29/02 | 12/04/02 | $ 74.94 | None | $ 74.94 | $ 53.78 | McKesson | 39% | No |
| 00009062602 | DEPO-PROVERA 400MG/ML VIAL | Pfizer | $ 28,841 | 03/10/98 | 09/30/98 | $ 523.86 | None | $ 523.86 | $ 376.90 | CH | 39% | Yes |
| 00069152068 | NORVASC 2.5MG TABLET | Pfizer | $ 15,136,974 | 01/01/03 | 01/01/03 | $ 130.60 | None | $ 130.60 | $ 94.03 | ABC | 39% | No |
| 62856024590 | ARICEPT 5MG TABLET | Pfizer | $ 1,032,910 | 01/01/02 | 01/01/02 | $ 403.61 | None | $ 403.61 | $ 290.95 | CH | 39% | No |
| 00009079601 | SOLU-MEDROL 2000MG VIAL | Pfizer | $ 353 | 10/16/03 | 12/31/03 | $ 41.21 | None | $ 41.21 | $ 29.72 | ABC | 39% | Yes |
| 00009353103 | VANTIN 50MG/5ML SUSPENSION | Pfizer | $ 11,697 | 03/07/02 | 03/09/02 | $ 23.31 | None | $ 23.31 | $ 16.82 | McKesson | 39% | Yes |
| 00009353102 | VANTIN 50MG/5ML SUSPENSION | Pfizer | $ 2,772 | 03/07/02 | 03/09/02 | $ 34.90 | None | $ 34.90 | $ 25.20 | McKesson | 38% | Yes |
| 00025141160 | ARTHROTEC 50 TABLET EC | Pfizer | $ 6,899,663 | 01/01/04 | 01/01/04 | $ 114.71 | None | $ 114.71 | $ 82.86 | CH | 38% | No |
| 00009353101 | VANTIN 50MG/5ML SUSPENSION | Pfizer | $ 374,708 | 06/25/02 | 07/30/02 | $ 44.36 | None | $ 44.36 | $ 32.06 | McKesson | 38% | Yes |
| 00009361503 | VANTIN 100MG/5ML SUSPENSION | Pfizer | $ 264,123 | 03/07/02 | 03/09/02 | $ 44.36 | None | $ 44.36 | $ 32.06 | McKesson | 38% | Yes |
| 00009361502 | VANTIN 100MG/5ML SUSPENSION | Pfizer | $ 103,534 | 03/07/02 | 03/09/02 | $ 66.39 | None | $ 66.39 | $ 47.99 | McKesson | 38% | Yes |
| 00009361501 | VANTIN 100MG/5ML SUSPENSION | Pfizer | $ 2,593,640 | 06/25/02 | 07/30/02 | $ 84.40 | None | $ 84.40 | $ 61.02 | McKesson | 38% | Yes |
| 00071053223 | ACCUPRIL 20MG TABLET | Pfizer | $ 19,291,378 | 01/01/97 | 02/27/97 | $ 81.82 | None | $ 81.82 | $ 59.19 | CH | 38% | No |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009332901 | CLEOCIN T 1% LOTION | Pfizer | $ 2,261,603 | 03/07/02 | 03/09/02 | $ 54.42 | None | $ 54.42 | $ 39.38 | McKesson | 38% | No |
| 00013242691 | FRAGMIN 5000U SYRINGE | Pfizer | $ 1,377,030 | 09/29/04 | 12/31/04 | $ 291.10 | None | $ 291.10 | $ 210.68 | ABC | 38% | Yes |
| 00009333101 | CLEOCIN T 1% GEL | Pfizer | $ 702,116 | 03/07/02 | 03/09/02 | $ 70.45 | None | $ 70.45 | $ 50.99 | McKesson | 38% | No |
| 00009311614 | CLEOCIN T 1% PLEDGETS | Pfizer | $ 289,759 | 03/07/02 | 03/09/02 | $ 51.57 | None | $ 51.57 | $ 37.33 | McKesson | 38% | No |
| 00009333102 | CLEOCIN T 1% GEL | Pfizer | $ 862,096 | 03/07/02 | 03/09/02 | $ 39.11 | None | $ 39.11 | $ 28.31 | McKesson | 38% | No |
| 00013010501 | DIPENTUM 250MG CAPSULE | Pfizer | $ 416,013 | 06/05/01 | 06/05/01 | $ 107.74 | None | $ 107.74 | $ 78.08 | CH | 38% | No |
| 00013264694 | GENOTROPIN 13.8MG CARTRIDGE | Pfizer | $ 1,218,049 | 01/01/98 | 12/31/98 | $ 2,625.00 | None | $ 2,625.00 | ####### | CH | 38% | Yes |
| 00013013202 | EMCYT 140MG CAPSULE | Pfizer | $ 401,713 | 11/07/02 | 11/07/02 | $ 509.91 | None | $ 509.91 | $ 370.08 | McKesson | 38% | No |
| 00049491066 | ZOLOFT 100MG TABLET | Pfizer | $ 100,894,389 | 01/01/02 | 01/01/02 | $ 248.66 | None | $ 248.66 | $ 180.62 | ABC | 38% | No |
| 00009026004 | COLESTID GRANULES PACKET | Pfizer | $ 38,398 | 01/02/04 | 09/13/04 | $ 179.93 | None | $ 179.93 | $ 130.70 | ABC | 38% | No |
| 00049343626 | DIFLUCAN/SALINE 0.4G/200ML | Pfizer | $ 226,294 | 01/02/04 | 10/25/04 | $ 1,013.70 | None | $ 1,013.70 | $ 736.34 | CH | 38% | Yes |
| 00049491073 | ZOLOFT 100MG TABLET | Pfizer | $ 6,798,976 | 01/01/04 | 01/01/04 | $ 1,363.08 | None | $ 1,363.08 | $ 991.66 | CH | 37% | No |
| 00049494023 | ZOLOFT 20MG/ML ORAL CONC | Pfizer | $ 168,881 | 01/01/04 | 01/01/04 | $ 64.61 | None | $ 64.61 | $ 47.01 | CH | 37% | No |
| 00049343726 | DIFLUCAN/DEXTRSE 0.2G/100ML | Pfizer | $ 62,973 | 01/02/04 | 10/25/04 | $ 693.60 | None | $ 693.60 | $ 505.09 | CH | 37% | Yes |
| 00009017007 | ANSAID 50MG TABLET | Pfizer | $ 61,487 | 12/07/00 | 12/11/00 | $ 123.48 | None | $ 123.48 | $ 90.00 | ABC | 37% | No |
| 00013010201 | AZULFIDINE ENTAB 500MG | Pfizer | $ 496,917 | 06/25/02 | 12/31/02 | $ 43.19 | None | $ 43.19 | $ 31.50 | CH | 37% | No |
| 00009074630 | DEPO-PROVERA 150MG/ML VIAL | Pfizer | $ 10,103,688 | 05/23/02 | 06/24/02 | $ 56.11 | None | $ 56.11 | $ 40.93 | McKesson | 37% | Yes |
| 00013215036 | ESTRING 2MG VAGINAL RING | Pfizer | $ 437,407 | 03/10/02 | 06/24/02 | $ 94.51 | None | $ 94.51 | $ 68.98 | McKesson | 37% | No |
| 00049343526 | DIFLUCAN/SALINE 0.2G/100ML | Pfizer | $ 129,155 | 01/02/04 | 10/25/04 | $ 693.60 | None | $ 693.60 | $ 506.22 | CH | 37% | Yes |
| 00009737602 | DEPO-PROVERA 150MG/ML SYRN | Pfizer | $ 1,313,362 | 06/25/02 | 12/04/02 | $ 336.66 | None | $ 336.66 | $ 245.83 | McKesson | 37% | Yes |
| 62856024641 | ARICEPT 10MG TABLET | Pfizer | $ 394 | 01/02/02 | 03/09/02 | $ 473.09 | None | $ 473.09 | $ 345.91 | CH | 37% | No |
| 00009722402 | ATGAM 50MG/ML AMPUL | Pfizer | $ 15,780 | 01/02/04 | 09/26/04 | $ 1,716.20 | None | $ 1,716.20 | ####### | ABC | 37% | Yes |
| 00071015534 | LIPITOR 10MG TABLET | Pfizer | $ 648,199 | 03/01/00 | 12/31/00 | $ 9,853.85 | None | $ 9,853.85 | ####### | ABC | 37% | No |
| 00009037003 | COLESTID FLAVORED GRANULES | Pfizer | $ 34,705 | 01/02/04 | 01/04/04 | $ 140.83 | None | $ 140.83 | $ 103.20 | ABC | 36% | No |
| 00013240691 | FRAGMIN 2500U SYRINGE | Pfizer | $ 453,612 | 09/29/04 | 12/31/04 | $ 179.40 | None | $ 179.40 | $ 131.51 | ABC | 36% | Yes |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009084401 | ZANOSAR 1GM STERILE POWDER | Pfizer | $ 30,750 | 08/29/02 | 12/04/02 | $ 143.90 | None | $ 143.90 | $ 105.50 | McKesson | 36% | No |
| 00049343826 | DIFLUCAN/DEXTRSE 0.4G/200ML | Pfizer | $ 50,141 | 01/02/04 | 10/25/04 | $ 1,013.70 | None | $ 1,013.70 | $ 744.08 | ABC | 36% | Yes |
| 00009041701 | DEPO-TESTOSTERONE 200MG/ML | Pfizer | $ 144,231 | 03/07/02 | 03/09/02 | $ 20.30 | None | $ 20.30 | $ 14.94 | ABC | 36% | Yes |
| 00013519001 | FRAGMIN 10,000 UNITS SYRINGE | Pfizer | $ 426,244 | 09/29/04 | 12/31/04 | $ 582.30 | None | $ 582.30 | $ 430.26 | ABC | 35% | Yes |
