# Exhibit B

**Bridgett S. Klingbeil, Paralegal**
Direct Dial    (614) 464-8382
Facsimile     (614) 719-4805
E-Mail - bsklingbeil@vssp.com

July 5, 2001

**VIA OVERNIGHT CARRIER**

Mike Kendall
McDermott, Will & Emory
28 State St.
Boston, MA 02109-1775

          Re:    <u>Roxane Laboratories Massachusetts Investigation</u>

Dear Mr. Kendall:

      With this letter, I am sending 4 boxes of documents responsive to the subpoena received by Roxane from the US Attorney in Massachusetts.

      The boxes are numbered ROXMA035120-ROXMA045044. A compact disc of the same documents, in electronic form, will be delivered to your Chicago office by over night carrier soon.

      Please call me with any questions.

                                Very truly yours,

                                Bridgett S. Klingbeil
                                Paralegal

Enclosures

    cc:    Seth Berman, Esq.
              Ed Miller. Esq.
              Paul J. Coval, Esq.

**WILLIAMS, MARY        ROXUS**

**From:**       POWERS, JOHN        ROXUS
**Sent:**       Friday, April 23, 1999 11:43 AM
**To:**         WILLIAMS, MARY      ROXUS
**Cc:**         LANZILLOTTA, DAVID   ROXUS; WATERER, JUDY        ROXUS
**Subject:**    Novaplus Private Label Ipratropium Bromide Pricing

Mary,

The NDC numbers for the Ipratropium Roxane is producing for the exclusive sale to Novation members are now in the computer system, and I would like you to load the special contract prices to the VHA, UHC and HPPI contract files.

The prices and NDC numbers are as follows:

| | |
|---|---|
| 8404-11 | $12.50 |
| 8404-13 | $15.00 |
| 8404-21 | $30.00 |

These prices should be added to the appropriate existing Ipratropium Bromide Novation contracts with an effective start date of May 24, 1999 and an ending date of September 30, 2001.

Thanks,

*John R. Powers*
Director, Contract Operations
Phone # 800/848-0120 (Ext. 5445)
FAX # 614/276-3786
Internet EMail Address: jpowers@col.boehringer-ingelheim.com

1

ROXMA036631

 

Mrs. Susan Norvell
Product Manager
Novation
220 East Las Colinas Blvd.
Irving, TX 75039-5500

Roxane Laboratories, Inc.

Dear Susan:

April 9, 1999

Per our telephone conversation, we are extending a voluntary contract price reduction for your membership effective Monday, April 12, 1999. Your servicing wholesalers have been notified regarding this contract price adjustment.

| NDC NO. 00054- | PRODUCT DESCRIPTION | PRICE |
|---|---|---|
| 8402-11 | Ipratropium Bromide Inhalation Solution, 0.02%, 25x2.5mL vials in a foil pouch | $ 13.00/25x2.5mL |
| 8402-13 | Ipratropium Bromide Inhalation Solution, 0.02%, 30x2.5mL vials in a foil pouch | $ 15.60/30x2.5mL |
| 8402-21 | Ipratropium Bromide Inhalation Solution, 0.02%, 60x2.5mL vials in a foil pouch | $ 31.20/60x2.5mL |

**NOVAPLUS**

| | | |
|---|---|---|
| 8404-11 | Ipratropium Bromide Inhalation Solution, 0.02%, 25x2.5mL vials in a foil pouch | $ 12.50/25x2.5mL |
| 8404-13 | Ipratropium Bromide Inhalation Solution, 0.02%, 30x2.5mL vials in a foil pouch | $ 15.00/30x2.5mL |
| 8404-21 | Ipratropium Bromide Inhalation Solution, 0.02%, 60x2.5mL vials in a foil pouch | $ 30.00/60x2.5mL |

John R. Powers
Telephone 614/351-5445
Telefax 614/276-3786
E-Mail jpowers@col.boehringer-ingelheim.com

1809 Wilson Rd./P.O. Box 16532
Columbus, Ohio 43216-6532

Novaplus pricing has not been released to wholesalers. This information is provided for your files only.

Best regards,

*John R. Powers*

John R. Powers, Director
Contract Operations

cc: Tom Via
    David Lanzillotta

Sent via Internet Email to:
    snorvell@novationco.com

ROXMA036633



Ms. Susan Norvell
Product Manager
Novation LLC
125 East John Carpenter Freeway
Irving, TX 75062-2324



Roxane Laboratories, Inc.

Dear Susan:

Due to changes in market conditions, Roxane Laboratories, Inc. extends the following price reductions for items on our current NOVAPLUS agreement.

October 27, 1999

| NDC NO. 00054- | PRODUCT DESCRIPTION | PRICE |
|---|---|---|
| 8404-11 | Ipratropium Bromide Inhalation Solution, 0.02%, NOVAPLUS 25x2.5mL vials in a foil pouch | $ 11.50/25x2.5mL |
| 8404-13 | Ipratropium Bromide Inhalation Solution, 0.02%, NOVAPLUS 30x2.5mL vials in a foil pouch | $ 13.80/30x2.5mL |
| 8404-21 | Ipratropium Bromide Inhalation Solution, 0.02%, NOVAPLUS 60x2.5mL vials in a foil pouch | $ 27.60/60x2.5mL |

P. O. Box 16532
Columbus, Ohio 43216-6532
Telephone (614) 276-4000
Telefax (614) 274-0974

These prices will be efffective November 1, 1999 through September 30, 2001.

If you have any questions regarding this offer, please contact our Contract Sales and Administration Office Toll Free at 800-848-0120, Ext: 2249. If you have any questions regarding the products or services of Roxane Laboratories, please contact Customer Service Toll Free at 800-520-1631, or Fax 800-520-1666.

**NOTE TO WHOLESALER(S):**
**Should you receive a copy of this offer from the customer expecting to be billed at these prices but have not received a confirming "Award Notification" from Roxane, please contact the undersigned immediately in order to avoid misbillings and rejected chargeback claims. Thank you.**

Prices contained in this offer are to be treated as confidential and should not be shared with anyone outside of your facility.

Best regards,

*David J. Lanzillotta*
David J. Lanzillotta
Supervisor, Bids & Contracts

DJL/mmw
cc: T. Via



**FILE**

Ms. Susan Norvell
Product Manager
Novation, LLC
125 East John Carpenter Freeway
Suite 1500
Irving, TX 75062-2324

Roxane Laboratories, Inc.

Dear Susan:                                                                 March 15, 2000

Due to changes in market conditions, Roxane Laboratories, Inc. offers the following price reductions for items on our current NOVAPLUS Agreements.

| NDC NO. 0054- | PRODUCT DESCRIPTION | PRICE |
|---|---|---|
| 8404-11 | Ipratropium Bromide Inhalation Solution - NOVAPLUS, 0.02%, 25x2.5mL vials in a foil pouch | $ 10.75/25x2.5mL |
| 8404-13 | Ipratropium Bromide Inhalation Solution - NOVAPLUS, 0.02%, 30x2.5mL vials in a foil pouch | $ 12.90/30x2.5mL |
| 8404-21 | Ipratropium Bromide Inhalation Solution - NOVAPLUS, 0.02%, 60x2.5mL vials in a foil pouch | $ 25.80/60x2.5mL |

P. O. Box 16532
Columbus, Ohio 43216-6532
Telephone (614) 276-4000
Telefax (614) 274-0974

These prices will be effective March 20, 2000 through September 30, 2001.

If you have any questions regarding this offer, please contact our Contract Sales and Administration Office Toll Free at 800-848-0120, Ext: 2249. If you have any questions regarding the products or services of Roxane Laboratories, Inc., please contact Customer Service Toll Free at 800-520-1631, or Fax 800-520-1666.

**NOTE TO WHOLESALER(S):**
**Should you receive a copy of this offer from the customer expecting to be billed at these prices but have not received a confirming "Award Notification" from Roxane, please contact the undersigned immediately in order to avoid misbillings and rejected chargeback claims. Thank you.**

In the event a Roxane multi-source item should, at a later date, become a sole-source or a sole-generic item available exclusively from Roxane, the company reserves the option to adjust the contract prices awarded prior to the original contract expiration date.

Roxane Laboratories, Inc. and you shall maintain the confidentiality of the terms and conditions of this agreement for its duration and for three years following. Any breach of this confidentiality is cause for immediate termination of this agreement.

ROXMA036541



Boehringer Ingelheim
Roxane Laboratories

Ms. Susan Norvell
Novation, LLC
Page 2

Best regards,

David J. Lanzillotta
Contract Analyst II

DJL/mmw

File #: NOVAPLUS

cc: T. Via

ROXMA036542



**FILE**

Ms. Susan Norvell
Product Manager
Novation, LLC
125 East John Carpenter Freeway
Suite 1500
Irving, TX 75062-2324

Roxane Laboratories, Inc.

Dear Susan:

September 19, 2000

Due to changes in market conditions, Roxane Laboratories, Inc. offers the following price reductions for items on our current agreement.

| NDC NO. 0054- | PRODUCT DESCRIPTION | PRICE |
|---|---|---|
| 8404-11 | Ipratropium Bromide Inhalation Solution - NOVAPLUS, 0.02%, 25x2.5mL vials in a foil pouch | $ 10.25/25x2.5mL |
| 8404-13 | Ipratropium Bromide Inhalation Solution - NOVAPLUS, 0.02%, 30x2.5mL vials in a foil pouch | $ 12.30/30x2.5mL |
| 8404-21 | Ipratropium Bromide Inhalation Solution - NOVAPLUS, 0.02%, 60x2.5mL vials in a foil pouch | $ 24.60/60x2.5mL |
| 8402-11 | Ipratropium Bromide Inhalation Solution, 0.02%, 25x2.5mL vials in a foil pouch | $ 10.75/25x2.5mL |
| 8402-13 | Ipratropium Bromide Inhalation Solution, 0.02%, 30x2.5mL vials in a foil pouch | $ 12.90/30x2.5mL |
| 8402-21 | Ipratropium Bromide Inhalation Solution, 0.02%, 60x2.5mL vials in a foil pouch | $ 25.80/60x2.5mL |

P. O. Box 16532
Columbus, Ohio 43216-6532
Telephone (614) 276-4000
Telefax (614) 274-0974

These prices will be effective October 1, 2000 through September 30, 2001.

