# Exhibit D

| NDC Number | Label Name | DEA Number | Pharmacy Name | Pharmacy City | State | Sales |
|---|---|---|---|---|---|---|
| 49502068503 | IPRATROPIUM BR 0.02% SOLN | | MIDDLETON GENERAL HOSPITAL | IRVING | TX | 1951.02 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLN | | UHC Clearing Hospital | Irving | TX | 7605.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AA1115648 | ALBANY MEDICAL CENTER | ALBANY | NY | 680.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AA1680049 | ALLEGHENY GENERAL HOSPITAL | PITTSBURGH | PA | 679.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AA3641986 | ABBOTT-NORTHWESTERN HOSPITAL, INC. | MINNEAPOLIS | MN | 228.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AA3910470 | APPLETON MEDICAL CENTER | APPLETON | WI | 1019.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AA6168175 | LEHIGH VALLEY HOSPITAL CENTER | ALLENTOWN | PA | 61.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AA9297145 | BRIGHAM & WOMEN'S HOSPTIAL | BOSTON | MA | 9849.34 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB0475459 | MARSHALL MEDICAL CENTER SOUTH | BOAZ | AL | 370.62 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB0531574 | BROOKS MEMORIAL HOSPITAL | DUNKIRK | NY | 560.46 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB1657228 | BAPTIST MEMORIAL HOSPITAL-UNION CITY | UNION CITY | TN | 104.20 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB1876284 | NEW YORK UNIVERSITY MEDICAL CENTER DOWNTOWN | NEW YORK | NY | 3282.84 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB1876296 | BETH ISRAEL MEDICAL CENTER - PETRIE CAMPUS | New York | NY | 1897.40 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB2268301 | BERGEN PINES COUNTY HOSPITAL | Paramus | NJ | 123.04 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB2730566 | SPECTRUM HEALTH - EAST CAMPUS | GRAND RAPIDS | MI | 417.60 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB3310288 | SANTA CLARA VALLEY HEALTH & HOSPITAL SYSTEM | SAN JOSE | CA | 3572.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB3311444 | UNIVERSITY CALIFORNIA SAN DIEGO MED CENTER | SAN DIEGO | CA | 97.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB4395201 | BURDETTE TOMLIN MEMORIAL HOSPITAL | Cape May Court House | NJ | 1384.32 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB5089102 | UNIVERSITY OF UTAH HEALTH SCIENCE CENTER | SALT LAKE CITY | UT | 769.44 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB7003469 | UNIVERSITY HOSPITAL, UNIV NM HLTH SCI CTR | ALBUQUERQUE | NM | 1763.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB9001861 | JAY HOSPITAL | JAY | FL | 142.87 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AB9109908 | BUTTERWORTH HOSPITAL | GRAND RAPIDS | MI | 17.26 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC0343498 | CHARLESTON MEMORIAL HOSPITAL | CHARLESTON | SC | 108.88 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC0537437 | COMMUNITY MEMORIAL HOSPITAL | HAMILTON | NY | 68.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC0552453 | CHENANGO MEMORIAL HOSPITAL, INC. | NORWICH | NY | 383.32 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC0663319 | CLARA MAASS MEDICAL CENTER | BELLEVILLE | NJ | 3516.96 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC0856419 | CONVERSE COUNTY MEMORIAL HOSPITAL | DOUGLAS | WY | 74.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC1685392 | ALLEGHENY UNIVERSITY HOSPITALS, CANONSBURG | CANONSBURG | PA | 108.72 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC2336623 | CROZER-CHESTER MEDICAL CENTER | UPLAND | PA | 700.06 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC2977556 | CABELL HUNTINGTON HOSPITAL | HUNTINGTON | WV | 324.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC3254202 | MEMORIAL HOSPITAL OF CARBON COUNTY | RAWLINS | WY | 290.95 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC3581572 | CLAY COUNTY HOSPITAL | FLORA | IL | 217.49 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC4017287 | GRAPE COMMUNITY HOSPITAL | HAMBURG | IA | 168.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC4376566 | CRETE MUNICIPAL HOSPITAL | CRETE | NE | 81.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC4425535 | MARTIN LUTHER KING,JR/CHARLES R. DREW MED CT | LOS ANGELES | CA | 3040.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC5290630 | CAMDEN COUNTY HEALTH SERVICES MATERIALS | Blackwood | NJ | 805.57 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC6032762 | COLUMBUS HOSPITAL | Newark | NJ | 684.64 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC6135227 | CHILDREN'S SPECIALIZED HOSPITAL | Mountainside | NJ | 13.59 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AC6813047 | CEDARS-SINAI MEDICAL CENTER | LOS ANGELES | CA | 136.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD0454289 | DECATUR GENERAL HOSPITAL | DECATUR | AL | 1430.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD0604454 | DEBORAH HEARTH AND LUNG CENTER | Browns Mills | NJ | 607.38 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD1841318 | BETH ISRAEL MEDICAL CENTER - NORTH DIVISION | NEW YORK | NY | 2295.20 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD2051415 | SUTTER DELTA MEMORIAL HOSPITAL | ANTIOCH | CA | 1494.90 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD2160935 | DEACONESS HOSPITAL | OKLAHOMA CITY | OK | 41.18 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD2681206 | DEACONESS HOSPITAL, INC. | EVANSVILLE | IN | 4406.70 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD2869052 | DEFIANCE HOSPITAL | DEFIANCE | OH | 460.44 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD3589314 | DMH HEALTH SYSTEMS | DECATUR | IL | 1533.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD5505017 | DESERT SAMARITAN MEDICAL CENTER | MESA | AZ | 125.28 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AD9470826 | SHANDS AT THE UNIVERSITY OF FLORIDA | GAINESVILLE | FL | 325.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AE0790774 | EASTERN LONG ISLAND HOSPITAL | Greenport | NY | 275.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AE1107019 | ELLENVILLE COMMUNITY HOSPITAL | Ellenville | NY | 294.90 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AE3309045 | OREGON HEALTH SCIENCES CENTER | PORTLAND | OR | 81.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AF1924895 | FALLON MEDICAL CENTER AUBURN | AUBURN | MA | 635.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AF1932082 | FALMOUTH HOSPITAL ASSOCIATION | FALMOUTH | MA | 190.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AF8569660 | FALLON CLINIC, INC. | WORCESTER | MA | 868.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AF9414323 | FROEDTERT MEMORIAL LUTHERAN HOSPITAL | MILWAUKEE | WI | 195.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG1047819 | GRAND CANYON CLINIC PHARMACY | GRAND CANYON | AZ | 68.28 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG1247887 | GOOD SAMARITAN REG MED CENTER | PHOENIX | AZ | 292.32 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG1601182 | WEST JERSEY HOSPITAL-MARLTON | Marlton | NJ | 425.65 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG1617743 | GOODING COUNTY HOSPITAL | GOODING | ID | 442.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG2734677 | GARDEN CITY HOSPITAL | GARDEN CITY | MI | 2174.40 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG2759491 | GERBER MEMORIAL HOSPITAL | FREEMONT | MI | 123.90 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG3947100 | HENNEPIN COUNTY MEDICAL CENTER | MINNEAPOLIS | MN | 568.75 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG4088185 | GOOD SAMARITAN MEDICAL CENTER | SUFFERN | NY | 194.74 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG5529714 | WAYNE GENERAL HOSPITAL | Wayne | NJ | 2158.56 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AG7099131 | GOOD SAMARITAN HOSPITAL & HEALTH CENTER | DAYTON | OH | 102.66 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH0229472 | HARDY WILSON MEMORIAL HOSPITAL | HAZLEHURST | MS | 230.30 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH0857409 | HILLCREST BAPTIST MEDICAL CENTER | WACO | TX | 3348.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH1293543 | HAYS MEDICAL CENTER-HADLEY CAMPUS | HAYS | KS | 41.18 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH2340115 | HOLY SPIRIT HOSPITAL | CAMP HILL | PA | 2591.35 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH2452465 | HANOVER HOSPITAL | HANOVER | PA | 2102.42 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH2593552 | CAPITAL HEALTH SYSTEM AT FULD | TRENTON | NJ | 2289.72 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH2595772 | HOLY NAME HOSPITAL | Teaneck | NJ | 322.32 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH2939114 | HARDIN MEMORIAL HOSPITAL | KENTON | OH | 405.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AH4698241 | ROBERT WOOD JOHNSON AT HAMILTON | Hamilton | NJ | 2089.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AI4148171 | IRVINGTON GENERAL HOSPITAL | Irvington | NJ | 878.03 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AJ0662141 | MERIDIAN HEALTH - JERSEY SHORE | NEPTUNE | NJ | 480.15 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AJ1035143 | KENNEDY MEMORIAL HOSPITALS | Turnersville | NJ | 61.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AJ1544229 | KENNEDY MEMORIAL HOSPITALS | Stratford | NJ | 91.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AJ2462668 | JOHN F. KENNEDY MEMORIAL HOSPITAL (PHILA.) | Philadelphia | PA | 346.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AK0778792 | BETH ISRAEL MEDICAL CENTER- KINGS HWY. DIV. | Brooklyn | NY | 3882.80 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AK1544128 | KESSLER INST. FOR REHABILITATION | West Orange | NJ | 121.10 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AK2554257 | KERNAN HOSPITAL | BALTIMORE | MD | 368.86 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AL0175732 | LEE MEMORIAL HEALTH SYSTEM | FORT MYERS | FL | 414.20 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AL2620549 | LAWRENCE COUNTY HOSPITAL | IRONTON | OH | 2233.44 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AL2828448 | LICKING MEMORIAL HOSPITAL | NEWARK | OH | 87.