# EXHIBIT 2

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| **IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION** | )<br>)<br>)  MDL NO. 1465<br>)  Civil Action No. 01-12257-PBS<br>)<br>) |
| THIS DOCUMENT RELATES TO: | )  Judge Patti B. Saris<br>) |
| *The City of New York v. Abbott Labs., et al.*<br>(S.D.N.Y. No. 04-CV-06054) | )<br>) |
| *County of Suffolk v. Abbott Labs., et al.*<br>(E.D.N.Y. No. CV-03-229) | )<br>) |
| *County of Westchester v. Abbott Labs., et al.*<br>(S.D.N.Y. No. 03-CV-6178) | )<br>) |
| *County of Rockland v. Abbott Labs., et al.*<br>(S.D.N.Y. No. 03-CV-7055) | )  **AFFIDAVIT OF**<br>) |
| *County of Dutchess v. Abbott Labs., et al.*<br>(S.D.N.Y. No. 05-CV-06458) | )  **ERIC M. GAIER, Ph.D.**<br>) |
| *County of Putnam v. Abbott Labs., et al.*<br>(S.D.N.Y. No. 05-CV-04740) | )<br>) |
| *County of Washington v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00408) | )<br>) |
| *County of Rensselaer v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00422) | )<br>) |
| *County of Albany v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00425) | )<br>) |
| *County of Warren v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00468) | )<br>) |
| *County of Greene v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00474) | )<br>) |
| *County of Saratoga v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00478) | )<br>) |
| *County of Columbia v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00867) | )<br>) |
| *Essex County v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00878) | )<br>) |
| *County of Chenango v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00354) | )<br>) |
| *County of Broome v. Abbott Labs., et al.*<br>(N.D.N.Y. No. 05-CV-00456) | )<br>) |
| *County of Onondaga v. Abbott Labs., et al.* | ) |

(N.D.N.Y. No. 05-CV-00088)  )
*County of Tompkins v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00397)  )
*County of Cayuga v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00423)  )
*County of Madison v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00714)  )
*County of Cortland v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00881)  )
*County of Herkimer v. Abbott Labs. et al.*  )
(N.D.N.Y. No. 05-CV-00415)  )
*County of Oneida v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00489)  )
*County of Fulton v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00519)  )
*County of St. Lawrence v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00479)  )
*County of Jefferson v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00715)  )
*County of Lewis v. Abbott Labs., et al.*  )
(N.D.N.Y. No. 05-CV-00839)  )
*County of Chautauqua v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06204)  )
*County of Allegany v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06231)  )
*County of Cattaraugus v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06242)  )
*County of Genesee v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06206)  )
*County of Wayne v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06138)  )
*County of Monroe v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06148)  )
*County of Yates v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06172)  )
*County of Niagara v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06296)  )
*County of Seneca v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06370)  )
*County of Orleans v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06371)  )
*County of Ontario v. Abbott Labs., et al.*  )
(W.D.N.Y. No. 05-CV-06373)  )
*County of Schuyler v. Abbott Labs, et al.*  )
(W.D.N.Y. No. 05-CV-06387)  )

| | |
|---|---|
| *County of Steuben v. Abbott Labs., et al.* | ) |
| (W.D.N.Y. No. 05-CV-06223) | ) |
| *County of Chemung v. Abbott Labs., et al.* | ) |
| (W.D.N.Y. No. 05-CV-06744) | ) |
| AND | ) |
| *County of Nassau v. Abbott Labs., et al.* | ) |
| (E.D.N.Y. No. 04-CV-5126) | ) |

**City of Washington**   )

                       **:ss:**

**District of Columbia** )

Eric M. Gaier, Ph.D., being duly sworn, deposes and says:

(1)    I am a Partner and founding Member of Bates White, LLC ("Bates White"), a professional services firm that performs economic and statistical analysis in a variety of industries and forums. I specialize in performing economic and statistical analysis of pricing for antitrust, fraud, and other matters and investigating economic questions associated with class certification.

(2)    I have been retained as a consultant and expert on matters of pricing policy in a variety of industries, including health care and pharmaceutical pricing and reimbursement. For example, in *District of Columbia v. CVS Corporation, et al.*, I offered testimony on behalf of the government of the District of Columbia concerning the effect on pricing and service quality of an acquisition of certain independent pharmacies by CVS Corporation. Before this Court, in *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, I offered deposition and trial testimony concerning the effect of alleged fraudulent pricing practices of certain pharmaceutical manufacturers on Medicare and private payor payments for prescription drugs. In *State of Alabama v. AstraZeneca Pharmaceuticals LP*, I offered trial testimony concerning the effect of alleged fraudulent pricing practices of AstraZeneca on Alabama Medicaid Agency's payments for prescription drugs. More recently, I offered deposition testimony in *The Commonwealth of Massachusetts v. Mylan Laboratories, et al.* concerning the effect of alleged fraudulent pricing practices of several generic drug manufacturers on the Massachusetts Medicaid program's (MassHealth) payments for prescription drugs.

(3)    I have also consulted and testified concerning pricing practices of pharmaceutical manufacturers in other contexts as well as in other health-care and non-health-care industry matters. A copy of my *curriculum vitae* is attached as Attachment A.

(4)     I submit this affidavit in support of Defendant SmithKline Beecham Corporation's, d/b/a GlaxoSmithKline's ("GSK's") Motion for Partial Summary Judgment in the above-captioned New York County cases. In particular, I have been asked by counsel for GSK to perform the following calculations for each relevant GSK drug product for the period 1997 through 2005:[1]

- Calculate the percentage of sales to all classes of trade with average transaction prices "at or about" the WAC published by First DataBank ("FDB").[2] Consistent with this Court's findings from the "Track One" MDL trial, I have been asked to consider prices to be "at or about" the published WAC if they are within 5% of WAC.[3]
- Calculate the percentage mark-ups or "spreads" between average provider acquisition costs and AWPs published by FDB. I have been asked to perform this calculation with respect to the classes of trade that are allegedly relevant to Medicaid according to the July 11, 2007 Declaration of Joanne M. Cicala ("Plaintiffs' Alleged Medicaid Classes of Trade").[4]

(5)     In performing these calculations, I have considered the following materials, all of which I understand are available to the New York County Plaintiffs:

- *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, Findings of Fact and Conclusions of Law in the "Track One" MDL Trial of Class 2 and Class 3 Claims, June 21, 2007

- *New York Counties v. Abbott Laboratories, Inc. et al.*, Revised First Amended Consolidated Complaint, filed October 5, 2007, including list of GSK drugs in Revised Exhibit B

- Case Management Order No. 33, September 14, 2007, setting forth relevant time period

- GSK's 1997-2005 transactional direct sales and chargeback data and commercial rebate data

- GSK Sales Reporting Order Type/Subtype Mapping

---

[1]   I have been asked to include in my analysis the 270 national drug codes ("NDCs") listed in Plaintiffs' Revised Exhibit B to the Revised First Amended Consolidated Complaint (dated October 5, 2007), with two limited exceptions, as follows: (1) I exclude an Amoxil NDC and a Zofran NDC for which claims have been settled in *The People of the State of New York against SmithKline Beecham Corporation, d/b/a GlaxoSmithKline* (See Attachment 2 of the Consent Order and Judgment in that matter) and (2) I exclude the six Ceftin NDCs with the labeler code 65939 because under a distribution agreement GSK was not responsible for establishing the published prices for these NDCs (See the *Distribution Agreement by and among Glaxo Wellcome Inc., Life Cycle Ventures, Inc., and Professional Detailing, Inc.*, September 29, 2000). I performed my calculations for the period January 1, 1997 through December 31, 2005, the same time period for which discovery in this matter has been permitted. See Case Management Order No. 33, September 14, 2007.

[2]   The FDB data refer to the price commonly known as WAC as the "WHN" price.

[3]   See *In Re Pharmaceutical Industry Average Wholesale Price Litigation*, Findings of Fact and Conclusions of Law in the "Track One" MDL Trial of Class 2 and Class 3 Claims, June 21, 2007, slip op. at pp. 162–175.

[4]   See Declaration of Joanne M. Cicala in Opposition to Defendants' Joint Motion to Dismiss the First Amended Consolidated Complaint, dated July 11, 2007. I have not been asked to determine whether or not the classes of trade selected by Plaintiffs' counsel are, in fact, appropriate for inclusion as Medicaid Classes of Trade, but have instead simply been asked to assume that they are for purposes of my AWP "spread" analysis.

- AmerisourceBergen, Cardinal, and McKesson wholesaler sales data

- FDB National Drug Data File ("NDDF")

- Declaration of Joanne M. Cicala in Opposition to Defendants' Joint Motion to Dismiss the First Amended Consolidated Complaint, July 11, 2007 (setting forth Plaintiffs' alleged Medicaid Classes of Trade)

- Divestiture dates listed in Exhibit A to the Responses and Objections by SmithKline Beecham Corporation, D/B/A GlaxoSmithKline ("GSK") to the Alabama Plaintiff's Discovery Requests Relating to GSK's Drug Codes[5]

- Consent Order and Judgment Index No. 905-03, *The People of the State of New York against SmithKline Beecham Corporation, d/b/a GlaxoSmithKline*

(6)   In calculating the percentage of sales with average transaction prices "at or about" the FDB WAC, I rely on the GSK sales and rebate data and the WAC prices published in the FDB NDDF. Using the GSK sales and rebate data, I calculate for each customer in *every class of trade*, by NDC and year, quantity-weighted average transaction prices, conservatively including all discounts, chargebacks, and rebates paid to those customers. Specifically, I include in my analysis all of Plaintiffs' alleged Medicaid Classes of Trade as well as all others—such as hospitals and government purchasers—who may receive substantial discounts, and exclude only distributions to charities, samples, and returns. In evaluating the average sales transaction price for each customer, I include all credits, discounts, chargebacks, and provider-based rebates in my calculation, including distribution allowance adjustments, buy-in credits, and prompt-payment discounts. Because prompt-payment discounts do not appear in the GSK sales data, I have been asked by counsel to conservatively assume in my calculations that every direct purchaser received a 2% prompt-payment discount.[6] Using the FDB NDDF, I also calculate for each customer, by NDC and year, the quantity-weighted average FDB WAC. I then compare the average transaction price to the average WAC price for each customer, by NDC and year. If the average transaction price is greater than 95% of WAC for a customer-NDC-year

---

[5]   As noted above, I have also confirmed that certain NDCs of Ceftin were distributed and priced by a non-GSK entity by reviewing the Distribution Agreement by and among Glaxo Wellcome Inc., Life Cycle Ventures, Inc., and Professional Detailing, Inc., September 29, 2000.

[6]   This is a conservative assumption because direct purchasers who do not pay within the specified time period forego the prompt-payment discount. In addition, consistent with my prior testimony and as a matter of economics, it is my opinion that it is inappropriate to include prompt-payment discounts in such calculations because prompt-payment discounts are earned discounts associated with financing terms. See, for example, my trial testimony in *State of Alabama v. AstraZeneca Pharmaceuticals LP*.

observation (*i.e.*, greater than WAC-5%), I consider the sales for that observation to be "at or about" WAC, consistent with the threshold employed by this Court to assess liability in the "Track One" MDL trial in *In Re Pharmaceutical Industry Average Wholesale Price Litigation*.[7]

(7)    In Attachment B, I present for each GSK NDC at issue the percentages of both sales units and sales dollars with average transaction prices "at or about" WAC for the entire 1997-2005 time period for which there is sales transaction data.[8] In Table B.1, I list each GSK NDC for which more than 50% of the sales were "at or about" WAC during this period, using the conservative sales *units* measure, and I include the percentage number (above 50%) of sales "at or about" WAC associated with each such NDC. As set forth in Table B.1, I find that out of the 262 GSK NDCs analyzed, 208 of them have more than 50% of their sales *units* "at or about" WAC in the relevant time period. Moreover, out of approximately $2.143 billion in Plaintiffs' alleged expenditures for the NDCs included in this analysis, about $2.107 billion (or 98.3%) relate to NDCs having more than 50% of sales *units* "at or about" WAC.[9] The GSK NDCs that do not meet this threshold are listed in Table B.2. In addition, I present my analysis of the percentage of GSK's sales "at or about" WAC, by both sales units and sales dollars, on a more detailed NDC-by-NDC, year-by-year basis in Attachment D. These detailed results formed the basis of my analyses of each NDC for the entire period that are presented in Tables B.1 and B.2.

(8)    I have also been asked by counsel for GSK to calculate the percentage mark-ups or "spreads" between the acquisition costs paid by providers in the Plaintiffs' Alleged Medicaid Classes of Trade (*see* Cicala Declaration dated July 11, 2007) and the AWPs published by FDB.[10] For each relevant

---

[7]    As I have testified previously, it is my opinion that a manufacturer's published list prices (i.e., the FDB WACs) may be economically meaningful and appropriate even if transaction prices are not "at or about" WAC prices 50% of the time. As described in detail in my Expert Report and testimony in *The Commonwealth of Massachusetts v. Mylan Laboratories, Inc., et al.*, a number of economic factors often explain differences between published list prices and transaction prices. Thus, in my opinion, the percentage of sales "at or about" WAC is an extremely conservative and narrow test that is too strict for determining whether a list price is economically meaningful and appropriate, especially for generic and multi-source drugs.

[8]    Some NDCs were launched after 1997 or divested before 2005, so there is no sales transaction data for portions of the relevant period.

[9]    I also find that 217 of the 262 GSK NDCs analyzed have more than 50% of sales *dollars* "at or about" WAC. Moreover, about $2.133 billion (or 99.5%) of Plaintiffs' alleged expenditures relate to NDCs having more than 50% of sales *dollars* "at or about" WAC. Weighting results by sales dollars, rather than units, is consistent with my sales at WAC calculations in the AWP MDL. See the *Merits Report and Declaration of Eric M. Gaier, Ph.D.*, March 21, 2006, Section V.1. To be conservative here, however, I present results weighted by both sales units and sales dollars and list NDCs in the "above 50%" table only if more than 50% of sales *units* were "at or about" WAC.

[10]    I was instructed by counsel to use the FDB AWPs, not the Redbook AWPs, and to express the AWP "spreads" as the percentage by which FDB's AWP exceeded the calculated acquisition costs paid by providers (as opposed to the percentage those acquisition costs were below the published AWP).

NDC, I use the wholesaler transactional sales data (which already reflects any invoice discounts) to calculate the quantity-weighted average acquisition cost paid by providers in the Plaintiffs' Alleged Medicaid Classes of Trade, and then subtract all rebates paid by GSK to providers in the same classes of trade.[11] Like Plaintiffs, I use the transactional sales data produced in this litigation by the major wholesalers to calculate average acquisition costs. I combine the transactional sales data from the three major wholesalers (AmerisourceBergen, Cardinal, and McKesson) in order to provide the most complete and accurate picture (given the data available) of acquisition costs for each NDC. Separately, I calculate the quantity-weighted average FDB AWP for each NDC. I then calculate the "spread" for each NDC as the percentage mark-up from the average acquisition cost (less rebates) to the average AWP.

(9)     In Attachment C, I present the percentage "spread" for each NDC for the entire 1997-2005 period for which I had the data necessary to perform the calculation. As set forth in Table C.1, I find that out of approximately $2.143 billion in Plaintiffs' alleged expenditures for the GSK NDCs included in this analysis, about $2.134 billion (99.6%) relate to NDCs having "spreads" of 30% or less for the periods analyzed. I use this 30% threshold because it was employed by this Court to assess liability in the MDL Track One trial in *In Re Pharmaceutical Industry Average Wholesale Price Litigation*.[12] The NDCs that do not meet this threshold for the relevant period are listed in Table C.2. In addition, I also present results on an NDC-by-NDC, year-by-year basis in Attachment E. These detailed results formed the basis of my analyses of each NDC for the entire period that are presented in Tables C.1 and C.2.

(10)    Finally, for each of the NDCs included in my analysis of sales "at or about" WAC, I have noted whether the NDC has an associated "spread" of 30% or less, according to the "spread" calculations described above, for the relevant period. In particular, in Tables B.1 and B.2, I have placed an asterisk next to the percentage of sales dollars "at or about" WAC for each NDC that also has a "spread" of less than or equal to 30% for the relevant period.[13]

---

[11]   The sales dollars from the wholesaler data already reflect any invoice discounts offered by GSK to providers. Furthermore, I conservatively deduct rebates paid by GSK to all providers in the included classes of trade, even if a provider's purchases of GSK drugs are not reflected in the wholesaler sales data I analyze. Some providers receiving GSK rebates may not appear in the Cardinal, McKesson, or AmerisourceBergen sales data because they purchased through another wholesaler or directly from GSK, but I nevertheless include rebates paid to them by GSK.

[12]   As I testified previously, it is my opinion that the "spread" expectations of payors exceeded 30% for many drugs, including in particular physician-administered drugs facing therapeutic competition and drugs facing generic and multi-source competition. *See*, for example, the *Merits Report and Declaration of Eric M. Gaier, Ph.D.*, March 21, 2006, Sections III.1, IV.1, V.2., V.3.

[13]   I have similarly included an asterisk on my year-by-year breakdown table (Table D.1) for those NDCs whose sales "at or

This the 24th day of November, 2008.

Eric M. Gaier, Ph.D.

Bates White, LLC

Affiant

Sworn to and subscribed before me this 24th day of November, 2008.

**Notary Public**

My Commission Expires: 12/14/2012

GAIL M. BRASWELL
NOTARY PUBLIC DISTRICT OF COLUMBIA
My Commission Expires December 14, 2012

---

about" WAC are above 50% for the relevant period but equal or dip below 50% for a given year, in order to show that for that year the NDC still has an AWP "spread" of 30% or less.

# Attachment A

**Curriculum vitae of Eric M. Gaier, Ph.D.**

## Summary of experience

Dr. Eric M. Gaier is a Partner and founding member of Bates White, LLC. Dr. Gaier has significant experience in the application of economic and statistical analysis to antitrust, civil fraud, and other economic and financial issues. He specializes in analysis of class certification, pricing, and alleged anticompetitive conduct including market definition, market power, competitive impact, countervailing efficiencies, and damages. Dr. Gaier has testified and consulted for government, law firm, and corporate clients across a variety of industries including retail sales, agriculture, pharmaceuticals, health care, medical devices, technology, transportation, commercial aviation, aerospace manufacturing, and defense procurement.

## Areas of expertise

- Health care
- Pricing policy
- Antitrust analysis
- Class certification
- Econometric and statistical analysis

## Prior testimony within the last four years

- *The Commonwealth of Massachusetts v. Mylan Laboratories, et al.*, U.S. District Court for District of Massachusetts (Deposition: April 2008)

- *State of Alabama v. Abbott Labs., Inc., et al.*, Circuit Court of Montgomery County, Alabama (Depositions: January 2008, September 2008; Trial Testimony: February 2008).

- *Static Control Components, Inc. et al. v. Lexmark International, Inc.*, U.S. District Court for the Eastern District of Kentucky (Deposition: November 2006, Trial Testimony: June 2007).

- *In re: Pharmaceutical Industry Average Wholesale Price Litigation,* U.S. District Court for District of Massachusetts (Depositions: November 2004, April 2006; Trial Testimony: November 2006).

- *District of Columbia v. CVS Corporation, et al.*, Superior Court of the District of Columbia Civil Division (Depositions: May 2004, June 2004).

## Professional experience

Prior to joining Bates White, Dr. Gaier served as an Associate of A.T. Kearney. Previously he was a Research Fellow for the Technology Assessment Program, of the Logistics Management Institute. Dr. Gaier has served as a Consultant to the Panel on Statistical Methods for Evaluating Defense Systems of the National Research Council and as an Instructor with the Department of Economics at Duke University.

## Education

- Ph.D., Economics, Duke University
- M.A., Economics, Duke University
- B.A., Economics, Florida State University

## Publications

- "Forecasting and Economic Analysis for Aviation Systems Engineering," (with Peter F. Kostiuk), in *Air Transportation Systems Engineering*, Progress in Astronautics and Aeronautics Series, Volume 193, George L. Donohue, Andres G. Zellweger, Herman Rediess, and Christian Pusch, eds. Lexington, MA: American Institute of Aeronautics and Astronautics, 2001.

- "Strategic Information Generation and Transmission: The Evolution of Institutions in Department of Defense Operational Testing," (with Robert C. Marshall), in *Statistics Testing, and Defense Acquisition—Background Papers*, Michael Cohen, Duane L. Steffey, and John E. Rolph, eds., Washington D.C.: National Academy Press, 1999.

- "The Economic Impacts of Air Traffic Congestion," (with Peter F. Kostiuk and Dou Long) *Air Traffic Control Quarterly*, pp. 123–145, Volume 7, Number 2 1999.

- *The ASAC Air Carrier Cost-Benefit Model* (with Tara E. Santmire, Alexander P. Edlich, and Earl R. Wingrove), NASA Contractor Report 1999–208983, January 1999.

- *A Method for Forecasting the Commercial Air Traffic Schedule in the Future* (with Dou Long, David A. Lee, Jesse P. Johnson and Peter F. Kostiuk), NASA Contractor Report 1999-208987, January 1999.

- *Modeling Air Traffic Management Technologies with a Queuing Network Model of the National Airspace System* (with Dou Long, David A. Lee, Jesse Johnson, and Peter F. Kostiuk), NASA Contractor Report 1999-208988, January 1999.

- *The ASAC Air Carrier Investment Model: Third Generation* (with Earl R. Wingrove, Jesse P. Johnson, and Tara E. Santmire) NASA Contractor Report 1998-207656, April 1998.

- *Air Cargo Operations Cost Database* (with Jesse P. Johnson) NASA Contractor Report 1998-207655, April 1998.

## Professional associations

- American Economic Association

- American Bar Association (Associate Member)

- International Health Economics Association

# Attachment B

**Percentage of sales "at or about" WAC for GSK drugs
in New York Counties' lawsuit**

**NDC-by-NDC results**

**Table B.1: GSK NDCs with more than 50% of the units sold "at or about" WAC[1]**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173067200 | AGENERASE 150MG CAPSULE | $18,225,494 | 82.4%* | 85.7% |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | $1,292,060 | 89.3%* | 92.2% |
| 00173067900 | AGENERASE 50MG CAPSULE | $42,122 | 74.8%* | 82.7% |
| 00007550040 | ALBENZA 200MG TABLET | $60,720 | 79.0%* | 85.7% |
| 00173056100 | AMERGE 1MG TABLET | $340,426 | 93.9%* | 95.3% |
| 00173056200 | AMERGE 2.5MG TABLET | $3,413,429 | 93.2%* | 94.8% |
| 00029604412 | AMOXIL 200MG TABLET CHEW | $2,453 | 95.7%* | 97.5% |
| 00029604420 | AMOXIL 200MG TABLET CHEW | $3,287 | 50.6%* | 80.6% |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | $39,534 | 91.4%* | 94.9% |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | $78,316 | 94.9%* | 97.7% |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | $1,125,534 | 96.0%* | 98.1% |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | $82,274 | 93.6%* | 95.5% |
| 00029604520 | AMOXIL 400MG TABLET CHEW | $39,200 | 88.1%* | 91.8% |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | $145,711 | 91.5%* | 95.7% |
| 00029604612 | AMOXIL 500MG TABLET | $29,272 | 98.2%* | 99.4% |
| 00029604620 | AMOXIL 500MG TABLET | $12,605 | 88.5%* | 91.7% |
| 00029604712 | AMOXIL 875MG TABLET | $197,938 | 98.0%* | 98.7% |
| 00029604720 | AMOXIL 875MG TABLET | $248,640 | 95.6%* | 96.2% |
| 00029604725 | AMOXIL 875MG TABLET | $12,061 | 98.5%* | 98.8% |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | $5,042,231 | 91.5%* | 93.8% |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | $261,545 | 95.8%* | 96.6% |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | $541,708 | 80.9%* | 82.4% |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | $61,067 | 92.0%* | 93.2% |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | $381,039 | 94.4%* | 95.0% |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | $551,323 | 94.3%* | 94.9% |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | $5,374,365 | 94.2%* | 95.2% |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | $91,674 | 93.6%* | 94.5% |
| 00029607527 | AUGMENTIN 250-125 TABLET | $8,190,422 | 78.6%* | 84.2% |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | $12,958,756 | 86.5%* | 89.7% |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | $1,517,244 | 96.1%* | 97.1% |

---

[1]   This is an NDC-by-NDC summary for the years 1997-2005 for which data is available.

[2]   I obtained the expenditure information directly from Exhibit B of Plaintiffs' Revised First Amended Consolidated Complaint. Because these expenditures serve illustrative purposes only, I have not independently verified their accuracy.

[3]   I placed an asterisk next to the units sold "at or about" WAC percentage for each NDC that has an AWP "spread" of less than or equal to 30% for the relevant period (see Table C.1)

**Table B.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | $1,086,310 | 78.0%* | 80.2% |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | $1,118,690 | 94.9%* | 96.1% |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | $1,214,455 | 92.6%* | 93.7% |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | $2,323,109 | 94.8%* | 95.6% |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | $16,542,127 | 92.3%* | 93.8% |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | $2,179,443 | 95.2%* | 95.7% |
| 00029608012 | AUGMENTIN 500-125 TABLET | $21,921,921 | 88.2%* | 91.3% |
| 00029608612 | AUGMENTIN 875-125 TABLET | $26,493,419 | 89.8%* | 92.3% |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | $808,810 | 98.0%* | 98.6% |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | $1,164,532 | 94.6%* | 96.7% |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | $265,781 | 98.0%* | 98.6% |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | $1,465,455 | 95.8%* | 97.1% |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | $3,207,854 | 96.0%* | 97.3% |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | $2,830,137 | 98.4%* | 98.9% |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | $689,056 | 79.1%* | 80.1% |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | $1,476,805 | 98.0%* | 98.3% |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | $138,343 | 95.4%* | 96.9% |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | $1,035,534 | 98.7%* | 99.1% |
| 00029315818 | AVANDIA 2MG TABLET | $5,557,278 | 84.0%* | 87.8% |
| 00029315913 | AVANDIA 4MG TABLET | $20,997,346 | 91.5%* | 94.0% |
| 00029315918 | AVANDIA 4MG TABLET | $6,963,246 | 75.9%* | 80.8% |
| 00029315920 | AVANDIA 4MG TABLET | $27,044,424 | 86.8%* | 90.1% |
| 00029316013 | AVANDIA 8MG TABLET | $32,995,402 | 94.1%* | 96.1% |
| 00029316020 | AVANDIA 8MG TABLET | $9,226,664 | 78.9%* | 84.9% |
| 00029152722 | BACTROBAN 2% CREAM | $3,946,032 | 93.5%* | 94.7% |
| 00029152725 | BACTROBAN 2% CREAM | $10,439,197 | 96.0%* | 96.7% |
| 00029152522 | BACTROBAN 2% OINTMENT | $5,755,261 | 74.8%* | 76.8% |
| 00029152525 | BACTROBAN 2% OINTMENT | $7,038,095 | 94.5%* | 95.2% |
| 00029152544 | BACTROBAN 2% OINTMENT | $6,822,477 | 78.6%* | 81.2% |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | $586,740 | 71.6%* | 71.3% |
| 00173031288 | BECLOVENT INHALER | $7,295,598 | 64.1%* | 71.9% |
| 00173038879 | BECONASE AQ 0.042% SPRAY | $7,782,163 | 72.6%* | 80.2% |
| 00173039501 | CEFTIN 125MG TABLET | $34,621 | 69.8%* | 79.7% |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | $2,107,728 | 90.8%* | 92.9% |
| 00173038700 | CEFTIN 250MG TABLET | $3,889,332 | 87.0%* | 91.5% |
| 00173038742 | CEFTIN 250MG TABLET | $11,978,139 | 92.2%* | 94.4% |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | $410,460 | 85.7%* | 89.7% |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | $3,228,924 | 94.3%* | 95.8% |

**Table B.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173039400 | CEFTIN 500MG TABLET | $8,636,779 | 95.5%* | 96.7% |
| 00173039442 | CEFTIN 500MG TABLET | $10,328,575 | 82.4%* | 87.0% |
| 58437000218 | CIMETIDINE 400MG TABLET | $252,870 | 74.4% | 88.0% |
| 58437000225 | CIMETIDINE 400MG TABLET | $10,510 | 87.3% | 96.7% |
| 00173059500 | COMBIVIR TABLET | $359,621,285 | 77.2%* | 82.3% |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | $61,273 | 79.5%* | 82.8% |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | $144,849 | 68.4%* | 71.9% |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | $159,932 | 74.7%* | 78.4% |
| 00007334615 | COMPAZINE SPANSULE 15MG | $192,882 | 88.2%* | 89.6% |
| 00007414120 | COREG 12.5MG TABLET | $9,747,684 | 88.0%* | 91.2% |
| 00007414220 | COREG 25MG TABLET | $10,386,010 | 85.8%* | 89.2% |
| 00007413920 | COREG 3.125MG TABLET | $9,782,627 | 88.4%* | 91.4% |
| 00007413955 | COREG 3.125MG TABLET | $72,409 | 95.0%* | 95.9% |
| 00007414020 | COREG 6.25MG TABLET | $12,182,615 | 88.3%* | 91.4% |
| 00173020155 | DARAPRIM 25MG TABLET | $587,495 | 74.0%* | 81.0% |
| 00007351920 | DEXEDRINE 5MG TABLET | $1,370,561 | 91.8%* | 93.9% |
| 00007351320 | DEXEDRINE SPANSULE 10MG | $742,745 | 90.5%* | 92.0% |
| 00007351420 | DEXEDRINE SPANSULE 15MG | $479,100 | 90.6%* | 92.0% |
| 00007351220 | DEXEDRINE SPANSULE 5MG | $172,875 | 85.2%* | 86.9% |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | $805,574 | 98.3%* | 99.2% |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | $197,401 | 94.5%* | 98.7% |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | $8,098,338 | 88.0%* | 91.8% |
| 00173047001 | EPIVIR 150MG TABLET | $193,363,884 | 78.4%* | 83.3% |
| 00173071400 | EPIVIR 300 MG TABLET | $12,965,636 | 78.5%* | 83.9% |
| 00173066200 | EPIVIR HBV 100MG TABLET | $3,278,549 | 92.9%* | 95.0% |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | $8,323 | 84.9%* | 91.1% |
| 00007400720 | ESKALITH 300MG CAPSULE | $192,585 | 96.8%* | 97.9% |
| 00007401020 | ESKALITH CR 450MG TABLET SA | $4,200,584 | 90.1%* | 91.1% |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | $72,289,825 | 82.6%* | 89.8% |
| 00173050900 | FLOVENT 100MCG ROTADISK | $112,973 | 86.9%* | 88.7% |
| 00173049400 | FLOVENT 110MCG INHALER | $42,878,871 | 80.8%* | 83.8% |
| 00173049500 | FLOVENT 220MCG INHALER | $45,304,636 | 68.9%* | 72.8% |
| 00173050400 | FLOVENT 250MCG ROTADISK | $73,935 | 89.0%* | 90.2% |
| 00173049100 | FLOVENT 44MCG INHALER | $13,908,931 | 84.7%* | 87.3% |
| 00173051100 | FLOVENT 50 MCG ROTADISK | $154,736 | 87.5%* | 89.1% |
| 00007420105 | HYCAMTIN 4MG VIAL | $1,644,638 | 88.6%* | 88.2% |
| 00173045003 | IMITREX 100MG TABLET | $4,169,280 | 96.9%* | 97.9% |
| 00173073701 | IMITREX 100MG TABLET | $870,056 | 97.4%* | 98.4% |

**Table B.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173052300 | IMITREX 20MG NASAL SPRAY | $3,757,043 | 89.9%* | 91.8% |
| 00173073500 | IMITREX 25 MG TABLET | $1,092,935 | 93.1%* | 96.0% |
| 00173046002 | IMITREX 25MG TABLET | $28,872,486 | 91.0%* | 92.9% |
| 00173045900 | IMITREX 50MG TABLET | $31,631,041 | 91.6%* | 93.5% |
| 00173073601 | IMITREX 50MG TABLET | $1,407,670 | 92.9%* | 95.6% |
| 00173052400 | IMITREX 5MG NASAL SPRAY | $930,319 | 89.3%* | 91.4% |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | $4,716,716 | 89.8%* | 92.1% |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | $2,755,280 | 89.0%* | 91.7% |
| 00173064255 | LAMICTAL 100MG TABLET | $22,960,473 | 87.6%* | 90.2% |
| 00173064360 | LAMICTAL 150MG TABLET | $4,310,757 | 88.8%* | 91.3% |
| 00173064460 | LAMICTAL 200MG TABLET | $7,075,265 | 89.0%* | 91.7% |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | $1,349,810 | 92.9%* | 94.1% |
| 00173063302 | LAMICTAL 25MG TABLET | $23,058,483 | 85.4%* | 88.2% |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | $1,220,522 | 93.1%* | 94.6% |
| 00173024255 | LANOXIN 125MCG TABLET | $1,356,428 | 61.4% | 74.7% |
| 00173024275 | LANOXIN 125MCG TABLET | $1,370,508 | 82.0%* | 88.5% |
| 00173024955 | LANOXIN 250MCG TABLET | $800,296 | 62.2% | 74.7% |
| 00173024975 | LANOXIN 250MCG TABLET | $758,917 | 60.0%* | 72.3% |
| 00173024980 | LANOXIN 250MCG TABLET | $108,508 | 90.3%* | 95.0% |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | $433,899 | 65.9%* | 71.0% |
| 00173063535 | LEUKERAN 2MG TABLET | $198,776 | 91.3%* | 93.6% |
| 00173069000 | LOTRONEX 1MG TABLET | $354,011 | 94.8%* | 95.4% |
| 00173069005 | LOTRONEX 1MG TABLET | $109,366 | 99.5%* | 99.7% |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | $42,725,300 | 82.2%* | 86.0% |
| 00007447120 | PARNATE 10MG TABLET | $746,756 | 94.1%* | 95.6% |
| 00029321013 | PAXIL 10MG TABLET | $28,330,116 | 94.9%* | 95.7% |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | $702,225 | 91.2%* | 91.7% |
| 00029321113 | PAXIL 20MG TABLET | $30,264,498 | 89.9%* | 93.3% |
| 00029321120 | PAXIL 20MG TABLET | $77,312,392 | 92.2%* | 94.0% |
| 00029321213 | PAXIL 30MG TABLET | $27,712,259 | 90.4%* | 92.4% |
| 00029321313 | PAXIL 40MG TABLET | $20,140,666 | 75.7%* | 78.5% |
| 00029320613 | PAXIL CR 12.5MG TABLET | $7,114,118 | 96.3%* | 97.1% |
| 00029320713 | PAXIL CR 25MG TABLET | $16,496,204 | 96.7%* | 97.6% |
| 00029320813 | PAXIL CR 37.5MG TABLET | $5,284,879 | 95.9%* | 97.2% |
| 00173080725 | PURINETHOL 50MG TABLET | $2,877,463 | 97.0%* | 97.9% |
| 00173080765 | PURINETHOL 50MG TABLET | $201,081 | 82.6%* | 86.1% |
| 00029485120 | RELAFEN 500MG TABLET | $24,272,494 | 86.3%* | 93.9% |
| 00029485220 | RELAFEN 750MG TABLET | $10,602,929 | 97.2%* | 97.6% |

**Table B.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173068101 | RELENZA 5 MG DISKHALER | $118,797 | 86.9%* | 88.2% |
| 00007489020 | REQUIP 0.25MG TABLET | $1,252,286 | 89.2%* | 90.8% |
| 00007489120 | REQUIP 0.5MG TABLET | $587,153 | 89.7%* | 91.5% |
| 00007489220 | REQUIP 1MG TABLET | $927,627 | 89.5%* | 91.4% |
| 00007489320 | REQUIP 2MG TABLET | $479,790 | 87.4%* | 89.8% |
| 00007489520 | REQUIP 3MG TABLET | $235,548 | 95.8%* | 96.9% |
| 00007489620 | REQUIP 4MG TABLET | $206,614 | 94.8%* | 96.0% |
| 00007489420 | REQUIP 5MG TABLET | $200,800 | 89.8%* | 92.2% |
| 00173010855 | RETROVIR 100MG CAPSULE | $14,715,610 | 75.4%* | 79.5% |
| 00173011318 | RETROVIR 10MG/ML SYRUP | $4,210,238 | 90.0%* | 92.7% |
| 00173050100 | RETROVIR 300MG TABLET | $29,463,427 | 79.2%* | 83.1% |
| 00173010793 | RETROVIR IV INFUSION VIAL | $7,144 | 92.5%* | 95.1% |
| 00173046400 | SEREVENT 21MCG INHALER | $42,994,426 | 81.6%* | 84.2% |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | $631,232 | 95.5%* | 95.7% |
| 00173052100 | SEREVENT DISKUS 50MCG | $6,681,172 | 80.0%* | 83.6% |
| 00108490420 | STELAZINE 2MG TABLET | $1,130,971 | 94.8%* | 96.3% |
| 00108490201 | STELAZINE 2MG/ML VIAL | $1,357 | 81.5%* | 82.9% |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | $121,951 | 76.2%* | 81.9% |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | $620,918 | 77.8%* | 83.0% |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | $125,059 | 76.6%* | 81.5% |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | $15,230 | 91.2%* | 91.9% |
| 00007507720 | THORAZINE 100MG TABLET | $957,346 | 96.1%* | 97.0% |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | $91,902 | 95.0%* | 95.7% |
| 00007507920 | THORAZINE 200MG TABLET | $531,253 | 95.5%* | 96.6% |
| 00007507930 | THORAZINE 200MG TABLET | $590 | 80.9%* | 91.7% |
| 00007507420 | THORAZINE 25MG TABLET | $240,126 | 96.4%* | 97.0% |
| 00007507430 | THORAZINE 25MG TABLET | $1,197 | 68.4%* | 78.3% |
| 00007506201 | THORAZINE 25MG/ML VIAL | $9,916 | 93.3%* | 94.3% |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | $18,892 | 83.3%* | 87.5% |
| 00007507620 | THORAZINE 50MG TABLET | $523,592 | 97.2%* | 97.8% |
| 00007507630 | THORAZINE 50MG TABLET | $2,173 | 76.4%* | 85.3% |
| 00173069100 | TRIZIVIR TABLET | $151,276,862 | 80.6%* | 84.4% |
| 00173069120 | TRIZIVIR TABLET | $1,493,793 | 89.2%* | 90.7% |
| 00173056502 | VALTREX 1GM CAPLET | $6,027,190 | 95.2%* | 97.1% |
| 00173093303 | VALTREX 500MG CAPLET | $10,479,915 | 90.3%* | 92.0% |
| 00173093308 | VALTREX 500MG CAPLET | $6,386,918 | 95.7%* | 97.1% |
| 00173032198 | VENTOLIN 90MCG INH REFILL | $228,429 | 95.1%* | 97.4% |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | $89,584 | 87.9%* | 89.0% |

**Table B.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173038901 | VENTOLIN ROTACAPS 200MCG | $388,151 | 94.9%* | 96.7% |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | $59,029 | 97.0%* | 97.8% |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | $11,476 | 75.2%* | 85.9% |
| 00173017855 | WELLBUTRIN 100MG TABLET | $2,194,205 | 79.6%* | 84.3% |
| 00173017755 | WELLBUTRIN 75MG TABLET | $2,121,929 | 78.0%* | 82.8% |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | $13,975,288 | 80.4%* | 82.9% |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | $47,864,903 | 81.9%* | 85.0% |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | $6,091,519 | 93.6%* | 94.1% |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | $5,281,979 | 95.3%* | 96.4% |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | $6,708,345 | 96.1%* | 97.2% |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | $262,207 | 53.5%* | 66.2% |
| 00173034414 | ZANTAC 150MG TABLET | $14,027,260 | 91.9%* | 95.7% |
| 00173038354 | ZANTAC 15MG/ML SYRUP | $11,275,320 | 80.7%* | 83.8% |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | $2,062,523 | 91.0%* | 93.3% |
| 00173066101 | ZIAGEN 300MG TABLET | $79,649,369 | 80.3%* | 84.0% |
| 00173044600 | ZOFRAN 4MG TABLET | $7,562,133 | 82.1%* | 85.5% |
| 00173044604 | ZOFRAN 4MG TABLET | $156,561 | 96.7%* | 97.3% |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | $585,298 | 72.3%* | 76.3% |
| 00173044700 | ZOFRAN 8MG TABLET | $21,088,905 | 81.7%* | 86.6% |
| 00173044704 | ZOFRAN 8MG TABLET | $766,926 | 96.5%* | 97.4% |
| 00173056900 | ZOFRAN ODT 4MG TABLET | $701,567 | 77.2%* | 80.9% |
| 00173057000 | ZOFRAN ODT 8MG TABLET | $1,717,036 | 81.2%* | 85.5% |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | $142,697 | 79.9%* | 83.1% |
| 00173099394 | ZOVIRAX 5% OINTMENT | $10,934,049 | 52.5%* | 75.0% |
| 00173055601 | ZYBAN 150MG TABLET SA | $2,227,349 | 84.8%* | 86.9% |
| 00173055602 | ZYBAN 150MG TABLET SA | $980,406 | 80.8%* | 83.7% |

**Table B.2: GSK NDCS with 50% or less of the units sold "at or about" WAC[1]**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173013093 | ALKERAN 50MG VIAL | $6,158 | 7.3% | 9.3% |
| 00029604625 | AMOXIL 500MG TABLET | $4,496 | 18.1%* | 56.6% |
| 00173033602 | BECONASE 42MCG INHALER | $5,771,036 | 27.0%* | 53.5% |
| 00173046800 | BECONASE 42MCG INHALER | $81,790 | 10.7%* | 13.3% |
| 00029615033 | BEEPEN VK 250MG TABLET | $135,718 | 0.0% | 0.0% |
| 00029616032 | BEEPEN-VK 500MG TABLET | $288,854 | 0.0% | 0.0% |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | $68,159 | 3.5% | 5.3% |
| 00173041400 | CEPTAZ 1GM VIAL | $18,095 | 1.7% | 2.4% |
| 00173041500 | CEPTAZ 2GM VIAL | $3,537 | 3.5% | 5.2% |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | $863,121 | 29.7%* | 39.8% |
| 00007334301 | COMPAZINE 5MG/ML VIAL | $81,430 | 48.3%* | 56.4% |
| 00007335216 | COMPAZINE 5MG/ML VIAL | $15,566 | 40.0%* | 53.2% |
| 00135031551 | DENAVIR 1% CREAM[4] | $246,169 | N/A* | N/A |
| 00173049800 | FLOVENT 110MCG INHALER | $48,246 | 4.7%* | 4.7% |
| 00173049900 | FLOVENT 220MCG INHALER | $92,363 | 4.8%* | 4.7% |
| 00173049700 | FLOVENT 44MCG INHALER | $44,891 | 12.9%* | 12.9% |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | $47,168 | 2.8% | 4.2% |
| 00173037835 | FORTAZ 1GM VIAL | $273,896 | 2.3% | 3.5% |
| 00173038032 | FORTAZ 1GM VIAL | $56,819 | 6.4% | 9.2% |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | $19,508 | 3.8% | 5.7% |
| 00173037934 | FORTAZ 2GM VIAL | $440,148 | 3.5% | 5.3% |
| 00173038132 | FORTAZ 2GM VIAL | $38,453 | 7.3% | 11.0% |
| 00173037731 | FORTAZ 500MG VIAL | $12,080 | 28.4% | 35.8% |
| 00173038237 | FORTAZ 6GM VIAL | $328,653 | 2.4% | 3.6% |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | $19,326 | 0.3% | 0.4% |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | $12,494 | 0.4% | 0.7% |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | $797,168 | 44.6%* | 46.9% |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | $821 | 46.8%* | 53.2% |
| 00081024955 | LANOXIN 250MCG TABLET[5] | $1,520,985 | N/A | N/A |

---

[1]   This is an NDC-by-NDC summary for the years 1997-2005 for which data is available.

[2]   I obtained the expenditure information directly from Exhibit B of Plaintiffs' Revised First Amended Consolidated Complaint. Because these expenditures serve illustrative purposes only, I have not independently verified their accuracy.

[3]   As in Table B.1, I placed an asterisk next to the units sold "at or about" WAC percentage for each NDC that has an AWP "spread" of less than or equal to 30% for the relevant period (see Table C.1).

[4]   I was unable to calculate results for Denavir because GSK sales data for that drug were not available.

[5]   The GSK data does not show any sales for Lanoxin NDC 00081024955 during the relevant time period.

**Table B.2 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | Percentage of sales units "at or about" WAC[3] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173071325 | MYLERAN 2MG TABLET | $17,219 | 23.3%* | 27.4% |
| 00173065601 | NAVELBINE 10MG/ML VIAL | $446,651 | 45.6% | 47.8% |
| 00173065644 | NAVELBINE 10MG/ML VIAL | $1,489,878 | 39.6% | 41.3% |
| 00173046700 | SEREVENT 21MCG INHALER | $243,940 | 8.4%* | 8.4% |
| 00173052000 | SEREVENT DISKUS 50MCG | $24,941 | 13.8%* | 12.7% |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | $677,931 | 20.4%* | 46.4% |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | $54,171 | 20.9% | 23.1% |
| 00029657126 | TIMENTIN 3.1GM VIAL | $352,889 | 18.1% | 21.3% |
| 00029657921 | TIMENTIN 31GM BULK VIAL | $147,197 | 22.0% | 25.0% |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | $447,884 | 23.2%* | 53.1% |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | $1,026,448 | 48.9%* | 77.7% |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | $398,868 | 6.8% | 17.2% |
| 00173032188 | VENTOLIN 90MCG INHALER | $18,359,171 | 29.3%* | 67.7% |
| 00173046300 | VENTOLIN 90MCG INHALER | $111,050 | 3.1% | 18.9% |
| 00173045101 | ZANTAC 150MG GRANULES | $94,483 | 35.4%* | 54.3% |
| 00173036238 | ZANTAC 25MG/ML VIAL | $45,630 | 3.2% | 8.0% |
| 00173036300 | ZANTAC 25MG/ML VIAL | $9,818 | 2.3% | 6.1% |
| 00173036301 | ZANTAC 25MG/ML VIAL | $110,404 | 14.1% | 23.9% |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | $1,510 | 0.4% | 0.6% |
| 00173035435 | ZINACEF 1.5GM VIAL | $5,202 | 7.7% | 12.3% |
| 00173040000 | ZINACEF 7.5GM VIAL | $818 | 7.3% | 11.5% |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | $930 | 18.2%* | 25.0% |
| 00173035231 | ZINACEF 750MG VIAL | $3,832 | 16.2%* | 24.2% |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | $622 | 1.8% | 2.8% |
| 00173099501 | ZOVIRAX 500MG VIAL | $45,922 | 16.5% | 23.2% |

# Attachment C

**AWP "spreads" for GSK drugs
in New York Counties' lawsuit**

**NDC-by-NDC results**

**Table C.1: GSK NDCs with AWP "spreads" of 30% or less[1]**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | AWP "spreads" |
|---|---|---|---|
| 00173067200 | AGENERASE 150MG CAPSULE | $18,225,494 | 24.4% |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | $1,292,060 | 23.5% |
| 00173067900 | AGENERASE 50MG CAPSULE | $42,122 | 25.1% |
| 00007550040 | ALBENZA 200MG TABLET | $60,720 | 24.7% |
| 00173013093 | ALKERAN 50MG VIAL | $6,158 | 27.8% |
| 00173056100 | AMERGE 1MG TABLET | $340,426 | 22.8% |
| 00173056200 | AMERGE 2.5MG TABLET | $3,413,429 | 24.0% |
| 00029604412 | AMOXIL 200MG TABLET CHEW | $2,453 | 26.1% |
| 00029604420 | AMOXIL 200MG TABLET CHEW | $3,287 | 25.2% |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | $39,534 | 25.6% |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | $78,316 | 24.6% |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | $1,125,534 | 25.7% |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | $82,274 | 25.4% |
| 00029604520 | AMOXIL 400MG TABLET CHEW | $39,200 | 24.6% |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | $145,711 | 25.5% |
| 00029604612 | AMOXIL 500MG TABLET | $29,272 | 25.2% |
| 00029604620 | AMOXIL 500MG TABLET | $12,605 | 25.1% |
| 00029604625 | AMOXIL 500MG TABLET | $4,496 | 27.7% |
| 00029604712 | AMOXIL 875MG TABLET | $197,938 | 25.2% |
| 00029604720 | AMOXIL 875MG TABLET | $248,640 | 25.4% |
| 00029604725 | AMOXIL 875MG TABLET | $12,061 | 26.4% |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | $5,042,231 | 25.6% |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | $261,545 | 24.8% |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | $541,708 | 25.0% |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | $61,067 | 24.4% |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | $381,039 | 24.9% |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | $551,323 | 24.7% |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | $5,374,365 | 25.1% |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | $91,674 | 24.9% |
| 00029607527 | AUGMENTIN 250-125 TABLET | $8,190,422 | 25.9% |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | $12,958,756 | 25.8% |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | $1,517,244 | 26.0% |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | $1,086,310 | 25.6% |

---

[1]   This is an NDC-by-NDC summary for the years 1997-2005 for which data is available.

[2]   I obtained the expenditure information directly from Exhibit B of Plaintiffs' Revised First Amended Consolidated Complaint. Because these expenditures serve illustrative purposes only, I have not independently verified their accuracy.

**Table C.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | AWP "spreads" |
|---|---|---|---|
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | $1,118,690 | 24.7% |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | $1,214,455 | 25.3% |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | $2,323,109 | 25.6% |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | $16,542,127 | 25.5% |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | $2,179,443 | 25.3% |
| 00029608012 | AUGMENTIN 500-125 TABLET | $21,921,921 | 25.7% |
| 00029608612 | AUGMENTIN 875-125 TABLET | $26,493,419 | 25.8% |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | $808,810 | 25.7% |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | $1,164,532 | 26.6% |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | $265,781 | 25.7% |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | $1,465,455 | 26.3% |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | $3,207,854 | 26.6% |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | $2,830,137 | 25.9% |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | $689,056 | 25.7% |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | $1,476,805 | 26.1% |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | $138,343 | 26.0% |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | $1,035,534 | 26.7% |
| 00029315818 | AVANDIA 2MG TABLET | $5,557,278 | 27.8% |
| 00029315913 | AVANDIA 4MG TABLET | $20,997,346 | 27.0% |
| 00029315918 | AVANDIA 4MG TABLET | $6,963,246 | 26.9% |
| 00029315920 | AVANDIA 4MG TABLET | $27,044,424 | 27.8% |
| 00029316013 | AVANDIA 8MG TABLET | $32,995,402 | 26.7% |
| 00029316020 | AVANDIA 8MG TABLET | $9,226,664 | 28.4% |
| 00029152722 | BACTROBAN 2% CREAM | $3,946,032 | 26.2% |
| 00029152725 | BACTROBAN 2% CREAM | $10,439,197 | 26.5% |
| 00029152522 | BACTROBAN 2% OINTMENT | $5,755,261 | 24.9% |
| 00029152525 | BACTROBAN 2% OINTMENT | $7,038,095 | 25.5% |
| 00029152544 | BACTROBAN 2% OINTMENT | $6,822,477 | 26.4% |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | $586,740 | 25.2% |
| 00173031288 | BECLOVENT INHALER | $7,295,598 | 21.9% |
| 00173033602 | BECONASE 42MCG INHALER | $5,771,036 | 24.7% |
| 00173046800 | BECONASE 42MCG INHALER | $81,790 | 24.0% |
| 00173038879 | BECONASE AQ 0.042% SPRAY | $7,782,163 | 25.0% |
| 00173039501 | CEFTIN 125MG TABLET | $34,621 | 20.1% |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | $2,107,728 | 21.7% |
| 00173038700 | CEFTIN 250MG TABLET | $3,889,332 | 22.2% |
| 00173038742 | CEFTIN 250MG TABLET | $11,978,139 | 21.3% |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | $410,460 | 24.0% |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | $3,228,924 | 24.5% |

**Table C.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | AWP "spreads" |
|---|---|---|---|
| 00173039400 | CEFTIN 500MG TABLET | $8,636,779 | 20.0% |
| 00173039442 | CEFTIN 500MG TABLET | $10,328,575 | 21.1% |
| 00173059500 | COMBIVIR TABLET | $359,621,285 | 26.6% |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | $61,273 | 24.5% |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | $863,121 | 25.9% |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | $144,849 | 24.7% |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | $159,932 | 22.6% |
| 00007334301 | COMPAZINE 5MG/ML VIAL | $81,430 | 27.4% |
| 00007335216 | COMPAZINE 5MG/ML VIAL | $15,566 | 27.7% |
| 00007334615 | COMPAZINE SPANSULE 15MG | $192,882 | 24.6% |
| 00007414120 | COREG 12.5MG TABLET | $9,747,684 | 27.5% |
| 00007414220 | COREG 25MG TABLET | $10,386,010 | 27.2% |
| 00007413920 | COREG 3.125MG TABLET | $9,782,627 | 27.1% |
| 00007413955 | COREG 3.125MG TABLET | $72,409 | 24.9% |
| 00007414020 | COREG 6.25MG TABLET | $12,182,615 | 27.4% |
| 00173020155 | DARAPRIM 25MG TABLET | $587,495 | 23.9% |
| 00135031551 | DENAVIR 1% CREAM | $246,169 | 21.2% |
| 00007351920 | DEXEDRINE 5MG TABLET | $1,370,561 | 24.9% |
| 00007351320 | DEXEDRINE SPANSULE 10MG | $742,745 | 25.0% |
| 00007351420 | DEXEDRINE SPANSULE 15MG | $479,100 | 24.9% |
| 00007351220 | DEXEDRINE SPANSULE 5MG | $172,875 | 24.8% |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | $805,574 | 26.3% |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | $197,401 | 29.5% |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | $8,098,338 | 23.6% |
| 00173047001 | EPIVIR 150MG TABLET | $193,363,884 | 26.0% |
| 00173071400 | EPIVIR 300 MG TABLET | $12,965,636 | 27.5% |
| 00173066200 | EPIVIR HBV 100MG TABLET | $3,278,549 | 24.5% |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | $8,323 | 22.8% |
| 00007400720 | ESKALITH 300MG CAPSULE | $192,585 | 25.1% |
| 00007401020 | ESKALITH CR 450MG TABLET SA | $4,200,584 | 25.4% |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | $72,289,825 | 26.7% |
| 00173050900 | FLOVENT 100MCG ROTADISK | $112,973 | 22.5% |
| 00173049400 | FLOVENT 110MCG INHALER | $42,878,871 | 25.2% |
| 00173049800 | FLOVENT 110MCG INHALER | $48,246 | 26.8% |
| 00173049500 | FLOVENT 220MCG INHALER | $45,304,636 | 25.3% |
| 00173049900 | FLOVENT 220MCG INHALER | $92,363 | 29.4% |
| 00173050400 | FLOVENT 250MCG ROTADISK | $73,935 | 23.5% |
| 00173049100 | FLOVENT 44MCG INHALER | $13,908,931 | 25.1% |
| 00173049700 | FLOVENT 44MCG INHALER | $44,891 | 25.4% |

**Table C.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | AWP "spreads" |
|---|---|---|---|
| 00173051100 | FLOVENT 50 MCG ROTADISK | $154,736 | 22.6% |
| 00007420105 | HYCAMTIN 4MG VIAL | $1,644,638 | 28.2% |
| 00173045003 | IMITREX 100MG TABLET | $4,169,280 | 25.7% |
| 00173073701 | IMITREX 100MG TABLET | $870,056 | 26.9% |
| 00173052300 | IMITREX 20MG NASAL SPRAY | $3,757,043 | 24.0% |
| 00173073500 | IMITREX 25 MG TABLET | $1,092,935 | 26.9% |
| 00173046002 | IMITREX 25MG TABLET | $28,872,486 | 22.7% |
| 00173045900 | IMITREX 50MG TABLET | $31,631,041 | 24.1% |
| 00173073601 | IMITREX 50MG TABLET | $1,407,670 | 27.1% |
| 00173052400 | IMITREX 5MG NASAL SPRAY | $930,319 | 23.0% |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | $4,716,716 | 24.1% |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | $2,755,280 | 24.6% |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | $797,168 | 24.0% |
| 00173064255 | LAMICTAL 100MG TABLET | $22,960,473 | 26.5% |
| 00173064360 | LAMICTAL 150MG TABLET | $4,310,757 | 26.1% |
| 00173064460 | LAMICTAL 200MG TABLET | $7,075,265 | 26.3% |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | $1,349,810 | 24.8% |
| 00173063302 | LAMICTAL 25MG TABLET | $23,058,483 | 26.5% |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | $1,220,522 | 24.1% |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | $821 | 27.0% |
| 00173024275 | LANOXIN 125MCG TABLET | $1,370,508 | 23.1% |
| 00173024975 | LANOXIN 250MCG TABLET | $758,917 | 24.1% |
| 00173024980 | LANOXIN 250MCG TABLET | $108,508 | 24.8% |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | $433,899 | 24.5% |
| 00173063535 | LEUKERAN 2MG TABLET | $198,776 | 23.1% |
| 00173069000 | LOTRONEX 1MG TABLET | $354,011 | 20.1% |
| 00173069005 | LOTRONEX 1MG TABLET | $109,366 | 25.3% |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | $42,725,300 | 24.8% |
| 00173071325 | MYLERAN 2MG TABLET | $17,219 | 23.7% |
| 00007447120 | PARNATE 10MG TABLET | $746,756 | 25.9% |
| 00029321013 | PAXIL 10MG TABLET | $28,330,116 | 25.3% |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | $702,225 | 24.9% |
| 00029321113 | PAXIL 20MG TABLET | $30,264,498 | 24.9% |
| 00029321120 | PAXIL 20MG TABLET | $77,312,392 | 25.5% |
| 00029321213 | PAXIL 30MG TABLET | $27,712,259 | 25.5% |
| 00029321313 | PAXIL 40MG TABLET | $20,140,666 | 25.5% |
| 00029320613 | PAXIL CR 12.5MG TABLET | $7,114,118 | 27.2% |
| 00029320713 | PAXIL CR 25MG TABLET | $16,496,204 | 27.2% |
| 00029320813 | PAXIL CR 37.5MG TABLET | $5,284,879 | 27.0% |

**Table C.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | AWP "spreads" |
|---|---|---|---|
| 00173080725 | PURINETHOL 50MG TABLET | $2,877,463 | 22.2% |
| 00173080765 | PURINETHOL 50MG TABLET | $201,081 | 24.9% |
| 00029485120 | RELAFEN 500MG TABLET | $24,272,494 | 25.7% |
| 00029485220 | RELAFEN 750MG TABLET | $10,602,929 | 25.7% |
| 00173068101 | RELENZA 5 MG DISKHALER | $118,797 | 21.5% |
| 00007489020 | REQUIP 0.25MG TABLET | $1,252,286 | 26.7% |
| 00007489120 | REQUIP 0.5MG TABLET | $587,153 | 26.7% |
| 00007489220 | REQUIP 1MG TABLET | $927,627 | 27.6% |
| 00007489320 | REQUIP 2MG TABLET | $479,790 | 27.2% |
| 00007489520 | REQUIP 3MG TABLET | $235,548 | 25.9% |
| 00007489620 | REQUIP 4MG TABLET | $206,614 | 26.2% |
| 00007489420 | REQUIP 5MG TABLET | $200,800 | 25.9% |
| 00173010855 | RETROVIR 100MG CAPSULE | $14,715,610 | 22.6% |
| 00173011318 | RETROVIR 10MG/ML SYRUP | $4,210,238 | 23.6% |
| 00173050100 | RETROVIR 300MG TABLET | $29,463,427 | 25.6% |
| 00173010793 | RETROVIR IV INFUSION VIAL | $7,144 | 25.2% |
| 00173046400 | SEREVENT 21MCG INHALER | $42,994,426 | 23.6% |
| 00173046700 | SEREVENT 21MCG INHALER | $243,940 | 27.6% |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | $631,232 | 20.9% |
| 00173052000 | SEREVENT DISKUS 50MCG | $24,941 | 25.9% |
| 00173052100 | SEREVENT DISKUS 50MCG | $6,681,172 | 26.5% |
| 00108490420 | STELAZINE 2MG TABLET | $1,130,971 | 24.6% |
| 00108490201 | STELAZINE 2MG/ML VIAL | $1,357 | 27.3% |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | $677,931 | 25.9% |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | $121,951 | 20.3% |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | $620,918 | 22.3% |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | $125,059 | 21.1% |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | $15,230 | 25.4% |
| 00007507720 | THORAZINE 100MG TABLET | $957,346 | 25.2% |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | $91,902 | 24.6% |
| 00007507920 | THORAZINE 200MG TABLET | $531,253 | 24.9% |
| 00007507930 | THORAZINE 200MG TABLET | $590 | 26.9% |
| 00007507420 | THORAZINE 25MG TABLET | $240,126 | 24.9% |
| 00007507430 | THORAZINE 25MG TABLET | $1,197 | 26.1% |
| 00007506201 | THORAZINE 25MG/ML VIAL | $9,916 | 25.3% |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | $18,892 | 22.8% |
| 00007507620 | THORAZINE 50MG TABLET | $523,592 | 25.7% |
| 00007507630 | THORAZINE 50MG TABLET | $2,173 | 27.0% |
| 00173069100 | TRIZIVIR TABLET | $151,276,862 | 27.0% |

**Table C.1 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | AWP "spreads" |
|---|---|---|---|
| 00173069120 | TRIZIVIR TABLET | $1,493,793 | 26.9% |
| 00173056502 | VALTREX 1GM CAPLET | $6,027,190 | 26.9% |
| 00173093303 | VALTREX 500MG CAPLET | $10,479,915 | 22.8% |
| 00173093308 | VALTREX 500MG CAPLET | $6,386,918 | 27.1% |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | $447,884 | 26.6% |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | $1,026,448 | 20.9% |
| 00173032198 | VENTOLIN 90MCG INH REFILL | $228,429 | 20.0% |
| 00173032188 | VENTOLIN 90MCG INHALER | $18,359,171 | 23.9% |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | $89,584 | 26.1% |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | $388,151 | 20.2% |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | $59,029 | 20.3% |
| 00173017855 | WELLBUTRIN 100MG TABLET | $2,194,205 | 22.0% |
| 00173017755 | WELLBUTRIN 75MG TABLET | $2,121,929 | 22.0% |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | $13,975,288 | 25.8% |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | $47,864,903 | 26.1% |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | $6,091,519 | 26.7% |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | $5,281,979 | 27.8% |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | $6,708,345 | 27.6% |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | $262,207 | 28.0% |
| 00173045101 | ZANTAC 150MG GRANULES | $94,483 | 27.6% |
| 00173034414 | ZANTAC 150MG TABLET | $14,027,260 | 24.0% |
| 00173038354 | ZANTAC 15MG/ML SYRUP | $11,275,320 | 24.7% |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | $2,062,523 | 24.7% |
| 00173066101 | ZIAGEN 300MG TABLET | $79,649,369 | 26.1% |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | $930 | 25.2% |
| 00173035231 | ZINACEF 750MG VIAL | $3,832 | 24.9% |
| 00173044600 | ZOFRAN 4MG TABLET | $7,562,133 | 25.3% |
| 00173044604 | ZOFRAN 4MG TABLET | $156,561 | 24.7% |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | $585,298 | 24.0% |
| 00173044700 | ZOFRAN 8MG TABLET | $21,088,905 | 25.1% |
| 00173044704 | ZOFRAN 8MG TABLET | $766,926 | 24.3% |
| 00173056900 | ZOFRAN ODT 4MG TABLET | $701,567 | 24.7% |
| 00173057000 | ZOFRAN ODT 8MG TABLET | $1,717,036 | 24.1% |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | $142,697 | 21.1% |
| 00173099394 | ZOVIRAX 5% OINTMENT | $10,934,049 | 17.9% |
| 00173055601 | ZYBAN 150MG TABLET SA | $2,227,349 | 23.5% |
| 00173055602 | ZYBAN 150MG TABLET SA | $980,406 | 23.1% |

**Table C.2: GSK NDCs with AWP "spreads" greater than 30%[1]**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | AWP "spreads" |
|---|---|---|---|
| 00029615033 | BEEPEN VK 250MG TABLET | $135,718 | 189.8% |
| 00029616032 | BEEPEN-VK 500MG TABLET | $288,854 | 188.4% |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | $68,159 | 56.8% |
| 00173041400 | CEPTAZ 1GM VIAL | $18,095 | 39.3% |
| 00173041500 | CEPTAZ 2GM VIAL[3] | $3,537 | N/A |
| 58437000218 | CIMETIDINE 400MG TABLET | $252,870 | 51.5% |
| 58437000225 | CIMETIDINE 400MG TABLET | $10,510 | 41.4% |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | $47,168 | 50.7% |
| 00173037835 | FORTAZ 1GM VIAL | $273,896 | 49.3% |
| 00173038032 | FORTAZ 1GM VIAL | $56,819 | 53.6% |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | $19,508 | 61.4% |
| 00173037934 | FORTAZ 2GM VIAL | $440,148 | 50.5% |
| 00173038132 | FORTAZ 2GM VIAL | $38,453 | 38.5% |
| 00173037731 | FORTAZ 500MG VIAL | $12,080 | 43.3% |
| 00173038237 | FORTAZ 6GM VIAL | $328,653 | 54.1% |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | $19,326 | 65.9% |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | $12,494 | 51.1% |
| 00173024255 | LANOXIN 125MCG TABLET | $1,356,428 | 36.6% |
| 00081024955 | LANOXIN 250MCG TABLET[4] | $1,520,985 | N/A |
| 00173024955 | LANOXIN 250MCG TABLET | $800,296 | 37.5% |
| 00173065601 | NAVELBINE 10MG/ML VIAL | $446,651 | 32.1% |
| 00173065644 | NAVELBINE 10MG/ML VIAL | $1,489,878 | 33.9% |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | $54,171 | 38.3% |
| 00029657126 | TIMENTIN 3.1GM VIAL | $352,889 | 36.1% |
| 00029657921 | TIMENTIN 31GM BULK VIAL | $147,197 | 59.2% |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | $398,868 | 31.6% |
| 00173046300 | VENTOLIN 90MCG INHALER | $111,050 | 187.9% |
| 00173038903 | VENTOLIN ROTACAPS 200MCG[5] | $11,476 | N/A |
| 00173036238 | ZANTAC 25MG/ML VIAL | $45,630 | 120.0% |
| 00173036300 | ZANTAC 25MG/ML VIAL | $9,818 | 124.9% |

[1]   This is an NDC-by-NDC summary for the years 1997-2005 for which data is available.

[2]   I obtained the expenditure information directly from Exhibit B of Plaintiffs' Revised First Amended Consolidated Complaint. Because these expenditures serve illustrative purposes only, I have not independently verified their accuracy.

[3]   The wholesaler data do not show any sales for this drug during the relevant time period.

[4]   Ibid.

[5]   Ibid.

**Table C.2 continued**

| NDC | Drug description | Expenditures reported in Plaintiff Exhibit B[2] | AWP "spreads" |
|------|------------------|------------------------------------------------|----------------|
| 00173036301 | ZANTAC 25MG/ML VIAL | $110,404 | 67.6% |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | $1,510 | 47.7% |
| 00173035435 | ZINACEF 1.5GM VIAL | $5,202 | 44.0% |
| 00173040000 | ZINACEF 7.5GM VIAL | $818 | 39.7% |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | $930 | 30.0% |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | $622 | 86.8% |
| 00173099501 | ZOVIRAX 500MG VIAL | $45,922 | 30.6% |

# Attachment D

**Percentage of sales "at or about" WAC for GSK drugs
in New York Counties' lawsuit**

**NDC-by-NDC, year-by-year results**

**Table D.1: Year-by-year breakdown of GSK NDCs with more than 50% of the units sold during the relevant period "at or about" WAC**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173067200 | 1999 | AGENERASE 150MG CAPSULE | 85.7% | 88.1% |
| 00173067200 | 2000 | AGENERASE 150MG CAPSULE | 83.7% | 86.7% |
| 00173067200 | 2001 | AGENERASE 150MG CAPSULE | 81.4% | 85.1% |
| 00173067200 | 2002 | AGENERASE 150MG CAPSULE | 80.7% | 84.7% |
| 00173067200 | 2003 | AGENERASE 150MG CAPSULE | 81.0% | 85.2% |
| 00173067200 | 2004 | AGENERASE 150MG CAPSULE | 76.9% | 81.5% |
| 00173067200 | 2005 | AGENERASE 150MG CAPSULE | 34.4% | 41.7% |
| 00173068700 | 1999 | AGENERASE 15MG/ML ORAL SOLN | 87.4% | 90.4% |
| 00173068700 | 2000 | AGENERASE 15MG/ML ORAL SOLN | 90.1% | 93.2% |
| 00173068700 | 2001 | AGENERASE 15MG/ML ORAL SOLN | 86.9% | 90.7% |
| 00173068700 | 2002 | AGENERASE 15MG/ML ORAL SOLN | 89.3% | 92.4% |
| 00173068700 | 2003 | AGENERASE 15MG/ML ORAL SOLN | 90.1% | 91.7% |
| 00173068700 | 2004 | AGENERASE 15MG/ML ORAL SOLN | 90.1% | 91.9% |
| 00173068700 | 2005 | AGENERASE 15MG/ML ORAL SOLN | 96.5% | 97.4% |
| 00173067900 | 1999 | AGENERASE 50MG CAPSULE | 65.0% | 74.6% |
| 00173067900 | 2000 | AGENERASE 50MG CAPSULE | 79.8% | 87.3% |
| 00173067900 | 2001 | AGENERASE 50MG CAPSULE | 73.8% | 80.3% |
| 00173067900 | 2002 | AGENERASE 50MG CAPSULE | 85.4% | 89.2% |
| 00173067900 | 2003 | AGENERASE 50MG CAPSULE | 67.9% | 75.4% |
| 00173067900 | 2004 | AGENERASE 50MG CAPSULE | 67.7% | 75.1% |
| 00173067900 | 2005 | AGENERASE 50MG CAPSULE | 90.6% | 92.1% |
| 00007550040 | 1997 | ALBENZA 200MG TABLET | 93.1% | 94.3% |
| 00007550040 | 1998 | ALBENZA 200MG TABLET | 87.3% | 90.2% |
| 00007550040 | 1999 | ALBENZA 200MG TABLET | 65.5% | 68.4% |
| 00007550040 | 2000 | ALBENZA 200MG TABLET | 42.8%* | 48.7% |
| 00007550040 | 2001 | ALBENZA 200MG TABLET | 78.2% | 87.2% |
| 00007550040 | 2002 | ALBENZA 200MG TABLET | 80.7% | 89.2% |
| 00007550040 | 2003 | ALBENZA 200MG TABLET | 82.4% | 90.3% |
| 00007550040 | 2004 | ALBENZA 200MG TABLET | 88.7% | 94.2% |
| 00007550040 | 2005 | ALBENZA 200MG TABLET | 99.6% | 99.8% |
| 00173056100 | 1998 | AMERGE 1MG TABLET | 95.1% | 96.5% |
| 00173056100 | 1999 | AMERGE 1MG TABLET | 91.3% | 92.2% |

---

[1]   For each year on this table in which 50% or less of units sold were "at or about" WAC, I placed an asterisk next to the percentage if, as is almost always true, the NDC for that year had an AWP "spread" of less than or equal to 30% (see Attachment E).

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173056100 | 2000 | AMERGE 1MG TABLET | 93.9% | 95.4% |
| 00173056100 | 2001 | AMERGE 1MG TABLET | 94.9% | 95.9% |
| 00173056100 | 2002 | AMERGE 1MG TABLET | 93.2% | 94.6% |
| 00173056100 | 2003 | AMERGE 1MG TABLET | 94.4% | 95.6% |
| 00173056100 | 2004 | AMERGE 1MG TABLET | 94.1% | 95.6% |
| 00173056100 | 2005 | AMERGE 1MG TABLET | 94.8% | 96.0% |
| 00173056200 | 1998 | AMERGE 2.5MG TABLET | 97.6% | 98.5% |
| 00173056200 | 1999 | AMERGE 2.5MG TABLET | 83.2% | 83.9% |
| 00173056200 | 2000 | AMERGE 2.5MG TABLET | 95.6% | 97.0% |
| 00173056200 | 2001 | AMERGE 2.5MG TABLET | 95.5% | 96.9% |
| 00173056200 | 2002 | AMERGE 2.5MG TABLET | 93.7% | 95.6% |
| 00173056200 | 2003 | AMERGE 2.5MG TABLET | 94.2% | 95.9% |
| 00173056200 | 2004 | AMERGE 2.5MG TABLET | 94.0% | 95.7% |
| 00173056200 | 2005 | AMERGE 2.5MG TABLET | 92.9% | 94.7% |
| 00029604412 | 1999 | AMOXIL 200MG TABLET CHEW | 99.6% | 99.7% |
| 00029604412 | 2000 | AMOXIL 200MG TABLET CHEW | 98.4% | 99.0% |
| 00029604412 | 2001 | AMOXIL 200MG TABLET CHEW | 97.1% | 98.5% |
| 00029604412 | 2002 | AMOXIL 200MG TABLET CHEW | 87.0% | 94.4% |
| 00029604412 | 2003 | AMOXIL 200MG TABLET CHEW | 90.1% | 94.2% |
| 00029604412 | 2004 | AMOXIL 200MG TABLET CHEW | 90.1% | 92.4% |
| 00029604412 | 2005 | AMOXIL 200MG TABLET CHEW | 89.2% | 91.6% |
| 00029604420 | 1999 | AMOXIL 200MG TABLET CHEW | 99.9% | 100.0% |
| 00029604420 | 2000 | AMOXIL 200MG TABLET CHEW | 98.3% | 99.1% |
| 00029604420 | 2001 | AMOXIL 200MG TABLET CHEW | 95.5% | 98.4% |
| 00029604420 | 2002 | AMOXIL 200MG TABLET CHEW | 9.5%* | 30.1% |
| 00029604420 | 2003 | AMOXIL 200MG TABLET CHEW | 84.8% | 91.9% |
| 00029604420 | 2004 | AMOXIL 200MG TABLET CHEW | 6.9%* | 8.5% |
| 00029604420 | 2005 | AMOXIL 200MG TABLET CHEW | 0.0% | 0.0% |
| 00029604854 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.5% | 99.6% |
| 00029604854 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.2% | 99.5% |
| 00029604854 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 86.2% | 93.5% |
| 00029604854 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 94.9% | 97.8% |
| 00029604854 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 71.3% | 76.7% |
| 00029604854 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 78.5% | 83.7% |
| 00029604854 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 88.5% | 93.2% |
| 00029604855 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 99.8% |
| 00029604855 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 99.8% |
| 00029604855 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 91.9% | 96.7% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029604855 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 95.7% | 98.7% |
| 00029604855 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 90.4% | 95.0% |
| 00029604855 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 80.3% | 85.0% |
| 00029604855 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 87.4% | 92.2% |
| 00029604859 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 99.8% |
| 00029604859 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.6% | 99.8% |
| 00029604859 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 94.0% | 97.4% |
| 00029604859 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 96.8% | 99.0% |
| 00029604859 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 91.4% | 95.5% |
| 00029604859 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 76.6% | 80.9% |
| 00029604859 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 83.2% | 89.7% |
| 00029604512 | 1999 | AMOXIL 400 MG TABLET CHEW | 99.9% | 99.9% |
| 00029604512 | 2000 | AMOXIL 400 MG TABLET CHEW | 99.4% | 99.6% |
| 00029604512 | 2001 | AMOXIL 400 MG TABLET CHEW | 97.0% | 98.6% |
| 00029604512 | 2002 | AMOXIL 400 MG TABLET CHEW | 62.7% | 69.3% |
| 00029604512 | 2003 | AMOXIL 400 MG TABLET CHEW | 56.0% | 67.7% |
| 00029604512 | 2004 | AMOXIL 400 MG TABLET CHEW | 67.3% | 72.2% |
| 00029604512 | 2005 | AMOXIL 400 MG TABLET CHEW | 81.6% | 86.2% |
| 00029604520 | 1999 | AMOXIL 400MG TABLET CHEW | 99.8% | 99.8% |
| 00029604520 | 2000 | AMOXIL 400MG TABLET CHEW | 99.2% | 99.6% |
| 00029604520 | 2001 | AMOXIL 400MG TABLET CHEW | 94.5% | 98.1% |
| 00029604520 | 2002 | AMOXIL 400MG TABLET CHEW | 42.7%* | 49.1% |
| 00029604520 | 2003 | AMOXIL 400MG TABLET CHEW | 54.4% | 72.0% |
| 00029604520 | 2004 | AMOXIL 400MG TABLET CHEW | 48.1%* | 53.9% |
| 00029604954 | 1999 | AMOXIL 400MG/5ML SUSPENSION | 99.6% | 99.6% |
| 00029604954 | 2000 | AMOXIL 400MG/5ML SUSPENSION | 99.2% | 99.5% |
| 00029604954 | 2001 | AMOXIL 400MG/5ML SUSPENSION | 92.7% | 97.3% |
| 00029604954 | 2002 | AMOXIL 400MG/5ML SUSPENSION | 93.2% | 97.8% |
| 00029604954 | 2003 | AMOXIL 400MG/5ML SUSPENSION | 84.3% | 91.8% |
| 00029604954 | 2004 | AMOXIL 400MG/5ML SUSPENSION | 49.8%* | 55.0% |
| 00029604954 | 2005 | AMOXIL 400MG/5ML SUSPENSION | 73.4% | 78.9% |
| 00029604612 | 1998 | AMOXIL 500MG TABLET | 100.0% | 100.0% |
| 00029604612 | 1999 | AMOXIL 500MG TABLET | 99.5% | 99.7% |
| 00029604612 | 2000 | AMOXIL 500MG TABLET | 100.0% | 100.0% |
| 00029604612 | 2001 | AMOXIL 500MG TABLET | 92.8% | 98.2% |
| 00029604612 | 2002 | AMOXIL 500MG TABLET | 99.5% | 99.7% |
| 00029604612 | 2003 | AMOXIL 500MG TABLET | 92.7% | 95.9% |
| 00029604612 | 2004 | AMOXIL 500MG TABLET | 82.4% | 89.4% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029604620 | 1998 | AMOXIL 500MG TABLET | 100.0% | 100.0% |
| 00029604620 | 1999 | AMOXIL 500MG TABLET | 97.5% | 98.0% |
| 00029604620 | 2000 | AMOXIL 500MG TABLET | 99.6% | 99.7% |
| 00029604620 | 2001 | AMOXIL 500MG TABLET | 85.4% | 86.9% |
| 00029604620 | 2002 | AMOXIL 500MG TABLET | 81.4% | 83.8% |
| 00029604620 | 2003 | AMOXIL 500MG TABLET | 82.5% | 88.9% |
| 00029604620 | 2004 | AMOXIL 500MG TABLET | 80.0% | 86.5% |
| 00029604620 | 2005 | AMOXIL 500MG TABLET | 64.5% | 77.1% |
| 00029604712 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% |
| 00029604712 | 1999 | AMOXIL 875MG TABLET | 99.6% | 99.7% |
| 00029604712 | 2000 | AMOXIL 875MG TABLET | 99.6% | 99.8% |
| 00029604712 | 2001 | AMOXIL 875MG TABLET | 97.2% | 98.4% |
| 00029604712 | 2002 | AMOXIL 875MG TABLET | 90.4% | 92.7% |
| 00029604712 | 2003 | AMOXIL 875MG TABLET | 78.4% | 85.5% |
| 00029604712 | 2004 | AMOXIL 875MG TABLET | 51.0% | 62.5% |
| 00029604720 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% |
| 00029604720 | 1999 | AMOXIL 875MG TABLET | 99.7% | 99.8% |
| 00029604720 | 2000 | AMOXIL 875MG TABLET | 99.3% | 99.4% |
| 00029604720 | 2001 | AMOXIL 875MG TABLET | 71.6% | 73.2% |
| 00029604720 | 2002 | AMOXIL 875MG TABLET | 72.8% | 75.7% |
| 00029604720 | 2003 | AMOXIL 875MG TABLET | 78.2% | 84.5% |
| 00029604720 | 2004 | AMOXIL 875MG TABLET | 66.6% | 75.5% |
| 00029604720 | 2005 | AMOXIL 875MG TABLET | 70.3% | 80.9% |
| 00029604725 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% |
| 00029604725 | 1999 | AMOXIL 875MG TABLET | 99.9% | 99.9% |
| 00029604725 | 2000 | AMOXIL 875MG TABLET | 99.8% | 99.8% |
| 00029604725 | 2001 | AMOXIL 875MG TABLET | 97.6% | 98.1% |
| 00029604725 | 2002 | AMOXIL 875MG TABLET | 87.9% | 90.4% |
| 00029604725 | 2003 | AMOXIL 875MG TABLET | 73.4% | 79.5% |
| 00029604725 | 2004 | AMOXIL 875MG TABLET | 51.9% | 60.4% |
| 00029608522 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 89.0% | 91.2% |
| 00029608522 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 90.4% | 92.6% |
| 00029608522 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 91.8% | 93.9% |
| 00029608522 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 93.7% | 95.4% |
| 00029608522 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 94.4% | 96.2% |
| 00029608522 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 92.1% | 94.3% |
| 00029608522 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 93.8% | 96.2% |
| 00029608522 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 89.3% | 92.5% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029608522 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 92.6% | 95.1% |
| 00029608523 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 96.5% | 96.8% |
| 00029608523 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 96.2% | 96.6% |
| 00029608523 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 97.2% | 97.6% |
| 00029608523 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 97.2% | 97.5% |
| 00029608523 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 97.2% | 97.9% |
| 00029608523 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 95.7% | 96.5% |
| 00029608523 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 96.0% | 97.7% |
| 00029608523 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 89.0% | 92.3% |
| 00029608523 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 92.1% | 94.2% |
| 00029608539 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 77.8% | 78.6% |
| 00029608539 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 73.5% | 74.8% |
| 00029608539 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 83.5% | 84.7% |
| 00029608539 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 90.2% | 91.1% |
| 00029608539 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 89.9% | 91.1% |
| 00029608539 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 76.2% | 77.6% |
| 00029608539 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 93.1% | 94.6% |
| 00029608539 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 62.4% | 64.3% |
| 00029608539 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 77.3% | 79.7% |
| 00029607347 | 1997 | AUGMENTIN 125-31.25 TAB CHEW | 92.4% | 93.3% |
| 00029607347 | 1998 | AUGMENTIN 125-31.25 TAB CHEW | 92.4% | 93.5% |
| 00029607347 | 1999 | AUGMENTIN 125-31.25 TAB CHEW | 91.7% | 93.0% |
| 00029607347 | 2000 | AUGMENTIN 125-31.25 TAB CHEW | 92.8% | 94.0% |
| 00029607347 | 2001 | AUGMENTIN 125-31.25 TAB CHEW | 91.2% | 93.4% |
| 00029607347 | 2002 | AUGMENTIN 125-31.25 TAB CHEW | 88.7% | 91.6% |
| 00029607347 | 2003 | AUGMENTIN 125-31.25 TAB CHEW | 93.7% | 95.4% |
| 00029607347 | 2004 | AUGMENTIN 125-31.25 TAB CHEW | 87.1% | 89.0% |
| 00029607347 | 2005 | AUGMENTIN 125-31.25 TAB CHEW | 93.9% | 95.3% |
| 00029608729 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 96.8% | 97.2% |
| 00029608729 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 95.2% | 95.8% |
| 00029608729 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 94.5% | 95.2% |
| 00029608729 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 94.7% | 95.4% |
| 00029608729 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 95.0% | 95.7% |
| 00029608729 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 91.7% | 92.8% |
| 00029608729 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 91.8% | 93.7% |
| 00029608729 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 18.0%* | 20.0% |
| 00029608729 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 89.0% | 91.2% |
| 00029608739 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 95.4% | 96.0% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029608739 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 95.1% | 95.8% |
| 00029608739 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 93.6% | 94.4% |
| 00029608739 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 95.5% | 96.2% |
| 00029608739 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 95.3% | 96.1% |
| 00029608739 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 92.3% | 93.3% |
| 00029608739 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 90.3% | 92.4% |
| 00029608739 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 13.3%* | 14.4% |
| 00029608739 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 85.7% | 88.6% |
| 00029608751 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 96.3% | 97.0% |
| 00029608751 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 95.3% | 96.3% |
| 00029608751 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 94.9% | 96.0% |
| 00029608751 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 94.4% | 95.5% |
| 00029608751 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 95.3% | 96.4% |
| 00029608751 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 92.8% | 94.5% |
| 00029608751 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 53.1% | 57.6% |
| 00029608751 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 7.4%* | 8.8% |
| 00029608751 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 61.7% | 70.7% |
| 00029607112 | 1997 | AUGMENTIN 200-28.5 TAB CHEW | 95.7% | 96.3% |
| 00029607112 | 1998 | AUGMENTIN 200-28.5 TAB CHEW | 94.6% | 95.3% |
| 00029607112 | 1999 | AUGMENTIN 200-28.5 TAB CHEW | 94.4% | 95.3% |
| 00029607112 | 2000 | AUGMENTIN 200-28.5 TAB CHEW | 93.6% | 94.7% |
| 00029607112 | 2001 | AUGMENTIN 200-28.5 TAB CHEW | 95.0% | 95.9% |
| 00029607112 | 2002 | AUGMENTIN 200-28.5 TAB CHEW | 90.8% | 92.6% |
| 00029607112 | 2003 | AUGMENTIN 200-28.5 TAB CHEW | 75.7% | 81.0% |
| 00029607112 | 2004 | AUGMENTIN 200-28.5 TAB CHEW | 72.0% | 77.1% |
| 00029607112 | 2005 | AUGMENTIN 200-28.5 TAB CHEW | 60.6% | 67.4% |
| 00029607527 | 1997 | AUGMENTIN 250-125 TABLET | 82.4% | 86.6% |
| 00029607527 | 1998 | AUGMENTIN 250-125 TABLET | 78.7% | 84.4% |
| 00029607527 | 1999 | AUGMENTIN 250-125 TABLET | 80.9% | 87.0% |
| 00029607527 | 2000 | AUGMENTIN 250-125 TABLET | 63.6% | 69.2% |
| 00029607527 | 2001 | AUGMENTIN 250-125 TABLET | 80.2% | 87.4% |
| 00029607527 | 2002 | AUGMENTIN 250-125 TABLET | 78.2% | 86.2% |
| 00029607527 | 2003 | AUGMENTIN 250-125 TABLET | 80.0% | 88.0% |
| 00029607527 | 2004 | AUGMENTIN 250-125 TABLET | 77.1% | 82.4% |
| 00029607527 | 2005 | AUGMENTIN 250-125 TABLET | 83.1% | 87.8% |
| 00029609022 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 82.0% | 85.7% |
| 00029609022 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 85.8% | 88.7% |
| 00029609022 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 89.7% | 92.2% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029609022 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 73.9% | 76.2% |
| 00029609022 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 92.5% | 94.8% |
| 00029609022 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 91.2% | 93.7% |
| 00029609022 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 90.4% | 94.4% |
| 00029609022 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 88.9% | 91.1% |
| 00029609022 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 92.0% | 94.7% |
| 00029609023 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 94.7% | 95.2% |
| 00029609023 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 95.2% | 95.8% |
| 00029609023 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 96.5% | 97.0% |
| 00029609023 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 97.5% | 98.0% |
| 00029609023 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 98.5% | 98.9% |
| 00029609023 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 97.5% | 98.1% |
| 00029609023 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 93.5% | 96.6% |
| 00029609023 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 93.9% | 95.1% |
| 00029609023 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 96.0% | 97.5% |
| 00029609039 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 67.0% | 68.1% |
| 00029609039 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 63.4% | 65.2% |
| 00029609039 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 76.9% | 78.6% |
| 00029609039 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 89.8% | 90.9% |
| 00029609039 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 89.7% | 90.6% |
| 00029609039 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 79.7% | 81.1% |
| 00029609039 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 93.4% | 95.5% |
| 00029609039 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 53.5% | 55.1% |
| 00029609039 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 90.0% | 91.9% |
| 00029607447 | 1997 | AUGMENTIN 250-62.5 TAB CHEW | 94.0% | 95.1% |
| 00029607447 | 1998 | AUGMENTIN 250-62.5 TAB CHEW | 95.1% | 96.0% |
| 00029607447 | 1999 | AUGMENTIN 250-62.5 TAB CHEW | 94.5% | 95.5% |
| 00029607447 | 2000 | AUGMENTIN 250-62.5 TAB CHEW | 94.6% | 95.8% |
| 00029607447 | 2001 | AUGMENTIN 250-62.5 TAB CHEW | 97.2% | 98.0% |
| 00029607447 | 2002 | AUGMENTIN 250-62.5 TAB CHEW | 95.8% | 96.8% |
| 00029607447 | 2003 | AUGMENTIN 250-62.5 TAB CHEW | 96.1% | 97.7% |
| 00029607447 | 2004 | AUGMENTIN 250-62.5 TAB CHEW | 91.7% | 93.3% |
| 00029607447 | 2005 | AUGMENTIN 250-62.5 TAB CHEW | 95.7% | 97.0% |
| 00029609229 | 1997 | AUGMENTIN 400-57 SUSPEN | 95.5% | 96.2% |
| 00029609229 | 1998 | AUGMENTIN 400-57 SUSPEN | 93.3% | 94.4% |
| 00029609229 | 1999 | AUGMENTIN 400-57 SUSPEN | 93.1% | 94.2% |
| 00029609229 | 2000 | AUGMENTIN 400-57 SUSPEN | 94.5% | 95.6% |
| 00029609229 | 2001 | AUGMENTIN 400-57 SUSPEN | 93.7% | 94.8% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029609229 | 2002 | AUGMENTIN 400-57 SUSPEN | 90.7% | 92.1% |
| 00029609229 | 2003 | AUGMENTIN 400-57 SUSPEN | 80.3% | 85.5% |
| 00029609229 | 2004 | AUGMENTIN 400-57 SUSPEN | 17.5%* | 20.0% |
| 00029609229 | 2005 | AUGMENTIN 400-57 SUSPEN | 53.7% | 58.7% |
| 00029609239 | 1997 | AUGMENTIN 400-57 SUSPEN | 95.4% | 96.1% |
| 00029609239 | 1998 | AUGMENTIN 400-57 SUSPEN | 94.4% | 95.3% |
| 00029609239 | 1999 | AUGMENTIN 400-57 SUSPEN | 94.8% | 95.6% |
| 00029609239 | 2000 | AUGMENTIN 400-57 SUSPEN | 95.6% | 96.3% |
| 00029609239 | 2001 | AUGMENTIN 400-57 SUSPEN | 96.7% | 97.3% |
| 00029609239 | 2002 | AUGMENTIN 400-57 SUSPEN | 94.6% | 95.5% |
| 00029609239 | 2003 | AUGMENTIN 400-57 SUSPEN | 82.9% | 87.7% |
| 00029609239 | 2004 | AUGMENTIN 400-57 SUSPEN | 13.4%* | 15.3% |
| 00029609239 | 2005 | AUGMENTIN 400-57 SUSPEN | 61.2% | 68.1% |
| 00029609251 | 1997 | AUGMENTIN 400-57 SUSPEN | 95.5% | 96.4% |
| 00029609251 | 1998 | AUGMENTIN 400-57 SUSPEN | 94.3% | 95.6% |
| 00029609251 | 1999 | AUGMENTIN 400-57 SUSPEN | 93.6% | 95.1% |
| 00029609251 | 2000 | AUGMENTIN 400-57 SUSPEN | 92.6% | 94.0% |
| 00029609251 | 2001 | AUGMENTIN 400-57 SUSPEN | 94.2% | 95.7% |
| 00029609251 | 2002 | AUGMENTIN 400-57 SUSPEN | 91.5% | 93.6% |
| 00029609251 | 2003 | AUGMENTIN 400-57 SUSPEN | 53.7% | 61.6% |
| 00029609251 | 2004 | AUGMENTIN 400-57 SUSPEN | 9.4%* | 11.6% |
| 00029609251 | 2005 | AUGMENTIN 400-57 SUSPEN | 55.6% | 65.4% |
| 00029607212 | 1997 | AUGMENTIN 400-57 TAB CHEW | 96.3% | 96.7% |
| 00029607212 | 1998 | AUGMENTIN 400-57 TAB CHEW | 96.1% | 96.6% |
| 00029607212 | 1999 | AUGMENTIN 400-57 TAB CHEW | 95.8% | 96.4% |
| 00029607212 | 2000 | AUGMENTIN 400-57 TAB CHEW | 94.8% | 95.3% |
| 00029607212 | 2001 | AUGMENTIN 400-57 TAB CHEW | 97.0% | 97.5% |
| 00029607212 | 2002 | AUGMENTIN 400-57 TAB CHEW | 96.3% | 97.0% |
| 00029607212 | 2003 | AUGMENTIN 400-57 TAB CHEW | 93.9% | 95.3% |
| 00029607212 | 2004 | AUGMENTIN 400-57 TAB CHEW | 12.3%* | 13.1% |
| 00029607212 | 2005 | AUGMENTIN 400-57 TAB CHEW | 85.8% | 89.4% |
| 00029608012 | 1997 | AUGMENTIN 500-125 TABLET | 90.2% | 92.0% |
| 00029608012 | 1998 | AUGMENTIN 500-125 TABLET | 87.8% | 90.8% |
| 00029608012 | 1999 | AUGMENTIN 500-125 TABLET | 91.8% | 94.5% |
| 00029608012 | 2000 | AUGMENTIN 500-125 TABLET | 86.7% | 89.9% |
| 00029608012 | 2001 | AUGMENTIN 500-125 TABLET | 90.7% | 93.8% |
| 00029608012 | 2002 | AUGMENTIN 500-125 TABLET | 89.5% | 93.3% |
| 00029608012 | 2003 | AUGMENTIN 500-125 TABLET | 6.8% | 11.1% |

Table D.1 continued

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|-----|------|------------------|---------------------------|----------------------------|
| 00029608012 | 2004 | AUGMENTIN 500-125 TABLET | 9.1%* | 11.8% |
| 00029608012 | 2005 | AUGMENTIN 500-125 TABLET | 68.6% | 77.6% |
| 00029608612 | 1997 | AUGMENTIN 875-125 TABLET | 93.5% | 94.6% |
| 00029608612 | 1998 | AUGMENTIN 875-125 TABLET | 89.3% | 91.9% |
| 00029608612 | 1999 | AUGMENTIN 875-125 TABLET | 91.6% | 94.0% |
| 00029608612 | 2000 | AUGMENTIN 875-125 TABLET | 90.5% | 92.8% |
| 00029608612 | 2001 | AUGMENTIN 875-125 TABLET | 92.5% | 94.7% |
| 00029608612 | 2002 | AUGMENTIN 875-125 TABLET | 92.0% | 94.5% |
| 00029608612 | 2003 | AUGMENTIN 875-125 TABLET | 11.5%* | 17.0% |
| 00029608612 | 2004 | AUGMENTIN 875-125 TABLET | 12.5%* | 15.7% |
| 00029608612 | 2005 | AUGMENTIN 875-125 TABLET | 60.7% | 70.3% |
| 00029609422 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.7% | 99.7% |
| 00029609422 | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.1% | 98.7% |
| 00029609422 | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.0% | 97.9% |
| 00029609424 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.1% | 97.8% |
| 00029609424 | 2004 | AUGMENTIN ES-600 SUSPENSION | 93.9% | 96.3% |
| 00029609424 | 2005 | AUGMENTIN ES-600 SUSPENSION | 21.3%* | 26.7% |
| 00029609429 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.8% | 99.8% |
| 00029609429 | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.1% | 98.5% |
| 00029609429 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.6% | 98.0% |
| 00029609439 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.8% | 99.9% |
| 00029609439 | 2002 | AUGMENTIN ES-600 SUSPENSION | 99.0% | 99.2% |
| 00029609439 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.1% | 97.6% |
| 00029609439 | 2004 | AUGMENTIN ES-600 SUSPENSION | 93.3% | 95.3% |
| 00029609439 | 2005 | AUGMENTIN ES-600 SUSPENSION | 37.8%* | 44.0% |
| 00029609445 | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.3% | 98.4% |
| 00029609445 | 2004 | AUGMENTIN ES-600 SUSPENSION | 95.6% | 97.0% |
| 00029609445 | 2005 | AUGMENTIN ES-600 SUSPENSION | 16.9%* | 21.3% |
| 00029609451 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.8% | 99.8% |
| 00029609451 | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.7% | 99.1% |
| 00029609451 | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.3% | 98.2% |
| 00029609628 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 45.1%* | 46.0% |
| 00029609628 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 94.9% | 95.8% |
| 00029609640 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 91.3% | 91.8% |
| 00029609640 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 99.6% | 99.7% |
| 00029609640 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 100.0% | 100.0% |
| 00029609648 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 96.8% | 98.3% |
| 00029609648 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 95.9% | 97.2% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029609648 | 2005 | AUGMENTIN XR 1000-62.5 TAB | 93.5% | 95.3% |
| 00029609660 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 99.5% | 99.7% |
| 00029609660 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 98.7% | 99.2% |
| 00029609660 | 2005 | AUGMENTIN XR 1000-62.5 TAB | 98.4% | 98.8% |
| 00029315818 | 1999 | AVANDIA 2MG TABLET | 95.5% | 96.4% |
| 00029315818 | 2000 | AVANDIA 2MG TABLET | 89.3% | 91.6% |
| 00029315818 | 2001 | AVANDIA 2MG TABLET | 84.8% | 88.1% |
| 00029315818 | 2002 | AVANDIA 2MG TABLET | 82.4% | 86.4% |
| 00029315818 | 2003 | AVANDIA 2MG TABLET | 82.2% | 86.0% |
| 00029315818 | 2004 | AVANDIA 2MG TABLET | 76.8% | 81.9% |
| 00029315818 | 2005 | AVANDIA 2MG TABLET | 86.5% | 90.3% |
| 00029315913 | 1999 | AVANDIA 4MG TABLET | 91.4% | 92.6% |
| 00029315913 | 2000 | AVANDIA 4MG TABLET | 95.3% | 96.4% |
| 00029315913 | 2001 | AVANDIA 4MG TABLET | 90.8% | 93.1% |
| 00029315913 | 2002 | AVANDIA 4MG TABLET | 91.5% | 93.7% |
| 00029315913 | 2003 | AVANDIA 4MG TABLET | 91.7% | 94.0% |
| 00029315913 | 2004 | AVANDIA 4MG TABLET | 89.5% | 92.9% |
| 00029315913 | 2005 | AVANDIA 4MG TABLET | 91.5% | 94.5% |
| 00029315918 | 1999 | AVANDIA 4MG TABLET | 94.4% | 95.5% |
| 00029315918 | 2000 | AVANDIA 4MG TABLET | 91.0% | 92.8% |
| 00029315918 | 2001 | AVANDIA 4MG TABLET | 85.2% | 88.6% |
| 00029315918 | 2002 | AVANDIA 4MG TABLET | 68.9% | 75.2% |
| 00029315918 | 2003 | AVANDIA 4MG TABLET | 67.7% | 74.4% |
| 00029315918 | 2004 | AVANDIA 4MG TABLET | 66.0% | 73.5% |
| 00029315918 | 2005 | AVANDIA 4MG TABLET | 66.2% | 73.5% |
| 00029315920 | 1999 | AVANDIA 4MG TABLET | 82.8% | 84.6% |
| 00029315920 | 2000 | AVANDIA 4MG TABLET | 94.6% | 95.8% |
| 00029315920 | 2001 | AVANDIA 4MG TABLET | 91.3% | 93.4% |
| 00029315920 | 2002 | AVANDIA 4MG TABLET | 90.7% | 93.0% |
| 00029315920 | 2003 | AVANDIA 4MG TABLET | 84.9% | 88.6% |
| 00029315920 | 2004 | AVANDIA 4MG TABLET | 80.4% | 85.6% |
| 00029315920 | 2005 | AVANDIA 4MG TABLET | 83.8% | 89.0% |
| 00029316013 | 1999 | AVANDIA 8MG TABLET | 82.1% | 83.6% |
| 00029316013 | 2000 | AVANDIA 8MG TABLET | 98.8% | 99.1% |
| 00029316013 | 2001 | AVANDIA 8MG TABLET | 97.6% | 98.2% |
| 00029316013 | 2002 | AVANDIA 8MG TABLET | 96.2% | 97.2% |
| 00029316013 | 2003 | AVANDIA 8MG TABLET | 93.5% | 95.7% |
| 00029316013 | 2004 | AVANDIA 8MG TABLET | 92.8% | 95.4% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029316013 | 2005 | AVANDIA 8MG TABLET | 90.1% | 94.6% |
| 00029316020 | 1999 | AVANDIA 8MG TABLET | 96.5% | 97.4% |
| 00029316020 | 2000 | AVANDIA 8MG TABLET | 91.6% | 93.4% |
| 00029316020 | 2001 | AVANDIA 8MG TABLET | 87.6% | 90.6% |
| 00029316020 | 2002 | AVANDIA 8MG TABLET | 85.5% | 89.1% |
| 00029316020 | 2003 | AVANDIA 8MG TABLET | 81.4% | 86.2% |
| 00029316020 | 2004 | AVANDIA 8MG TABLET | 70.4% | 79.2% |
| 00029316020 | 2005 | AVANDIA 8MG TABLET | 70.2% | 80.4% |
| 00029152722 | 1998 | BACTROBAN 2% CREAM | 99.7% | 99.8% |
| 00029152722 | 1999 | BACTROBAN 2% CREAM | 98.3% | 98.5% |
| 00029152722 | 2000 | BACTROBAN 2% CREAM | 98.6% | 98.9% |
| 00029152722 | 2001 | BACTROBAN 2% CREAM | 98.5% | 98.9% |
| 00029152722 | 2002 | BACTROBAN 2% CREAM | 95.5% | 96.4% |
| 00029152722 | 2003 | BACTROBAN 2% CREAM | 86.5% | 90.3% |
| 00029152722 | 2004 | BACTROBAN 2% CREAM | 84.3% | 87.2% |
| 00029152722 | 2005 | BACTROBAN 2% CREAM | 92.4% | 94.3% |
| 00029152725 | 1998 | BACTROBAN 2% CREAM | 99.8% | 99.9% |
| 00029152725 | 1999 | BACTROBAN 2% CREAM | 99.7% | 99.8% |
| 00029152725 | 2000 | BACTROBAN 2% CREAM | 99.2% | 99.4% |
| 00029152725 | 2001 | BACTROBAN 2% CREAM | 99.1% | 99.3% |
| 00029152725 | 2002 | BACTROBAN 2% CREAM | 96.6% | 97.2% |
| 00029152725 | 2003 | BACTROBAN 2% CREAM | 95.2% | 96.2% |
| 00029152725 | 2004 | BACTROBAN 2% CREAM | 90.3% | 91.9% |
| 00029152725 | 2005 | BACTROBAN 2% CREAM | 95.2% | 96.5% |
| 00029152522 | 1997 | BACTROBAN 2% OINTMENT | 90.3% | 92.2% |
| 00029152522 | 1998 | BACTROBAN 2% OINTMENT | 75.0% | 77.5% |
| 00029152522 | 1999 | BACTROBAN 2% OINTMENT | 57.7% | 61.5% |
| 00029152522 | 2000 | BACTROBAN 2% OINTMENT | 76.0% | 80.7% |
| 00029152525 | 1997 | BACTROBAN 2% OINTMENT | 97.7% | 98.2% |
| 00029152525 | 1998 | BACTROBAN 2% OINTMENT | 94.8% | 95.5% |
| 00029152525 | 1999 | BACTROBAN 2% OINTMENT | 92.4% | 93.5% |
| 00029152525 | 2000 | BACTROBAN 2% OINTMENT | 90.3% | 92.1% |
| 00029152544 | 2000 | BACTROBAN 2% OINTMENT | 92.7% | 94.3% |
| 00029152544 | 2001 | BACTROBAN 2% OINTMENT | 79.7% | 81.8% |
| 00029152544 | 2002 | BACTROBAN 2% OINTMENT | 80.5% | 83.0% |
| 00029152544 | 2003 | BACTROBAN 2% OINTMENT | 77.9% | 81.9% |
| 00029152544 | 2004 | BACTROBAN 2% OINTMENT | 21.7%* | 26.5% |
| 00029152544 | 2005 | BACTROBAN 2% OINTMENT | 47.6%* | 58.2% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029152611 | 1997 | BACTROBAN NASAL 2% OINTMENT | 98.6% | 98.8% |
| 00029152611 | 1998 | BACTROBAN NASAL 2% OINTMENT | 95.7% | 96.2% |
| 00029152611 | 1999 | BACTROBAN NASAL 2% OINTMENT | 97.7% | 98.1% |
| 00029152611 | 2000 | BACTROBAN NASAL 2% OINTMENT | 97.9% | 98.3% |
| 00029152611 | 2001 | BACTROBAN NASAL 2% OINTMENT | 75.7% | 76.1% |
| 00029152611 | 2002 | BACTROBAN NASAL 2% OINTMENT | 56.7% | 58.1% |
| 00029152611 | 2003 | BACTROBAN NASAL 2% OINTMENT | 75.6% | 76.9% |
| 00029152611 | 2004 | BACTROBAN NASAL 2% OINTMENT | 62.7% | 63.9% |
| 00029152611 | 2005 | BACTROBAN NASAL 2% OINTMENT | 35.1%* | 36.3% |
| 00173031288 | 1997 | BECLOVENT INHALER | 65.7% | 72.1% |
| 00173031288 | 1998 | BECLOVENT INHALER | 70.3% | 77.4% |
| 00173031288 | 1999 | BECLOVENT INHALER | 61.1% | 70.8% |
| 00173031288 | 2000 | BECLOVENT INHALER | 34.1%* | 43.8% |
| 00173031288 | 2001 | BECLOVENT INHALER | 8.7%* | 11.0% |
| 00173031288 | 2002 | BECLOVENT INHALER | 0.0% | 0.0% |
| 00173038879 | 1997 | BECONASE AQ 0.042% SPRAY | 27.0%* | 29.1% |
| 00173038879 | 1998 | BECONASE AQ 0.042% SPRAY | 84.7% | 88.4% |
| 00173038879 | 1999 | BECONASE AQ 0.042% SPRAY | 80.5% | 84.9% |
| 00173038879 | 2000 | BECONASE AQ 0.042% SPRAY | 83.0% | 87.2% |
| 00173038879 | 2001 | BECONASE AQ 0.042% SPRAY | 83.9% | 87.8% |
| 00173038879 | 2002 | BECONASE AQ 0.042% SPRAY | 86.5% | 91.5% |
| 00173038879 | 2003 | BECONASE AQ 0.042% SPRAY | 88.5% | 93.6% |
| 00173038879 | 2004 | BECONASE AQ 0.042% SPRAY | 90.4% | 94.3% |
| 00173038879 | 2005 | BECONASE AQ 0.042% SPRAY | 89.7% | 94.0% |
| 00173039501 | 1997 | CEFTIN 125MG TABLET | 86.2% | 91.0% |
| 00173039501 | 1998 | CEFTIN 125MG TABLET | 81.8% | 87.0% |
| 00173039501 | 1999 | CEFTIN 125MG TABLET | 64.0% | 76.0% |
| 00173039501 | 2000 | CEFTIN 125MG TABLET | 53.5% | 69.7% |
| 00173039501 | 2002 | CEFTIN 125MG TABLET | 63.3% | 66.1% |
| 00173039501 | 2003 | CEFTIN 125MG TABLET | 60.0% | 64.5% |
| 00173040600 | 1997 | CEFTIN 125MG/5ML ORAL SUSP | 94.3% | 95.7% |
| 00173040600 | 1998 | CEFTIN 125MG/5ML ORAL SUSP | 93.5% | 94.8% |
| 00173040600 | 1999 | CEFTIN 125MG/5ML ORAL SUSP | 89.6% | 92.3% |
| 00173040600 | 2000 | CEFTIN 125MG/5ML ORAL SUSP | 84.1% | 89.5% |
| 00173040600 | 2002 | CEFTIN 125MG/5ML ORAL SUSP | 93.9% | 94.7% |
| 00173040600 | 2003 | CEFTIN 125MG/5ML ORAL SUSP | 91.3% | 92.6% |
| 00173040600 | 2004 | CEFTIN 125MG/5ML ORAL SUSP | 84.7% | 86.1% |
| 00173040600 | 2005 | CEFTIN 125MG/5ML ORAL SUSP | 80.0% | 80.8% |

Table D.1 continued

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173038700 | 1997 | CEFTIN 250MG TABLET | 86.5% | 90.6% |
| 00173038700 | 1998 | CEFTIN 250MG TABLET | 93.4% | 96.0% |
| 00173038700 | 1999 | CEFTIN 250MG TABLET | 84.6% | 91.1% |
| 00173038700 | 2000 | CEFTIN 250MG TABLET | 86.0% | 91.3% |
| 00173038700 | 2002 | CEFTIN 250MG TABLET | 88.8% | 90.9% |
| 00173038700 | 2003 | CEFTIN 250MG TABLET | 43.8% | 58.8% |
| 00173038700 | 2004 | CEFTIN 250MG TABLET | 68.3% | 77.8% |
| 00173038700 | 2005 | CEFTIN 250MG TABLET | 79.7% | 87.6% |
| 00173038742 | 1997 | CEFTIN 250MG TABLET | 92.9% | 94.9% |
| 00173038742 | 1998 | CEFTIN 250MG TABLET | 93.6% | 95.5% |
| 00173038742 | 1999 | CEFTIN 250MG TABLET | 92.4% | 94.8% |
| 00173038742 | 2000 | CEFTIN 250MG TABLET | 91.6% | 94.5% |
| 00173038742 | 2002 | CEFTIN 250MG TABLET | 74.9% | 78.4% |
| 00173038742 | 2003 | CEFTIN 250MG TABLET | 9.6%* | 23.0% |
| 00173038742 | 2004 | CEFTIN 250MG TABLET | 42.2%* | 52.0% |
| 00173038742 | 2005 | CEFTIN 250MG TABLET | 66.7% | 67.7% |
| 00173055400 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 84.2% | 90.8% |
| 00173055400 | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 90.1% | 92.0% |
| 00173055400 | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 87.0% | 91.0% |
| 00173055400 | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 78.1% | 85.2% |
| 00173055400 | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 74.2% | 76.7% |
| 00173055400 | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 93.2% | 94.9% |
| 00173055400 | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 86.8% | 90.5% |
| 00173055400 | 2005 | CEFTIN 250MG/5ML ORAL SUSP | 100.0% | 100.0% |
| 00173055500 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 93.9% | 96.2% |
| 00173055500 | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 95.7% | 96.9% |
| 00173055500 | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 95.5% | 96.8% |
| 00173055500 | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 91.6% | 94.5% |
| 00173055500 | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 95.3% | 96.1% |
| 00173055500 | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 94.8% | 96.2% |
| 00173055500 | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 91.6% | 93.2% |
| 00173055500 | 2005 | CEFTIN 250MG/5ML ORAL SUSP | 80.0% | 80.7% |
| 00173039400 | 1997 | CEFTIN 500MG TABLET | 98.0% | 98.5% |
| 00173039400 | 1998 | CEFTIN 500MG TABLET | 97.9% | 98.7% |
| 00173039400 | 1999 | CEFTIN 500MG TABLET | 96.0% | 97.7% |
| 00173039400 | 2000 | CEFTIN 500MG TABLET | 93.1% | 96.2% |
| 00173039400 | 2002 | CEFTIN 500MG TABLET | 91.6% | 92.6% |
| 00173039400 | 2003 | CEFTIN 500MG TABLET | 54.1% | 67.1% |

Table D.1 continued

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173039400 | 2004 | CEFTIN 500MG TABLET | 41.8% | 46.5% |
| 00173039400 | 2005 | CEFTIN 500MG TABLET | 23.4% | 26.7% |
| 00173039442 | 1997 | CEFTIN 500MG TABLET | 84.5% | 87.7% |
| 00173039442 | 1998 | CEFTIN 500MG TABLET | 88.7% | 92.7% |
| 00173039442 | 1999 | CEFTIN 500MG TABLET | 78.8% | 85.0% |
| 00173039442 | 2000 | CEFTIN 500MG TABLET | 80.4% | 87.0% |
| 00173039442 | 2002 | CEFTIN 500MG TABLET | 81.8% | 84.0% |
| 00173039442 | 2003 | CEFTIN 500MG TABLET | 9.4% | 13.5% |
| 00173039442 | 2004 | CEFTIN 500MG TABLET | 40.5% | 49.6% |
| 00173039442 | 2005 | CEFTIN 500MG TABLET | 21.2% | 24.9% |
| 58437000218 | 1997 | CIMETIDINE 400MG TABLET | 92.4% | 97.9% |
| 58437000218 | 1998 | CIMETIDINE 400MG TABLET | 15.4% | 24.5% |
| 58437000218 | 1999 | CIMETIDINE 400MG TABLET | 34.4% | 38.8% |
| 58437000218 | 2000 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% |
| 58437000218 | 2001 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% |
| 58437000218 | 2002 | CIMETIDINE 400MG TABLET | 98.8% | 99.5% |
| 58437000218 | 2003 | CIMETIDINE 400MG TABLET | 94.2% | 98.1% |
| 58437000218 | 2004 | CIMETIDINE 400MG TABLET | 68.5% | 84.3% |
| 58437000218 | 2005 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% |
| 58437000225 | 1997 | CIMETIDINE 400MG TABLET | 87.2% | 96.7% |
| 58437000225 | 1998 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% |
| 00173059500 | 1997 | COMBIVIR TABLET | 83.7% | 88.3% |
| 00173059500 | 1998 | COMBIVIR TABLET | 82.3% | 86.0% |
| 00173059500 | 1999 | COMBIVIR TABLET | 76.0% | 80.4% |
| 00173059500 | 2000 | COMBIVIR TABLET | 76.6% | 81.2% |
| 00173059500 | 2001 | COMBIVIR TABLET | 77.4% | 82.3% |
| 00173059500 | 2002 | COMBIVIR TABLET | 77.3% | 82.7% |
| 00173059500 | 2003 | COMBIVIR TABLET | 76.5% | 82.1% |
| 00173059500 | 2004 | COMBIVIR TABLET | 76.3% | 82.1% |
| 00173059500 | 2005 | COMBIVIR TABLET | 75.9% | 82.1% |
| 00007336003 | 1997 | COMPAZINE 2.5MG SUPPOSITORY | 86.2% | 88.0% |
| 00007336003 | 1998 | COMPAZINE 2.5MG SUPPOSITORY | 77.4% | 81.1% |
| 00007336003 | 1999 | COMPAZINE 2.5MG SUPPOSITORY | 94.1% | 95.7% |
| 00007336003 | 2000 | COMPAZINE 2.5MG SUPPOSITORY | 73.5% | 77.0% |
| 00007336003 | 2001 | COMPAZINE 2.5MG SUPPOSITORY | 78.4% | 82.9% |
| 00007336003 | 2002 | COMPAZINE 2.5MG SUPPOSITORY | 62.1% | 66.4% |
| 00007336003 | 2003 | COMPAZINE 2.5MG SUPPOSITORY | 73.0% | 77.5% |
| 00007336003 | 2004 | COMPAZINE 2.5MG SUPPOSITORY | 76.4% | 82.0% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007336103 | 1997 | COMPAZINE 5MG SUPPOSITORY | 82.6% | 85.0% |
| 00007336103 | 1998 | COMPAZINE 5MG SUPPOSITORY | 80.4% | 83.3% |
| 00007336103 | 1999 | COMPAZINE 5MG SUPPOSITORY | 92.9% | 94.4% |
| 00007336103 | 2000 | COMPAZINE 5MG SUPPOSITORY | 55.7% | 59.7% |
| 00007336103 | 2001 | COMPAZINE 5MG SUPPOSITORY | 56.4% | 62.3% |
| 00007336103 | 2002 | COMPAZINE 5MG SUPPOSITORY | 74.0% | 79.3% |
| 00007336103 | 2003 | COMPAZINE 5MG SUPPOSITORY | 21.8%* | 23.9% |
| 00007336103 | 2004 | COMPAZINE 5MG SUPPOSITORY | 43.9%* | 52.1% |
| 00007336344 | 1997 | COMPAZINE 5MG/5ML SYRUP | 81.9% | 85.1% |
| 00007336344 | 1998 | COMPAZINE 5MG/5ML SYRUP | 84.9% | 87.9% |
| 00007336344 | 1999 | COMPAZINE 5MG/5ML SYRUP | 90.2% | 92.9% |
| 00007336344 | 2000 | COMPAZINE 5MG/5ML SYRUP | 53.7% | 58.1% |
| 00007336344 | 2001 | COMPAZINE 5MG/5ML SYRUP | 48.5%* | 53.7% |
| 00007336344 | 2002 | COMPAZINE 5MG/5ML SYRUP | 75.0% | 82.1% |
| 00007334615 | 1997 | COMPAZINE SPANSULE 15MG | 91.9% | 93.4% |
| 00007334615 | 1998 | COMPAZINE SPANSULE 15MG | 93.5% | 95.1% |
| 00007334615 | 1999 | COMPAZINE SPANSULE 15MG | 93.1% | 94.5% |
| 00007334615 | 2000 | COMPAZINE SPANSULE 15MG | 81.4% | 84.0% |
| 00007334615 | 2001 | COMPAZINE SPANSULE 15MG | 64.3% | 66.7% |
| 00007334615 | 2002 | COMPAZINE SPANSULE 15MG | 68.8% | 83.8% |
| 00007414120 | 1997 | COREG 12.5MG TABLET | 97.1% | 97.8% |
| 00007414120 | 1998 | COREG 12.5MG TABLET | 85.9% | 89.0% |
| 00007414120 | 1999 | COREG 12.5MG TABLET | 94.0% | 95.4% |
| 00007414120 | 2000 | COREG 12.5MG TABLET | 90.0% | 92.1% |
| 00007414120 | 2001 | COREG 12.5MG TABLET | 89.2% | 91.5% |
| 00007414120 | 2002 | COREG 12.5MG TABLET | 88.4% | 91.1% |
| 00007414120 | 2003 | COREG 12.5MG TABLET | 84.9% | 90.5% |
| 00007414120 | 2004 | COREG 12.5MG TABLET | 87.1% | 90.5% |
| 00007414120 | 2005 | COREG 12.5MG TABLET | 88.5% | 91.2% |
| 00007414220 | 1997 | COREG 25MG TABLET | 96.6% | 97.3% |
| 00007414220 | 1998 | COREG 25MG TABLET | 85.8% | 87.1% |
| 00007414220 | 1999 | COREG 25MG TABLET | 92.7% | 94.4% |
| 00007414220 | 2000 | COREG 25MG TABLET | 88.2% | 90.5% |
| 00007414220 | 2001 | COREG 25MG TABLET | 87.8% | 90.3% |
| 00007414220 | 2002 | COREG 25MG TABLET | 85.8% | 88.9% |
| 00007414220 | 2003 | COREG 25MG TABLET | 84.2% | 89.0% |
| 00007414220 | 2004 | COREG 25MG TABLET | 84.5% | 88.4% |
| 00007414220 | 2005 | COREG 25MG TABLET | 84.9% | 88.4% |

Table D.1 continued

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007413920 | 1997 | COREG 3.125MG TABLET | 97.3% | 97.9% |
| 00007413920 | 1998 | COREG 3.125MG TABLET | 86.3% | 87.6% |
| 00007413920 | 1999 | COREG 3.125MG TABLET | 94.6% | 95.8% |
| 00007413920 | 2000 | COREG 3.125MG TABLET | 89.9% | 91.9% |
| 00007413920 | 2001 | COREG 3.125MG TABLET | 89.8% | 91.9% |
| 00007413920 | 2002 | COREG 3.125MG TABLET | 86.7% | 89.2% |
| 00007413920 | 2003 | COREG 3.125MG TABLET | 84.1% | 91.4% |
| 00007413920 | 2004 | COREG 3.125MG TABLET | 87.9% | 90.7% |
| 00007413920 | 2005 | COREG 3.125MG TABLET | 89.7% | 91.9% |
| 00007413955 | 2002 | COREG 3.125MG TABLET | 95.1% | 96.0% |
| 00007413955 | 2003 | COREG 3.125MG TABLET | 0.0%* | 0.0% |
| 00007414020 | 1997 | COREG 6.25MG TABLET | 96.8% | 97.5% |
| 00007414020 | 1998 | COREG 6.25MG TABLET | 85.7% | 88.4% |
| 00007414020 | 1999 | COREG 6.25MG TABLET | 94.0% | 95.4% |
| 00007414020 | 2000 | COREG 6.25MG TABLET | 89.7% | 91.8% |
| 00007414020 | 2001 | COREG 6.25MG TABLET | 89.3% | 91.7% |
| 00007414020 | 2002 | COREG 6.25MG TABLET | 88.6% | 91.3% |
| 00007414020 | 2003 | COREG 6.25MG TABLET | 84.6% | 90.8% |
| 00007414020 | 2004 | COREG 6.25MG TABLET | 87.7% | 90.8% |
| 00007414020 | 2005 | COREG 6.25MG TABLET | 89.2% | 91.6% |
| 00173020155 | 1997 | DARAPRIM 25MG TABLET | 80.2% | 85.2% |
| 00173020155 | 1998 | DARAPRIM 25MG TABLET | 76.6% | 82.1% |
| 00173020155 | 1999 | DARAPRIM 25MG TABLET | 73.2% | 79.8% |
| 00173020155 | 2000 | DARAPRIM 25MG TABLET | 76.0% | 82.2% |
| 00173020155 | 2001 | DARAPRIM 25MG TABLET | 70.9% | 77.6% |
| 00173020155 | 2002 | DARAPRIM 25MG TABLET | 62.9% | 71.0% |
| 00173020155 | 2003 | DARAPRIM 25MG TABLET | 74.4% | 83.1% |
| 00173020155 | 2004 | DARAPRIM 25MG TABLET | 70.6% | 79.9% |
| 00173020155 | 2005 | DARAPRIM 25MG TABLET | 76.4% | 87.1% |
| 00007351920 | 1997 | DEXEDRINE 5MG TABLET | 94.2% | 95.7% |
| 00007351920 | 1998 | DEXEDRINE 5MG TABLET | 94.8% | 96.6% |
| 00007351920 | 1999 | DEXEDRINE 5MG TABLET | 93.3% | 95.6% |
| 00007351920 | 2000 | DEXEDRINE 5MG TABLET | 93.5% | 96.1% |
| 00007351920 | 2001 | DEXEDRINE 5MG TABLET | 92.3% | 95.7% |
| 00007351920 | 2002 | DEXEDRINE 5MG TABLET | 88.2% | 93.8% |
| 00007351920 | 2003 | DEXEDRINE 5MG TABLET | 68.0% | 73.4% |
| 00007351920 | 2004 | DEXEDRINE 5MG TABLET | 88.3% | 92.0% |
| 00007351920 | 2005 | DEXEDRINE 5MG TABLET | 91.5% | 94.8% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007351320 | 1999 | DEXEDRINE SPANSULE 10MG | 94.6% | 95.8% |
| 00007351320 | 2000 | DEXEDRINE SPANSULE 10MG | 93.5% | 95.2% |
| 00007351320 | 2001 | DEXEDRINE SPANSULE 10MG | 93.2% | 95.0% |
| 00007351320 | 2002 | DEXEDRINE SPANSULE 10MG | 84.8% | 88.4% |
| 00007351320 | 2003 | DEXEDRINE SPANSULE 10MG | 63.4% | 67.3% |
| 00007351320 | 2004 | DEXEDRINE SPANSULE 10MG | 89.1% | 93.0% |
| 00007351320 | 2005 | DEXEDRINE SPANSULE 10MG | 90.2% | 94.4% |
| 00007351420 | 1999 | DEXEDRINE SPANSULE 15MG | 95.6% | 96.6% |
| 00007351420 | 2000 | DEXEDRINE SPANSULE 15MG | 94.6% | 96.0% |
| 00007351420 | 2001 | DEXEDRINE SPANSULE 15MG | 94.5% | 96.1% |
| 00007351420 | 2002 | DEXEDRINE SPANSULE 15MG | 66.2% | 68.7% |
| 00007351420 | 2003 | DEXEDRINE SPANSULE 15MG | 89.6% | 93.7% |
| 00007351420 | 2004 | DEXEDRINE SPANSULE 15MG | 91.4% | 94.4% |
| 00007351420 | 2005 | DEXEDRINE SPANSULE 15MG | 92.3% | 95.5% |
| 00007351220 | 1999 | DEXEDRINE SPANSULE 5MG | 93.8% | 95.5% |
| 00007351220 | 2000 | DEXEDRINE SPANSULE 5MG | 88.1% | 90.4% |
| 00007351220 | 2001 | DEXEDRINE SPANSULE 5MG | 86.9% | 89.7% |
| 00007351220 | 2002 | DEXEDRINE SPANSULE 5MG | 70.8% | 75.3% |
| 00007351220 | 2003 | DEXEDRINE SPANSULE 5MG | 55.9% | 62.4% |
| 00007351220 | 2004 | DEXEDRINE SPANSULE 5MG | 87.6% | 91.6% |
| 00007351220 | 2005 | DEXEDRINE SPANSULE 5MG | 62.9% | 67.0% |
| 00007365022 | 1997 | DYAZIDE 37.5/25 CAPSULE | 97.2% | 98.7% |
| 00007365022 | 1998 | DYAZIDE 37.5/25 CAPSULE | 98.4% | 99.3% |
| 00007365022 | 1999 | DYAZIDE 37.5/25 CAPSULE | 99.3% | 99.7% |
| 00007365022 | 2000 | DYAZIDE 37.5/25 CAPSULE | 98.7% | 99.5% |
| 00007365022 | 2001 | DYAZIDE 37.5/25 CAPSULE | 98.6% | 99.5% |
| 00007365022 | 2002 | DYAZIDE 37.5/25 CAPSULE | 98.3% | 99.2% |
| 00007365022 | 2003 | DYAZIDE 37.5/25 CAPSULE | 97.7% | 99.0% |
| 00007365022 | 2004 | DYAZIDE 37.5/25 CAPSULE | 97.1% | 98.2% |
| 00007365022 | 2005 | DYAZIDE 37.5/25 CAPSULE | 99.5% | 99.8% |
| 00007365030 | 1997 | DYAZIDE 37.5/25 CAPSULE | 96.3% | 98.2% |
| 00007365030 | 1998 | DYAZIDE 37.5/25 CAPSULE | 97.0% | 98.6% |
| 00007365030 | 1999 | DYAZIDE 37.5/25 CAPSULE | 95.4% | 99.2% |
| 00007365030 | 2000 | DYAZIDE 37.5/25 CAPSULE | 90.3% | 98.6% |
| 00007365030 | 2001 | DYAZIDE 37.5/25 CAPSULE | 91.7% | 98.9% |
| 00007365030 | 2002 | DYAZIDE 37.5/25 CAPSULE | 92.7% | 98.8% |
| 00007365030 | 2003 | DYAZIDE 37.5/25 CAPSULE | 88.7% | 98.3% |
| 00007365030 | 2004 | DYAZIDE 37.5/25 CAPSULE | 98.7% | 99.2% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007365030 | 2005 | DYAZIDE 37.5/25 CAPSULE | 99.4% | 99.4% |
| 00173047100 | 1997 | EPIVIR 10MG/ML ORAL SOLN | 84.4% | 90.7% |
| 00173047100 | 1998 | EPIVIR 10MG/ML ORAL SOLN | 89.8% | 92.9% |
| 00173047100 | 1999 | EPIVIR 10MG/ML ORAL SOLN | 88.7% | 91.9% |
| 00173047100 | 2000 | EPIVIR 10MG/ML ORAL SOLN | 89.4% | 92.3% |
| 00173047100 | 2001 | EPIVIR 10MG/ML ORAL SOLN | 89.7% | 92.6% |
| 00173047100 | 2002 | EPIVIR 10MG/ML ORAL SOLN | 87.8% | 91.6% |
| 00173047100 | 2003 | EPIVIR 10MG/ML ORAL SOLN | 86.7% | 91.2% |
| 00173047100 | 2004 | EPIVIR 10MG/ML ORAL SOLN | 88.7% | 92.0% |
| 00173047100 | 2005 | EPIVIR 10MG/ML ORAL SOLN | 86.9% | 91.1% |
| 00173047001 | 1997 | EPIVIR 150MG TABLET | 79.9% | 84.7% |
| 00173047001 | 1998 | EPIVIR 150MG TABLET | 80.9% | 84.9% |
| 00173047001 | 1999 | EPIVIR 150MG TABLET | 77.1% | 81.5% |
| 00173047001 | 2000 | EPIVIR 150MG TABLET | 78.1% | 82.8% |
| 00173047001 | 2001 | EPIVIR 150MG TABLET | 79.5% | 84.3% |
| 00173047001 | 2002 | EPIVIR 150MG TABLET | 78.2% | 83.7% |
| 00173047001 | 2003 | EPIVIR 150MG TABLET | 76.6% | 82.3% |
| 00173047001 | 2004 | EPIVIR 150MG TABLET | 75.9% | 81.6% |
| 00173047001 | 2005 | EPIVIR 150MG TABLET | 75.0% | 81.1% |
| 00173071400 | 2002 | EPIVIR 300 MG TABLET | 97.8% | 98.1% |
| 00173071400 | 2003 | EPIVIR 300 MG TABLET | 82.4% | 86.3% |
| 00173071400 | 2004 | EPIVIR 300 MG TABLET | 77.9% | 83.6% |
| 00173071400 | 2005 | EPIVIR 300 MG TABLET | 76.3% | 82.4% |
| 00173066200 | 1998 | EPIVIR HBV 100MG TABLET | 100.0% | 100.0% |
| 00173066200 | 1999 | EPIVIR HBV 100MG TABLET | 61.8% | 64.0% |
| 00173066200 | 2000 | EPIVIR HBV 100MG TABLET | 96.7% | 97.6% |
| 00173066200 | 2001 | EPIVIR HBV 100MG TABLET | 95.4% | 96.7% |
| 00173066200 | 2002 | EPIVIR HBV 100MG TABLET | 94.9% | 96.1% |
| 00173066200 | 2003 | EPIVIR HBV 100MG TABLET | 93.4% | 95.6% |
| 00173066200 | 2004 | EPIVIR HBV 100MG TABLET | 92.6% | 95.5% |
| 00173066200 | 2005 | EPIVIR HBV 100MG TABLET | 90.4% | 94.0% |
| 00173066300 | 1999 | EPIVIR HBV 25MG/5ML SOLN | 68.7% | 77.7% |
| 00173066300 | 2000 | EPIVIR HBV 25MG/5ML SOLN | 83.6% | 89.3% |
| 00173066300 | 2001 | EPIVIR HBV 25MG/5ML SOLN | 86.7% | 91.2% |
| 00173066300 | 2002 | EPIVIR HBV 25MG/5ML SOLN | 92.0% | 95.0% |
| 00173066300 | 2003 | EPIVIR HBV 25MG/5ML SOLN | 90.8% | 94.4% |
| 00173066300 | 2004 | EPIVIR HBV 25MG/5ML SOLN | 89.9% | 94.7% |
| 00173066300 | 2005 | EPIVIR HBV 25MG/5ML SOLN | 89.4% | 93.7% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007400720 | 1997 | ESKALITH 300MG CAPSULE | 99.2% | 99.4% |
| 00007400720 | 1998 | ESKALITH 300MG CAPSULE | 98.6% | 98.9% |
| 00007400720 | 1999 | ESKALITH 300MG CAPSULE | 98.1% | 98.6% |
| 00007400720 | 2000 | ESKALITH 300MG CAPSULE | 99.0% | 99.3% |
| 00007400720 | 2001 | ESKALITH 300MG CAPSULE | 97.4% | 98.3% |
| 00007400720 | 2002 | ESKALITH 300MG CAPSULE | 95.4% | 96.0% |
| 00007400720 | 2003 | ESKALITH 300MG CAPSULE | 85.9% | 94.1% |
| 00007400720 | 2004 | ESKALITH 300MG CAPSULE | 92.3% | 95.2% |
| 00007400720 | 2005 | ESKALITH 300MG CAPSULE | 93.9% | 95.6% |
| 00007401020 | 1997 | ESKALITH CR 450MG TABLET SA | 94.2% | 95.5% |
| 00007401020 | 1998 | ESKALITH CR 450MG TABLET SA | 90.9% | 92.4% |
| 00007401020 | 1999 | ESKALITH CR 450MG TABLET SA | 94.5% | 95.8% |
| 00007401020 | 2000 | ESKALITH CR 450MG TABLET SA | 93.9% | 95.4% |
| 00007401020 | 2001 | ESKALITH CR 450MG TABLET SA | 93.6% | 95.1% |
| 00007401020 | 2002 | ESKALITH CR 450MG TABLET SA | 90.2% | 92.2% |
| 00007401020 | 2003 | ESKALITH CR 450MG TABLET SA | 88.6% | 91.4% |
| 00007401020 | 2004 | ESKALITH CR 450MG TABLET SA | 59.1% | 62.9% |
| 00007401020 | 2005 | ESKALITH CR 450MG TABLET SA | 25.7%* | 28.2% |
| 00173045301 | 1997 | FLONASE 0.05% NASAL SPRAY | 96.0% | 96.8% |
| 00173045301 | 1998 | FLONASE 0.05% NASAL SPRAY | 93.5% | 95.4% |
| 00173045301 | 1999 | FLONASE 0.05% NASAL SPRAY | 59.0% | 61.3% |
| 00173045301 | 2000 | FLONASE 0.05% NASAL SPRAY | 88.2% | 93.8% |
| 00173045301 | 2001 | FLONASE 0.05% NASAL SPRAY | 80.3% | 91.5% |
| 00173045301 | 2002 | FLONASE 0.05% NASAL SPRAY | 77.8% | 88.5% |
| 00173045301 | 2003 | FLONASE 0.05% NASAL SPRAY | 84.9% | 92.2% |
| 00173045301 | 2004 | FLONASE 0.05% NASAL SPRAY | 84.2% | 91.7% |
| 00173045301 | 2005 | FLONASE 0.05% NASAL SPRAY | 85.2% | 92.0% |
| 00173050900 | 1998 | FLOVENT 100MCG ROTADISK | 96.1% | 98.0% |
| 00173050900 | 1999 | FLOVENT 100MCG ROTADISK | 55.4% | 56.7% |
| 00173050900 | 2000 | FLOVENT 100MCG ROTADISK | 96.2% | 97.8% |
| 00173050900 | 2001 | FLOVENT 100MCG ROTADISK | 96.8% | 97.6% |
| 00173050900 | 2002 | FLOVENT 100MCG ROTADISK | 96.1% | 96.8% |
| 00173050900 | 2003 | FLOVENT 100MCG ROTADISK | 77.4% | 78.8% |
| 00173050900 | 2004 | FLOVENT 100MCG ROTADISK | 93.7% | 95.0% |
| 00173050900 | 2005 | FLOVENT 100MCG ROTADISK | 75.0% | 89.1% |
| 00173049400 | 1997 | FLOVENT 110MCG INHALER | 93.0% | 93.8% |
| 00173049400 | 1998 | FLOVENT 110MCG INHALER | 88.5% | 90.1% |
| 00173049400 | 1999 | FLOVENT 110MCG INHALER | 57.3% | 59.4% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173049400 | 2000 | FLOVENT 110MCG INHALER | 86.4% | 89.4% |
| 00173049400 | 2001 | FLOVENT 110MCG INHALER | 84.4% | 87.7% |
| 00173049400 | 2002 | FLOVENT 110MCG INHALER | 81.6% | 84.7% |
| 00173049400 | 2003 | FLOVENT 110MCG INHALER | 82.7% | 86.3% |
| 00173049400 | 2004 | FLOVENT 110MCG INHALER | 82.2% | 86.1% |
| 00173049400 | 2005 | FLOVENT 110MCG INHALER | 49.2%* | 52.3% |
| 00173049500 | 1997 | FLOVENT 220MCG INHALER | 88.0% | 89.5% |
| 00173049500 | 1998 | FLOVENT 220MCG INHALER | 79.4% | 82.2% |
| 00173049500 | 1999 | FLOVENT 220MCG INHALER | 52.1% | 54.8% |
| 00173049500 | 2000 | FLOVENT 220MCG INHALER | 72.8% | 76.8% |
| 00173049500 | 2001 | FLOVENT 220MCG INHALER | 72.1% | 77.0% |
| 00173049500 | 2002 | FLOVENT 220MCG INHALER | 66.8% | 72.0% |
| 00173049500 | 2003 | FLOVENT 220MCG INHALER | 68.3% | 74.2% |
| 00173049500 | 2004 | FLOVENT 220MCG INHALER | 67.3% | 74.0% |
| 00173049500 | 2005 | FLOVENT 220MCG INHALER | 15.1%* | 17.6% |
| 00173050400 | 1998 | FLOVENT 250MCG ROTADISK | 97.4% | 98.6% |
| 00173050400 | 1999 | FLOVENT 250MCG ROTADISK | 88.6% | 90.7% |
| 00173050400 | 2000 | FLOVENT 250MCG ROTADISK | 96.1% | 97.1% |
| 00173050400 | 2001 | FLOVENT 250MCG ROTADISK | 93.7% | 95.9% |
| 00173050400 | 2002 | FLOVENT 250MCG ROTADISK | 90.8% | 93.0% |
| 00173050400 | 2003 | FLOVENT 250MCG ROTADISK | 68.3% | 70.8% |
| 00173050400 | 2004 | FLOVENT 250MCG ROTADISK | 87.2% | 89.5% |
| 00173050400 | 2005 | FLOVENT 250MCG ROTADISK | 100.0% | 100.0% |
| 00173049100 | 1997 | FLOVENT 44MCG INHALER | 95.5% | 96.2% |
| 00173049100 | 1998 | FLOVENT 44MCG INHALER | 94.2% | 95.5% |
| 00173049100 | 1999 | FLOVENT 44MCG INHALER | 60.8% | 62.4% |
| 00173049100 | 2000 | FLOVENT 44MCG INHALER | 91.6% | 93.9% |
| 00173049100 | 2001 | FLOVENT 44MCG INHALER | 87.8% | 90.7% |
| 00173049100 | 2002 | FLOVENT 44MCG INHALER | 84.8% | 88.1% |
| 00173049100 | 2003 | FLOVENT 44MCG INHALER | 85.6% | 88.2% |
| 00173049100 | 2004 | FLOVENT 44MCG INHALER | 85.4% | 88.7% |
| 00173049100 | 2005 | FLOVENT 44MCG INHALER | 62.9% | 65.9% |
| 00173051100 | 1998 | FLOVENT 50 MCG ROTADISK | 73.7% | 75.3% |
| 00173051100 | 1999 | FLOVENT 50 MCG ROTADISK | 72.9% | 74.2% |
| 00173051100 | 2000 | FLOVENT 50 MCG ROTADISK | 96.7% | 97.8% |
| 00173051100 | 2001 | FLOVENT 50 MCG ROTADISK | 96.8% | 97.7% |
| 00173051100 | 2002 | FLOVENT 50 MCG ROTADISK | 96.8% | 97.5% |
| 00173051100 | 2003 | FLOVENT 50 MCG ROTADISK | 82.0% | 83.5% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173051100 | 2004 | FLOVENT 50 MCG ROTADISK | 95.1% | 96.1% |
| 00173051100 | 2005 | FLOVENT 50 MCG ROTADISK | 100.0% | 100.0% |
| 00007420105 | 1997 | HYCAMTIN 4MG VIAL | 100.0% | 100.0% |
| 00007420105 | 1998 | HYCAMTIN 4MG VIAL | 100.0% | 100.0% |
| 00007420105 | 1999 | HYCAMTIN 4MG VIAL | 99.8% | 99.8% |
| 00007420105 | 2000 | HYCAMTIN 4MG VIAL | 96.2% | 98.7% |
| 00007420105 | 2001 | HYCAMTIN 4MG VIAL | 95.1% | 97.2% |
| 00007420105 | 2002 | HYCAMTIN 4MG VIAL | 93.4% | 96.0% |
| 00007420105 | 2003 | HYCAMTIN 4MG VIAL | 89.6% | 93.1% |
| 00007420105 | 2004 | HYCAMTIN 4MG VIAL | 51.3% | 55.5% |
| 00007420105 | 2005 | HYCAMTIN 4MG VIAL | 48.7%* | 53.5% |
| 00173045003 | 2000 | IMITREX 100MG TABLET | 94.0% | 94.3% |
| 00173045003 | 2001 | IMITREX 100MG TABLET | 98.1% | 98.7% |
| 00173045003 | 2002 | IMITREX 100MG TABLET | 96.4% | 97.4% |
| 00173045003 | 2003 | IMITREX 100MG TABLET | 97.1% | 98.2% |
| 00173045003 | 2004 | IMITREX 100MG TABLET | 13.9%* | 18.7% |
| 00173045003 | 2005 | IMITREX 100MG TABLET | 100.0% | 100.0% |
| 00173073701 | 2004 | IMITREX 100MG TABLET | 97.3% | 98.3% |
| 00173073701 | 2005 | IMITREX 100MG TABLET | 97.5% | 98.5% |
| 00173052300 | 1997 | IMITREX 20MG NASAL SPRAY | 97.9% | 98.1% |
| 00173052300 | 1998 | IMITREX 20MG NASAL SPRAY | 94.5% | 95.4% |
| 00173052300 | 1999 | IMITREX 20MG NASAL SPRAY | 71.3% | 72.2% |
| 00173052300 | 2000 | IMITREX 20MG NASAL SPRAY | 91.6% | 93.3% |
| 00173052300 | 2001 | IMITREX 20MG NASAL SPRAY | 93.3% | 95.0% |
| 00173052300 | 2002 | IMITREX 20MG NASAL SPRAY | 92.6% | 94.4% |
| 00173052300 | 2003 | IMITREX 20MG NASAL SPRAY | 93.1% | 94.9% |
| 00173052300 | 2004 | IMITREX 20MG NASAL SPRAY | 92.1% | 94.0% |
| 00173052300 | 2005 | IMITREX 20MG NASAL SPRAY | 93.6% | 95.4% |
| 00173073500 | 2004 | IMITREX 25 MG TABLET | 92.8% | 95.7% |
| 00173073500 | 2005 | IMITREX 25 MG TABLET | 93.3% | 96.3% |
| 00173046002 | 1997 | IMITREX 25MG TABLET | 95.9% | 96.7% |
| 00173046002 | 1998 | IMITREX 25MG TABLET | 92.1% | 93.9% |
| 00173046002 | 1999 | IMITREX 25MG TABLET | 86.3% | 88.6% |
| 00173046002 | 2000 | IMITREX 25MG TABLET | 88.6% | 91.2% |
| 00173046002 | 2001 | IMITREX 25MG TABLET | 89.4% | 92.7% |
| 00173046002 | 2002 | IMITREX 25MG TABLET | 87.5% | 91.4% |
| 00173046002 | 2003 | IMITREX 25MG TABLET | 88.6% | 93.1% |
| 00173046002 | 2004 | IMITREX 25MG TABLET | 39.9%* | 57.8% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173046002 | 2005 | IMITREX 25MG TABLET | 94.1% | 95.7% |
| 00173045900 | 1997 | IMITREX 50MG TABLET | 95.2% | 95.9% |
| 00173045900 | 1998 | IMITREX 50MG TABLET | 91.5% | 92.9% |
| 00173045900 | 1999 | IMITREX 50MG TABLET | 90.4% | 91.6% |
| 00173045900 | 2000 | IMITREX 50MG TABLET | 93.3% | 94.9% |
| 00173045900 | 2001 | IMITREX 50MG TABLET | 92.0% | 94.0% |
| 00173045900 | 2002 | IMITREX 50MG TABLET | 90.0% | 92.6% |
| 00173045900 | 2003 | IMITREX 50MG TABLET | 90.0% | 93.6% |
| 00173045900 | 2004 | IMITREX 50MG TABLET | 28.8%* | 41.7% |
| 00173045900 | 2005 | IMITREX 50MG TABLET | 25.0%* | 27.1% |
| 00173073601 | 2004 | IMITREX 50MG TABLET | 93.5% | 96.1% |
| 00173073601 | 2005 | IMITREX 50MG TABLET | 92.3% | 95.2% |
| 00173052400 | 1997 | IMITREX 5MG NASAL SPRAY | 99.5% | 99.7% |
| 00173052400 | 1998 | IMITREX 5MG NASAL SPRAY | 89.3% | 91.0% |
| 00173052400 | 1999 | IMITREX 5MG NASAL SPRAY | 79.8% | 81.3% |
| 00173052400 | 2000 | IMITREX 5MG NASAL SPRAY | 91.7% | 93.4% |
| 00173052400 | 2001 | IMITREX 5MG NASAL SPRAY | 89.9% | 92.2% |
| 00173052400 | 2002 | IMITREX 5MG NASAL SPRAY | 89.6% | 91.8% |
| 00173052400 | 2003 | IMITREX 5MG NASAL SPRAY | 90.9% | 93.2% |
| 00173052400 | 2004 | IMITREX 5MG NASAL SPRAY | 91.2% | 93.3% |
| 00173052400 | 2005 | IMITREX 5MG NASAL SPRAY | 91.4% | 93.7% |
| 00173047800 | 1997 | IMITREX 6MG/0.5ML KIT REFLL | 92.1% | 93.4% |
| 00173047800 | 1998 | IMITREX 6MG/0.5ML KIT REFLL | 89.0% | 91.2% |
| 00173047800 | 1999 | IMITREX 6MG/0.5ML KIT REFLL | 89.3% | 91.7% |
| 00173047800 | 2000 | IMITREX 6MG/0.5ML KIT REFLL | 91.1% | 93.4% |
| 00173047800 | 2001 | IMITREX 6MG/0.5ML KIT REFLL | 88.9% | 91.8% |
| 00173047800 | 2002 | IMITREX 6MG/0.5ML KIT REFLL | 88.7% | 91.3% |
| 00173047800 | 2003 | IMITREX 6MG/0.5ML KIT REFLL | 89.8% | 92.4% |
| 00173047800 | 2004 | IMITREX 6MG/0.5ML KIT REFLL | 89.0% | 91.7% |
| 00173047800 | 2005 | IMITREX 6MG/0.5ML KIT REFLL | 89.9% | 92.5% |
| 00173047900 | 1997 | IMITREX 6MG/0.5ML SYRNG KIT | 92.6% | 93.8% |
| 00173047900 | 1998 | IMITREX 6MG/0.5ML SYRNG KIT | 85.4% | 88.3% |
| 00173047900 | 1999 | IMITREX 6MG/0.5ML SYRNG KIT | 85.2% | 88.2% |
| 00173047900 | 2000 | IMITREX 6MG/0.5ML SYRNG KIT | 89.0% | 92.1% |
| 00173047900 | 2001 | IMITREX 6MG/0.5ML SYRNG KIT | 88.5% | 91.8% |
| 00173047900 | 2002 | IMITREX 6MG/0.5ML SYRNG KIT | 88.4% | 91.4% |
| 00173047900 | 2003 | IMITREX 6MG/0.5ML SYRNG KIT | 88.7% | 92.0% |
| 00173047900 | 2004 | IMITREX 6MG/0.5ML SYRNG KIT | 89.1% | 92.1% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173047900 | 2005 | IMITREX 6MG/0.5ML SYRNG KIT | 89.7% | 92.6% |
| 00173064255 | 1997 | LAMICTAL 100MG TABLET | 95.1% | 96.1% |
| 00173064255 | 1998 | LAMICTAL 100MG TABLET | 93.8% | 95.0% |
| 00173064255 | 1999 | LAMICTAL 100MG TABLET | 56.0% | 57.0% |
| 00173064255 | 2000 | LAMICTAL 100MG TABLET | 89.9% | 91.8% |
| 00173064255 | 2001 | LAMICTAL 100MG TABLET | 87.5% | 89.5% |
| 00173064255 | 2002 | LAMICTAL 100MG TABLET | 91.3% | 93.4% |
| 00173064255 | 2003 | LAMICTAL 100MG TABLET | 88.3% | 90.6% |
| 00173064255 | 2004 | LAMICTAL 100MG TABLET | 86.6% | 89.0% |
| 00173064255 | 2005 | LAMICTAL 100MG TABLET | 91.1% | 93.2% |
| 00173064360 | 1997 | LAMICTAL 150MG TABLET | 95.7% | 96.8% |
| 00173064360 | 1998 | LAMICTAL 150MG TABLET | 94.5% | 95.8% |
| 00173064360 | 1999 | LAMICTAL 150MG TABLET | 56.6% | 57.5% |
| 00173064360 | 2000 | LAMICTAL 150MG TABLET | 91.1% | 93.2% |
| 00173064360 | 2001 | LAMICTAL 150MG TABLET | 89.4% | 91.0% |
| 00173064360 | 2002 | LAMICTAL 150MG TABLET | 90.5% | 92.6% |
| 00173064360 | 2003 | LAMICTAL 150MG TABLET | 89.1% | 91.5% |
| 00173064360 | 2004 | LAMICTAL 150MG TABLET | 86.3% | 88.5% |
| 00173064360 | 2005 | LAMICTAL 150MG TABLET | 92.8% | 94.7% |
| 00173064460 | 1997 | LAMICTAL 200MG TABLET | 95.6% | 96.7% |
| 00173064460 | 1998 | LAMICTAL 200MG TABLET | 95.0% | 96.2% |
| 00173064460 | 1999 | LAMICTAL 200MG TABLET | 40.0%* | 40.6% |
| 00173064460 | 2000 | LAMICTAL 200MG TABLET | 92.9% | 94.6% |
| 00173064460 | 2001 | LAMICTAL 200MG TABLET | 90.5% | 92.1% |
| 00173064460 | 2002 | LAMICTAL 200MG TABLET | 91.5% | 93.4% |
| 00173064460 | 2003 | LAMICTAL 200MG TABLET | 90.2% | 92.5% |
| 00173064460 | 2004 | LAMICTAL 200MG TABLET | 87.9% | 90.0% |
| 00173064460 | 2005 | LAMICTAL 200MG TABLET | 93.2% | 95.2% |
| 00173052700 | 1998 | LAMICTAL 25MG DISPER TABLET | 99.9% | 99.9% |
| 00173052700 | 1999 | LAMICTAL 25MG DISPER TABLET | 92.7% | 94.0% |
| 00173052700 | 2000 | LAMICTAL 25MG DISPER TABLET | 95.5% | 96.0% |
| 00173052700 | 2001 | LAMICTAL 25MG DISPER TABLET | 92.9% | 93.8% |
| 00173052700 | 2002 | LAMICTAL 25MG DISPER TABLET | 94.4% | 95.5% |
| 00173052700 | 2003 | LAMICTAL 25MG DISPER TABLET | 91.7% | 93.3% |
| 00173052700 | 2004 | LAMICTAL 25MG DISPER TABLET | 91.4% | 92.6% |
| 00173052700 | 2005 | LAMICTAL 25MG DISPER TABLET | 93.8% | 95.2% |
| 00173063302 | 1997 | LAMICTAL 25MG TABLET | 95.2% | 96.2% |
| 00173063302 | 1998 | LAMICTAL 25MG TABLET | 93.5% | 94.7% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173063302 | 1999 | LAMICTAL 25MG TABLET | 51.9% | 52.9% |
| 00173063302 | 2000 | LAMICTAL 25MG TABLET | 89.3% | 91.4% |
| 00173063302 | 2001 | LAMICTAL 25MG TABLET | 87.9% | 89.8% |
| 00173063302 | 2002 | LAMICTAL 25MG TABLET | 89.8% | 92.2% |
| 00173063302 | 2003 | LAMICTAL 25MG TABLET | 87.5% | 90.1% |
| 00173063302 | 2004 | LAMICTAL 25MG TABLET | 81.6% | 84.5% |
| 00173063302 | 2005 | LAMICTAL 25MG TABLET | 89.4% | 92.1% |
| 00173052600 | 1998 | LAMICTAL 5MG DISPER TABLET | 99.8% | 99.8% |
| 00173052600 | 1999 | LAMICTAL 5MG DISPER TABLET | 88.8% | 90.1% |
| 00173052600 | 2000 | LAMICTAL 5MG DISPER TABLET | 94.7% | 95.6% |
| 00173052600 | 2001 | LAMICTAL 5MG DISPER TABLET | 91.9% | 93.5% |
| 00173052600 | 2002 | LAMICTAL 5MG DISPER TABLET | 94.3% | 95.8% |
| 00173052600 | 2003 | LAMICTAL 5MG DISPER TABLET | 93.0% | 94.5% |
| 00173052600 | 2004 | LAMICTAL 5MG DISPER TABLET | 92.1% | 93.7% |
| 00173052600 | 2005 | LAMICTAL 5MG DISPER TABLET | 93.6% | 95.6% |
| 00173024255 | 1997 | LANOXIN 125MCG TABLET | 38.6%* | 51.8% |
| 00173024255 | 1998 | LANOXIN 125MCG TABLET | 65.0% | 77.6% |
| 00173024255 | 1999 | LANOXIN 125MCG TABLET | 77.5% | 85.2% |
| 00173024255 | 2000 | LANOXIN 125MCG TABLET | 70.7% | 80.7% |
| 00173024255 | 2001 | LANOXIN 125MCG TABLET | 54.1% | 67.5% |
| 00173024255 | 2002 | LANOXIN 125MCG TABLET | 67.4% | 76.0% |
| 00173024255 | 2003 | LANOXIN 125MCG TABLET | 69.1% | 78.5% |
| 00173024255 | 2004 | LANOXIN 125MCG TABLET | 58.0% | 77.3% |
| 00173024255 | 2005 | LANOXIN 125MCG TABLET | 66.7% | 76.7% |
| 00173024275 | 1997 | LANOXIN 125MCG TABLET | 84.8% | 88.7% |
| 00173024275 | 1998 | LANOXIN 125MCG TABLET | 86.2% | 90.7% |
| 00173024275 | 1999 | LANOXIN 125MCG TABLET | 82.8% | 86.3% |
| 00173024275 | 2000 | LANOXIN 125MCG TABLET | 87.8% | 92.4% |
| 00173024275 | 2001 | LANOXIN 125MCG TABLET | 84.9% | 90.5% |
| 00173024275 | 2002 | LANOXIN 125MCG TABLET | 69.7% | 77.4% |
| 00173024275 | 2003 | LANOXIN 125MCG TABLET | 76.2% | 91.4% |
| 00173024275 | 2004 | LANOXIN 125MCG TABLET | 69.8% | 89.0% |
| 00173024275 | 2005 | LANOXIN 125MCG TABLET | 64.8% | 87.0% |
| 00173024955 | 1997 | LANOXIN 250MCG TABLET | 39.2% | 52.0% |
| 00173024955 | 1998 | LANOXIN 250MCG TABLET | 78.6% | 88.1% |
| 00173024955 | 1999 | LANOXIN 250MCG TABLET | 68.3% | 77.9% |
| 00173024955 | 2000 | LANOXIN 250MCG TABLET | 51.0% | 61.2% |
| 00173024955 | 2001 | LANOXIN 250MCG TABLET | 41.2% | 55.4% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173024955 | 2002 | LANOXIN 250MCG TABLET | 67.0% | 77.1% |
| 00173024955 | 2003 | LANOXIN 250MCG TABLET | 65.9% | 79.4% |
| 00173024955 | 2004 | LANOXIN 250MCG TABLET | 68.7% | 80.4% |
| 00173024955 | 2005 | LANOXIN 250MCG TABLET | 70.6% | 80.9% |
| 00173024975 | 1997 | LANOXIN 250MCG TABLET | 60.2% | 69.0% |
| 00173024975 | 1998 | LANOXIN 250MCG TABLET | 70.4% | 81.1% |
| 00173024975 | 1999 | LANOXIN 250MCG TABLET | 62.4% | 70.8% |
| 00173024975 | 2000 | LANOXIN 250MCG TABLET | 57.9% | 69.1% |
| 00173024975 | 2001 | LANOXIN 250MCG TABLET | 59.2% | 70.8% |
| 00173024975 | 2002 | LANOXIN 250MCG TABLET | 51.7% | 64.5% |
| 00173024975 | 2003 | LANOXIN 250MCG TABLET | 53.4% | 76.3% |
| 00173024975 | 2004 | LANOXIN 250MCG TABLET | 52.8% | 76.2% |
| 00173024975 | 2005 | LANOXIN 250MCG TABLET | 46.4%* | 72.5% |
| 00173024980 | 1997 | LANOXIN 250MCG TABLET | 89.6% | 92.0% |
| 00173024980 | 1998 | LANOXIN 250MCG TABLET | 93.6% | 96.7% |
| 00173024980 | 1999 | LANOXIN 250MCG TABLET | 92.5% | 94.8% |
| 00173024980 | 2000 | LANOXIN 250MCG TABLET | 96.5% | 97.8% |
| 00173024980 | 2001 | LANOXIN 250MCG TABLET | 89.9% | 93.5% |
| 00173024980 | 2002 | LANOXIN 250MCG TABLET | 83.7% | 91.8% |
| 00173024980 | 2003 | LANOXIN 250MCG TABLET | 85.7% | 97.4% |
| 00173024980 | 2004 | LANOXIN 250MCG TABLET | 76.1% | 94.5% |
| 00173024980 | 2005 | LANOXIN 250MCG TABLET | 73.8% | 95.0% |
| 00173026427 | 1997 | LANOXIN 50MCG/ML ELIXIR | 35.9% | 37.5% |
| 00173026427 | 1998 | LANOXIN 50MCG/ML ELIXIR | 63.0% | 66.9% |
| 00173026427 | 1999 | LANOXIN 50MCG/ML ELIXIR | 56.6% | 59.8% |
| 00173026427 | 2000 | LANOXIN 50MCG/ML ELIXIR | 86.3% | 88.7% |
| 00173026427 | 2001 | LANOXIN 50MCG/ML ELIXIR | 84.8% | 87.2% |
| 00173026427 | 2002 | LANOXIN 50MCG/ML ELIXIR | 81.3% | 83.3% |
| 00173026427 | 2003 | LANOXIN 50MCG/ML ELIXIR | 84.7% | 87.0% |
| 00173026427 | 2004 | LANOXIN 50MCG/ML ELIXIR | 83.3% | 85.5% |
| 00173026427 | 2005 | LANOXIN 50MCG/ML ELIXIR | 72.6% | 74.2% |
| 00173063535 | 1997 | LEUKERAN 2MG TABLET | 92.0% | 93.7% |
| 00173063535 | 1998 | LEUKERAN 2MG TABLET | 91.4% | 93.6% |
| 00173063535 | 1999 | LEUKERAN 2MG TABLET | 91.6% | 93.9% |
| 00173063535 | 2000 | LEUKERAN 2MG TABLET | 92.7% | 94.8% |
| 00173063535 | 2001 | LEUKERAN 2MG TABLET | 90.1% | 92.4% |
| 00173063535 | 2002 | LEUKERAN 2MG TABLET | 89.0% | 91.9% |
| 00173063535 | 2003 | LEUKERAN 2MG TABLET | 89.6% | 92.3% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173063535 | 2004 | LEUKERAN 2MG TABLET | 92.0% | 94.6% |
| 00173063535 | 2005 | LEUKERAN 2MG TABLET | 92.7% | 94.9% |
| 00173069000 | 2000 | LOTRONEX 1MG TABLET | 95.3% | 95.9% |
| 00173069000 | 2001 | LOTRONEX 1MG TABLET | 13.0% | 13.8% |
| 00173069000 | 2002 | LOTRONEX 1MG TABLET | 100.0% | 100.0% |
| 00173069005 | 2002 | LOTRONEX 1MG TABLET | 100.0% | 100.0% |
| 00173069005 | 2003 | LOTRONEX 1MG TABLET | 99.3% | 99.6% |
| 00173069005 | 2004 | LOTRONEX 1MG TABLET | 99.1% | 99.5% |
| 00173069005 | 2005 | LOTRONEX 1MG TABLET | 100.0% | 100.0% |
| 00173066518 | 1997 | MEPRON 750MG/5ML SUSPENSION | 87.7% | 90.0% |
| 00173066518 | 1998 | MEPRON 750MG/5ML SUSPENSION | 81.0% | 83.4% |
| 00173066518 | 1999 | MEPRON 750MG/5ML SUSPENSION | 81.0% | 84.2% |
| 00173066518 | 2000 | MEPRON 750MG/5ML SUSPENSION | 82.4% | 85.8% |
| 00173066518 | 2001 | MEPRON 750MG/5ML SUSPENSION | 80.8% | 84.5% |
| 00173066518 | 2002 | MEPRON 750MG/5ML SUSPENSION | 79.7% | 83.8% |
| 00173066518 | 2003 | MEPRON 750MG/5ML SUSPENSION | 81.8% | 86.3% |
| 00173066518 | 2004 | MEPRON 750MG/5ML SUSPENSION | 82.8% | 87.0% |
| 00173066518 | 2005 | MEPRON 750MG/5ML SUSPENSION | 83.6% | 88.0% |
| 00007447120 | 1997 | PARNATE 10MG TABLET | 96.7% | 97.5% |
| 00007447120 | 1998 | PARNATE 10MG TABLET | 77.1% | 78.5% |
| 00007447120 | 1999 | PARNATE 10MG TABLET | 96.3% | 97.2% |
| 00007447120 | 2000 | PARNATE 10MG TABLET | 95.2% | 96.2% |
| 00007447120 | 2001 | PARNATE 10MG TABLET | 94.8% | 96.0% |
| 00007447120 | 2002 | PARNATE 10MG TABLET | 94.9% | 96.2% |
| 00007447120 | 2003 | PARNATE 10MG TABLET | 95.2% | 96.7% |
| 00007447120 | 2004 | PARNATE 10MG TABLET | 96.8% | 97.9% |
| 00007447120 | 2005 | PARNATE 10MG TABLET | 99.8% | 99.8% |
| 00029321013 | 1997 | PAXIL 10MG TABLET | 98.8% | 99.0% |
| 00029321013 | 1998 | PAXIL 10MG TABLET | 97.7% | 98.1% |
| 00029321013 | 1999 | PAXIL 10MG TABLET | 95.0% | 95.7% |
| 00029321013 | 2000 | PAXIL 10MG TABLET | 96.0% | 96.9% |
| 00029321013 | 2001 | PAXIL 10MG TABLET | 96.4% | 97.4% |
| 00029321013 | 2002 | PAXIL 10MG TABLET | 95.3% | 96.5% |
| 00029321013 | 2003 | PAXIL 10MG TABLET | 89.7% | 91.7% |
| 00029321013 | 2004 | PAXIL 10MG TABLET | 42.6%* | 44.6% |
| 00029321013 | 2005 | PAXIL 10MG TABLET | 54.9% | 56.7% |
| 00029321548 | 1998 | PAXIL 10MG/5ML SUSPENSION | 99.0% | 99.1% |
| 00029321548 | 1999 | PAXIL 10MG/5ML SUSPENSION | 92.4% | 92.9% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029321548 | 2000 | PAXIL 10MG/5ML SUSPENSION | 96.9% | 97.2% |
| 00029321548 | 2001 | PAXIL 10MG/5ML SUSPENSION | 97.1% | 97.4% |
| 00029321548 | 2002 | PAXIL 10MG/5ML SUSPENSION | 95.6% | 96.1% |
| 00029321548 | 2003 | PAXIL 10MG/5ML SUSPENSION | 87.3% | 88.6% |
| 00029321548 | 2004 | PAXIL 10MG/5ML SUSPENSION | 70.4% | 73.0% |
| 00029321548 | 2005 | PAXIL 10MG/5ML SUSPENSION | 95.8% | 96.4% |
| 00029321113 | 1997 | PAXIL 20MG TABLET | 89.0% | 92.2% |
| 00029321113 | 1998 | PAXIL 20MG TABLET | 89.9% | 92.9% |
| 00029321113 | 1999 | PAXIL 20MG TABLET | 89.9% | 93.4% |
| 00029321113 | 2000 | PAXIL 20MG TABLET | 89.2% | 92.9% |
| 00029321113 | 2001 | PAXIL 20MG TABLET | 90.7% | 94.0% |
| 00029321113 | 2002 | PAXIL 20MG TABLET | 90.7% | 93.9% |
| 00029321113 | 2003 | PAXIL 20MG TABLET | 88.3% | 92.4% |
| 00029321113 | 2004 | PAXIL 20MG TABLET | 91.7% | 94.1% |
| 00029321113 | 2005 | PAXIL 20MG TABLET | 95.6% | 97.1% |
| 00029321120 | 1997 | PAXIL 20MG TABLET | 95.2% | 96.3% |
| 00029321120 | 1998 | PAXIL 20MG TABLET | 94.5% | 96.0% |
| 00029321120 | 1999 | PAXIL 20MG TABLET | 94.0% | 95.9% |
| 00029321120 | 2000 | PAXIL 20MG TABLET | 91.4% | 93.3% |
| 00029321120 | 2001 | PAXIL 20MG TABLET | 94.1% | 96.1% |
| 00029321120 | 2002 | PAXIL 20MG TABLET | 92.1% | 94.4% |
| 00029321120 | 2003 | PAXIL 20MG TABLET | 87.0% | 90.7% |
| 00029321120 | 2004 | PAXIL 20MG TABLET | 21.3%* | 23.8% |
| 00029321120 | 2005 | PAXIL 20MG TABLET | 82.9% | 87.8% |
| 00029321213 | 1997 | PAXIL 30MG TABLET | 93.7% | 94.9% |
| 00029321213 | 1998 | PAXIL 30MG TABLET | 92.8% | 94.3% |
| 00029321213 | 1999 | PAXIL 30MG TABLET | 92.7% | 94.3% |
| 00029321213 | 2000 | PAXIL 30MG TABLET | 91.4% | 93.3% |
| 00029321213 | 2001 | PAXIL 30MG TABLET | 92.7% | 94.6% |
| 00029321213 | 2002 | PAXIL 30MG TABLET | 90.9% | 93.4% |
| 00029321213 | 2003 | PAXIL 30MG TABLET | 84.8% | 89.0% |
| 00029321213 | 2004 | PAXIL 30MG TABLET | 24.7%* | 26.7% |
| 00029321213 | 2005 | PAXIL 30MG TABLET | 92.7% | 94.9% |
| 00029321313 | 1997 | PAXIL 40MG TABLET | 91.8% | 93.0% |
| 00029321313 | 1998 | PAXIL 40MG TABLET | 88.4% | 90.0% |
| 00029321313 | 1999 | PAXIL 40MG TABLET | 85.9% | 88.2% |
| 00029321313 | 2000 | PAXIL 40MG TABLET | 84.1% | 86.7% |
| 00029321313 | 2001 | PAXIL 40MG TABLET | 41.3%* | 43.1% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029321313 | 2002 | PAXIL 40MG TABLET | 86.2% | 89.8% |
| 00029321313 | 2003 | PAXIL 40MG TABLET | 82.2% | 87.5% |
| 00029321313 | 2004 | PAXIL 40MG TABLET | 23.2%* | 25.5% |
| 00029321313 | 2005 | PAXIL 40MG TABLET | 92.4% | 94.6% |
| 00029320613 | 2002 | PAXIL CR 12.5MG TABLET | 98.0% | 98.3% |
| 00029320613 | 2003 | PAXIL CR 12.5MG TABLET | 96.7% | 97.5% |
| 00029320613 | 2004 | PAXIL CR 12.5MG TABLET | 95.6% | 96.5% |
| 00029320613 | 2005 | PAXIL CR 12.5MG TABLET | 95.4% | 96.6% |
| 00029320713 | 2002 | PAXIL CR 25MG TABLET | 98.1% | 98.4% |
| 00029320713 | 2003 | PAXIL CR 25MG TABLET | 97.3% | 98.1% |
| 00029320713 | 2004 | PAXIL CR 25MG TABLET | 96.2% | 97.1% |
| 00029320713 | 2005 | PAXIL CR 25MG TABLET | 95.7% | 97.1% |
| 00029320813 | 2002 | PAXIL CR 37.5MG TABLET | 98.5% | 98.7% |
| 00029320813 | 2003 | PAXIL CR 37.5MG TABLET | 96.7% | 97.8% |
| 00029320813 | 2004 | PAXIL CR 37.5MG TABLET | 95.5% | 96.8% |
| 00029320813 | 2005 | PAXIL CR 37.5MG TABLET | 94.2% | 96.5% |
| 00173080725 | 1997 | PURINETHOL 50MG TABLET | 97.1% | 97.8% |
| 00173080725 | 1998 | PURINETHOL 50MG TABLET | 97.2% | 98.0% |
| 00173080725 | 1999 | PURINETHOL 50MG TABLET | 96.9% | 98.0% |
| 00173080725 | 2000 | PURINETHOL 50MG TABLET | 97.3% | 98.2% |
| 00173080725 | 2001 | PURINETHOL 50MG TABLET | 97.1% | 98.0% |
| 00173080725 | 2002 | PURINETHOL 50MG TABLET | 96.8% | 97.7% |
| 00173080725 | 2003 | PURINETHOL 50MG TABLET | 96.7% | 97.6% |
| 00173080765 | 1997 | PURINETHOL 50MG TABLET | 86.5% | 90.1% |
| 00173080765 | 1998 | PURINETHOL 50MG TABLET | 87.9% | 92.0% |
| 00173080765 | 1999 | PURINETHOL 50MG TABLET | 86.6% | 91.2% |
| 00173080765 | 2000 | PURINETHOL 50MG TABLET | 88.3% | 92.3% |
| 00173080765 | 2001 | PURINETHOL 50MG TABLET | 84.4% | 88.7% |
| 00173080765 | 2002 | PURINETHOL 50MG TABLET | 67.4% | 71.2% |
| 00173080765 | 2003 | PURINETHOL 50MG TABLET | 88.0% | 91.4% |
| 00029485120 | 1997 | RELAFEN 500MG TABLET | 96.0% | 96.9% |
| 00029485120 | 1998 | RELAFEN 500MG TABLET | 96.3% | 97.2% |
| 00029485120 | 1999 | RELAFEN 500MG TABLET | 96.3% | 97.3% |
| 00029485120 | 2000 | RELAFEN 500MG TABLET | 93.1% | 96.4% |
| 00029485120 | 2001 | RELAFEN 500MG TABLET | 43.3%* | 65.9% |
| 00029485120 | 2002 | RELAFEN 500MG TABLET | 5.2%* | 30.0% |
| 00029485120 | 2003 | RELAFEN 500MG TABLET | 17.9%* | 64.7% |
| 00029485120 | 2004 | RELAFEN 500MG TABLET | 79.7% | 87.1% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029485120 | 2005 | RELAFEN 500MG TABLET | 84.3% | 92.0% |
| 00029485220 | 1997 | RELAFEN 750MG TABLET | 98.6% | 98.7% |
| 00029485220 | 1998 | RELAFEN 750MG TABLET | 98.5% | 98.8% |
| 00029485220 | 1999 | RELAFEN 750MG TABLET | 98.4% | 98.8% |
| 00029485220 | 2000 | RELAFEN 750MG TABLET | 97.4% | 97.9% |
| 00029485220 | 2001 | RELAFEN 750MG TABLET | 96.8% | 97.5% |
| 00029485220 | 2002 | RELAFEN 750MG TABLET | 73.0% | 80.1% |
| 00029485220 | 2003 | RELAFEN 750MG TABLET | 35.8%* | 39.6% |
| 00029485220 | 2004 | RELAFEN 750MG TABLET | 61.4% | 71.8% |
| 00029485220 | 2005 | RELAFEN 750MG TABLET | 89.1% | 94.8% |
| 00173068101 | 1999 | RELENZA 5 MG DISKHALER | 88.8% | 89.6% |
| 00173068101 | 2000 | RELENZA 5 MG DISKHALER | 99.6% | 99.7% |
| 00173068101 | 2001 | RELENZA 5 MG DISKHALER | 54.2% | 60.1% |
| 00173068101 | 2002 | RELENZA 5 MG DISKHALER | 72.4% | 90.1% |
| 00173068101 | 2003 | RELENZA 5 MG DISKHALER | 67.0% | 68.2% |
| 00173068101 | 2004 | RELENZA 5 MG DISKHALER | 84.2% | 85.5% |
| 00173068101 | 2005 | RELENZA 5 MG DISKHALER | 2.3%* | 3.6% |
| 00007489020 | 1997 | REQUIP 0.25MG TABLET | 99.6% | 99.7% |
| 00007489020 | 1998 | REQUIP 0.25MG TABLET | 97.3% | 97.8% |
| 00007489020 | 1999 | REQUIP 0.25MG TABLET | 95.0% | 96.0% |
| 00007489020 | 2000 | REQUIP 0.25MG TABLET | 93.1% | 94.7% |
| 00007489020 | 2001 | REQUIP 0.25MG TABLET | 92.5% | 94.3% |
| 00007489020 | 2002 | REQUIP 0.25MG TABLET | 89.6% | 92.4% |
| 00007489020 | 2003 | REQUIP 0.25MG TABLET | 78.2% | 81.6% |
| 00007489020 | 2004 | REQUIP 0.25MG TABLET | 78.6% | 80.9% |
| 00007489020 | 2005 | REQUIP 0.25MG TABLET | 91.0% | 93.5% |
| 00007489120 | 1997 | REQUIP 0.5MG TABLET | 99.4% | 99.5% |
| 00007489120 | 1998 | REQUIP 0.5MG TABLET | 96.8% | 97.4% |
| 00007489120 | 1999 | REQUIP 0.5MG TABLET | 94.9% | 95.8% |
| 00007489120 | 2000 | REQUIP 0.5MG TABLET | 94.5% | 95.7% |
| 00007489120 | 2001 | REQUIP 0.5MG TABLET | 95.4% | 96.6% |
| 00007489120 | 2002 | REQUIP 0.5MG TABLET | 91.9% | 93.9% |
| 00007489120 | 2003 | REQUIP 0.5MG TABLET | 82.3% | 85.3% |
| 00007489120 | 2004 | REQUIP 0.5MG TABLET | 80.6% | 82.8% |
| 00007489120 | 2005 | REQUIP 0.5MG TABLET | 91.8% | 94.4% |
| 00007489220 | 1997 | REQUIP 1MG TABLET | 99.9% | 99.9% |
| 00007489220 | 1998 | REQUIP 1MG TABLET | 98.0% | 98.4% |
| 00007489220 | 1999 | REQUIP 1MG TABLET | 96.1% | 96.9% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007489220 | 2000 | REQUIP 1MG TABLET | 94.8% | 96.1% |
| 00007489220 | 2001 | REQUIP 1MG TABLET | 93.4% | 95.2% |
| 00007489220 | 2002 | REQUIP 1MG TABLET | 91.0% | 94.0% |
| 00007489220 | 2003 | REQUIP 1MG TABLET | 80.2% | 84.3% |
| 00007489220 | 2004 | REQUIP 1MG TABLET | 76.8% | 80.2% |
| 00007489220 | 2005 | REQUIP 1MG TABLET | 89.0% | 92.6% |
| 00007489320 | 1997 | REQUIP 2MG TABLET | 99.9% | 99.9% |
| 00007489320 | 1998 | REQUIP 2MG TABLET | 96.6% | 97.3% |
| 00007489320 | 1999 | REQUIP 2MG TABLET | 96.3% | 97.1% |
| 00007489320 | 2000 | REQUIP 2MG TABLET | 93.8% | 95.2% |
| 00007489320 | 2001 | REQUIP 2MG TABLET | 94.2% | 95.8% |
| 00007489320 | 2002 | REQUIP 2MG TABLET | 89.3% | 92.3% |
| 00007489320 | 2003 | REQUIP 2MG TABLET | 77.8% | 82.5% |
| 00007489320 | 2004 | REQUIP 2MG TABLET | 76.9% | 80.7% |
| 00007489320 | 2005 | REQUIP 2MG TABLET | 86.2% | 91.0% |
| 00007489520 | 2001 | REQUIP 3MG TABLET | 99.0% | 99.2% |
| 00007489520 | 2002 | REQUIP 3MG TABLET | 96.2% | 96.8% |
| 00007489520 | 2003 | REQUIP 3MG TABLET | 96.8% | 97.7% |
| 00007489520 | 2004 | REQUIP 3MG TABLET | 96.3% | 97.4% |
| 00007489520 | 2005 | REQUIP 3MG TABLET | 94.7% | 96.0% |
| 00007489620 | 1999 | REQUIP 4MG TABLET | 99.8% | 99.9% |
| 00007489620 | 2000 | REQUIP 4MG TABLET | 91.3% | 93.4% |
| 00007489620 | 2001 | REQUIP 4MG TABLET | 98.2% | 98.6% |
| 00007489620 | 2002 | REQUIP 4MG TABLET | 94.4% | 95.3% |
| 00007489620 | 2003 | REQUIP 4MG TABLET | 94.3% | 96.0% |
| 00007489620 | 2004 | REQUIP 4MG TABLET | 95.1% | 96.2% |
| 00007489620 | 2005 | REQUIP 4MG TABLET | 94.0% | 95.5% |
| 00007489420 | 1997 | REQUIP 5MG TABLET | 99.8% | 99.8% |
| 00007489420 | 1998 | REQUIP 5MG TABLET | 95.9% | 96.7% |
| 00007489420 | 1999 | REQUIP 5MG TABLET | 95.8% | 96.8% |
| 00007489420 | 2000 | REQUIP 5MG TABLET | 93.3% | 94.6% |
| 00007489420 | 2001 | REQUIP 5MG TABLET | 81.3% | 84.4% |
| 00007489420 | 2002 | REQUIP 5MG TABLET | 90.1% | 92.1% |
| 00007489420 | 2003 | REQUIP 5MG TABLET | 89.3% | 92.2% |
| 00007489420 | 2004 | REQUIP 5MG TABLET | 90.4% | 92.9% |
| 00007489420 | 2005 | REQUIP 5MG TABLET | 90.9% | 93.3% |
| 00173010855 | 1997 | RETROVIR 100MG CAPSULE | 72.4% | 76.6% |
| 00173010855 | 1998 | RETROVIR 100MG CAPSULE | 76.8% | 79.9% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173010855 | 1999 | RETROVIR 100MG CAPSULE | 79.2% | 82.3% |
| 00173010855 | 2000 | RETROVIR 100MG CAPSULE | 81.8% | 85.0% |
| 00173010855 | 2001 | RETROVIR 100MG CAPSULE | 82.9% | 86.4% |
| 00173010855 | 2002 | RETROVIR 100MG CAPSULE | 81.6% | 85.5% |
| 00173010855 | 2003 | RETROVIR 100MG CAPSULE | 82.7% | 86.3% |
| 00173010855 | 2004 | RETROVIR 100MG CAPSULE | 82.4% | 86.0% |
| 00173010855 | 2005 | RETROVIR 100MG CAPSULE | 83.1% | 87.1% |
| 00173011318 | 1997 | RETROVIR 10MG/ML SYRUP | 87.6% | 91.6% |
| 00173011318 | 1998 | RETROVIR 10MG/ML SYRUP | 88.9% | 92.1% |
| 00173011318 | 1999 | RETROVIR 10MG/ML SYRUP | 89.4% | 91.9% |
| 00173011318 | 2000 | RETROVIR 10MG/ML SYRUP | 91.4% | 93.2% |
| 00173011318 | 2001 | RETROVIR 10MG/ML SYRUP | 92.5% | 94.4% |
| 00173011318 | 2002 | RETROVIR 10MG/ML SYRUP | 91.1% | 93.3% |
| 00173011318 | 2003 | RETROVIR 10MG/ML SYRUP | 91.1% | 93.3% |
| 00173011318 | 2004 | RETROVIR 10MG/ML SYRUP | 90.6% | 93.0% |
| 00173011318 | 2005 | RETROVIR 10MG/ML SYRUP | 89.7% | 92.3% |
| 00173050100 | 1997 | RETROVIR 300MG TABLET | 82.4% | 85.8% |
| 00173050100 | 1998 | RETROVIR 300MG TABLET | 78.4% | 82.5% |
| 00173050100 | 1999 | RETROVIR 300MG TABLET | 80.3% | 83.6% |
| 00173050100 | 2000 | RETROVIR 300MG TABLET | 81.2% | 84.9% |
| 00173050100 | 2001 | RETROVIR 300MG TABLET | 81.2% | 85.0% |
| 00173050100 | 2002 | RETROVIR 300MG TABLET | 74.2% | 79.2% |
| 00173050100 | 2003 | RETROVIR 300MG TABLET | 74.6% | 79.8% |
| 00173050100 | 2004 | RETROVIR 300MG TABLET | 73.2% | 78.7% |
| 00173050100 | 2005 | RETROVIR 300MG TABLET | 72.4% | 78.7% |
| 00173010793 | 1997 | RETROVIR IV INFUSION VIAL | 80.7% | 88.5% |
| 00173010793 | 1998 | RETROVIR IV INFUSION VIAL | 95.7% | 96.4% |
| 00173010793 | 1999 | RETROVIR IV INFUSION VIAL | 87.0% | 90.1% |
| 00173010793 | 2000 | RETROVIR IV INFUSION VIAL | 96.4% | 97.0% |
| 00173010793 | 2001 | RETROVIR IV INFUSION VIAL | 96.0% | 97.4% |
| 00173010793 | 2002 | RETROVIR IV INFUSION VIAL | 91.2% | 93.7% |
| 00173010793 | 2003 | RETROVIR IV INFUSION VIAL | 96.8% | 97.5% |
| 00173010793 | 2004 | RETROVIR IV INFUSION VIAL | 95.9% | 97.0% |
| 00173010793 | 2005 | RETROVIR IV INFUSION VIAL | 94.9% | 96.7% |
| 00173046400 | 1997 | SEREVENT 21MCG INHALER | 93.2% | 94.5% |
| 00173046400 | 1998 | SEREVENT 21MCG INHALER | 89.5% | 91.5% |
| 00173046400 | 1999 | SEREVENT 21MCG INHALER | 83.0% | 85.8% |
| 00173046400 | 2000 | SEREVENT 21MCG INHALER | 83.8% | 87.2% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173046400 | 2001 | SEREVENT 21MCG INHALER | 80.2% | 84.8% |
| 00173046400 | 2002 | SEREVENT 21MCG INHALER | 72.8% | 77.7% |
| 00173046400 | 2003 | SEREVENT 21MCG INHALER | 51.7% | 56.4% |
| 00173046400 | 2004 | SEREVENT 21MCG INHALER | 31.2% | 34.3% |
| 00173046400 | 2005 | SEREVENT 21MCG INHALER | 100.0% | 100.0% |
| 00173046500 | 1997 | SEREVENT 21MCG INHLR REFILL | 98.5% | 99.0% |
| 00173046500 | 1998 | SEREVENT 21MCG INHLR REFILL | 97.6% | 98.3% |
| 00173046500 | 1999 | SEREVENT 21MCG INHLR REFILL | 94.0% | 94.4% |
| 00173046500 | 2000 | SEREVENT 21MCG INHLR REFILL | 96.2% | 96.8% |
| 00173046500 | 2001 | SEREVENT 21MCG INHLR REFILL | 95.9% | 96.7% |
| 00173046500 | 2002 | SEREVENT 21MCG INHLR REFILL | 93.4% | 94.9% |
| 00173046500 | 2003 | SEREVENT 21MCG INHLR REFILL | 13.1%* | 13.9% |
| 00173046500 | 2004 | SEREVENT 21MCG INHLR REFILL | 50.0% | 55.2% |
| 00173052100 | 1997 | SEREVENT DISKUS 50MCG | 100.0% | 100.0% |
| 00173052100 | 1998 | SEREVENT DISKUS 50MCG | 92.7% | 93.3% |
| 00173052100 | 1999 | SEREVENT DISKUS 50MCG | 97.6% | 98.0% |
| 00173052100 | 2000 | SEREVENT DISKUS 50MCG | 97.5% | 97.9% |
| 00173052100 | 2001 | SEREVENT DISKUS 50MCG | 96.0% | 96.8% |
| 00173052100 | 2002 | SEREVENT DISKUS 50MCG | 91.1% | 92.3% |
| 00173052100 | 2003 | SEREVENT DISKUS 50MCG | 76.2% | 81.4% |
| 00173052100 | 2004 | SEREVENT DISKUS 50MCG | 70.4% | 77.0% |
| 00173052100 | 2005 | SEREVENT DISKUS 50MCG | 74.0% | 79.8% |
| 00108490420 | 1997 | STELAZINE 2MG TABLET | 92.4% | 94.8% |
| 00108490420 | 1998 | STELAZINE 2MG TABLET | 94.2% | 95.8% |
| 00108490420 | 1999 | STELAZINE 2MG TABLET | 96.4% | 97.5% |
| 00108490420 | 2000 | STELAZINE 2MG TABLET | 97.3% | 98.1% |
| 00108490420 | 2001 | STELAZINE 2MG TABLET | 97.7% | 98.4% |
| 00108490420 | 2002 | STELAZINE 2MG TABLET | 92.2% | 93.8% |
| 00108490420 | 2003 | STELAZINE 2MG TABLET | 96.8% | 98.0% |
| 00108490201 | 1997 | STELAZINE 2MG/ML VIAL | 87.7% | 89.9% |
| 00108490201 | 1998 | STELAZINE 2MG/ML VIAL | 91.5% | 93.7% |
| 00108490201 | 1999 | STELAZINE 2MG/ML VIAL | 90.9% | 92.7% |
| 00108490201 | 2000 | STELAZINE 2MG/ML VIAL | 90.4% | 92.9% |
| 00108490201 | 2001 | STELAZINE 2MG/ML VIAL | 66.5% | 68.5% |
| 00108490201 | 2002 | STELAZINE 2MG/ML VIAL | 37.0%* | 39.1% |
| 00108490201 | 2003 | STELAZINE 2MG/ML VIAL | 62.2% | 64.6% |
| 00173045402 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 89.2% | 92.5% |
| 00173045402 | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 89.7% | 93.6% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|-----|------|------------------|------------------------|------------------------|
| 00173045402 | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 83.7% | 89.5% |
| 00173045402 | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 51.7% | 72.1% |
| 00173045402 | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0% | 0.0% |
| 00173045402 | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 100.0% | 100.0% |
| 00173045403 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 95.3% | 96.6% |
| 00173045403 | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 94.9% | 96.6% |
| 00173045403 | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 92.2% | 94.7% |
| 00173045403 | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 55.7% | 81.1% |
| 00173045403 | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0%* | 0.0% |
| 00173045403 | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0%* | 0.0% |
| 00173088025 | 1997 | THIOGUANINE TABLOID 40MG TB | 72.0% | 74.9% |
| 00173088025 | 1998 | THIOGUANINE TABLOID 40MG TB | 69.9% | 74.0% |
| 00173088025 | 1999 | THIOGUANINE TABLOID 40MG TB | 68.9% | 74.6% |
| 00173088025 | 2000 | THIOGUANINE TABLOID 40MG TB | 75.3% | 79.5% |
| 00173088025 | 2001 | THIOGUANINE TABLOID 40MG TB | 75.9% | 79.4% |
| 00173088025 | 2002 | THIOGUANINE TABLOID 40MG TB | 79.4% | 82.1% |
| 00173088025 | 2003 | THIOGUANINE TABLOID 40MG TB | 87.2% | 90.0% |
| 00173088025 | 2004 | THIOGUANINE TABLOID 40MG TB | 87.8% | 90.8% |
| 00173088025 | 2005 | THIOGUANINE TABLOID 40MG TB | 88.4% | 92.4% |
| 00007507103 | 1997 | THORAZINE 100MG SUPPOSITORY | 97.6% | 98.0% |
| 00007507103 | 1998 | THORAZINE 100MG SUPPOSITORY | 94.2% | 95.2% |
| 00007507103 | 1999 | THORAZINE 100MG SUPPOSITORY | 96.0% | 96.8% |
| 00007507103 | 2000 | THORAZINE 100MG SUPPOSITORY | 95.2% | 96.0% |
| 00007507103 | 2001 | THORAZINE 100MG SUPPOSITORY | 86.9% | 88.1% |
| 00007507103 | 2002 | THORAZINE 100MG SUPPOSITORY | 76.9% | 79.0% |
| 00007507103 | 2003 | THORAZINE 100MG SUPPOSITORY | 69.6% | 72.7% |
| 00007507720 | 1997 | THORAZINE 100MG TABLET | 97.6% | 98.4% |
| 00007507720 | 1998 | THORAZINE 100MG TABLET | 96.7% | 97.8% |
| 00007507720 | 1999 | THORAZINE 100MG TABLET | 97.4% | 98.2% |
| 00007507720 | 2000 | THORAZINE 100MG TABLET | 90.2% | 91.4% |
| 00007507720 | 2001 | THORAZINE 100MG TABLET | 97.5% | 98.2% |
| 00007507720 | 2002 | THORAZINE 100MG TABLET | 96.4% | 97.4% |
| 00007507720 | 2003 | THORAZINE 100MG TABLET | 73.6% | 81.5% |
| 00007507244 | 1997 | THORAZINE 10MG/5ML SYRUP | 96.4% | 97.0% |
| 00007507244 | 1998 | THORAZINE 10MG/5ML SYRUP | 97.4% | 98.1% |
| 00007507244 | 1999 | THORAZINE 10MG/5ML SYRUP | 96.6% | 97.4% |
| 00007507244 | 2000 | THORAZINE 10MG/5ML SYRUP | 96.7% | 97.4% |
| 00007507244 | 2001 | THORAZINE 10MG/5ML SYRUP | 91.3% | 92.2% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007507244 | 2002 | THORAZINE 10MG/5ML SYRUP | 93.1% | 93.8% |
| 00007507244 | 2003 | THORAZINE 10MG/5ML SYRUP | 95.4% | 96.9% |
| 00007507920 | 1997 | THORAZINE 200MG TABLET | 95.8% | 97.2% |
| 00007507920 | 1998 | THORAZINE 200MG TABLET | 97.6% | 98.2% |
| 00007507920 | 1999 | THORAZINE 200MG TABLET | 97.3% | 98.1% |
| 00007507920 | 2000 | THORAZINE 200MG TABLET | 87.9% | 89.5% |
| 00007507920 | 2001 | THORAZINE 200MG TABLET | 96.9% | 97.8% |
| 00007507920 | 2002 | THORAZINE 200MG TABLET | 98.4% | 99.0% |
| 00007507930 | 1997 | THORAZINE 200MG TABLET | 60.1% | 81.1% |
| 00007507930 | 1998 | THORAZINE 200MG TABLET | 90.8% | 93.0% |
| 00007507930 | 1999 | THORAZINE 200MG TABLET | 100.0% | 100.0% |
| 00007507930 | 2000 | THORAZINE 200MG TABLET | 100.0% | 100.0% |
| 00007507420 | 1997 | THORAZINE 25MG TABLET | 97.9% | 98.6% |
| 00007507420 | 1998 | THORAZINE 25MG TABLET | 98.1% | 98.6% |
| 00007507420 | 1999 | THORAZINE 25MG TABLET | 98.5% | 99.0% |
| 00007507420 | 2000 | THORAZINE 25MG TABLET | 88.7% | 89.5% |
| 00007507420 | 2001 | THORAZINE 25MG TABLET | 96.8% | 97.8% |
| 00007507420 | 2002 | THORAZINE 25MG TABLET | 96.7% | 97.7% |
| 00007507430 | 1997 | THORAZINE 25MG TABLET | 72.7% | 87.8% |
| 00007507430 | 1998 | THORAZINE 25MG TABLET | 62.4% | 68.6% |
| 00007507430 | 1999 | THORAZINE 25MG TABLET | 72.0% | 78.9% |
| 00007507430 | 2000 | THORAZINE 25MG TABLET | 33.3%* | 40.9% |
| 00007506201 | 1997 | THORAZINE 25MG/ML VIAL | 94.9% | 96.3% |
| 00007506201 | 1998 | THORAZINE 25MG/ML VIAL | 94.8% | 96.4% |
| 00007506201 | 1999 | THORAZINE 25MG/ML VIAL | 95.2% | 96.7% |
| 00007506201 | 2000 | THORAZINE 25MG/ML VIAL | 97.8% | 98.4% |
| 00007506201 | 2001 | THORAZINE 25MG/ML VIAL | 93.4% | 94.6% |
| 00007506201 | 2002 | THORAZINE 25MG/ML VIAL | 83.0% | 84.2% |
| 00007506201 | 2003 | THORAZINE 25MG/ML VIAL | 95.5% | 97.0% |
| 00007506201 | 2004 | THORAZINE 25MG/ML VIAL | 100.0% | 100.0% |
| 00007504744 | 1997 | THORAZINE 30MG/ML LIQ CONC | 84.2% | 88.2% |
| 00007504744 | 1998 | THORAZINE 30MG/ML LIQ CONC | 0.0% | 0.0% |
| 00007507620 | 1997 | THORAZINE 50MG TABLET | 97.3% | 98.2% |
| 00007507620 | 1998 | THORAZINE 50MG TABLET | 98.2% | 98.7% |
| 00007507620 | 1999 | THORAZINE 50MG TABLET | 98.4% | 98.9% |
| 00007507620 | 2000 | THORAZINE 50MG TABLET | 98.5% | 98.9% |
| 00007507620 | 2001 | THORAZINE 50MG TABLET | 98.2% | 98.8% |
| 00007507620 | 2002 | THORAZINE 50MG TABLET | 95.2% | 96.3% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00007507620 | 2003 | THORAZINE 50MG TABLET | 78.2% | 80.1% |
| 00007507630 | 1997 | THORAZINE 50MG TABLET | 69.5% | 83.6% |
| 00007507630 | 1998 | THORAZINE 50MG TABLET | 81.4% | 86.0% |
| 00007507630 | 1999 | THORAZINE 50MG TABLET | 74.3% | 81.5% |
| 00007507630 | 2000 | THORAZINE 50MG TABLET | 100.0% | 100.0% |
| 00173069100 | 2000 | TRIZIVIR TABLET | 93.1% | 95.1% |
| 00173069100 | 2001 | TRIZIVIR TABLET | 83.2% | 86.2% |
| 00173069100 | 2002 | TRIZIVIR TABLET | 79.4% | 83.4% |
| 00173069100 | 2003 | TRIZIVIR TABLET | 80.7% | 84.2% |
| 00173069100 | 2004 | TRIZIVIR TABLET | 80.0% | 84.0% |
| 00173069100 | 2005 | TRIZIVIR TABLET | 80.6% | 84.6% |
| 00173069120 | 2004 | TRIZIVIR TABLET | 95.8% | 96.9% |
| 00173069120 | 2005 | TRIZIVIR TABLET | 58.3% | 61.7% |
| 00173056502 | 2001 | VALTREX 1GM CAPLET | 99.9% | 99.9% |
| 00173056502 | 2002 | VALTREX 1GM CAPLET | 95.7% | 97.5% |
| 00173056502 | 2003 | VALTREX 1GM CAPLET | 95.0% | 96.8% |
| 00173056502 | 2004 | VALTREX 1GM CAPLET | 94.6% | 96.7% |
| 00173056502 | 2005 | VALTREX 1GM CAPLET | 95.5% | 97.4% |
| 00173093303 | 1997 | VALTREX 500MG CAPLET | 97.4% | 98.2% |
| 00173093303 | 1998 | VALTREX 500MG CAPLET | 96.0% | 97.1% |
| 00173093303 | 1999 | VALTREX 500MG CAPLET | 60.4% | 61.2% |
| 00173093303 | 2000 | VALTREX 500MG CAPLET | 95.5% | 96.7% |
| 00173093303 | 2001 | VALTREX 500MG CAPLET | 95.6% | 96.9% |
| 00173093303 | 2002 | VALTREX 500MG CAPLET | 95.5% | 96.8% |
| 00173093303 | 2003 | VALTREX 500MG CAPLET | 93.1% | 95.3% |
| 00173093308 | 2003 | VALTREX 500MG CAPLET | 97.3% | 98.2% |
| 00173093308 | 2004 | VALTREX 500MG CAPLET | 95.0% | 96.4% |
| 00173093308 | 2005 | VALTREX 500MG CAPLET | 95.1% | 97.0% |
| 00173032198 | 1997 | VENTOLIN 90MCG INH REFILL | 97.9% | 99.0% |
| 00173032198 | 1998 | VENTOLIN 90MCG INH REFILL | 94.7% | 97.8% |
| 00173032198 | 1999 | VENTOLIN 90MCG INH REFILL | 89.4% | 94.6% |
| 00173032198 | 2000 | VENTOLIN 90MCG INH REFILL | 91.2% | 95.1% |
| 00173032198 | 2001 | VENTOLIN 90MCG INH REFILL | 94.6% | 96.0% |
| 00173032198 | 2002 | VENTOLIN 90MCG INH REFILL | 94.9% | 96.3% |
| 00173032198 | 2003 | VENTOLIN 90MCG INH REFILL | 95.7% | 99.5% |
| 00173068200 | 2002 | VENTOLIN HFA 90 MCG INHALER | 64.6% | 65.9% |
| 00173068200 | 2003 | VENTOLIN HFA 90 MCG INHALER | 98.9% | 99.3% |
| 00173068200 | 2004 | VENTOLIN HFA 90 MCG INHALER | 98.1% | 99.0% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173068200 | 2005 | VENTOLIN HFA 90 MCG INHALER | 98.3% | 98.7% |
| 00173038901 | 1997 | VENTOLIN ROTACAPS 200MCG | 94.2% | 95.5% |
| 00173038901 | 1998 | VENTOLIN ROTACAPS 200MCG | 97.5% | 98.4% |
| 00173038901 | 1999 | VENTOLIN ROTACAPS 200MCG | 95.8% | 97.3% |
| 00173038901 | 2000 | VENTOLIN ROTACAPS 200MCG | 93.6% | 96.4% |
| 00173038901 | 2001 | VENTOLIN ROTACAPS 200MCG | 88.9% | 93.7% |
| 00173038901 | 2002 | VENTOLIN ROTACAPS 200MCG | 66.7% | 75.4% |
| 00173038902 | 1997 | VENTOLIN ROTACAPS 200MCG | 95.7% | 96.7% |
| 00173038902 | 1998 | VENTOLIN ROTACAPS 200MCG | 98.0% | 98.6% |
| 00173038902 | 1999 | VENTOLIN ROTACAPS 200MCG | 97.3% | 98.0% |
| 00173038902 | 2000 | VENTOLIN ROTACAPS 200MCG | 97.8% | 98.3% |
| 00173038902 | 2001 | VENTOLIN ROTACAPS 200MCG | 96.5% | 97.3% |
| 173038902 | 2002 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% |
| 00173038903 | 1997 | VENTOLIN ROTACAPS 200MCG | 71.7% | 83.3% |
| 00173038903 | 1998 | VENTOLIN ROTACAPS 200MCG | 81.4% | 89.9% |
| 00173038903 | 1999 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% |
| 00173038903 | 2000 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% |
| 00173017855 | 1997 | WELLBUTRIN 100MG TABLET | 82.6% | 85.6% |
| 00173017855 | 1998 | WELLBUTRIN 100MG TABLET | 82.5% | 87.0% |
| 00173017855 | 1999 | WELLBUTRIN 100MG TABLET | 79.7% | 85.2% |
| 00173017855 | 2000 | WELLBUTRIN 100MG TABLET | 65.8% | 73.7% |
| 00173017855 | 2001 | WELLBUTRIN 100MG TABLET | 59.5% | 67.5% |
| 00173017855 | 2002 | WELLBUTRIN 100MG TABLET | 85.1% | 89.9% |
| 00173017855 | 2003 | WELLBUTRIN 100MG TABLET | 85.9% | 91.2% |
| 00173017855 | 2004 | WELLBUTRIN 100MG TABLET | 83.8% | 88.1% |
| 00173017855 | 2005 | WELLBUTRIN 100MG TABLET | 92.2% | 95.1% |
| 00173017755 | 1997 | WELLBUTRIN 75MG TABLET | 80.5% | 83.9% |
| 00173017755 | 1998 | WELLBUTRIN 75MG TABLET | 81.0% | 85.5% |
| 00173017755 | 1999 | WELLBUTRIN 75MG TABLET | 77.5% | 83.0% |
| 00173017755 | 2000 | WELLBUTRIN 75MG TABLET | 61.9% | 69.5% |
| 00173017755 | 2001 | WELLBUTRIN 75MG TABLET | 59.3% | 67.3% |
| 00173017755 | 2002 | WELLBUTRIN 75MG TABLET | 87.7% | 91.4% |
| 00173017755 | 2003 | WELLBUTRIN 75MG TABLET | 89.5% | 93.3% |
| 00173017755 | 2004 | WELLBUTRIN 75MG TABLET | 89.4% | 91.5% |
| 00173017755 | 2005 | WELLBUTRIN 75MG TABLET | 96.0% | 97.4% |
| 00173094755 | 1997 | WELLBUTRIN SR 100MG TAB SA | 97.2% | 97.8% |
| 00173094755 | 1998 | WELLBUTRIN SR 100MG TAB SA | 92.2% | 93.6% |
| 00173094755 | 1999 | WELLBUTRIN SR 100MG TAB SA | 56.4% | 57.9% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173094755 | 2000 | WELLBUTRIN SR 100MG TAB SA | 90.2% | 92.7% |
| 00173094755 | 2001 | WELLBUTRIN SR 100MG TAB SA | 88.5% | 91.2% |
| 00173094755 | 2002 | WELLBUTRIN SR 100MG TAB SA | 86.4% | 89.3% |
| 00173094755 | 2003 | WELLBUTRIN SR 100MG TAB SA | 80.1% | 84.2% |
| 00173094755 | 2004 | WELLBUTRIN SR 100MG TAB SA | 8.8%* | 10.7% |
| 00173094755 | 2005 | WELLBUTRIN SR 100MG TAB SA | 12.6%* | 14.9% |
| 00173013555 | 1997 | WELLBUTRIN SR 150MG TAB SA | 97.8% | 98.3% |
| 00173013555 | 1998 | WELLBUTRIN SR 150MG TAB SA | 94.0% | 95.3% |
| 00173013555 | 1999 | WELLBUTRIN SR 150MG TAB SA | 26.8%* | 27.4% |
| 00173013555 | 2000 | WELLBUTRIN SR 150MG TAB SA | 91.2% | 93.5% |
| 00173013555 | 2001 | WELLBUTRIN SR 150MG TAB SA | 90.6% | 93.1% |
| 00173013555 | 2002 | WELLBUTRIN SR 150MG TAB SA | 89.6% | 92.1% |
| 00173013555 | 2003 | WELLBUTRIN SR 150MG TAB SA | 88.9% | 91.6% |
| 00173013555 | 2004 | WELLBUTRIN SR 150MG TAB SA | 71.4% | 78.6% |
| 00173013555 | 2005 | WELLBUTRIN SR 150MG TAB SA | 11.5%* | 13.6% |
| 00173072200 | 2002 | WELLBUTRIN SR 200MG TAB SA | 97.2% | 97.5% |
| 00173072200 | 2003 | WELLBUTRIN SR 200MG TAB SA | 96.7% | 97.4% |
| 00173072200 | 2004 | WELLBUTRIN SR 200MG TAB SA | 95.5% | 96.2% |
| 00173072200 | 2005 | WELLBUTRIN SR 200MG TAB SA | 24.3%* | 26.1% |
| 00173073001 | 2003 | WELLBUTRIN XL 150MG TABLET | 98.3% | 98.6% |
| 00173073001 | 2004 | WELLBUTRIN XL 150MG TABLET | 96.1% | 96.9% |
| 00173073001 | 2005 | WELLBUTRIN XL 150MG TABLET | 94.5% | 95.9% |
| 00173073101 | 2003 | WELLBUTRIN XL 300MG TABLET | 98.5% | 99.1% |
| 00173073101 | 2004 | WELLBUTRIN XL 300MG TABLET | 97.0% | 97.6% |
| 00173073101 | 2005 | WELLBUTRIN XL 300MG TABLET | 95.2% | 96.6% |
| 00173042702 | 1997 | ZANTAC 150MG EFFERDOSE TAB | 65.9% | 74.5% |
| 00173042702 | 1998 | ZANTAC 150MG EFFERDOSE TAB | 59.4% | 69.8% |
| 00173042702 | 1999 | ZANTAC 150MG EFFERDOSE TAB | 49.4%* | 64.2% |
| 00173042702 | 2000 | ZANTAC 150MG EFFERDOSE TAB | 66.0% | 86.8% |
| 00173042702 | 2001 | ZANTAC 150MG EFFERDOSE TAB | 56.8% | 77.6% |
| 00173042702 | 2002 | ZANTAC 150MG EFFERDOSE TAB | 52.8% | 69.3% |
| 00173042702 | 2003 | ZANTAC 150MG EFFERDOSE TAB | 49.3% | 81.0% |
| 00173042702 | 2004 | ZANTAC 150MG EFFERDOSE TAB | 13.3% | 14.3% |
| 00173042702 | 2005 | ZANTAC 150MG EFFERDOSE TAB | 62.5% | 66.8% |
| 00173034414 | 1997 | ZANTAC 150MG TABLET | 93.8% | 96.1% |
| 00173034414 | 1998 | ZANTAC 150MG TABLET | 88.9% | 95.4% |
| 00173034414 | 1999 | ZANTAC 150MG TABLET | 85.8% | 93.7% |
| 00173034414 | 2000 | ZANTAC 150MG TABLET | 94.5% | 98.1% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|------|------|------------------|------|------|
| 00173034414 | 2001 | ZANTAC 150MG TABLET | 89.4% | 95.7% |
| 00173034414 | 2002 | ZANTAC 150MG TABLET | 90.2% | 97.5% |
| 00173034414 | 2003 | ZANTAC 150MG TABLET | 71.5% | 94.6% |
| 00173034414 | 2004 | ZANTAC 150MG TABLET | 83.3% | 86.1% |
| 00173034414 | 2005 | ZANTAC 150MG TABLET | 74.5% | 79.9% |
| 00173038354 | 1997 | ZANTAC 15MG/ML SYRUP | 64.2% | 66.7% |
| 00173038354 | 1998 | ZANTAC 15MG/ML SYRUP | 69.5% | 71.6% |
| 00173038354 | 1999 | ZANTAC 15MG/ML SYRUP | 68.2% | 70.8% |
| 00173038354 | 2000 | ZANTAC 15MG/ML SYRUP | 88.0% | 90.5% |
| 00173038354 | 2001 | ZANTAC 15MG/ML SYRUP | 88.4% | 90.5% |
| 00173038354 | 2002 | ZANTAC 15MG/ML SYRUP | 86.2% | 88.5% |
| 00173038354 | 2003 | ZANTAC 15MG/ML SYRUP | 88.7% | 90.6% |
| 00173038354 | 2004 | ZANTAC 15MG/ML SYRUP | 79.8% | 82.3% |
| 00173038354 | 2005 | ZANTAC 15MG/ML SYRUP | 90.3% | 92.9% |
| 00173066400 | 1999 | ZIAGEN 20 MG/ML SOLUTION | 88.0% | 90.7% |
| 00173066400 | 2000 | ZIAGEN 20 MG/ML SOLUTION | 90.8% | 93.1% |
| 00173066400 | 2001 | ZIAGEN 20 MG/ML SOLUTION | 90.6% | 93.2% |
| 00173066400 | 2002 | ZIAGEN 20 MG/ML SOLUTION | 91.8% | 93.9% |
| 00173066400 | 2003 | ZIAGEN 20 MG/ML SOLUTION | 93.0% | 94.6% |
| 00173066400 | 2004 | ZIAGEN 20 MG/ML SOLUTION | 91.9% | 93.9% |
| 00173066400 | 2005 | ZIAGEN 20 MG/ML SOLUTION | 89.8% | 92.7% |
| 00173066101 | 1999 | ZIAGEN 300MG TABLET | 84.5% | 86.9% |
| 00173066101 | 2000 | ZIAGEN 300MG TABLET | 82.4% | 85.5% |
| 00173066101 | 2001 | ZIAGEN 300MG TABLET | 80.8% | 84.4% |
| 00173066101 | 2002 | ZIAGEN 300MG TABLET | 78.5% | 82.6% |
| 00173066101 | 2003 | ZIAGEN 300MG TABLET | 78.9% | 83.1% |
| 00173066101 | 2004 | ZIAGEN 300MG TABLET | 79.5% | 83.8% |
| 00173066101 | 2005 | ZIAGEN 300MG TABLET | 76.9% | 81.9% |
| 00173044600 | 1997 | ZOFRAN 4MG TABLET | 77.0% | 80.2% |
| 00173044600 | 1998 | ZOFRAN 4MG TABLET | 77.5% | 81.4% |
| 00173044600 | 1999 | ZOFRAN 4MG TABLET | 73.5% | 78.0% |
| 00173044600 | 2000 | ZOFRAN 4MG TABLET | 83.6% | 86.9% |
| 00173044600 | 2001 | ZOFRAN 4MG TABLET | 85.8% | 88.8% |
| 00173044600 | 2002 | ZOFRAN 4MG TABLET | 84.7% | 87.5% |
| 00173044600 | 2003 | ZOFRAN 4MG TABLET | 82.5% | 85.1% |
| 00173044600 | 2004 | ZOFRAN 4MG TABLET | 79.0% | 82.1% |
| 00173044600 | 2005 | ZOFRAN 4MG TABLET | 85.3% | 88.7% |
| 00173044604 | 1997 | ZOFRAN 4MG TABLET | 93.3% | 94.2% |

Table D.1 continued

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173044604 | 1998 | ZOFRAN 4MG TABLET | 91.4% | 92.4% |
| 00173044604 | 1999 | ZOFRAN 4MG TABLET | 89.8% | 91.3% |
| 00173044604 | 2000 | ZOFRAN 4MG TABLET | 96.5% | 97.1% |
| 00173044604 | 2001 | ZOFRAN 4MG TABLET | 97.2% | 97.6% |
| 00173044604 | 2002 | ZOFRAN 4MG TABLET | 97.2% | 97.6% |
| 00173044604 | 2003 | ZOFRAN 4MG TABLET | 97.3% | 97.7% |
| 00173044604 | 2004 | ZOFRAN 4MG TABLET | 97.5% | 97.9% |
| 00173044604 | 2005 | ZOFRAN 4MG TABLET | 97.8% | 98.1% |
| 00173048900 | 1997 | ZOFRAN 4MG/5ML ORAL SOLN | 88.4% | 89.6% |
| 00173048900 | 1998 | ZOFRAN 4MG/5ML ORAL SOLN | 69.8% | 72.8% |
| 00173048900 | 1999 | ZOFRAN 4MG/5ML ORAL SOLN | 64.7% | 69.8% |
| 00173048900 | 2000 | ZOFRAN 4MG/5ML ORAL SOLN | 73.0% | 77.4% |
| 00173048900 | 2001 | ZOFRAN 4MG/5ML ORAL SOLN | 70.9% | 75.2% |
| 00173048900 | 2002 | ZOFRAN 4MG/5ML ORAL SOLN | 73.5% | 77.4% |
| 00173048900 | 2003 | ZOFRAN 4MG/5ML ORAL SOLN | 72.9% | 76.5% |
| 00173048900 | 2004 | ZOFRAN 4MG/5ML ORAL SOLN | 68.7% | 72.8% |
| 00173048900 | 2005 | ZOFRAN 4MG/5ML ORAL SOLN | 74.8% | 78.8% |
| 00173044700 | 1997 | ZOFRAN 8MG TABLET | 80.2% | 83.5% |
| 00173044700 | 1998 | ZOFRAN 8MG TABLET | 79.8% | 83.8% |
| 00173044700 | 1999 | ZOFRAN 8MG TABLET | 76.4% | 81.1% |
| 00173044700 | 2000 | ZOFRAN 8MG TABLET | 82.7% | 86.7% |
| 00173044700 | 2001 | ZOFRAN 8MG TABLET | 82.9% | 87.2% |
| 00173044700 | 2002 | ZOFRAN 8MG TABLET | 83.2% | 87.5% |
| 00173044700 | 2003 | ZOFRAN 8MG TABLET | 82.2% | 86.7% |
| 00173044700 | 2004 | ZOFRAN 8MG TABLET | 81.1% | 86.4% |
| 00173044700 | 2005 | ZOFRAN 8MG TABLET | 83.6% | 89.4% |
| 00173044704 | 1997 | ZOFRAN 8MG TABLET | 96.7% | 97.2% |
| 00173044704 | 1998 | ZOFRAN 8MG TABLET | 95.4% | 96.0% |
| 00173044704 | 1999 | ZOFRAN 8MG TABLET | 93.5% | 94.5% |
| 00173044704 | 2000 | ZOFRAN 8MG TABLET | 96.2% | 96.9% |
| 00173044704 | 2001 | ZOFRAN 8MG TABLET | 96.2% | 96.9% |
| 00173044704 | 2002 | ZOFRAN 8MG TABLET | 96.7% | 97.4% |
| 00173044704 | 2003 | ZOFRAN 8MG TABLET | 97.0% | 97.7% |
| 00173044704 | 2004 | ZOFRAN 8MG TABLET | 97.2% | 97.9% |
| 00173044704 | 2005 | ZOFRAN 8MG TABLET | 97.7% | 98.4% |
| 00173056900 | 1999 | ZOFRAN ODT 4MG TABLET | 77.2% | 80.6% |
| 00173056900 | 2000 | ZOFRAN ODT 4MG TABLET | 63.1% | 67.2% |
| 00173056900 | 2001 | ZOFRAN ODT 4MG TABLET | 73.0% | 76.3% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173056900 | 2002 | ZOFRAN ODT 4MG TABLET | 76.0% | 79.1% |
| 00173056900 | 2003 | ZOFRAN ODT 4MG TABLET | 79.4% | 82.2% |
| 00173056900 | 2004 | ZOFRAN ODT 4MG TABLET | 76.6% | 80.2% |
| 00173056900 | 2005 | ZOFRAN ODT 4MG TABLET | 78.3% | 82.2% |
| 00173057000 | 1999 | ZOFRAN ODT 8MG TABLET | 74.7% | 76.5% |
| 00173057000 | 2000 | ZOFRAN ODT 8MG TABLET | 74.7% | 78.3% |
| 00173057000 | 2001 | ZOFRAN ODT 8MG TABLET | 77.3% | 81.1% |
| 00173057000 | 2002 | ZOFRAN ODT 8MG TABLET | 76.5% | 80.7% |
| 00173057000 | 2003 | ZOFRAN ODT 8MG TABLET | 83.8% | 87.5% |
| 00173057000 | 2004 | ZOFRAN ODT 8MG TABLET | 82.3% | 86.7% |
| 00173057000 | 2005 | ZOFRAN ODT 8MG TABLET | 82.6% | 87.2% |
| 00173095396 | 1997 | ZOVIRAX 200MG/5ML SUSP | 88.5% | 91.2% |
| 00173095396 | 1998 | ZOVIRAX 200MG/5ML SUSP | 83.9% | 88.5% |
| 00173095396 | 1999 | ZOVIRAX 200MG/5ML SUSP | 66.6% | 73.5% |
| 00173095396 | 2000 | ZOVIRAX 200MG/5ML SUSP | 68.3% | 75.4% |
| 00173095396 | 2001 | ZOVIRAX 200MG/5ML SUSP | 62.8% | 69.3% |
| 00173095396 | 2002 | ZOVIRAX 200MG/5ML SUSP | 62.2% | 69.3% |
| 00173095396 | 2003 | ZOVIRAX 200MG/5ML SUSP | 70.8% | 75.5% |
| 00173095396 | 2004 | ZOVIRAX 200MG/5ML SUSP | 5.7%* | 6.5% |
| 00173095396 | 2005 | ZOVIRAX 200MG/5ML SUSP | 34.4%* | 38.4% |
| 00173099394 | 1997 | ZOVIRAX 5% OINTMENT | 86.9% | 89.5% |
| 00173099394 | 1998 | ZOVIRAX 5% OINTMENT | 89.9% | 92.7% |
| 00173099394 | 1999 | ZOVIRAX 5% OINTMENT | 83.7% | 87.7% |
| 00173099394 | 2000 | ZOVIRAX 5% OINTMENT | 87.8% | 91.2% |
| 00173099394 | 2001 | ZOVIRAX 5% OINTMENT | 85.2% | 88.1% |
| 00173099394 | 2002 | ZOVIRAX 5% OINTMENT | 0.0%* | 0.0% |
| 00173099394 | 2003 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% |
| 00173099394 | 2004 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% |
| 00173099394 | 2005 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% |
| 00173055601 | 1997 | ZYBAN 150MG TABLET SA | 96.6% | 97.0% |
| 00173055601 | 1998 | ZYBAN 150MG TABLET SA | 96.0% | 96.9% |
| 00173055601 | 1999 | ZYBAN 150MG TABLET SA | 58.8% | 60.5% |
| 00173055601 | 2000 | ZYBAN 150MG TABLET SA | 91.0% | 93.5% |
| 00173055601 | 2001 | ZYBAN 150MG TABLET SA | 89.1% | 92.3% |
| 00173055601 | 2002 | ZYBAN 150MG TABLET SA | 87.3% | 91.3% |
| 00173055601 | 2003 | ZYBAN 150MG TABLET SA | 81.4% | 87.2% |
| 00173055601 | 2004 | ZYBAN 150MG TABLET SA | 68.7% | 76.8% |
| 00173055601 | 2005 | ZYBAN 150MG TABLET SA | 0.9%* | 1.2% |

**Table D.1 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC[1] | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173055602 | 1997 | ZYBAN 150MG TABLET SA | 91.0% | 91.7% |
| 00173055602 | 1998 | ZYBAN 150MG TABLET SA | 95.6% | 96.7% |
| 00173055602 | 1999 | ZYBAN 150MG TABLET SA | 51.7% | 53.3% |
| 00173055602 | 2000 | ZYBAN 150MG TABLET SA | 87.4% | 90.3% |
| 00173055602 | 2001 | ZYBAN 150MG TABLET SA | 86.5% | 90.3% |
| 00173055602 | 2002 | ZYBAN 150MG TABLET SA | 83.2% | 88.6% |
| 00173055602 | 2003 | ZYBAN 150MG TABLET SA | 79.5% | 85.4% |
| 00173055602 | 2004 | ZYBAN 150MG TABLET SA | 70.0% | 77.7% |
| 00173055602 | 2005 | ZYBAN 150MG TABLET SA | 3.5%* | 4.4% |

**Table D.2: Year-by-year breakdown of GSK NDCs with 50% or less of the units sold during the relevant period "at or about" WAC**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173013093 | 1997 | ALKERAN 50MG VIAL | 6.6% | 7.0% |
| 00173013093 | 1998 | ALKERAN 50MG VIAL | 3.1% | 3.5% |
| 00173013093 | 1999 | ALKERAN 50MG VIAL | 2.4% | 2.8% |
| 00173013093 | 2000 | ALKERAN 50MG VIAL | 2.7% | 3.3% |
| 00173013093 | 2001 | ALKERAN 50MG VIAL | 1.2% | 1.4% |
| 00173013093 | 2002 | ALKERAN 50MG VIAL | 10.7% | 11.8% |
| 00173013093 | 2003 | ALKERAN 50MG VIAL | 16.6% | 23.1% |
| 00029604625 | 1998 | AMOXIL 500MG TABLET | 99.6% | 99.7% |
| 00029604625 | 1999 | AMOXIL 500MG TABLET | 97.4% | 98.0% |
| 00029604625 | 2000 | AMOXIL 500MG TABLET | 99.9% | 99.9% |
| 00029604625 | 2001 | AMOXIL 500MG TABLET | 65.1% | 66.5% |
| 00029604625 | 2002 | AMOXIL 500MG TABLET | 2.5% | 14.3% |
| 00029604625 | 2003 | AMOXIL 500MG TABLET | 66.7% | 70.9% |
| 00029604625 | 2004 | AMOXIL 500MG TABLET | 25.0% | 41.5% |
| 00173033602 | 1997 | BECONASE 42MCG INHALER | 46.4% | 73.9% |
| 00173033602 | 1998 | BECONASE 42MCG INHALER | 41.6% | 80.1% |
| 00173033602 | 1999 | BECONASE 42MCG INHALER | 33.2% | 75.8% |
| 00173033602 | 2000 | BECONASE 42MCG INHALER | 21.3% | 47.4% |
| 00173033602 | 2001 | BECONASE 42MCG INHALER | 22.1% | 44.1% |
| 00173033602 | 2002 | BECONASE 42MCG INHALER | 4.6% | 12.1% |
| 00173033602 | 2003 | BECONASE 42MCG INHALER | 4.7% | 9.3% |
| 00173033602 | 2004 | BECONASE 42MCG INHALER | 100.0% | 100.0% |
| 00173046800 | 1997 | BECONASE 42MCG INHALER | 3.6% | 4.8% |
| 00173046800 | 1998 | BECONASE 42MCG INHALER | 27.2% | 33.0% |
| 00173046800 | 1999 | BECONASE 42MCG INHALER | 6.6% | 7.5% |
| 00173046800 | 2000 | BECONASE 42MCG INHALER | 19.4% | 26.0% |
| 00173046800 | 2001 | BECONASE 42MCG INHALER | 0.6% | 0.9% |
| 00173046800 | 2002 | BECONASE 42MCG INHALER | 1.8% | 2.5% |
| 00173046800 | 2003 | BECONASE 42MCG INHALER | 100.0% | 100.0% |
| 00029615033 | 1997 | BEEPEN VK 250MG TABLET | 0.0% | 0.0% |
| 00029615033 | 1998 | BEEPEN VK 250MG TABLET | 0.0% | 0.0% |
| 00029615033 | 1999 | BEEPEN VK 250MG TABLET | 0.0% | 0.0% |
| 00029615033 | 2000 | BEEPEN VK 250MG TABLET | 0.0% | 0.0% |
| 00029616032 | 1997 | BEEPEN-VK 500MG TABLET | 0.0% | 0.0% |
| 00029616032 | 1998 | BEEPEN-VK 500MG TABLET | 0.0% | 0.0% |
| 00029616032 | 1999 | BEEPEN-VK 500MG TABLET | 0.0% | 0.0% |
| 00173041800 | 1997 | CEPTAZ 10GM PHARM BULK VIAL | 10.3% | 14.4% |
| 00173041800 | 1998 | CEPTAZ 10GM PHARM BULK VIAL | 5.0% | 7.4% |
| 00173041800 | 1999 | CEPTAZ 10GM PHARM BULK VIAL | 0.0% | 0.0% |
| 00173041800 | 2000 | CEPTAZ 10GM PHARM BULK VIAL | 0.1% | 0.1% |
| 00173041800 | 2001 | CEPTAZ 10GM PHARM BULK VIAL | 0.4% | 0.6% |
| 00173041800 | 2002 | CEPTAZ 10GM PHARM BULK VIAL | 0.3% | 0.4% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173041800 | 2003 | CEPTAZ 10GM PHARM BULK VIAL | 0.0% | 0.0% |
| 00173041800 | 2004 | CEPTAZ 10GM PHARM BULK VIAL | 0.0% | 0.0% |
| 00173041400 | 1997 | CEPTAZ 1GM VIAL | 0.6% | 0.9% |
| 00173041400 | 1998 | CEPTAZ 1GM VIAL | 5.5% | 7.8% |
| 00173041400 | 1999 | CEPTAZ 1GM VIAL | 0.3% | 0.4% |
| 00173041400 | 2000 | CEPTAZ 1GM VIAL | 0.1% | 0.2% |
| 00173041400 | 2001 | CEPTAZ 1GM VIAL | 0.1% | 0.2% |
| 00173041400 | 2002 | CEPTAZ 1GM VIAL | 1.3% | 2.0% |
| 00173041500 | 1997 | CEPTAZ 2GM VIAL | 10.0% | 13.9% |
| 00173041500 | 1998 | CEPTAZ 2GM VIAL | 0.9% | 1.4% |
| 00173041500 | 1999 | CEPTAZ 2GM VIAL | 0.5% | 0.7% |
| 00173041500 | 2000 | CEPTAZ 2GM VIAL | 0.0% | 0.0% |
| 00173041500 | 2001 | CEPTAZ 2GM VIAL | 0.2% | 0.3% |
| 00173041500 | 2002 | CEPTAZ 2GM VIAL | 0.0% | 0.0% |
| 00007336203 | 1997 | COMPAZINE 25MG SUPPOSITORY | 62.0% | 70.9% |
| 00007336203 | 1998 | COMPAZINE 25MG SUPPOSITORY | 38.0% | 48.0% |
| 00007336203 | 1999 | COMPAZINE 25MG SUPPOSITORY | 21.5% | 30.4% |
| 00007336203 | 2000 | COMPAZINE 25MG SUPPOSITORY | 6.0% | 9.2% |
| 00007336203 | 2001 | COMPAZINE 25MG SUPPOSITORY | 34.2% | 46.9% |
| 00007336203 | 2002 | COMPAZINE 25MG SUPPOSITORY | 47.9% | 63.5% |
| 00007336203 | 2003 | COMPAZINE 25MG SUPPOSITORY | 3.0% | 4.7% |
| 00007336203 | 2004 | COMPAZINE 25MG SUPPOSITORY | 80.0% | 86.2% |
| 00007334301 | 1997 | COMPAZINE 5MG/ML VIAL | 61.7% | 75.1% |
| 00007334301 | 1998 | COMPAZINE 5MG/ML VIAL | 63.5% | 68.5% |
| 00007334301 | 1999 | COMPAZINE 5MG/ML VIAL | 62.8% | 68.0% |
| 00007334301 | 2000 | COMPAZINE 5MG/ML VIAL | 46.1% | 53.4% |
| 00007334301 | 2001 | COMPAZINE 5MG/ML VIAL | 34.9% | 43.4% |
| 00007334301 | 2002 | COMPAZINE 5MG/ML VIAL | 21.7% | 26.1% |
| 00007334301 | 2003 | COMPAZINE 5MG/ML VIAL | 5.6% | 7.2% |
| 00007335216 | 1997 | COMPAZINE 5MG/ML VIAL | 33.9% | 79.0% |
| 00007335216 | 1998 | COMPAZINE 5MG/ML VIAL | 52.0% | 68.7% |
| 00007335216 | 1999 | COMPAZINE 5MG/ML VIAL | 23.0% | 32.4% |
| 00007335216 | 2000 | COMPAZINE 5MG/ML VIAL | 46.6% | 55.3% |
| 00007335216 | 2001 | COMPAZINE 5MG/ML VIAL | 38.0% | 45.3% |
| 00007335216 | 2002 | COMPAZINE 5MG/ML VIAL | 0.9% | 5.8% |
| 00173049800 | 1998 | FLOVENT 110MCG INHALER | 100.0% | 100.0% |
| 00173049800 | 1999 | FLOVENT 110MCG INHALER | 37.6% | 39.9% |
| 00173049800 | 2000 | FLOVENT 110MCG INHALER | 15.2% | 17.2% |
| 00173049800 | 2001 | FLOVENT 110MCG INHALER | 1.5% | 1.8% |
| 00173049800 | 2002 | FLOVENT 110MCG INHALER | 1.7% | 1.9% |
| 00173049800 | 2003 | FLOVENT 110MCG INHALER | 1.7% | 1.9% |
| 00173049800 | 2004 | FLOVENT 110MCG INHALER | 0.5% | 0.6% |
| 00173049800 | 2005 | FLOVENT 110MCG INHALER | 1.0% | 1.1% |
| 00173049900 | 1998 | FLOVENT 220MCG INHALER | 100.0% | 100.0% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173049900 | 1999 | FLOVENT 220MCG INHALER | 30.3% | 31.8% |
| 00173049900 | 2000 | FLOVENT 220MCG INHALER | 13.5% | 15.1% |
| 00173049900 | 2001 | FLOVENT 220MCG INHALER | 1.0% | 1.2% |
| 00173049900 | 2002 | FLOVENT 220MCG INHALER | 0.4% | 0.5% |
| 00173049900 | 2003 | FLOVENT 220MCG INHALER | 1.4% | 1.5% |
| 00173049900 | 2004 | FLOVENT 220MCG INHALER | 0.6% | 0.7% |
| 00173049900 | 2005 | FLOVENT 220MCG INHALER | 0.7% | 0.8% |
| 00173049700 | 1997 | FLOVENT 44MCG INHALER | 80.2% | 81.0% |
| 00173049700 | 1998 | FLOVENT 44MCG INHALER | 71.3% | 74.5% |
| 00173049700 | 1999 | FLOVENT 44MCG INHALER | 37.2% | 40.4% |
| 00173049700 | 2000 | FLOVENT 44MCG INHALER | 28.8% | 32.4% |
| 00173049700 | 2001 | FLOVENT 44MCG INHALER | 3.6% | 4.3% |
| 00173049700 | 2002 | FLOVENT 44MCG INHALER | 3.2% | 3.7% |
| 00173049700 | 2003 | FLOVENT 44MCG INHALER | 2.1% | 2.4% |
| 00173049700 | 2004 | FLOVENT 44MCG INHALER | 0.7% | 0.9% |
| 00173049700 | 2005 | FLOVENT 44MCG INHALER | 0.8% | 1.0% |
| 00173043400 | 1997 | FORTAZ 1GM ADD-VANTAGE VIAL | 5.3% | 7.2% |
| 00173043400 | 1998 | FORTAZ 1GM ADD-VANTAGE VIAL | 4.4% | 6.3% |
| 00173043400 | 1999 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.5% | 0.8% |
| 00173043400 | 2000 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.1% | 0.2% |
| 00173043400 | 2001 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.7% | 1.0% |
| 00173043400 | 2002 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.2% | 0.3% |
| 00173043400 | 2003 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.0% | 0.0% |
| 00173043400 | 2004 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.2% | 0.3% |
| 00173043400 | 2005 | FORTAZ 1GM ADD-VANTAGE VIAL | 16.2% | 25.3% |
| 00173037835 | 1997 | FORTAZ 1GM VIAL | 8.5% | 11.3% |
| 00173037835 | 1998 | FORTAZ 1GM VIAL | 6.1% | 8.5% |
| 00173037835 | 1999 | FORTAZ 1GM VIAL | 0.1% | 0.2% |
| 00173037835 | 2000 | FORTAZ 1GM VIAL | 0.5% | 0.8% |
| 00173037835 | 2001 | FORTAZ 1GM VIAL | 0.9% | 1.4% |
| 00173037835 | 2002 | FORTAZ 1GM VIAL | 0.1% | 0.1% |
| 00173037835 | 2003 | FORTAZ 1GM VIAL | 0.1% | 0.2% |
| 00173037835 | 2004 | FORTAZ 1GM VIAL | 2.2% | 3.4% |
| 00173037835 | 2005 | FORTAZ 1GM VIAL | 0.0% | 0.0% |
| 00173038032 | 1997 | FORTAZ 1GM VIAL | 5.1% | 6.8% |
| 00173038032 | 1998 | FORTAZ 1GM VIAL | 9.3% | 12.5% |
| 00173038032 | 1999 | FORTAZ 1GM VIAL | 0.6% | 0.9% |
| 00173038032 | 2000 | FORTAZ 1GM VIAL | 0.1% | 0.1% |
| 00173038032 | 2001 | FORTAZ 1GM VIAL | 0.3% | 0.4% |
| 00173038032 | 2002 | FORTAZ 1GM VIAL | 16.1% | 24.1% |
| 00173038032 | 2003 | FORTAZ 1GM VIAL | 0.0% | 0.0% |
| 00173038032 | 2004 | FORTAZ 1GM VIAL | 6.2% | 10.0% |
| 00173038032 | 2005 | FORTAZ 1GM VIAL | 40.0% | 53.9% |
| 00173043500 | 1997 | FORTAZ 2GM ADD-VANTAGE VIAL | 6.6% | 8.8% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173043500 | 1998 | FORTAZ 2GM ADD-VANTAGE VIAL | 9.0% | 12.3% |
| 00173043500 | 1999 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.3% | 0.5% |
| 00173043500 | 2000 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.0% | 0.0% |
| 00173043500 | 2001 | FORTAZ 2GM ADD-VANTAGE VIAL | 1.3% | 1.9% |
| 00173043500 | 2002 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.2% | 0.3% |
| 00173043500 | 2003 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.0% | 0.0% |
| 00173043500 | 2004 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.2% | 0.3% |
| 00173043500 | 2005 | FORTAZ 2GM ADD-VANTAGE VIAL | 16.1% | 25.8% |
| 00173037934 | 1997 | FORTAZ 2GM VIAL | 10.4% | 14.4% |
| 00173037934 | 1998 | FORTAZ 2GM VIAL | 8.1% | 11.5% |
| 00173037934 | 1999 | FORTAZ 2GM VIAL | 0.4% | 0.5% |
| 00173037934 | 2000 | FORTAZ 2GM VIAL | 0.5% | 0.8% |
| 00173037934 | 2001 | FORTAZ 2GM VIAL | 0.7% | 1.0% |
| 00173037934 | 2002 | FORTAZ 2GM VIAL | 0.1% | 0.1% |
| 00173037934 | 2003 | FORTAZ 2GM VIAL | 0.2% | 0.4% |
| 00173037934 | 2004 | FORTAZ 2GM VIAL | 0.2% | 0.3% |
| 00173037934 | 2005 | FORTAZ 2GM VIAL | 9.4% | 14.7% |
| 00173038132 | 1997 | FORTAZ 2GM VIAL | 4.6% | 7.5% |
| 00173038132 | 1998 | FORTAZ 2GM VIAL | 14.2% | 19.2% |
| 00173038132 | 1999 | FORTAZ 2GM VIAL | 0.2% | 0.3% |
| 00173038132 | 2000 | FORTAZ 2GM VIAL | 7.3% | 11.0% |
| 00173038132 | 2001 | FORTAZ 2GM VIAL | 0.1% | 0.2% |
| 00173038132 | 2002 | FORTAZ 2GM VIAL | 0.6% | 1.1% |
| 00173038132 | 2003 | FORTAZ 2GM VIAL | 14.7% | 23.6% |
| 00173038132 | 2004 | FORTAZ 2GM VIAL | 21.8% | 32.9% |
| 00173038132 | 2005 | FORTAZ 2GM VIAL | 34.4% | 48.8% |
| 00173037731 | 1997 | FORTAZ 500MG VIAL | 34.7% | 41.1% |
| 00173037731 | 1998 | FORTAZ 500MG VIAL | 37.9% | 46.0% |
| 00173037731 | 1999 | FORTAZ 500MG VIAL | 34.1% | 42.4% |
| 00173037731 | 2000 | FORTAZ 500MG VIAL | 42.3% | 51.4% |
| 00173037731 | 2001 | FORTAZ 500MG VIAL | 37.8% | 47.3% |
| 00173037731 | 2002 | FORTAZ 500MG VIAL | 15.2% | 21.6% |
| 00173037731 | 2003 | FORTAZ 500MG VIAL | 9.0% | 12.2% |
| 00173037731 | 2004 | FORTAZ 500MG VIAL | 17.2% | 21.0% |
| 00173037731 | 2005 | FORTAZ 500MG VIAL | 0.0% | 0.0% |
| 00173038237 | 1997 | FORTAZ 6GM VIAL | 6.3% | 8.8% |
| 00173038237 | 1998 | FORTAZ 6GM VIAL | 8.4% | 11.9% |
| 00173038237 | 1999 | FORTAZ 6GM VIAL | 0.3% | 0.5% |
| 00173038237 | 2000 | FORTAZ 6GM VIAL | 0.3% | 0.5% |
| 00173038237 | 2001 | FORTAZ 6GM VIAL | 0.5% | 0.7% |
| 00173038237 | 2002 | FORTAZ 6GM VIAL | 0.0% | 0.0% |
| 00173038237 | 2003 | FORTAZ 6GM VIAL | 0.3% | 0.5% |
| 00173038237 | 2004 | FORTAZ 6GM VIAL | 0.1% | 0.2% |
| 00173038237 | 2005 | FORTAZ 6GM VIAL | 8.5% | 12.2% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173041300 | 1997 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.8% | 1.1% |
| 00173041300 | 1998 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.5% | 0.8% |
| 00173041300 | 1999 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.2% | 0.4% |
| 00173041300 | 2000 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.6% | 0.9% |
| 00173041300 | 2001 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.1% | 0.1% |
| 00173041300 | 2002 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.0% | 0.0% |
| 00173041300 | 2003 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.0% | 0.0% |
| 00173041300 | 2004 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.0% | 0.0% |
| 00173041300 | 2005 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.0% | 0.0% |
| 00173041200 | 1997 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 1.0% | 1.3% |
| 00173041200 | 1998 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.7% | 1.0% |
| 00173041200 | 1999 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.3% | 0.4% |
| 00173041200 | 2000 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.7% | 1.0% |
| 00173041200 | 2001 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.4% | 0.6% |
| 00173041200 | 2002 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.0% | 0.0% |
| 00173041200 | 2003 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.1% | 0.1% |
| 00173041200 | 2004 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.1% | 0.1% |
| 00173041200 | 2005 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.0% | 0.0% |
| 00173044902 | 1997 | IMITREX 6MG/0.5ML VIAL | 69.1% | 72.2% |
| 00173044902 | 1998 | IMITREX 6MG/0.5ML VIAL | 53.2% | 56.3% |
| 00173044902 | 1999 | IMITREX 6MG/0.5ML VIAL | 21.6% | 23.0% |
| 00173044902 | 2000 | IMITREX 6MG/0.5ML VIAL | 33.4% | 35.9% |
| 00173044902 | 2001 | IMITREX 6MG/0.5ML VIAL | 35.6% | 38.7% |
| 00173044902 | 2002 | IMITREX 6MG/0.5ML VIAL | 37.8% | 40.3% |
| 00173044902 | 2003 | IMITREX 6MG/0.5ML VIAL | 46.4% | 49.0% |
| 00173044902 | 2004 | IMITREX 6MG/0.5ML VIAL | 48.3% | 51.3% |
| 00173044902 | 2005 | IMITREX 6MG/0.5ML VIAL | 45.0% | 48.2% |
| 00173026010 | 1997 | LANOXIN 0.25MG/ML AMPUL | 31.7% | 45.1% |
| 00173026010 | 1998 | LANOXIN 0.25MG/ML AMPUL | 55.4% | 65.5% |
| 00173026010 | 1999 | LANOXIN 0.25MG/ML AMPUL | 28.8% | 33.8% |
| 00173026010 | 2000 | LANOXIN 0.25MG/ML AMPUL | 47.6% | 53.6% |
| 00173026010 | 2001 | LANOXIN 0.25MG/ML AMPUL | 24.4% | 27.2% |
| 00173026010 | 2002 | LANOXIN 0.25MG/ML AMPUL | 46.3% | 48.8% |
| 00173026010 | 2003 | LANOXIN 0.25MG/ML AMPUL | 69.7% | 73.3% |
| 00173026010 | 2004 | LANOXIN 0.25MG/ML AMPUL | 68.3% | 71.4% |
| 00173026010 | 2005 | LANOXIN 0.25MG/ML AMPUL | 63.5% | 66.6% |
| 00173071325 | 1997 | MYLERAN 2MG TABLET | 31.7% | 36.2% |
| 00173071325 | 1998 | MYLERAN 2MG TABLET | 23.8% | 26.9% |
| 00173071325 | 1999 | MYLERAN 2MG TABLET | 2.8% | 3.3% |
| 00173071325 | 2000 | MYLERAN 2MG TABLET | 10.4% | 12.3% |
| 00173071325 | 2001 | MYLERAN 2MG TABLET | 1.9% | 2.3% |
| 00173071325 | 2002 | MYLERAN 2MG TABLET | 7.6% | 8.3% |
| 00173071325 | 2003 | MYLERAN 2MG TABLET | 41.0% | 42.2% |
| 00173071325 | 2004 | MYLERAN 2MG TABLET | 61.4% | 63.5% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|-----|------|------------------|---------------------------------------------|------------------------------------------------|
| 00173071325 | 2005 | MYLERAN 2MG TABLET | 92.0% | 95.2% |
| 00173065601 | 1997 | NAVELBINE 10MG/ML VIAL | 83.5% | 86.3% |
| 00173065601 | 1998 | NAVELBINE 10MG/ML VIAL | 82.5% | 84.1% |
| 00173065601 | 1999 | NAVELBINE 10MG/ML VIAL | 4.2% | 4.5% |
| 00173065601 | 2000 | NAVELBINE 10MG/ML VIAL | 30.3% | 32.6% |
| 00173065601 | 2001 | NAVELBINE 10MG/ML VIAL | 30.8% | 34.0% |
| 00173065601 | 2002 | NAVELBINE 10MG/ML VIAL | 48.1% | 50.9% |
| 00173065601 | 2003 | NAVELBINE 10MG/ML VIAL | 54.4% | 61.1% |
| 00173065601 | 2004 | NAVELBINE 10MG/ML VIAL | 53.2% | 73.1% |
| 00173065601 | 2005 | NAVELBINE 10MG/ML VIAL | 28.9% | 55.9% |
| 00173065644 | 1997 | NAVELBINE 10MG/ML VIAL | 81.9% | 85.2% |
| 00173065644 | 1998 | NAVELBINE 10MG/ML VIAL | 78.9% | 81.4% |
| 00173065644 | 1999 | NAVELBINE 10MG/ML VIAL | 5.9% | 6.3% |
| 00173065644 | 2000 | NAVELBINE 10MG/ML VIAL | 19.6% | 21.6% |
| 00173065644 | 2001 | NAVELBINE 10MG/ML VIAL | 19.9% | 22.8% |
| 00173065644 | 2002 | NAVELBINE 10MG/ML VIAL | 37.3% | 41.2% |
| 00173065644 | 2003 | NAVELBINE 10MG/ML VIAL | 39.4% | 46.9% |
| 00173065644 | 2004 | NAVELBINE 10MG/ML VIAL | 39.4% | 58.8% |
| 00173065644 | 2005 | NAVELBINE 10MG/ML VIAL | 27.1% | 47.6% |
| 00173046700 | 1997 | SEREVENT 21MCG INHALER | 49.2% | 53.9% |
| 00173046700 | 1998 | SEREVENT 21MCG INHALER | 28.1% | 33.4% |
| 00173046700 | 1999 | SEREVENT 21MCG INHALER | 0.7% | 0.9% |
| 00173046700 | 2000 | SEREVENT 21MCG INHALER | 1.1% | 1.3% |
| 00173046700 | 2001 | SEREVENT 21MCG INHALER | 0.7% | 0.9% |
| 00173046700 | 2002 | SEREVENT 21MCG INHALER | 0.3% | 0.4% |
| 00173046700 | 2003 | SEREVENT 21MCG INHALER | 0.8% | 1.0% |
| 00173052000 | 1997 | SEREVENT DISKUS 50MCG | 100.0% | 100.0% |
| 00173052000 | 1998 | SEREVENT DISKUS 50MCG | 91.8% | 94.2% |
| 00173052000 | 1999 | SEREVENT DISKUS 50MCG | 75.8% | 79.7% |
| 00173052000 | 2000 | SEREVENT DISKUS 50MCG | 62.2% | 66.6% |
| 00173052000 | 2001 | SEREVENT DISKUS 50MCG | 32.5% | 36.5% |
| 00173052000 | 2002 | SEREVENT DISKUS 50MCG | 2.2% | 2.4% |
| 00173052000 | 2003 | SEREVENT DISKUS 50MCG | 13.1% | 14.1% |
| 00173052000 | 2004 | SEREVENT DISKUS 50MCG | 1.2% | 1.3% |
| 00173052000 | 2005 | SEREVENT DISKUS 50MCG | 2.9% | 3.2% |
| 00108501448 | 1997 | TAGAMET 300MG/5ML LIQUID | 19.2% | 43.3% |
| 00108501448 | 1998 | TAGAMET 300MG/5ML LIQUID | 27.1% | 63.0% |
| 00108501448 | 1999 | TAGAMET 300MG/5ML LIQUID | 0.0% | 0.0% |
| 00029657140 | 1997 | TIMENTIN 3.1GM ADD-VANT VL | 18.5% | 19.8% |
| 00029657140 | 1998 | TIMENTIN 3.1GM ADD-VANT VL | 30.6% | 33.6% |
| 00029657140 | 1999 | TIMENTIN 3.1GM ADD-VANT VL | 6.9% | 7.7% |
| 00029657140 | 2000 | TIMENTIN 3.1GM ADD-VANT VL | 3.6% | 4.0% |
| 00029657140 | 2001 | TIMENTIN 3.1GM ADD-VANT VL | 8.0% | 9.2% |
| 00029657140 | 2002 | TIMENTIN 3.1GM ADD-VANT VL | 16.7% | 18.7% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00029657140 | 2003 | TIMENTIN 3.1GM ADD-VANT VL | 15.8% | 18.8% |
| 00029657140 | 2004 | TIMENTIN 3.1GM ADD-VANT VL | 14.6% | 16.7% |
| 00029657140 | 2005 | TIMENTIN 3.1GM ADD-VANT VL | 100.0% | 100.0% |
| 00029657126 | 1997 | TIMENTIN 3.1GM VIAL | 14.6% | 16.2% |
| 00029657126 | 1998 | TIMENTIN 3.1GM VIAL | 13.5% | 15.5% |
| 00029657126 | 1999 | TIMENTIN 3.1GM VIAL | 4.9% | 5.8% |
| 00029657126 | 2000 | TIMENTIN 3.1GM VIAL | 11.2% | 13.1% |
| 00029657126 | 2001 | TIMENTIN 3.1GM VIAL | 9.9% | 11.6% |
| 00029657126 | 2002 | TIMENTIN 3.1GM VIAL | 22.9% | 26.4% |
| 00029657126 | 2003 | TIMENTIN 3.1GM VIAL | 4.9% | 6.4% |
| 00029657126 | 2004 | TIMENTIN 3.1GM VIAL | 5.9% | 7.7% |
| 00029657126 | 2005 | TIMENTIN 3.1GM VIAL | 86.9% | 96.7% |
| 00029657921 | 1997 | TIMENTIN 31GM BULK VIAL | 21.9% | 23.7% |
| 00029657921 | 1998 | TIMENTIN 31GM BULK VIAL | 22.4% | 25.2% |
| 00029657921 | 1999 | TIMENTIN 31GM BULK VIAL | 13.7% | 16.3% |
| 00029657921 | 2000 | TIMENTIN 31GM BULK VIAL | 7.8% | 9.1% |
| 00029657921 | 2001 | TIMENTIN 31GM BULK VIAL | 15.3% | 17.8% |
| 00029657921 | 2002 | TIMENTIN 31GM BULK VIAL | 24.5% | 27.7% |
| 00029657921 | 2003 | TIMENTIN 31GM BULK VIAL | 9.2% | 11.3% |
| 00029657921 | 2004 | TIMENTIN 31GM BULK VIAL | 11.1% | 13.3% |
| 00029657921 | 2005 | TIMENTIN 31GM BULK VIAL | 100.0% | 100.0% |
| 00173041900 | 1997 | VENTOLIN 0.83MG/ML SOLUTION | 2.7% | 8.2% |
| 00173041900 | 1998 | VENTOLIN 0.83MG/ML SOLUTION | 38.1% | 69.1% |
| 00173041900 | 1999 | VENTOLIN 0.83MG/ML SOLUTION | 38.2% | 73.0% |
| 00173041900 | 2000 | VENTOLIN 0.83MG/ML SOLUTION | 55.6% | 83.7% |
| 00173041900 | 2001 | VENTOLIN 0.83MG/ML SOLUTION | 2.0% | 6.8% |
| 00173035154 | 1997 | VENTOLIN 2MG/5ML SYRUP | 53.4% | 84.3% |
| 00173035154 | 1998 | VENTOLIN 2MG/5ML SYRUP | 40.3% | 69.4% |
| 00173035154 | 1999 | VENTOLIN 2MG/5ML SYRUP | 34.7% | 68.4% |
| 00173035154 | 2000 | VENTOLIN 2MG/5ML SYRUP | 79.3% | 87.3% |
| 00173035154 | 2001 | VENTOLIN 2MG/5ML SYRUP | 45.0% | 55.6% |
| 00173035154 | 2002 | VENTOLIN 2MG/5ML SYRUP | 70.9% | 80.0% |
| 00173038558 | 1997 | VENTOLIN 5MG/ML SOLUTION | 5.3% | 13.1% |
| 00173038558 | 1998 | VENTOLIN 5MG/ML SOLUTION | 12.2% | 28.0% |
| 00173038558 | 1999 | VENTOLIN 5MG/ML SOLUTION | 3.6% | 11.8% |
| 00173038558 | 2000 | VENTOLIN 5MG/ML SOLUTION | 3.0% | 8.3% |
| 00173038558 | 2001 | VENTOLIN 5MG/ML SOLUTION | 0.9% | 2.8% |
| 00173038558 | 2002 | VENTOLIN 5MG/ML SOLUTION | 0.0% | 0.0% |
| 00173032188 | 1997 | VENTOLIN 90MCG INHALER | 30.0% | 66.1% |
| 00173032188 | 1998 | VENTOLIN 90MCG INHALER | 32.3% | 82.9% |
| 00173032188 | 1999 | VENTOLIN 90MCG INHALER | 17.5% | 63.4% |
| 00173032188 | 2000 | VENTOLIN 90MCG INHALER | 36.2% | 70.3% |
| 00173032188 | 2001 | VENTOLIN 90MCG INHALER | 25.4% | 42.2% |
| 00173032188 | 2002 | VENTOLIN 90MCG INHALER | 73.3% | 86.5% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173032188 | 2003 | VENTOLIN 90MCG INHALER | 47.0% | 84.3% |
| 00173032188 | 2004 | VENTOLIN 90MCG INHALER | 33.3% | 48.3% |
| 00173046300 | 1997 | VENTOLIN 90MCG INHALER | 0.1% | 0.3% |
| 00173046300 | 1998 | VENTOLIN 90MCG INHALER | 6.4% | 32.4% |
| 00173046300 | 1999 | VENTOLIN 90MCG INHALER | 0.0% | 0.2% |
| 00173046300 | 2000 | VENTOLIN 90MCG INHALER | 9.1% | 45.1% |
| 00173046300 | 2001 | VENTOLIN 90MCG INHALER | 0.7% | 4.7% |
| 00173046300 | 2002 | VENTOLIN 90MCG INHALER | 0.6% | 3.3% |
| 00173045101 | 1997 | ZANTAC 150MG GRANULES | 44.1% | 50.9% |
| 00173045101 | 1998 | ZANTAC 150MG GRANULES | 38.3% | 54.9% |
| 00173045101 | 1999 | ZANTAC 150MG GRANULES | 35.8% | 59.9% |
| 00173045101 | 2000 | ZANTAC 150MG GRANULES | 42.2% | 77.6% |
| 00173045101 | 2001 | ZANTAC 150MG GRANULES | 22.9% | 40.7% |
| 00173045101 | 2002 | ZANTAC 150MG GRANULES | 20.9% | 40.3% |
| 00173045101 | 2003 | ZANTAC 150MG GRANULES | 38.5% | 81.7% |
| 00173036238 | 1997 | ZANTAC 25MG/ML VIAL | 6.4% | 14.0% |
| 00173036238 | 1998 | ZANTAC 25MG/ML VIAL | 4.8% | 11.3% |
| 00173036238 | 1999 | ZANTAC 25MG/ML VIAL | 1.2% | 3.4% |
| 00173036238 | 2000 | ZANTAC 25MG/ML VIAL | 1.3% | 3.2% |
| 00173036238 | 2001 | ZANTAC 25MG/ML VIAL | 0.1% | 0.3% |
| 00173036238 | 2002 | ZANTAC 25MG/ML VIAL | 0.1% | 0.3% |
| 00173036238 | 2003 | ZANTAC 25MG/ML VIAL | 7.0% | 15.7% |
| 00173036238 | 2004 | ZANTAC 25MG/ML VIAL | 8.4% | 19.0% |
| 00173036238 | 2005 | ZANTAC 25MG/ML VIAL | 1.6% | 4.2% |
| 00173036300 | 1997 | ZANTAC 25MG/ML VIAL | 4.7% | 9.9% |
| 00173036300 | 1998 | ZANTAC 25MG/ML VIAL | 5.1% | 11.9% |
| 00173036300 | 1999 | ZANTAC 25MG/ML VIAL | 0.6% | 1.7% |
| 00173036300 | 2000 | ZANTAC 25MG/ML VIAL | 0.6% | 1.8% |
| 00173036300 | 2001 | ZANTAC 25MG/ML VIAL | 0.2% | 0.7% |
| 00173036300 | 2002 | ZANTAC 25MG/ML VIAL | 0.1% | 0.3% |
| 00173036300 | 2003 | ZANTAC 25MG/ML VIAL | 4.3% | 11.5% |
| 00173036300 | 2004 | ZANTAC 25MG/ML VIAL | 5.5% | 14.1% |
| 00173036300 | 2005 | ZANTAC 25MG/ML VIAL | 1.0% | 2.4% |
| 00173036301 | 1997 | ZANTAC 25MG/ML VIAL | 15.8% | 24.0% |
| 00173036301 | 1998 | ZANTAC 25MG/ML VIAL | 7.4% | 12.1% |
| 00173036301 | 1999 | ZANTAC 25MG/ML VIAL | 6.4% | 11.4% |
| 00173036301 | 2000 | ZANTAC 25MG/ML VIAL | 7.3% | 12.9% |
| 00173036301 | 2001 | ZANTAC 25MG/ML VIAL | 3.2% | 5.7% |
| 00173036301 | 2002 | ZANTAC 25MG/ML VIAL | 6.1% | 10.5% |
| 00173036301 | 2003 | ZANTAC 25MG/ML VIAL | 59.6% | 76.0% |
| 00173036301 | 2004 | ZANTAC 25MG/ML VIAL | 25.1% | 32.8% |
| 00173036301 | 2005 | ZANTAC 25MG/ML VIAL | 6.0% | 9.7% |
| 00173044100 | 1997 | ZANTAC 50MG/50ML PLAST-BAG | 0.3% | 0.4% |
| 00173044100 | 1998 | ZANTAC 50MG/50ML PLAST-BAG | 0.5% | 0.8% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173044100 | 1999 | ZANTAC 50MG/50ML PLAST-BAG | 0.3% | 0.5% |
| 00173044100 | 2000 | ZANTAC 50MG/50ML PLAST-BAG | 0.5% | 0.8% |
| 00173044100 | 2001 | ZANTAC 50MG/50ML PLAST-BAG | 0.2% | 0.3% |
| 00173044100 | 2002 | ZANTAC 50MG/50ML PLAST-BAG | 0.2% | 0.2% |
| 00173044100 | 2003 | ZANTAC 50MG/50ML PLAST-BAG | 0.3% | 0.5% |
| 00173044100 | 2004 | ZANTAC 50MG/50ML PLAST-BAG | 0.4% | 0.6% |
| 00173044100 | 2005 | ZANTAC 50MG/50ML PLAST-BAG | 1.3% | 1.9% |
| 00173035435 | 1997 | ZINACEF 1.5GM VIAL | 0.4% | 0.7% |
| 00173035435 | 1998 | ZINACEF 1.5GM VIAL | 5.5% | 9.1% |
| 00173035435 | 1999 | ZINACEF 1.5GM VIAL | 12.5% | 19.4% |
| 00173035435 | 2000 | ZINACEF 1.5GM VIAL | 1.9% | 3.1% |
| 00173035435 | 2001 | ZINACEF 1.5GM VIAL | 1.6% | 2.7% |
| 00173035435 | 2002 | ZINACEF 1.5GM VIAL | 15.6% | 23.9% |
| 00173035435 | 2003 | ZINACEF 1.5GM VIAL | 12.0% | 18.3% |
| 00173035435 | 2004 | ZINACEF 1.5GM VIAL | 14.7% | 22.4% |
| 00173035435 | 2005 | ZINACEF 1.5GM VIAL | 84.2% | 89.7% |
| 00173040000 | 1997 | ZINACEF 7.5GM VIAL | 0.3% | 0.5% |
| 00173040000 | 1998 | ZINACEF 7.5GM VIAL | 0.4% | 0.7% |
| 00173040000 | 1999 | ZINACEF 7.5GM VIAL | 4.7% | 7.3% |
| 00173040000 | 2000 | ZINACEF 7.5GM VIAL | 0.8% | 1.4% |
| 00173040000 | 2001 | ZINACEF 7.5GM VIAL | 1.8% | 2.9% |
| 00173040000 | 2002 | ZINACEF 7.5GM VIAL | 5.3% | 8.3% |
| 00173040000 | 2003 | ZINACEF 7.5GM VIAL | 17.3% | 25.4% |
| 00173040000 | 2004 | ZINACEF 7.5GM VIAL | 4.6% | 7.5% |
| 00173040000 | 2005 | ZINACEF 7.5GM VIAL | 97.1% | 98.2% |
| 00173043600 | 1997 | ZINACEF 750MG ADD-VANT VIAL | 4.1% | 5.9% |
| 00173043600 | 1998 | ZINACEF 750MG ADD-VANT VIAL | 12.3% | 17.7% |
| 00173043600 | 1999 | ZINACEF 750MG ADD-VANT VIAL | 42.6% | 53.7% |
| 00173043600 | 2000 | ZINACEF 750MG ADD-VANT VIAL | 3.2% | 5.1% |
| 00173043600 | 2001 | ZINACEF 750MG ADD-VANT VIAL | 31.7% | 42.8% |
| 00173043600 | 2002 | ZINACEF 750MG ADD-VANT VIAL | 3.7% | 5.9% |
| 00173043600 | 2003 | ZINACEF 750MG ADD-VANT VIAL | 13.6% | 18.7% |
| 00173043600 | 2004 | ZINACEF 750MG ADD-VANT VIAL | 1.3% | 1.6% |
| 00173043600 | 2005 | ZINACEF 750MG ADD-VANT VIAL | 100.0% | 100.0% |
| 00173035231 | 1997 | ZINACEF 750MG VIAL | 2.1% | 3.5% |
| 00173035231 | 1998 | ZINACEF 750MG VIAL | 11.9% | 18.5% |
| 00173035231 | 1999 | ZINACEF 750MG VIAL | 19.0% | 28.3% |
| 00173035231 | 2000 | ZINACEF 750MG VIAL | 22.9% | 33.1% |
| 00173035231 | 2001 | ZINACEF 750MG VIAL | 15.8% | 24.0% |
| 00173035231 | 2002 | ZINACEF 750MG VIAL | 25.9% | 36.8% |
| 00173035231 | 2003 | ZINACEF 750MG VIAL | 28.2% | 39.4% |
| 00173035231 | 2004 | ZINACEF 750MG VIAL | 19.0% | 28.0% |
| 00173042500 | 1997 | ZINACEF/WATER 1.5GM/50ML | 1.3% | 2.0% |
| 00173042500 | 1998 | ZINACEF/WATER 1.5GM/50ML | 2.0% | 3.1% |

**Table D.2 continued**

| NDC | Year | Drug description | Percentage of sales units "at or about" WAC | Percentage of sales dollars "at or about" WAC |
|---|---|---|---|---|
| 00173042500 | 1999 | ZINACEF/WATER 1.5GM/50ML | 2.8% | 4.4% |
| 00173042500 | 2000 | ZINACEF/WATER 1.5GM/50ML | 3.3% | 5.3% |
| 00173042500 | 2001 | ZINACEF/WATER 1.5GM/50ML | 2.9% | 4.6% |
| 00173042500 | 2002 | ZINACEF/WATER 1.5GM/50ML | 0.0% | 0.0% |
| 00173042500 | 2003 | ZINACEF/WATER 1.5GM/50ML | 0.1% | 0.1% |
| 00173042500 | 2004 | ZINACEF/WATER 1.5GM/50ML | 0.0% | 0.0% |
| 00173042500 | 2005 | ZINACEF/WATER 1.5GM/50ML | 3.5% | 5.0% |
| 00173099501 | 1997 | ZOVIRAX 500MG VIAL | 16.9% | 21.9% |
| 00173099501 | 1998 | ZOVIRAX 500MG VIAL | 7.0% | 12.8% |
| 00173099501 | 1999 | ZOVIRAX 500MG VIAL | 11.6% | 23.2% |
| 00173099501 | 2000 | ZOVIRAX 500MG VIAL | 26.2% | 45.3% |
| 00173099501 | 2001 | ZOVIRAX 500MG VIAL | 4.0% | 6.3% |
| 00173099501 | 2002 | ZOVIRAX 500MG VIAL | 25.5% | 31.8% |
| 00173099501 | 2003 | ZOVIRAX 500MG VIAL | 40.2% | 51.2% |
| 00173099501 | 2004 | ZOVIRAX 500MG VIAL | 53.3% | 61.0% |
| 00173099501 | 2005 | ZOVIRAX 500MG VIAL | 44.7% | 49.3% |

# Attachment E

**AWP "spreads" for GSK drugs
in New York Counties' lawsuit**

**NDC-by-NDC, year-by-year results**

**Table E.1: Year-by-year breakdown of GSK NDCs with AWP "spreads" of 30% or less during the relevant period**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173067200 | 1999 | AGENERASE 150MG CAPSULE | 19.9% |
| 00173067200 | 2000 | AGENERASE 150MG CAPSULE | 20.8% |
| 00173067200 | 2001 | AGENERASE 150MG CAPSULE | 21.6% |
| 00173067200 | 2002 | AGENERASE 150MG CAPSULE | 28.4% |
| 00173067200 | 2003 | AGENERASE 150MG CAPSULE | 27.6% |
| 00173067200 | 2004 | AGENERASE 150MG CAPSULE | 28.6% |
| 00173068700 | 1999 | AGENERASE 15MG/ML ORAL SOLN | 19.5% |
| 00173068700 | 2000 | AGENERASE 15MG/ML ORAL SOLN | 19.9% |
| 00173068700 | 2001 | AGENERASE 15MG/ML ORAL SOLN | 20.8% |
| 00173068700 | 2002 | AGENERASE 15MG/ML ORAL SOLN | 25.9% |
| 00173068700 | 2003 | AGENERASE 15MG/ML ORAL SOLN | 26.3% |
| 00173068700 | 2004 | AGENERASE 15MG/ML ORAL SOLN | 27.0% |
| 00173068700 | 2005 | AGENERASE 15MG/ML ORAL SOLN | 27.2% |
| 00173067900 | 2000 | AGENERASE 50MG CAPSULE | 20.5% |
| 00173067900 | 2001 | AGENERASE 50MG CAPSULE | 21.1% |
| 00173067900 | 2002 | AGENERASE 50MG CAPSULE | 26.5% |
| 00173067900 | 2003 | AGENERASE 50MG CAPSULE | 34.8% |
| 00173067900 | 2004 | AGENERASE 50MG CAPSULE | 27.5% |
| 00173067900 | 2005 | AGENERASE 50MG CAPSULE | 25.6% |
| 00007550040 | 2000 | ALBENZA 200MG TABLET | 23.6% |
| 00007550040 | 2001 | ALBENZA 200MG TABLET | 24.2% |
| 00007550040 | 2002 | ALBENZA 200MG TABLET | 24.6% |
| 00007550040 | 2003 | ALBENZA 200MG TABLET | 24.6% |
| 00007550040 | 2004 | ALBENZA 200MG TABLET | 26.1% |
| 00007550040 | 2005 | ALBENZA 200MG TABLET | 24.8% |
| 00173013093 | 2000 | ALKERAN 50MG VIAL | 24.4% |
| 00173013093 | 2001 | ALKERAN 50MG VIAL | 25.6% |
| 00173013093 | 2002 | ALKERAN 50MG VIAL | 33.4% |
| 00173013093 | 2003 | ALKERAN 50MG VIAL | 27.4% |
| 00173013093 | 2004 | ALKERAN 50MG VIAL | 26.1% |
| 00173056100 | 1998 | AMERGE 1MG TABLET | 19.2% |
| 00173056100 | 1999 | AMERGE 1MG TABLET | 19.7% |
| 00173056100 | 2000 | AMERGE 1MG TABLET | 19.4% |
| 00173056100 | 2001 | AMERGE 1MG TABLET | 19.7% |
| 00173056100 | 2002 | AMERGE 1MG TABLET | 21.9% |
| 00173056100 | 2003 | AMERGE 1MG TABLET | 25.1% |
| 00173056100 | 2004 | AMERGE 1MG TABLET | 25.9% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173056100 | 2005 | AMERGE 1MG TABLET | 25.7% |
| 00173056200 | 1998 | AMERGE 2.5MG TABLET | 19.4% |
| 00173056200 | 1999 | AMERGE 2.5MG TABLET | 19.9% |
| 00173056200 | 2000 | AMERGE 2.5MG TABLET | 20.1% |
| 00173056200 | 2001 | AMERGE 2.5MG TABLET | 20.6% |
| 00173056200 | 2002 | AMERGE 2.5MG TABLET | 23.6% |
| 00173056200 | 2003 | AMERGE 2.5MG TABLET | 26.6% |
| 00173056200 | 2004 | AMERGE 2.5MG TABLET | 26.8% |
| 00173056200 | 2005 | AMERGE 2.5MG TABLET | 26.8% |
| 00029604412 | 2000 | AMOXIL 200MG TABLET CHEW | 24.9% |
| 00029604412 | 2001 | AMOXIL 200MG TABLET CHEW | 25.6% |
| 00029604412 | 2002 | AMOXIL 200MG TABLET CHEW | 26.4% |
| 00029604412 | 2003 | AMOXIL 200MG TABLET CHEW | 30.6% |
| 00029604412 | 2004 | AMOXIL 200MG TABLET CHEW | 26.4% |
| 00029604412 | 2005 | AMOXIL 200MG TABLET CHEW | 25.1% |
| 00029604420 | 2000 | AMOXIL 200MG TABLET CHEW | 24.6% |
| 00029604420 | 2001 | AMOXIL 200MG TABLET CHEW | 25.6% |
| 00029604420 | 2002 | AMOXIL 200MG TABLET CHEW | 25.2% |
| 00029604420 | 2003 | AMOXIL 200MG TABLET CHEW | 24.2% |
| 00029604420 | 2004 | AMOXIL 200MG TABLET CHEW | 23.0% |
| 00029604854 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 25.1% |
| 00029604854 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 25.5% |
| 00029604854 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 25.5% |
| 00029604854 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 26.1% |
| 00029604854 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 27.0% |
| 00029604854 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 27.7% |
| 00029604855 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 23.5% |
| 00029604855 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 24.7% |
| 00029604855 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 24.6% |
| 00029604855 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 24.9% |
| 00029604855 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 25.4% |
| 00029604855 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 27.2% |
| 00029604859 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 22.9% |
| 00029604859 | 2000 | AMOXIL 200MG/5ML SUSPENSION | 25.0% |
| 00029604859 | 2001 | AMOXIL 200MG/5ML SUSPENSION | 25.6% |
| 00029604859 | 2002 | AMOXIL 200MG/5ML SUSPENSION | 26.1% |
| 00029604859 | 2003 | AMOXIL 200MG/5ML SUSPENSION | 26.8% |
| 00029604859 | 2004 | AMOXIL 200MG/5ML SUSPENSION | 26.7% |
| 00029604859 | 2005 | AMOXIL 200MG/5ML SUSPENSION | 27.4% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|-----|------|------------------|---------------|
| 00029604512 | 2000 | AMOXIL 400 MG TABLET CHEW | 25.1% |
| 00029604512 | 2001 | AMOXIL 400 MG TABLET CHEW | 25.4% |
| 00029604512 | 2002 | AMOXIL 400 MG TABLET CHEW | 25.7% |
| 00029604512 | 2003 | AMOXIL 400 MG TABLET CHEW | 26.4% |
| 00029604512 | 2004 | AMOXIL 400 MG TABLET CHEW | 26.4% |
| 00029604512 | 2005 | AMOXIL 400 MG TABLET CHEW | 25.5% |
| 00029604520 | 2000 | AMOXIL 400MG TABLET CHEW | 23.4% |
| 00029604520 | 2001 | AMOXIL 400MG TABLET CHEW | 24.8% |
| 00029604520 | 2002 | AMOXIL 400MG TABLET CHEW | 25.9% |
| 00029604520 | 2003 | AMOXIL 400MG TABLET CHEW | 28.1% |
| 00029604520 | 2004 | AMOXIL 400MG TABLET CHEW | 27.3% |
| 00029604954 | 1999 | AMOXIL 400MG/5ML SUSPENSION | 22.1% |
| 00029604954 | 2000 | AMOXIL 400MG/5ML SUSPENSION | 24.5% |
| 00029604954 | 2001 | AMOXIL 400MG/5ML SUSPENSION | 25.4% |
| 00029604954 | 2002 | AMOXIL 400MG/5ML SUSPENSION | 25.5% |
| 00029604954 | 2003 | AMOXIL 400MG/5ML SUSPENSION | 26.7% |
| 00029604954 | 2004 | AMOXIL 400MG/5ML SUSPENSION | 28.3% |
| 00029604954 | 2005 | AMOXIL 400MG/5ML SUSPENSION | 27.7% |
| 00029604612 | 2000 | AMOXIL 500MG TABLET | 25.1% |
| 00029604612 | 2001 | AMOXIL 500MG TABLET | 25.3% |
| 00029604612 | 2002 | AMOXIL 500MG TABLET | 25.1% |
| 00029604612 | 2003 | AMOXIL 500MG TABLET | 24.6% |
| 00029604612 | 2004 | AMOXIL 500MG TABLET | 27.8% |
| 00029604620 | 2000 | AMOXIL 500MG TABLET | 24.5% |
| 00029604620 | 2001 | AMOXIL 500MG TABLET | 24.6% |
| 00029604620 | 2002 | AMOXIL 500MG TABLET | 24.8% |
| 00029604620 | 2003 | AMOXIL 500MG TABLET | 26.4% |
| 00029604620 | 2004 | AMOXIL 500MG TABLET | 26.3% |
| 00029604620 | 2005 | AMOXIL 500MG TABLET | 26.6% |
| 00029604625 | 2000 | AMOXIL 500MG TABLET | 24.1% |
| 00029604625 | 2001 | AMOXIL 500MG TABLET | 25.2% |
| 00029604625 | 2002 | AMOXIL 500MG TABLET | 34.3% |
| 00029604625 | 2003 | AMOXIL 500MG TABLET | 22.9% |
| 00029604712 | 1998 | AMOXIL 875MG TABLET | 24.3% |
| 00029604712 | 1999 | AMOXIL 875MG TABLET | 24.9% |
| 00029604712 | 2000 | AMOXIL 875MG TABLET | 24.9% |
| 00029604712 | 2001 | AMOXIL 875MG TABLET | 25.2% |
| 00029604712 | 2002 | AMOXIL 875MG TABLET | 25.4% |
| 00029604712 | 2003 | AMOXIL 875MG TABLET | 27.6% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029604712 | 2004 | AMOXIL 875MG TABLET | 32.1% |
| 00029604720 | 1998 | AMOXIL 875MG TABLET | 24.9% |
| 00029604720 | 1999 | AMOXIL 875MG TABLET | 24.8% |
| 00029604720 | 2000 | AMOXIL 875MG TABLET | 25.2% |
| 00029604720 | 2001 | AMOXIL 875MG TABLET | 25.3% |
| 00029604720 | 2002 | AMOXIL 875MG TABLET | 25.7% |
| 00029604720 | 2003 | AMOXIL 875MG TABLET | 27.6% |
| 00029604720 | 2004 | AMOXIL 875MG TABLET | 32.9% |
| 00029604720 | 2005 | AMOXIL 875MG TABLET | 30.7% |
| 00029604725 | 2000 | AMOXIL 875MG TABLET | 25.2% |
| 00029604725 | 2001 | AMOXIL 875MG TABLET | 25.4% |
| 00029604725 | 2002 | AMOXIL 875MG TABLET | 27.1% |
| 00029604725 | 2003 | AMOXIL 875MG TABLET | 37.1% |
| 00029604725 | 2004 | AMOXIL 875MG TABLET | 54.2% |
| 00029608522 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 24.7% |
| 00029608522 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 27.6% |
| 00029608522 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 25.2% |
| 00029608522 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 25.1% |
| 00029608522 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 25.2% |
| 00029608522 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 25.4% |
| 00029608522 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 25.9% |
| 00029608522 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 26.1% |
| 00029608522 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 26.1% |
| 00029608523 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 23.3% |
| 00029608523 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 24.6% |
| 00029608523 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 24.7% |
| 00029608523 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 23.2% |
| 00029608523 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 24.6% |
| 00029608523 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 24.9% |
| 00029608523 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 25.4% |
| 00029608523 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 25.9% |
| 00029608523 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 25.8% |
| 00029608539 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 23.6% |
| 00029608539 | 1998 | AUGMENTIN 125-31.25 SUSPEN | 24.6% |
| 00029608539 | 1999 | AUGMENTIN 125-31.25 SUSPEN | 24.9% |
| 00029608539 | 2000 | AUGMENTIN 125-31.25 SUSPEN | 24.9% |
| 00029608539 | 2001 | AUGMENTIN 125-31.25 SUSPEN | 24.9% |
| 00029608539 | 2002 | AUGMENTIN 125-31.25 SUSPEN | 25.0% |
| 00029608539 | 2003 | AUGMENTIN 125-31.25 SUSPEN | 25.2% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029608539 | 2004 | AUGMENTIN 125-31.25 SUSPEN | 25.7% |
| 00029608539 | 2005 | AUGMENTIN 125-31.25 SUSPEN | 25.5% |
| 00029607347 | 1997 | AUGMENTIN 125-31.25 TAB CHEW | 22.9% |
| 00029607347 | 1998 | AUGMENTIN 125-31.25 TAB CHEW | 23.8% |
| 00029607347 | 1999 | AUGMENTIN 125-31.25 TAB CHEW | 23.9% |
| 00029607347 | 2000 | AUGMENTIN 125-31.25 TAB CHEW | 23.9% |
| 00029607347 | 2001 | AUGMENTIN 125-31.25 TAB CHEW | 24.6% |
| 00029607347 | 2002 | AUGMENTIN 125-31.25 TAB CHEW | 24.1% |
| 00029607347 | 2003 | AUGMENTIN 125-31.25 TAB CHEW | 24.6% |
| 00029607347 | 2004 | AUGMENTIN 125-31.25 TAB CHEW | 25.9% |
| 00029607347 | 2005 | AUGMENTIN 125-31.25 TAB CHEW | 26.1% |
| 00029608729 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 23.5% |
| 00029608729 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 24.5% |
| 00029608729 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 24.8% |
| 00029608729 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 25.2% |
| 00029608729 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 24.9% |
| 00029608729 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 24.7% |
| 00029608729 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 26.3% |
| 00029608729 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 26.5% |
| 00029608729 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 25.4% |
| 00029608739 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 23.4% |
| 00029608739 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 24.3% |
| 00029608739 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 24.8% |
| 00029608739 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 25.4% |
| 00029608739 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 24.8% |
| 00029608739 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 24.0% |
| 00029608739 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 26.0% |
| 00029608739 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 26.5% |
| 00029608739 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 25.8% |
| 00029608751 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 23.8% |
| 00029608751 | 1998 | AUGMENTIN 200-28.5 SUSPEN | 24.7% |
| 00029608751 | 1999 | AUGMENTIN 200-28.5 SUSPEN | 24.9% |
| 00029608751 | 2000 | AUGMENTIN 200-28.5 SUSPEN | 25.5% |
| 00029608751 | 2001 | AUGMENTIN 200-28.5 SUSPEN | 25.1% |
| 00029608751 | 2002 | AUGMENTIN 200-28.5 SUSPEN | 24.9% |
| 00029608751 | 2003 | AUGMENTIN 200-28.5 SUSPEN | 26.3% |
| 00029608751 | 2004 | AUGMENTIN 200-28.5 SUSPEN | 26.7% |
| 00029608751 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 25.8% |
| 00029607112 | 1997 | AUGMENTIN 200-28.5 TAB CHEW | 23.0% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029607112 | 1998 | AUGMENTIN 200-28.5 TAB CHEW | 23.9% |
| 00029607112 | 1999 | AUGMENTIN 200-28.5 TAB CHEW | 24.3% |
| 00029607112 | 2000 | AUGMENTIN 200-28.5 TAB CHEW | 25.0% |
| 00029607112 | 2001 | AUGMENTIN 200-28.5 TAB CHEW | 25.0% |
| 00029607112 | 2002 | AUGMENTIN 200-28.5 TAB CHEW | 24.9% |
| 00029607112 | 2003 | AUGMENTIN 200-28.5 TAB CHEW | 25.8% |
| 00029607112 | 2004 | AUGMENTIN 200-28.5 TAB CHEW | 26.8% |
| 00029607112 | 2005 | AUGMENTIN 200-28.5 TAB CHEW | 25.6% |
| 00029607527 | 1997 | AUGMENTIN 250-125 TABLET | 24.5% |
| 00029607527 | 1998 | AUGMENTIN 250-125 TABLET | 24.6% |
| 00029607527 | 1999 | AUGMENTIN 250-125 TABLET | 24.9% |
| 00029607527 | 2000 | AUGMENTIN 250-125 TABLET | 25.6% |
| 00029607527 | 2001 | AUGMENTIN 250-125 TABLET | 25.8% |
| 00029607527 | 2002 | AUGMENTIN 250-125 TABLET | 26.3% |
| 00029607527 | 2003 | AUGMENTIN 250-125 TABLET | 26.5% |
| 00029607527 | 2004 | AUGMENTIN 250-125 TABLET | 27.0% |
| 00029607527 | 2005 | AUGMENTIN 250-125 TABLET | 26.6% |
| 00029609022 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 24.6% |
| 00029609022 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 25.0% |
| 00029609022 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 25.3% |
| 00029609022 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 25.4% |
| 00029609022 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 25.5% |
| 00029609022 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 25.8% |
| 00029609022 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 26.2% |
| 00029609022 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 26.7% |
| 00029609022 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 26.2% |
| 00029609023 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 23.6% |
| 00029609023 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 24.6% |
| 00029609023 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 24.9% |
| 00029609023 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 25.0% |
| 00029609023 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 25.2% |
| 00029609023 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 25.9% |
| 00029609023 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 26.6% |
| 00029609023 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 27.1% |
| 00029609023 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 26.8% |
| 00029609039 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 23.9% |
| 00029609039 | 1998 | AUGMENTIN 250-62.5 SUSPEN | 24.9% |
| 00029609039 | 1999 | AUGMENTIN 250-62.5 SUSPEN | 25.2% |
| 00029609039 | 2000 | AUGMENTIN 250-62.5 SUSPEN | 25.1% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029609039 | 2001 | AUGMENTIN 250-62.5 SUSPEN | 25.1% |
| 00029609039 | 2002 | AUGMENTIN 250-62.5 SUSPEN | 25.4% |
| 00029609039 | 2003 | AUGMENTIN 250-62.5 SUSPEN | 26.1% |
| 00029609039 | 2004 | AUGMENTIN 250-62.5 SUSPEN | 26.8% |
| 00029609039 | 2005 | AUGMENTIN 250-62.5 SUSPEN | 26.3% |
| 00029607447 | 1997 | AUGMENTIN 250-62.5 TAB CHEW | 23.2% |
| 00029607447 | 1998 | AUGMENTIN 250-62.5 TAB CHEW | 24.1% |
| 00029607447 | 1999 | AUGMENTIN 250-62.5 TAB CHEW | 24.3% |
| 00029607447 | 2000 | AUGMENTIN 250-62.5 TAB CHEW | 24.3% |
| 00029607447 | 2001 | AUGMENTIN 250-62.5 TAB CHEW | 24.7% |
| 00029607447 | 2002 | AUGMENTIN 250-62.5 TAB CHEW | 24.5% |
| 00029607447 | 2003 | AUGMENTIN 250-62.5 TAB CHEW | 24.9% |
| 00029607447 | 2004 | AUGMENTIN 250-62.5 TAB CHEW | 25.4% |
| 00029607447 | 2005 | AUGMENTIN 250-62.5 TAB CHEW | 25.4% |
| 00029609229 | 1997 | AUGMENTIN 400-57 SUSPEN | 22.4% |
| 00029609229 | 1998 | AUGMENTIN 400-57 SUSPEN | 24.5% |
| 00029609229 | 1999 | AUGMENTIN 400-57 SUSPEN | 24.8% |
| 00029609229 | 2000 | AUGMENTIN 400-57 SUSPEN | 25.4% |
| 00029609229 | 2001 | AUGMENTIN 400-57 SUSPEN | 25.3% |
| 00029609229 | 2002 | AUGMENTIN 400-57 SUSPEN | 25.7% |
| 00029609229 | 2003 | AUGMENTIN 400-57 SUSPEN | 26.5% |
| 00029609229 | 2004 | AUGMENTIN 400-57 SUSPEN | 27.3% |
| 00029609229 | 2005 | AUGMENTIN 400-57 SUSPEN | 26.0% |
| 00029609239 | 1997 | AUGMENTIN 400-57 SUSPEN | 23.6% |
| 00029609239 | 1998 | AUGMENTIN 400-57 SUSPEN | 24.5% |
| 00029609239 | 1999 | AUGMENTIN 400-57 SUSPEN | 24.7% |
| 00029609239 | 2000 | AUGMENTIN 400-57 SUSPEN | 25.6% |
| 00029609239 | 2001 | AUGMENTIN 400-57 SUSPEN | 25.6% |
| 00029609239 | 2002 | AUGMENTIN 400-57 SUSPEN | 25.7% |
| 00029609239 | 2003 | AUGMENTIN 400-57 SUSPEN | 26.3% |
| 00029609239 | 2004 | AUGMENTIN 400-57 SUSPEN | 26.8% |
| 00029609239 | 2005 | AUGMENTIN 400-57 SUSPEN | 26.0% |
| 00029609251 | 1997 | AUGMENTIN 400-57 SUSPEN | 23.9% |
| 00029609251 | 1998 | AUGMENTIN 400-57 SUSPEN | 24.7% |
| 00029609251 | 1999 | AUGMENTIN 400-57 SUSPEN | 24.9% |
| 00029609251 | 2000 | AUGMENTIN 400-57 SUSPEN | 25.4% |
| 00029609251 | 2001 | AUGMENTIN 400-57 SUSPEN | 25.5% |
| 00029609251 | 2002 | AUGMENTIN 400-57 SUSPEN | 25.8% |
| 00029609251 | 2003 | AUGMENTIN 400-57 SUSPEN | 26.7% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029609251 | 2004 | AUGMENTIN 400-57 SUSPEN | 27.6% |
| 00029609251 | 2005 | AUGMENTIN 400-57 SUSPEN | 26.6% |
| 00029607212 | 1997 | AUGMENTIN 400-57 TAB CHEW | 23.3% |
| 00029607212 | 1998 | AUGMENTIN 400-57 TAB CHEW | 24.3% |
| 00029607212 | 1999 | AUGMENTIN 400-57 TAB CHEW | 24.7% |
| 00029607212 | 2000 | AUGMENTIN 400-57 TAB CHEW | 25.4% |
| 00029607212 | 2001 | AUGMENTIN 400-57 TAB CHEW | 25.3% |
| 00029607212 | 2002 | AUGMENTIN 400-57 TAB CHEW | 25.5% |
| 00029607212 | 2003 | AUGMENTIN 400-57 TAB CHEW | 25.7% |
| 00029607212 | 2004 | AUGMENTIN 400-57 TAB CHEW | 26.4% |
| 00029607212 | 2005 | AUGMENTIN 400-57 TAB CHEW | 26.2% |
| 00029608012 | 1997 | AUGMENTIN 500-125 TABLET | 24.4% |
| 00029608012 | 1998 | AUGMENTIN 500-125 TABLET | 24.7% |
| 00029608012 | 1999 | AUGMENTIN 500-125 TABLET | 24.9% |
| 00029608012 | 2000 | AUGMENTIN 500-125 TABLET | 25.5% |
| 00029608012 | 2001 | AUGMENTIN 500-125 TABLET | 25.8% |
| 00029608012 | 2002 | AUGMENTIN 500-125 TABLET | 26.1% |
| 00029608012 | 2003 | AUGMENTIN 500-125 TABLET | 30.1% |
| 00029608012 | 2004 | AUGMENTIN 500-125 TABLET | 28.7% |
| 00029608012 | 2005 | AUGMENTIN 500-125 TABLET | 26.2% |
| 00029608612 | 1997 | AUGMENTIN 875-125 TABLET | 24.1% |
| 00029608612 | 1998 | AUGMENTIN 875-125 TABLET | 24.7% |
| 00029608612 | 1999 | AUGMENTIN 875-125 TABLET | 24.9% |
| 00029608612 | 2000 | AUGMENTIN 875-125 TABLET | 25.6% |
| 00029608612 | 2001 | AUGMENTIN 875-125 TABLET | 25.9% |
| 00029608612 | 2002 | AUGMENTIN 875-125 TABLET | 26.1% |
| 00029608612 | 2003 | AUGMENTIN 875-125 TABLET | 28.9% |
| 00029608612 | 2004 | AUGMENTIN 875-125 TABLET | 27.5% |
| 00029608612 | 2005 | AUGMENTIN 875-125 TABLET | 26.2% |
| 00029609422 | 2001 | AUGMENTIN ES-600 SUSPENSION | 25.3% |
| 00029609422 | 2002 | AUGMENTIN ES-600 SUSPENSION | 25.6% |
| 00029609422 | 2003 | AUGMENTIN ES-600 SUSPENSION | 26.0% |
| 00029609424 | 2003 | AUGMENTIN ES-600 SUSPENSION | 26.4% |
| 00029609424 | 2004 | AUGMENTIN ES-600 SUSPENSION | 26.7% |
| 00029609424 | 2005 | AUGMENTIN ES-600 SUSPENSION | 26.1% |
| 00029609429 | 2001 | AUGMENTIN ES-600 SUSPENSION | 25.8% |
| 00029609429 | 2002 | AUGMENTIN ES-600 SUSPENSION | 25.6% |
| 00029609429 | 2003 | AUGMENTIN ES-600 SUSPENSION | 25.9% |
| 00029609439 | 2001 | AUGMENTIN ES-600 SUSPENSION | 25.3% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029609439 | 2002 | AUGMENTIN ES-600 SUSPENSION | 25.8% |
| 00029609439 | 2003 | AUGMENTIN ES-600 SUSPENSION | 26.4% |
| 00029609439 | 2004 | AUGMENTIN ES-600 SUSPENSION | 26.7% |
| 00029609439 | 2005 | AUGMENTIN ES-600 SUSPENSION | 26.3% |
| 00029609445 | 2003 | AUGMENTIN ES-600 SUSPENSION | 26.5% |
| 00029609445 | 2004 | AUGMENTIN ES-600 SUSPENSION | 26.7% |
| 00029609445 | 2005 | AUGMENTIN ES-600 SUSPENSION | 26.4% |
| 00029609451 | 2001 | AUGMENTIN ES-600 SUSPENSION | 26.0% |
| 00029609451 | 2002 | AUGMENTIN ES-600 SUSPENSION | 25.8% |
| 00029609451 | 2003 | AUGMENTIN ES-600 SUSPENSION | 26.1% |
| 00029609628 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 26.0% |
| 00029609628 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 25.7% |
| 00029609640 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 25.7% |
| 00029609640 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 26.1% |
| 00029609648 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 25.4% |
| 00029609648 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 26.1% |
| 00029609648 | 2005 | AUGMENTIN XR 1000-62.5 TAB | 26.2% |
| 00029609660 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 26.2% |
| 00029609660 | 2004 | AUGMENTIN XR 1000-62.5 TAB | 26.7% |
| 00029609660 | 2005 | AUGMENTIN XR 1000-62.5 TAB | 26.9% |
| 00029315818 | 1999 | AVANDIA 2MG TABLET | 24.7% |
| 00029315818 | 2000 | AVANDIA 2MG TABLET | 25.4% |
| 00029315818 | 2001 | AVANDIA 2MG TABLET | 25.9% |
| 00029315818 | 2002 | AVANDIA 2MG TABLET | 28.0% |
| 00029315818 | 2003 | AVANDIA 2MG TABLET | 27.2% |
| 00029315818 | 2004 | AVANDIA 2MG TABLET | 28.8% |
| 00029315818 | 2005 | AVANDIA 2MG TABLET | 28.5% |
| 00029315913 | 1999 | AVANDIA 4MG TABLET | 24.0% |
| 00029315913 | 2000 | AVANDIA 4MG TABLET | 26.2% |
| 00029315913 | 2001 | AVANDIA 4MG TABLET | 26.7% |
| 00029315913 | 2002 | AVANDIA 4MG TABLET | 26.5% |
| 00029315913 | 2003 | AVANDIA 4MG TABLET | 27.2% |
| 00029315913 | 2004 | AVANDIA 4MG TABLET | 27.2% |
| 00029315913 | 2005 | AVANDIA 4MG TABLET | 27.3% |
| 00029315918 | 1999 | AVANDIA 4MG TABLET | 25.1% |
| 00029315918 | 2000 | AVANDIA 4MG TABLET | 25.5% |
| 00029315918 | 2001 | AVANDIA 4MG TABLET | 25.8% |
| 00029315918 | 2002 | AVANDIA 4MG TABLET | 26.4% |
| 00029315918 | 2003 | AVANDIA 4MG TABLET | 27.9% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029315918 | 2004 | AVANDIA 4MG TABLET | 28.2% |
| 00029315918 | 2005 | AVANDIA 4MG TABLET | 27.8% |
| 00029315920 | 1999 | AVANDIA 4MG TABLET | 25.5% |
| 00029315920 | 2000 | AVANDIA 4MG TABLET | 25.8% |
| 00029315920 | 2001 | AVANDIA 4MG TABLET | 26.4% |
| 00029315920 | 2002 | AVANDIA 4MG TABLET | 28.4% |
| 00029315920 | 2003 | AVANDIA 4MG TABLET | 27.9% |
| 00029315920 | 2004 | AVANDIA 4MG TABLET | 28.5% |
| 00029315920 | 2005 | AVANDIA 4MG TABLET | 28.7% |
| 00029316013 | 1999 | AVANDIA 8MG TABLET | 25.3% |
| 00029316013 | 2000 | AVANDIA 8MG TABLET | 25.5% |
| 00029316013 | 2001 | AVANDIA 8MG TABLET | 26.1% |
| 00029316013 | 2002 | AVANDIA 8MG TABLET | 26.4% |
| 00029316013 | 2003 | AVANDIA 8MG TABLET | 27.0% |
| 00029316013 | 2004 | AVANDIA 8MG TABLET | 27.1% |
| 00029316013 | 2005 | AVANDIA 8MG TABLET | 27.1% |
| 00029316020 | 1999 | AVANDIA 8MG TABLET | 25.4% |
| 00029316020 | 2000 | AVANDIA 8MG TABLET | 26.1% |
| 00029316020 | 2001 | AVANDIA 8MG TABLET | 26.4% |
| 00029316020 | 2002 | AVANDIA 8MG TABLET | 30.6% |
| 00029316020 | 2003 | AVANDIA 8MG TABLET | 28.0% |
| 00029316020 | 2004 | AVANDIA 8MG TABLET | 28.5% |
| 00029316020 | 2005 | AVANDIA 8MG TABLET | 28.9% |
| 00029152722 | 1998 | BACTROBAN 2% CREAM | 24.6% |
| 00029152722 | 1999 | BACTROBAN 2% CREAM | 25.1% |
| 00029152722 | 2000 | BACTROBAN 2% CREAM | 25.3% |
| 00029152722 | 2001 | BACTROBAN 2% CREAM | 25.4% |
| 00029152722 | 2002 | BACTROBAN 2% CREAM | 25.7% |
| 00029152722 | 2003 | BACTROBAN 2% CREAM | 26.6% |
| 00029152722 | 2004 | BACTROBAN 2% CREAM | 27.1% |
| 00029152722 | 2005 | BACTROBAN 2% CREAM | 26.8% |
| 00029152725 | 1998 | BACTROBAN 2% CREAM | 24.7% |
| 00029152725 | 1999 | BACTROBAN 2% CREAM | 25.1% |
| 00029152725 | 2000 | BACTROBAN 2% CREAM | 25.4% |
| 00029152725 | 2001 | BACTROBAN 2% CREAM | 25.6% |
| 00029152725 | 2002 | BACTROBAN 2% CREAM | 26.0% |
| 00029152725 | 2003 | BACTROBAN 2% CREAM | 26.9% |
| 00029152725 | 2004 | BACTROBAN 2% CREAM | 27.5% |
| 00029152725 | 2005 | BACTROBAN 2% CREAM | 26.9% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029152522 | 1997 | BACTROBAN 2% OINTMENT | 23.9% |
| 00029152522 | 1998 | BACTROBAN 2% OINTMENT | 24.9% |
| 00029152522 | 1999 | BACTROBAN 2% OINTMENT | 25.3% |
| 00029152522 | 2000 | BACTROBAN 2% OINTMENT | 25.6% |
| 00029152525 | 1997 | BACTROBAN 2% OINTMENT | 24.6% |
| 00029152525 | 1998 | BACTROBAN 2% OINTMENT | 25.5% |
| 00029152525 | 1999 | BACTROBAN 2% OINTMENT | 26.0% |
| 00029152525 | 2000 | BACTROBAN 2% OINTMENT | 25.7% |
| 00029152544 | 2000 | BACTROBAN 2% OINTMENT | 25.6% |
| 00029152544 | 2001 | BACTROBAN 2% OINTMENT | 25.9% |
| 00029152544 | 2002 | BACTROBAN 2% OINTMENT | 25.9% |
| 00029152544 | 2003 | BACTROBAN 2% OINTMENT | 27.2% |
| 00029152544 | 2004 | BACTROBAN 2% OINTMENT | 29.0% |
| 00029152544 | 2005 | BACTROBAN 2% OINTMENT | 29.4% |
| 00029152611 | 1997 | BACTROBAN NASAL 2% OINTMENT | 23.7% |
| 00029152611 | 1998 | BACTROBAN NASAL 2% OINTMENT | 24.1% |
| 00029152611 | 1999 | BACTROBAN NASAL 2% OINTMENT | 24.0% |
| 00029152611 | 2000 | BACTROBAN NASAL 2% OINTMENT | 24.2% |
| 00029152611 | 2001 | BACTROBAN NASAL 2% OINTMENT | 24.5% |
| 00029152611 | 2002 | BACTROBAN NASAL 2% OINTMENT | 24.9% |
| 00029152611 | 2003 | BACTROBAN NASAL 2% OINTMENT | 25.1% |
| 00029152611 | 2004 | BACTROBAN NASAL 2% OINTMENT | 26.1% |
| 00029152611 | 2005 | BACTROBAN NASAL 2% OINTMENT | 25.5% |
| 00173031288 | 1997 | BECLOVENT INHALER | 21.7% |
| 00173031288 | 1998 | BECLOVENT INHALER | 22.0% |
| 00173031288 | 1999 | BECLOVENT INHALER | 22.5% |
| 00173031288 | 2000 | BECLOVENT INHALER | 20.9% |
| 00173031288 | 2001 | BECLOVENT INHALER | 20.1% |
| 00173033602 | 1997 | BECONASE 42MCG INHALER | 24.8% |
| 00173033602 | 1998 | BECONASE 42MCG INHALER | 25.0% |
| 00173033602 | 1999 | BECONASE 42MCG INHALER | 21.7% |
| 00173033602 | 2000 | BECONASE 42MCG INHALER | 21.9% |
| 00173033602 | 2001 | BECONASE 42MCG INHALER | 23.2% |
| 00173033602 | 2002 | BECONASE 42MCG INHALER | 29.6% |
| 00173046800 | 2000 | BECONASE 42MCG INHALER | 19.5% |
| 00173046800 | 2001 | BECONASE 42MCG INHALER | 23.7% |
| 00173046800 | 2002 | BECONASE 42MCG INHALER | 27.5% |
| 00173038879 | 1997 | BECONASE AQ 0.042% SPRAY | 20.7% |
| 00173038879 | 1998 | BECONASE AQ 0.042% SPRAY | 20.6% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173038879 | 1999 | BECONASE AQ 0.042% SPRAY | 21.4% |
| 00173038879 | 2000 | BECONASE AQ 0.042% SPRAY | 20.8% |
| 00173038879 | 2001 | BECONASE AQ 0.042% SPRAY | 21.5% |
| 00173038879 | 2002 | BECONASE AQ 0.042% SPRAY | 28.2% |
| 00173038879 | 2003 | BECONASE AQ 0.042% SPRAY | 27.3% |
| 00173038879 | 2004 | BECONASE AQ 0.042% SPRAY | 27.6% |
| 00173038879 | 2005 | BECONASE AQ 0.042% SPRAY | 27.1% |
| 00173039501 | 2000 | CEFTIN 125MG TABLET | 16.5% |
| 00173039501 | 2002 | CEFTIN 125MG TABLET | 23.5% |
| 00173040600 | 1997 | CEFTIN 125MG/5ML ORAL SUSP | 18.9% |
| 00173040600 | 1998 | CEFTIN 125MG/5ML ORAL SUSP | 1.0% |
| 00173040600 | 1999 | CEFTIN 125MG/5ML ORAL SUSP | 20.2% |
| 00173040600 | 2000 | CEFTIN 125MG/5ML ORAL SUSP | 20.5% |
| 00173040600 | 2002 | CEFTIN 125MG/5ML ORAL SUSP | 25.1% |
| 00173040600 | 2003 | CEFTIN 125MG/5ML ORAL SUSP | 25.6% |
| 00173040600 | 2004 | CEFTIN 125MG/5ML ORAL SUSP | 25.8% |
| 00173038700 | 1997 | CEFTIN 250MG TABLET | 21.3% |
| 00173038700 | 1998 | CEFTIN 250MG TABLET | 21.4% |
| 00173038700 | 1999 | CEFTIN 250MG TABLET | 21.7% |
| 00173038700 | 2000 | CEFTIN 250MG TABLET | 22.8% |
| 00173038742 | 1997 | CEFTIN 250MG TABLET | 20.4% |
| 00173038742 | 1998 | CEFTIN 250MG TABLET | 20.1% |
| 00173038742 | 1999 | CEFTIN 250MG TABLET | 20.2% |
| 00173038742 | 2000 | CEFTIN 250MG TABLET | 20.1% |
| 00173038742 | 2002 | CEFTIN 250MG TABLET | 25.9% |
| 00173038742 | 2003 | CEFTIN 250MG TABLET | 27.8% |
| 00173038742 | 2004 | CEFTIN 250MG TABLET | 27.3% |
| 00173055400 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 19.2% |
| 00173055400 | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 19.7% |
| 00173055400 | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 19.8% |
| 00173055400 | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 19.6% |
| 00173055400 | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 25.2% |
| 00173055400 | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 25.5% |
| 00173055400 | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 25.9% |
| 00173055500 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 17.9% |
| 00173055500 | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 19.4% |
| 00173055500 | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 20.0% |
| 00173055500 | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 19.8% |
| 00173055500 | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 25.4% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173055500 | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 25.9% |
| 00173055500 | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 26.2% |
| 00173039400 | 1997 | CEFTIN 500MG TABLET | 19.1% |
| 00173039400 | 1998 | CEFTIN 500MG TABLET | 19.5% |
| 00173039400 | 1999 | CEFTIN 500MG TABLET | 20.6% |
| 00173039400 | 2000 | CEFTIN 500MG TABLET | 20.0% |
| 00173039442 | 1997 | CEFTIN 500MG TABLET | 21.9% |
| 00173039442 | 1998 | CEFTIN 500MG TABLET | 20.5% |
| 00173039442 | 1999 | CEFTIN 500MG TABLET | 21.1% |
| 00173039442 | 2000 | CEFTIN 500MG TABLET | 21.0% |
| 00173059500 | 1997 | COMBIVIR TABLET | 19.0% |
| 00173059500 | 1998 | COMBIVIR TABLET | 19.7% |
| 00173059500 | 1999 | COMBIVIR TABLET | 20.4% |
| 00173059500 | 2000 | COMBIVIR TABLET | 21.1% |
| 00173059500 | 2001 | COMBIVIR TABLET | 22.2% |
| 00173059500 | 2002 | COMBIVIR TABLET | 29.6% |
| 00173059500 | 2003 | COMBIVIR TABLET | 28.7% |
| 00173059500 | 2004 | COMBIVIR TABLET | 29.5% |
| 00173059500 | 2005 | COMBIVIR TABLET | 28.2% |
| 00007336003 | 2000 | COMPAZINE 2.5MG SUPPOSITORY | 23.6% |
| 00007336003 | 2001 | COMPAZINE 2.5MG SUPPOSITORY | 24.3% |
| 00007336003 | 2002 | COMPAZINE 2.5MG SUPPOSITORY | 24.5% |
| 00007336003 | 2003 | COMPAZINE 2.5MG SUPPOSITORY | 25.0% |
| 00007336003 | 2004 | COMPAZINE 2.5MG SUPPOSITORY | 25.4% |
| 00007336203 | 1997 | COMPAZINE 25MG SUPPOSITORY | 23.1% |
| 00007336203 | 1998 | COMPAZINE 25MG SUPPOSITORY | 24.3% |
| 00007336203 | 1999 | COMPAZINE 25MG SUPPOSITORY | 25.3% |
| 00007336203 | 2000 | COMPAZINE 25MG SUPPOSITORY | 25.8% |
| 00007336203 | 2001 | COMPAZINE 25MG SUPPOSITORY | 26.2% |
| 00007336203 | 2002 | COMPAZINE 25MG SUPPOSITORY | 27.7% |
| 00007336203 | 2003 | COMPAZINE 25MG SUPPOSITORY | 27.4% |
| 00007336203 | 2004 | COMPAZINE 25MG SUPPOSITORY | 25.2% |
| 00007336103 | 1997 | COMPAZINE 5MG SUPPOSITORY | 21.9% |
| 00007336103 | 1998 | COMPAZINE 5MG SUPPOSITORY | 23.1% |
| 00007336103 | 1999 | COMPAZINE 5MG SUPPOSITORY | 23.7% |
| 00007336103 | 2000 | COMPAZINE 5MG SUPPOSITORY | 24.2% |
| 00007336103 | 2001 | COMPAZINE 5MG SUPPOSITORY | 24.6% |
| 00007336103 | 2002 | COMPAZINE 5MG SUPPOSITORY | 25.0% |
| 00007336103 | 2003 | COMPAZINE 5MG SUPPOSITORY | 26.9% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00007336103 | 2004 | COMPAZINE 5MG SUPPOSITORY | 26.0% |
| 00007336344 | 1997 | COMPAZINE 5MG/5ML SYRUP | 22.3% |
| 00007336344 | 1998 | COMPAZINE 5MG/5ML SYRUP | 23.3% |
| 00007336344 | 1999 | COMPAZINE 5MG/5ML SYRUP | 23.8% |
| 00007336344 | 2000 | COMPAZINE 5MG/5ML SYRUP | 20.6% |
| 00007336344 | 2001 | COMPAZINE 5MG/5ML SYRUP | 24.3% |
| 00007336344 | 2002 | COMPAZINE 5MG/5ML SYRUP | 24.2% |
| 00007334301 | 1997 | COMPAZINE 5MG/ML VIAL | 25.6% |
| 00007334301 | 1998 | COMPAZINE 5MG/ML VIAL | 25.6% |
| 00007334301 | 1999 | COMPAZINE 5MG/ML VIAL | 28.4% |
| 00007334301 | 2000 | COMPAZINE 5MG/ML VIAL | 27.1% |
| 00007334301 | 2001 | COMPAZINE 5MG/ML VIAL | 27.8% |
| 00007334301 | 2002 | COMPAZINE 5MG/ML VIAL | 24.9% |
| 00007334301 | 2003 | COMPAZINE 5MG/ML VIAL | 51.7% |
| 00007335216 | 1997 | COMPAZINE 5MG/ML VIAL | 28.3% |
| 00007335216 | 1998 | COMPAZINE 5MG/ML VIAL | 29.7% |
| 00007335216 | 1999 | COMPAZINE 5MG/ML VIAL | 39.5% |
| 00007335216 | 2000 | COMPAZINE 5MG/ML VIAL | 28.2% |
| 00007335216 | 2001 | COMPAZINE 5MG/ML VIAL | 26.4% |
| 00007335216 | 2002 | COMPAZINE 5MG/ML VIAL | 65.5% |
| 00007334615 | 1997 | COMPAZINE SPANSULE 15MG | 23.7% |
| 00007334615 | 1998 | COMPAZINE SPANSULE 15MG | 24.6% |
| 00007334615 | 1999 | COMPAZINE SPANSULE 15MG | 24.7% |
| 00007334615 | 2000 | COMPAZINE SPANSULE 15MG | 24.7% |
| 00007334615 | 2001 | COMPAZINE SPANSULE 15MG | 24.7% |
| 00007334615 | 2002 | COMPAZINE SPANSULE 15MG | 24.4% |
| 00007414120 | 1997 | COREG 12.5MG TABLET | 24.0% |
| 00007414120 | 1998 | COREG 12.5MG TABLET | 24.7% |
| 00007414120 | 1999 | COREG 12.5MG TABLET | 25.0% |
| 00007414120 | 2000 | COREG 12.5MG TABLET | 25.6% |
| 00007414120 | 2001 | COREG 12.5MG TABLET | 26.1% |
| 00007414120 | 2002 | COREG 12.5MG TABLET | 30.7% |
| 00007414120 | 2003 | COREG 12.5MG TABLET | 27.1% |
| 00007414120 | 2004 | COREG 12.5MG TABLET | 27.3% |
| 00007414120 | 2005 | COREG 12.5MG TABLET | 27.2% |
| 00007414220 | 1997 | COREG 25MG TABLET | 23.3% |
| 00007414220 | 1998 | COREG 25MG TABLET | 24.7% |
| 00007414220 | 1999 | COREG 25MG TABLET | 25.1% |
| 00007414220 | 2000 | COREG 25MG TABLET | 25.7% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00007414220 | 2001 | COREG 25MG TABLET | 26.2% |
| 00007414220 | 2002 | COREG 25MG TABLET | 28.9% |
| 00007414220 | 2003 | COREG 25MG TABLET | 27.1% |
| 00007414220 | 2004 | COREG 25MG TABLET | 27.2% |
| 00007414220 | 2005 | COREG 25MG TABLET | 27.1% |
| 00007413920 | 1997 | COREG 3.125MG TABLET | 24.2% |
| 00007413920 | 1998 | COREG 3.125MG TABLET | 24.8% |
| 00007413920 | 1999 | COREG 3.125MG TABLET | 25.0% |
| 00007413920 | 2000 | COREG 3.125MG TABLET | 25.6% |
| 00007413920 | 2001 | COREG 3.125MG TABLET | 26.1% |
| 00007413920 | 2002 | COREG 3.125MG TABLET | 27.8% |
| 00007413920 | 2003 | COREG 3.125MG TABLET | 27.1% |
| 00007413920 | 2004 | COREG 3.125MG TABLET | 27.6% |
| 00007413920 | 2005 | COREG 3.125MG TABLET | 27.3% |
| 00007413955 | 2002 | COREG 3.125MG TABLET | 24.9% |
| 00007413955 | 2003 | COREG 3.125MG TABLET | 24.7% |
| 00007414020 | 1997 | COREG 6.25MG TABLET | 23.9% |
| 00007414020 | 1998 | COREG 6.25MG TABLET | 24.7% |
| 00007414020 | 1999 | COREG 6.25MG TABLET | 25.0% |
| 00007414020 | 2000 | COREG 6.25MG TABLET | 25.5% |
| 00007414020 | 2001 | COREG 6.25MG TABLET | 26.1% |
| 00007414020 | 2002 | COREG 6.25MG TABLET | 29.7% |
| 00007414020 | 2003 | COREG 6.25MG TABLET | 27.1% |
| 00007414020 | 2004 | COREG 6.25MG TABLET | 27.4% |
| 00007414020 | 2005 | COREG 6.25MG TABLET | 27.3% |
| 00173020155 | 1997 | DARAPRIM 25MG TABLET | 17.5% |
| 00173020155 | 1998 | DARAPRIM 25MG TABLET | 18.5% |
| 00173020155 | 1999 | DARAPRIM 25MG TABLET | 19.0% |
| 00173020155 | 2000 | DARAPRIM 25MG TABLET | 19.7% |
| 00173020155 | 2001 | DARAPRIM 25MG TABLET | 20.6% |
| 00173020155 | 2002 | DARAPRIM 25MG TABLET | 26.3% |
| 00173020155 | 2003 | DARAPRIM 25MG TABLET | 27.7% |
| 00173020155 | 2004 | DARAPRIM 25MG TABLET | 28.7% |
| 00173020155 | 2005 | DARAPRIM 25MG TABLET | 27.7% |
| 00135031551 | 1997 | DENAVIR 1% CREAM | -11.0% |
| 00135031551 | 1998 | DENAVIR 1% CREAM | 28.1% |
| 00135031551 | 1999 | DENAVIR 1% CREAM | 26.4% |
| 00007351920 | 1997 | DEXEDRINE 5MG TABLET | 23.1% |
| 00007351920 | 1998 | DEXEDRINE 5MG TABLET | 24.2% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00007351920 | 1999 | DEXEDRINE 5MG TABLET | 24.7% |
| 00007351920 | 2000 | DEXEDRINE 5MG TABLET | 24.4% |
| 00007351920 | 2001 | DEXEDRINE 5MG TABLET | 24.7% |
| 00007351920 | 2002 | DEXEDRINE 5MG TABLET | 25.1% |
| 00007351920 | 2003 | DEXEDRINE 5MG TABLET | 25.5% |
| 00007351920 | 2004 | DEXEDRINE 5MG TABLET | 25.8% |
| 00007351920 | 2005 | DEXEDRINE 5MG TABLET | 25.7% |
| 00007351320 | 1999 | DEXEDRINE SPANSULE 10MG | 24.9% |
| 00007351320 | 2000 | DEXEDRINE SPANSULE 10MG | 24.4% |
| 00007351320 | 2001 | DEXEDRINE SPANSULE 10MG | 24.6% |
| 00007351320 | 2002 | DEXEDRINE SPANSULE 10MG | 25.1% |
| 00007351320 | 2003 | DEXEDRINE SPANSULE 10MG | 25.8% |
| 00007351320 | 2004 | DEXEDRINE SPANSULE 10MG | 26.1% |
| 00007351320 | 2005 | DEXEDRINE SPANSULE 10MG | 25.9% |
| 00007351420 | 1999 | DEXEDRINE SPANSULE 15MG | 24.9% |
| 00007351420 | 2000 | DEXEDRINE SPANSULE 15MG | 24.2% |
| 00007351420 | 2001 | DEXEDRINE SPANSULE 15MG | 24.6% |
| 00007351420 | 2002 | DEXEDRINE SPANSULE 15MG | 25.0% |
| 00007351420 | 2003 | DEXEDRINE SPANSULE 15MG | 25.7% |
| 00007351420 | 2004 | DEXEDRINE SPANSULE 15MG | 26.0% |
| 00007351420 | 2005 | DEXEDRINE SPANSULE 15MG | 25.8% |
| 00007351220 | 1999 | DEXEDRINE SPANSULE 5MG | 24.9% |
| 00007351220 | 2000 | DEXEDRINE SPANSULE 5MG | 24.4% |
| 00007351220 | 2001 | DEXEDRINE SPANSULE 5MG | 24.5% |
| 00007351220 | 2002 | DEXEDRINE SPANSULE 5MG | 25.1% |
| 00007351220 | 2003 | DEXEDRINE SPANSULE 5MG | 25.3% |
| 00007351220 | 2004 | DEXEDRINE SPANSULE 5MG | 25.8% |
| 00007351220 | 2005 | DEXEDRINE SPANSULE 5MG | 25.9% |
| 00007365022 | 1997 | DYAZIDE 37.5/25 CAPSULE | 24.1% |
| 00007365022 | 1998 | DYAZIDE 37.5/25 CAPSULE | 24.9% |
| 00007365022 | 1999 | DYAZIDE 37.5/25 CAPSULE | 24.8% |
| 00007365022 | 2000 | DYAZIDE 37.5/25 CAPSULE | 26.0% |
| 00007365022 | 2001 | DYAZIDE 37.5/25 CAPSULE | 26.1% |
| 00007365022 | 2002 | DYAZIDE 37.5/25 CAPSULE | 26.4% |
| 00007365022 | 2003 | DYAZIDE 37.5/25 CAPSULE | 27.1% |
| 00007365022 | 2004 | DYAZIDE 37.5/25 CAPSULE | 27.4% |
| 00007365022 | 2005 | DYAZIDE 37.5/25 CAPSULE | 27.4% |
| 00007365030 | 1997 | DYAZIDE 37.5/25 CAPSULE | 24.2% |
| 00007365030 | 1998 | DYAZIDE 37.5/25 CAPSULE | 25.2% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00007365030 | 1999 | DYAZIDE 37.5/25 CAPSULE | 25.0% |
| 00007365030 | 2000 | DYAZIDE 37.5/25 CAPSULE | 26.2% |
| 00007365030 | 2001 | DYAZIDE 37.5/25 CAPSULE | 35.4% |
| 00007365030 | 2002 | DYAZIDE 37.5/25 CAPSULE | 32.4% |
| 00007365030 | 2003 | DYAZIDE 37.5/25 CAPSULE | 27.4% |
| 00007365030 | 2004 | DYAZIDE 37.5/25 CAPSULE | 27.7% |
| 00007365030 | 2005 | DYAZIDE 37.5/25 CAPSULE | 28.3% |
| 00173047100 | 1997 | EPIVIR 10MG/ML ORAL SOLN | 17.6% |
| 00173047100 | 1998 | EPIVIR 10MG/ML ORAL SOLN | 19.1% |
| 00173047100 | 1999 | EPIVIR 10MG/ML ORAL SOLN | 19.9% |
| 00173047100 | 2000 | EPIVIR 10MG/ML ORAL SOLN | 20.1% |
| 00173047100 | 2001 | EPIVIR 10MG/ML ORAL SOLN | 20.7% |
| 00173047100 | 2002 | EPIVIR 10MG/ML ORAL SOLN | 25.8% |
| 00173047100 | 2003 | EPIVIR 10MG/ML ORAL SOLN | 26.0% |
| 00173047100 | 2004 | EPIVIR 10MG/ML ORAL SOLN | 27.1% |
| 00173047100 | 2005 | EPIVIR 10MG/ML ORAL SOLN | 26.9% |
| 00173047001 | 1997 | EPIVIR 150MG TABLET | 19.2% |
| 00173047001 | 1998 | EPIVIR 150MG TABLET | 20.0% |
| 00173047001 | 1999 | EPIVIR 150MG TABLET | 20.3% |
| 00173047001 | 2000 | EPIVIR 150MG TABLET | 21.0% |
| 00173047001 | 2001 | EPIVIR 150MG TABLET | 22.1% |
| 00173047001 | 2002 | EPIVIR 150MG TABLET | 30.0% |
| 00173047001 | 2003 | EPIVIR 150MG TABLET | 28.9% |
| 00173047001 | 2004 | EPIVIR 150MG TABLET | 29.1% |
| 00173047001 | 2005 | EPIVIR 150MG TABLET | 27.9% |
| 00173071400 | 2002 | EPIVIR 300 MG TABLET | 24.7% |
| 00173071400 | 2003 | EPIVIR 300 MG TABLET | 26.6% |
| 00173071400 | 2004 | EPIVIR 300 MG TABLET | 28.0% |
| 00173071400 | 2005 | EPIVIR 300 MG TABLET | 27.6% |
| 00173066200 | 1998 | EPIVIR HBV 100MG TABLET | 18.5% |
| 00173066200 | 1999 | EPIVIR HBV 100MG TABLET | 19.4% |
| 00173066200 | 2000 | EPIVIR HBV 100MG TABLET | 19.0% |
| 00173066200 | 2001 | EPIVIR HBV 100MG TABLET | 19.2% |
| 00173066200 | 2002 | EPIVIR HBV 100MG TABLET | 25.2% |
| 00173066200 | 2003 | EPIVIR HBV 100MG TABLET | 25.4% |
| 00173066200 | 2004 | EPIVIR HBV 100MG TABLET | 26.3% |
| 00173066200 | 2005 | EPIVIR HBV 100MG TABLET | 26.2% |
| 00173066300 | 2000 | EPIVIR HBV 25MG/5ML SOLN | 21.1% |
| 00173066300 | 2001 | EPIVIR HBV 25MG/5ML SOLN | 21.0% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173066300 | 2002 | EPIVIR HBV 25MG/5ML SOLN | 20.8% |
| 00173066300 | 2003 | EPIVIR HBV 25MG/5ML SOLN | 26.5% |
| 00173066300 | 2004 | EPIVIR HBV 25MG/5ML SOLN | 27.4% |
| 00173066300 | 2005 | EPIVIR HBV 25MG/5ML SOLN | 27.4% |
| 00007400720 | 1997 | ESKALITH 300MG CAPSULE | 23.7% |
| 00007400720 | 1998 | ESKALITH 300MG CAPSULE | 24.5% |
| 00007400720 | 1999 | ESKALITH 300MG CAPSULE | 24.8% |
| 00007400720 | 2000 | ESKALITH 300MG CAPSULE | 24.8% |
| 00007400720 | 2001 | ESKALITH 300MG CAPSULE | 25.0% |
| 00007400720 | 2002 | ESKALITH 300MG CAPSULE | 25.3% |
| 00007400720 | 2003 | ESKALITH 300MG CAPSULE | 25.3% |
| 00007400720 | 2004 | ESKALITH 300MG CAPSULE | 26.0% |
| 00007400720 | 2005 | ESKALITH 300MG CAPSULE | 25.9% |
| 00007401020 | 1997 | ESKALITH CR 450MG TABLET SA | 24.1% |
| 00007401020 | 1998 | ESKALITH CR 450MG TABLET SA | 25.3% |
| 00007401020 | 1999 | ESKALITH CR 450MG TABLET SA | 25.1% |
| 00007401020 | 2000 | ESKALITH CR 450MG TABLET SA | 24.5% |
| 00007401020 | 2001 | ESKALITH CR 450MG TABLET SA | 24.6% |
| 00007401020 | 2002 | ESKALITH CR 450MG TABLET SA | 25.0% |
| 00007401020 | 2003 | ESKALITH CR 450MG TABLET SA | 26.5% |
| 00007401020 | 2004 | ESKALITH CR 450MG TABLET SA | 27.2% |
| 00007401020 | 2005 | ESKALITH CR 450MG TABLET SA | 26.5% |
| 00173045301 | 1997 | FLONASE 0.05% NASAL SPRAY | 19.5% |
| 00173045301 | 1998 | FLONASE 0.05% NASAL SPRAY | 22.1% |
| 00173045301 | 1999 | FLONASE 0.05% NASAL SPRAY | 29.9% |
| 00173045301 | 2000 | FLONASE 0.05% NASAL SPRAY | 21.8% |
| 00173045301 | 2001 | FLONASE 0.05% NASAL SPRAY | 21.7% |
| 00173045301 | 2002 | FLONASE 0.05% NASAL SPRAY | 29.8% |
| 00173045301 | 2003 | FLONASE 0.05% NASAL SPRAY | 27.5% |
| 00173045301 | 2004 | FLONASE 0.05% NASAL SPRAY | 27.6% |
| 00173045301 | 2005 | FLONASE 0.05% NASAL SPRAY | 27.4% |
| 00173050900 | 1998 | FLOVENT 100MCG ROTADISK | 21.6% |
| 00173050900 | 1999 | FLOVENT 100MCG ROTADISK | 22.3% |
| 00173050900 | 2000 | FLOVENT 100MCG ROTADISK | 19.4% |
| 00173050900 | 2001 | FLOVENT 100MCG ROTADISK | 19.5% |
| 00173050900 | 2002 | FLOVENT 100MCG ROTADISK | 22.7% |
| 00173050900 | 2003 | FLOVENT 100MCG ROTADISK | 25.4% |
| 00173050900 | 2004 | FLOVENT 100MCG ROTADISK | 26.3% |
| 00173049400 | 1997 | FLOVENT 110MCG INHALER | 18.2% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173049400 | 1998 | FLOVENT 110MCG INHALER | 21.6% |
| 00173049400 | 1999 | FLOVENT 110MCG INHALER | 29.9% |
| 00173049400 | 2000 | FLOVENT 110MCG INHALER | 21.1% |
| 00173049400 | 2001 | FLOVENT 110MCG INHALER | 21.7% |
| 00173049400 | 2002 | FLOVENT 110MCG INHALER | 25.8% |
| 00173049400 | 2003 | FLOVENT 110MCG INHALER | 28.1% |
| 00173049400 | 2004 | FLOVENT 110MCG INHALER | 28.3% |
| 00173049400 | 2005 | FLOVENT 110MCG INHALER | 27.4% |
| 00173049800 | 2000 | FLOVENT 110MCG INHALER | 20.0% |
| 00173049800 | 2001 | FLOVENT 110MCG INHALER | 23.4% |
| 00173049800 | 2002 | FLOVENT 110MCG INHALER | 27.4% |
| 00173049800 | 2003 | FLOVENT 110MCG INHALER | 29.2% |
| 00173049800 | 2004 | FLOVENT 110MCG INHALER | 32.2% |
| 00173049800 | 2005 | FLOVENT 110MCG INHALER | 30.4% |
| 00173049500 | 1997 | FLOVENT 220MCG INHALER | 19.2% |
| 00173049500 | 1998 | FLOVENT 220MCG INHALER | 21.8% |
| 00173049500 | 1999 | FLOVENT 220MCG INHALER | 28.3% |
| 00173049500 | 2000 | FLOVENT 220MCG INHALER | 21.3% |
| 00173049500 | 2001 | FLOVENT 220MCG INHALER | 22.0% |
| 00173049500 | 2002 | FLOVENT 220MCG INHALER | 26.1% |
| 00173049500 | 2003 | FLOVENT 220MCG INHALER | 28.4% |
| 00173049500 | 2004 | FLOVENT 220MCG INHALER | 28.7% |
| 00173049500 | 2005 | FLOVENT 220MCG INHALER | 27.5% |
| 00173049900 | 2000 | FLOVENT 220MCG INHALER | 20.8% |
| 00173049900 | 2001 | FLOVENT 220MCG INHALER | 26.5% |
| 00173049900 | 2002 | FLOVENT 220MCG INHALER | 31.1% |
| 00173049900 | 2003 | FLOVENT 220MCG INHALER | 31.8% |
| 00173049900 | 2004 | FLOVENT 220MCG INHALER | 33.8% |
| 00173049900 | 2005 | FLOVENT 220MCG INHALER | 30.0% |
| 00173050400 | 1998 | FLOVENT 250MCG ROTADISK | 24.4% |
| 00173050400 | 1999 | FLOVENT 250MCG ROTADISK | 22.6% |
| 00173050400 | 2000 | FLOVENT 250MCG ROTADISK | 19.9% |
| 00173050400 | 2001 | FLOVENT 250MCG ROTADISK | 19.7% |
| 00173050400 | 2002 | FLOVENT 250MCG ROTADISK | 23.2% |
| 00173050400 | 2003 | FLOVENT 250MCG ROTADISK | 25.9% |
| 00173050400 | 2004 | FLOVENT 250MCG ROTADISK | 27.1% |
| 00173049100 | 1997 | FLOVENT 44MCG INHALER | 18.8% |
| 00173049100 | 1998 | FLOVENT 44MCG INHALER | 21.3% |
| 00173049100 | 1999 | FLOVENT 44MCG INHALER | 30.3% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173049100 | 2000 | FLOVENT 44MCG INHALER | 20.9% |
| 00173049100 | 2001 | FLOVENT 44MCG INHALER | 21.4% |
| 00173049100 | 2002 | FLOVENT 44MCG INHALER | 25.2% |
| 00173049100 | 2003 | FLOVENT 44MCG INHALER | 27.5% |
| 00173049100 | 2004 | FLOVENT 44MCG INHALER | 27.8% |
| 00173049100 | 2005 | FLOVENT 44MCG INHALER | 27.1% |
| 00173049700 | 2000 | FLOVENT 44MCG INHALER | 20.3% |
| 00173049700 | 2001 | FLOVENT 44MCG INHALER | 21.9% |
| 00173049700 | 2002 | FLOVENT 44MCG INHALER | 26.1% |
| 00173049700 | 2003 | FLOVENT 44MCG INHALER | 30.3% |
| 00173049700 | 2004 | FLOVENT 44MCG INHALER | 28.3% |
| 00173049700 | 2005 | FLOVENT 44MCG INHALER | 25.5% |
| 00173051100 | 1998 | FLOVENT 50 MCG ROTADISK | 20.7% |
| 00173051100 | 1999 | FLOVENT 50 MCG ROTADISK | 23.3% |
| 00173051100 | 2000 | FLOVENT 50 MCG ROTADISK | 20.0% |
| 00173051100 | 2001 | FLOVENT 50 MCG ROTADISK | 20.0% |
| 00173051100 | 2002 | FLOVENT 50 MCG ROTADISK | 23.1% |
| 00173051100 | 2003 | FLOVENT 50 MCG ROTADISK | 25.3% |
| 00173051100 | 2004 | FLOVENT 50 MCG ROTADISK | 26.2% |
| 00007420105 | 1997 | HYCAMTIN 4MG VIAL | 24.5% |
| 00007420105 | 1998 | HYCAMTIN 4MG VIAL | 25.0% |
| 00007420105 | 1999 | HYCAMTIN 4MG VIAL | 25.1% |
| 00007420105 | 2000 | HYCAMTIN 4MG VIAL | 26.8% |
| 00007420105 | 2001 | HYCAMTIN 4MG VIAL | 27.4% |
| 00007420105 | 2002 | HYCAMTIN 4MG VIAL | 27.6% |
| 00007420105 | 2003 | HYCAMTIN 4MG VIAL | 28.6% |
| 00007420105 | 2004 | HYCAMTIN 4MG VIAL | 32.4% |
| 00007420105 | 2005 | HYCAMTIN 4MG VIAL | 29.8% |
| 00173045003 | 2000 | IMITREX 100MG TABLET | 19.5% |
| 00173045003 | 2001 | IMITREX 100MG TABLET | 20.4% |
| 00173045003 | 2002 | IMITREX 100MG TABLET | 27.1% |
| 00173045003 | 2003 | IMITREX 100MG TABLET | 26.6% |
| 00173045003 | 2004 | IMITREX 100MG TABLET | 26.3% |
| 00173045003 | 2005 | IMITREX 100MG TABLET | 26.3% |
| 00173073701 | 2004 | IMITREX 100MG TABLET | 26.9% |
| 00173073701 | 2005 | IMITREX 100MG TABLET | 27.0% |
| 00173052300 | 1997 | IMITREX 20MG NASAL SPRAY | 19.2% |
| 00173052300 | 1998 | IMITREX 20MG NASAL SPRAY | 19.7% |
| 00173052300 | 1999 | IMITREX 20MG NASAL SPRAY | 20.3% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173052300 | 2000 | IMITREX 20MG NASAL SPRAY | 20.2% |
| 00173052300 | 2001 | IMITREX 20MG NASAL SPRAY | 20.7% |
| 00173052300 | 2002 | IMITREX 20MG NASAL SPRAY | 23.6% |
| 00173052300 | 2003 | IMITREX 20MG NASAL SPRAY | 26.6% |
| 00173052300 | 2004 | IMITREX 20MG NASAL SPRAY | 27.2% |
| 00173052300 | 2005 | IMITREX 20MG NASAL SPRAY | 26.8% |
| 00173073500 | 2004 | IMITREX 25 MG TABLET | 26.9% |
| 00173073500 | 2005 | IMITREX 25 MG TABLET | 26.9% |
| 00173046002 | 1997 | IMITREX 25MG TABLET | 19.0% |
| 00173046002 | 1998 | IMITREX 25MG TABLET | 20.2% |
| 00173046002 | 1999 | IMITREX 25MG TABLET | 20.5% |
| 00173046002 | 2000 | IMITREX 25MG TABLET | 20.4% |
| 00173046002 | 2001 | IMITREX 25MG TABLET | 20.9% |
| 00173046002 | 2002 | IMITREX 25MG TABLET | 24.5% |
| 00173046002 | 2003 | IMITREX 25MG TABLET | 27.0% |
| 00173046002 | 2004 | IMITREX 25MG TABLET | 27.4% |
| 00173045900 | 1997 | IMITREX 50MG TABLET | 18.8% |
| 00173045900 | 1998 | IMITREX 50MG TABLET | 19.9% |
| 00173045900 | 1999 | IMITREX 50MG TABLET | 20.4% |
| 00173045900 | 2000 | IMITREX 50MG TABLET | 20.5% |
| 00173045900 | 2001 | IMITREX 50MG TABLET | 20.9% |
| 00173045900 | 2002 | IMITREX 50MG TABLET | 27.9% |
| 00173045900 | 2003 | IMITREX 50MG TABLET | 26.9% |
| 00173045900 | 2004 | IMITREX 50MG TABLET | 26.5% |
| 00173045900 | 2005 | IMITREX 50MG TABLET | 25.7% |
| 00173073601 | 2004 | IMITREX 50MG TABLET | 27.2% |
| 00173073601 | 2005 | IMITREX 50MG TABLET | 27.0% |
| 00173052400 | 1997 | IMITREX 5MG NASAL SPRAY | 18.2% |
| 00173052400 | 1998 | IMITREX 5MG NASAL SPRAY | 19.4% |
| 00173052400 | 1999 | IMITREX 5MG NASAL SPRAY | 20.0% |
| 00173052400 | 2000 | IMITREX 5MG NASAL SPRAY | 19.7% |
| 00173052400 | 2001 | IMITREX 5MG NASAL SPRAY | 20.2% |
| 00173052400 | 2002 | IMITREX 5MG NASAL SPRAY | 22.9% |
| 00173052400 | 2003 | IMITREX 5MG NASAL SPRAY | 25.7% |
| 00173052400 | 2004 | IMITREX 5MG NASAL SPRAY | 26.0% |
| 00173052400 | 2005 | IMITREX 5MG NASAL SPRAY | 25.8% |
| 00173047800 | 1997 | IMITREX 6MG/0.5ML KIT REFLL | 19.1% |
| 00173047800 | 1998 | IMITREX 6MG/0.5ML KIT REFLL | 19.9% |
| 00173047800 | 1999 | IMITREX 6MG/0.5ML KIT REFLL | 20.0% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173047800 | 2000 | IMITREX 6MG/0.5ML KIT REFLL | 20.2% |
| 00173047800 | 2001 | IMITREX 6MG/0.5ML KIT REFLL | 20.6% |
| 00173047800 | 2002 | IMITREX 6MG/0.5ML KIT REFLL | 23.9% |
| 00173047800 | 2003 | IMITREX 6MG/0.5ML KIT REFLL | 26.6% |
| 00173047800 | 2004 | IMITREX 6MG/0.5ML KIT REFLL | 27.4% |
| 00173047800 | 2005 | IMITREX 6MG/0.5ML KIT REFLL | 26.8% |
| 00173047900 | 1997 | IMITREX 6MG/0.5ML SYRNG KIT | 18.8% |
| 00173047900 | 1998 | IMITREX 6MG/0.5ML SYRNG KIT | 19.7% |
| 00173047900 | 1999 | IMITREX 6MG/0.5ML SYRNG KIT | 20.0% |
| 00173047900 | 2000 | IMITREX 6MG/0.5ML SYRNG KIT | 20.6% |
| 00173047900 | 2001 | IMITREX 6MG/0.5ML SYRNG KIT | 20.9% |
| 00173047900 | 2002 | IMITREX 6MG/0.5ML SYRNG KIT | 24.1% |
| 00173047900 | 2003 | IMITREX 6MG/0.5ML SYRNG KIT | 26.8% |
| 00173047900 | 2004 | IMITREX 6MG/0.5ML SYRNG KIT | 27.0% |
| 00173047900 | 2005 | IMITREX 6MG/0.5ML SYRNG KIT | 26.7% |
| 00173044902 | 1997 | IMITREX 6MG/0.5ML VIAL | 18.0% |
| 00173044902 | 1998 | IMITREX 6MG/0.5ML VIAL | 19.6% |
| 00173044902 | 1999 | IMITREX 6MG/0.5ML VIAL | 20.7% |
| 00173044902 | 2000 | IMITREX 6MG/0.5ML VIAL | 20.4% |
| 00173044902 | 2001 | IMITREX 6MG/0.5ML VIAL | 20.6% |
| 00173044902 | 2002 | IMITREX 6MG/0.5ML VIAL | 23.9% |
| 00173044902 | 2003 | IMITREX 6MG/0.5ML VIAL | 26.9% |
| 00173044902 | 2004 | IMITREX 6MG/0.5ML VIAL | 26.7% |
| 00173044902 | 2005 | IMITREX 6MG/0.5ML VIAL | 26.1% |
| 00173064255 | 1997 | LAMICTAL 100MG TABLET | 18.8% |
| 00173064255 | 1998 | LAMICTAL 100MG TABLET | 19.9% |
| 00173064255 | 1999 | LAMICTAL 100MG TABLET | 20.3% |
| 00173064255 | 2000 | LAMICTAL 100MG TABLET | 20.3% |
| 00173064255 | 2001 | LAMICTAL 100MG TABLET | 20.8% |
| 00173064255 | 2002 | LAMICTAL 100MG TABLET | 28.4% |
| 00173064255 | 2003 | LAMICTAL 100MG TABLET | 27.2% |
| 00173064255 | 2004 | LAMICTAL 100MG TABLET | 27.8% |
| 00173064255 | 2005 | LAMICTAL 100MG TABLET | 27.3% |
| 00173064360 | 1997 | LAMICTAL 150MG TABLET | 17.1% |
| 00173064360 | 1998 | LAMICTAL 150MG TABLET | 18.3% |
| 00173064360 | 1999 | LAMICTAL 150MG TABLET | 19.0% |
| 00173064360 | 2000 | LAMICTAL 150MG TABLET | 19.6% |
| 00173064360 | 2001 | LAMICTAL 150MG TABLET | 20.1% |
| 00173064360 | 2002 | LAMICTAL 150MG TABLET | 26.2% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173064360 | 2003 | LAMICTAL 150MG TABLET | 26.4% |
| 00173064360 | 2004 | LAMICTAL 150MG TABLET | 27.9% |
| 00173064360 | 2005 | LAMICTAL 150MG TABLET | 27.2% |
| 00173064460 | 1997 | LAMICTAL 200MG TABLET | 16.8% |
| 00173064460 | 1998 | LAMICTAL 200MG TABLET | 18.0% |
| 00173064460 | 1999 | LAMICTAL 200MG TABLET | 18.7% |
| 00173064460 | 2000 | LAMICTAL 200MG TABLET | 19.5% |
| 00173064460 | 2001 | LAMICTAL 200MG TABLET | 20.4% |
| 00173064460 | 2002 | LAMICTAL 200MG TABLET | 27.1% |
| 00173064460 | 2003 | LAMICTAL 200MG TABLET | 27.1% |
| 00173064460 | 2004 | LAMICTAL 200MG TABLET | 27.8% |
| 00173064460 | 2005 | LAMICTAL 200MG TABLET | 27.2% |
| 00173052700 | 1998 | LAMICTAL 25MG DISPER TABLET | 18.4% |
| 00173052700 | 1999 | LAMICTAL 25MG DISPER TABLET | 19.2% |
| 00173052700 | 2000 | LAMICTAL 25MG DISPER TABLET | 19.2% |
| 00173052700 | 2001 | LAMICTAL 25MG DISPER TABLET | 19.3% |
| 00173052700 | 2002 | LAMICTAL 25MG DISPER TABLET | 24.8% |
| 00173052700 | 2003 | LAMICTAL 25MG DISPER TABLET | 25.3% |
| 00173052700 | 2004 | LAMICTAL 25MG DISPER TABLET | 26.3% |
| 00173052700 | 2005 | LAMICTAL 25MG DISPER TABLET | 25.8% |
| 00173063302 | 1997 | LAMICTAL 25MG TABLET | 18.7% |
| 00173063302 | 1998 | LAMICTAL 25MG TABLET | 19.8% |
| 00173063302 | 1999 | LAMICTAL 25MG TABLET | 20.3% |
| 00173063302 | 2000 | LAMICTAL 25MG TABLET | 20.3% |
| 00173063302 | 2001 | LAMICTAL 25MG TABLET | 20.8% |
| 00173063302 | 2002 | LAMICTAL 25MG TABLET | 28.1% |
| 00173063302 | 2003 | LAMICTAL 25MG TABLET | 27.3% |
| 00173063302 | 2004 | LAMICTAL 25MG TABLET | 28.2% |
| 00173063302 | 2005 | LAMICTAL 25MG TABLET | 27.3% |
| 00173052600 | 1998 | LAMICTAL 5MG DISPER TABLET | 18.6% |
| 00173052600 | 1999 | LAMICTAL 5MG DISPER TABLET | 19.0% |
| 00173052600 | 2000 | LAMICTAL 5MG DISPER TABLET | 19.0% |
| 00173052600 | 2001 | LAMICTAL 5MG DISPER TABLET | 19.1% |
| 00173052600 | 2002 | LAMICTAL 5MG DISPER TABLET | 24.4% |
| 00173052600 | 2003 | LAMICTAL 5MG DISPER TABLET | 24.9% |
| 00173052600 | 2004 | LAMICTAL 5MG DISPER TABLET | 26.0% |
| 00173052600 | 2005 | LAMICTAL 5MG DISPER TABLET | 25.6% |
| 00173026010 | 2000 | LANOXIN 0.25MG/ML AMPUL | 36.1% |
| 00173026010 | 2001 | LANOXIN 0.25MG/ML AMPUL | 30.8% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173026010 | 2002 | LANOXIN 0.25MG/ML AMPUL | 23.1% |
| 00173026010 | 2003 | LANOXIN 0.25MG/ML AMPUL | 24.4% |
| 00173026010 | 2004 | LANOXIN 0.25MG/ML AMPUL | 25.0% |
| 00173026010 | 2005 | LANOXIN 0.25MG/ML AMPUL | 23.4% |
| 00173024275 | 1997 | LANOXIN 125MCG TABLET | 22.8% |
| 00173024275 | 1998 | LANOXIN 125MCG TABLET | 22.4% |
| 00173024275 | 1999 | LANOXIN 125MCG TABLET | 22.1% |
| 00173024275 | 2000 | LANOXIN 125MCG TABLET | 20.7% |
| 00173024275 | 2001 | LANOXIN 125MCG TABLET | 20.8% |
| 00173024275 | 2002 | LANOXIN 125MCG TABLET | 24.2% |
| 00173024275 | 2003 | LANOXIN 125MCG TABLET | 26.7% |
| 00173024275 | 2004 | LANOXIN 125MCG TABLET | 26.8% |
| 00173024275 | 2005 | LANOXIN 125MCG TABLET | 26.8% |
| 00173024975 | 1997 | LANOXIN 250MCG TABLET | 22.9% |
| 00173024975 | 1998 | LANOXIN 250MCG TABLET | 22.4% |
| 00173024975 | 1999 | LANOXIN 250MCG TABLET | 22.6% |
| 00173024975 | 2000 | LANOXIN 250MCG TABLET | 21.9% |
| 00173024975 | 2001 | LANOXIN 250MCG TABLET | 22.0% |
| 00173024975 | 2002 | LANOXIN 250MCG TABLET | 24.1% |
| 00173024975 | 2003 | LANOXIN 250MCG TABLET | 28.3% |
| 00173024975 | 2004 | LANOXIN 250MCG TABLET | 28.4% |
| 00173024975 | 2005 | LANOXIN 250MCG TABLET | 28.8% |
| 00173024980 | 1997 | LANOXIN 250MCG TABLET | 21.3% |
| 00173024980 | 1998 | LANOXIN 250MCG TABLET | 21.2% |
| 00173024980 | 1999 | LANOXIN 250MCG TABLET | 21.0% |
| 00173024980 | 2000 | LANOXIN 250MCG TABLET | 20.6% |
| 00173024980 | 2001 | LANOXIN 250MCG TABLET | 21.3% |
| 00173024980 | 2002 | LANOXIN 250MCG TABLET | 34.2% |
| 00173024980 | 2003 | LANOXIN 250MCG TABLET | 27.5% |
| 00173024980 | 2004 | LANOXIN 250MCG TABLET | 27.4% |
| 00173024980 | 2005 | LANOXIN 250MCG TABLET | 27.0% |
| 00173026427 | 1997 | LANOXIN 50MCG/ML ELIXIR | 32.3% |
| 00173026427 | 1998 | LANOXIN 50MCG/ML ELIXIR | 28.2% |
| 00173026427 | 1999 | LANOXIN 50MCG/ML ELIXIR | 26.0% |
| 00173026427 | 2000 | LANOXIN 50MCG/ML ELIXIR | 21.8% |
| 00173026427 | 2001 | LANOXIN 50MCG/ML ELIXIR | 21.4% |
| 00173026427 | 2002 | LANOXIN 50MCG/ML ELIXIR | 23.7% |
| 00173026427 | 2003 | LANOXIN 50MCG/ML ELIXIR | 26.2% |
| 00173026427 | 2004 | LANOXIN 50MCG/ML ELIXIR | 26.3% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173026427 | 2005 | LANOXIN 50MCG/ML ELIXIR | 25.9% |
| 00173063535 | 1997 | LEUKERAN 2MG TABLET | 18.4% |
| 00173063535 | 1998 | LEUKERAN 2MG TABLET | 19.4% |
| 00173063535 | 1999 | LEUKERAN 2MG TABLET | 20.0% |
| 00173063535 | 2000 | LEUKERAN 2MG TABLET | 19.9% |
| 00173063535 | 2001 | LEUKERAN 2MG TABLET | 19.9% |
| 00173063535 | 2002 | LEUKERAN 2MG TABLET | 24.8% |
| 00173063535 | 2003 | LEUKERAN 2MG TABLET | 25.2% |
| 00173063535 | 2004 | LEUKERAN 2MG TABLET | 25.7% |
| 00173063535 | 2005 | LEUKERAN 2MG TABLET | 25.7% |
| 00173069000 | 2000 | LOTRONEX 1MG TABLET | 20.1% |
| 00173069005 | 2002 | LOTRONEX 1MG TABLET | 18.5% |
| 00173069005 | 2003 | LOTRONEX 1MG TABLET | 24.8% |
| 00173069005 | 2004 | LOTRONEX 1MG TABLET | 25.7% |
| 00173069005 | 2005 | LOTRONEX 1MG TABLET | 25.6% |
| 00173066518 | 1997 | MEPRON 750MG/5ML SUSPENSION | 18.8% |
| 00173066518 | 1998 | MEPRON 750MG/5ML SUSPENSION | 19.5% |
| 00173066518 | 1999 | MEPRON 750MG/5ML SUSPENSION | 20.0% |
| 00173066518 | 2000 | MEPRON 750MG/5ML SUSPENSION | 20.5% |
| 00173066518 | 2001 | MEPRON 750MG/5ML SUSPENSION | 20.9% |
| 00173066518 | 2002 | MEPRON 750MG/5ML SUSPENSION | 26.2% |
| 00173066518 | 2003 | MEPRON 750MG/5ML SUSPENSION | 26.5% |
| 00173066518 | 2004 | MEPRON 750MG/5ML SUSPENSION | 27.2% |
| 00173066518 | 2005 | MEPRON 750MG/5ML SUSPENSION | 26.7% |
| 00173071325 | 2000 | MYLERAN 2MG TABLET | 19.8% |
| 00173071325 | 2001 | MYLERAN 2MG TABLET | 20.1% |
| 00173071325 | 2002 | MYLERAN 2MG TABLET | 24.9% |
| 00173071325 | 2003 | MYLERAN 2MG TABLET | 26.1% |
| 00173071325 | 2004 | MYLERAN 2MG TABLET | 26.6% |
| 00173071325 | 2005 | MYLERAN 2MG TABLET | 33.4% |
| 00007447120 | 1997 | PARNATE 10MG TABLET | 23.4% |
| 00007447120 | 1998 | PARNATE 10MG TABLET | 25.1% |
| 00007447120 | 1999 | PARNATE 10MG TABLET | 24.9% |
| 00007447120 | 2000 | PARNATE 10MG TABLET | 25.0% |
| 00007447120 | 2001 | PARNATE 10MG TABLET | 25.5% |
| 00007447120 | 2002 | PARNATE 10MG TABLET | 26.3% |
| 00007447120 | 2003 | PARNATE 10MG TABLET | 26.2% |
| 00007447120 | 2004 | PARNATE 10MG TABLET | 26.3% |
| 00007447120 | 2005 | PARNATE 10MG TABLET | 26.1% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029321013 | 1997 | PAXIL 10MG TABLET | 19.3% |
| 00029321013 | 1998 | PAXIL 10MG TABLET | 20.2% |
| 00029321013 | 1999 | PAXIL 10MG TABLET | 19.3% |
| 00029321013 | 2000 | PAXIL 10MG TABLET | 20.9% |
| 00029321013 | 2001 | PAXIL 10MG TABLET | 24.4% |
| 00029321013 | 2002 | PAXIL 10MG TABLET | 28.7% |
| 00029321013 | 2003 | PAXIL 10MG TABLET | 27.7% |
| 00029321013 | 2004 | PAXIL 10MG TABLET | 27.4% |
| 00029321013 | 2005 | PAXIL 10MG TABLET | 26.6% |
| 00029321548 | 1998 | PAXIL 10MG/5ML SUSPENSION | 19.7% |
| 00029321548 | 1999 | PAXIL 10MG/5ML SUSPENSION | 19.9% |
| 00029321548 | 2000 | PAXIL 10MG/5ML SUSPENSION | 20.3% |
| 00029321548 | 2001 | PAXIL 10MG/5ML SUSPENSION | 23.0% |
| 00029321548 | 2002 | PAXIL 10MG/5ML SUSPENSION | 25.4% |
| 00029321548 | 2003 | PAXIL 10MG/5ML SUSPENSION | 27.1% |
| 00029321548 | 2004 | PAXIL 10MG/5ML SUSPENSION | 28.3% |
| 00029321548 | 2005 | PAXIL 10MG/5ML SUSPENSION | 26.9% |
| 00029321113 | 1997 | PAXIL 20MG TABLET | 18.8% |
| 00029321113 | 1998 | PAXIL 20MG TABLET | 20.0% |
| 00029321113 | 1999 | PAXIL 20MG TABLET | 20.1% |
| 00029321113 | 2000 | PAXIL 20MG TABLET | 20.4% |
| 00029321113 | 2001 | PAXIL 20MG TABLET | 24.9% |
| 00029321113 | 2002 | PAXIL 20MG TABLET | 26.7% |
| 00029321113 | 2003 | PAXIL 20MG TABLET | 28.0% |
| 00029321113 | 2004 | PAXIL 20MG TABLET | 26.7% |
| 00029321113 | 2005 | PAXIL 20MG TABLET | 26.3% |
| 00029321120 | 1997 | PAXIL 20MG TABLET | 19.4% |
| 00029321120 | 1998 | PAXIL 20MG TABLET | 20.1% |
| 00029321120 | 1999 | PAXIL 20MG TABLET | 20.2% |
| 00029321120 | 2000 | PAXIL 20MG TABLET | 21.0% |
| 00029321120 | 2001 | PAXIL 20MG TABLET | 24.6% |
| 00029321120 | 2002 | PAXIL 20MG TABLET | 29.3% |
| 00029321120 | 2003 | PAXIL 20MG TABLET | 27.4% |
| 00029321120 | 2004 | PAXIL 20MG TABLET | 27.2% |
| 00029321120 | 2005 | PAXIL 20MG TABLET | 26.9% |
| 00029321213 | 1997 | PAXIL 30MG TABLET | 19.0% |
| 00029321213 | 1998 | PAXIL 30MG TABLET | 20.1% |
| 00029321213 | 1999 | PAXIL 30MG TABLET | 20.2% |
| 00029321213 | 2000 | PAXIL 30MG TABLET | 20.8% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029321213 | 2001 | PAXIL 30MG TABLET | 24.4% |
| 00029321213 | 2002 | PAXIL 30MG TABLET | 28.5% |
| 00029321213 | 2003 | PAXIL 30MG TABLET | 27.5% |
| 00029321213 | 2004 | PAXIL 30MG TABLET | 27.4% |
| 00029321213 | 2005 | PAXIL 30MG TABLET | 25.8% |
| 00029321313 | 1997 | PAXIL 40MG TABLET | 18.8% |
| 00029321313 | 1998 | PAXIL 40MG TABLET | 19.9% |
| 00029321313 | 1999 | PAXIL 40MG TABLET | 20.1% |
| 00029321313 | 2000 | PAXIL 40MG TABLET | 20.7% |
| 00029321313 | 2001 | PAXIL 40MG TABLET | 24.5% |
| 00029321313 | 2002 | PAXIL 40MG TABLET | 27.5% |
| 00029321313 | 2003 | PAXIL 40MG TABLET | 27.5% |
| 00029321313 | 2004 | PAXIL 40MG TABLET | 27.3% |
| 00029321313 | 2005 | PAXIL 40MG TABLET | 26.1% |
| 00029320613 | 2002 | PAXIL CR 12.5MG TABLET | 27.0% |
| 00029320613 | 2003 | PAXIL CR 12.5MG TABLET | 27.1% |
| 00029320613 | 2004 | PAXIL CR 12.5MG TABLET | 27.3% |
| 00029320613 | 2005 | PAXIL CR 12.5MG TABLET | 27.0% |
| 00029320713 | 2002 | PAXIL CR 25MG TABLET | 27.1% |
| 00029320713 | 2003 | PAXIL CR 25MG TABLET | 27.1% |
| 00029320713 | 2004 | PAXIL CR 25MG TABLET | 27.3% |
| 00029320713 | 2005 | PAXIL CR 25MG TABLET | 27.1% |
| 00029320813 | 2002 | PAXIL CR 37.5MG TABLET | 26.2% |
| 00029320813 | 2003 | PAXIL CR 37.5MG TABLET | 26.9% |
| 00029320813 | 2004 | PAXIL CR 37.5MG TABLET | 27.2% |
| 00029320813 | 2005 | PAXIL CR 37.5MG TABLET | 26.9% |
| 00173080725 | 1997 | PURINETHOL 50MG TABLET | 18.6% |
| 00173080725 | 1998 | PURINETHOL 50MG TABLET | 19.4% |
| 00173080725 | 1999 | PURINETHOL 50MG TABLET | 19.9% |
| 00173080725 | 2000 | PURINETHOL 50MG TABLET | 19.9% |
| 00173080725 | 2001 | PURINETHOL 50MG TABLET | 20.5% |
| 00173080725 | 2002 | PURINETHOL 50MG TABLET | 23.5% |
| 00173080725 | 2003 | PURINETHOL 50MG TABLET | 26.3% |
| 00173080765 | 1997 | PURINETHOL 50MG TABLET | 19.2% |
| 00173080765 | 1998 | PURINETHOL 50MG TABLET | 20.3% |
| 00173080765 | 1999 | PURINETHOL 50MG TABLET | 21.0% |
| 00173080765 | 2000 | PURINETHOL 50MG TABLET | 20.7% |
| 00173080765 | 2001 | PURINETHOL 50MG TABLET | 21.7% |
| 00173080765 | 2002 | PURINETHOL 50MG TABLET | 28.5% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173080765 | 2003 | PURINETHOL 50MG TABLET | 27.4% |
| 00029485120 | 1997 | RELAFEN 500MG TABLET | 24.3% |
| 00029485120 | 1998 | RELAFEN 500MG TABLET | 25.1% |
| 00029485120 | 1999 | RELAFEN 500MG TABLET | 25.1% |
| 00029485120 | 2000 | RELAFEN 500MG TABLET | 26.0% |
| 00029485120 | 2001 | RELAFEN 500MG TABLET | 26.2% |
| 00029485120 | 2002 | RELAFEN 500MG TABLET | 26.0% |
| 00029485120 | 2003 | RELAFEN 500MG TABLET | 26.0% |
| 00029485120 | 2004 | RELAFEN 500MG TABLET | 26.3% |
| 00029485120 | 2005 | RELAFEN 500MG TABLET | 25.9% |
| 00029485220 | 1997 | RELAFEN 750MG TABLET | 24.0% |
| 00029485220 | 1998 | RELAFEN 750MG TABLET | 25.0% |
| 00029485220 | 1999 | RELAFEN 750MG TABLET | 25.0% |
| 00029485220 | 2000 | RELAFEN 750MG TABLET | 25.7% |
| 00029485220 | 2001 | RELAFEN 750MG TABLET | 26.1% |
| 00029485220 | 2002 | RELAFEN 750MG TABLET | 26.0% |
| 00029485220 | 2003 | RELAFEN 750MG TABLET | 25.8% |
| 00029485220 | 2004 | RELAFEN 750MG TABLET | 26.1% |
| 00029485220 | 2005 | RELAFEN 750MG TABLET | 25.6% |
| 00173068101 | 1999 | RELENZA 5 MG DISKHALER | 19.5% |
| 00173068101 | 2000 | RELENZA 5 MG DISKHALER | 19.6% |
| 00173068101 | 2001 | RELENZA 5 MG DISKHALER | 19.5% |
| 00173068101 | 2002 | RELENZA 5 MG DISKHALER | 24.1% |
| 00173068101 | 2003 | RELENZA 5 MG DISKHALER | 25.2% |
| 00173068101 | 2004 | RELENZA 5 MG DISKHALER | 26.3% |
| 00173068101 | 2005 | RELENZA 5 MG DISKHALER | 25.6% |
| 00007489020 | 1997 | REQUIP 0.25MG TABLET | 23.4% |
| 00007489020 | 1998 | REQUIP 0.25MG TABLET | 24.9% |
| 00007489020 | 1999 | REQUIP 0.25MG TABLET | 25.2% |
| 00007489020 | 2000 | REQUIP 0.25MG TABLET | 25.0% |
| 00007489020 | 2001 | REQUIP 0.25MG TABLET | 25.5% |
| 00007489020 | 2002 | REQUIP 0.25MG TABLET | 27.4% |
| 00007489020 | 2003 | REQUIP 0.25MG TABLET | 27.2% |
| 00007489020 | 2004 | REQUIP 0.25MG TABLET | 27.7% |
| 00007489020 | 2005 | REQUIP 0.25MG TABLET | 26.5% |
| 00007489120 | 1997 | REQUIP 0.5MG TABLET | 23.6% |
| 00007489120 | 1998 | REQUIP 0.5MG TABLET | 24.8% |
| 00007489120 | 1999 | REQUIP 0.5MG TABLET | 25.1% |
| 00007489120 | 2000 | REQUIP 0.5MG TABLET | 25.1% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|-----|------|------------------|---------------|
| 00007489120 | 2001 | REQUIP 0.5MG TABLET | 25.4% |
| 00007489120 | 2002 | REQUIP 0.5MG TABLET | 27.8% |
| 00007489120 | 2003 | REQUIP 0.5MG TABLET | 27.0% |
| 00007489120 | 2004 | REQUIP 0.5MG TABLET | 27.6% |
| 00007489120 | 2005 | REQUIP 0.5MG TABLET | 26.4% |
| 00007489220 | 1997 | REQUIP 1MG TABLET | 22.8% |
| 00007489220 | 1998 | REQUIP 1MG TABLET | 24.8% |
| 00007489220 | 1999 | REQUIP 1MG TABLET | 25.1% |
| 00007489220 | 2000 | REQUIP 1MG TABLET | 25.2% |
| 00007489220 | 2001 | REQUIP 1MG TABLET | 25.8% |
| 00007489220 | 2002 | REQUIP 1MG TABLET | 31.3% |
| 00007489220 | 2003 | REQUIP 1MG TABLET | 27.5% |
| 00007489220 | 2004 | REQUIP 1MG TABLET | 28.4% |
| 00007489220 | 2005 | REQUIP 1MG TABLET | 27.1% |
| 00007489320 | 1997 | REQUIP 2MG TABLET | 22.4% |
| 00007489320 | 1998 | REQUIP 2MG TABLET | 24.6% |
| 00007489320 | 1999 | REQUIP 2MG TABLET | 24.9% |
| 00007489320 | 2000 | REQUIP 2MG TABLET | 25.5% |
| 00007489320 | 2001 | REQUIP 2MG TABLET | 25.7% |
| 00007489320 | 2002 | REQUIP 2MG TABLET | 28.7% |
| 00007489320 | 2003 | REQUIP 2MG TABLET | 27.3% |
| 00007489320 | 2004 | REQUIP 2MG TABLET | 28.0% |
| 00007489320 | 2005 | REQUIP 2MG TABLET | 26.8% |
| 00007489520 | 2001 | REQUIP 3MG TABLET | 17.7% |
| 00007489520 | 2002 | REQUIP 3MG TABLET | 26.3% |
| 00007489520 | 2003 | REQUIP 3MG TABLET | 25.7% |
| 00007489520 | 2004 | REQUIP 3MG TABLET | 26.2% |
| 00007489520 | 2005 | REQUIP 3MG TABLET | 25.9% |
| 00007489620 | 1999 | REQUIP 4MG TABLET | 25.2% |
| 00007489620 | 2000 | REQUIP 4MG TABLET | 24.9% |
| 00007489620 | 2001 | REQUIP 4MG TABLET | 25.6% |
| 00007489620 | 2002 | REQUIP 4MG TABLET | 27.4% |
| 00007489620 | 2003 | REQUIP 4MG TABLET | 25.9% |
| 00007489620 | 2004 | REQUIP 4MG TABLET | 26.3% |
| 00007489620 | 2005 | REQUIP 4MG TABLET | 26.0% |
| 00007489420 | 1997 | REQUIP 5MG TABLET | 22.0% |
| 00007489420 | 1998 | REQUIP 5MG TABLET | 22.7% |
| 00007489420 | 1999 | REQUIP 5MG TABLET | 23.9% |
| 00007489420 | 2000 | REQUIP 5MG TABLET | 24.5% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00007489420 | 2001 | REQUIP 5MG TABLET | 24.2% |
| 00007489420 | 2002 | REQUIP 5MG TABLET | 26.5% |
| 00007489420 | 2003 | REQUIP 5MG TABLET | 25.9% |
| 00007489420 | 2004 | REQUIP 5MG TABLET | 26.4% |
| 00007489420 | 2005 | REQUIP 5MG TABLET | 26.0% |
| 00173010855 | 1997 | RETROVIR 100MG CAPSULE | 19.1% |
| 00173010855 | 1998 | RETROVIR 100MG CAPSULE | 19.9% |
| 00173010855 | 1999 | RETROVIR 100MG CAPSULE | 20.3% |
| 00173010855 | 2000 | RETROVIR 100MG CAPSULE | 20.6% |
| 00173010855 | 2001 | RETROVIR 100MG CAPSULE | 21.2% |
| 00173010855 | 2002 | RETROVIR 100MG CAPSULE | 26.7% |
| 00173010855 | 2003 | RETROVIR 100MG CAPSULE | 26.7% |
| 00173010855 | 2004 | RETROVIR 100MG CAPSULE | 27.1% |
| 00173010855 | 2005 | RETROVIR 100MG CAPSULE | 26.5% |
| 00173011318 | 1997 | RETROVIR 10MG/ML SYRUP | 18.9% |
| 00173011318 | 1998 | RETROVIR 10MG/ML SYRUP | 19.6% |
| 00173011318 | 1999 | RETROVIR 10MG/ML SYRUP | 20.1% |
| 00173011318 | 2000 | RETROVIR 10MG/ML SYRUP | 20.1% |
| 00173011318 | 2001 | RETROVIR 10MG/ML SYRUP | 20.6% |
| 00173011318 | 2002 | RETROVIR 10MG/ML SYRUP | 25.8% |
| 00173011318 | 2003 | RETROVIR 10MG/ML SYRUP | 25.9% |
| 00173011318 | 2004 | RETROVIR 10MG/ML SYRUP | 26.9% |
| 00173011318 | 2005 | RETROVIR 10MG/ML SYRUP | 26.7% |
| 00173050100 | 1997 | RETROVIR 300MG TABLET | 18.9% |
| 00173050100 | 1998 | RETROVIR 300MG TABLET | 19.6% |
| 00173050100 | 1999 | RETROVIR 300MG TABLET | 20.4% |
| 00173050100 | 2000 | RETROVIR 300MG TABLET | 20.8% |
| 00173050100 | 2001 | RETROVIR 300MG TABLET | 21.9% |
| 00173050100 | 2002 | RETROVIR 300MG TABLET | 30.8% |
| 00173050100 | 2003 | RETROVIR 300MG TABLET | 29.1% |
| 00173050100 | 2004 | RETROVIR 300MG TABLET | 28.1% |
| 00173050100 | 2005 | RETROVIR 300MG TABLET | 27.1% |
| 00173010793 | 2000 | RETROVIR IV INFUSION VIAL | 20.1% |
| 00173010793 | 2001 | RETROVIR IV INFUSION VIAL | 20.3% |
| 00173010793 | 2002 | RETROVIR IV INFUSION VIAL | 26.2% |
| 00173010793 | 2003 | RETROVIR IV INFUSION VIAL | 26.2% |
| 00173010793 | 2004 | RETROVIR IV INFUSION VIAL | 26.5% |
| 00173010793 | 2005 | RETROVIR IV INFUSION VIAL | 29.5% |
| 00173046400 | 1997 | SEREVENT 21MCG INHALER | 19.6% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173046400 | 1998 | SEREVENT 21MCG INHALER | 21.0% |
| 00173046400 | 1999 | SEREVENT 21MCG INHALER | 22.6% |
| 00173046400 | 2000 | SEREVENT 21MCG INHALER | 21.1% |
| 00173046400 | 2001 | SEREVENT 21MCG INHALER | 21.9% |
| 00173046400 | 2002 | SEREVENT 21MCG INHALER | 26.1% |
| 00173046400 | 2003 | SEREVENT 21MCG INHALER | 28.1% |
| 00173046700 | 1997 | SEREVENT 21MCG INHALER | 19.0% |
| 00173046700 | 1998 | SEREVENT 21MCG INHALER | 11.6% |
| 00173046700 | 1999 | SEREVENT 21MCG INHALER | 22.6% |
| 00173046700 | 2000 | SEREVENT 21MCG INHALER | 24.4% |
| 00173046700 | 2001 | SEREVENT 21MCG INHALER | 28.2% |
| 00173046700 | 2002 | SEREVENT 21MCG INHALER | 32.1% |
| 00173046700 | 2003 | SEREVENT 21MCG INHALER | 33.5% |
| 00173046500 | 1997 | SEREVENT 21MCG INHLR REFILL | 19.1% |
| 00173046500 | 1998 | SEREVENT 21MCG INHLR REFILL | 19.8% |
| 00173046500 | 1999 | SEREVENT 21MCG INHLR REFILL | 20.8% |
| 00173046500 | 2000 | SEREVENT 21MCG INHLR REFILL | 19.9% |
| 00173046500 | 2001 | SEREVENT 21MCG INHLR REFILL | 20.2% |
| 00173046500 | 2002 | SEREVENT 21MCG INHLR REFILL | 23.2% |
| 00173046500 | 2003 | SEREVENT 21MCG INHLR REFILL | 25.9% |
| 00173052000 | 2000 | SEREVENT DISKUS 50MCG | 19.4% |
| 00173052000 | 2001 | SEREVENT DISKUS 50MCG | 20.1% |
| 00173052000 | 2002 | SEREVENT DISKUS 50MCG | 24.1% |
| 00173052000 | 2003 | SEREVENT DISKUS 50MCG | 30.3% |
| 00173052000 | 2004 | SEREVENT DISKUS 50MCG | 30.6% |
| 00173052000 | 2005 | SEREVENT DISKUS 50MCG | 27.8% |
| 00173052100 | 1997 | SEREVENT DISKUS 50MCG | 19.7% |
| 00173052100 | 1998 | SEREVENT DISKUS 50MCG | 19.9% |
| 00173052100 | 1999 | SEREVENT DISKUS 50MCG | 21.4% |
| 00173052100 | 2000 | SEREVENT DISKUS 50MCG | 20.6% |
| 00173052100 | 2001 | SEREVENT DISKUS 50MCG | 21.1% |
| 00173052100 | 2002 | SEREVENT DISKUS 50MCG | 25.8% |
| 00173052100 | 2003 | SEREVENT DISKUS 50MCG | 27.5% |
| 00173052100 | 2004 | SEREVENT DISKUS 50MCG | 27.9% |
| 00173052100 | 2005 | SEREVENT DISKUS 50MCG | 27.4% |
| 00108490420 | 1997 | STELAZINE 2MG TABLET | 23.5% |
| 00108490420 | 1998 | STELAZINE 2MG TABLET | 24.4% |
| 00108490420 | 1999 | STELAZINE 2MG TABLET | 24.2% |
| 00108490420 | 2000 | STELAZINE 2MG TABLET | 24.5% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00108490420 | 2001 | STELAZINE 2MG TABLET | 24.7% |
| 00108490420 | 2002 | STELAZINE 2MG TABLET | 25.0% |
| 00108490420 | 2003 | STELAZINE 2MG TABLET | 25.2% |
| 00108490201 | 2000 | STELAZINE 2MG/ML VIAL | 25.5% |
| 00108490201 | 2001 | STELAZINE 2MG/ML VIAL | 27.2% |
| 00108490201 | 2002 | STELAZINE 2MG/ML VIAL | 26.6% |
| 00108490201 | 2003 | STELAZINE 2MG/ML VIAL | 32.5% |
| 00108501448 | 1997 | TAGAMET 300MG/5ML LIQUID | 25.3% |
| 00108501448 | 1998 | TAGAMET 300MG/5ML LIQUID | 27.1% |
| 00108501448 | 1999 | TAGAMET 300MG/5ML LIQUID | 23.8% |
| 00173045402 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 19.4% |
| 00173045402 | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 20.4% |
| 00173045402 | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 21.0% |
| 00173045402 | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 20.3% |
| 00173045403 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 19.2% |
| 00173045403 | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 20.1% |
| 00173045403 | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 20.7% |
| 00173045403 | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 20.4% |
| 00173045403 | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 25.5% |
| 00173045403 | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 25.4% |
| 00173045403 | 2003 | TEMOVATE EMOLLIENT 0.05% CRM | 25.2% |
| 00173045403 | 2004 | TEMOVATE EMOLLIENT 0.05% CRM | 24.7% |
| 00173045403 | 2005 | TEMOVATE EMOLLIENT 0.05% CRM | 21.7% |
| 00173088025 | 1997 | THIOGUANINE TABLOID 40MG TB | 16.6% |
| 00173088025 | 1998 | THIOGUANINE TABLOID 40MG TB | 17.7% |
| 00173088025 | 1999 | THIOGUANINE TABLOID 40MG TB | 18.7% |
| 00173088025 | 2000 | THIOGUANINE TABLOID 40MG TB | 19.2% |
| 00173088025 | 2001 | THIOGUANINE TABLOID 40MG TB | 19.1% |
| 00173088025 | 2002 | THIOGUANINE TABLOID 40MG TB | 24.1% |
| 00173088025 | 2003 | THIOGUANINE TABLOID 40MG TB | 25.0% |
| 00173088025 | 2004 | THIOGUANINE TABLOID 40MG TB | 26.7% |
| 00173088025 | 2005 | THIOGUANINE TABLOID 40MG TB | 26.4% |
| 00007507103 | 2000 | THORAZINE 100MG SUPPOSITORY | 24.6% |
| 00007507103 | 2001 | THORAZINE 100MG SUPPOSITORY | 25.1% |
| 00007507103 | 2002 | THORAZINE 100MG SUPPOSITORY | 25.9% |
| 00007507103 | 2003 | THORAZINE 100MG SUPPOSITORY | 25.6% |
| 00007507720 | 1997 | THORAZINE 100MG TABLET | 26.0% |
| 00007507720 | 1998 | THORAZINE 100MG TABLET | 23.9% |
| 00007507720 | 1999 | THORAZINE 100MG TABLET | 23.4% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00007507720 | 2000 | THORAZINE 100MG TABLET | 24.4% |
| 00007507720 | 2001 | THORAZINE 100MG TABLET | 25.5% |
| 00007507720 | 2002 | THORAZINE 100MG TABLET | 26.5% |
| 00007507720 | 2003 | THORAZINE 100MG TABLET | 25.5% |
| 00007507244 | 1997 | THORAZINE 10MG/5ML SYRUP | 22.6% |
| 00007507244 | 1998 | THORAZINE 10MG/5ML SYRUP | 23.1% |
| 00007507244 | 1999 | THORAZINE 10MG/5ML SYRUP | 23.8% |
| 00007507244 | 2000 | THORAZINE 10MG/5ML SYRUP | 24.7% |
| 00007507244 | 2001 | THORAZINE 10MG/5ML SYRUP | 24.8% |
| 00007507244 | 2002 | THORAZINE 10MG/5ML SYRUP | 25.0% |
| 00007507244 | 2003 | THORAZINE 10MG/5ML SYRUP | 25.8% |
| 00007507920 | 1997 | THORAZINE 200MG TABLET | 22.4% |
| 00007507920 | 1998 | THORAZINE 200MG TABLET | 23.4% |
| 00007507920 | 1999 | THORAZINE 200MG TABLET | 23.8% |
| 00007507920 | 2000 | THORAZINE 200MG TABLET | 25.4% |
| 00007507920 | 2001 | THORAZINE 200MG TABLET | 26.2% |
| 00007507920 | 2002 | THORAZINE 200MG TABLET | 25.6% |
| 00007507930 | 1998 | THORAZINE 200MG TABLET | 26.4% |
| 00007507930 | 1999 | THORAZINE 200MG TABLET | 27.0% |
| 00007507930 | 2000 | THORAZINE 200MG TABLET | 27.4% |
| 00007507420 | 1997 | THORAZINE 25MG TABLET | 23.2% |
| 00007507420 | 1998 | THORAZINE 25MG TABLET | 24.3% |
| 00007507420 | 1999 | THORAZINE 25MG TABLET | 24.7% |
| 00007507420 | 2000 | THORAZINE 25MG TABLET | 24.6% |
| 00007507420 | 2001 | THORAZINE 25MG TABLET | 25.5% |
| 00007507420 | 2002 | THORAZINE 25MG TABLET | 25.5% |
| 00007507430 | 1997 | THORAZINE 25MG TABLET | 24.9% |
| 00007507430 | 1998 | THORAZINE 25MG TABLET | 26.0% |
| 00007507430 | 1999 | THORAZINE 25MG TABLET | 26.1% |
| 00007507430 | 2000 | THORAZINE 25MG TABLET | 27.4% |
| 00007506201 | 2000 | THORAZINE 25MG/ML VIAL | 24.3% |
| 00007506201 | 2001 | THORAZINE 25MG/ML VIAL | 25.4% |
| 00007506201 | 2002 | THORAZINE 25MG/ML VIAL | 25.2% |
| 00007506201 | 2003 | THORAZINE 25MG/ML VIAL | 25.7% |
| 00007504744 | 1997 | THORAZINE 30MG/ML LIQ CONC | 22.8% |
| 00007507620 | 1997 | THORAZINE 50MG TABLET | 23.5% |
| 00007507620 | 1998 | THORAZINE 50MG TABLET | 24.6% |
| 00007507620 | 1999 | THORAZINE 50MG TABLET | 24.8% |
| 00007507620 | 2000 | THORAZINE 50MG TABLET | 24.9% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00007507620 | 2001 | THORAZINE 50MG TABLET | 25.5% |
| 00007507620 | 2002 | THORAZINE 50MG TABLET | 27.4% |
| 00007507620 | 2003 | THORAZINE 50MG TABLET | 26.4% |
| 00007507630 | 1997 | THORAZINE 50MG TABLET | 26.7% |
| 00007507630 | 1998 | THORAZINE 50MG TABLET | 26.5% |
| 00007507630 | 1999 | THORAZINE 50MG TABLET | 27.0% |
| 00007507630 | 2000 | THORAZINE 50MG TABLET | 27.3% |
| 00173069100 | 2000 | TRIZIVIR TABLET | 20.8% |
| 00173069100 | 2001 | TRIZIVIR TABLET | 21.3% |
| 00173069100 | 2002 | TRIZIVIR TABLET | 27.2% |
| 00173069100 | 2003 | TRIZIVIR TABLET | 27.6% |
| 00173069100 | 2004 | TRIZIVIR TABLET | 28.4% |
| 00173069100 | 2005 | TRIZIVIR TABLET | 28.0% |
| 00173069120 | 2004 | TRIZIVIR TABLET | 27.2% |
| 00173069120 | 2005 | TRIZIVIR TABLET | 26.6% |
| 00173056502 | 2001 | VALTREX 1GM CAPLET | 3.6% |
| 00173056502 | 2002 | VALTREX 1GM CAPLET | 26.9% |
| 00173056502 | 2003 | VALTREX 1GM CAPLET | 27.0% |
| 00173056502 | 2004 | VALTREX 1GM CAPLET | 27.3% |
| 00173056502 | 2005 | VALTREX 1GM CAPLET | 27.2% |
| 00173093303 | 1997 | VALTREX 500MG CAPLET | 18.7% |
| 00173093303 | 1998 | VALTREX 500MG CAPLET | 19.9% |
| 00173093303 | 1999 | VALTREX 500MG CAPLET | 20.3% |
| 00173093303 | 2000 | VALTREX 500MG CAPLET | 20.3% |
| 00173093303 | 2001 | VALTREX 500MG CAPLET | 20.8% |
| 00173093303 | 2002 | VALTREX 500MG CAPLET | 26.2% |
| 00173093303 | 2003 | VALTREX 500MG CAPLET | 26.4% |
| 00173093308 | 2003 | VALTREX 500MG CAPLET | 26.5% |
| 00173093308 | 2004 | VALTREX 500MG CAPLET | 27.3% |
| 00173093308 | 2005 | VALTREX 500MG CAPLET | 27.2% |
| 00173041900 | 1997 | VENTOLIN 0.83MG/ML SOLUTION | 40.1% |
| 00173041900 | 1998 | VENTOLIN 0.83MG/ML SOLUTION | 22.6% |
| 00173041900 | 1999 | VENTOLIN 0.83MG/ML SOLUTION | 21.1% |
| 00173041900 | 2000 | VENTOLIN 0.83MG/ML SOLUTION | 21.0% |
| 00173035154 | 1997 | VENTOLIN 2MG/5ML SYRUP | 22.9% |
| 00173035154 | 1998 | VENTOLIN 2MG/5ML SYRUP | 21.4% |
| 00173035154 | 1999 | VENTOLIN 2MG/5ML SYRUP | 19.8% |
| 00173035154 | 2000 | VENTOLIN 2MG/5ML SYRUP | 18.9% |
| 00173035154 | 2001 | VENTOLIN 2MG/5ML SYRUP | 19.0% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173035154 | 2002 | VENTOLIN 2MG/5ML SYRUP | 18.7% |
| 00173032198 | 1997 | VENTOLIN 90MCG INH REFILL | 19.0% |
| 00173032198 | 1998 | VENTOLIN 90MCG INH REFILL | 19.8% |
| 00173032198 | 1999 | VENTOLIN 90MCG INH REFILL | 20.6% |
| 00173032198 | 2000 | VENTOLIN 90MCG INH REFILL | 20.1% |
| 00173032198 | 2001 | VENTOLIN 90MCG INH REFILL | 19.8% |
| 00173032198 | 2002 | VENTOLIN 90MCG INH REFILL | 19.8% |
| 00173032198 | 2003 | VENTOLIN 90MCG INH REFILL | 25.1% |
| 00173032188 | 1997 | VENTOLIN 90MCG INHALER | 24.3% |
| 00173032188 | 1998 | VENTOLIN 90MCG INHALER | 28.0% |
| 00173032188 | 1999 | VENTOLIN 90MCG INHALER | 23.2% |
| 00173032188 | 2000 | VENTOLIN 90MCG INHALER | 25.8% |
| 00173032188 | 2001 | VENTOLIN 90MCG INHALER | 21.6% |
| 00173032188 | 2002 | VENTOLIN 90MCG INHALER | 23.0% |
| 00173032188 | 2003 | VENTOLIN 90MCG INHALER | 28.5% |
| 00173068200 | 2002 | VENTOLIN HFA 90 MCG INHALER | 26.0% |
| 00173068200 | 2003 | VENTOLIN HFA 90 MCG INHALER | 25.9% |
| 00173068200 | 2004 | VENTOLIN HFA 90 MCG INHALER | 26.3% |
| 00173068200 | 2005 | VENTOLIN HFA 90 MCG INHALER | 26.4% |
| 00173038901 | 1997 | VENTOLIN ROTACAPS 200MCG | 20.2% |
| 00173038901 | 1998 | VENTOLIN ROTACAPS 200MCG | 20.0% |
| 00173038901 | 1999 | VENTOLIN ROTACAPS 200MCG | 20.6% |
| 00173038901 | 2000 | VENTOLIN ROTACAPS 200MCG | 20.1% |
| 00173038901 | 2001 | VENTOLIN ROTACAPS 200MCG | 20.2% |
| 00173038902 | 2000 | VENTOLIN ROTACAPS 200MCG | 20.2% |
| 00173038902 | 2001 | VENTOLIN ROTACAPS 200MCG | 20.7% |
| 00173017855 | 1997 | WELLBUTRIN 100MG TABLET | 19.9% |
| 00173017855 | 1998 | WELLBUTRIN 100MG TABLET | 19.9% |
| 00173017855 | 1999 | WELLBUTRIN 100MG TABLET | 20.3% |
| 00173017855 | 2000 | WELLBUTRIN 100MG TABLET | 20.5% |
| 00173017855 | 2001 | WELLBUTRIN 100MG TABLET | 20.8% |
| 00173017855 | 2002 | WELLBUTRIN 100MG TABLET | 24.2% |
| 00173017855 | 2003 | WELLBUTRIN 100MG TABLET | 26.1% |
| 00173017855 | 2004 | WELLBUTRIN 100MG TABLET | 26.9% |
| 00173017855 | 2005 | WELLBUTRIN 100MG TABLET | 25.9% |
| 00173017755 | 1997 | WELLBUTRIN 75MG TABLET | 20.2% |
| 00173017755 | 1998 | WELLBUTRIN 75MG TABLET | 20.2% |
| 00173017755 | 1999 | WELLBUTRIN 75MG TABLET | 20.4% |
| 00173017755 | 2000 | WELLBUTRIN 75MG TABLET | 20.4% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173017755 | 2001 | WELLBUTRIN 75MG TABLET | 20.9% |
| 00173017755 | 2002 | WELLBUTRIN 75MG TABLET | 23.6% |
| 00173017755 | 2003 | WELLBUTRIN 75MG TABLET | 25.8% |
| 00173017755 | 2004 | WELLBUTRIN 75MG TABLET | 26.8% |
| 00173017755 | 2005 | WELLBUTRIN 75MG TABLET | 25.9% |
| 00173094755 | 1997 | WELLBUTRIN SR 100MG TAB SA | 18.5% |
| 00173094755 | 1998 | WELLBUTRIN SR 100MG TAB SA | 23.1% |
| 00173094755 | 1999 | WELLBUTRIN SR 100MG TAB SA | 25.4% |
| 00173094755 | 2000 | WELLBUTRIN SR 100MG TAB SA | 20.7% |
| 00173094755 | 2001 | WELLBUTRIN SR 100MG TAB SA | 21.2% |
| 00173094755 | 2002 | WELLBUTRIN SR 100MG TAB SA | 29.2% |
| 00173094755 | 2003 | WELLBUTRIN SR 100MG TAB SA | 27.5% |
| 00173094755 | 2004 | WELLBUTRIN SR 100MG TAB SA | 28.2% |
| 00173094755 | 2005 | WELLBUTRIN SR 100MG TAB SA | 26.9% |
| 00173013555 | 1997 | WELLBUTRIN SR 150MG TAB SA | 18.9% |
| 00173013555 | 1998 | WELLBUTRIN SR 150MG TAB SA | 22.7% |
| 00173013555 | 1999 | WELLBUTRIN SR 150MG TAB SA | 25.5% |
| 00173013555 | 2000 | WELLBUTRIN SR 150MG TAB SA | 20.8% |
| 00173013555 | 2001 | WELLBUTRIN SR 150MG TAB SA | 21.3% |
| 00173013555 | 2002 | WELLBUTRIN SR 150MG TAB SA | 29.7% |
| 00173013555 | 2003 | WELLBUTRIN SR 150MG TAB SA | 27.4% |
| 00173013555 | 2004 | WELLBUTRIN SR 150MG TAB SA | 27.7% |
| 00173013555 | 2005 | WELLBUTRIN SR 150MG TAB SA | 27.1% |
| 00173072200 | 2002 | WELLBUTRIN SR 200MG TAB SA | 25.1% |
| 00173072200 | 2003 | WELLBUTRIN SR 200MG TAB SA | 26.6% |
| 00173072200 | 2004 | WELLBUTRIN SR 200MG TAB SA | 27.2% |
| 00173072200 | 2005 | WELLBUTRIN SR 200MG TAB SA | 26.8% |
| 00173073001 | 2003 | WELLBUTRIN XL 150MG TABLET | 27.0% |
| 00173073001 | 2004 | WELLBUTRIN XL 150MG TABLET | 27.4% |
| 00173073001 | 2005 | WELLBUTRIN XL 150MG TABLET | 28.1% |
| 00173073101 | 2003 | WELLBUTRIN XL 300MG TABLET | 27.2% |
| 00173073101 | 2004 | WELLBUTRIN XL 300MG TABLET | 27.3% |
| 00173073101 | 2005 | WELLBUTRIN XL 300MG TABLET | 27.9% |
| 00173042702 | 1997 | ZANTAC 150MG EFFERDOSE TAB | 19.9% |
| 00173042702 | 1998 | ZANTAC 150MG EFFERDOSE TAB | 21.1% |
| 00173042702 | 1999 | ZANTAC 150MG EFFERDOSE TAB | 27.1% |
| 00173042702 | 2000 | ZANTAC 150MG EFFERDOSE TAB | 22.4% |
| 00173042702 | 2001 | ZANTAC 150MG EFFERDOSE TAB | 26.1% |
| 00173042702 | 2002 | ZANTAC 150MG EFFERDOSE TAB | 26.7% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173042702 | 2003 | ZANTAC 150MG EFFERDOSE TAB | 38.8% |
| 00173042702 | 2004 | ZANTAC 150MG EFFERDOSE TAB | 30.1% |
| 00173042702 | 2005 | ZANTAC 150MG EFFERDOSE TAB | 26.8% |
| 00173045101 | 1997 | ZANTAC 150MG GRANULES | 22.1% |
| 00173045101 | 1998 | ZANTAC 150MG GRANULES | 23.0% |
| 00173045101 | 1999 | ZANTAC 150MG GRANULES | 32.6% |
| 00173045101 | 2000 | ZANTAC 150MG GRANULES | 24.3% |
| 00173045101 | 2001 | ZANTAC 150MG GRANULES | 30.7% |
| 00173045101 | 2002 | ZANTAC 150MG GRANULES | 29.5% |
| 00173045101 | 2003 | ZANTAC 150MG GRANULES | 26.2% |
| 00173045101 | 2004 | ZANTAC 150MG GRANULES | 20.9% |
| 00173034414 | 1997 | ZANTAC 150MG TABLET | 21.5% |
| 00173034414 | 1998 | ZANTAC 150MG TABLET | 20.8% |
| 00173034414 | 1999 | ZANTAC 150MG TABLET | 22.2% |
| 00173034414 | 2000 | ZANTAC 150MG TABLET | 23.4% |
| 00173034414 | 2001 | ZANTAC 150MG TABLET | 23.3% |
| 00173034414 | 2002 | ZANTAC 150MG TABLET | 23.9% |
| 00173034414 | 2003 | ZANTAC 150MG TABLET | 37.2% |
| 00173034414 | 2004 | ZANTAC 150MG TABLET | 29.8% |
| 00173034414 | 2005 | ZANTAC 150MG TABLET | 27.5% |
| 00173038354 | 1997 | ZANTAC 15MG/ML SYRUP | 26.1% |
| 00173038354 | 1998 | ZANTAC 15MG/ML SYRUP | 25.5% |
| 00173038354 | 1999 | ZANTAC 15MG/ML SYRUP | 25.9% |
| 00173038354 | 2000 | ZANTAC 15MG/ML SYRUP | 21.6% |
| 00173038354 | 2001 | ZANTAC 15MG/ML SYRUP | 21.3% |
| 00173038354 | 2002 | ZANTAC 15MG/ML SYRUP | 20.8% |
| 00173038354 | 2003 | ZANTAC 15MG/ML SYRUP | 26.7% |
| 00173038354 | 2004 | ZANTAC 15MG/ML SYRUP | 28.0% |
| 00173038354 | 2005 | ZANTAC 15MG/ML SYRUP | 26.7% |
| 00173066400 | 1999 | ZIAGEN 20 MG/ML SOLUTION | 19.2% |
| 00173066400 | 2000 | ZIAGEN 20 MG/ML SOLUTION | 19.9% |
| 00173066400 | 2001 | ZIAGEN 20 MG/ML SOLUTION | 20.5% |
| 00173066400 | 2002 | ZIAGEN 20 MG/ML SOLUTION | 25.9% |
| 00173066400 | 2003 | ZIAGEN 20 MG/ML SOLUTION | 26.1% |
| 00173066400 | 2004 | ZIAGEN 20 MG/ML SOLUTION | 27.0% |
| 00173066400 | 2005 | ZIAGEN 20 MG/ML SOLUTION | 26.9% |
| 00173066101 | 1999 | ZIAGEN 300MG TABLET | 19.9% |
| 00173066101 | 2000 | ZIAGEN 300MG TABLET | 20.9% |
| 00173066101 | 2001 | ZIAGEN 300MG TABLET | 21.8% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173066101 | 2002 | ZIAGEN 300MG TABLET | 28.7% |
| 00173066101 | 2003 | ZIAGEN 300MG TABLET | 28.1% |
| 00173066101 | 2004 | ZIAGEN 300MG TABLET | 28.5% |
| 00173066101 | 2005 | ZIAGEN 300MG TABLET | 28.2% |
| 00173035231 | 2000 | ZINACEF 750MG VIAL | 23.9% |
| 00173035231 | 2001 | ZINACEF 750MG VIAL | 22.7% |
| 00173035231 | 2002 | ZINACEF 750MG VIAL | 25.8% |
| 00173035231 | 2003 | ZINACEF 750MG VIAL | 28.2% |
| 00173035231 | 2004 | ZINACEF 750MG VIAL | 21.7% |
| 00173035231 | 2005 | ZINACEF 750MG VIAL | 20.8% |
| 00173044600 | 1997 | ZOFRAN 4MG TABLET | 18.8% |
| 00173044600 | 1998 | ZOFRAN 4MG TABLET | 20.5% |
| 00173044600 | 1999 | ZOFRAN 4MG TABLET | 20.8% |
| 00173044600 | 2000 | ZOFRAN 4MG TABLET | 20.2% |
| 00173044600 | 2001 | ZOFRAN 4MG TABLET | 20.5% |
| 00173044600 | 2002 | ZOFRAN 4MG TABLET | 23.8% |
| 00173044600 | 2003 | ZOFRAN 4MG TABLET | 26.8% |
| 00173044600 | 2004 | ZOFRAN 4MG TABLET | 27.5% |
| 00173044600 | 2005 | ZOFRAN 4MG TABLET | 27.1% |
| 00173044604 | 1997 | ZOFRAN 4MG TABLET | 16.2% |
| 00173044604 | 1998 | ZOFRAN 4MG TABLET | 17.4% |
| 00173044604 | 1999 | ZOFRAN 4MG TABLET | 18.3% |
| 00173044604 | 2000 | ZOFRAN 4MG TABLET | 18.7% |
| 00173044604 | 2001 | ZOFRAN 4MG TABLET | 18.7% |
| 00173044604 | 2002 | ZOFRAN 4MG TABLET | 21.3% |
| 00173044604 | 2003 | ZOFRAN 4MG TABLET | 25.7% |
| 00173044604 | 2004 | ZOFRAN 4MG TABLET | 26.3% |
| 00173044604 | 2005 | ZOFRAN 4MG TABLET | 26.3% |
| 00173048900 | 1997 | ZOFRAN 4MG/5ML ORAL SOLN | 18.1% |
| 00173048900 | 1998 | ZOFRAN 4MG/5ML ORAL SOLN | 18.8% |
| 00173048900 | 1999 | ZOFRAN 4MG/5ML ORAL SOLN | 19.2% |
| 00173048900 | 2000 | ZOFRAN 4MG/5ML ORAL SOLN | 19.2% |
| 00173048900 | 2001 | ZOFRAN 4MG/5ML ORAL SOLN | 19.2% |
| 00173048900 | 2002 | ZOFRAN 4MG/5ML ORAL SOLN | 22.1% |
| 00173048900 | 2003 | ZOFRAN 4MG/5ML ORAL SOLN | 25.5% |
| 00173048900 | 2004 | ZOFRAN 4MG/5ML ORAL SOLN | 26.6% |
| 00173048900 | 2005 | ZOFRAN 4MG/5ML ORAL SOLN | 26.1% |
| 00173044700 | 1997 | ZOFRAN 8MG TABLET | 19.0% |
| 00173044700 | 1998 | ZOFRAN 8MG TABLET | 20.4% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173044700 | 1999 | ZOFRAN 8MG TABLET | 21.2% |
| 00173044700 | 2000 | ZOFRAN 8MG TABLET | 20.5% |
| 00173044700 | 2001 | ZOFRAN 8MG TABLET | 21.0% |
| 00173044700 | 2002 | ZOFRAN 8MG TABLET | 25.3% |
| 00173044700 | 2003 | ZOFRAN 8MG TABLET | 26.9% |
| 00173044700 | 2004 | ZOFRAN 8MG TABLET | 27.4% |
| 00173044700 | 2005 | ZOFRAN 8MG TABLET | 27.0% |
| 00173044704 | 1997 | ZOFRAN 8MG TABLET | 17.1% |
| 00173044704 | 1998 | ZOFRAN 8MG TABLET | 18.5% |
| 00173044704 | 1999 | ZOFRAN 8MG TABLET | 20.0% |
| 00173044704 | 2000 | ZOFRAN 8MG TABLET | 19.2% |
| 00173044704 | 2001 | ZOFRAN 8MG TABLET | 19.0% |
| 00173044704 | 2002 | ZOFRAN 8MG TABLET | 21.3% |
| 00173044704 | 2003 | ZOFRAN 8MG TABLET | 25.8% |
| 00173044704 | 2004 | ZOFRAN 8MG TABLET | 26.4% |
| 00173044704 | 2005 | ZOFRAN 8MG TABLET | 26.3% |
| 00173056900 | 1999 | ZOFRAN ODT 4MG TABLET | 19.1% |
| 00173056900 | 2000 | ZOFRAN ODT 4MG TABLET | 18.9% |
| 00173056900 | 2001 | ZOFRAN ODT 4MG TABLET | 19.2% |
| 00173056900 | 2002 | ZOFRAN ODT 4MG TABLET | 18.9% |
| 00173056900 | 2003 | ZOFRAN ODT 4MG TABLET | 24.4% |
| 00173056900 | 2004 | ZOFRAN ODT 4MG TABLET | 26.0% |
| 00173056900 | 2005 | ZOFRAN ODT 4MG TABLET | 25.8% |
| 00173057000 | 1999 | ZOFRAN ODT 8MG TABLET | 18.3% |
| 00173057000 | 2000 | ZOFRAN ODT 8MG TABLET | 19.0% |
| 00173057000 | 2001 | ZOFRAN ODT 8MG TABLET | 19.2% |
| 00173057000 | 2002 | ZOFRAN ODT 8MG TABLET | 19.5% |
| 00173057000 | 2003 | ZOFRAN ODT 8MG TABLET | 24.3% |
| 00173057000 | 2004 | ZOFRAN ODT 8MG TABLET | 26.4% |
| 00173057000 | 2005 | ZOFRAN ODT 8MG TABLET | 26.3% |
| 00173095396 | 1997 | ZOVIRAX 200MG/5ML SUSP | 18.6% |
| 00173095396 | 1998 | ZOVIRAX 200MG/5ML SUSP | 19.8% |
| 00173095396 | 1999 | ZOVIRAX 200MG/5ML SUSP | 20.4% |
| 00173095396 | 2000 | ZOVIRAX 200MG/5ML SUSP | 19.7% |
| 00173095396 | 2001 | ZOVIRAX 200MG/5ML SUSP | 20.1% |
| 00173095396 | 2002 | ZOVIRAX 200MG/5ML SUSP | 22.1% |
| 00173095396 | 2003 | ZOVIRAX 200MG/5ML SUSP | 25.8% |
| 00173095396 | 2004 | ZOVIRAX 200MG/5ML SUSP | 26.6% |
| 00173095396 | 2005 | ZOVIRAX 200MG/5ML SUSP | 25.9% |

**Table E.1 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173099394 | 1997 | ZOVIRAX 5% OINTMENT | 19.5% |
| 00173099394 | 1998 | ZOVIRAX 5% OINTMENT | 20.3% |
| 00173099394 | 1999 | ZOVIRAX 5% OINTMENT | 21.5% |
| 00173099394 | 2000 | ZOVIRAX 5% OINTMENT | 20.3% |
| 00173099394 | 2001 | ZOVIRAX 5% OINTMENT | 21.1% |
| 00173099394 | 2002 | ZOVIRAX 5% OINTMENT | 12.2% |
| 00173055601 | 1997 | ZYBAN 150MG TABLET SA | 18.9% |
| 00173055601 | 1998 | ZYBAN 150MG TABLET SA | 19.5% |
| 00173055601 | 1999 | ZYBAN 150MG TABLET SA | 20.2% |
| 00173055601 | 2000 | ZYBAN 150MG TABLET SA | 20.3% |
| 00173055601 | 2001 | ZYBAN 150MG TABLET SA | 20.7% |
| 00173055601 | 2002 | ZYBAN 150MG TABLET SA | 26.2% |
| 00173055601 | 2003 | ZYBAN 150MG TABLET SA | 27.3% |
| 00173055601 | 2004 | ZYBAN 150MG TABLET SA | 27.3% |
| 00173055601 | 2005 | ZYBAN 150MG TABLET SA | 27.1% |
| 00173055602 | 1997 | ZYBAN 150MG TABLET SA | 19.2% |
| 00173055602 | 1998 | ZYBAN 150MG TABLET SA | 19.6% |
| 00173055602 | 1999 | ZYBAN 150MG TABLET SA | 20.2% |
| 00173055602 | 2000 | ZYBAN 150MG TABLET SA | 20.0% |
| 00173055602 | 2001 | ZYBAN 150MG TABLET SA | 20.5% |
| 00173055602 | 2002 | ZYBAN 150MG TABLET SA | 27.0% |
| 00173055602 | 2003 | ZYBAN 150MG TABLET SA | 26.5% |
| 00173055602 | 2004 | ZYBAN 150MG TABLET SA | 26.7% |
| 00173055602 | 2005 | ZYBAN 150MG TABLET SA | 26.3% |

**Table E.2: Year-by-year breakdown of GSK NDCs with AWP "spreads" of more than 30% for the relevant time period**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029615033 | 1997 | BEEPEN VK 250MG TABLET | 189.3% |
| 00029615033 | 1998 | BEEPEN VK 250MG TABLET | 201.3% |
| 00029615033 | 1999 | BEEPEN VK 250MG TABLET | 171.2% |
| 00029616032 | 1997 | BEEPEN-VK 500MG TABLET | 179.8% |
| 00029616032 | 1998 | BEEPEN-VK 500MG TABLET | 196.7% |
| 00029616032 | 1999 | BEEPEN-VK 500MG TABLET | 198.1% |
| 00173041800 | 1997 | CEPTAZ 10GM PHARM BULK VIAL | 46.9% |
| 00173041800 | 1998 | CEPTAZ 10GM PHARM BULK VIAL | 50.2% |
| 00173041800 | 1999 | CEPTAZ 10GM PHARM BULK VIAL | 77.3% |
| 00173041800 | 2000 | CEPTAZ 10GM PHARM BULK VIAL | 69.0% |
| 00173041800 | 2001 | CEPTAZ 10GM PHARM BULK VIAL | 63.2% |
| 00173041800 | 2002 | CEPTAZ 10GM PHARM BULK VIAL | 50.5% |
| 00173041800 | 2003 | CEPTAZ 10GM PHARM BULK VIAL | 54.0% |
| 00173041400 | 2000 | CEPTAZ 1GM VIAL | 37.7% |
| 00173041400 | 2001 | CEPTAZ 1GM VIAL | 39.7% |
| 00173041400 | 2002 | CEPTAZ 1GM VIAL | 45.1% |
| 58437000218 | 1997 | CIMETIDINE 400MG TABLET | 53.4% |
| 58437000218 | 1998 | CIMETIDINE 400MG TABLET | 299.0% |
| 58437000218 | 1999 | CIMETIDINE 400MG TABLET | 32.8% |
| 58437000218 | 2000 | CIMETIDINE 400MG TABLET | 33.2% |
| 58437000218 | 2001 | CIMETIDINE 400MG TABLET | 33.9% |
| 58437000218 | 2002 | CIMETIDINE 400MG TABLET | 40.2% |
| 58437000218 | 2003 | CIMETIDINE 400MG TABLET | 40.4% |
| 58437000218 | 2004 | CIMETIDINE 400MG TABLET | 42.7% |
| 58437000218 | 2005 | CIMETIDINE 400MG TABLET | 42.8% |
| 58437000225 | 1997 | CIMETIDINE 400MG TABLET | 41.4% |
| 00173043400 | 1997 | FORTAZ 1GM ADD-VANTAGE VIAL | 30.5% |
| 00173043400 | 1998 | FORTAZ 1GM ADD-VANTAGE VIAL | 42.2% |
| 00173043400 | 1999 | FORTAZ 1GM ADD-VANTAGE VIAL | 58.9% |
| 00173043400 | 2000 | FORTAZ 1GM ADD-VANTAGE VIAL | 56.5% |
| 00173043400 | 2001 | FORTAZ 1GM ADD-VANTAGE VIAL | 51.6% |
| 00173043400 | 2002 | FORTAZ 1GM ADD-VANTAGE VIAL | 60.7% |
| 00173043400 | 2003 | FORTAZ 1GM ADD-VANTAGE VIAL | 45.9% |
| 00173043400 | 2004 | FORTAZ 1GM ADD-VANTAGE VIAL | 44.6% |
| 00173043400 | 2005 | FORTAZ 1GM ADD-VANTAGE VIAL | 36.4% |
| 00173037835 | 1997 | FORTAZ 1GM VIAL | 31.4% |
| 00173037835 | 1998 | FORTAZ 1GM VIAL | 41.6% |

**Table E.2 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173037835 | 1999 | FORTAZ 1GM VIAL | 48.6% |
| 00173037835 | 2000 | FORTAZ 1GM VIAL | 41.5% |
| 00173037835 | 2001 | FORTAZ 1GM VIAL | 43.9% |
| 00173037835 | 2002 | FORTAZ 1GM VIAL | 59.3% |
| 00173037835 | 2003 | FORTAZ 1GM VIAL | 51.4% |
| 00173037835 | 2004 | FORTAZ 1GM VIAL | 51.5% |
| 00173037835 | 2005 | FORTAZ 1GM VIAL | 44.4% |
| 00173038032 | 2000 | FORTAZ 1GM VIAL | 34.2% |
| 00173038032 | 2001 | FORTAZ 1GM VIAL | 35.8% |
| 00173038032 | 2002 | FORTAZ 1GM VIAL | 77.9% |
| 00173038032 | 2003 | FORTAZ 1GM VIAL | 40.5% |
| 00173038032 | 2004 | FORTAZ 1GM VIAL | 39.0% |
| 00173038032 | 2005 | FORTAZ 1GM VIAL | 30.9% |
| 00173043500 | 2000 | FORTAZ 2GM ADD-VANTAGE VIAL | 60.1% |
| 00173043500 | 2001 | FORTAZ 2GM ADD-VANTAGE VIAL | 57.6% |
| 00173043500 | 2002 | FORTAZ 2GM ADD-VANTAGE VIAL | 74.2% |
| 00173043500 | 2003 | FORTAZ 2GM ADD-VANTAGE VIAL | 48.9% |
| 00173043500 | 2004 | FORTAZ 2GM ADD-VANTAGE VIAL | 57.6% |
| 00173043500 | 2005 | FORTAZ 2GM ADD-VANTAGE VIAL | 45.7% |
| 00173037934 | 1997 | FORTAZ 2GM VIAL | 33.0% |
| 00173037934 | 1998 | FORTAZ 2GM VIAL | 43.4% |
| 00173037934 | 1999 | FORTAZ 2GM VIAL | 57.3% |
| 00173037934 | 2000 | FORTAZ 2GM VIAL | 53.4% |
| 00173037934 | 2001 | FORTAZ 2GM VIAL | 50.7% |
| 00173037934 | 2002 | FORTAZ 2GM VIAL | 62.9% |
| 00173037934 | 2003 | FORTAZ 2GM VIAL | 50.1% |
| 00173037934 | 2004 | FORTAZ 2GM VIAL | 45.2% |
| 00173037934 | 2005 | FORTAZ 2GM VIAL | 38.1% |
| 00173038132 | 2000 | FORTAZ 2GM VIAL | 64.4% |
| 00173038132 | 2001 | FORTAZ 2GM VIAL | 33.0% |
| 00173038132 | 2002 | FORTAZ 2GM VIAL | 34.1% |
| 00173038132 | 2003 | FORTAZ 2GM VIAL | 49.4% |
| 00173038132 | 2004 | FORTAZ 2GM VIAL | 37.3% |
| 00173038132 | 2005 | FORTAZ 2GM VIAL | 20.3% |
| 00173037731 | 1997 | FORTAZ 500MG VIAL | 26.3% |
| 00173037731 | 1998 | FORTAZ 500MG VIAL | 30.6% |
| 00173037731 | 1999 | FORTAZ 500MG VIAL | 30.6% |
| 00173037731 | 2000 | FORTAZ 500MG VIAL | 32.4% |
| 00173037731 | 2001 | FORTAZ 500MG VIAL | 41.7% |

**Table E.2 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173037731 | 2002 | FORTAZ 500MG VIAL | 63.6% |
| 00173037731 | 2003 | FORTAZ 500MG VIAL | 33.7% |
| 00173037731 | 2004 | FORTAZ 500MG VIAL | 34.9% |
| 00173037731 | 2005 | FORTAZ 500MG VIAL | 34.8% |
| 00173038237 | 1997 | FORTAZ 6GM VIAL | 41.8% |
| 00173038237 | 1998 | FORTAZ 6GM VIAL | 60.1% |
| 00173038237 | 1999 | FORTAZ 6GM VIAL | 70.2% |
| 00173038237 | 2000 | FORTAZ 6GM VIAL | 70.3% |
| 00173038237 | 2001 | FORTAZ 6GM VIAL | 58.9% |
| 00173038237 | 2002 | FORTAZ 6GM VIAL | 57.0% |
| 00173038237 | 2003 | FORTAZ 6GM VIAL | 49.2% |
| 00173038237 | 2004 | FORTAZ 6GM VIAL | 47.9% |
| 00173038237 | 2005 | FORTAZ 6GM VIAL | 39.3% |
| 00173041300 | 2000 | FORTAZ/ISO-OSMOT 2GM/50ML | 74.2% |
| 00173041300 | 2001 | FORTAZ/ISO-OSMOT 2GM/50ML | 61.0% |
| 00173041300 | 2002 | FORTAZ/ISO-OSMOT 2GM/50ML | 72.0% |
| 00173041300 | 2003 | FORTAZ/ISO-OSMOT 2GM/50ML | 67.2% |
| 00173041300 | 2004 | FORTAZ/ISO-OSMOT 2GM/50ML | 42.3% |
| 00173041300 | 2005 | FORTAZ/ISO-OSMOT 2GM/50ML | 38.5% |
| 00173041200 | 1997 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 42.6% |
| 00173041200 | 1998 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 39.7% |
| 00173041200 | 1999 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 50.5% |
| 00173041200 | 2000 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 58.0% |
| 00173041200 | 2001 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 47.2% |
| 00173041200 | 2002 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 59.9% |
| 00173041200 | 2003 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 56.0% |
| 00173041200 | 2004 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 51.5% |
| 00173041200 | 2005 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 45.6% |
| 00173024255 | 1997 | LANOXIN 125MCG TABLET | 19.3% |
| 00173024255 | 1998 | LANOXIN 125MCG TABLET | 20.3% |
| 00173024255 | 1999 | LANOXIN 125MCG TABLET | 20.9% |
| 00173024255 | 2000 | LANOXIN 125MCG TABLET | 35.8% |
| 00173024255 | 2001 | LANOXIN 125MCG TABLET | 34.3% |
| 00173024255 | 2002 | LANOXIN 125MCG TABLET | 38.6% |
| 00173024255 | 2003 | LANOXIN 125MCG TABLET | 40.2% |
| 00173024255 | 2004 | LANOXIN 125MCG TABLET | 39.6% |
| 00173024255 | 2005 | LANOXIN 125MCG TABLET | 41.3% |
| 00173024955 | 1997 | LANOXIN 250MCG TABLET | 31.3% |
| 00173024955 | 1998 | LANOXIN 250MCG TABLET | 25.7% |

**Table E.2 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173024955 | 1999 | LANOXIN 250MCG TABLET | 23.8% |
| 00173024955 | 2000 | LANOXIN 250MCG TABLET | 36.3% |
| 00173024955 | 2001 | LANOXIN 250MCG TABLET | 35.7% |
| 00173024955 | 2002 | LANOXIN 250MCG TABLET | 40.6% |
| 00173024955 | 2003 | LANOXIN 250MCG TABLET | 44.3% |
| 00173024955 | 2004 | LANOXIN 250MCG TABLET | 43.1% |
| 00173024955 | 2005 | LANOXIN 250MCG TABLET | 45.6% |
| 00173065601 | 1997 | NAVELBINE 10MG/ML VIAL | 27.0% |
| 00173065601 | 1998 | NAVELBINE 10MG/ML VIAL | 21.1% |
| 00173065601 | 1999 | NAVELBINE 10MG/ML VIAL | 23.5% |
| 00173065601 | 2000 | NAVELBINE 10MG/ML VIAL | 26.2% |
| 00173065601 | 2001 | NAVELBINE 10MG/ML VIAL | 31.4% |
| 00173065601 | 2002 | NAVELBINE 10MG/ML VIAL | 34.1% |
| 00173065601 | 2003 | NAVELBINE 10MG/ML VIAL | 35.7% |
| 00173065601 | 2004 | NAVELBINE 10MG/ML VIAL | 37.3% |
| 00173065601 | 2005 | NAVELBINE 10MG/ML VIAL | 28.0% |
| 00173065644 | 1997 | NAVELBINE 10MG/ML VIAL | 23.8% |
| 00173065644 | 1998 | NAVELBINE 10MG/ML VIAL | 21.1% |
| 00173065644 | 1999 | NAVELBINE 10MG/ML VIAL | 24.7% |
| 00173065644 | 2000 | NAVELBINE 10MG/ML VIAL | 27.6% |
| 00173065644 | 2001 | NAVELBINE 10MG/ML VIAL | 33.1% |
| 00173065644 | 2002 | NAVELBINE 10MG/ML VIAL | 36.9% |
| 00173065644 | 2003 | NAVELBINE 10MG/ML VIAL | 38.2% |
| 00173065644 | 2004 | NAVELBINE 10MG/ML VIAL | 43.8% |
| 00173065644 | 2005 | NAVELBINE 10MG/ML VIAL | 33.6% |
| 00029657140 | 1997 | TIMENTIN 3.1GM ADD-VANT VL | 37.0% |
| 00029657140 | 1998 | TIMENTIN 3.1GM ADD-VANT VL | 29.2% |
| 00029657140 | 1999 | TIMENTIN 3.1GM ADD-VANT VL | 30.8% |
| 00029657140 | 2000 | TIMENTIN 3.1GM ADD-VANT VL | 39.4% |
| 00029657140 | 2001 | TIMENTIN 3.1GM ADD-VANT VL | 40.7% |
| 00029657140 | 2002 | TIMENTIN 3.1GM ADD-VANT VL | 40.9% |
| 00029657140 | 2003 | TIMENTIN 3.1GM ADD-VANT VL | 39.7% |
| 00029657140 | 2004 | TIMENTIN 3.1GM ADD-VANT VL | 46.9% |
| 00029657140 | 2005 | TIMENTIN 3.1GM ADD-VANT VL | 37.7% |
| 00029657126 | 1997 | TIMENTIN 3.1GM VIAL | 35.6% |
| 00029657126 | 1998 | TIMENTIN 3.1GM VIAL | 30.6% |
| 00029657126 | 1999 | TIMENTIN 3.1GM VIAL | 35.4% |
| 00029657126 | 2000 | TIMENTIN 3.1GM VIAL | 33.6% |
| 00029657126 | 2001 | TIMENTIN 3.1GM VIAL | 33.7% |

**Table E.2 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00029657126 | 2002 | TIMENTIN 3.1GM VIAL | 36.0% |
| 00029657126 | 2003 | TIMENTIN 3.1GM VIAL | 38.5% |
| 00029657126 | 2004 | TIMENTIN 3.1GM VIAL | 40.7% |
| 00029657126 | 2005 | TIMENTIN 3.1GM VIAL | 39.1% |
| 00029657921 | 1997 | TIMENTIN 31GM BULK VIAL | 72.2% |
| 00029657921 | 1998 | TIMENTIN 31GM BULK VIAL | 110.1% |
| 00029657921 | 1999 | TIMENTIN 31GM BULK VIAL | 83.8% |
| 00029657921 | 2000 | TIMENTIN 31GM BULK VIAL | 38.2% |
| 00029657921 | 2001 | TIMENTIN 31GM BULK VIAL | 47.3% |
| 00029657921 | 2002 | TIMENTIN 31GM BULK VIAL | 46.3% |
| 00029657921 | 2003 | TIMENTIN 31GM BULK VIAL | 43.0% |
| 00029657921 | 2004 | TIMENTIN 31GM BULK VIAL | 66.3% |
| 00029657921 | 2005 | TIMENTIN 31GM BULK VIAL | 43.6% |
| 00173038558 | 1997 | VENTOLIN 5MG/ML SOLUTION | 37.8% |
| 00173038558 | 1998 | VENTOLIN 5MG/ML SOLUTION | 29.9% |
| 00173038558 | 1999 | VENTOLIN 5MG/ML SOLUTION | 26.6% |
| 00173038558 | 2000 | VENTOLIN 5MG/ML SOLUTION | 30.5% |
| 00173038558 | 2001 | VENTOLIN 5MG/ML SOLUTION | 22.2% |
| 00173046300 | 1997 | VENTOLIN 90MCG INHALER | 52.0% |
| 00173046300 | 1998 | VENTOLIN 90MCG INHALER | 38.2% |
| 00173046300 | 1999 | VENTOLIN 90MCG INHALER | 71.2% |
| 00173046300 | 2000 | VENTOLIN 90MCG INHALER | 170.1% |
| 00173046300 | 2001 | VENTOLIN 90MCG INHALER | 197.0% |
| 00173046300 | 2002 | VENTOLIN 90MCG INHALER | 268.5% |
| 00173036238 | 2000 | ZANTAC 25MG/ML VIAL | 112.8% |
| 00173036238 | 2001 | ZANTAC 25MG/ML VIAL | 150.5% |
| 00173036238 | 2002 | ZANTAC 25MG/ML VIAL | 160.3% |
| 00173036238 | 2003 | ZANTAC 25MG/ML VIAL | 82.4% |
| 00173036238 | 2004 | ZANTAC 25MG/ML VIAL | 73.9% |
| 00173036238 | 2005 | ZANTAC 25MG/ML VIAL | 57.4% |
| 00173036300 | 2000 | ZANTAC 25MG/ML VIAL | 146.7% |
| 00173036300 | 2001 | ZANTAC 25MG/ML VIAL | 169.0% |
| 00173036300 | 2002 | ZANTAC 25MG/ML VIAL | 160.3% |
| 00173036300 | 2003 | ZANTAC 25MG/ML VIAL | 77.9% |
| 00173036300 | 2004 | ZANTAC 25MG/ML VIAL | 69.4% |
| 00173036300 | 2005 | ZANTAC 25MG/ML VIAL | 54.2% |
| 00173036301 | 1997 | ZANTAC 25MG/ML VIAL | 57.7% |
| 00173036301 | 1998 | ZANTAC 25MG/ML VIAL | 82.1% |
| 00173036301 | 1999 | ZANTAC 25MG/ML VIAL | 102.8% |

**Table E.2 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173036301 | 2000 | ZANTAC 25MG/ML VIAL | 101.7% |
| 00173036301 | 2001 | ZANTAC 25MG/ML VIAL | 84.3% |
| 00173036301 | 2002 | ZANTAC 25MG/ML VIAL | 76.1% |
| 00173036301 | 2003 | ZANTAC 25MG/ML VIAL | 38.4% |
| 00173036301 | 2004 | ZANTAC 25MG/ML VIAL | 37.4% |
| 00173036301 | 2005 | ZANTAC 25MG/ML VIAL | 52.4% |
| 00173044100 | 2000 | ZANTAC 50MG/50ML PLAST-BAG | 29.1% |
| 00173044100 | 2001 | ZANTAC 50MG/50ML PLAST-BAG | 52.1% |
| 00173044100 | 2002 | ZANTAC 50MG/50ML PLAST-BAG | 51.5% |
| 00173044100 | 2003 | ZANTAC 50MG/50ML PLAST-BAG | 50.6% |
| 00173044100 | 2004 | ZANTAC 50MG/50ML PLAST-BAG | 40.0% |
| 00173044100 | 2005 | ZANTAC 50MG/50ML PLAST-BAG | 34.6% |
| 00173035435 | 1997 | ZINACEF 1.5GM VIAL | 29.7% |
| 00173035435 | 1998 | ZINACEF 1.5GM VIAL | 51.6% |
| 00173035435 | 1999 | ZINACEF 1.5GM VIAL | 69.8% |
| 00173035435 | 2000 | ZINACEF 1.5GM VIAL | 59.7% |
| 00173035435 | 2001 | ZINACEF 1.5GM VIAL | 53.1% |
| 00173035435 | 2002 | ZINACEF 1.5GM VIAL | 40.8% |
| 00173035435 | 2003 | ZINACEF 1.5GM VIAL | 33.4% |
| 00173035435 | 2004 | ZINACEF 1.5GM VIAL | 31.1% |
| 00173035435 | 2005 | ZINACEF 1.5GM VIAL | 33.2% |
| 00173040000 | 2000 | ZINACEF 7.5GM VIAL | 73.2% |
| 00173040000 | 2001 | ZINACEF 7.5GM VIAL | 67.5% |
| 00173040000 | 2002 | ZINACEF 7.5GM VIAL | 64.3% |
| 00173040000 | 2003 | ZINACEF 7.5GM VIAL | 29.2% |
| 00173040000 | 2004 | ZINACEF 7.5GM VIAL | 29.1% |
| 00173040000 | 2005 | ZINACEF 7.5GM VIAL | 28.5% |
| 00173043600 | 2000 | ZINACEF 750MG ADD-VANT VIAL | 27.4% |
| 00173043600 | 2001 | ZINACEF 750MG ADD-VANT VIAL | 27.0% |
| 00173043600 | 2002 | ZINACEF 750MG ADD-VANT VIAL | 24.2% |
| 00173043600 | 2003 | ZINACEF 750MG ADD-VANT VIAL | 30.7% |
| 00173043600 | 2004 | ZINACEF 750MG ADD-VANT VIAL | 46.8% |
| 00173043600 | 2005 | ZINACEF 750MG ADD-VANT VIAL | 78.5% |
| 00173042500 | 2001 | ZINACEF/WATER 1.5GM/50ML | 57.9% |
| 00173042500 | 2002 | ZINACEF/WATER 1.5GM/50ML | 92.3% |
| 00173042500 | 2003 | ZINACEF/WATER 1.5GM/50ML | 88.5% |
| 00173042500 | 2004 | ZINACEF/WATER 1.5GM/50ML | 106.0% |
| 00173099501 | 1997 | ZOVIRAX 500MG VIAL | 29.5% |
| 00173099501 | 1998 | ZOVIRAX 500MG VIAL | 33.1% |

**Table E.2 continued**

| NDC | Year | Drug description | AWP "spreads" |
|---|---|---|---|
| 00173099501 | 1999 | ZOVIRAX 500MG VIAL | 35.0% |
| 00173099501 | 2000 | ZOVIRAX 500MG VIAL | 31.2% |
| 00173099501 | 2001 | ZOVIRAX 500MG VIAL | 26.1% |
| 00173099501 | 2002 | ZOVIRAX 500MG VIAL | 28.3% |
| 00173099501 | 2003 | ZOVIRAX 500MG VIAL | 30.1% |
| 00173099501 | 2004 | ZOVIRAX 500MG VIAL | 31.6% |
| 00173099501 | 2005 | ZOVIRAX 500MG VIAL | 25.9% |