| 62856024530 | ARICEPT 5MG TABLET | Pfizer | $ 31,524,433 | 01/01/02 | 01/01/02 | $ 134.54 | None | $ 134.54 | $ 99.41 | CH | 35% | No |
| 00009039514 | CLEOCIN HCL 300MG CAPSULE | Pfizer | $ 1,444,481 | 06/25/02 | 12/04/02 | $ 459.58 | None | $ 459.58 | $ 339.99 | ABC | 35% | No |
| 00049337126 | DIFLUCAN/SALINE 0.2G/100ML | Pfizer | $ 74,018 | 01/02/04 | 10/25/04 | $ 693.60 | None | $ 693.60 | $ 513.29 | CH | 35% | Yes |
| 00009752902 | CAMPTOSAR 20MG/ML VIAL | Pfizer | $ 1,015,163 | 11/13/01 | 12/11/01 | $ 296.20 | None | $ 296.20 | $ 219.30 | McKesson | 35% | Yes |
| 00009752901 | CAMPTOSAR 20MG/ML VIAL | Pfizer | $ 8,641,958 | 11/13/01 | 12/11/01 | $ 740.53 | None | $ 740.53 | $ 548.36 | McKesson | 35% | Yes |
| 00009038801 | DELTASONE 50MG TABLET | Pfizer | $ 23,021 | 06/05/01 | 06/18/01 | $ 26.03 | None | $ 26.03 | $ 19.28 | McKesson | 35% | Yes |
| 00009003201 | DELTASONE 2.5MG TABLET | Pfizer | $ 23,469 | 06/05/01 | 06/18/01 | $ 4.63 | None | $ 4.63 | $ 3.43 | McKesson | 35% | Yes |
| 00013010520 | DIPENTUM 250MG CAPSULE | Pfizer | $ 27,432 | 08/09/02 | 08/22/02 | $ 369.40 | None | $ 369.40 | $ 273.67 | McKesson | 35% | No |
| 00069153072 | NORVASC 5MG TABLET | Pfizer | $ 27,252,008 | 01/01/04 | 01/01/04 | $ 465.85 | None | $ 465.85 | $ 345.32 | ABC | 35% | No |
| 00009025302 | DEPO-TESTADIOL VIAL | Pfizer | $ 284 | 08/29/02 | 12/04/02 | $ 48.85 | None | $ 48.85 | $ 36.23 | McKesson | 35% | Yes |
| 00069308030 | ZITHROMAX 600MG TABLET | Pfizer | $ 22,383,819 | 01/02/04 | 10/06/04 | $ 593.08 | None | $ 593.08 | $ 440.23 | ABC | 35% | No |
| 00049337226 | DIFLUCAN/SALINE 0.4G/200ML | Pfizer | $ 37,443 | 06/25/02 | 06/30/02 | $ 838.74 | None | $ 838.74 | $ 623.71 | ABC | 34% | Yes |
| 00009005002 | PROVERA 10MG TABLET | Pfizer | $ 342,267 | 06/05/01 | 06/18/01 | $ 114.23 | None | $ 114.23 | $ 84.99 | ABC | 34% | No |
| 00013242601 | FRAGMIN 7,500 UNITS SYRINGE | Pfizer | $ 485,750 | 09/29/04 | 12/31/04 | $ 436.60 | None | $ 436.60 | $ 324.81 | ABC | 34% | Yes |
| 00009721203 | CAVERJECT 5MCG KIT | Pfizer | $ 18,451 | 05/23/02 | 06/24/02 | $ 110.00 | None | $ 110.00 | $ 81.88 | McKesson | 34% | Yes |
| 00009338102 | CLEOCIN 300MG/D5W/GALAXY | Pfizer | $ 476 | 11/12/01 | 12/31/01 | $ 163.68 | None | $ 163.68 | $ 121.87 | McKesson | 34% | No |
| 00009055502 | LINCOCIN 300MG/ML VIAL | Pfizer | $ 3,188 | 01/01/00 | 05/22/00 | $ 36.76 | None | $ 36.76 | $ 27.48 | McKesson | 34% | Yes |
| 00013519101 | FRAGMIN 25000U/ML VIAL | Pfizer | $ 100,446 | 01/02/04 | 09/28/04 | $ 500.39 | None | $ 500.39 | $ 374.14 | ABC | 34% | Yes |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00049156073 | GLUCOTROL XL 10MG TABLET SA | Pfizer | $ 3,490,670 | 01/02/04 | 09/26/04 | $ 483.69 | None | $ 483.69 | $ 361.77 | ABC | 34% | No |
| 00049490066 | ZOLOFT 50MG TABLET | Pfizer | $ 127,557,377 | 01/01/02 | 01/01/02 | $ 241.66 | None | $ 241.66 | $ 180.82 | ABC | 34% | No |
| 00069422030 | VIAGRA 100MG TABLET | Pfizer | $ 33,088,010 | 01/01/04 | 01/01/04 | $ 303.79 | None | $ 303.79 | $ 227.38 | CH | 34% | No |
| 62856024690 | ARICEPT 10MG TABLET | Pfizer | $ 1,558,122 | 01/01/02 | 01/01/02 | $ 403.61 | None | $ 403.61 | $ 302.49 | CH | 33% | No |
| 00662412066 | GLUCOTROL 10MG TABLET | Pfizer | $ 3,816,154 | 01/10/96 | 07/31/96 | $ 67.36 | None | $ 67.36 | $ 50.50 | CH | 33% | No |
| 00025275231 | NORPACE 100MG CAPSULE | Pfizer | $ 153,926 | 09/27/04 | 12/31/04 | $ 105.98 | None | $ 105.98 | $ 79.56 | ABC | 33% | No |
| 00071091348 | LOESTRIN FE 1/20 TABLET | Pfizer | $ 751,058 | 08/05/03 | 09/29/03 | $ 186.65 | None | $ 186.65 | $ 140.20 | CH | 33% | No |
| 00049343030 | DIFLUCAN 200MG TABLET | Pfizer | $ 42,659,261 | 01/01/03 | 01/01/03 | $ 405.25 | None | $ 405.25 | $ 304.67 | CH | 33% | No |
| 00009377805 | CAVERJECT 10MCG VIAL | Pfizer | $ 36,885 | 11/07/02 | 11/07/02 | $ 131.53 | None | $ 131.53 | $ 98.99 | McKesson | 33% | Yes |
| 00009377808 | CAVERJECT 10MCG KIT | Pfizer | $ 718,754 | 11/07/02 | 11/07/02 | $ 154.95 | None | $ 154.95 | $ 116.61 | McKesson | 33% | Yes |
| 00009768604 | CAVERJECT 40MCG VIAL | Pfizer | $ 298,774 | 11/07/02 | 11/07/02 | $ 221.25 | None | $ 221.25 | $ 166.51 | McKesson | 33% | Yes |
| 00009370101 | CAVERJECT 20MCG KIT | Pfizer | $ 1,535,006 | 11/07/02 | 11/07/02 | $ 199.55 | None | $ 199.55 | $ 150.19 | McKesson | 33% | Yes |
| 00009765002 | CAVERJECT 40MCG/2ML AMPUL | Pfizer | $ 25,735 | 11/07/02 | 11/07/02 | $ 206.50 | None | $ 206.50 | $ 155.42 | McKesson | 33% | Yes |
| 00009033102 | CLEOCIN HCL 75MG CAPSULE | Pfizer | $ 12,927 | 03/06/01 | 06/18/01 | $ 114.80 | None | $ 114.80 | $ 86.41 | ABC | 33% | No |
| 00049491041 | ZOLOFT 100MG TABLET | Pfizer | $ 271 | 01/11/00 | 12/11/00 | $ 240.94 | None | $ 240.94 | $ 181.38 | CH | 33% | No |
| 00009000402 | MIRAPEX 0.25MG TABLET | Pfizer | $ 1,107,182 | 11/13/01 | 12/11/01 | $ 102.34 | None | $ 102.34 | $ 77.08 | McKesson | 33% | No |
| 00071221420 | DILANTIN 125MG/5ML SUSP | Pfizer | $ 2,107,655 | 01/01/95 | 06/30/95 | $ 28.25 | None | $ 28.25 | $ 21.29 | CH | 33% | Yes |
| 00009519401 | NICOTROL NS 10MG/ML SPRAY | Pfizer | $ 113,967 | 09/27/04 | 12/31/04 | $ 42.50 | None | $ 42.50 | $ 32.05 | ABC | 33% | No |
| 00013700112 | DOSTINEX 0.5MG TABLET | Pfizer | $ 3,702,852 | 06/05/01 | 06/05/01 | $ 262.95 | None | $ 262.95 | $ 198.30 | CH | 33% | Yes |
| 00049378030 | TROVAN 100MG TABLET | Pfizer | $ 411,595 | 12/12/00 | 12/31/00 | $ 183.20 | None | $ 183.20 | $ 138.23 | ABC | 33% | No |
| 00071091548 | LOESTRIN 21 1/20 TABLET | Pfizer | $ 94,178 | 08/05/03 | 09/29/03 | $ 186.65 | None | $ 186.65 | $ 140.90 | CH | 32% | No |
| 00071014445 | FEMHRT 1/5 TABLET | Pfizer | $ 473,623 | 08/05/03 | 09/29/03 | $ 154.75 | None | $ 154.75 | $ 116.88 | CH | 32% | No |
| 00071041813 | NITROSTAT 0.4MG TABLET SL | Pfizer | $ 132,043 | 01/02/04 | 10/06/04 | $ 23.84 | None | $ 23.84 | $ 18.02 | ABC | 32% | No |
| 00071400705 | CEREBYX 50MG PE/ML VIAL | Pfizer | $ 42,016 | 06/25/02 | 06/30/02 | $ 517.75 | None | $ 517.75 | $ 391.31 | CH | 32% | Yes |