If you have any questions regarding this offer, please contact our Contract Sales and Administration Office Toll Free at 800-848-0120, Ext: 2249. If you have any questions regarding the products or services of Roxane Laboratories, Inc., please contact Customer Service Toll Free at 800-520-1631, or Fax 800-520-1666.



Ms. Susan Norvell
Novation, LLC
Page 2

**NOTE TO WHOLESALER(S):**
**Should you receive a copy of this offer from the customer expecting to be billed at these prices but have not received a confirming "Award Notification" from Roxane, please contact the undersigned immediately in order to avoid misbillings and rejected chargeback claims. Thank you.**

In the event a Roxane multi-source item should, at a later date, become a sole-source or a sole-generic item available exclusively from Roxane, the company reserves the option to adjust the contract prices awarded prior to the original contract expiration date.

Roxane Laboratories, Inc. and you shall maintain the confidentiality of the terms and conditions of this agreement for its duration and for three years following. Any breach of this confidentiality is cause for immediate termination of this agreement.

Best regards,

*John R. Powers*
John R. Powers
Director, Contract Operations

JRP/mmw

File #: NovaPlus

cc: T. Via

# PENDING OFFER

| LINE# | SUPPLIER NAME | SPLR# | GENERIC NAME | STRENGTH | FORM | PKG SZE | UD | NDC # | USAGE | TRADE NAME | PRICE | MY ITEM # | ITM INFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN | 160 MG/5ML | ELX | 100X5ML | UD | 00054-8005-04 | 2 | ACETAMIN CHRY | No Bid | 576439 | |
| 2 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN | 160 MG/5ML | ELX | 100X20.3ML | UD | 00054-8007-04 | 0 | /ACETAMIN CHR | No Bid | 790592 | |
| 3 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN | 160 MG/5ML | ELX | 100X20.3ML | UD | 00054-8007-04 | 0 | ACETAMIN CHRY | No Bid | 576454 | |
| 4 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN | 160 MG/5ML | SOL | 480ML | | 00054-3010-63 | 170 | ACETAMIN CHRY | No Bid | 576967 | |
| 5 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN | 325 MG | TAB | 100EA | UD | 00054-8014-25 | 148 | ACETAMIN | No Bid | 258129 | |
| 6 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN | 325 MG | TAB | 1000EA | | 00054-4014-31 | 265 | ACETAMIN | DISC | 256792 | |
| 7 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN | 500 MG | TAB | 100EA | UD | 00054-8016-25 | 18 | ACETAMIN | No Bid | 257782 | |
| 8 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN/CODEINE | 120/12MG | ELX | 100X5ML | UD | 00054-8013-04 | 28 | ACETAMIN/COD | 22.1 | 257063 | |
| 9 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN/CODEINE | 120/12MG | ELX | 100X12.5ML | UD | 00054-8002-04 | 2 | ACETAMIN/COD | 25.5 | 257014 | |
| 10 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN/CODEINE | 120/12MG | ELX | 100X15ML | UD | 00054-8017-04 | 3 | ACETAMIN/COD | 24.81 | 257097 | |
| 11 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN/CODEINE | 120/12MG | ELX | 480ML | | 00054-3005-63 | 276 | ACETAMIN/COD | 5.5 | 257105 | |
| 12 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN/CODEINE | 300/30MG | ELX | 1000EA | | 00054-4022-31 | 163 | ACETAMIN/COD | | 258285 | |
| 13 | ROXANE LABORATORIES | 77740 | ACETAMINOPHEN/CODEINE | 300/30MG | TAB | 4X25EA | RN | 00054-8022-24 | 28 | ACETAMIN/COD | Disc | 258742 | |
| 14 | ROXANE LABORATORIES | 77740 | ACETYLCYSTEINE | 100 MG/ML | SOL | 3X10ML | | 00054-3027-02 | 95 | ACETYLCYSTEIN | 12.17 | 257279 | |
| 15 | ROXANE LABORATORIES | 77740 | ACETYLCYSTEINE | 200 MG/ML | SOL | 3X10ML | | 00054-3028-02 | 6 | ACETYLCYSTEIN | 9.5 | 257337 | |
| 16 | ROXANE LABORATORIES | 77740 | ACETYLCYSTEINE | 200 MG/ML | SOL | 3X30ML | | 00054-3026-02 | 58 | ACETYLCYSTEIN | 9.55 | 257436 | |
| 17 | ROXANE LABORATORIES | 77740 | ALPRAZOLAM | 1 MG | TAB | 500EA | | 00054-4107-29 | 41 | ALPRAZOLAM | 23.47 | 595397 | |
| 18 | ROXANE LABORATORIES | 77740 | ALPRAZOLAM | 0.5 MG | TAB | 100EA | RN | 00054-8105-24 | 26 | ALPRAZOLAM | DISC | 595066 | |
| 19 | ROXANE LABORATORIES | 77740 | ALPRAZOLAM | 0.25 MG | TAB | 1000EA | | 00054-4104-31 | 150 | ALPRAZOLAM | DISC | 210468 | |
| 20 | ROXANE LABORATORIES | 77740 | AMINOPHYLLINE | 200 MG | TAB | 1000EA | | 00054-4026-31 | 1 | AMINOP | DISC | 258954 | |
| 21 | ROXANE LABORATORIES | 77740 | AMITRIPTYLINE HCL | 10 MG | TAB | 100EA | | 00054-4041-25 | 259 | AMITRIPT | DISC | 256776 | |