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AL4849329 | LAKE SHORE HEALTH CARE CENTER | IRVING | NY | 214.67 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AL5852670 | LIBERTY HOSPITAL | LIBERTY | MO | 1215.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM0138241 | METHODIST MEDICAL CENTER, INC. | JACKSONVILLE | FL | 499.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM0351623 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | CHARLESTON | SC | 64.86 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM1185619 | MITCHELL COUNTY HOSPITAL AUTHORITY | CAMILLA | GA | 103.45 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM1548479 | MORRISTOWN MEMORIAL HOSPITAL | MORRISTOWN | NJ | 2287.40 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM1614571 | MEMORIAL HOSPITAL | WEISER | ID | 38.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM1926851 | MILTON HOSPITAL | MILTON | MA | 442.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM2035930 | MEMORIAL HOSPITAL MEDICAL CENTER | MODESTO | CA | 526.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM2390324 | MASONIC HOME & HOSPITAL | Wallingford | CT | 1835.04 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM2413514 | PENN STATE HERSHEY MEDICAL CENTER | HERSHEY | PA | 54.36 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM2594718 | MONMOUTH MEDICAL CENTER | Long Branch | NJ | 3301.80 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM3065960 | BAPTIST PHARMACY | NASHVILLE | TN | 110.88 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM3256763 | WYOMING MEDICAL CENTER | CASPER | WY | 1768.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM3288152 | MEDICAL COLLEGE OF GEORGIA HOSPITAL | AUGUSTA | GA | 681.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM3619129 | MURRAY COUNTY MEMORIAL HOSPITAL | SLAYTON | MN | 331.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM3965108 | MCCUNE-BROOKS HOSPITAL | CARTHAGE | MO | 384.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM4012249 | MERRILL PIONEER COMMUNITY HOSPITAL | ROCK RAPIDS | IA | 76.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM5712472 | MEMORIAL SLOAN-KETTERING CANCER CENTER | New York | NY | 537.84 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AM5878042 | SUTTER MERCED MEDICAL CENTER | MERCED | CA | 202.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AN0670047 | PALISADES GENERAL HOSPITAL | North Bergen | NJ | 404.04 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AN1086063 | THE NATHANIEL WITHERELL | GREENWICH | CT | 438.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AN1177573 | NEWNAN HOSPITAL | NEWNAN | GA | 0.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AN1534292 | NEWARK BETH ISREAL MEDICAL CENTER | NEWARK | NJ | 607.20 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AN1893672 | NEWTON-WELLESLEY HOSPITAL | NEWTON | MA | 1075.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AP0317924 | PRESBYTERIAN INTERCOMMUNITY HOSPITAL | WHITTIER | CA | 297.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AP0669107 | RARITAN BAY MEDICAL CENTER | Perth Amboy | NJ | 1614.42 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AP2555538 | PHYSICIANS OFFICE BUILDING PHARMACY | WASHINGTON | DC | 0.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AP2600799 | GENERAL HOSPITAL CENTER AT PASSAIC | PASSAIC | NJ | 80.58 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AP2748020 | PENNOCK HOSPITAL | HASTINGS | MI | 295.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AP2754287 | PORT HURON HOSPITAL | PORT HURON | MI | 4583.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AP7695363 | PALMER LUTHERAN HEALTH CENTER, INC. | WEST UNION | IA | 20.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AR2354556 | ROCKINGHAM MEMORIAL HOSPITAL | HARRISONBURG | VA | 83.52 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AR2597904 | RIVERVIEW MEDICAL CENTER | RED BANK | NJ | 5287.48 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AR3203192 | ROWAN REGIONAL MEDICAL CENTER | SALISBURY | NC | 3889.83 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AR3479638 | RAHWAY HOSPITAL | RAHWAY | NJ | 1146.08 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS0799140 | SOUTHAMPTON HOSPITAL | SOUTHAMPTON | NY | 1314.24 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS1221174 | SALEM HOSPITAL | SALEM | MA | 2255.99 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS1268312 | MARYVALE SAMARITAN MED CTR | PHOENIX | AZ | 334.08 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS1541033 | SHORE MEMORIAL HOSPITAL | SOMERS POINT | NJ | 203.85 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS1549976 | ST. MARY'S HOSPITAL PASSAIC | Passaic | NJ | 210.80 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS2452578 | SUNBURY COMMUNITY HOSPITAL | Sunbury | PA | 595.53 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS2592586 | SCOTT & WHITE SANTE FE CENTER | Temple | TX | 60.75 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS2600701 | MEMORIAL MED. CTR. AT SOUTH AMBOY | South Amboy | NJ | 617.26 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS3086293 | ST. MARY HOSPITAL | LIVONIA | MI | 1820.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS3110032 | SANTA CLARITA VALLEY HEALTHCARE PHARMACY | VALENCIA | CA | 269.28 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS3583021 | HERRIN HOSPITAL | HERRIN | IL | 221.55 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS3737749 | SWEDISH COVENANT HOSPITAL | CHICAGO | IL | 2215.17 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS4148501 | SAINT ELIZABETH'S MEDICAL CENTER | Brighton | MA | 3924.52 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AS5225594 | SUBURBAN GENERAL HOSPITAL | Norristown | PA | 1010.75 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT0388199 | ERLANGER MEDICAL CENTER | CHATTANOOGA | TN | 2025.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT0564131 | TIOGA NURSING FACILITY | WAVERLY | NY | 182.08 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT0670617 | VALLEY HOSPITAL | RIDGEWOOD | NJ | 5126.40 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT1179678 | THE MEDICAL CENTER PHARMACY | COLUMBUS | GA | 793.44 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT1554650 | HOSPITAL FOR SPECIAL CARE | NEW BRITAIN | CT | 1408.32 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT2279227 | THUNDERBIRD SAMARITAN MED CTR | GLENDALE | AZ | 501.12 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT2920747 | GEAUGA REGIONAL HOSPITAL | CHARDON | OH | 506.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT7430224 | MEDICAL CENTER AT PRINCETON | Princeton | NJ | 1273.45 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT9229849 | CONNECTICUT HOSPICE | Branford | CT | 61.80 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AT9729433 | MASSACHUSETTS GENERAL HOSPITAL | BOSTON | MA | 85.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AU1310971 | UNIVERSITY OF KANSAS HOSPITAL | KANSAS CITY | KS | 709.92 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AU2496291 | UNIVERSITY OF VIRGINIA MEDICAL CENTER | CHARLOTTESVILLE | VA | 1023.75 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AU2739095 | UNITED MEMORIAL HOSPITAL | GREENVILLE | MI | 41.76 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AU2903599 | UNIVERSITY MEDICAL CENTER CORPORATION | TUCSON | AZ | 146.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AU4147713 | UNIVERSITY PHARMACY | BALTIMORE | MD | 27.18 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AU4176435 | UNIVERSITY OF MARYLAND MEDICAL CENTER | BALTIMORE | MD | 214.20 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AU7609944 | UNIVERSITY OF CONNECTICUT | Storrs | CT | 51.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW1694389 | WHITTIER REHABILITATION HOSPITAL | HAVERHILL | MA | 1020.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW2233257 | WILSON N. JONES REGIONAL HEALTH SYSTEM | SHERMAN | TX | 206.70 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW2299419 | WOODLAWN HOSPITAL | Rochester | IN | 363.10 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW2606929 | WEST HUDSON HOSPITAL | Kearny | NJ | 198.12 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW2682804 | WELKIND REHABILITATION HOSPITAL | Chester | NJ | 164.43 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW3594668 | ST. JAMES HEALTH SYSTEM | ST. JAMES | MN | 57.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW5342198 | WEBSTER GENERAL HOSPITAL | EUPORA | MS | 20.39 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW5411638 | WAKEMED-WESTERN WAKE MEDICAL CENTER | CARY | NC | 208.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW5547596 | WEST JERSEY HOSPITAL-BERLIN | Berlin | NJ | 745.90 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW5923506 | WHITE COUNTY MEMORIAL HOSPITAL | Monticello | IN | 230.30 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | AW6812398 | WISHARD MEMORIAL HOSPITAL | INDIANAPOLIS | IN | 1917.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BA3075339 | ASHLAND REGIONAL MEDICAL CENTER | Ashland | PA | 198.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BA4070722 | ABBOTT NORTHWESTERN PIPER BLDG. PHARMACY | MINNEAPOLIS | MN | 76.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BA5606186 | ALLEGHENY VALLEY HOSPITAL | NATRONA HEIGHTS | PA | 0.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BB1137682 | BAY MEDICAL PHARMACY | PANAMA CITY | FL | 79.20 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BB1425811 | BARNES HOME HEALTH PHARMACY | ST. LOUIS | MO | 2509.