| 00013243606 | FRAGMIN 10000IU/ML VIAL | Pfizer | $ 1,677,344 | 01/02/04 | 09/28/04 | $ 500.39 | None | $ 500.39 | $ 378.39 | ABC | 32% | Yes |
| 00009055501 | LINCOCIN 300MG/ML VIAL | Pfizer | $ 659 | 01/02/04 | 09/26/04 | $ 10.95 | None | $ 10.95 | $ 8.28 | ABC | 32% | Yes |
| 00071000740 | DILANTIN 50MG INFATAB | Pfizer | $ 10 | 06/25/02 | 06/30/02 | $ 37.89 | None | $ 37.89 | $ 28.69 | CH | 32% | No |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00071014423 | FEMHRT 1/5 TABLET | Pfizer | $ 115,991 | 01/02/02 | 03/09/02 | $ 83.52 | None | $ 83.52 | $ 63.26 | McKesson | 32% | No |
| 00071015523 | LIPITOR 10MG TABLET | Pfizer | $ 155,835,869 | 01/02/02 | 03/09/02 | $ 207.84 | None | $ 207.84 | $ 157.42 | McKesson | 32% | No |
| 00009005604 | MEDROL 4MG DOSEPAK | Pfizer | $ 56,905 | 03/07/02 | 03/09/02 | $ 20.12 | None | $ 20.12 | $ 15.24 | ABC | 32% | Yes |
| 00069315083 | ZITHROMAX I.V. 500MG VIAL | Pfizer | $ 63,707 | 01/02/04 | 09/26/04 | $ 292.25 | None | $ 292.25 | $ 221.65 | CH | 32% | Yes |
| 00025006602 | LOMOTIL LIQUID | Pfizer | $ 62,992 | 01/02/04 | 01/04/04 | $ 23.41 | None | $ 23.41 | $ 17.76 | CH | 32% | No |
| 00069430066 | MINIZIDE 1 CAPSULE | Pfizer | $ 1,624 | 01/02/04 | 01/08/04 | $ 85.60 | None | $ 85.60 | $ 64.99 | ABC | 32% | No |
| 00662411066 | GLUCOTROL 5MG TABLET | Pfizer | $ 1,746,596 | 01/10/96 | 07/31/96 | $ 36.68 | None | $ 36.68 | $ 27.85 | CH | 32% | No |
| 00025196130 | FLAGYL ER 750MG TABLET SA | Pfizer | $ 450,834 | 03/07/02 | 03/09/02 | $ 237.77 | None | $ 237.77 | $ 180.64 | CH | 32% | No |
| 00069306030 | ZITHROMAX 250MG TABLET | Pfizer | $ 17,529,878 | 01/01/02 | 01/01/02 | $ 209.15 | None | $ 209.15 | $ 158.90 | CH | 32% | No |
| 00071091648 | LOESTRIN 21 1.5/30 TABLET | Pfizer | $ 44,410 | 08/05/03 | 09/29/03 | $ 188.45 | None | $ 188.45 | $ 143.29 | CH | 32% | No |
| 00025142160 | ARTHROTEC 75 TABLET EC | Pfizer | $ 13,435,884 | 01/02/04 | 01/04/04 | $ 119.30 | None | $ 119.30 | $ 90.75 | CH | 31% | No |
| 00009007301 | MEDROL 16MG TABLET | Pfizer | $ 362,356 | 03/07/02 | 03/09/02 | $ 107.54 | None | $ 107.54 | $ 81.86 | CH | 31% | Yes |
| 00069261066 | PROCARDIA 20MG CAPSULE | Pfizer | $ 810,252 | 01/02/04 | 11/03/04 | $ 151.79 | None | $ 151.79 | $ 115.56 | ABC | 31% | No |
| 00009513502 | ZYVOX 600MG TABLET | Pfizer | $ 3,167,466 | 07/11/03 | 12/31/03 | $ 1,263.08 | None | $ 1,263.08 | $ 962.23 | ABC | 31% | No |
| 00009519003 | DETROL LA 2MG CAPSULE SA | Pfizer | $ 19,048 | 03/06/03 | 12/31/03 | $ 1,499.30 | None | $ 1,499.30 | ####### | ABC | 31% | No |
| 00009519002 | DETROL LA 2MG CAPSULE SA | Pfizer | $ 898,327 | 03/07/02 | 03/09/02 | $ 257.26 | None | $ 257.26 | $ 196.26 | CH | 31% | No |
| 00009006404 | PROVERA 2.5MG TABLET | Pfizer | $ 343,698 | 02/22/01 | 06/04/01 | $ 57.09 | None | $ 57.09 | $ 43.57 | ABC | 31% | No |
| 00069551066 | ZYRTEC 10MG TABLET | Pfizer | $ 51,430,592 | 01/01/02 | 01/01/02 | $ 197.90 | None | $ 197.90 | $ 151.10 | ABC | 31% | No |
| 00069153068 | NORVASC 5MG TABLET | Pfizer | $ 59,443,758 | 01/01/02 | 01/01/02 | $ 126.80 | None | $ 126.80 | $ 96.84 | ABC | 31% | No |
| 00013262694 | GENOTROPIN 5.8MG CARTRIDGE | Pfizer | $ 407,089 | 01/01/98 | 12/31/98 | $ 1,093.75 | None | $ 1,093.75 | $ 835.83 | CH | 31% | Yes |
| 00009001759 | HALCION 0.25MG TABLET | Pfizer | $ 289,660 | 06/05/01 | 06/18/01 | $ 130.30 | None | $ 130.30 | $ 99.60 | McKesson | 31% | No |
| 00013265702 | GENOTROPIN MINIQUICK 1.8MG | Pfizer | $ 35,985 | 01/02/04 | 09/26/04 | $ 661.45 | None | $ 661.45 | $ 505.72 | ABC | 31% | Yes |
| 00069581060 | TIKOSYN .250MG CAPSULE | Pfizer | $ 21,165 | 01/03/03 | 07/10/03 | $ 118.01 | None | $ 118.01 | $ 90.24 | ABC | 31% | No |
| 00009076004 | CLEOCIN 75MG/5ML GRANULES | Pfizer | $ 730,749 | 03/07/02 | 03/09/02 | $ 24.09 | None | $ 24.09 | $ 18.42 | ABC | 31% | No |
| 00049155073 | GLUCOTROL XL 5MG TABLET SA | Pfizer | $ 634,994 | 01/02/04 | 09/26/04 | $ 244.19 | None | $ 244.19 | $ 186.82 | CH | 31% | No |
| 00009004902 | MEDROL 2MG TABLET | Pfizer | $ 96,326 | 03/07/02 | 03/09/02 | $ 52.41 | None | $ 52.41 | $ 40.11 | ABC | 31% | Yes |
| 00025153002 | CELEBREX 400MG CAPSULE | Pfizer | $ 280,266 | 07/11/03 | 12/31/03 | $ 266.93 | None | $ 266.93 | $ 204.37 | ABC | 31% | No |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00025194250 | FLAGYL 375 CAPSULE | Pfizer | $ 534,403 | 03/07/02 | 03/09/02 | $ 163.00 | None | $ 163.00 | $ 124.82 | CH | 31% | No |
| 00071400810 | CEREBYX 50MG PE/ML VIAL | Pfizer | $ 724 | 01/02/04 | 09/26/04 | $ 698.60 | None | $ 698.60 | $ 535.11 | ABC | 31% | Yes |
| 00071000724 | DILANTIN 50MG INFATAB | Pfizer | $ 3,147,901 | 01/01/03 | 01/01/03 | $ 26.71 | None | $ 26.71 | $ 20.46 | CH | 31% | No |
| 00013830304 | XALATAN 0.005% EYE DROPS | Pfizer | $ 54,252,986 | 03/07/02 | 03/09/02 | $ 53.00 | None | $ 53.00 | $ 40.61 | McKesson | 31% | No |
| 00049003283 | UNASYN 3GM ADD-VANTAGE VIAL | Pfizer | $ 273,504 | 01/01/03 | 06/25/03 | $ 158.50 | None | $ 158.50 | $ 121.47 | CH | 30% | Yes |
| 00025202131 | COVERA-HS 240MG TABLET SA | Pfizer | $ 6,267,752 | 05/23/02 | 06/24/02 | $ 216.03 | None | $ 216.03 | $ 165.67 | ABC | 30% | No |
| 59148000216 | PLETAL 100MG TABLET | Pfizer | $ 10,523,725 | 11/07/02 | 11/07/02 | $ 106.33 | None | $ 106.33 | $ 81.54 | CH | 30% | No |
| 00049341030 | DIFLUCAN 50MG TABLET | Pfizer | $ 1,423,943 | 01/02/04 | 10/06/04 | $ 186.74 | None | $ 186.74 | $ 143.28 | ABC | 30% | No |
| 00049003183 | UNASYN 1.5GM ADD-VANTAGE VL | Pfizer | $ 62,874 | 06/19/01 | 08/08/01 | $ 83.80 | None | $ 83.80 | $ 64.31 | CH | 30% | Yes |
| 00009026801 | HEPARIN SODIUM 1MU/ML VIAL | Pfizer | $ 1,283 | 03/10/02 | 06/24/02 | $ 3.70 | None | $ 3.70 | $ 2.84 | McKesson | 30% | Yes |
| 00025201131 | COVERA-HS 180MG TABLET SA | Pfizer | $ 3,211,948 | 05/23/02 | 06/24/02 | $ 153.81 | None | $ 153.81 | $ 118.09 | ABC | 30% | No |
| 00009026001 | COLESTID GRANULES PACKET | Pfizer | $ 414,662 | 01/02/04 | 09/13/04 | $ 59.98 | None | $ 59.98 | $ 46.06 | ABC | 30% | No |