| 22 | ROXANE LABORATORIES | 77740 | AMITRIPTYLINE HCL | 25 MG | TAB | 100EA | | 00054-4042-25 | 200 | AMITRIPT | DISC | 256784 | |
| 23 | ROXANE LABORATORIES | 77740 | AMITRIPTYLINE HCL | 25 MG | TAB | 1000EA | | 00054-4042-31 | 87 | AMITRIPT | DISC | 256891 | |
| 24 | ROXANE LABORATORIES | 77740 | AMITRIPTYLINE HCL | 50 MG | TAB | 100EA | | 00054-4043-25 | 124 | AMITRIPT | DISC | 256818 | |
| 25 | ROXANE LABORATORIES | 77740 | AMITRIPTYLINE HCL | 75 MG | TAB | 100EA | UD | 00054-8045-25 | 120 | AMITRIPT | DISC | 576520 | |
| 26 | ROXANE LABORATORIES | 77740 | AMITRIPTYLINE HCL | 75 MG | TAB | 100EA | | | 0 | AMITRIPT | DISC | 258842 | |
| 27 | ROXANE LABORATORIES | 77740 | AZATHIOPRINE | 50 MG | TAB | 100EA | | 00054-4084-25 | 348 | AZATHIOPRINE | 52.5 | 221838 | |
| 28 | ROXANE LABORATORIES | 77740 | AZATHIOPRINE | 50 MG | TAB | 100EA | UD | 00054-8084-25 | 2 | /AZATHIOPRINE | 91.63 | 300764 | |
| 29 | ROXANE LABORATORIES | 77740 | AZATHIOPRINE | 50 MG | TAB | 100EA | UD | 00054-8084-25 | 2 | AZATHIOPRINE | 91.63 | 223644 | |
| 30 | ROXANE LABORATORIES | 77740 | BISACODYL | 10 MG | SUP | 50EA | UD | 00054-8099-19 | 44 | BISACODYL | DISC | 257873 | |
| 31 | ROXANE LABORATORIES | 77740 | CALCIUM CARBONATE | 1250 MG | TAB | 100EA | | 00054-4120-25 | 8 | CAL CARB | 4.55 | 258657 | |
| 32 | ROXANE LABORATORIES | 77740 | CALCIUM CARBONATE | 1250 MG | TAB | 100EA | UD | 00054-8120-25 | 43 | CAL CARB | 4.9 | 258525 | |
| 33 | ROXANE LABORATORIES | 77740 | CALCIUM CARBONATE ORAL | 500 MG/5ML | SUS | 40X5ML | UD | 00054-8116-16 | 0 | CAL CARB OR | 15.23 | 567131 | |
| 34 | ROXANE LABORATORIES | 77740 | CALCIUM CARBONATE ORAL | 500 MG/5ML | SUS | 480ML | | 00054-3117-63 | 51 | CAL CARB OR | 6.98 | 258996 | |
| 35 | ROXANE LABORATORIES | 77740 | CALCIUM GLUCONATE | 500 MG | TAB | 100EA | | 00054-4121-25 | 42 | CAL GLUC | 11.83 | 258988 | |
| 36 | ROXANE LABORATORIES | 77740 | CALCIUM GLUCONATE | 500 MG | TAB | 100EA | UD | 00054-8121-25 | 0 | CAL GLUC | 17.74 | 257238 | |
| 37 | ROXANE LABORATORIES | 77740 | CASCARA SAGRADA FLUID EXT | | LIQ | 40X5ML | UD | 00054-8048-16 | 0 | AROM CASCARA EXT I | 11.9 | 576314 | |
| 38 | ROXANE LABORATORIES | 77740 | CHLORPROMAZINE HCL CO? | 30 MG/ML | SYR | 120ML | | 00054-3144-50 | 34 | CHLORPROM INT | | 576579 | |
| 39 | ROXANE LABORATORIES | 77740 | CHLORPROMAZINE HCL CO? | 100 MG/ML | SYR | 240ML | | 00054-3146-58 | 46 | CHLORPROM INT | 6.9 | 576587 | |
| 40 | ROXANE LABORATORIES | 77740 | CIMETIDINE | 300 MG | TAB | 100EA | | 00054-4224-25 | 147 | CIMETIDINE | DISC | 555524 | |
| 41 | ROXANE LABORATORIES | 77740 | CIMETIDINE | 300 MG | TAB | 100EA | UD | 00054-8224-25 | 7 | CIMETIDINE | DISC | 555680 | |
| 42 | ROXANE LABORATORIES | 77740 | CIMETIDINE | 400 MG | TAB | 60EA | | 00054-4225-21 | 220 | CIMETIDINE | DISC | 557165 | |
| 43 | ROXANE LABORATORIES | 77740 | CIMETIDINE | 400 MG | TAB | 100EA | UD | 00054-8225-25 | 19 | CIMETIDINE | DISC | 557199 | |
| 44 | ROXANE LABORATORIES | 77740 | CIMETIDINE | 800 MG | TAB | 30EA | | 00054-4226-13 | 70 | CIMETIDINE | DISC | 557694 | |
| 45 | ROXANE LABORATORIES | 77740 | CIMETIDINE | 800 MG | TAB | 100EA | UD | 00054-8226-25 | 1 | CIMETIDINE | DISC | 557926 | |
| 46 | ROXANE LABORATORIES | 77740 | CIMETIDINE ORAL | 300 MG/5ML | LIQ | 240ML | | 00054-3227-58 | 82 | CIMETIDINE OR | 14 | 152553 | |
| 47 | ROXANE LABORATORIES | 77740 | CLONIDINE HCL | 0.1 MG/ML | VL | 10ML | | 00054-8233-01 | 2 | DURACLON | 44.41 | 645119 | |
| 48 | ROXANE LABORATORIES | 77740 | DEXAMETHASONE | 1 MG | TAB | 100EA | | 00054-4181-25 | 27 | DEXAMETH | 18.18 | 258707 | |
| 49 | ROXANE LABORATORIES | 77740 | DEXAMETHASONE | 1 MG | TAB | 100EA | UD | 00054-8174-25 | 14 | DEXAMETH | 22.75 | 257949 | |
| 50 | ROXANE LABORATORIES | 77740 | DEXAMETHASONE | 2 MG | TAB | 100EA | | 00054-4183-25 | 106 | DEXAMETH | 36.01 | 576116 | |
| 51 | ROXANE LABORATORIES | 77740 | DEXAMETHASONE | 2 MG | TAB | 100EA | UD | 00054-8176-25 | 0 | /DEXAMETH | 43.42 | 819789 | |
| 52 | ROXANE LABORATORIES | 77740 | DEXAMETHASONE | 2 MG | TAB | 100EA | UD | 00054-8176-25 | 0 | DEXAMETH | 43.42 | 576108 | |
| 53 | ROXANE LABORATORIES | 77740 | DEXAMETHASONE | 4 MG | TAB | 100EA | | 00054-4184-25 | 638 | DEXAMETH | 6.8 | 258723 | |
| 54 | ROXANE LABORATORIES | 77740 | DEXAMETHASONE | 4 MG | TAB | 100EA | UD | 00054-8175-25 | 57 | /DEXAMETH | 11.32 | 819771 | |
| 55 | ROXANE LABORATORIES | 77740 | DEXAMETHASONE | 4 MG | TAB | 100EA | UD | 00054-8175-25 | 57 | DEXAMETH | 11.32 | 258731 | |