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BB2926016 | UNIVERSITY OF VIRGINIA BARRINGER PHARMACY | CHARLOTTESVILLE | VA | 633.75 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BB4699801 | BOLIVAR GENERAL HOSPITAL | BOLIVAR | TN | 119.10 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BB5328732 | GROUP HEALTH PLAN-MID RIVERS | ST. PETERS | MO | 1472.24 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BB5328744 | GROUP HEALTH PLAN-ARNOLD | ARNOLD | MO | 501.90 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BB5328756 | GROUP HEALTH PLAN-SOUTHTOWN | ST. LOUIS | MO | 1204.56 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BC0365317 | COMMUNITY HOSPITALS/WILLIAMS CO | BRYAN | OH | 729.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BC3882518 | COX MONETT HOSPITAL A-C PHARMACY | MONETT | MO | 668.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BC4668680 | FOUNTAIN SQUARE/COTTAGE CORNER | INDIANAPOLIS | IN | 1933.75 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BC5109029 | SUTTER MEDICAL CENTER OF SANTA ROSA | SANTA ROSA | CA | 587.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BC5681386 | NORWOOD HOSPITAL | NORWOOD | MA | 935.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BD3748398 | DAMERON'S LINACIA PHARMACY | STOCKTON | CA | 47.52 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BE0453693 | HOMECARE PHARMACY | LEWISBURG | PA | 1276.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BE5902019 | EDEN MEDICAL CENTER | CASTRO VALLEY | CA | 1134.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BE5938355 | EXEMPLA SAINT JOSEPH HOSPITAL | DENVER | CO | 2030.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF0327468 | FALLON MEDICAL CENTER MAY STREET | WORCESTER | MA | 108.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF0588319 | FALLON MEDICAL CENTER LEOMINSTER | LEOMINSTER | MA | 1147.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF3000522 | FALLON MEDICAL CENTER CENTRAL STREET | WORCESTER | MA | 682.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF3032163 | FALLON MEDICAL CENTER HOLDEN | HOLDEN | MA | 248.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF3193125 | FALLON MEDICAL CENTER SPENCER | SPENCER | MA | 990.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF3256232 | WISHARD FOR/MAN CI | INDIANAPOLIS | IN | 552.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF4128636 | FAMILY HEALTH PHARMACY | COLUMBUS | GA | 1742.40 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF4553384 | FALLON MEDICAL CENTER | Webster | MA | 635.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF5034688 | FALLON MEDICAL CENTER | Millbury | MA | 341.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BF5208637 | FRANKLIN COMMUNITY CARE SERVICES | BENTON | IL | 320.80 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BG2962226 | GENERAL COMMUNITY PHARMACY | WILKES-BARRE | PA | 222.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BG4246511 | GUARDIAN PHARMACY | WALNUT CREEK | CA | 2091.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BG5190804 | GENESYS REGIONAL MEDICAL CENTER-HEALTH PARK | GRAND BLANC | MI | 626.40 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BG5301926 | MASSACHUSETTS GENERAL HOSPITAL OUTPATIENT RX | BOSTON | MA | 442.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BH1026865 | LONG PRAIRIE MEMORIAL HOSPITAL | LONG PRAIRIE | MN | 181.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BH1109607 | UNITED HOSPITAL/ST. PAUL CHILDREN'S | ST. PAUL | MN | 489.24 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BH4761448 | HEALTH SPECTRUM PHARMACY SERVICES | Allentown | PA | 1464.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BI2169717 | TISHOMINGO HEALTH SERVICES, INC. | IUKA | MS | 41.14 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BK3538038 | KEOKUK AREA MED EQUIP & SUPPLY, INC. | KEOKUK | IA | 1108.80 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BK4191590 | KENDAL CROSSLANDS COMMUNITY PHARMACY | Kenneth Square | PA | 283.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BL3806342 | LIBERTY HOME CARE EQUIPMENT | Aston | PA | 81.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BL4307535 | MEMORIAL HOSPITAL LOS BANOS | LOS BANOS | CA | 665.91 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BL5925233 | LAURA GROVE HOSPITAL | CASTRO VALLEY | CA | 40.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM0838500 | MEDICAL PLAZA PHARMACY | BATON ROUGE | LA | 427.68 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM2969016 | MEMORIAL ATRIUM PHARMACY | SOUTH BEND | IN | 491.04 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM3157991 | METHODIST REGIONAL PHARMACY | JACKSONVILLE | FL | 92.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM4579681 | HIGHLAND APOTHECARY | ROCHESTER | NY | 36.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM5575901 | WHITTIER REHABILITATION HOSPITAL-WESTBOROUGH | Westborough | MA | 680.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM5727170 | MOUNT ZION MEDICAL CENTER | SAN FRANCISCO | CA | 366.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM5728223 | MEDPARTNERS-MEDICAL WEST ASSOCIATES (AGAWAM | Agawam | MA | 4.08 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM5728235 | MEDPARTNERS-EASTERN HEALTH CENTERS (BRAINTRE | Braintree | MA | 21.71 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM5728285 | MEDPARTNERS-EASTERN HEALTH CENTERS (METHUEN | Methuen | MA | 119.33 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BM5811624 | HERMANN HOSPITAL | HOUSTON | TX | 877.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BN3945889 | NORTH OAKLAND MEDICAL CENTER | PONTIAC | MI | 464.80 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BN4430992 | NORTH EAST HEALTH CENTER | INDIANAPOLIS | IN | 455.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BO0798756 | OLIVE VIEW-UCLA MEDICAL CENTER | SYLMAR | CA | 1464.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BP2087206 | VALLEY MEDICAL CENTER | DAYTON | OH | 51.33 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BP2811734 | FALLON MEDICAL CENTER STURBRIDGE | STURBRIDGE | MA | 93.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BP2917372 | PAVILION EMPLOYEE PHARMACY | MUNCIE | IN | 443.52 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BP3750963 | PHARMACARE PHARMACY | LONG BEACH | CA | 279.82 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BP3913767 | PEDIATRICS PHARMACY | COLUMBUS | GA | 237.60 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BP4683783 | PRESBYTERIAN MEDICAL CENTER | PHILADELPHIA | PA | 91.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BQ2558267 | QUEEN'S PHYSICIANS OFFICE BLDG. II RX | HONOLULU | HI | 191.18 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BQ2869329 | QUEEN'S PHYSICIANS OFFICE BLDG I RX | HONOLULU | HI | 139.04 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BR3908324 | MEDICAL PLAZA PHARMACY | RICHARDSON | TX | 136.08 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BR4644375 | REHABILITATION HOSPITAL OF THE CAPE & ISLAND | EAST SANDWICH | MA | 627.39 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BR4809084 | RICHWOOD AREA COMMUNITY HOSPITAL | RICHWOOD | WV | 162.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS0215459 | SF GEN. HOSP. OUTPATIENT PHARMACU SATELLITE | SAN FRANCISCO | CA | 130.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS0508119 | SOUTHBURY TRAINING SCHOOL | Southbury | CT | 221.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS3142267 | SHANDS CANCER CENTER | GAINESVILLE | FL | 162.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS4029256 | PROF. HOME CARE SOUTHEAST | East Lyme | CT | 332.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS4205147 | SUTTER LAKESIDE PHARMACEUTICAL SERVICES | LAKEPORT | CA | 607.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS4218524 | SAMARITAN HEALTH CTR-AHWATUKEE FOOTHILLS | PHOENIX | AZ | 20.88 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS4314996 | ST. JOSEPH MEMORIAL HOSPITAL | MURPHYSBORO | IL | 182.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS4707812 | SUTTER MATERNITY & SURGERY CTR OF SANTA CRUZ | SANTA CRUZ | CA | 60.75 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS5224720 | SAMARITAN LTC PHARAMCY | TROTWOOD | OH | 256.65 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS5303730 | ST. VINCENT HEALTHCARE SYSTEM, INC. | ** NOT A PATRON ** | MA | 81.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS5381544 | SUTTER ROSEVILLE MEDICAL CENTER | ROSEVILLE | CA | 4430.70 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS6051798 | STANFORD CLINIC PHARMACY | PALO ALTO | CA | 322.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BS6051825 | BLAKE WILBUR CLINIC PHARMACY | STANFORD | CA | 27.18 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BT0922179 | TOWER PHARMACY | COLUMBUS | GA | 182.05 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BT2158992 | FALLON MEDICAL CENTER GOLD STAR BLVD. | WORCHESTER | MA | 155.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BT3549029 | FALLON MEDICAL CENTER WESTBOROUGH II | WESTBORO | MA | 418.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BT4049979 | FALLON MEDICAL CENTER FITCHBURG | FITCHBURG | MA | 372.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BT4280361 | THE TOLEDO HOSPITAL CENTER FOR HEALTH SRVS. | TOLEDO | OH | 122.31 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BT4870792 | TEMPLE UNIV. HOSP. OUTPATIENT PHARMACY | Philadelphia | PA | 122.64 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BT5142409 | THE MEDICAL CENTER | BEAVER | PA | 108.88 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BU2203937 | UNIVERSITY OF COLORADO HOSPITAL | DENVER | CO | 40.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BU3936094 | AMBULATORY CARE CENTER PHARMACY | SAN DIEGO | CA | 16.