| 00025145160 | CYTOTEC 100 MCG TABLET | Pfizer | $ 1,896,434 | 09/27/04 | 12/31/04 | $ 60.23 | None | $ 60.23 | $ 46.29 | ABC | 30% | No |
| 00025138151 | DAYPRO 600MG CAPLET | Pfizer | $ 618,735 | 11/29/01 | 12/31/01 | $ 908.92 | None | $ 908.92 | $ 698.62 | ABC | 30% | No |
| 00049001483 | UNASYN 3GM VIAL | Pfizer | $ 271,369 | 02/22/01 | 06/18/01 | $ 149.08 | None | $ 149.08 | $ 114.59 | CH | 30% | Yes |
| 00009006406 | PROVERA 2.5MG TABLET | Pfizer | $ 97,388 | 06/05/01 | 06/18/01 | $ 18.40 | None | $ 18.40 | $ 14.15 | ABC | 30% | No |
| 00069315014 | ZITHROMAX I.V. 500MG VIAL | Pfizer | $ 1,036 | 01/02/03 | 07/10/03 | $ 268.93 | None | $ 268.93 | $ 206.90 | ABC | 30% | No |
| 00025016109 | DEMULEN 1/35-28 TABLET | Pfizer | $ 1,137,956 | 09/14/04 | 12/31/04 | $ 220.68 | None | $ 220.68 | $ 169.80 | ABC | 30% | No |
| 00071053724 | CELONTIN KAPSEAL 150MG | Pfizer | $ 14,271 | 01/24/97 | 12/31/97 | $ 49.25 | None | $ 49.25 | $ 37.91 | CH | 30% | No |
| 59148000316 | PLETAL 50MG TABLET | Pfizer | $ 2,762,314 | 11/07/02 | 11/07/02 | $ 106.33 | None | $ 106.33 | $ 81.87 | CH | 30% | No |
| 00071080324 | NEURONTIN 100MG CAPSULE | Pfizer | $ 17,567,388 | 01/01/03 | 01/01/03 | $ 52.95 | None | $ 52.95 | $ 40.78 | CH | 30% | No |
| 00009028603 | PROVERA 5MG TABLET | Pfizer | $ 206,259 | 09/14/99 | 12/31/99 | $ 79.79 | None | $ 79.79 | $ 61.45 | CH | 30% | No |
| 00049155066 | GLUCOTROL XL 5MG TABLET SA | Pfizer | $ 8,072,872 | 01/01/04 | 01/01/04 | $ 45.23 | None | $ 45.23 | $ 34.84 | CH | 30% | No |
| 00009519102 | DETROL LA 4MG CAPSULE SA | Pfizer | $ 2,809,045 | 03/07/02 | 03/09/02 | $ 264.04 | None | $ 264.04 | $ 203.37 | CH | 30% | No |
| 00049319028 | VFEND IV 200MG VIAL | Pfizer | $ 20,706 | 07/11/03 | 12/22/03 | $ 109.44 | None | $ 109.44 | $ 84.33 | CH | 30% | Yes |
| 00049002201 | MEDROL 8MG TABLET | Pfizer | $ 195,459 | 03/07/02 | 03/09/02 | $ 34.80 | None | $ 34.80 | $ 26.82 | ABC | 30% | Yes |
| 00009513601 | ZYVOX 100MG/5ML SUSPENSION | Pfizer | $ 66,593 | 07/11/03 | 12/31/03 | $ 315.76 | None | $ 315.76 | $ 243.49 | ABC | 30% | Yes |
| 00013265402 | GENOTROPIN MINIQUICK 1.2MG | Pfizer | $ 75,589 | 01/01/02 | 03/06/02 | $ 385.88 | None | $ 385.88 | $ 297.57 | CH | 30% | Yes |

Exhibit B-28: NDCs at Issue With Spreads of 30% and Above

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|-----|------|-----|-------------|-----------|---------|-----|-----|---------------------|-----|-----------|--------|-------------------|
| 00013262681 | GENOTROPIN 5.8MG CARTRIDGE | Pfizer | $ 2,010,640 | 01/02/04 | 09/26/04 | $ 262.49 | None | $ 262.49 | $ 202.47 | ABC | 30% | Yes |
| 00025152051 | CELEBREX 100 MG CAPSULE | Pfizer | $ 2,472,902 | 09/27/04 | 12/31/04 | $ 949.31 | None | $ 949.31 | $ 732.23 | CH | 30% | No |
| 00013265802 | GENOTROPIN MINIQUICK 2MG | Pfizer | $ 126,139 | 02/22/01 | 09/05/01 | $ 612.50 | None | $ 612.50 | $ 472.61 | CH | 30% | Yes |
| 00071201223 | NEURONTIN 250MG/5ML SOLN | Pfizer | $ 163,301 | 01/02/04 | 10/06/04 | $ 110.35 | None | $ 110.35 | $ 85.20 | ABC | 30% | Yes |

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009517401 | ACTIVELLA TABLET | Pfizer | $ 153,791 | 03/07/02 | 03/09/02 | $ 139.55 | None | $ 139.55 | $ 107.80 | CH | 29% | No |
| 00069266072 | PROCARDIA XL 60MG TABLET SA | Pfizer | $ 10,530,953 | 01/01/01 | 01/07/01 | $ 725.75 | None | $ 725.75 | $ 560.69 | CH | 29% | No |
| 00071080624 | NEURONTIN 400MG CAPSULE | Pfizer | $ 37,404,937 | 01/01/03 | 01/01/03 | $ 158.84 | None | $ 158.84 | $ 122.73 | CH | 29% | No |
| 00013265602 | GENOTROPIN MINIQUICK 1.6MG | Pfizer | $ 87,592 | 01/02/04 | 09/26/04 | $ 587.98 | None | $ 587.98 | $ 454.33 | ABC | 29% | Yes |
| 00049156066 | GLUCOTROL XL 10MG TABLET SA | Pfizer | $ 28,268,336 | 01/02/04 | 09/26/04 | $ 96.74 | None | $ 96.74 | $ 74.78 | ABC | 29% | No |
| 00009074634 | DEPO-PROVERA 150MG/ML VIAL | Pfizer | $ 85,290 | 12/11/95 | 12/31/95 | $ 184.50 | None | $ 184.50 | $ 142.62 | CH | 29% | Yes |
| 00009037005 | COLESTID FLAVORED GRANULES | Pfizer | $ 5,182 | 01/01/03 | 03/05/03 | $ 83.11 | None | $ 83.11 | $ 64.25 | ABC | 29% | No |
| 00069544093 | VISTARIL 25MG/5ML ORAL SUSP | Pfizer | $ 378,304 | 01/08/01 | 01/08/01 | $ 151.38 | None | $ 151.38 | $ 117.04 | ABC | 29% | Yes |
| 00049342030 | DIFLUCAN 100MG TABLET | Pfizer | $ 57,082,126 | 01/02/04 | 10/19/04 | $ 293.43 | None | $ 293.43 | $ 226.89 | ABC | 29% | No |
| 00013261681 | GENOTROPIN 5.8 MG CARTRIDGE | Pfizer | $ 1,193,692 | 09/27/04 | 12/31/04 | $ 262.49 | None | $ 262.49 | $ 202.97 | ABC | 29% | Yes |
| 00009009403 | XANAX 2MG TABLET | Pfizer | $ 251,011 | 12/07/00 | 12/11/00 | $ 1,270.00 | None | $ 1,270.00 | $ 982.08 | CH | 29% | No |
| 00009519103 | DETROL LA 4 MG CAPSULE SA | Pfizer | $ 164,152 | 10/07/04 | 12/31/04 | $ 1,654.16 | None | $ 1,654.16 | $ 1,279.35 | ABC | 29% | No |
| 00025138131 | DAYPRO 600MG CAPLET | Pfizer | $ 18,897,619 | 06/25/02 | 11/30/02 | $ 204.33 | None | $ 204.33 | $ 158.09 | ABC | 29% | No |
| 00069154068 | NORVASC 10MG TABLET | Pfizer | $ 117,183,855 | 01/01/04 | 01/01/04 | $ 195.70 | None | $ 195.70 | $ 151.46 | ABC | 29% | No |
| 00071036232 | DILANTIN 100MG KAPSEAL | Pfizer | $ 3,701,206 | 01/01/04 | 01/01/04 | $ 318.44 | None | $ 318.44 | $ 246.45 | ABC | 29% | No |
| 00009014102 | MICRONASE 2.5MG TABLET | Pfizer | $ 7,826 | 06/05/01 | 08/08/01 | $ 64.35 | None | $ 64.35 | $ 49.84 | McKesson | 29% | No |
| 00025146160 | CYTOTEC 200MCG TABLET | Pfizer | $ 1,341,426 | 05/23/02 | 06/24/02 | $ 80.46 | None | $ 80.46 | $ 62.32 | McKesson | 29% | No |
| 00009001906 | HALOTESTIN 5MG TABLET | Pfizer | $ 29,795 | 06/05/01 | 06/18/01 | $ 204.88 | None | $ 204.88 | $ 158.69 | McKesson | 29% | No |
| 00009001401 | HALOTESTIN 2MG TABLET | Pfizer | $ 2,442 | 06/05/01 | 06/18/01 | $ 83.51 | None | $ 83.51 | $ 64.69 | McKesson | 29% | No |
| 00025276231 | NORPACE 150MG CAPSULE | Pfizer | $ 123,805 | 01/02/04 | 09/26/04 | $ 125.15 | None | $ 125.15 | $ 96.94 | ABC | 29% | No |