| # | Manufacturer | Drug | Mfr Code | Strength | Form | Size | NDC | Qty | Description | | Price | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 6 MG | TAB | 100EA | 00054-4186-25 | 48 | DEXAMETH | | 35.2 | 258228 |
| 57 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 6 MG | TAB | 100EA UD | 00054-8183-25 | 0 | DEXAMETH | | 49.25 | 258244 |
| 58 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 0.5 MG | TAB | 100EA | 00054-4179-25 | 26 | DEXAMETH | | 2.35 | 258137 |
| 59 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 0.5 MG | TAB | 100EA UD | 00054-8179-25 | 1 | /DEXAMETH | | 4.01 | 910893 |
| 60 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 0.5 MG | TAB | 100EA | 00054-4182-25 | 1 | DEXAMETH | | 4.01 | 257501 |
| 61 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 1.5 MG | TAB | 100EA | 00054-4182-25 | 5 | DEXAMETH | | 5.1 | 258509 |
| 62 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 1.5 MG | TAB | 100EA UD | 00054-8181-25 | 2 | /DEXAMETH | | 9.6 | 819201 |
| 63 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 1.5 MG | TAB | 100EA | 00054-8181-25 | 2 | DEXAMETH | | 9.6 | 257550 |
| 64 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 0.75 MG | TAB | 100EA | 00054-4180-25 | 30 | DEXAMETH | | 2.55 | 257634 |
| 65 | ROXANE LABORATORIES | DEXAMETHASONE | 77740 | 0.75 MG | TAB | 100EA UD | 00054-8180-25 | 5 | DEXAMETH | | 5.8 | 258376 |
| 66 | ROXANE LABORATORIES | DEXAMETHASONE ORAL | 77740 | 0.5 MG/.5M | SOL | 30ML | 00054-3178-44 | 277 | DEXAMETH INT | | 12.57 | 576777 |
| 67 | ROXANE LABORATORIES | DEXAMETHASONE ORAL | 77740 | 0.5 MG/5ML | SOL | 40X5ML UD | 00054-8177-16 | 0 | DEXAMETH ORAL | | 25.24 | 567180 |
| 68 | ROXANE LABORATORIES | DEXAMETHASONE ORAL | 77740 | 0.5 MG/5ML | SOL | 480ML | 00054-3177-63 | 0 | DEXAMETH ORAL | | 11 | 258798 |
| 69 | ROXANE LABORATORIES | DIAZEPAM | 77740 | 5 MG/ML | DRP | 30ML | 00054-3185-44 | 6 | DIAZEPAM INTE | | | 579821 |
| 70 | ROXANE LABORATORIES | DIAZEPAM | 77740 | 5 MG/5ML | SOL | 40X5ML UD | 00054-8207-16 | 0 | DIAZEPAM | | | 576322 |
| 71 | ROXANE LABORATORIES | DIAZEPAM | 77740 | 5 MG/5ML | SOL | 480ML | 00054-3188-63 | 26 | DIAZEPAM ORAL | | | 579748 |
| 72 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 25 MG | TAB | 60EA | 00054-4223-21 | 4 | DICLOFEN SOD | | 7.8 | 530774 |
| 73 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 25 MG | TAB | 100EA | 00054-4223-25 | 4 | DICLOFEN SOD | | 9.5 | 530782 |
| 74 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 25 MG | TAB | 100EA UD | 00054-8223-25 | 12 | DICLOFEN SOD | | 21.45 | 538017 |
| 75 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 50 MG | TAB | 60EA | 00054-4221-21 | 22 | DICLOFEN SOD | | 9.21 | 530865 |
| 76 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 50 MG | TAB | 100EA | 00054-4221-25 | 103 | DICLOFEN SOD | | 11 | 530949 |
| 77 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 50 MG | TAB | 100EA UD | 00054-8221-25 | 2 | DICLOFEN SOD | | 29.04 | 537944 |
| 78 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 75 MG | TAB | 1000EA | 00054-4221-31 | 8 | DICLOFEN SOD | | 102 | 534446 |
| 79 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 75 MG | TAB | 60EA | 00054-4222-21 | 29 | DICLOFEN SOD | | 9.85 | 534545 |
| 80 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 75 MG | TAB | 100EA | 00054-4222-25 | 265 | DICLOFEN SOD | | 14.93 | 534578 |
| 81 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 75 MG | TAB | 100EA UD | 00054-8222-25 | 17 | DICLOFEN SOD | | 25.95 | 537860 |
| 82 | ROXANE LABORATORIES | DICLOFENAC SODIUM EC | 77740 | 75 MG | TAB | 1000EA | 00054-4222-31 | 8 | DICLOFEN SOD | | 132.14 | 534677 |
| 83 | ROXANE LABORATORIES | DIGOXIN | 77740 | 0.05 MG/ML | ELX | 40X2.5ML UD | 00054-8192-16 | 14 | /DIGOXIN | | 34.06 | 999532 |
| 84 | ROXANE LABORATORIES | DIGOXIN | 77740 | 0.05 MG/ML | ELX | 40X2.5ML UD | 00054-8192-16 | 14 | DIGOXIN | | 34.06 | 266965 |
| 85 | ROXANE LABORATORIES | DIGOXIN | 77740 | 0.05 MG/ML | ELX | 40X5ML UD | 00054-8193-16 | 3 | DIGOXIN | | 50.21 | 266973 |
| 86 | ROXANE LABORATORIES | DIGOXIN | 77740 | 0.05 MG/ML | ELX | 60ML | 00054-3192-46 | 296 | DIGOXIN | | 3.6 | 575654 |
| 87 | ROXANE LABORATORIES | DILUENT, WILD CHERRY | 77740 | 0.05% | LIQ | 480ML | 00054-3179-63 | 3 | DILUENT ORAL | CHE | 7.96 | 576595 |
| 88 | ROXANE LABORATORIES | DIPHENOXYLATE/ATROPINE | 77740 | 2.5/O.025 | LIQ | 40X10ML UD | 00054-8171-16 | 0 | DIPHENOXYL/AT | | | 567248 |
| 89 | ROXANE LABORATORIES | DIPHENOXYLATE/ATROPINE | 77740 | 2.5/O.025 | LIQ | 60ML | 00054-3194-46 | 27 | DIPHENOXYL/AT | | | 567251 |
| 90 | ROXANE LABORATORIES | DIPHENOXYLATE/ATROPINE | 77740 | 2.5/O.025 | SOL | 40X5ML UD | 00054-8191-16 | 0 | DIPHENOXYL/AT | | | 566604 |
| 91 | ROXANE LABORATORIES | DOCUSATE SODIUM | 77740 | 250 MG | CAP | 100EA UD | 00054-8201-25 | 6 | DOCUSATE SOD | | | 258816 |
| 92 | ROXANE LABORATORIES | DOCUSATE SODIUM | 77740 | 50MG/15ML | SYR | 100X30ML UD | 00054-8188-04 | 4 | DOCUSATE | | | 257774 |
| 93 | ROXANE LABORATORIES | DRONABINOL | 77740 | 5 MG | CAP | 25EA | 00054-2602-11 | 16 | MARINOL | | 142.97 | 502567 |
| 94 | ROXANE LABORATORIES | DRONABINOL | 77740 | 5 MG | CAP | 100EA | 00054-2602-25 | 22 | MARINOL | | 505.61 | 502682 |
| 95 | ROXANE LABORATORIES | DRONABINOL | 77740 | 10 MG | CAP | 25EA | 00054-2603-11 | 6 | MARINOL | | 284.72 | 503243 |
| 96 | ROXANE LABORATORIES | DRONABINOL | 77740 | 10 MG | CAP | 60EA | 00054-2603-21 | 8 | MARINOL | | 630.3 | 503532 |
| 97 | ROXANE LABORATORIES | DRONABINOL | 77740 | 2.5 MG | CAP | 25EA | 00054-2601-11 | 8 | MARINOL | | 71.57 | 503953 |
| 98 | ROXANE LABORATORIES | DRONABINOL | 77740 | 2.5 MG | CAP | 60EA | 00054-2601-21 | 18 | MARINOL | | 164.87 | 504191 |
| 99 | ROXANE LABORATORIES | DRONABINOL | 77740 | 2.5 MG | CAP | 100EA | 00054-2601-25 | 37 | MARINOL | | 255.56 | 504209 |
| 100 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 10 MG/ML | SOL | 60ML | 00054-3294-46 | 319 | FUROSEMIDE | | 3.2 | 580654 |
| 101 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 10 MG/ML | SOL | 120ML | 00054-3294-50 | 235 | FUROSEMIDE | | 5.39 | 257535 |
| 102 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 40 MG/5ML | SOL | 40X5ML UD | 00054-8298-16 | 7 | /FUROSEMIDE | | 35.13 | 796763 |
| 103 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 40 MG/5ML | SOL | 40X5ML UD | 00054-8298-16 | 7 | FUROSEMIDE | | 35.13 | 576348 |
| 104 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 40 MG/5ML | SOL | 480ML | 00054-3298-63 | 0 | FUROSEMIDE | | 21.46 | 579847 |
| 105 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 20 MG | TAB | 100EA | 00054-4297-25 | 180 | FUROSEMIDE | | 1.9 | 258392 |
| 106 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 20 MG | TAB | 100EA UD | 00054-8297-25 | 309 | /FUROSEMIDE | | 2.5 | 819854 |
| 107 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 20 MG | TAB | 100EA UD | 00054-8297-25 | 309 | FUROSEMIDE | | 2.5 | 258434 |
| 108 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 20 MG | TAB | 1000EA | 00054-4297-31 | 203 | FUROSEMIDE | | 11.75 | 258426 |
| 109 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 40 MG | TAB | 100EA | 00054-4299-25 | 110 | FUROSEMIDE | | 2.37 | 258442 |
| 110 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 40 MG | TAB | 100EA UD | 00054-8299-25 | 454 | /FUROSEMIDE | | 2.57 | 819862 |
| 111 | ROXANE LABORATORIES | FUROSEMIDE | 77740 | 40 MG | TAB | 100EA UD | 00054-8299-25 | 454 | FUROSEMIDE | | 2.57 | 258665 |