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BU4707230 | FAMILY HEALTH CENTER PHARMACY - SANTA ANA | SANTA ANA | CA | 32.50 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BU5211709 | AP&S PHARMACY | TERRE HAUTE | IN | 127.75 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BU5324025 | UHHS LAURELWOOD HOSPITAL | WILLOUGHBY | OH | 20.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BU5773987 | UNIVERSITY OF MASSACHUSETTS MEDICAL CENTER | WORCESTER | MA | 304.00 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BU5782176 | UMASS HEALTH SYSTEM/MARLBOROUGH HOSPITAL | MARLBOROUGH | MA | 409.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BW0269666 | WAUKESHA PHARMACY | WAUKESHA | WI | 101.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BW2400466 | WINDY HILL APOTHECARY | MARIETTA | GA | 95.04 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BW3533002 | WOOD RIVER MEDICAL CENTER-SUN VALLEY | SUN VALLEY | ID | 20.61 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BW4132394 | WOOD RIVER MEDICAL CENTER- HAILEY CAMPUS | HAILEY | ID | 164.88 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BW4194267 | WEST HEALTH CAMPUS PHARMACY | PLYMOUTH | MN | -1.25 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BW4483967 | ATRIUM PHARMACY | OCOEE | FL | 31.68 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BW4999869 | WINSTON-SALEM HEALTH CARE PLAN | WINSTON-SALEM | NC | 4359.68 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BY5553068 | YALESVILLE PHARMACY | Yalesville | CT | 190.08 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BZ0282854 | MORENCI HEALTH CENTER | MORENCI | AZ | 83.52 |
| 49502068503 | IPRATROPIUM BR 0.02% SOLI | BZ5746726 | ZEELAND COMMUNITY HOSPITAL | ZEELAND | MI | 104.40 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AA1115648 | ALBANY MEDICAL CENTER | ALBANY | NY | 277.10 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AA2918603 | AKRON GENERAL MEDICAL CENTER | AKRON | OH | 293.40 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AB1688235 | BUTLER HEALTH SYSTEMS | BUTLER | PA | 0.00 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AC0766812 | CENTRAL SUFFOLK HOSPITAL | Riverhead | NY | 420.90 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AC1685392 | ALLEGHENY UNIVERSITY HOSPITALS, CANONSBURG | CANONSBURG | PA | 0.00 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AH1365091 | HERRICK HOSPITAL AND HEALTH CENTER | BERKELEY | CA | 97.20 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AH3360839 | MEMORIAL HOSPITAL OF COLORADO SPRINGS | COLORADO SPRINGS | CO | 126.00 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AL2494324 | SENTARA LEIGH HOSPITAL | NORFOLK | VA | 49.60 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AM0138241 | METHODIST MEDICAL CENTER, INC. | JACKSONVILLE | FL | 91.20 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AM2297845 | OWENSBORO-MERCY HEALTH SYSTEM | OWENSBORO | KY | 143.10 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AM2390324 | MASONIC HOME & HOSPITAL | Wallingford | CT | 375.75 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AM5878042 | SUTTER MERCED MEDICAL CENTER | MERCED | CA | 364.50 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AN7737921 | NORTHEAST MEDICAL CENTER HOSPITAL | HUMBLE | TX | 886.68 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AP1632935 | PROVIDENCE PORTLAND MED CTR | PORTLAND | OR | 21.00 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AS1239979 | ST. PETER'S COMMUNITY HOSPITAL | HELENA | MT | 97.20 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AS2245288 | SINGING RIVER HOSPITAL | PASCAGOULA | MS | 198.64 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AS3920673 | ST. JOSEPH'S COMMUNITY HOSPITAL | WEST BEND | WI | 0.00 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AS9612234 | SOUTHERN OHIO MEDICAL CENTER-SCIOTO CAMPUS | PORTSMOUTH | OH | 97.20 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | AW0524000 | WCA HEALTHCARE SYSTEM | JAMESTOWN | NY | 4091.40 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | BH1109607 | UNITED HOSPITAL/ST. PAUL CHILDREN'S | ST. PAUL | MN | 22.80 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | BO5188760 | OAKWOOD HOSPITAL - SEAWAY CENTER | TRENTON | MI | 218.70 |
| 49502068533 | IPRATROPIUM BR 0.02% SOLI | BU1747673 | BEYER HOSPITAL | YPSILANTI | MI | 97.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLN | | MIDDLETON GENERAL HOSPITAL | IRVING | TX | 6449.09 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLN | | UHC Clearing Hospital | Irving | TX | 2106.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AA0589448 | ABINGTON MEMORIAL HOSPITAL | ABINGTON | PA | 64.72 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AA1362499 | ALTA BATES MEDICAL CENTER | BERKELEY | CA | 1494.54 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AA1680049 | ALLEGHENY GENERAL HOSPITAL | PITTSBURGH | PA | 230.67 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AA2247802 | ALL SAINTS HEALTH SYSTEM | FORT WORTH | TX | 998.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AA2918603 | AKRON GENERAL MEDICAL CENTER | AKRON | OH | 5715.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AA3508085 | CONNECTICUT VALLEY HOSPITAL | Middletown | CT | 1142.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AA3641986 | ABBOTT-NORTHWESTERN HOSPITAL, INC. | MINNEAPOLIS | MN | 486.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AA3910470 | APPLETON MEDICAL CENTER | APPLETON | WI | 465.72 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB0175681 | HOLMES REGIONAL MEDICAL CENTER | MELBOURNE | FL | 98.38 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB0928208 | BAPTIST HOSPITAL OF SOUTHEAST TEXAS, INC. | BEAUMONT | TX | 397.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB1128241 | BUFFALO HOSPITAL | BUFFALO | MN | 341.01 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB1544407 | MEMORIAL HEALTH ALLIANCE | MT. HOLLY | NJ | 4202.51 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB1657228 | BAPTIST MEMORIAL HOSPITAL-UNION CITY | UNION CITY | TN | -50.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB1688235 | BUTLER HEALTH SYSTEMS | BUTLER | PA | 3188.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB1890967 | BEVERLY HOSPITAL | BEVERLY | MA | 2186.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB1926990 | HOLY FAMILY HOSPITAL AND MEDICAL CENTER | Methuen | MA | 2325.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB2218077 | BAYLOR UNIVERSITY MEDICAL CENTER | DALLAS | TX | 11285.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB2268301 | BERGEN PINES COUNTY HOSPITAL | Paramus | NJ | 1478.16 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB2676990 | BRICK HOSPITAL DIVISION | BRICK | NJ | 259.92 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB2869759 | BUCYRUS COMMUNITY HOSPITAL | BUCYRUS | OH | 340.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB3202760 | FORSYTH MEMORIAL HOSPITAL | WINSTON-SALEM | NC | 14871.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB3422627 | BEAUREGARD MEMORIAL HOSPITAL | DERIDDER | LA | 1831.87 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB3501269 | BRIDGEPORT HOSPITAL | BRIDGEPORT | CT | 5759.88 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB3622710 | NORTH COUNTRY HOSPITAL | BEMIDJI | MN | -57.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB3795272 | MEDCENTER ONE HEALTH SYSTEMS | BISMARCK | ND | 291.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB3987964 | BRYANLGH MEDICAL CENTER EAST CAMPUS | LINCOLN | NE | 11587.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB4149604 | BINGHAMTON GENERAL HOSPITAL | BINGHAMTON | NY | 200.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AB5948255 | BAPTIST MEDICAL CENTER | SAN ANTONIO | TX | 9217.75 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0179920 | BAPTIST MEDICAL CENTER-CHEROKEE | CENTRE | AL | 50.05 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0430099 | CONCORD HOSPITAL | CONCORD | NH | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0537437 | COMMUNITY MEMORIAL HOSPITAL | HAMILTON | NY | 150.30 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0552605 | WILSON MEMORIAL HOSPITAL | JOHNSON CITY | NY | 2375.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0564965 | CROUSE HEALTH HOSPITAL, INC. | SYRACUSE | NY | 3554.96 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0576542 | COMMUNITY MEDICAL CENTER | SCRANTON | PA | 310.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0797968 | BROOKLYN HOSPITAL CENTER-CALEDONIAN CAMPUS | BROOKLYN | NY | 1452.61 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0846115 | BOULDER COMMUNITY HOSPITAL | BOULDER | CO | 44.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC0925000 | CLAY COUNTY MEMORIAL HOSPITAL | HENRIETTA | TX | 200.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC1681697 | CONEMAUGH VALLEY MEMORIAL HOSPITAL | JOHNSTOWN | PA | 9787.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC1681700 | ALLEGHENY UNIV HOSPITALS, FORBES METROPLOITAN | PITTSBURGH | PA | 2347.86 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC1902205 | CAPE COD HOSPITAL | HYANNIS | MA | 1365.63 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC1911444 | COOLEY DICKINSON HOSPITAL | NORTHAMPTON | MA | 649.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC2033455 | CHINESE HOSPITAL | SAN FRANCISCO | CA | 325.44 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC2336623 | CROZER-CHESTER MEDICAL CENTER | UPLAND | PA | 2915.19 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC2452592 | THE CHESTER COUNTY HOSPITAL FOUNDATION, INC. | WEST CHESTER | PA | 532.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC2629648 | THE CHARLOTTE HUNGERFORD HOSPITAL | TORRINGTON | CT | 1593.06 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC2693465 | COMMUNITY HOSPITAL EAST | INDIANAPOLIS | IN | 6187.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC2704802 | COMMUNITY HOSP. OF ANDERSON-MADISON CO., INC. | ANDERSON | IN | 198.04 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC2755328 | CHARLEVOIX AREA HOSPITAL | CHARLEVOIX | MI | 175.