| 00025145120 | CYTOTEC 100MCG TABLET | Pfizer | $ 1,672,971 | 05/23/02 | 06/24/02 | $ 110.48 | None | $ 110.48 | $ 85.59 | McKesson | 29% | No |
| 00025146131 | CYTOTEC 200MCG TABLET | Pfizer | $ 2,609,061 | 05/23/02 | 06/24/02 | $ 134.05 | None | $ 134.05 | $ 103.87 | McKesson | 29% | No |
| 00049162030 | GLUCOTROL XL 2.5MG TAB SA | Pfizer | $ 991,561 | 07/01/02 | 12/31/02 | $ 12.08 | None | $ 12.08 | $ 9.36 | McKesson | 29% | No |
| 00009518201 | CAVERJECT IMPULSE 20MCG KIT | Pfizer | $ 468,174 | 01/02/04 | 09/26/04 | $ 66.59 | None | $ 66.59 | $ 51.60 | ABC | 29% | Yes |
| 00071041824 | NITROSTAT 0.4MG TABLET SL | Pfizer | $ 269,603 | 07/11/03 | 12/31/03 | $ 10.31 | None | $ 10.31 | $ 7.99 | ABC | 29% | No |

Exhibit B-28: NDCs at Issue With Spreads

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009519101 | DETROL LA 4MG CAPSULE SA | Pfizer | $ 13,434,775 | 03/07/02 | 03/09/02 | $ 88.01 | None | $ 88.01 | $ 68.23 | CH | 29% | No |
| 00071073730 | LOPID 600MG TABLET | Pfizer | $ 428,628 | 01/02/02 | 01/21/02 | $ 807.28 | None | $ 807.28 | $ 626.05 | ABC | 29% | No |
| 00009517303 | VAGIFEM 25MCG VAGINAL TAB | Pfizer | $ 55,377 | 11/07/02 | 12/04/02 | $ 22.90 | None | $ 22.90 | $ 17.76 | McKesson | 29% | No |
| 00071080524 | NEURONTIN 300MG CAPSULE | Pfizer | $ 106,283,056 | 01/01/03 | 01/01/03 | $ 132.38 | None | $ 132.38 | $ 102.69 | CH | 29% | No |
| 00009517304 | VAGIFEM 25MCG VAGINAL TAB | Pfizer | $ 250,153 | 11/07/02 | 12/04/02 | $ 51.55 | None | $ 51.55 | $ 39.99 | McKesson | 29% | No |
| 00025152551 | CELEBREX 200MG CAPSULE | Pfizer | $ 16,617,638 | 11/14/02 | 12/31/02 | $ 1,439.74 | None | $ 1,439.74 | $ 1,116.97 | CH | 29% | No |
| 00069266066 | PROCARDIA XL 60MG TABLET SA | Pfizer | $ 58,848,556 | 01/01/04 | 01/01/04 | $ 279.74 | None | $ 279.74 | $ 217.07 | CH | 29% | No |
| 00071036224 | DILANTIN 100MG KAPSEAL | Pfizer | $ 31,701,169 | 01/01/02 | 01/01/02 | $ 27.84 | None | $ 27.84 | $ 21.61 | ABC | 29% | No |
| 00025197551 | BEXTRA 10MG TABLET | Pfizer | $ 944,785 | 06/01/02 | 11/13/02 | $ 1,457.50 | None | $ 1,457.50 | $ 1,131.21 | CH | 29% | No |
| 00025152031 | CELEBREX 100MG CAPSULE | Pfizer | $ 50,559,421 | 01/01/03 | 07/10/03 | $ 175.56 | None | $ 175.56 | $ 136.27 | ABC | 29% | No |
| 00069152066 | NORVASC 2.5MG TABLET | Pfizer | $ 2,918,925 | 01/01/98 | 12/31/98 | $ 125.66 | None | $ 125.66 | $ 97.61 | CH | 29% | No |
| 00069582060 | TIKOSYN .5MG CAPSULE | Pfizer | $ 27,039 | 07/11/03 | 12/31/03 | $ 121.55 | None | $ 121.55 | $ 94.42 | ABC | 29% | No |
| 00071015773 | LIPITOR 40MG TABLET | Pfizer | $ 18,266 | 11/04/03 | 12/31/03 | $ 1,821.80 | None | $ 1,821.80 | $ 1,415.17 | ABC | 29% | No |
| 00071051324 | NEURONTIN 600MG TABLET | Pfizer | $ 7,448,226 | 01/05/04 | 09/26/04 | $ 281.00 | None | $ 281.00 | $ 218.38 | CH | 29% | No |
| 00009514001 | ZYVOX 600MG/300ML IV SOLN | Pfizer | $ 127,112 | 05/23/02 | 06/24/02 | $ 806.90 | None | $ 806.90 | $ 627.15 | ABC | 29% | Yes |
| 00009026802 | HEPARIN SODIUM 1MU/ML VIAL | Pfizer | $ 398 | 03/10/02 | 06/24/02 | $ 10.56 | None | $ 10.56 | $ 8.21 | McKesson | 29% | Yes |
| 00071015694 | LIPITOR 20 MG TABLET | Pfizer | $ 5,259 | 09/27/04 | 12/31/04 | $ 18,746.53 | None | $ 18,746.53 | $ 14,578.78 | CH | 29% | No |
| 00009344801 | CLEOCIN 2% VAGINAL CREAM | Pfizer | $ 3,832,600 | 03/07/02 | 03/09/02 | $ 47.50 | None | $ 47.50 | $ 36.94 | CH | 29% | No |
| 00009519201 | DETROL LA 2MG CAPSULE SA | Pfizer | $ 2,716,287 | 03/07/02 | 03/09/02 | $ 85.75 | None | $ 85.75 | $ 66.69 | CH | 29% | No |
| 00071022323 | ACCURETIC 20-25 MG TABLET | Pfizer | $ 202,596 | 09/27/04 | 12/31/04 | $ 122.31 | None | $ 122.31 | $ 95.16 | ABC | 29% | No |
| 00049350079 | DIFLUCAN 150 MG TABLET | Pfizer | $ 8,620,414 | 10/07/04 | 12/31/04 | $ 186.72 | None | $ 186.72 | $ 145.33 | ABC | 28% | No |
| 00013265502 | GENOTROPIN MINIQUICK 1.4MG | Pfizer | $ 6,527 | 01/02/04 | 09/26/04 | $ 514.48 | None | $ 514.48 | $ 400.43 | ABC | 28% | Yes |
| 00013265302 | GENOTROPIN MINIQUICK 1MG | Pfizer | $ 182,498 | 01/02/04 | 09/26/04 | $ 367.49 | None | $ 367.49 | $ 286.04 | ABC | 28% | Yes |
| 00009091205 | SOLU-CORTEF 500MG ACT-O-VL | Pfizer | $ 885 | 01/01/03 | 01/15/03 | $ 8.95 | None | $ 8.95 | $ 6.97 | ABC | 28% | Yes |
| 00025198051 | BEXTRA 20MG TABLET | Pfizer | $ 25,887 | 01/01/03 | 07/10/03 | $ 1,524.55 | None | $ 1,524.55 | $ 1,186.99 | ABC | 28% | No |
| 00009031702 | HEPARIN SODIUM 10MU/ML VIAL | Pfizer | $ 7,685 | 03/10/02 | 06/24/02 | $ 13.79 | None | $ 13.79 | $ 10.74 | McKesson | 28% | Yes |
| 00049561066 | ATARAX 25MG TABLET | Pfizer | $ 1,463,484 | 12/05/02 | 12/31/02 | $ 102.19 | None | $ 102.19 | $ 79.60 | CH | 28% | No |

Exhibit B-28: NDCs at Issue With Spreads

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00069550066 | ZYRTEC 5MG TABLET | Pfizer | $ 3,656,844 | 01/01/04 | 01/01/04 | $ 210.95 | None | $ 210.95 | $ 164.33 | CH | 28% | No |
| 00009039513 | CLEOCIN HCL 300MG CAPSULE | Pfizer | $ 1,046,867 | 01/12/99 | 09/13/99 | $ 58.76 | None | $ 58.76 | $ 45.78 | CH | 28% | No |
| 62856024630 | ARICEPT 10MG TABLET | Pfizer | $ 30,424,141 | 01/01/02 | 01/01/02 | $ 134.54 | None | $ 134.54 | $ 104.84 | CH | 28% | No |
| 00009501201 | GLYSET 25MG TABLET | Pfizer | $ 656,035 | 01/01/04 | 01/01/04 | $ 68.31 | None | $ 68.31 | $ 53.23 | CH | 28% | No |
| 00009026017 | COLESTID GRANULES | Pfizer | $ 7,648 | 06/25/02 | 12/31/02 | $ 67.39 | None | $ 67.39 | $ 52.52 | ABC | 28% | No |
| 00009029101 | HEPARIN SODIUM 5MU/ML VIAL | Pfizer | $ 12,650 | 03/10/02 | 06/24/02 | $ 17.19 | None | $ 17.19 | $ 13.40 | McKesson | 28% | Yes |
| 00069421066 | VIAGRA 50 MG TABLET | Pfizer | $ 592,212 | 09/27/04 | 12/31/04 | $ 1,063.25 | None | $ 1,063.25 | $ 829.11 | CH | 28% | No |
| 00071041624 | NEURONTIN 600 MG TABLET | Pfizer | $ 29,498,537 | 10/07/04 | 12/31/04 | $ 239.03 | None | $ 239.03 | $ 186.44 | ABC | 28% | No |
| 00009501301 | GLYSET 50MG TABLET | Pfizer | $ 475,787 | 03/06/03 | 12/31/03 | $ 75.13 | None | $ 75.13 | $ 58.60 | ABC | 28% | No |