ROXMA044640

| # | Manufacturer | Drug | Strength | Form | Size | NDC | Line | Description | Price | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | ROXANE LABORATORIES | FUROSEMIDE | 40 MG | TAB | 1000EA | 00054-4299-31 | 390 | FUROSEMIDE | 15.4 | 258491 |
| 113 | ROXANE LABORATORIES | FUROSEMIDE | 80 MG | TAB | 100EA | 00054-4301-25 | 134 | FUROSEMIDE | 3.45 | 251819 |
| 114 | ROXANE LABORATORIES | FUROSEMIDE | 80 MG | TAB | 100EA UD | 00054-8301-25 | 74 | FUROSEMIDE | 3.75 | 251835 |
| 115 | ROXANE LABORATORIES | FUROSEMIDE | 80 MG | TAB | 500EA | 00054-4301-29 | 129 | FUROSEMIDE | 14.7 | 251827 |
| 116 | ROXANE LABORATORIES | GUAIFENESIN | 100 MG/5ML | SYR | 100X5ML UD | 00054-8337-04 | 4 | GUAIFEN 100 MG/5I | 14.4 | 258012 |
| 117 | ROXANE LABORATORIES | GUAIFENESIN | 100 MG/5ML | SYR | 100X10ML UD | 00054-8338-04 | 14 | /GUAIFEN 200 MG | 15.8 | 797415 |
| 118 | ROXANE LABORATORIES | GUAIFENESIN | 100 MG/5ML | SYR | 100X10ML UD | 00054-8338-04 | 14 | GUAIFEN 200 MG | 15.8 | 258020 |
| 119 | ROXANE LABORATORIES | GUAIFENESIN | 100 MG/5ML | SYR | 120ML | 00054-3337-50 | 469 | GUAIFEN 100 MG/5I | 1.3 | 258400 |
| 120 | ROXANE LABORATORIES | HALOPERIDOL | 5 MG | TAB | 1000EA | 00054-4345-31 | 29 | HALOPERIDOL | Disc | 580456 |
| 121 | ROXANE LABORATORIES | HCTZ/HYDROCHLOROTHIAZ | 50 MG/5ML | SOL | 480ML | 00054-3383-63 | 3 | HYDROCHLORO |  | 576355 |
| 122 | ROXANE LABORATORIES | HYDROXYUREA | 500 MG | CAP | 100EA | 00054-2247-25 | 148 | HYDROXYUREA | 42 | 038737 |
| 123 | ROXANE LABORATORIES | HYDROXYUREA | 500 MG | CAP | 100EA UD | 00054-8247-25 | 2 | HYDROXYUREA | 57.5 | 037366 |
| 124 | ROXANE LABORATORIES | IPPB-ISOETHARINE INH | 10 MG/ML | INH | 10ML | 00054-3408-40 | 10 | ISOETHARINE | 15.16 | 257808 |
| 125 | ROXANE LABORATORIES | IPPB-ISOETHARINE INH | 10 MG/ML | INH | 30ML | 00054-3408-44 | 37 | ISOETHARINE | 45.57 | 256917 |
| 126 | ROXANE LABORATORIES | IPPB-SODIUM CHLORIDE | 0.90% | INH | 100X3ML UD | 00054-8809-25 | 9 | SOD CHL | 7 | 258673 |
| 127 | ROXANE LABORATORIES | IPPB-SODIUM CHLORIDE | 0.90% | SOL | 100X5ML UD | 00054-8810-25 | 1306 | SOD CHL | 7 | 114587 |
| 128 | ROXANE LABORATORIES | IPRATROPIUM BROMIDE | 0.2 MG/ML | SOL | 5X5X2.5ML UD | 00054-8402-11 | 2481 | IPRATROP BROM | 10 | 577221 |
| 129 | ROXANE LABORATORIES | IPRATROPIUM BROMIDE | 0.2 MG/ML | SOL | 6X5X2.5ML UD | 00054-8496-19 | 495 | IPRATROP BROM | 12 | 748743 |
| 130 | ROXANE LABORATORIES | IPRATROPIUM BROMIDE | 0.2 MG/ML | SOL | 12X5X2.5ML UD | 00054-8402-21 | 24 | IPRATROP BROM | 24 | 149138 |
| 131 | ROXANE LABORATORIES | IPRATROPIUM BROMIDE | 0.2 MG/ML | SOL | 25X2.5ML UD | 00054-8404-11 |  | IPRATROPIM V+ |  | 824524 |
| 132 | ROXANE LABORATORIES | IPRATROPIUM BROMIDE | 0.2 MG/ML | SOL | 30X2.5ML UD | 00054-8404-13 | 59 | IPRATROPIM V+ |  | 824532 |
| 133 | ROXANE LABORATORIES | IPRATROPIUM BROMIDE | 0.2 MG/ML | SOL | 60X2.5ML UD | 00054-8404-21 | 1243 | IPRATROPIM V+ |  | 824664 |
| 134 | ROXANE LABORATORIES | KAOLIN/PECTIN |  | SUS | 100X30ML UD | 00054-8482-04 | 2 | KAOLIN PECTIN | No Bid | 257329 |
| 135 | ROXANE LABORATORIES | KAOLIN/PECTIN |  | SUS | 180ML | 00054-3482-54 | 37 | KAOLIN PECTIN | No Bid | 576736 |
| 136 | ROXANE LABORATORIES | LACTULOSE | 10GM/15ML | SOL | 40X30ML UD | 00054-8488-16 | 16 | LACTULOSE 10GM /1! | 32.1 | 765883 |
| 137 | ROXANE LABORATORIES | LACTULOSE | 10GM/15ML | SOL | 240ML | 00054-3486-58 | 30 | LACTULOSE 10GM /1! | 4.35 | 361386 |
| 138 | ROXANE LABORATORIES | LACTULOSE | 10GM/15ML | SOL | 480ML | 00054-3486-63 | 113 | LACTULOSE 10GM /1! | 6.8 | 765891 |
| 139 | ROXANE LABORATORIES | LACTULOSE | 10GM/15ML | SOL | 1000ML | 00054-3486-68 | 91 | LACTULOSE 10GM/1! | 11.8 | 765917 |
| 140 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 5 MG | TAB | 30EA | 00054-4496-13 | 21 | LEUCOVORIN CA | 25 | 322222 |
| 141 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 5 MG | TAB | 50EA UD | 00054-8496-19 | 20 | LEUCOVORIN CA | 74.8 | 580324 |
| 142 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 5 MG | TAB | 100EA | 00054-4496-25 | 8 | LEUCOVORIN CA | 82 | 322453 |
| 143 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 10 MG | TAB | 10EA UD | 00054-8497-06 | 0 | LEUCOVORIN CA | 40.96 | 580597 |
| 144 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 10 MG | TAB | 12EA | 00054-4497-05 | 10 | LEUCOVORIN | 42 | 322479 |
| 145 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 10 MG | TAB | 24EA | 00054-4497-10 | 8 | LEUCOVORIN | 73.45 | 322859 |
| 146 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 15 MG | TAB | 12EA | 00054-4498-05 | 0 | LEUCOVORIN | 39.74 | 323121 |
| 147 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 15 MG | TAB | 24EA | 00054-4498-10 | 2 | LEUCOVORIN | 73 | 323162 |
| 148 | ROXANE LABORATORIES | LEUCOVORIN CALCIUM | 25 MG | TAB | 25EA | 00054-4499-11 | 26 | LEUCOVORIN | 147.68 | 323360 |
| 149 | ROXANE LABORATORIES | LIDOCAINE HCL ANESTH | 2% | SOL | 50ML | 00054-3505-47 | 804 | LIDO TOP | 2.4 | 583765 |
| 150 | ROXANE LABORATORIES | LIDOCAINE HCL VISCOUS | 2% | SOL | 40X20ML UD | 00054-8500-16 | 47 | LIDO VIS | 20 | 567271 |
| 151 | ROXANE LABORATORIES | LIDOCAINE HCL VISCOUS | 2% | SOL | 100ML | 00054-3500-49 | 1890 | LIDO VIS | 1.48 | 583807 |
| 152 | ROXANE LABORATORIES | LITHIUM CARBONATE | 150 MG | CAP | 100EA | 00054-2526-25 | 41 | LITHIUM CARB | 10.6 | 259630 |
| 153 | ROXANE LABORATORIES | LITHIUM CARBONATE | 150 MG | CAP | 100EA UD | 00054-8526-25 | 2 | LITHIUM CARB | 12.73 | 259895 |
| 154 | ROXANE LABORATORIES | LITHIUM CARBONATE | 300 MG | CAP | 100EA | 00054-2527-25 | 405 | LITHIUM CARB | 13.19 | 576173 |
| 155 | ROXANE LABORATORIES | LITHIUM CARBONATE | 300 MG | CAP | 100EA UD | 00054-8527-25 | 48 | /LITHIUM CARB | 15.16 | 017509 |
| 156 | ROXANE LABORATORIES | LITHIUM CARBONATE | 300 MG | CAP | 100EA UD | 00054-8527-25 | 48 | LITHIUM CARB | 15.16 | 257840 |
| 157 | ROXANE LABORATORIES | LITHIUM CARBONATE | 300 MG | CAP | 1000EA | 00054-2527-31 | 218 | LITHIUM CARB | 122.2 | 576363 |
| 158 | ROXANE LABORATORIES | LITHIUM CARBONATE | 600 MG | CAP | 100EA | 00054-2531-25 | 18 | LITHIUM CARB | 25.06 | 587436 |
| 159 | ROXANE LABORATORIES | LITHIUM CARBONATE | 600 MG | CAP | 100EA UD | 00054-8531-25 | 0 | LITHIUM CARB | 29.06 | 587774 |
| 160 | ROXANE LABORATORIES | LITHIUM CARBONATE | 300 MG | TAB | 100EA | 00054-4527-25 | 74 | LITHIUM CARB | 14.51 | 576744 |
| 161 | ROXANE LABORATORIES | LITHIUM CARBONATE | 300 MG | TAB | 100EA UD | 00054-8528-25 | 6 | LITHIUM CARB | 16.51 | 258699 |
| 162 | ROXANE LABORATORIES | LITHIUM CARBONATE | 300 MG | TAB | 1000EA | 00054-4527-31 | 38 | LITHIUM CARB | 145.1 | 576751 |
| 163 | ROXANE LABORATORIES | LITHIUM CITRATE | 8MEQ/5ML | SYR | 480ML | 00054-3527-63 | 58 | LITHIUM CIT 8MEQ /5N | 4.69 | 576769 |
| 164 | ROXANE LABORATORIES | LOPERAMIDE HCL | 2 MG | CAP | 100EA UD | 00054-8537-25 | 5 | /LOPERAMIDE | Disc | 664516 |
| 165 | ROXANE LABORATORIES | LOPERAMIDE HCL | 1 MG/5ML | SOL | 40X5ML UD | 00054-8534-16 | 2 | LOPERAMIDE OR | 25.66 | 568592 |
| 166 | ROXANE LABORATORIES | LOPERAMIDE HCL | 1 MG/5ML | SOL | 40X10ML UD | 00054-8535-18 | 2 | LOPERAMIDE OR | 35.42 | 563205 |
| 167 | ROXANE LABORATORIES | LOPERAMIDE HCL | 1 MG/5ML | SOL | 120ML | 00054-3535-50 | 123 | LOPERAMIDE OR | 3.15 | 561035 |