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC2767020 | CARO COMMUNITY HOSPITAL | CARO | MI | 490.70 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC3118723 | COMMUNITY HOSPITAL NORTH | INDIANAPOLIS | IN | 249.50 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC3193226 | NORTHEAST MEDICAL CENTER | CONCORD | NC | 10148.14 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC3197058 | CLEVELAND REGIONAL MEDICAL CENTER | SHELBY | NC | 291.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC3216187 | CONWAY REGIONAL MEDICAL CENTER | CONWAY | AR | 2857.08 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC3294181 | WILLIAMSON MEDICAL CENTER | FRANKLIN | TN | 99.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC3757412 | CARLINVILLE AREA HOSPITAL | CARLINVILLE | IL | 48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC3781122 | CAMERON COMMUNITY HOSPITAL | CAMERON | MO | 1458.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC4078463 | CHRISTIAN HOSPITAL NW | FLORISSANT | MO | 240.90 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC4102416 | CASS COUNTY MEMORIAL HOSPITAL | ATLANTIC | IA | 510.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC4545945 | COMMUNITY GENERAL HOSP. OF THOMASVILLE, INC. | THOMASVILLE | NC | 291.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC4844898 | CHILTON MEMORIAL HOSPITAL | POMPTON PLAINS | NJ | 2779.14 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC4861084 | CHARLESTON AREA MED. CTR. - MEMORIAL DIVISION | CHARLESTON | WV | 2666.94 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC4861096 | CHARLESTON AREA MED. CTR. - GENERAL DIVISION | CHARLESTON | WV | 2245.16 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC5395531 | CHILDREN'S HEALTH CARE - MINNEAPOLIS | MINNEAPOLIS | MN | 1515.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC5642992 | CANTON-POTSDAM HOSPITAL | POTSDAM | NY | 821.97 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AC6813047 | CEDARS-SINAI MEDICAL CENTER | LOS ANGELES | CA | 350.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD0382058 | DECATUR COUNTY GEN HOSPITAL | PARSONS | TN | 1629.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD0510746 | DEGRAFF MEMORIAL HOSPITAL | NORTH TONAWANDA | NY | 1354.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD0574308 | Doylestown Hospital | Doylestown | PA | 2360.66 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD1177509 | DEKALB MEDICAL CENTER | DECATUR | GA | 3617.06 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD2099530 | DAMERON HOSPITAL | STOCKTON | CA | 95.86 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD2632049 | DAY KIMBALL HOSPITAL | PUTNAM | CT | 1247.58 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD3304728 | WENTWORTH-DOUGLASS HOSPITAL | DOVER | NH | 355.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD3589314 | DMH HEALTH SYSTEMS | DECATUR | IL | 3022.65 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AD5505017 | DESERT SAMARITAN MEDICAL CENTER | MESA | AZ | 6212.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AE0443010 | THE CHESHIRE MEDICAL CENTER | KEENE | NH | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AE0460751 | ELIZA COFFEE MEMORIAL HOSPITAL | FLORENCE | AL | 2733.50 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AE0575918 | EPHRATA COMMUNITY HOSPITAL | EPHRATA | PA | 1900.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AE0659308 | EAST ORANGE GENERAL HOSPITAL | East Orange | NJ | 1215.65 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AE1209736 | WHIDDEN MEMORIAL HOSPITAL | EVERETT | MA | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AE1918614 | EMERSON HOSPITAL | CONCORD | MA | 1639.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AE2456451 | EVANGELICAL COMMUNITY HOSPITAL | LEWISBURG | PA | 126.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AE2675366 | ELKHART GENERAL HOSPITAL | ELKHART | IN | 3468.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AF0443349 | FRISBIE MEMORIAL HOSPITAL | ROCHESTER | NH | 177.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AF1360356 | FRESNO COMMUNITY HOSPITAL & MEDICAL CENTER | FRESNO | CA | 2376.14 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AF1932082 | FALMOUTH HOSPITAL ASSOCIATION | FALMOUTH | MA | 1051.59 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AF1992898 | FALLEN TIMBERS APOTHECARY | MAUMEE | OH | 97.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AF2340317 | FRANKFORD HOSPITAL/FRANKFORD CAMPUS | PHILADELPHIA | PA | 486.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AF3981316 | FRANKLIN COUNTY MEMORIAL HOSPITAL | FRANKLIN | NE | 42.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AF5421514 | FOOTHILL PRESBYTERIAN HOSPITAL | GLENDORA | CA | 979.84 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AF6411211 | FLOWER HOSPITAL | SYLVANIA | OH | 3888.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AG0236655 | GREENWOOD LEFLORE HOSPITAL | GREENWOOD | MS | 2202.75 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AG0552617 | FINGER LAKES REGIONAL HEALTH SYSTEM | GENEVA | NY | 649.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AG1247887 | GOOD SAMARITAN REG MED CENTER | PHOENIX | AZ | 1102.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AG1311846 | GOVE COUNTY MEDICAL CENTER | QUINTER | KS | 366.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AG1563332 | THE GAYLORD HOSPITAL | WALLINGFORD | CT | 1672.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AG2873710 | GALION COMMUNITY HOSPITAL | GALION | OH | 48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AG4088185 | GOOD SAMARITAN MEDICAL CENTER | SUFFERN | NY | 949.22 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH0537184 | SAMARITAN MEDICAL CENTER | WATERTOWN | NY | 2469.14 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH1070616 | PROVIDENCE HOLY CROSS MED CTR | MISSION HILLS | CA | 73.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH1124116 | SOUTHWESTERN VERMONT MEDICAL CENTER, INC. | BENNINGTON | VT | 3262.26 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH1516701 | BRADLEY MEMORIAL HOSPITAL & HEALTH CENTER | SOUTHINGTON | CT | 494.61 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH1549712 | HUNTERDON MEDICAL CENTER | FLEMINGTON | NJ | 4374.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH1553571 | HARTFORD HOSPITAL | HARTFORD | CT | 5978.88 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH1622681 | HENRY COUNTY HOSPITAL | NAPOLEON | OH | 291.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH1702744 | HAMOT MEDICAL CENTER | ERIE | PA | 256.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH2010798 | HERRICK MEMORIAL HOSPITAL | TECUMSEH | MI | 388.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH2349783 | ALLEGHENY UNIVERSITY HOSPITALS, MCP | PHILADELPHIA | PA | 1081.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH2357665 | SENTARA HAMPTON GENERAL HOSPITAL | HAMPTON | VA | 1488.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH2451879 | POLYCLINIC MEDICAL CENTER OF HARRISBURG | HARRISBURG | PA | 1117.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH2698390 | HOWARD COMMUNITY HOSPITAL | KOKOMO | IN | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH2820125 | HILLCREST HEALTHCARE SYSTEM | TULSA | OK | 2114.44 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH3360839 | MEMORIAL HOSPITAL OF COLORADO SPRINGS | COLORADO SPRINGS | CO | 631.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH3517399 | HEPBURN MEDICAL CENTER | OGDENSBURG | NY | 1466.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH4518582 | HIGH POINT REGIONAL HOSPITAL | HIGH POINT | NC | 486.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH4691285 | HARRINGTON MEMORIAL HOSPITAL | SOUTHBRIDGE | MA | 523.08 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AH5403287 | HACKETTSTOWN COMMUNITY HOSPITAL | HACKETTSTOWN | NJ | 316.23 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AJ0662141 | MERIDIAN HEALTH - JERSEY SHORE | NEPTUNE | NJ | 585.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AJ1060730 | KENNEDY MEMORIAL HOSPITALS | CHerry Hill | NJ | 622.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AJ1544229 | KENNEDY MEMORIAL HOSPITALS | Stratford | NJ | 439.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AJ2024189 | JOHN MUIR MEDICAL CENTER | WALNUT CREEK | CA | 253.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AJ2289468 | ROBINSON MEMORIAL HOSPITAL | RAVENNA | OH | 3061.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AJ3180926 | JEFFERSON HEALTH SERVICES PHCY | Pittsburg | PA | 2787.84 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AJ4037948 | JENNIE EDMUNDSON MEMORIAL HOSPITAL | COUNCIL BLUFFS | IA | 194.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AK1611424 | KOOTENAI MEDICAL CENTER | COUER D'ALENE | ID | 641.03 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AK3166231 | KINGS MOUNTAIN HOSPITAL | KINGS MOUNTAIN | NC | 260.04 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AK4190714 | KENT COMMUNITY HOSPITAL | Grand Rapids | MI | 5911.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL0173904 | LEESBURG REGIONAL MEDICAL CENTER | LEESBURG | FL | 1224.96 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL0186444 | LAKELAND REGIONAL MEDICAL CENTER | LAKELAND | FL | 393.52 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL0518944 | LITTLE FALLS HOSPITAL | LITTLE FALLS | NY | 1332.09 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL0841292 | ARKANSAS VALLEY REGIONAL MEDICAL CENTER | LA JUNTA | CO | 3692.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL1220704 | LAWRENCE GENERAL HOSPITAL | LAWRENCE | MA | 2616.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL1303801 | LABETTE COUNTY MEDICAL CENTER | PARSONS | KS | 1506.