| 00009766701 | CLEOCIN 100MG VAGINAL OVULE | Pfizer | $ 404,417 | 03/07/02 | 03/09/02 | $ 44.40 | None | $ 44.40 | $ 34.64 | CH | 28% | No |
| 00049002383 | UNASYN 3GM PIGGYBACK VIAL | Pfizer | $ 3,802 | 01/01/04 | 09/26/04 | $ 167.24 | None | $ 167.24 | $ 130.48 | ABC | 28% | Yes |
| 00071015723 | LIPITOR 40MG TABLET | Pfizer | $ 53,365,537 | 01/01/04 | 01/01/04 | $ 327.93 | None | $ 327.93 | $ 255.84 | ABC | 28% | No |
| 00013261694 | GENOTROPIN 5.8 MG CARTRIDGE | Pfizer | $ 66,571 | 09/27/04 | 12/31/04 | $ 1,312.44 | None | $ 1,312.44 | $ 1,024.03 | CH | 28% | Yes |
| 00069265072 | PROCARDIA XL 30MG TABLET SA | Pfizer | $ 8,733,659 | 01/02/04 | 10/06/04 | $ 505.58 | None | $ 505.58 | $ 394.51 | CH | 28% | No |
| 00049002428 | UNASYN 15GM VIAL | Pfizer | $ 3,377 | 02/22/01 | 05/23/01 | $ 74.55 | None | $ 74.55 | $ 58.18 | ABC | 28% | Yes |
| 00069580060 | TIKOSYN 0.125 MG CAPSULE | Pfizer | $ 6,650 | 09/27/04 | 12/31/04 | $ 126.71 | None | $ 126.71 | $ 98.96 | ABC | 28% | No |
| 00009001702 | HALCION 0.25MG TABLET | Pfizer | $ 206,372 | 01/01/03 | 07/10/03 | $ 680.16 | None | $ 680.16 | $ 531.19 | ABC | 28% | No |
| 00009017601 | MEDROL 32MG TABLET | Pfizer | $ 25,709 | 03/10/02 | 06/24/02 | $ 80.08 | None | $ 80.08 | $ 62.54 | McKesson | 28% | Yes |
| 00071015823 | LIPITOR 80MG TABLET | Pfizer | $ 6,931,306 | 01/01/04 | 01/01/04 | $ 327.93 | None | $ 327.93 | $ 256.21 | CH | 28% | No |
| 00071040124 | NEURONTIN 800MG TABLET | Pfizer | $ 3,225,177 | 01/05/04 | 09/26/04 | $ 337.15 | None | $ 337.15 | $ 263.44 | CH | 28% | No |
| 00071042624 | NEURONTIN 800MG TABLET | Pfizer | $ 14,958,339 | 07/11/03 | 12/31/03 | $ 286.83 | None | $ 286.83 | $ 224.13 | ABC | 28% | No |
| 00049345019 | DIFLUCAN 40MG/ML SUSPENSION | Pfizer | $ 1,841,440 | 07/11/03 | 12/31/03 | $ 134.53 | None | $ 134.53 | $ 105.14 | ABC | 28% | Yes |
| 00049577073 | NAVANE 20MG CAPSULE | Pfizer | $ 2,923 | 01/07/95 | 12/31/95 | $ 692.81 | None | $ 692.81 | $ 541.45 | CH | 28% | No |
| 00069553093 | ZYRTEC 1MG/ML SYRUP | Pfizer | $ 5,452,731 | 01/01/03 | 01/01/03 | $ 119.13 | None | $ 119.13 | $ 93.11 | CH | 28% | No |
| 00009501401 | GLYSET 100MG TABLET | Pfizer | $ 150,787 | 03/06/03 | 12/31/03 | $ 88.61 | None | $ 88.61 | $ 69.26 | ABC | 28% | No |
| 00009005011 | PROVERA 10MG TABLET | Pfizer | $ 3,375 | 01/01/02 | 01/21/02 | $ 542.83 | None | $ 542.83 | $ 424.32 | ABC | 28% | No |
| 00069422066 | VIAGRA 100MG TABLET | Pfizer | $ 3,158,738 | 01/02/04 | 09/26/04 | $ 1,063.25 | None | $ 1,063.25 | $ 831.26 | CH | 28% | No |
| 00025152531 | CELEBREX 200MG CAPSULE | Pfizer | $ 208,698,681 | 11/14/02 | 12/31/02 | $ 287.95 | None | $ 287.95 | $ 225.23 | ABC | 28% | No |
| 00071015623 | LIPITOR 20 MG TABLET | Pfizer | $ 133,420,957 | 10/07/04 | 12/31/04 | $ 337.44 | None | $ 337.44 | $ 264.02 | CH | 28% | No |
| 00009003603 | HALOTESTIN 10MG TABLET | Pfizer | $ 6,610 | 05/23/02 | 06/24/02 | $ 95.03 | None | $ 95.03 | $ 74.35 | McKesson | 28% | No |

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009003604 | HALOTESTIN 10MG TABLET | Pfizer | $ 81,243 | 05/23/02 | 06/24/02 | $ 288.15 | None | $ 288.15 | $ 225.44 | McKesson | 28% | No |
| 00009031710 | HEPARIN SODIUM 10MU/ML VIAL | Pfizer | $ 14,527 | 03/10/02 | 06/24/02 | $ 92.50 | None | $ 92.50 | $ 72.37 | McKesson | 28% | Yes |
| 00069313019 | ZITHROMAX 200MG/5ML SUSP | Pfizer | $ 3,845,679 | 01/01/04 | 01/01/04 | $ 33.23 | None | $ 33.23 | $ 26.00 | CH | 28% | Yes |
| 00025197531 | BEXTRA 10MG TABLET | Pfizer | $ 38,226,631 | 11/14/02 | 12/31/02 | $ 304.91 | None | $ 304.91 | $ 238.65 | ABC | 28% | No |
| 00025273231 | NORPACE CR 100MG CAPSULE SA | Pfizer | $ 461,283 | 03/06/03 | 12/31/03 | $ 117.08 | None | $ 117.08 | $ 91.64 | ABC | 28% | No |
| 00009017112 | MICRONASE 5MG TABLET | Pfizer | $ 58,125 | 05/23/02 | 06/24/02 | $ 63.39 | None | $ 63.39 | $ 49.64 | McKesson | 28% | No |
| 00069420030 | VIAGRA 25MG TABLET | Pfizer | $ 1,239,264 | 01/01/02 | 01/01/02 | $ 279.30 | None | $ 279.30 | $ 218.86 | CH | 28% | No |
| 00025198031 | BEXTRA 20MG TABLET | Pfizer | $ 3,434,594 | 11/14/02 | 12/31/02 | $ 304.91 | None | $ 304.91 | $ 239.01 | ABC | 28% | No |
| 63010001030 | VIRACEPT 250MG TABLET | Pfizer | $ 172,912,590 | 01/01/04 | 09/26/04 | $ 756.66 | None | $ 756.66 | $ 593.25 | CH | 28% | No |
| 00069265094 | PROCARDIA XL 30MG TABLET SA | Pfizer | $ 30,020 | 01/04/99 | 12/31/99 | $ 6,779.95 | None | $ 6,779.95 | $ 5,316.01 | CH | 28% | No |
| 00025104131 | ALDACTONE 50MG TABLET | Pfizer | $ 1,616,482 | 05/23/02 | 06/24/02 | $ 110.05 | None | $ 110.05 | $ 86.31 | ABC | 28% | No |
| 00049577066 | NAVANE 20MG CAPSULE | Pfizer | $ 1,495,920 | 01/02/04 | 10/06/04 | $ 215.91 | None | $ 215.91 | $ 169.33 | CH | 28% | No |
| 00013265102 | GENOTROPIN MINIQUICK 0.6 MG | Pfizer | $ 204,872 | 09/27/04 | 12/31/04 | $ 220.49 | None | $ 220.49 | $ 172.97 | CH | 27% | Yes |
| 00025274231 | NORPACE CR 150MG CAPSULE SA | Pfizer | $ 488,388 | 05/23/02 | 06/24/02 | $ 125.93 | None | $ 125.93 | $ 98.80 | ABC | 27% | No |
| 00069163066 | ZYRTEC-D TABLET | Pfizer | $ 2,416,008 | 01/02/04 | 10/31/04 | $ 109.96 | None | $ 109.96 | $ 86.26 | CH | 27% | No |
| 00069306075 | ZITHROMAX 250MG Z-PAK TAB | Pfizer | $ 39,096,945 | 01/01/03 | 01/01/03 | $ 131.85 | None | $ 131.85 | $ 103.44 | CH | 27% | No |
| 00049344019 | DIFLUCAN 10MG/ML SUSPENSION | Pfizer | $ 1,086,836 | 01/01/03 | 01/01/03 | $ 33.75 | None | $ 33.75 | $ 26.49 | CH | 27% | Yes |
| 00069311019 | ZITHROMAX 100MG/5ML SUSP | Pfizer | $ 9,756,989 | 01/01/03 | 01/01/03 | $ 31.01 | None | $ 31.01 | $ 24.34 | CH | 27% | Yes |
| 00069312019 | ZITHROMAX 200MG/5ML SUSP | Pfizer | $ 8,874,816 | 01/01/03 | 01/01/03 | $ 31.01 | None | $ 31.01 | $ 24.34 | CH | 27% | Yes |
| 00069265066 | PROCARDIA XL 30MG TABLET SA | Pfizer | $ 42,262,079 | 01/01/02 | 01/01/02 | $ 147.21 | None | $ 147.21 | $ 115.57 | CH | 27% | No |
| 00069314019 | ZITHROMAX 200MG/5ML SUSP | Pfizer | $ 6,948,580 | 01/01/02 | 01/01/02 | $ 29.51 | None | $ 29.51 | $ 23.17 | CH | 27% | Yes |