| # | Manufacturer | Code | Drug | Strength | Form | Size | NDC | Description | Price | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 168 | ROXANE LABORATORIES | 77740 | LORAZEPAM ORAL CONC | 2 MG/ML | SOL | 30ML | 00054-3532-44 | 1739 LORAZ/INTENSL | | 543017 |
| 169 | ROXANE LABORATORIES | 77740 | MEGESTROL ACETATE | 20 MG | TAB | 100EA | 00054-4603-25 | 30 MEGESTROL ACE | 22.7 | 963256 |
| 170 | ROXANE LABORATORIES | 77740 | MEGESTROL ACETATE | 40 MG | TAB | 10X10EA UD | 00054-8604-25 | 1 MEGESTROL ACE | 45 | 963413 |
| 171 | ROXANE LABORATORIES | 77740 | MEGESTROL ACETATE | 40 MG | TAB | 100EA | 00054-4604-25 | 77 MEGESTROL ACE | 32.28 | 963322 |
| 172 | ROXANE LABORATORIES | 77740 | METHOTREXATE SODIUM | 2.5 MG | TAB | 4X3EA | 00054-8550-05 | 1 METHOTREX | 12.04 | 822106 |
| 173 | ROXANE LABORATORIES | 77740 | METHOTREXATE SODIUM | 2.5 MG | TAB | 4X4EA | 00054-8550-06 | 21 METHOTREX | 15.21 | 822130 |
| 174 | ROXANE LABORATORIES | 77740 | METHOTREXATE SODIUM | 2.5 MG | TAB | 4X5EA | 00054-8550-07 | 14 METHOTREX | 18.6 | 822205 |
| 175 | ROXANE LABORATORIES | 77740 | METHOTREXATE SODIUM | 2.5 MG | TAB | 4X6EA | 00054-8550-10 | 12 METHOTREX | 21.51 | 822213 |
| 176 | ROXANE LABORATORIES | 77740 | METHOTREXATE SODIUM | 2.5 MG | TAB | 36EA | 00054-4550-15 | 16 METHOTREX | 26.47 | 821603 |
| 177 | ROXANE LABORATORIES | 77740 | METHOTREXATE SODIUM | 2.5 MG | TAB | 100EA | 00054-4550-25 | 161 METHOTREX | 40 | 821579 |
| 178 | ROXANE LABORATORIES | 77740 | METOCLOPRAMIDE HCL | 5 MG/5ML | SYR | 100X10ML UD | 00054-8563-04 | 4 /METOCLOPRAM | 24 | 994517 |
| 179 | ROXANE LABORATORIES | 77740 | METOCLOPRAMIDE HCL | 5 MG/5ML | SYR | 100X10ML UD | 00054-8563-04 | 4 METOCLOPRAM | 24 | 571232 |
| 180 | ROXANE LABORATORIES | 77740 | METOCLOPRAMIDE HCL | 5 MG/5ML | SYR | 480ML | 00054-3563-63 | 373 METOCLOPRAM | 4.59 | 571240 |
| 181 | ROXANE LABORATORIES | 77740 | MEXILETINE HCL | 150 MG | CAP | 100EA | 00054-2616-25 | 56 MEXILETINE | 13.5 | 949644 |
| 182 | ROXANE LABORATORIES | 77740 | MEXILETINE HCL | 150 MG | CAP | 100EA UD | 00054-8616-25 | 3 MEXILETINE | Disc | 952424 |
| 183 | ROXANE LABORATORIES | 77740 | MEXILETINE HCL | 200 MG | CAP | 100EA | 00054-2617-25 | 43 MEXILETINE | 16.75 | 949487 |
| 184 | ROXANE LABORATORIES | 77740 | MEXILETINE HCL | 250 MG | CAP | 100EA | 00054-2618-25 | 3 MEXILETINE | 17.75 | 949586 |
| 185 | ROXANE LABORATORIES | 77740 | MILK OF MAG TRIPLE STRENG | | LIQ | 100X10ML UD | 00054-8567-04 | 2 /MILK MAG CON | 15.5 | 819987 |
| 186 | ROXANE LABORATORIES | 77740 | MILK OF MAG TRIPLE STRENG | | LIQ | 100X10ML UD | 00054-8567-04 | 2 MILK/MAGN CON | 15.5 | 257410 |
| 187 | ROXANE LABORATORIES | 77740 | MILK OF MAG TRIPLE STRENG | | LIQ | 400ML | 00054-3567-61 | 0 MILK/MAGN CON LEM | 4.63 | 257626 |
| 188 | ROXANE LABORATORIES | 77740 | MILK OF MAGNESIA | 8% | LIQ | 100X30ML UD | 00054-8573-04 | 40 MILK/MAGN | 14.9 | 257378 |
| 189 | ROXANE LABORATORIES | 77740 | MILK OF MAGNESIA/CASCARA | | SUS | 100X15ML UD | 00054-8564-04 | 3 MILK/MAGN CASCONC | 27.07 | 257386 |
| 190 | ROXANE LABORATORIES | 77740 | MINERAL OIL SOLVENT | | OIL | 25X30ML UD | 00054-8578-11 | 4 MINERAL OIL | 35.94 | 257824 |
| 191 | ROXANE LABORATORIES | 77740 | NAPROXEN | 125 MG/5ML | SUS | 480ML | 00054-3630-63 | 46 NAPROXEN ORAL | 24.7 | 356808 |
| 192 | ROXANE LABORATORIES | 77740 | NEVIRAPINE | 50 MG/5ML | LIQ | 240ML | 00054-3905-58 | 43 VIRAMUNE PLSN | No Bid | 136382 |
| 193 | ROXANE LABORATORIES | 77740 | NEVIRAPINE | 200 MG | TAB | 60EA | 00054-4647-21 | 24 VIRAMUNE | No Bid | 160556 |
| 194 | ROXANE LABORATORIES | 77740 | NEVIRAPINE | 200 MG | TAB | 100EA | 00054-4647-25 | 97 VIRAMUNE | No Bid | 975714 |
| 195 | ROXANE LABORATORIES | 77740 | NEVIRAPINE | 200 MG | TAB | 100EA UD | 00054-8647-25 | 2 VIRAMUNE | No Bid | 977801 |
| 196 | ROXANE LABORATORIES | 77740 | NYSTATIN | 100 MUN/ML | SUS | 40X5ML UD | 00054-8607-16 | 0 /NYSTATIN ORL100M U | 22.94 | 685719 |
| 197 | ROXANE LABORATORIES | 77740 | NYSTATIN | 100 MUN/ML | SUS | 40X5ML UD | 00054-8607-16 | 0 NYSTATIN ORAL100M L | 22.94 | 516336 |
| 198 | ROXANE LABORATORIES | 77740 | PHENDIMETRAZINE TART S/ | 105 MG | CAP | 100EA | 00054-2719-25 | 3 PRELU-2 | 100.22 | 237859 |
| 199 | ROXANE LABORATORIES | 77740 | PHENOBARBITAL | 100 MG | TAB | 100EA UD | 00054-8707-25 | 6 PHENOB | Disc | 257725 |
| 200 | ROXANE LABORATORIES | 77740 | PHENOBARBITAL | 64.8 MG | TAB | 100EA UD | 00054-8708-25 | 9 PHENOB | Disc | 257717 |
| 201 | ROXANE LABORATORIES | 77740 | POTASSIUM CHLORIDE (10%20MEQ/15ML | | LIQ | 100X15ML UD | 00054-8714-04 | 23 /POT CHL | 15.7 | 690511 |
| 202 | ROXANE LABORATORIES | 77740 | POTASSIUM CHLORIDE (10%20MEQ/15ML | | LIQ | 100X15ML UD | 00054-8714-04 | 23 POT CHL | 15.7 | 257469 |
| 203 | ROXANE LABORATORIES | 77740 | POTASSIUM CHLORIDE (10%20MEQ/15ML | | LIQ | 100X30ML UD | 00054-8713-04 | 4 /POT CHL | 15.7 | 799353 |
| 204 | ROXANE LABORATORIES | 77740 | POTASSIUM CHLORIDE (10%20MEQ/15ML | | LIQ | 100X30ML UD | 00054-8713-04 | 4 POT CHL | 15.7 | 257485 |
| 205 | ROXANE LABORATORIES | 77740 | POTASSIUM CHLORIDE (10%20MEQ/15ML | | LIQ | 480ML | 00054-3716-63 | 654 POT CHL | 1.55 | 576207 |
| 206 | ROXANE LABORATORIES | 77740 | POTASSIUM CHLORIDE (20%40MEQ/15ML | | LIQ | 480ML | 00054-3714-63 | 64 POT CHL S/F | 2.05 | 576223 |
| 207 | ROXANE LABORATORIES | 77740 | PREDNISONE | 5 MG/5ML | SOL | 40X5ML UD | 00054-8722-16 | 2 PREDNISONE | 29.07 | 567404 |
| 208 | ROXANE LABORATORIES | 77740 | PREDNISONE | 5 MG/5ML | SOL | 480ML | 00054-3722-63 | 33 PREDNISONE | 59.35 | 577668 |
| 209 | ROXANE LABORATORIES | 77740 | PREDNISONE | 1 MG | TAB | 100EA | 00054-4741-25 | 114 PREDNISONE | 10.06 | 258768 |
| 210 | ROXANE LABORATORIES | 77740 | PREDNISONE | 1 MG | TAB | 100EA UD | 00054-8739-25 | 23 /PREDNISONE | 12.07 | 303172 |
| 211 | ROXANE LABORATORIES | 77740 | PREDNISONE | 1 MG | TAB | 100EA UD | 00054-8739-25 | 23 PREDNISONE | 12.07 | 256875 |
| 212 | ROXANE LABORATORIES | 77740 | PREDNISONE | 1 MG | TAB | 1000EA | 00054-4741-31 | 51 PREDNISONE | 98.59 | 598383 |
| 213 | ROXANE LABORATORIES | 77740 | PREDNISONE | 5 MG | TAB | 100EA | 00054-4728-25 | 82 PREDNISONE | 1.5 | 258079 |
| 214 | ROXANE LABORATORIES | 77740 | PREDNISONE | 5 MG | TAB | 100EA UD | 00054-8724-25 | 91 PREDNISONE | 2.25 | 257741 |
| 215 | ROXANE LABORATORIES | 77740 | PREDNISONE | 5 MG | TAB | 1000EA | 00054-4728-31 | 124 PREDNISONE | 10.25 | 576223 |
| 216 | ROXANE LABORATORIES | 77740 | PREDNISONE | 5 MG | TAB | 100EA UD | 00054-4730-25 | 51 PREDNISONE | 2.15 | 258087 |
| 217 | ROXANE LABORATORIES | 77740 | PREDNISONE | 10 MG | TAB | 100EA | 00054-4730-25 | 133 PREDNISONE | 2.95 | 576306 |
| 218 | ROXANE LABORATORIES | 77740 | PREDNISONE | 10 MG | TAB | 100EA UD | 00054-8725-25 | 78 PREDNISONE | 9.45 | 257881 |
| 219 | ROXANE LABORATORIES | 77740 | PREDNISONE | 10 MG | TAB | 500EA | 00054-4730-29 | 118 PREDNISONE | 3.25 | 258095 |
| 220 | ROXANE LABORATORIES | 77740 | PREDNISONE | 20 MG | TAB | 100EA | 00054-4729-25 | 164 /PREDNISONE | 4.77 | 576272 |
| 221 | ROXANE LABORATORIES | 77740 | PREDNISONE | 20 MG | TAB | 100EA UD | 00054-8726-25 | 164 PREDNISONE | 4.77 | 819995 |
| 222 | ROXANE LABORATORIES | 77740 | PREDNISONE | 20 MG | TAB | 500EA | 00054-4729-29 | 20 PREDNISONE | 15.45 | 257915 |
| 223 | ROXANE LABORATORIES | 77740 | PREDNISONE | 50 MG | TAB | 100EA | 00054-4733-25 | 15 PREDNISONE | 8.5 | 258202 |