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL1312482 | LOGAN COUNTY HOSPITAL | OAKLEY | KS | 109.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL1510925 | LAWRENCE AND MEMORIAL HOSPITAL, INC. | NEW LONDON | CT | 1385.70 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL1682079 | LATROBE AREA HOSPITAL | LATROBE | PA | 4054.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL1924299 | LOWELL GENERAL HOSPITAL | LOWELL | MA | 1966.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL2863579 | LIMA MEMORIAL HOSPITAL | LIMA | OH | 1749.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL2998889 | COX MEDICAL CENTER-SOUTH | SPRINGFIELD | MO | 1798.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL3819464 | COX MEDICAL CENTER-NORTH | SPRINGFIELD | MO | 2430.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL3892355 | LITTLE COMPANY OF MARY HSP. & HLTH. CR. CNTR. | EVERGREEN PARK | IL | -292.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL9513311 | BAPTIST MEMORIAL HOSPITAL-LAUDERDALE | RIPLEY | TN | 200.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AL9550179 | LAHEY CLINIC HOSPITAL | BURLINGTON | MA | 157.92 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM0443173 | MARY HITCHCOCK MEMORIAL HOSPITAL | LEBANON | NH | 2361.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM0454241 | BAPTIST HEALTH | MONTGOMERY | AL | 3227.25 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM0657582 | MOUNTAINSIDE HOSPITAL | MONTCLAIR | NJ | 1187.70 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM0959784 | WILSON MEMORIAL HOSPITAL | FLORESVILLE | TX | 1184.64 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM1090896 | MAINE MEDICAL CENTER | PORTLAND | ME | 5783.04 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM1277929 | MINNEOLA DISTRICT HOSPITAL | MINNEOLA | KS | 97.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM1309043 | MEDICINE LODGE MEMORIAL HOSPITAL | MEDICINE LODGE | KS | 210.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM1511282 | MIDDLESEX HOSPITAL | MIDDLETOWN | CT | 98.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM1541742 | LONG BEACH MEMORIAL MEDICAL CENTER | LONG BEACH | CA | 4307.74 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM1549988 | MUHLENBERG REGIONAL MEDICAL CENTER | PLAINFIELD | NJ | 2916.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM2035930 | MEMORIAL HOSPITAL MEDICAL CENTER | MODESTO | CA | 7290.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM2136338 | MUSKOGEE REGIONAL MEDICAL CENTER | MUSKOGEE | OK | 893.70 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM2297845 | OWENSBORO-MERCY HEALTH SYSTEM | OWENSBORO | KY | 1429.50 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM2487406 | MARTHA JEFFERSON HOSPITAL | CHARLOTTESVILLE | VA | 1506.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM2512285 | MUHLENBERG HOSPITAL CENTER | BETHLEHEM | PA | 2688.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM2789482 | MIAMI VALLEY HOSPITAL | DAYTON | OH | 1749.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM3377656 | PENDLETON MEMORIAL METHODIST HOSPITAL | NEW ORLEANS | LA | 4133.95 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM3509075 | MONTGOMERY HOSPITAL | NORRISTOWN | PA | 583.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM3965982 | MISSOURI BAPTIST MEDICAL CENTER | TOWN & COUNTRY | MO | 5500.55 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM4004153 | MEMORIAL HEALTH CENTER | SIDNEY | NE | 212.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM4704032 | MEDICAL CENTER OF CENTRAL GEORGIA | MACON | GA | 3240.25 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM4779469 | MORTON HOSPITAL | Taunton | MA | 1756.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM4979538 | COMMUNITY MEDICAL CENTER | MISSOULA | MT | 841.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM5878042 | SUTTER MERCED MEDICAL CENTER | MERCED | CA | 583.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM6129527 | MILLARD FILLMORE SUBURBAN HOSPITAL | WILLIAMSVILLE | NY | 585.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM6387597 | MAGEE REHABILITATION HOSPITAL | Philadelphia | PA | 183.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM6746385 | WHEELING HOSPITAL PHARMACY | WHEELING | WV | 48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM7310282 | MEMORIAL SOUTHWEST | HOUSTON | TX | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM8084333 | MCALESTER REGIONAL HOSPITAL | MCALESTER | OK | 98.82 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AM8107802 | MEMORIAL HOSPITAL AND MEDICAL CENTER | MIDLAND | TX | 7630.70 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN0238926 | NORTH MISSISSIPPI MEDICAL CENTER, INC. | TUPELO | MS | 2739.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN0670047 | PALISADES GENERAL HOSPITAL | North Bergen | NJ | 373.76 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN0963632 | NORTHEAST BAPTIST HOSPITAL | SAN ANTONIO | TX | 6679.90 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN1201172 | NORTHSIDE HOSPITAL | ATLANTA | GA | 3061.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN1306148 | GOODLAND REGIONAL MEDICAL CTR | GOODLAND | KS | 109.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN1534292 | NEWARK BETH ISREAL MEDICAL CENTER | NEWARK | NJ | 2622.24 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN1580489 | CONNECTICUT CHILDREN'S MEDICAL CENTER | HARTFORD | CT | 177.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN1797692 | NORTHERN WESTCHESTER HOSPITAL CENTER | MOUNT KISCO | NY | 488.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN2498207 | SENTARA NORFOLK GENERAL HOSPITAL | NORFOLK | VA | 198.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN2626313 | NEW BRITAIN GENERAL HOSPITAL | NEW BRITAIN | CT | 355.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN3275105 | NEWPORT HOSPITAL | NEWPORT | RI | 222.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN7527255 | NORTHERN MICHIGAN HOSPITALS, INC. | PETOSKEY | MI | 1942.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AN8856342 | NOVATO COMMUNITY HOSPITAL | NOVATO | CA | 811.44 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AO2622187 | OVERLOOK HOSPITAL | SUMMIT | NJ | 1412.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AO2756899 | OTSEGO MEMORIAL HOSPITAL | GAYLORD | MI | 200.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AO3066265 | OAKWOOD HEALTH SERVICES CORPORATION | DEARBORN | MI | 6418.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AO3399525 | OUR LADY OF LOURDES REGIONAL MEDICAL CTR. | LAFAYETTE | LA | 2305.64 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP0317924 | PRESBYTERIAN INTERCOMMUNITY HOSPITAL | WHITTIER | CA | 299.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP1006281 | PROVIDENCE GENERAL MEDICAL CTR-PACIFIC CAMPU | EVERETT | WA | -48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP1130082 | PROVIDENCE ALASKA MEDICAL CENTER | ANCHORAGE | AK | 1512.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP1632935 | PROVIDENCE PORTLAND MED CTR | PORTLAND | OR | 194.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP1866423 | PHELPS MEMORIAL HOSPITAL CENTER | SLEEPY HOLLOW | NY | 399.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP2350053 | POTTSTOWN MEMORIAL MEDICAL CENTER | POTTSTOWN | PA | 1252.50 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP2457011 | ROBERT PACKER HOSPITAL | SAYRE | PA | 183.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP2600799 | GENERAL HOSPITAL CENTER AT PASSAIC | PASSAIC | NJ | 642.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP2619609 | PASCACK VALLEY HOSPITAL | Westwood | NJ | 1401.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP2705424 | PARKVIEW MEMORIAL HOSPITAL | FORT WAYNE | IN | 1197.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP3586255 | MEMORIAL HOSPITAL | BELLEVILLE | IL | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP4167804 | PORTER MEMORIAL HOSPITAL | VALPARAISO | IN | 3304.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AP7695363 | PALMER LUTHERAN HEALTH CENTER, INC. | WEST UNION | IA | 972.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AQ1077482 | THE QUEEN'S MEDICAL CENTER | HONOLULU | HI | 691.04 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AR2294154 | RIVERVIEW HOSPITAL | NOBLESVILLE | IN | 594.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AR2868036 | RIVERSIDE HOSPITAL | TOLEDO | OH | 1429.56 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AR3649778 | ROSEAU AREA HOSPITAL DISTRICT | ROSEAU | MN | 44.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS0230792 | ST. DOMINIC-JACKSON MEMORIAL HOSPITAL | JACKSON | MS | 597.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS0564218 | ST. LUKE'S-MEMORIAL HOSPITAL CENTER | NEW HARTFORD | NY | 3906.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS0668890 | SOMERSET MEDICAL CENTER | Somerville | NJ | 3845.88 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1000099 | PROVIDENCE YAKIMA MED CENTER | YAKIMA | WA | 504.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1239979 | ST. PETER'S COMMUNITY HOSPITAL | HELENA | MT | 583.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1299583 | SMITH COUNTY MEMORIAL HOSPITAL | SMITH CENTER | KS | 192.32 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1489687 | ST. JOHN PROFESSIONAL PHARMACY | DETROIT | MI | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1541033 | SHORE MEMORIAL HOSPITAL | SOMERS POINT | NJ | 1723.50 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1549976 | ST. MARY'S HOSPITAL PASSAIC | Passaic | NJ | 110.58 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1685986 | ST. CLAIR MEMORIAL HOSPITAL | PITTSBURGH | PA | 1390.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1707299 | SHARON REGIONAL HEALTH SYSTEM | SHARON | PA | 177.