| 00071022006 | ACCURETIC 20-12.5MG TABLET | Pfizer | $ 338,422 | 07/01/02 | 12/31/02 | $ 34.44 | None | $ 34.44 | $ 27.04 | CH | 27% | No |
| 00071041724 | NITROSTAT 0.3MG TABLET SL | Pfizer | $ 23,469 | 01/02/04 | 10/06/04 | $ 10.94 | None | $ 10.94 | $ 8.59 | ABC | 27% | No |
| 00069267066 | PROCARDIA XL 90MG TABLET SA | Pfizer | $ 44,739,000 | 01/01/03 | 01/01/03 | $ 302.75 | None | $ 302.75 | $ 237.72 | CH | 27% | No |
| 00013265202 | GENOTROPIN MINIQUICK 0.8 MG | Pfizer | $ 135,568 | 09/27/04 | 12/31/04 | $ 293.99 | None | $ 293.99 | $ 230.90 | CH | 27% | Yes |
| 00071022023 | ACCURETIC 20-12.5MG TABLET | Pfizer | $ 308,703 | 07/11/03 | 12/31/03 | $ 113.25 | None | $ 113.25 | $ 88.95 | ABC | 27% | No |

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00071022223 | ACCURETIC 10-12.5MG TABLET | Pfizer | $ 87,998 | 07/30/02 | 12/31/02 | $ 103.33 | None | $ 103.33 | $ 81.16 | ABC | 27% | No |
| 00049537050 | SINEQUAN 150MG CAPSULE | Pfizer | $ 68,866 | 01/01/04 | 11/03/04 | $ 121.26 | None | $ 121.26 | $ 95.28 | ABC | 27% | No |
| 00013265002 | GENOTROPIN MINIQUICK 0.4 MG | Pfizer | $ 123,844 | 09/27/04 | 12/31/04 | $ 146.99 | None | $ 146.99 | $ 115.50 | CH | 27% | Yes |
| 00069097193 | VIBRAMYCIN 50MG/5ML SYRUP | Pfizer | $ 40,800 | 01/02/04 | 09/26/04 | $ 227.25 | None | $ 227.25 | $ 178.59 | ABC | 27% | No |
| 00025103131 | ALDACTONE 100MG TABLET | Pfizer | $ 1,169,705 | 05/23/02 | 06/24/02 | $ 184.51 | None | $ 184.51 | $ 145.03 | ABC | 27% | No |
| 00049080108 | TERRAMYCIN/POLYMYX EYE OINT | Pfizer | $ 4,632 | 12/12/00 | 12/31/00 | $ 9.54 | None | $ 9.54 | $ 7.50 | ABC | 27% | No |
| 00069307075 | ZITHROMAX 500MG TABLET | Pfizer | $ 2,455,538 | 01/01/03 | 01/01/03 | $ 131.85 | None | $ 131.85 | $ 103.63 | CH | 27% | No |
| 00071052524 | CELONTIN 300MG KAPSEAL | Pfizer | $ 204,971 | 01/02/02 | 03/09/02 | $ 99.49 | None | $ 99.49 | $ 78.20 | ABC | 27% | No |
| 00069307030 | ZITHROMAX 500 MG TABLET | Pfizer | $ 936,953 | 09/27/04 | 12/31/04 | $ 494.23 | None | $ 494.23 | $ 388.72 | ABC | 27% | No |
| 00009026002 | COLESTID GRANULES | Pfizer | $ 61,306 | 10/21/97 | 12/31/97 | $ 91.71 | None | $ 91.71 | $ 72.14 | CH | 27% | No |
| 00069097065 | VIBRAMYCIN 25MG/5ML SUSP | Pfizer | $ 15,221 | 01/08/01 | 01/08/01 | $ 12.87 | None | $ 12.87 | $ 10.13 | ABC | 27% | Yes |
| 00013830301 | XALATAN 0.005% EYE DROPS | Pfizer | $ 1,589,396 | 05/14/04 | 12/31/04 | $ 175.14 | None | $ 175.14 | $ 137.79 | CH | 27% | No |
| 00071036524 | DILANTIN 30MG KAPSEAL | Pfizer | $ 732,769 | 07/11/03 | 12/31/03 | $ 27.46 | None | $ 27.46 | $ 21.61 | CH | 27% | No |
| 63010002770 | VIRACEPT 625 MG TABLET | Pfizer | $ 8,480,349 | 05/10/04 | 12/31/04 | $ 756.66 | None | $ 756.66 | $ 595.55 | CH | 27% | No |
| 00069421030 | VIAGRA 50MG TABLET | Pfizer | $ 14,679,013 | 01/02/04 | 09/26/04 | $ 318.98 | None | $ 318.98 | $ 251.09 | CH | 27% | No |
| 00049379030 | TROVAN 200MG TABLET | Pfizer | $ 1,226,657 | 05/24/01 | 06/18/01 | $ 228.86 | None | $ 228.86 | $ 180.15 | CH | 27% | No |
| 00009766304 | AROMASIN 25MG TABLET | Pfizer | $ 983,660 | 05/23/02 | 06/24/02 | $ 245.41 | None | $ 245.41 | $ 193.30 | ABC | 27% | No |
| 00049546074 | VISTARIL 50MG/ML VIAL | Pfizer | $ 52,018 | 11/19/03 | 12/31/03 | $ 21.26 | None | $ 21.26 | $ 16.75 | ABC | 27% | Yes |
| 00009519402 | NICOTROL NS 10MG/ML SPRAY | Pfizer | $ 31,940 | 09/17/02 | 12/31/02 | $ 138.76 | None | $ 138.76 | $ 109.33 | ABC | 27% | No |
| 00049276066 | CARDURA 2MG TABLET | Pfizer | $ 5,821,578 | 01/01/99 | 01/03/99 | $ 97.09 | None | $ 97.09 | $ 76.51 | CH | 27% | No |
| 00009009401 | XANAX 2MG TABLET | Pfizer | $ 11,424,831 | 06/05/01 | 06/18/01 | $ 277.56 | None | $ 277.56 | $ 218.73 | CH | 27% | No |
| 00049275066 | CARDURA 1MG TABLET | Pfizer | $ 3,008,083 | 01/02/02 | 01/21/02 | $ 109.18 | None | $ 109.18 | $ 86.05 | CH | 27% | No |
| 63010001190 | VIRACEPT POWDER | Pfizer | $ 2,083,185 | 01/01/04 | 12/31/04 | $ 66.48 | None | $ 66.48 | $ 52.41 | CH | 27% | No |
| 00025273251 | NORPACE CR 100 MG CAPSULE SA | Pfizer | $ 642 | 09/27/04 | 12/31/04 | $ 638.06 | None | $ 638.06 | $ 503.06 | ABC | 27% | No |
| 00025102131 | ALDACTAZIDE 50/50 TABLET | Pfizer | $ 262,168 | 06/25/02 | 12/31/02 | $ 118.64 | None | $ 118.64 | $ 93.55 | ABC | 27% | No |
| 00009002301 | CORTISONE 10MG TABLET | Pfizer | $ 11,132 | 06/05/01 | 06/18/01 | $ 42.05 | None | $ 42.05 | $ 33.17 | McKesson | 27% | No |
| 63010002118 | RESCRIPTOR 200 MG TABLET | Pfizer | $ 792,493 | 09/27/04 | 12/31/04 | $ 316.35 | None | $ 316.35 | $ 249.57 | CH | 27% | No |

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00025016608 | SYNAREL 2MG/ML NASAL SPRAY | Pfizer | $ 134,280 | 09/06/01 | 11/11/01 | $ 545.22 | None | $ 545.22 | $ 430.12 | McKesson | 27% | No |
| 00009001501 | CORTISONE 5MG TABLET | Pfizer | $ 20,617 | 06/05/01 | 06/18/01 | $ 11.38 | None | $ 11.38 | $ 8.98 | McKesson | 27% | No |
| 00013260694 | GENOTROPIN 1.5 MG CARTRIDGE | Pfizer | $ 159,412 | 09/27/04 | 12/31/04 | $ 393.74 | None | $ 393.74 | $ 310.75 | CH | 27% | Yes |
| 00069436066 | MINIZIDE 5 CAPSULE | Pfizer | $ 743 | 07/01/02 | 12/31/02 | $ 144.54 | None | $ 144.54 | $ 114.11 | ABC | 27% | No |
| 00049277066 | CARDURA 4MG TABLET | Pfizer | $ 6,154,030 | 01/02/02 | 01/21/02 | $ 114.60 | None | $ 114.60 | $ 90.48 | CH | 27% | No |
| 00049278066 | CARDURA 8MG TABLET | Pfizer | $ 1,875,741 | 01/01/02 | 01/01/02 | $ 116.84 | None | $ 116.84 | $ 92.25 | ABC | 27% | No |
| 00071035024 | NARDIL 15MG TABLET | Pfizer | $ 33,036 | 01/01/04 | 01/01/04 | $ 54.15 | None | $ 54.15 | $ 42.76 | ABC | 27% | No |
| 00069260066 | PROCARDIA 10 MG CAPSULE | Pfizer | $ 1,106,228 | 09/27/04 | 12/31/04 | $ 84.36 | None | $ 84.36 | $ 66.64 | ABC | 27% | No |
| 00049143066 | GEOCILLIN 382 MG TABLET | Pfizer | $ 209,970 | 10/07/04 | 12/31/04 | $ 250.84 | None | $ 250.84 | $ 198.24 | ABC | 27% | No |
| 00069323066 | FELDENE 20MG CAPSULE | Pfizer | $ 1,475,129 | 01/01/00 | 01/10/00 | $ 288.97 | None | $ 288.97 | $ 228.43 | CH | 27% | No |