ROXMA044642

| # | Manufacturer | Code | Drug | Strength | Form | Size | NDC | Desc | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| 224 | ROXANE LABORATORIES | 77740 | PREDNISONE | 50 MG | TAB | 100EA UD | 00054-8729-25 | 10 /PREDNISONE | 17.7 | 913699 |
| 225 | ROXANE LABORATORIES | 77740 | PREDNISONE | 50 MG | TAB | 100EA UD | 00054-8729-25 | 10 PREDNISONE | 17.7 | 258210 |
| 226 | ROXANE LABORATORIES | 77740 | PREDNISONE | 2.5 MG | TAB | 100EA | 00054-4742-25 | 105 PREDNISONE | 2.15 | 256883 |
| 227 | ROXANE LABORATORIES | 77740 | PREDNISONE | 2.5 MG | TAB | 100EA UD | 00054-8740-25 | 9 PREDNISONE | 4.45 | 256909 |
| 228 | ROXANE LABORATORIES | 77740 | PREDNISONE CONCENTRAT | 5 MG/ML | SOL | 30ML | 00054-3721-44 | 87 PREDNISONE IN | 24.41 | 583757 |
| 229 | ROXANE LABORATORIES | 77740 | PROPANTHELINE BROMIDE | 15 MG | TAB | 100EA | 00054-4721-25 | 59 PROPANTH BROM | 30.37 | 258004 |
| 230 | ROXANE LABORATORIES | 77740 | PROPANTHELINE BROMIDE | 15 MG | TAB | 100EA UD | 00054-8737-25 | 3 /PROPANTH BRM | 36.44 | 994988 |
| 231 | ROXANE LABORATORIES | 77740 | PROPANTHELINE BROMIDE | 15 MG | TAB | 100EA UD | 00054-8737-25 | 3 PROPANTH BROM | 36.44 | 257972 |
| 232 | ROXANE LABORATORIES | 77740 | PROPANTHELINE BROMIDE | 15 MG | TAB | 1000EA | 00054-4721-31 | 0 PROPANTH BROM | 297.63 | 576900 |
| 233 | ROXANE LABORATORIES | 77740 | PROPRANOLOL HCL | 20 MG/5ML | SOL | 40X5ML UD | 00054-8764-16 | 0 PROPRANOLOL | | 576538 |
| 234 | ROXANE LABORATORIES | 77740 | PROPRANOLOL HCL | 20 MG/5ML | SOL | 480ML | 00054-3727-63 | 7 PROPRANOLOL | | 580605 |
| 235 | ROXANE LABORATORIES | 77740 | PROPRANOLOL HCL | 40 MG/5ML | SOL | 480ML | 00054-3730-63 | 0 PROPRANOLOL | | 580621 |
| 236 | ROXANE LABORATORIES | 77740 | PROPRANOLOL HCL CONC | 80 MG/ML | DRP | 30ML | 00054-3728-44 | 0 PROPRANOLOL | | 580647 |
| 237 | ROXANE LABORATORIES | 77740 | PSEUDOEPHEDRINE HCL | 30 MG | TAB | 100EA | 00054-4743-25 | 582 PSEUDOEPHED | 1.69 | 258814 |
| 238 | ROXANE LABORATORIES | 77740 | PSEUDOEPHEDRINE HCL | 30 MG | TAB | 100EA UD | 00054-8743-25 | 28 PSEUDOEPHED | 2.5 | 258822 |
| 239 | ROXANE LABORATORIES | 77740 | PSEUDOEPHEDRINE HCL | 60 MG | TAB | 100EA | 00054-4744-25 | 157 PSEUDOEPHED | 2.55 | 258830 |
| 240 | ROXANE LABORATORIES | 77740 | PSEUDOEPHEDRINE HCL | 60 MG | TAB | 100EA UD | 00054-8744-25 | 102 PSEUDOEPHED | 3.91 | 258848 |
| 241 | ROXANE LABORATORIES | 77740 | SALIVA SUBSTITUTE | | SOL | 120ML | 00054-3769-50 | 33 SALIVA SUBST | 4.16 | 258715 |
| 242 | ROXANE LABORATORIES | 77740 | SOD POLYSTYRENE SUL EN 30GM/120ML | | ENM | 120ML | 00054-8815-01 | 78 SOD POLYSTYRE30GM | 6.89 | 586184 |
| 243 | ROXANE LABORATORIES | 77740 | SOD POLYSTYRENE SUL EN 50GM/200ML | | ENM | 200ML | 00054-8817-55 | 0 SOD POLYSTYRE50GM | 12.4 | 577007 |
| 244 | ROXANE LABORATORIES | 77740 | SOD POLYSTYRENE SUL OR | 15GM/60ML | SUS | 10X60ML UD | 00054-8816-11 | 170 SOD POLYSTYRE15GM | 22 | 258905 |
| 245 | ROXANE LABORATORIES | 77740 | SOD POLYSTYRENE SUL OR | 15GM/60ML | SUS | 480ML | 00054-3805-63 | 113 SOD POLYSTYRE15GM | 15 | 258749 |
| 246 | ROXANE LABORATORIES | 77740 | SULFAMETHOXAZOLE/TRIM | 400/80MG | TAB | 100EA | 00054-4800-25 | 91 SULFAMETH/TRI400/ 8C Disc | | 567305 |
| 247 | ROXANE LABORATORIES | 77740 | SULFAMETHOXAZOLE/TRIM | 800/160MG | TAB | 100EA | 00054-4801-25 | 118 SULFAMETH/TRI800/ 1C Disc | | 567339 |
| 248 | ROXANE LABORATORIES | 77740 | THEOPHYLLINE ANHYDROU | 80MG/15ML | SOL | 480ML | 00054-3841-25 | 24 THEOPHY ANHYD | 2.53 | 576082 |
| 249 | ROXANE LABORATORIES | 77740 | THIETHYLPERAZINE MALEA | 5 MG/ML | AMP | 20X2ML | 00054-1701-07 | 0 TORECAN | 81.55 | 393335 |
| 250 | ROXANE LABORATORIES | 77740 | THIETHYLPERAZINE MALEA | 5 MG/ML | AMP | 100X2ML | 00054-1701-25 | 0 TORECAN | | 393819 |
| 251 | ROXANE LABORATORIES | 77740 | THIETHYLPERAZINE MALEA | 10 MG | TAB | 100EA | 00054-4748-25 | 16 TORECAN | 41.77 | 393827 |
| 252 | ROXANE LABORATORIES | 77740 | THIETHYLPERAZINE MALEA | 10 MG | TAB | 100EA UD | 00054-8748-25 | 3 TORECAN | 56.24 | 391995 |
| 253 | ROXANE LABORATORIES | 77740 | THIORIDAZINE HCL CONC | 30 MG/ML | LIQ | 120ML | 00054-3860-50 | 12 THIORIDAZINE | 6.9 | 586388 |
| 254 | ROXANE LABORATORIES | 77740 | TRIAZOLAM | 0.25 MG | TAB | 10X10EA | 00054-4859-06 | 111 TRIAZOLAM | 13.62 | 573626 |
| 255 | ROXANE LABORATORIES | 77740 | TRIAZOLAM | 0.25 MG | TAB | 10X10EA UD | 00054-8859-25 | 1 TRIAZOLAM | 21 | 570804 |
| 256 | ROXANE LABORATORIES | 77740 | TRIAZOLAM | 0.25 MG | TAB | 500EA | 00054-4859-29 | 11 TRIAZOLAM | 70.21 | 566596 |
| 257 | ROXANE LABORATORIES | 77740 | TRIAZOLAM | 0.125 MG | TAB | 10X10EA | 00054-4858-06 | 24 TRIAZOLAM | 13.42 | 571612 |
| 258 | ROXANE LABORATORIES | 77740 | TRIAZOLAM | 0.125 MG | TAB | 100EA UD | 00054-8858-25 | 2 TRIAZOLAM | 19 | 574475 |
| 259 | ROXANE LABORATORIES | 77740 | VITAMIN D/DIHYDROTACHYS | 0.2 MG/ML | LIQ | 30ML | 00054-3170-44 | 4 DHT INTENSOL | | 258889 |
| 260 | ROXANE LABORATORIES | 77740 | VITAMIN D/DIHYDROTACHYS | 0.2 MG | TAB | 100EA | 00054-4189-25 | 0 DHT | | 576009 |
| 261 | ROXANE LABORATORIES | 77740 | VITAMIN D/DIHYDROTACHYS | 0.2 MG | TAB | 100EA UD | 00054-8182-25 | 0 DHT | | 258152 |
| 262 | ROXANE LABORATORIES | 77740 | VITAMIN D/DIHYDROTACHYS | 0.4 MG | TAB | 50EA | 00054-4191-19 | 0 DHT | | 576017 |
| 263 | ROXANE LABORATORIES | 77740 | VITAMIN D/DIHYDROTACHYS | 0.125 MG | TAB | 50EA | 00054-4190-19 | 2 DHT | | 576280 |
| 264 | ROXANE LABORATORIES | 77740 | VITAMIN D/DIHYDROTACHYS | 0.125 MG | TAB | 100EA UD | 00054-8172-25 | 0 DHT | | 258277 |
| 1 | ROXANE LABORATORIES | 79575 | COCAINE HCL | 4% | SOL | 5X4ML | 00054-8163-03 | 149 COCAINE TOP | 46.78 | 650713 |
| 2 | ROXANE LABORATORIES | 79575 | COCAINE HCL | 10% | SOL | 5X4ML | 00054-8164-03 | 109 COCAINE TOP | 81.5 | 650721 |
| 3 | ROXANE LABORATORIES | 79575 | CODEINE PHOSPHATE | 15 MG/5ML | SOL | 40X5ML UD | 00054-8160-16 | 0 COD PHOS | | 654145 |
| 4 | ROXANE LABORATORIES | 79575 | CODEINE PHOSPHATE | 15 MG/5ML | SOL | 480ML | 00054-3161-63 | 4 COD PHOS ORAL | | 650630 |
| 5 | ROXANE LABORATORIES | 79575 | CODEINE SULFATE | 15 MG | TAB | 4X25EA RN | 00054-8155-24 | 11 COD SUL | 23.84 | 650234 |
| 6 | ROXANE LABORATORIES | 79575 | CODEINE SULFATE | 30 MG | TAB | 4X25EA RN | 00054-8156-24 | 16 COD SUL | 28.55 | 650242 |
| 7 | ROXANE LABORATORIES | 79575 | CODEINE SULFATE | 30 MG | TAB | 100EA | 00054-4156-25 | 50 COD SUL | 25.72 | 650432 |
| 8 | ROXANE LABORATORIES | 79575 | CODEINE SULFATE | 60 MG | TAB | 4X25EA RN | 00054-8157-24 | 0 COD SUL | 51.78 | 650259 |
| 9 | ROXANE LABORATORIES | 79575 | CODEINE SULFATE | 60 MG | TAB | 100EA | 00054-4157-25 | 47 COD SUL | 47.17 | 650457 |
| 10 | ROXANE LABORATORIES | 79575 | DRONABINOL | 5 MG | CAP | 25EA | 00054-2602-11 | 16 MARINOL | 142.97 | 014605 |
| 11 | ROXANE LABORATORIES | 79575 | DRONABINOL | 5 MG | CAP | 100EA | 00054-2602-25 | 22 MARINOL | 505.61 | 075929 |
| 12 | ROXANE LABORATORIES | 79575 | DRONABINOL | 10 MG | CAP | 25EA | 00054-2603-11 | 6 MARINOL | 284.72 | 014613 |
| 13 | ROXANE LABORATORIES | 79575 | DRONABINOL | 10 MG | CAP | 60EA | 00054-2603-21 | 8 MARINOL | 630.3 | 031989 |
| 14 | ROXANE LABORATORIES | 79575 | DRONABINOL | 2.5 MG | CAP | 25EA | 00054-2601-11 | 8 MARINOL | 71.57 | 014597 |
| 15 | ROXANE LABORATORIES | 79575 | DRONABINOL | 2.5 MG | CAP | 60EA | 00054-2601-21 | 18 MARINOL | 164.87 | 014266 |