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1909552 | SOUTH SHORE HEALTH AND EDUCATIONAL CORP. | SOUTH WEYMOUTH | MA | 292.41 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS1959165 | ST. JOHN OF GOD HOSPITAL | Brighton | MA | 1137.15 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS2165961 | INTEGRIS SOUTHWEST MEDICAL CENTER | OKLAHOMA CITY | OK | 400.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS2289824 | TRINITY MEDICAL CENTER WEST | STEUBENVILLE | OH | 3462.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS2595859 | ST. PETER'S MEDICAL CENTER | NEW BRUNSWICK | NJ | 4184.64 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS2864230 | ST. LUKE'S HOSPITAL | MAUMEE | OH | 5443.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS3057999 | LAKESHORE COMMUNITY HOSPITAL | SHELBY | MI | 79.68 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS3104851 | MACOMB HOSPITAL CENTER | WARREN | MI | 48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS3230896 | SPARKS REGIONAL MEDICAL CENTER | FORT SMITH | AR | 1195.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS3768249 | SKAGGS COMMUNITY HEALTH CENTER | BRANSON | MO | 431.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS3825998 | SAINT LUKE'S NORTHLAND HOSPITAL-SMITHVILLE | SMITHVILLE | MO | 1332.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS4068943 | SIOUX VALLEY HOSPITAL | SIOUX FALLS | SD | 888.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS4179861 | ST. LUKE'S REGIONAL MEDICAL CENTER, LTD. | BOISE | ID | 2352.30 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS4415091 | SHAWNEE MISSION MEDICAL CENTER | SHAWNEE MISSION | KS | 3693.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS5225594 | SUBURBAN GENERAL HOSPITAL | Norristown | PA | 32.62 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS5830484 | SADDLEBACK MEMORIAL MEDICAL CENTER | LAGUNA HILLS | CA | 592.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS5853622 | PROVIDENCE SAINT JOSEPH CTR | BURBANK | CA | 583.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS6542624 | SCOTT COUNTY MEMORIAL HOSPITAL | SCOTT CITY | KS | 292.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS6864068 | SYRINGA GENERAL HOSPITAL | GRANGEVILLE | ID | 73.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS8462929 | ST. LUKE'S BAPTIST HOSPITAL | SAN ANTONIO | TX | 598.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AS9612234 | SOUTHERN OHIO MEDICAL CENTER-SCIOTO CAMPUS | PORTSMOUTH | OH | 972.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT0318471 | TORRANCE MEMORIAL MEDICAL CENTER | TORRANCE | CA | 2432.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT0388199 | ERLANGER MEDICAL CENTER | CHATTANOOGA | TN | 1458.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT0475079 | THOMAS HOSPITAL | FAIRHOPE | AL | 741.15 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT0564193 | TRI-COUNTY MEMORIAL HOSPITAL | GOWANDA | NY | 649.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT1179678 | THE MEDICAL CENTER PHARMACY | COLUMBUS | GA | 300.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT1543241 | HOSPITAL CENTER AT ORANGE | Orange | NJ | 2669.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT1562164 | THE GREENWICH HOSPITAL ASSOCIATION | GREENWICH | CT | 3031.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT1652545 | TUCSON MEDICAL CENTER | TUCSON | AZ | 1000.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT1826695 | THREE RIVERS AREA HOSPITAL | Three Rivers | MI | 64.98 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT1914440 | FAULKNER HOSPITAL | Jamaica Plain | MA | 2121.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2289420 | LAKEWOOD HOSPITAL | LAKEWOOD | OH | 2729.16 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2336483 | THE WILLIAMSPORT HOSPITAL & MEDICAL CENTER | WILLIAMSPORT | PA | 4239.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2349050 | TAYLOR HOSPITAL | RIDLEY PARK | PA | 2576.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2631934 | MANCHESTER MEMORIAL HOSPITAL | MANCHESTER | CT | 133.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2725781 | TAWAS ST. JOSEPH HOSPITAL | TAWAS CITY | MI | 496.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2827838 | COMMUNITY HOSP. OF SPRINGFIELD & CLARK CNTY | SPRINGFIELD | OH | 3645.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2867414 | THE TOLEDO HOSPITAL | TOLEDO | OH | 9569.16 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2875120 | UNION HOSPITAL | DOVER | OH | 340.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2875207 | TRUMBULL MEMORIAL HOSPITAL | WARREN | OH | 1559.52 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT2875702 | MANSFIELD GENERAL HOSPITAL | MANSFIELD | OH | 8361.09 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT3436929 | LONG ISLAND COLLEGE HOSPITAL | Brooklyn | NY | 1199.16 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT3929784 | THEDA CLARK MEDICAL CENTER | NEENAH | WI | 1984.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT4087385 | BAPTIST MEMORIAL HOSPITAL-TIPTON | COVINGTON | TN | 800.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT8545230 | GEER NURSING & REHAB. HOSPITAL | Canaan | CT | 73.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT9075828 | TACOMA GENERAL HOSPITAL | TACOMA | WA | 292.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT9120469 | ST. LUKE'S HOSPITAL CENTER | NEW YORK | NY | 6188.34 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AT9229849 | CONNECTICUT HOSPICE | Branford | CT | 148.29 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AU0663903 | UNDERWOOD-MEMORIAL HOSPITAL | WOODBURY | NJ | 1257.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AU2739095 | UNITED MEMORIAL HOSPITAL | GREENVILLE | MI | 300.54 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AU3049550 | UNIVERSITY MEMORIAL HOSPITAL | CHARLOTTE | NC | 1452.64 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AV1307897 | STORMONT-VAIL HEALTHCARE | TOPEKA | KS | 534.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AV3202796 | VALDESE GENERAL HOSPITAL | VALDESE | NC | 100.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AV6932722 | VALLEY PRESBYTERIAN HOSPITAL | VAN NUYS | CA | 2527.92 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW0172483 | HEALTH CENTRAL | OCOEE | FL | 1603.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW1306960 | WAMEGO CITY HOSPITAL | WAMEGO | KS | 214.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW1611967 | WALTER KNOX MEMORIAL HOSPITAL | EMMETT | ID | 300.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW1876789 | WHITE PLAINS HOSPITAL CENTER | WHITE PLAINS | NY | 88.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW2281804 | MORROW COUNTY HOSPITAL | MT. GILEAD | OH | 356.58 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW2282161 | MARION GENERAL HOSPITAL, INC. | MARION | OH | 1555.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW2383153 | GREATER WATERBURY HEALTH NETWORK, INC. | WATERBURY | CT | 2823.30 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW2425432 | GETTYSBURG HOSPITAL | GETTYSBURG | PA | 2235.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW2452655 | WILKES-BARRE GENERAL HOSPITAL | WILKES BARRE | PA | 7556.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW3831751 | WASHINGTON COUNTY MEMORIAL HOSPITAL | POTOSI | MO | 571.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW5415193 | WASHINGTON REGIONAL MEDICAL CENTER | FAYETTEVILLE | AR | 49.33 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW5547584 | WEST JERSEY HOSPITAL-CAMDEN | Camden | NJ | 642.88 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW5638424 | WEST JERSEY HOSPITAL-VOORHEES | Voorhees | NJ | 911.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AW6499277 | WHEELING HOSPITAL | WHEELING | WV | 715.55 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AY2571594 | YORK HEALTH SYSTEM | YORK | PA | 9817.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AY2629155 | YALE-NEW HAVEN HOSPITAL | NEW HAVEN | CT | 177.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | AZ1751634 | ALLEGHENY UNIVERSITY HOSPITALS, RANCOCAS | WILLINGBORO | NJ | 1494.54 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BA0341519 | ATLANTICARE MEDICAL CENTER | LYNN | MA | 2662.38 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BA5892864 | ADVANCED HOME CARE/BILTMORE | ASHEVILLE | NC | 923.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB0480347 | BOZEMAN DEACONESS HOSPITAL | BOZEMAN | MT | 680.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB0483393 | BAYLOR MEDICAL CENTER AT GRAPEVINE | GRAPEVINE | TX | 698.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB1137682 | BAY MEDICAL PHARMACY | PANAMA CITY | FL | 802.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB1328992 | BAPTIST HOSPITAL, ORANGE | ORANGE | TX | 692.44 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB1389483 | BAPTIST MEMORIAL HOSPITAL-DESOTO | SOUTHAVEN | MS | 1581.76 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB1599971 | BOONE HOSPITAL CENTER | COLUMBIA | MO | 4015.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB1950434 | BAPTIST MEMORIAL HOSPITAL-UNION COUNTY | NEW ALBANY | MS | 147.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB2062305 | BARNES-JEWISH WEST COUNTY HOSPITAL | ST. LOUIS | MO | 237.48 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB2604317 | BAPTIST MEMORIAL HOSPITAL - BLYTHEVILLE | BLYTHEVILLE | AR | 1550.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB3595987 | BAPTIST MEMORIAL HOSPITAL-GOLDEN TRIANGLE | COLUMBUS | MS | 1713.25 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB3968635 | LAKELAND MEDICAL CENTER, BERRIEN CENTER | BERRIEN CENTER | MI | 1312.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB4196398 | BASSETT HOSPITAL OF SCHOLARIE COUNTY | COBLESKILL | NY | 1028.82 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB4470972 | BLANCHARD VALLEY REG HEALTH CTR-FINDLAY CAMPL | FINDLAY | OH | 48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB4745785 | BARNES-JEWISH HOSPITAL NORTH | ST. LOUIS | MO | 9957.