| 00009519104 | DETROL LA 4MG CAPSULE SA | Pfizer | $ 106 | 01/03/01 | 12/31/01 | $ 282.60 | None | $ 282.60 | $ 223.49 | CH | 26% | No |
| 00009519508 | NICOTROL CARTRIDGE INHALER | Pfizer | $ 839,703 | 06/01/02 | 12/31/02 | $ 138.75 | None | $ 138.75 | $ 109.73 | ABC | 26% | No |
| 00009519501 | NICOTROL CARTRIDGE INHALER | Pfizer | $ 1,046,012 | 01/01/04 | 04/15/04 | $ 42.50 | None | $ 42.50 | $ 33.62 | CH | 26% | No |
| 00069145003 | ZYRTEC 10 MG CHEWABLE TABLET | Pfizer | $ 51,094 | 05/10/04 | 12/31/04 | $ 66.00 | None | $ 66.00 | $ 52.22 | ABC | 26% | No |
| 00049214066 | ANTIVERT 50MG TABLET | Pfizer | $ 72,607 | 07/01/02 | 12/31/02 | $ 131.86 | None | $ 131.86 | $ 104.34 | ABC | 26% | No |
| 00071041924 | NITROSTAT 0.6 MG TABLET SL | Pfizer | $ 6,667 | 10/07/04 | 12/31/04 | $ 10.94 | None | $ 10.94 | $ 8.66 | ABC | 26% | No |
| 00009518101 | CAVERJECT IMPULSE 10 MCG KIT | Pfizer | $ 115,199 | 09/27/04 | 12/31/04 | $ 51.70 | None | $ 51.70 | $ 40.93 | ABC | 26% | Yes |
| 00069144003 | ZYRTEC 5 MG CHEWABLE TABLET | Pfizer | $ 42,021 | 05/10/04 | 12/31/04 | $ 66.00 | None | $ 66.00 | $ 52.26 | ABC | 26% | No |
| 00025016124 | DEMULEN 1/35-28 TABLET | Pfizer | $ 28,537 | 09/14/04 | 12/31/04 | $ 882.72 | None | $ 882.72 | $ 698.88 | ABC | 26% | No |
| 00009007002 | TOLINASE 100MG TABLET | Pfizer | $ 31,604 | 01/01/04 | 11/03/04 | $ 50.86 | None | $ 50.86 | $ 40.27 | ABC | 26% | No |
| 00009377401 | OGEN 2.5 TABLET | Pfizer | $ 10,870 | 06/05/01 | 06/18/01 | $ 196.68 | None | $ 196.68 | $ 155.76 | ABC | 26% | No |
| 00009005907 | XANAX XR 1 MG TABLET | Pfizer | $ 452,952 | 09/27/04 | 12/31/04 | $ 160.50 | None | $ 160.50 | $ 127.14 | CH | 26% | No |
| 00071022306 | ACCURETIC 20-25MG TABLET | Pfizer | $ 97,557 | 07/01/02 | 12/31/02 | $ 34.44 | None | $ 34.44 | $ 27.28 | CH | 26% | No |
| 00071092847 | ESTROSTEP FE-28 TABLET | Pfizer | $ 2,305,501 | 07/01/02 | 12/31/02 | $ 165.80 | None | $ 165.80 | $ 131.35 | ABC | 26% | No |
| 00049412073 | GLUCOTROL 10MG TABLET | Pfizer | $ 277,462 | 01/01/96 | 01/09/96 | $ 309.11 | None | $ 309.11 | $ 244.90 | CH | 26% | No |
| 00009005707 | XANAX XR 0.5 MG TABLET | Pfizer | $ 309,363 | 09/27/04 | 12/31/04 | $ 129.00 | None | $ 129.00 | $ 102.22 | CH | 26% | No |
| 00009006607 | XANAX XR 2 MG TABLET | Pfizer | $ 364,997 | 09/27/04 | 12/31/04 | $ 213.00 | None | $ 213.00 | $ 168.82 | CH | 26% | No |

Exhibit B-28: NDCs at Issue With Spreads

| NDC | Drug | DMG | Expenditures | StartDate | EndDate | AWP | FUL | Reimbursement Price | AAC | AAC Source | Spread | Dual Channel Drug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00009348410 | LUNELLE CONTRACEPTIVE VIAL | Pfizer | $ 6,365 | 11/13/01 | 12/31/01 | $ 77.49 | None | $ 77.49 | $ 61.41 | CH | 26% | Yes |
| 00049536066 | SINEQUAN 50MG CAPSULE | Pfizer | $ 229,498 | 01/02/02 | 01/21/02 | $ 75.68 | None | $ 75.68 | $ 59.99 | CH | 26% | No |
| 00049535066 | SINEQUAN 25MG CAPSULE | Pfizer | $ 102,701 | 05/17/99 | 12/31/99 | $ 49.07 | None | $ 49.07 | $ 38.91 | CH | 26% | No |
| 00049053028 | PFIZERPEN 20MMU VIAL | Pfizer | $ 3,388 | 01/01/04 | 10/06/04 | $ 10.09 | None | $ 10.09 | $ 8.00 | ABC | 26% | Yes |
| 00071241823 | ZARONTIN 250MG/5ML SYRUP | Pfizer | $ 419,582 | 01/02/04 | 10/06/04 | $ 120.58 | None | $ 120.58 | $ 95.64 | CH | 26% | No |
| 00009006807 | XANAX XR 3 MG TABLET | Pfizer | $ 220,595 | 09/27/04 | 12/31/04 | $ 319.50 | None | $ 319.50 | $ 253.40 | CH | 26% | No |
| 00069432066 | MINIZIDE 2 CAPSULE | Pfizer | $ 2,584 | 01/02/04 | 10/24/04 | $ 107.81 | None | $ 107.81 | $ 85.52 | ABC | 26% | No |
| 00069543066 | VISTARIL 100MG CAPSULE | Pfizer | $ 303,688 | 12/01/02 | 12/31/02 | $ 153.08 | None | $ 153.08 | $ 121.43 | CH | 26% | No |
| 00049563066 | ATARAX 100MG TABLET | Pfizer | $ 273,825 | 01/01/01 | 01/07/01 | $ 144.00 | None | $ 144.00 | $ 114.24 | ABC | 26% | No |
| 00071073720 | LOPID 600MG TABLET | Pfizer | $ 6,505,391 | 01/02/02 | 01/21/02 | $ 96.89 | None | $ 96.89 | $ 76.93 | CH | 26% | No |
| 00069437071 | MINIPRESS 2MG CAPSULE | Pfizer | $ 57,204 | 01/02/04 | 11/03/04 | $ 200.71 | None | $ 200.71 | $ 159.38 | ABC | 26% | No |
| 50580090101 | NICOTROL CARTRIDGE INHALER | Pfizer | $ 113,804 | 04/25/02 | 12/31/02 | $ 42.50 | None | $ 42.50 | $ 33.75 | CH | 26% | No |
| 00009014201 | CORTEF 10MG/5ML ORAL SUSP | Pfizer | $ 121,555 | 05/23/00 | 12/31/00 | $ 28.26 | None | $ 28.26 | $ 22.45 | CH | 26% | Yes |
| 00069431071 | MINIPRESS 1MG CAPSULE | Pfizer | $ 41,296 | 01/02/04 | 11/03/04 | $ 144.19 | None | $ 144.19 | $ 114.63 | ABC | 26% | No |
| 00069438071 | MINIPRESS 5MG CAPSULE | Pfizer | $ 62,509 | 06/25/02 | 12/31/02 | $ 302.50 | None | $ 302.50 | $ 240.52 | ABC | 26% | No |
| 00071057013 | NITROSTAT 0.4MG TABLET SL | Pfizer | $ 1,267,194 | 01/08/01 | 12/11/01 | $ 19.49 | None | $ 19.49 | $ 15.50 | CH | 26% | No |
| 00009376103 | RESCRIPTOR 100MG TABLET | Pfizer | $ 2,030,960 | 01/01/03 | 12/31/03 | $ 316.35 | None | $ 316.35 | $ 251.85 | CH | 26% | No |
| 00009517302 | VAGIFEM 25MCG VAGINAL TAB | Pfizer | $ 66,329 | 09/06/01 | 09/09/01 | $ 39.11 | None | $ 39.11 | $ 31.14 | McKesson | 26% | No |
| 00071027024 | NARDIL 15MG TABLET | Pfizer | $ 763,377 | 01/02/02 | 03/09/02 | $ 54.15 | None | $ 54.15 | $ 43.12 | CH | 26% | No |
| 00013264902 | GENOTROPIN MINIQUICK 0.2MG | Pfizer | $ 21,091 | 03/06/03 | 12/31/03 | $ 70.50 | None | $ 70.50 | $ 56.17 | ABC | 26% | Yes |

EXHIBIT Q

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
_____
                               )
IN RE PHARMACEUTICAL INDUSTRY  )
AVERAGE WHOLESALE PRICE        )  MDL NO. 1456
LITIGATION                     )  CIVIL ACTION NO. 01-12257-PBS
_____)
```

**ORDER RE: ROCHE LABORATORIES, INC.'s**
**MOTION TO DISMISS (Docket No. 2209)**

July 30, 2008

Saris, U.S.D.J.

The Court **ALLOWS** the motion to dismiss the claims involving physician-administered drugs after June 9, 1994 without opposition.  The Court dismisses the best price claims under Fed. R. Civ. P. 9.  Otherwise, **DENIED**.

**S/PATTI B. SARIS**
United States District Judge