31.42

| # | Manufacturer | Labeler | Drug | Strength | Form | Size | NDC | Qty | Description | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | ROXANE LABORATORIES | 79575 | DRONABINOL | 2.5 MG | CAP | 100EA | 00054-2601-25 | 37 | MARINOL | 255.56 / 078091 |
| 17 | ROXANE LABORATORIES | 79575 | HYDROMORPHONE HCL | 1 MG/ML | LIQ | 480ML | 00054-3387-63 | 156 | HYDROMORPH | 57.05 / 016592 |
| 18 | ROXANE LABORATORIES | 79575 | HYDROMORPHONE HCL | 2 MG | TAB | 100EA | 00054-4392-25 | 133 | HYDROMORPH | 9.99 / 650820 |
| 19 | ROXANE LABORATORIES | 79575 | HYDROMORPHONE HCL | 4 MG | TAB | 100EA | 00054-4384-25 | 419 | HYDROMORPH | 15 / 650846 |
| 20 | ROXANE LABORATORIES | 79575 | HYDROMORPHONE HCL | 8 MG | TAB | 100EA | 00054-4970-25 | 17 | HYDROMORPH | 72.25 / 270181 |
| 21 | ROXANE LABORATORIES | 79575 | HYDROMORPHONE HCL RNF | 2 MG | TAB | 4X25EA RN | 00054-8392-24 | 8 | HYDROMORPH | 13.5 / 650838 |
| 22 | ROXANE LABORATORIES | 79575 | HYDROMORPHONE HCL RNF | 4 MG | TAB | 4X25EA RN | 00054-8394-24 | 8 | HYDROMORPH | 21.8 / 650853 |
| 23 | ROXANE LABORATORIES | 79575 | LEVOMETHADYL ACETATE H | 10 MG/ML | SOL | 480ML | 00054-3649-63 | 0 | ORLAAM | 200 / 048201 |
| 24 | ROXANE LABORATORIES | 79575 | MEPERIDINE HCL | 50 MG/5ML | SYR | 40X5ML | 00054-8545-16 | 1 | MEPERID HCL 50MG /5ML | 406108 |
| 25 | ROXANE LABORATORIES | 79575 | MEPERIDINE HCL | 50 MG/5ML | SYR | 480ML | 00054-3545-63 | 31 | MEPERID HCL | 650788 |
| 26 | ROXANE LABORATORIES | 79575 | MEPERIDINE HCL | 50 MG | TAB | 25EA RN | 00054-8595-11 | 26 | MEPERID HCL | 8.05 / 654426 |
| 27 | ROXANE LABORATORIES | 79575 | MEPERIDINE HCL | 50 MG | TAB | 100EA | 00054-4595-25 | 83 | MEPERID HCL | 29.28 / 405605 |
| 28 | ROXANE LABORATORIES | 79575 | MEPERIDINE HCL | 100 MG | TAB | 100EA | 00054-4596-25 | 25 | MEPERID HCL | 43.8 / 405688 |
| 29 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 5 MG/5ML | SOL | 480ML | 00054-3555-63 | 22 | METHADONE ORA | 24.63 / 650390 |
| 30 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 10 MG/5ML | SOL | 480ML | 00054-3556-63 | 36 | METHADONE ORA | 42.7 / 656614 |
| 31 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 5 MG | TAB | 4X25EA RN | 00054-8553-24 | 3 | METHADONE | 27.27 / 650267 |
| 32 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 5 MG | TAB | 100EA | 00054-4216-25 | 103 | DOLOPHINE | 8.23 / 641449 |
| 33 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 5 MG | TAB | 100EA | 00054-4570-25 | 103 | METHADONE | 4.8 / 650648 |
| 34 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 10 MG | TAB | 4X25EA RN | 00054-8554-24 | 0 | METHADONE | 31.04 / 650275 |
| 35 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 10 MG | TAB | 100EA | 00054-4217-25 | 384 | DOLOPHINE | 13.4 / 641530 |
| 36 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 10 MG | TAB | 100EA | 00054-4571-25 | 384 | METHADONE | 7.66 / 650663 |
| 37 | ROXANE LABORATORIES | 79575 | METHADONE HCL | 40 MG | TAB | 100EA | 00054-4538-25 | 15 | METHADONE DSK | 21.95 / 641696 |
| 38 | ROXANE LABORATORIES | 79575 | METHADONE HCL CONC | 10 MG/ML | VL | 20ML | 00054-1218-42 | 5 | DOLOPHINE | 12.66 / 641027 |
| 39 | ROXANE LABORATORIES | 79575 | METHADONE HCL CONC | 10 MG/ML | CON | 30ML | 00054-3553-44 | 13 | METHADONE INT | 17.97 / 852156 |
| 40 | ROXANE LABORATORIES | 79575 | METHADONE HCL CONC | 10 MG/ML | LIQ | 960ML | 00054-3554-67 | 4 | METHADONE CHY | 49 / 276550 |
| 41 | ROXANE LABORATORIES | 79575 | METHADONE HCL CONC | 10 MG/ML | LIQ | 960ML | 00054-3553-67 | 4 | METHADONE CLR | 49 / 655860 |
| 42 | ROXANE LABORATORIES | 79575 | METHADONE HCL DISPER | 40 MG | TAB | 100EA | 00054-4547-25 | 0 | METHADONE HCL | 21.9 / 673277 |
| 43 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 20 MG/ML | SOL | 30ML | 00054-3751-44 | 2248 | ROXANOL | 4.98 / 650689 |
| 44 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 20 MG/ML | SOL | 30ML | 00054-3774-44 | 2248 | ROXANOL-T | 4.98 / 234583 |
| 45 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 20 MG/ML | SOL | 120ML | 00054-3751-50 | 1983 | ROXANOL | 13 / 650697 |
| 46 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 20 MG/ML | SOL | 120ML | 00054-3774-50 | 1983 | ROXANOL-T | 13 / 234054 |
| 47 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 20 MG/ML | SOL | 240ML | 00054-3751-58 | 2 | ROXANOL | 23.75 / 650895 |
| 48 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 10 MG/5ML | SOL | 40X5ML UD | 00054-8585-16 | 1 | MORPH SUL | 16.53 / 651430 |
| 49 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 10 MG/5ML | SOL | 40X10ML UD | 00054-8586-16 | 4 | MORPH SUL | 24.95 / 651448 |
| 50 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 10 MG/5ML | SOL | 100ML | 00054-3785-49 | 0 | MORPH SUL | 5.22 / 650754 |
| 51 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 10 MG/5ML | SOL | 480ML | 00054-3785-63 | 46 | MORPH SUL | 13.72 / 650408 |
| 52 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 20 MG/5ML | SOL | 480ML | 00054-3786-63 | 0 | MORPH SUL | 21.06 / 650382 |
| 53 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 15 MG | TAB | 4X25EA RN | 00054-8582-24 | 4 | MORPH SUL | 19.3 / 650283 |
| 54 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 15 MG | TAB | 100EA | 00054-4582-25 | 446 | MORPH SUL | 7.49 / 650473 |
| 55 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 30 MG | TAB | 4X25EA RN | 00054-8583-24 | 6 | MORPH SUL | 32.8 / 650291 |
| 56 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE | 30 MG | TAB | 100EA | 00054-4583-25 | 411 | MORPH SUL | 12.76 / 650499 |
| 57 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 15 MG | TAB | 4X25EA RN | 00054-8790-24 | 1 | ORAMORPH | 51.87 / 645713 |
| 58 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 15 MG | TAB | 100EA | 00054-4790-25 | 408 | ORAMORPH | 47.7 / 645150 |
| 59 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 15 MG | TAB | 500EA | 00054-4790-29 | 0 | ORAMORPH | 226.59 / 645457 |
| 60 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 30 MG | TAB | 4X25EA RN | 00054-4805-24 | 0 | ORAMORPH | 103.6 / 654939 |
| 61 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 30 MG | TAB | 50EA | 00054-4805-19 | 5 | ORAMORPH | 47.7 / 654947 |
| 62 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 30 MG | TAB | 100EA | 00054-4805-25 | 295 | ORAMORPH | 90.85 / 654954 |
| 63 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 30 MG | TAB | 250EA | 00054-4805-27 | 1 | ORAMORPH | 219.77 / 654913 |
| 64 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 60 MG | TAB | 25EA RN | 00054-8792-11 | 0 | ORAMORPH | 51.77 / 654962 |
| 65 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 60 MG | TAB | 100EA | 00054-4792-25 | 275 | ORAMORPH | 176.88 / 654889 |
| 66 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 100 MG | TAB | 25EA RN | 00054-8793-11 | 0 | ORAMORPH | 81.43 / 655258 |
| 67 | ROXANE LABORATORIES | 79575 | MORPHINE SULFATE SA | 100 MG | TAB | 100EA | 00054-4793-25 | 122 | ORAMORPH | 270.88 / 654897 |
| 68 | ROXANE LABORATORIES | 79575 | OXYCODONE HCL | 5 MG | TAB | 100EA | 00054-4657-25 | 829 | ROXICODONE | 12.37 / 650622 |
| 69 | ROXANE LABORATORIES | 79575 | OXYCODONE HCL RNP | 5 MG | TAB | 4X25EA RN | 00054-8657-24 | 41 | ROXICODONE | 34.99 / 650309 |
| 70 | ROXANE LABORATORIES | 79575 | OXYCODONE HCL ORAL | 5 MG/5ML | LIQ | 40X5ML UD | 00054-8782-16 | 0 | ROXICODONE | 41.31 / 650150 |
| 71 | ROXANE LABORATORIES | 79575 | OXYCODONE HCL ORAL | 5 MG/5ML | SOL | 480ML | 00054-3882-63 | 21 | ROXICODONE OR | 31.99 / 650374 |

| # | Manufacturer | Code | Drug | Strength | Form | Size | NDC | Qty | Brand | Dose | Price | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | ROXANE LABORATORIES | 79575 | OXYCODONE HCL ORAL COI | 20 MG/ML | SOL | 30ML | 00054-3683-44 | 1406 | ROXICODONE | | 23.47 | 654194 |
| 73 | ROXANE LABORATORIES | 79575 | OXYCODONE/ACETAMINOPH | 5/500MG | CAP | 100EA | 00054-2795-25 | 154 | ROXILOX | 5/500MG | 19.5 | 654038 |
| 74 | ROXANE LABORATORIES | 79575 | OXYCODONE/ACETAMINOPH | 5/500MG | CPL | 100EA | 00054-4784-25 | 0 | ROXICET | 5/500MG | 19.25 | 652685 |
| 75 | ROXANE LABORATORIES | 79575 | OXYCODONE/ACETAMINOPH | 5/500MG | CPL | 100EA RN | 00054-8784-24 | 0 | ROXICET | 5/500MG | 8 | 652693 |
| 76 | ROXANE LABORATORIES | 79575 | OXYCODONE/ACETAMINOPH | 5/325/5ML | SOL | 40X5ML UD | 00054-8648-16 | 0 | ROXICET ORAL | | 32.95 | 652966 |
| 77 | ROXANE LABORATORIES | 79575 | OXYCODONE/ACETAMINOPH | 5/325/5ML | SOL | 480ML | 00054-3686-63 | 199 | ROXICET ORAL | | 27.48 | 650994 |
| 78 | ROXANE LABORATORIES | 79575 | OXYCODONE/ACETAMINOPH | 5/325MG | TAB | 4X25EA RN | 00054-8650-24 | 713 | ROXICET | 5MG/325M | 13 | 650317 |
| 79 | ROXANE LABORATORIES | 79575 | OXYCODONE/ACETAMINOPH | 5/325MG | TAB | 100EA | 00054-4650-25 | 1592 | ROXICET | 5MG/325M | 4.3 | 650416 |
| 80 | ROXANE LABORATORIES | 79575 | OXYCODONE/ACETAMINOPH | 5/325MG | TAB | 500EA | 00054-4650-29 | 241 | ROXICET | 5MG/325M | 19.35 | 650515 |

ROXMA044645