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB5231179 | BETHESDA HOSPITAL | ZANESVILLE | OH | 2774.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB5323225 | GROUP HEALTH PLAN-FLORISSANT | FLORISSANT | MO | 361.35 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB5323237 | GROUP HEALTH PLAN-BRIDGETON | BRIDGETON | MO | 1726.45 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB5325471 | BAPTIST/ST. ANTHONY'S HLTH SYS-BAPTIST CAMPUS | AMARILLO | TX | 1458.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB5328756 | GROUP HEALTH PLAN-SOUTHTOWN | ST. LOUIS | MO | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BB5333923 | GROUP HEALTH PLAN-FAIRVIEW | FAIRVIEW HEIGHTS | IL | 1084.05 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC0349058 | CLARK RETIREMENT COMMUNITY | GRAND RAPIDS | MI | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC1663120 | CLOVIS COMMUNITY HOSPITAL (DEWITT & HERNDON) | CLOVIS | CA | 31.46 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC2959837 | CITIZENS BAPTIST MEDICAL CENTER | TALLADEGA | AL | 250.25 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC3557569 | CAREW PHARMACY-HOME IV SERVICES | FT. WAYNE | IN | 560.56 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC4641672 | CAMDEN GENERAL HOSPITAL | CAMDEN | TN | 47.65 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC4917223 | CAPE CORAL HOSPITAL | CAPE CORAL | FL | 300.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC5019268 | RMCHCS-COLLEGE PHARMACY | GALLUP | NM | 48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC5109029 | SUTTER MEDICAL CENTER OF SANTA ROSA | SANTA ROSA | CA | 243.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC5175535 | METHODIST HOSPITAL OF INDIANA | INDIANAPOLIS | IN | 8650.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC5175561 | INDIANA UNIVERSITY MEDICAL CENTER | INDIANAPOLIS | IN | 2430.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BC5242209 | CAMBRIDGE MEDICAL CENTER | CAMBRIDGE | MN | -97.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BD3748398 | DAMERON'S LINACIA PHARMACY | STOCKTON | CA | 160.52 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BD4076584 | DECATUR HOSPITAL | DECATUR | GA | 1953.90 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BE3561986 | EL CAMINO HOSPITAL | MOUNTAIN VIEW | CA | 3898.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BF3428996 | PARKLAND HEALTH CENTER-FARMINGTON | FARMINGTON | MO | 200.75 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BF4323200 | MEDICAL CENTER HOSPITAL OF VERMONT | BURLINGTON | VT | 786.24 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BF5208764 | UNITED MINE WORKERS OF AMERICA UNION HOSPITAL | WEST FRANKFORD | IL | 47.65 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BH0203593 | STRATEGIC HEALTH SERVICES, INC. | CHARLESTON | WV | 1263.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BH1976159 | HEALTH EQUIPMENT SERVICES/CENTRAL CAROLINA | GREENSBORO | NC | 30114.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BH2064183 | HAND IN HAND | GAINESVILLE | GA | 250.50 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BH4761448 | HEALTH SPECTRUM PHARMACY SERVICES | Allentown | PA | 36.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BH4824187 | HEALTH ALLIANCE HOSPITALS - LEOMINSTER | LEOMINSTER | MA | 1752.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BI4722650 | BAYLOR MEDICAL CENTER AT IRVING | IRVING | TX | 297.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BI4870956 | INFIRMARY HOME HEALTH AGENCY, INC. | MOBILE | AL | 7214.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BL0246644 | LAKEWEST HOSPITAL | WILLOUGHBY | OH | 1065.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BL5618129 | BRYANLGH MEDICAL CENTER WEST CAMPUS | LINCOLN | NE | 433.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BL5631329 | LAWRENCE MEMORIAL HOSPITAL OF MEDFORD | MEDFORD | MA | 1065.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM3913488 | MEMORIAL HOSPITAL - MEMORIAL CITY | HOUSTON | TX | 0.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM3980667 | MEMORIAL REHABILITATION HOSPITAL | HOUSTON | TX | 751.50 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM4504557 | MEDIPLEX REHABILITATION - CAMDEN | Camden | NJ | 572.01 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM4564945 | MERCY HOSPITAL SOUTH | CHARLOTTE | NC | 260.04 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM4737992 | MEDCENTRAL SHELBY HOSPITAL | SHELBY | OH | 340.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM5231218 | CRESTLINE MEMORIAL HOSPITAL | CRESTLINE | OH | 48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM5328439 | BRIGHTON MEDICAL CENTER | PORTLAND | ME | 88.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM5399919 | MAINEGENERAL MEDICAL CENTER-AUGUST CAMPUS | AUGUSTA | ME | 2216.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM5658565 | MERCER MEDICAL CENTER | TRENTON | NJ | 949.75 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BM5869663 | WASHINGTON HOSPITAL CENTER | WASHINGTON | DC | 4714.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BN4255419 | NORMAN REGIONAL HOSPITAL | NORMAN | OK | 4015.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BN5143970 | KIRKSVILLE OSTEOPATHIC MEDICAL CENTER | KIRKSVILLE | MO | 1244.65 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BO5563083 | SOUTH SEMINOLE HOSPITAL | LONGWOOD | FL | 50.10 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BP0247064 | PROVIDENCE TOPPENISH HOSPITAL | TOPPENISH | WA | 73.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BP1357575 | PROVIDENCE CENTRALIA HOSPITAL | CENTRALIA | WA | 1204.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BP3943936 | PROVIDENCE GENERAL MEDICAL CTR-COLBY CAMPUS | EVERETT | WA | 96.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BP4064399 | PRESBYTERIAN HOSPITAL MATTHEWS | CHARLOTTE | NC | 732.48 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BP5088009 | PROF. HOME CARE SOUTHWEST | Milford | CT | 717.12 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BP5338391 | PROVIDENCE KODIAK ISLAND HOSPITAL | KODIAK | AK | 145.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BP5763366 | BAPTIST MEDICAL CENTER AT COLUMBIA | COLUMBIA | SC | 3135.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS0161048 | SOUTHERN MAINE MEDICAL CENTER | BIDDEFORD | ME | 177.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS0396730 | SUBURBAN APOTHECARY, INC. | Norristown | PA | 341.74 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS1712606 | SAINT LUKE'S NORTHLAND HOSPITAL-BARRY ROAD | KANSAS CITY | MO | 1944.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS2066012 | ST. LAWRENCE REHABILITATION CENTER | Lawrenceville | NJ | 368.22 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS2113417 | SOUTH JERSEY HOSPITAL - BRIDGETON | BRIDGETON | NJ | 48.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS2169022 | SOUTH JERSEY HOSPITAL - MILLVILLE | BRIDGETON | NJ | 859.77 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS2581002 | PROVIDENCE HOME SERVICES | PORTLAND | OR | 2089.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS2801909 | SENTARA BAYSIDE HOSPITAL | VIRGINIA BEACH | VA | 148.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS3154046 | SMC PLAZA PHARMACY | OKLAHOMA CITY | OK | 350.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS4180193 | SUTTER DAVIS HOSPITAL, INC. | DAVIS | CA | 388.80 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS4524446 | SPECTRUM PHARMACY | GREAT FALLS | MT | 547.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS4560276 | SOUTHEASTERN OHIO REGIONAL MEDICAL CENTER | CAMBRIDGE | OH | 243.60 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS4611770 | SALINA REGIONAL HEALTH CTR - SANTA FE CAMPUS | SALINA | KS | 98.24 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS4747664 | BARNES-JEWISH ST. PETERS HOSPITAL | ST. PETERS | MO | 1187.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS4748630 | SHANDS AT LIVE OAK | LIVE OAK | FL | 207.52 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS4791364 | ST. LUKE'S MERIDIAN MEDICAL CENTER | MERIDIAN | ID | 50.10 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS5164188 | SEWICKLEY VALLEY HOSPITAL | SEWICKLEY | PA | 1924.47 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS5303730 | ST. VINCENT HEALTHCARE SYSTEM, INC. | ** NOT A PATRON ** | MA | 4680.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BS5590345 | SHANDS AT LAKE SHORE | LAKE CITY | FL | 1558.96 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BT2760519 | REGIONAL MEDICAL CENTER OF HOPKINS COUNTY | **NOT A PATRON** | KY | 2079.36 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BT3488877 | TRINITY RETAIL PHARMACY | MOLINE | IL | 923.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BT5757464 | PENNSYLVANIA HOSPITAL | PHILADELPHIA | PA | 972.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BU0909575 | UNITY HOSPITAL | FRIDLEY | MN | 1008.00 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BU1747673 | BEYER HOSPITAL | YPSILANTI | MI | 97.20 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BU3915418 | UNIVERSITY HEALTH SYSTEMS - BEDFORD | BEDFORD | OH | 762.57 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BU5853379 | UPPER VALLEY MEDICAL CENTER | TROY | OH | 1895.40 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BU5870856 | UNIV HEALTH NETWORK WESTRIDGE PHARMACY | WEST VALLEYCITY | UT | 130.02 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BV5119044 | UNIVERSITY MEDICAL CENTER | FRESNO | CA | 250.50 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BW4671067 | WHITE COUNTY MEDICAL CENTER | SEARCY | AR | 2208.05 |
| 49502068560 | IPRATROPIUM BR 0.02% SOLI | BZ2063802 | ZALE LIPSHY UNIVERSITY HOSPITAL | DALLAS | TX | 2386.20 |
| | | | | | | ######## |