# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

---

| | |
|---|---|
| *In re:* PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) ) ) ) ) |
| | MDL No. 1456 |
| | Civil Action No. 01-12257-PBS |
| | Hon. Patti B. Saris |
| **THIS DOCUMENT RELATES TO:** | |
| *City of New York et al. v. Abbott Laboratories, et al.* | |
| Subcategory Docket No. 03-10643-PBS | |

## STIPULATION IDENTIFYING PREVIOUSLY FILED DOCUMENTS IN NEW YORK COUNTIES CASES

In accordance with Case Management Order No. 35, the undersigned parties stipulate that all of the documents listed in Appendix A, which were previously filed in the MDL 1456 master docket, should also be reflected in the subcategory docket 03-10643-PBS for the above referenced litigation.

Dated: January 9, 2009

Respectfully submitted,

/s/ James P. Carroll
Joanne M. Cicala
James P. Carroll
Aaron D. Hovan
Kirby McInerney LLP
825 Third Avenue
New York, New York 10022
(212) 371-6600

/s/ Scott D. Stein
Richard D. Raskin
Michael P. Doss
Scott D. Stein
Sidley Austin LLP
One South Dearborn Street
Chicago, Illinois 60603
(312) 853-7000

*Counsel for City of New York and All
Captioned Counties Except Nassau and
Orange*

Ross Brooks
Milberg LLP
One Pennsylvania Place
New York, New York 10119-0165
(212) 594-5300

Robert Sherman
DLA Piper US LLP
33 Arch Street, 26th Floor
Boston, Massachusetts 02110-1447
(617) 406-6035

*Counsel for Defendant Bayer Corporation on
behalf of all Defendants*

*Special Counsel for the County of Nassau*

Stanley J. Levy
Theresa Ann Vitello
Levy Phillips & Konigsberg LLP
800 Third Avenue
13th Floor
New York, New York 10022
(212) 605-6205

*Special Counsel for the County of Orange*

# Appendix A

| Date Filed | # | Docket Text |
|---|---|---|
| 06/14/2002 | 100 | Judge Patti B. Saris. Proposed Case Management Order No 1 issued. cc/cl [EOD Date 6/19/02] (ms) (Entered: 06/19/2002) |
| 07/23/2002 | 135 | Judge Patti B. Saris. Case Management Order No. 2 entered. cc/cl [EOD Date 7/23/02] (ms) (Entered: 07/23/2002) |
| 10/28/2002 | 161 | Judge Patti B. Saris. Case Management Order No 5 entered Automatic disclosures by 11/15/02 or w/in 30 days of service. By Dec 16, 2002 deft shall produce following categories of documents; Existing or previous Investigations, Other legal proceedings. Discovery shall be stayed until such time as the court has conducted the hearing. the parties shall submit to the court a discovery plan..the court will schedule a rule 16(b) conference to consider the proposed discovery plan. cc/cl. [EOD Date 10/30/02] (ms) (Entered: 10/30/2002) |
| 06/10/2003 | 375 | Judge Patti B. Saris : ORDER OF CONSOLIDATION entered. This court hereby consolidates the following civil action 03-10643 with civil action 01-12257. All future pleadings shall be docketed in civil action 01-12257 which has been designated the lead case. (Simeone, Maria) (Entered: 06/11/2003) |
| 08/01/2003 | 450 | NOTICE of amended complaint filed by Suffolk County (NY) in the Suffolk County v. Abbot Labs; 03-10643 (Simeone, Maria) (Entered: 08/04/2003) |
| 08/07/2003 | 460 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 7 entered. (Simeone, Maria) (Entered: 08/08/2003) |
| 09/15/2003 | 509 | MOTION to Dismiss the amended complaint by All Defendants.(Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 510 | MEMORANDUM in Support re 509 MOTION to Dismiss filed by All Defendants. (Simeone, Maria) Additional attachment(s) added on 11/4/2003 (Hurley, Virginia). (Entered: 09/16/2003) |
| 09/15/2003 | 511 | APPENDIX re 510 Memorandum in Support of Motion by All Defendants. (Simeone, Maria) (Entered: 09/16/2003) |
| 09/15/2003 | 551 | Deft-Specific MEMORANDA in Support re 523 MOTION to Dismiss filed by Abbott Laboratories, Amgen Inc., Astrazeneca PLC, Aventis Pharmacy, Bayer Corp., Berlax Laboratories, Inc., Biogen, Inc., Eli Lilly and Company, Forest Pharmaceuticals, Inc., Merck & Co., Inc., Novartis Pharmaceuticals, Pfizer, Inc., Pharmacia & Upjohn, Inc., Pharmacia Corp., Purdue Pharma L.P., Reliant Pharmaceauticals, LLC, Sanofi-Synthelabo, Inc., Schering-Plough,Corp, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation. (Attachments: # cont deft specific memoranda)(Simeone, Maria) (Entered: 09/25/2003) |

| Date Filed | # | Docket Text |
|---|---|---|
| 09/18/2003 | 534 | NOTICE of Correction to caption and cover page of the amended complaint by Suffolk County (NY) re 450 Notice of amended complaint (Attachments: # 1 Affidavit of Service)(Simeone, Maria) (Entered: 09/19/2003) |
| 09/18/2003 | 537 | NOTICE of Hearing on Motion to dismiss re: State of Montana and State of Nevada: This hearing will also include the motion to dismiss by the County of Suffolk, NY. 523 MOTION to Dismiss: Motion Hearing set for 12/12/2003 02:00 PM in Courtroom 13 before Judge Patti B. Saris. (Simeone, Maria) (Entered: 09/22/2003) |
| 09/19/2003 | 547 | MEMORANDUM in Opposition re 522 MOTION for a case management order corrdinating discovery filed by Suffolk County (NY). (Simeone, Maria) (Entered: 09/25/2003) |
| 09/19/2003 | 548 | AFFIDAVIT of Lloyd Donders in Support re 547 Memorandum in Opposition to Motion. (Attachments: # 1 Affidavit of Lloyd Donders)(Simeone, Maria) (Entered: 09/25/2003) |
| 09/19/2003 | 549 | AFFIDAVIT of Aaron D. Hovan, Esq. re 547 Memorandum in Opposition to Motion by Suffolk County (NY). (Simeone, Maria) (Entered: 09/25/2003) |
| 09/19/2003 | 556 | Judge Patti B. Saris : ORDER entered I deny the motion to maintain the confidentiality of the information highlighted in pink on the grounds that deft have failed t demonstrate good cause....(Simeone, Maria) (Entered: 09/25/2003) |
| 09/25/2003 | 552 | NOTICE of statutory and case law citations supporting the states position by State of New York (Simeone, Maria) (Entered: 09/25/2003) |
| 10/08/2003 | 576 | Judge Patti B. Saris : Case Management ORDER No 8 entered (Simeone, Maria) (Entered: 10/10/2003) |
| 10/31/2003 | 591 | MEMORANDUM in opposition by Suffolk County (NY) to 568 deft specific Memorandum in Support of Motion to dismiss. (Simeone, Maria) (Entered: 11/04/2003) |
| 10/31/2003 | 592 | MEMORANDUM of law in Opposition re 509 deft consolidated MOTION to Dismiss filed by Suffolk County (NY). (Simeone, Maria) Additional attachment(s) added on 11/20/2003 (Hurley, Virginia). Additional attachment(s) added on 7/14/2004 (Patch, Christine). (Entered: 11/04/2003) |
| 10/31/2003 | 595 | NOTICE of conditional order of transfer re: County of Rockland v. Abbott Labs S.D. New York 7:03-7055 (Simeone, Maria) (Entered: 11/05/2003) |
| 10/31/2003 | 596 | NOTICE of Conditional order of transfer re: County of Westchester v. |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Abbott Labs 7:03-6178 (Simeone, Maria) (Entered: 11/05/2003) |
| 11/07/2003 | 601 | MOTION for entry of case management #9 by All Defendants.(Simeone, Maria) (Entered: 11/10/2003) |
| 11/14/2003 | 613 | Consolidated Reply MEMORANDUM of law in Support re 509 MOTION to Dismiss the amended complaint filed by All Defendants. (Simeone, Maria) (Entered: 11/19/2003) |
| 11/14/2003 | 616 | Deft Specific Reply MEMORANDUM in Support re 509 MOTION to Dismiss filed by Novartis Pharmaceuticals, Pfizer, Inc., Pharmacia & Upjohn, Inc., Pharmacia Corp., Purdue Pharma L.P., Sanofi-Synthelabo, Inc., Schering-Plough,Corp, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation. (Simeone, Maria) (Entered: 11/19/2003) |
| 11/17/2003 | 612 | Judge Patti B. Saris : Case Management ORDER #9 entered: re 601 MOTION for entry of case managment #9 filed by All Defendants. The parties will identify the State Court Cases that are pending as pf the date of this order including the name of the Judge and phone number at the court...(Simeone, Maria) (Entered: 11/19/2003) |
| 12/01/2003 | 625 | REPLY to Response to Motion re 509 MOTION to Dismiss Amended Complaint filed by Suffolk County (NY). (Attachments: # 1 Affidavit Certificate of Service# 2 Affidavit Certificate of Service)(Cicala, Joanne) (Entered: 12/01/2003) |
| 12/01/2003 | 626 | REPLY to Response to Motion re 509 MOTION to Dismiss Amended Complaint filed by Suffolk County (NY). (Attachments: # 1 Affidavit Certificate of Service# 2 Affidavit Certificate of Service)(Cicala, Joanne) (Entered: 12/01/2003) |
| 12/03/2003 | 629 | NOTICE by Fujisawa Healthcare, Inc., Fujisawa USA, Inc. of Joinder in defts motion to Dismiss re 509 MOTION to Dismiss (Simeone, Maria) (Entered: 12/04/2003) |
| 12/12/2003 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 12/12/2003 re various motions to remand. Court hears argument of counsel. Court takes motions under advisement. (Alba, Robert) (Entered: 12/12/2003) |
| 12/12/2003 | 653 | NOTICE of Supplemental authority by All Plaintiffs (Simeone, Maria) (Entered: 12/16/2003) |
| 12/17/2003 | 654 | TRANSCRIPT of Motions Hearing held on December 12, 2003 before Judge Saris. Court Reporter: Valerie A. O'Hara. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 877-747-4260 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12/17/2003) |

| Date Filed | # | Docket Text |
|---|---|---|
| 12/18/2003 | 664 | NOTICE of Filing of revised list of the "suffolk 13" by Suffolk County (NY) (Simeone, Maria) (Entered: 12/23/2003) |
| 12/19/2003 | 661 | NOTICE of supplemntal authority by All Defendants (Simeone, Maria) (Entered: 12/23/2003) |
| 01/09/2004 | 682 | Letter from Judge Saris to Secretary Thompson requesting an amicus brief. (Simeone, Maria) (Entered: 01/09/2004) |
| 02/05/2004 | 709 | In compliance with the Hague Convention Copies of the CERTIFICATE OF SERVICE Executed by County of Rockland. RE: Glaxosmithkline, PLC served on 11/3/2003, Acknowledgement filed by County of Rockland. (Simeone, Maria) (Entered: 02/06/2004) |
| 03/18/2004 | 743 | MEMORANDUM OF LAW by Secretary of Health and Human Services. (Henderson, George) Additional attachment(s) added on 3/19/2004 (Patch, Christine). |
| 03/25/2004 | 756 | Judge Patti B. Saris : Case Management ORDER No. 10 entered. "Discovery, motion practice and trial shall occur in two phases. Phase 1 shall consist of a 'fast track' in which five Defendants will litigate all phases of the case through summary judgment....Phase 2 shall consist of a 'regular track'. The case is referred to Chief Magistrate Judge Bowler for case management and all non-dispositive matters." (Patch, Christine) (Entered: 03/25/2004) |
| 04/01/2004 | 763 | Corrected RESPONSE to Motion re 733 MOTION for Order to Entry of Case Management Order No. 10 filed by Suffolk County (NY). (Cicala, Joanne) Modified on 4/2/2004 (Patch, Christine). (Entered: 04/01/2004) |
| 04/01/2004 | 765 | MOTION for Clarification re 756 Case Management Order No. 10, by Abbott Laboratories, Apothecon, Baxter Healthcare Corp., Baxter International, Inc., Berlax Laboratories, Inc., Biogen, Inc., Bristol-Myers Squibb Company, Centocor, Inc., Dey LP, Forest Pharmaceuticals, Inc., Fujisawa Healthcare, Inc., Fujisawa USA, Inc., Gensia Sicor Pharmaceuticals, Inc., Glaxosmithkline, Janssen Pharmaceuticals products, L.P., Johnson & Johnson, Merck & Co., Inc., Novartis Pharmaceuticals, Oncology Therapeutics Network Corp., Ortho Biotech Products, L.P., Purdue Pharma L.P., Reliant Pharmaceauticals, LLC, Sanofi-Synthelabo, Inc., Sicor, Inc..(Patch, Christine) (Entered: 04/05/2004) |
| 04/08/2004 | 772 | Judge Patti B. Saris : ORDER entered: Case Management No. 11 re 765 MOTION for Clarification CMO 10. "I clarify that CMO 10 is applicable to the actions brought by governmental plaintiffs to the extent the defendants are common to the AMCC. I modify the order to exclude the thirteen county defendants (?the thirteen who want out?) until I rule on the |

| Date Filed | # | Docket Text |
|---|---|---|
| | | motions to dismiss. My goal is to coordinate document production and depositions on issues common to all actions to the extent feasible. ?When I rule on the motions to dismiss, I will issue a separate case management order in the state/county cases..."(Patch, Christine) (Entered: 04/08/2004) |
| 04/09/2004 | 793 | Response by Abbott Laboratories, Amgen Inc., Apothecon, Astrazeneca PLC, Aventis Behring LLC, Aventis Pharma, B.Braun of America, Baxter Healthcare Corp., Bayer Corporation, Bedford Laboratories, Ben Venue Laboratories Inc., Boehringer Ingelheim Corp., Bristol-Myers Squibb Company, Centocor, Inc., Dey LP, Gensia Sicor Pharmaceuticals, Inc., Hoechst Marion Roussel, Inc., Immunex Corp., Janssen Pharmaceuticals products, L.P., Johnson & Johnson, McNeil-PPC, Inc., Novartis Pharmaceuticals, Oncology Therapeutics Network Corp., Ortho Biotech Products, L.P., Pharmacia & Upjohn, Inc., Pharmacia Corp., Schering-Plough,Corp, Sicor, Inc., SmithKline Beecham Corporation, TAP Pharmaceutical Products, Inc., Warrick Pharmaceuticals Corporation to 743 Memorandum of Law, 683 MOTION for Leave to File Memorandum as Amicus Curiae in Opposition to the Defendants' Motions to Dismiss on the Grounds of Preemption. (Attachments: # 1 Exhibit Exhibits in Support of Defendants' Brief in Response to the Amicus Curiae Briefs of the United States and the Commonwealth of Massachusetts)(Kosto, Seth) (Entered: 04/09/2004) |
| 04/23/2004 | 809 | BRIEF by All Plaintiffs US Reply Brief as Amicus Curiae. (Attachments: # 1)(Henderson, George) (Entered: 04/23/2004) |
| 04/27/2004 | 819 | First MOTION for Order to Reaffirm Suffolk's right to participate fully in coordinated discovery by Suffolk County (NY).(Cicala, Joanne) (Entered: 04/27/2004) |
| 04/30/2004 | 825 | Judge Patti B. Saris: ORDER OF REFERENCE entered. Referring case to Chief Magistrate Judge Marianne B. Bowler for full pretrial case management, not including dispositive motions.(Alba, Robert) (Entered: 04/30/2004) |
| 05/11/2004 | 833 | RESPONSE to Motion re 819 First MOTION for Order to Reaffirm Suffolk's right to participate fully in coordinated discovery OF LIASON COUNSEL TO SUFFOLK COUNTY'S MOTION RESPECTING COORDINATED DISCOVERY filed by All Plaintiffs. (Berman, Steve) (Entered: 05/11/2004) |
| 05/24/2004 | 841 | First REPLY to Response to Motion re 819 First MOTION for Order to Reaffirm Suffolk's right to participate fully in coordinated discovery filed by Suffolk County (NY). (Cicala, Joanne) (Entered: 05/24/2004) |
| 05/25/2004 | 842 | First REPLY to Response to Motion re 819 First MOTION for Order to |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Reaffirm Suffolk's right to participate fully in coordinated discovery Corrected Affidavit of Joanne M. Cicala filed by Suffolk County (NY). (Cicala, Joanne) (Entered: 05/25/2004) |
| 05/25/2004 | 849 | Corrected AFFIDAVIT of Joanne M. Cicala in Support re 819 First MOTION for Order to Reaffirm Suffolk's right to participate fully in coordinated discovery. Re-entered by court staff to correct data entry error. (Patch, Christine) Modified on 5/26/2004 (Patch, Christine). (Entered: 05/26/2004) |
| 05/26/2004 | 850 | MOTION for Protective Order (Stipulated-Governing Confidential Health Information) by All Defendants. (Attachments: # 1 Text of Proposed Order stipulated proposed protective order governing confidential health information)(Smith, Mark) (Entered: 05/26/2004) |
| 05/26/2004 | 852 | MOTION for Leave to File A Surreply in Opposition to Suffolk County's Reply on Motion Respecting Coordinating Discovery by All Plaintiffs. (Attachments: # 1 Liason and Plaintiff Counsels' Surreply to Suffolk County's Reply on Motion Respecting Coordinated Discovery)(Berman, Steve) (Entered: 05/26/2004) |
| 05/26/2004 | 853 | DECLARATION re 852 MOTION for Leave to File A Surreply in Opposition to Suffolk County's Reply on Motion Respecting Coordinating Discovery Declaration of Steve W. Berman Regarding Suffolk County's Access to Discovery by All Plaintiffs. (Attachments: # 1 Exhibit A)(Berman, Steve) (Entered: 05/26/2004) |
| 05/28/2004 | 856 | RESPONSE to Motion re 819 First MOTION for Order to Reaffirm Suffolk's right to participate fully in coordinated discovery filed by Bristol-Myers Squibb Company. (Haviland, Joseph) (Entered: 05/28/2004) |
| 06/08/2004 | 865 | Judge Patti B. Saris : ORDER entered Stipulated Protective Order Governing Confidential Health Information(Patch, Christine) (Entered: 06/09/2004) |
| 06/14/2004 | 867 | NOTICE by All Defendants of Supplemental Authority (Fowler, Lucy) (Entered: 06/14/2004) |
| 06/17/2004 | 869 | Judge Patti B. Saris: PROCEDURAL ORDER entered. On the first day of each month, the parties are to provide the Court with a status report which includes a chart depicting the status of all pending motions to date. The status report shall conform with the format of a similar report filed with the Court on March 5, 2004 (Doc. #735). (Alba, Robert) (Entered: 06/17/2004) |
| 06/18/2004 | 870 | Response by Suffolk County (NY) Responding to Defendants Notice of |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Supplemental Authority. (Attachments: # 1 Certificate of Service)(Cicala, Joanne) Additional attachment(s) added on 6/21/2004 (Patch, Christine). (Entered: 06/18/2004) |
| 06/22/2004 | | Judge Marianne B. Bowler : electronic ORDER entered granting 852 Motion for Leave to File (Bowler, Marianne) (Entered: 06/22/2004) |
| 06/24/2004 | 878 | MOTION to Strike County of Suffolk's Response to Defendants' Notice of Supplemental Authority by All Defendants.(Fowler, Lucy) (Entered: 06/24/2004) |
| 06/24/2004 | 880 | MOTION to Strike 870 Response by County of Suffolk to Defendants' Notice of Supplemental Authority, or in the Alternative, for Leave to File Reply to that Response, by All Defendants. Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 06/25/2004) |
| 06/25/2004 | | Motions terminated: 878 MOTION to Strike County of Suffolk's Response to Defendants' Notice of Supplemental Authority filed by All Defendants. (Patch, Christine) (Entered: 06/25/2004) |
| 06/25/2004 | | Judge Patti B. Saris : Electronic ORDER entered denying 880 Motion to Strike 870 Response to Defendants' Notice of Supplement Authority or for Leave to File a Reply. (Patch, Christine) (Entered: 06/29/2004) |
| 06/28/2004 | 881 | First RESPONSE to Motion re 880 MOTION for Leave to File MOTION to Strike 870 Response MOTION to Strike 870 Response to Defendants' Notice of Supplemental Authority filed by Suffolk County (NY). (Cicala, Joanne) (Entered: 06/28/2004) |
| 07/01/2004 | 883 | STATUS REPORT by Suffolk County (NY). (Cicala, Joanne) (Entered: 07/01/2004) |
| 07/30/2004 | 941 | MOTION to Compel And Enforce Subpoena For Deposition Of Patricia Kay Morgan by Bristol-Myers Squibb Company, Novartis Pharmaceuticals.(Green, Karen) (Entered: 07/30/2004) |
| 07/30/2004 | 942 | MEMORANDUM in Support re 941 MOTION to Compel And Enforce Subpoena For Deposition Of Patricia Kay Morgan filed by Bristol-Myers Squibb Company, Novartis Pharmaceuticals. (Green, Karen) (Entered: 07/30/2004) |
| 07/30/2004 | 943 | DECLARATION re 941 MOTION to Compel And Enforce Subpoena For Deposition Of Patricia Kay Morgan by Saul P. Morgenstern by Bristol-Myers Squibb Company, Novartis Pharmaceuticals. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Green, Karen) (Entered: 07/30/2004) |
| 07/30/2004 | 944 | MOTION to Seal Document 942 Memorandum in Support of Motion, 943 |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Declaration, By Saul P. Morgenstern (REDACTED VERSIONS DOCKETED) by Bristol-Myers Squibb Company, Novartis Pharmaceuticals.(Green, Karen) Additional attachment(s) added on 8/3/2004 (Patch, Christine). (Entered: 07/30/2004) |
| 07/30/2004 | 950 | Judge Patti B. Saris : ORDER entered. "All defendants in the Suffolk County Amended Complaint are ordered to produce a copy of all actual Rebate Agreements for New York State beginning in 1993. If there is any confidential information in the rebate agreements, they may be filed under seal and served on plaintiff subject to a protective order. The documents shall be produced within two weeks."(Patch, Christine) (Entered: 08/03/2004) |
| 07/30/2004 | 953 | Sealed EXHIBITs re 942 Memorandum in Support of Motion to Enforce the Subpoena, and Compel, the Deposition of Patricia Kay Morgan by Bristol-Myers Squibb Company, Novartis Pharmaceuticals. (Patch, Christine) (Entered: 08/05/2004) |
| 08/02/2004 | 955 | STATUS REPORT by Suffolk County (NY). (Patch, Christine) (Entered: 08/09/2004) |
| 08/13/2004 | 958 | Response by All Defendants Named in the Suffolk County Amended Complaint to the Court's Order Dated July 30, 2004. (Fowler, Lucy) (Entered: 08/13/2004) |
| 08/13/2004 | 969 | EXHIBIT (Vol. 1 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) Additional attachment(s) added on 8/17/2004 (Patch, Christine). (Entered: 08/17/2004) |
| 08/13/2004 | 970 | EXHIBIT (Vol 2 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) (Entered: 08/17/2004) |
| 08/13/2004 | 971 | EXHIBIT (Vol. 3 of 3) re 958 Response to the Court's Order of July 30, 2004 by All Defendants. (Patch, Christine) (Entered: 08/17/2004) |
| 08/20/2004 | 981 | MOTION to file Under Seal the Deposition Transcript of Patricia Kay Morgan by Patricia Kay Morgan by Patricia Kay Morgan, First DataBank, Inc..(Patch, Christine) (Entered: 08/26/2004) |
| 08/20/2004 | 982 | Counter MOTION to Limit the Scope of the Subpoenas Directed to First DataBank, Inc., Patricia Kay Morgan.(Patch, Christine) (Entered: 08/26/2004) |
| 08/20/2004 | 983 | Redacted MEMORANDUM in Opposition re 941 MOTION to Compel Discovery And Enforce Subpoena For Deposition Of Patricia Kay Morgan and in Support of Counter-Motion to Limit All Subpoenas Seeking Additional Testimony from this Non-Party filed by First DataBank, Inc., Patricia Kay Morgan. (Attachments: # 1 Part 2 of 2)(Patch, Christine) |

| Date Filed | # | Docket Text |
|---|---|---|
| | | (Entered: 08/26/2004) |
| 08/20/2004 | 984 | DECLARATION of Robert J. Hawley in Support of 983 Memorandum in Opposition to Motion to Compel and in Support of its Counter-Motion to Limit all Subpoenas Seeking Additional Testimony by First DataBank, Inc.. (Patch, Christine) (Entered: 08/26/2004) |
| 08/20/2004 | 985 | DECLARATION of James Breen in Support of 983 Memorandum in Opposition to Motion to Compel and in Support of Counter-motion to Limit all Subpoenas Seeking Additional Testimony, by First DataBank, Inc.. (Patch, Christine) (Entered: 08/26/2004) |
| 08/20/2004 | 986 | CERTIFICATE OF SERVICE by First DataBank, Inc., Patricia Kay Morgan re 982 Counter-MOTION to Limit the Scope of the Subpoenas, 983 Memorandum in Opposition to Motion Compel Discovery and in Support of Counter-Motion to Limit All Subpoenas Seeking Additional Testimony, 984 Declaration of Robert Hawley, 985 Declaration of James Breen. (Patch, Christine) (Entered: 08/26/2004) |
| 08/30/2004 | 994 | Joint RESPONSE to Motion re 965 MOTION to Compel the Production of Documents from McKesson Corporation Stipulation Extending Time to Respond to Plaintiffs Motion to Compel the Production of Documents from McKesson Corporation filed by McKesson Corporation. (Kiernan, John) (Entered: 08/30/2004) |
| 08/31/2004 | 1000 | STATUS REPORT Suffolk County's September 1, 2004 Status Report by Suffolk County (NY). (Cicala, Joanne) (Entered: 08/31/2004) |
| 09/03/2004 | 1007 | Opposition re 965 MOTION to Compel the Production of Documents from McKesson Corporation filed by McKesson Corporation. (Attachments: # 1 Affidavit # 2 Affidavit # 3 Affidavit)(Kiernan, John). Filed in error. John Keirnan contacted. Modified on 9/7/2004 (Patch, Christine). Additional attachment(s) added on 9/7/2004 (Patch, Christine). (Entered: 09/03/2004) |
| 09/07/2004 | 1011 | Opposition re 982 MOTION to Limit the Scope of the Subpoenas Directed to First Databank, Inc. filed by Novartis Pharmaceuticals. (Green, Karen) (Entered: 09/07/2004) |
| 09/23/2004 | 1076 | Judge Patti B. Saris : ORDER entered PROCEDURAL ORDER. "The Court has referred all discovery motions to Magistrate Judge Bowler. Accordingly, to facilitate case management, a motion and supporting memorandum involving a discovery issue shall be filed separately from a motion involving a dispositive issue." (Patch, Christine) (Entered: 09/27/2004) |
| 09/27/2004 | | Judge Marianne B. Bowler: Electronic ORDER entered, after hearing, |

| Date Filed | # | Docket Text |
|---|---|---|
| | | granting 868 Motion for Protective Order; denying 884 Motion to Compel; denying 888 Motion to Compel; terminating 893 Motion to Compel as a duplicative docket entry; denying 925 Motion to Compel without prjudice to be renewed after the 30(b)(6) deposition; granting 941 Motion to Compel to the extent that the deposition of Patricia Kay Morgan go forward and that it shall not exceed two days; granting 944 Motion to Seal Document; granting in part and denying in part 951 Motion to Compel; granting 962 Motion for Extension of Time to File Response/Reply; granting 963 Motion for Leave to Appear Pro Hac Vice; withdrawing 965 Motion to Compel in open court; granting in part and denying in part 972 Motion for Protective Order; granting in part 992 Motion to Compel to the extent set forth on the record in open court; granting 1014 Motion for Extension of Time; granting in part and denying in part 1015 Motion for Protective Order, to the extent set forth in open court; granting 1052 Motion for Extension of Time; granting 1060 Motion for Leave to File; and granting 1067 Motion for Leave to File. (Bowler, Marianne) (Entered: 09/27/2004) |
| 09/27/2004 | | Electronic Clerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 9/27/2004 re 1060 MOTION for Leave to File Reply Briefs in Support of (1) Plaintiffs? Motion to Compel B. Braun of America to Make Supplemental 30(b)(6) Designation and (2) Plaintiffs? Motion to Add B. Braun Medical, Inc. as a Defendant. filed by All Plaintiffs, 972 MOTION for Protective Order filed by Astrazeneca Pharmaceuticals LP, 951 MOTION to Compel Against Astrazeneca filed by All Plaintiffs, 868 MOTION for Protective Order filed by Johnson & Johnson, Bristol-Myers Squibb Company, Bristol-Myers Squibb Company, Glaxo Wellcome, Inc., SmithKline Beecham Corporation, Apothecon, Astrazeneca PLC, Astrazeneca US, Glaxosmithkline, PLC, Glaxo Wellcome, PLC, Oncology Therapeutics Network Corp., Schering-Plough,Corp, Glaxosmithkline, Centocor, Inc., Ortho Biotech Products, L.P., Warrick Pharmaceuticals Corporation, 893 MOTION to Compel filed by Bristol-Myers Squibb Company, Apothecon, Oncology Therapeutics Network Corp., 962 MOTION for Extension of Time to August 20, 2004 to File Response/Reply as to 941 MOTION to Compel And Enforce Subpoena For Deposition Of Patricia Kay Morgan, 941 MOTION to Compel And Enforce Subpoena For Deposition Of Patricia Kay Morgan filed by Bristol-Myers Squibb Company, Novartis Pharmaceuticals, 965 MOTION to Compel the Production of Documents from McKesson Corporation filed by All Plaintiffs, 944 MOTION to Seal Document 942 Memorandum in Support of Motion, 943 Declaration, By Saul P. Morgenstern (REDACTED VERSIONS DOCKETED) filed by Bristol-Myers Squibb Company, Novartis Pharmaceuticals, 888 MOTION to Compel Proper Answers to Interrogatories filed by Bristol-Myers |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Squibb Company, 1015 Emergency MOTION for Protective Order filed by All Plaintiffs, 925 MOTION to Compel BMS to Answer Interrogatories filed by All Plaintiffs, 884 MOTION to Compel The Production of HHA ASP Documents Relating to All Defendants filed by All Plaintiffs, 992 MOTION to Compel MOTION for Protective Order MOTION for Protective Order filed by Bristol-Myers Squibb Company, Apothecon, Oncology Therapeutics Network Corp.; Court hears arguments and makes rulings in open court. (Court Reporter Carol Scott.) (Saccoccio, Dianalynn) (Entered: 09/28/2004) |
| 09/30/2004 | 1085 | STATUS REPORT September 30, 2004 by Suffolk County (NY). (Cicala, Joanne) (Entered: 09/30/2004) |
| 09/30/2004 | 1092 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER re 509 MOTION to Dismiss filed by All Defendants. "Defendants' motion to dismiss Count I (Rico) is allowed without prejudice to amendment. Defendants' motion to dismiss Count II (implied cause of action under the federal Best Prices Statute), Count VI (breach of Best Prices rebate agreements), and Count VIII (fraud) is allowed. The remainder of the motion is denied. The Court will address the individual, company-specific motions to dismiss in separate orders."(Patch, Christine) (Entered: 10/04/2004) |
| 10/25/2004 | | Judge Patti B. Saris : Electronic ORDER entered granting 1107 Ex Parte Application (Patch, Christine) (Entered: 10/27/2004) |
| 10/26/2004 | 1115 | Judge Patti B. Saris : ORDER entered MEMORANDUM AND ORDER: "The Court allows (1) the motion to dismiss all claims against defendants Aventis Pharmaceutical Inc., Purdue Pharma, L.P., Novartis Pharmaceuticals Corporation, Ivax Corporation and Ivax Pharmaceuticals, Inc., Sanofi-Synthelabo, Inc., and Pharmacia Corporation; and (2) the motion to dismiss the Best Prices claims against defendants Agouron Pharmaceuticals, Inc., Amgen, Inc., AstraZeneca Pharmaceuticals L.P., AstraZeneca US, Aventis Behring L.L.C., Barr Laboratories, Inc., Berlex Laboratories, Inc., Biogen, Inc., Bristol-Myers Squibb Company, Chiron Corporation, Eli Lilly and Company, Fujisawa Pharmaceutical Company, Ltd., Genentech, Inc., Immunex Corporation, Janssen Pharmaceutical, Johnson & Johnson, MedImmune, Inc., Merck & Co., Inc., Ortho Biotech, Ortho McNeil Pharmaceuticals, Reliant Pharmaceuticals, Warrick Pharmaceuticals, and Wyeth. The Court denies the remainder of the motion."(Patch, Christine) (Entered: 10/27/2004) |
| 11/01/2004 | 1121 | STATUS REPORT November 1, 2004 by Suffolk County (NY). (Cicala, Joanne) (Entered: 11/01/2004) |
| 11/16/2004 | 1172 | AFFIDAVIT of Aaron Hovan In Response To October 26, 2004 Order by |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Suffolk County (NY). (Attachments: # 1 Exhibit)(Cicala, Joanne) (Entered: 11/16/2004) |
| 11/19/2004 | 1180 | MOTION for Clarification re 1115 Memorandum & ORDER,,, by SmithKline Beecham Corporation.(Kosto, Seth) (Entered: 11/19/2004) |
| 11/22/2004 | 1182 | First RESPONSE to Motion re 1180 MOTION for Clarification re 1115 Memorandum & ORDER,,, *by GlaxoSmithKline* filed by Suffolk County (NY). (Cicala, Joanne) (Entered: 11/22/2004) |
| 11/23/2004 | 1210 | Judge Patti B. Saris : PROCEDURAL ORDER entered: "The Court orders that parties in cases transferred into this multi-district litigation shall inform the Court whether they are pressing any pending motions, and if so, shall file supplemental briefing on pending motions in light of the former orders. Failure to comply with this Order by December 22, 2004 will result in denial of the motions." (Patch, Christine) (Entered: 12/02/2004) |
| 11/23/2004 | 1211 | Judge Patti B. Saris : Electronic ORDER entered re 1180 Motion for Clarification re 1115 Memorandum & ORDER. "...Suffolk's Best Prices claims against particular drugs for which it has not alleged particular facts are dismissed. This ruling applies to the remaining Best Prices Defendants: Bayer Corporation, the GSK Defendants, Abbott Laboratories, Inc., Pfizer, Inc., TAP Pharmaceutical Products, Inc., and Schering-Plough." (Patch, Christine) (Entered: 12/02/2004) |
| 11/23/2004 | | Motions terminated: 1180 MOTION for Clarification re 1115 Memorandum & ORDER,,, filed by SmithKline Beecham Corporation. (Patch, Christine) (Entered: 12/29/2004) |
| 11/24/2004 | 1189 | First MOTION to Compel *THE PRODUCTION OF ELECTRONIC DISCOVERY FROM THE SCHERING PLOUGH DEFENDANTS* by Suffolk County (NY).(Cicala, Joanne) (Entered: 11/24/2004) |
| 11/30/2004 | 1198 | Response by Biogen, Inc. *to Suffolk County's Supplemental Filing*. (Squires-Lee, Debra) (Entered: 11/30/2004) |
| 11/30/2004 | 1199 | Response by Janssen Pharmaceuticals products, L.P., Johnson & Johnson, Ortho Biotech Products, L.P., Ortho McNeil Pharmaceuticals, Inc. *(The Johnson & Johnson Defendants' Separate Response to Suffolk County's Supplemental Filing in Response to the Court's October 26, 2004 Order)*. (Schau, Andrew) (Entered: 11/30/2004) |
| 11/30/2004 | 1200 | Response by Warrick Pharmaceuticals Corporation *to Suffolk County's Supplemental Filing in Response to the Court's October 26, 2004 Order*. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 11/30/2004) |
| 11/30/2004 | 1201 | Response by Medimmune, Inc. *to County of Suffolk's Affidavit of Aaron* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *D. Hovan*. (Christofferson, Eric) (Entered: 11/30/2004) |
| 11/30/2004 | 1202 | Response by Amgen Inc. to 1172 Affidavit. (Attachments: # 1)(Brooks, Douglas) (Entered: 11/30/2004) |
| 11/30/2004 | 1203 | Response by Amgen Inc., Berlax Laboratories, Inc., Biogen, Inc., Chiron, Eli Lilly and Company, Forest Pharmaceuticals, Inc., Fujisawa Healthcare, Inc., Johnson & Johnson, Medimmune, Inc., Merck & Co., Inc., Reliant Pharmaceauticals, LLC, Warrick Pharmaceuticals Corporation *Of The Suffolk 13 + 6 Challenging Suffolk County's Supplemental Filing In Response To The Court's October 26, 2004*. (Brooks, Douglas) (Entered: 11/30/2004) |
| 11/30/2004 | 1204 | MEMORANDUM OF LAW by Eli Lilly and Company to 1172 Affidavit. (Davis, William) (Entered: 11/30/2004) |
| 11/30/2004 | 1205 | Response to Suffolk County's Supplemental Filing in Response to the Court's October 26, 2004 Order by Eli Lilly and Company. Re-entered by court staff to correct data entry error. (Patch, Christine) Additional attachment(s) added on 12/1/2004 (Patch, Christine). (Entered: 12/01/2004) |
| 11/30/2004 | 1206 | Response to County of Suffolk's Affidavit ot Aaron D. Hovan, by Aguoron Pharmaceuticals. Re-entered by court staff to correct data entry error. (Patch, Christine) Additional attachment(s) added on 12/1/2004 (Patch, Christine). (Entered: 12/01/2004) |
| 11/30/2004 | 1212 | Response to Suffolk County's Supplemental Filing in Response to the Court's October 26, 2004 Order by Purdue Pharma L.P.. (Patch, Christine) (Entered: 12/06/2004) |
| 11/30/2004 | 1217 | Response by Genentech, Inc. to Suffolk County's Supplemental Filing. (Patch, Christine) (Entered: 12/08/2004) |
| 12/01/2004 | 1208 | STATUS REPORT *December 1, 2004* by Suffolk County (NY). (Cicala, Joanne) (Entered: 12/01/2004) |
| 12/08/2004 | 1218 | Opposition re 1189 First MOTION to Compel *THE PRODUCTION OF ELECTRONIC DISCOVERY FROM THE SCHERING PLOUGH DEFENDANTS* filed by Schering-Plough,Corp. (Shearer, Darcy) (Entered: 12/08/2004) |
| 12/08/2004 | 1219 | First MOTION for Leave to File *TO FILE REPLY IN FURTHER RESPONSE TO OCTOBER 26, 2004 ORDER* by Suffolk County (NY).(Cicala, Joanne) (Entered: 12/08/2004) |
| 12/23/2004 | 1266 | REPLY to Response to Motion re 1189 First MOTION to Compel *THE PRODUCTION OF ELECTRONIC DISCOVERY FROM THE* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *SCHERING PLOUGH DEFENDANTS , MOTION FOR LEAVE TO FILE REPLY* filed by Suffolk County (NY). (Cicala, Joanne) (Entered: 12/23/2004) |
| 12/23/2004 | 1270 | MOTION for Leave to File Reply Regarding 1189 Motion to Compel Production of Electronic Discovery from the Schering Plough Defendants by Suffolk County (NY). Re-entered by Court staff to correct data entry error. (Patch, Christine) (Entered: 12/27/2004) |
| 01/03/2005 | 1275 | STATUS REPORT *January 3, 2005* by Suffolk County (NY). (Cicala, Joanne) (Entered: 01/03/2005) |
| 01/04/2005 | 1276 | RESPONSE to Motion re 1270 MOTION for Leave to File *Response of Liaison Counsel To County of Suffolk's Motion for Leave to File Reply Regarding Motion to Compel Production of Electronic Discovery from the Schering Plough Defendants* filed by All Plaintiffs. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Berman, Steve) (Entered: 01/04/2005) |
| 01/26/2005 | 1300 | Second MOTION for Discovery *of Schering-Plough Corp. Documents* by Suffolk County (NY).(Cicala, Joanne) (Entered: 01/26/2005) |
| 01/26/2005 | 1301 | Opposition re 1300 Second MOTION for Discovery *of Schering-Plough Corp. Documents* filed by Schering-Plough,Corp. (Attachments: # 1 Exhibit)(Christofferson, Eric) (Entered: 01/26/2005) |
| 01/26/2005 | 1302 | AMENDED COMPLAINT *County of Westchester* against Alcon Laboratories, Inc., Alpharma, Inc., Andrx Corporation, Barr Laboratories, Inc., Biogen Idec Inc., Biovail Pharmaceuticals, Inc., Boehringer Ingelheim Pharmaceuticals, Inc., Dermik Laboratories, Inc., Eisai, Inc., Endo Pharmaceuticals, Inc., Ethex Corporation, Forest Laboratories, Inc., Greenstone LTD, Hoffman La-Roche Inc., Ivax Corp., Ivax Pharmaceuticals, Inc., King Pharmaceuticals, Inc., Monarch Pharmaceuticals, Inc., Mylan Laboratories, Inc., Mylan Pharmaceuticals, Inc., Novartis Pharmaceuticals Corporation, Novo Nordisk Pharmaceuticals, Inc., Organon USA, Par Pharmaceutical, Inc., Pharmacia, Inc., Purdue Pharma L.P., Purepac Pharmaceutical Co., Roche Labs, Roxane laboratories, Inc., Sandoz, Inc., Sanofi-Synthelabo, Inc., Schering Corp., Serono, Inc., Takeda Pharmaceuticals North America, Inc., TAP Pharmaceutical Products, Inc., Teva Pharmaceuticals USA, Inc., UCB Pharma, UDL Laboratories, Inc., Watson Pharma, Inc., Wyeth, Abbott Laboratories, Amgen Inc., Aventis Pharmaceuticals Inc., Baxter International, Inc., Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Watson Pharmaceuticals, Inc., Forest Pharmaceuticals, Inc., Reliant Pharmaceauticals, LLC, Berlax Laboratories, Inc., McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Genzyme Corporation, Dey, Inc., Astrazeneca Pharmaceuticals LP, Ortho McNeil Pharmaceuticals, Inc., |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Medimmune, Inc., Agouron Pharmaceuticals, Inc., Genentech, Inc., Gilead Sciences, Inc., Immunex Corp., Eli Lilly and Company, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bayer Corp., Baxter Healthcare Corp., Fujisawa USA, Inc., Fujisawa Healthcare, Inc., Allergan Inc., Johnson & Johnson, Merck & Co., Inc., Boehringer Ingelheim Corp., Ben Venue Laboratories Inc., Pfizer, Inc., Warrick Pharmaceuticals Corporation, Alcon Laboratories, Inc., Alpharma, Inc., Andrx Corporation, Barr Laboratories, Inc., Biogen Idec Inc., Biovail Pharmaceuticals, Inc., Boehringer Ingelheim Pharmaceuticals, Inc., Dermik Laboratories, Inc., Eisai, Inc., Endo Pharmaceuticals, Inc., Ethex Corporation, Forest Laboratories, Inc., Greenstone LTD, Hoffman La-Roche Inc., Ivax Corp., Ivax Pharmaceuticals, Inc., King Pharmaceuticals, Inc., Monarch Pharmaceuticals, Inc., Mylan Laboratories, Inc., Mylan Pharmaceuticals, Inc., Novartis Pharmaceuticals Corporation, Novo Nordisk Pharmaceuticals, Inc., Organon USA, Par Pharmaceutical, Inc., Pharmacia, Inc., Purdue Pharma L.P., Purepac Pharmaceutical Co., Roche Labs, Roxane laboratories, Inc., Sandoz, Inc., Sanofi-Synthelabo, Inc., Schering Corp., Serono, Inc., Takeda Pharmaceuticals North America, Inc., TAP Pharmaceutical Products, Inc., Teva Pharmaceuticals USA, Inc., UCB Pharma, UDL Laboratories, Inc., Watson Pharma, Inc., Wyeth, Abbott Laboratories, Amgen Inc., Aventis Pharmaceuticals Inc., Baxter International, Inc., Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Watson Pharmaceuticals, Inc., Forest Pharmaceuticals, Inc., Reliant Pharmaceuticals, LLC, Berlax Laboratories, Inc., McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Genzyme Corporation, Dey, Inc., Astrazeneca Pharmaceuticals LP, Ortho McNeil Pharmaceuticals, Inc., Medimmune, Inc., Agouron Pharmaceuticals, Inc., Genentech, Inc., Gilead Sciences, Inc., Immunex Corp., Eli Lilly and Company, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bayer Corp., Baxter Healthcare Corp., Fujisawa USA, Inc., Fujisawa Healthcare, Inc., Allergan Inc., Johnson & Johnson, Merck & Co., Inc., Boehringer Ingelheim Corp., Ben Venue Laboratories Inc., Pfizer, Inc., Warrick Pharmaceuticals Corporation, filed by County of Westchester. (Attachments: # 1 Exhibit A - E)(Cicala, Joanne) (Entered: 01/26/2005) |
| 01/26/2005 | 1303 | AMENDED COMPLAINT *County of Rockland* against Mylan Laboratories, Inc., Purdue Pharma L.P., Sanofi-Synthelabo, Inc., TAP Pharmaceutical Products, Inc., Abbott Laboratories, Amgen Inc., Aventis Pharmaceuticals Inc., Baxter International, Inc., Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Watson Pharmaceuticals, Inc., Forest Pharmaceuticals, Inc., Reliant Pharmaceuticals, LLC, Berlax Laboratories, Inc., McNeil-PPC, Inc., Janssen Pharmaceuticals products, |

| Date Filed | # | Docket Text |
|---|---|---|
| | | L.P., Genzyme Corporation, Dey, Inc., Astrazeneca Pharmaceuticals LP, Ortho McNeil Pharmaceuticals, Inc., Medimmune, Inc., Agouron Pharmaceuticals, Inc., Genentech, Inc., Gilead Sciences, Inc., Alpharma, Inc., Barr Laboratories, Inc., Biogen Idec Inc., Biovail Pharmaceuticals, Inc., Boehringer Ingelheim Pharmaceuticals, Inc., Ethex Corporation, Greenstone LTD, King Pharmaceuticals, Inc., Roxane laboratories, Inc., Teva Pharmaceuticals USA, Inc., UDL Laboratories, Inc., Alcon Laboratories, Inc., Andrx Corporation, Dermik Laboratories, Inc., Eisai, Inc., Endo Pharmaceuticals, Inc., Forest Laboratories, Inc., Hoffman La-Roche Inc., Ivax Corp., Ivax Pharmaceuticals, Inc., Monarch Pharmaceuticals, Inc., Mylan Pharmaceuticals, Inc., Novartis Pharmaceuticals Corporation, Novo Nordisk Pharmaceuticals, Inc., Organon USA, Par Pharmaceutical, Inc., Pharmacia, Inc., Purepac Pharmaceutical Co., Roche Labs, Sandoz, Inc., Schering Corp., Serono, Inc., Takeda Pharmaceuticals North America, Inc., UCB Pharma, Watson Pharma, Inc., Wyeth, Immunex Corp., Eli Lilly and Company, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bayer Corp., Baxter Healthcare Corp., Fujisawa USA, Inc., Fujisawa Healthcare, Inc., Allergan Inc., Johnson & Johnson, Merck & Co., Inc., Boehringer Ingelheim Corp., Ben Venue Laboratories Inc., Ortho Biotech Products, L.P., Pfizer, Inc., Warrick Pharmaceuticals Corporation, filed by County of Rockland. (Attachments: # 1 Exhibit A - E)(Cicala, Joanne) (Entered: 01/26/2005) |
| 01/26/2005 | 1304 | AMENDED COMPLAINT *The City of New York* against Mylan Laboratories, Inc., Purdue Pharma L.P., Sanofi-Synthelabo, Inc., TAP Pharmaceutical Products, Inc., Abbott Laboratories, Amgen Inc., Aventis Pharmaceuticals Inc., Baxter International, Inc., Bristol-Myers Squibb Company, Glaxosmithkline, PLC, Watson Pharmaceuticals, Inc., Forest Pharmaceuticals, Inc., Reliant Pharmaceauticals, LLC, Berlax Laboratories, Inc., McNeil-PPC, Inc., Janssen Pharmaceuticals products, L.P., Genzyme Corporation, Dey, Inc., Astrazeneca Pharmaceuticals LP, Ortho McNeil Pharmaceuticals, Inc., Medimmune, Inc., Genentech, Inc., Gilead Sciences, Inc., Barr Laboratories, Inc., Boehringer Ingelheim Pharmaceuticals, Inc., Endo Pharmaceuticals, Inc., Monarch Pharmaceuticals, Inc., Mylan Pharmaceuticals, Inc., Par Pharmaceutical, Inc., Roxane laboratories, Inc., Teva Pharmaceuticals USA, Inc., UDL Laboratories, Inc., Watson Pharma, Inc., Alcon Laboratories, Inc., Alpharma, Inc., Andrx Corporation, Biogen Idec Inc., Biovail Pharmaceuticals, Inc., Dermik Laboratories, Inc., Eisai, Inc., Ethex Corporation, Forest Laboratories, Inc., Hoffman La-Roche Inc., Ivax Corp., Ivax Pharmaceuticals, Inc., King Pharmaceuticals, Inc., Novartis Pharmaceuticals Corporation, Novo Nordisk Pharmaceuticals, Inc., Organon USA, Purepac Pharmaceutical Co., Roche Labs, Sandoz, Inc., |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Schering Corp., Serono, Inc., Takeda Pharmaceuticals North America, Inc., UCB Pharma, Wyeth, Immunex Corp., Eli Lilly and Company, Oncology Therapeutics Network Corp., Schering-Plough,Corp, SmithKline Beecham Corporation, Bayer Corp., Baxter Healthcare Corp., Fujisawa USA, Inc., Fujisawa Healthcare, Inc., Allergan Inc., Johnson & Johnson, Merck & Co., Inc., Boehringer Ingelheim Corp., Ben Venue Laboratories Inc., Ortho Biotech Products, L.P., Warrick Pharmaceuticals Corporation, filed by The City of New York. (Attachments: # 1 Exhibit A - E)(Cicala, Joanne) (Entered: 01/26/2005) |
| 01/27/2005 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 1175 Motion to Compel,to the extent set forth on the record in open court, denying 1189 Motion to Compel, denying 1300 Motion for Discovery without prejudice at this time. Parties wishing to respond to Docket Entry # 1300 shall file a response by February 28, 2004. (Bowler, Marianne) (Entered: 01/27/2005) |
| 01/27/2005 | | Clerk's notes for proceedings held before MagistrateJudge Marianne B. Bowler: Motion hearing held on 1/27/2005; 1189 First MOTION to Compel *THE PRODUCTION OF ELECTRONIC DISCOVERY FROM THE SCHERING PLOUGH DEFENDANTS* filed by Suffolk County (NY), 1300 Second MOTION for Discovery *of Schering-Plough Corp. Documents* filed by Suffolk County (NY), 1175 MOTION to Compel *Third Party Health Net, Inc. to Produce Documents Pursuant to Subpoena* filed by Johnson & Johnson; Court hears argument on motions and makes rulings in open court as well as sets discovery schedule related to the rulings. (Tape #Digital.) (Saccoccio, Dianalynn) (Entered: 01/31/2005) |
| 02/01/2005 | 1309 | STATUS REPORT *February 1, 2005* by Suffolk County (NY). (Cicala, Joanne) (Entered: 02/01/2005) |
| 02/11/2005 | 1345 | MOTION Case Management Conference *(on behalf of all defendants served in accordance with F.R.C.P. 4 or who have waived service)* by Bristol-Myers Squibb Company.(Haviland, Joseph) (Entered: 02/11/2005) |
| 02/11/2005 | 1346 | MEMORANDUM in Support re 1345 MOTION Case Management Conference *(on behalf of all defendants served in accordance with F.R.C.P. 4 or who have waived service)* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit Exhibits A-C# 2 Exhibit Exhibits D-E# 3 Exhibit Exhibits F-H)(Haviland, Joseph) (Entered: 02/11/2005) |
| 02/25/2005 | 1385 | First MEMORANDUM in Opposition re 1345 MOTION Case Management Conference *(on behalf of all defendants served in accordance with F.R.C.P. 4 or who have waived service)* filed by Suffolk County (NY), County of Rockland, County of Westchester, The City of New York. (Cicala, Joanne) (Entered: 02/25/2005) |

| Date Filed | # | Docket Text |
|---|---|---|
| 03/01/2005 | 1389 | STATUS REPORT *March 1, 2005* by Suffolk County (NY). (Cicala, Joanne) (Entered: 03/01/2005) |
| 03/03/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 1345 Motion for a Case Management Conference and for Coordination of Pleadings (Patch, Christine) (Entered: 03/08/2005) |
| 03/14/2005 | 1430 | NOTICE of Hearing: Case Management Conference set for 4/8/2005 02:15 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 03/16/2005) |
| 03/30/2005 | 1459 | MOTION for Discovery *Renewing Second Motion to Compel Schering-Plough Corporation* by Suffolk County (NY). (Attachments: # 1 Exhibit Exhibits to Suffolk Motion to Renew)(Cicala, Joanne) (Entered: 03/30/2005) |
| 04/01/2005 | 1461 | STATUS REPORT *April 1, 2005* by Suffolk County (NY). (Cicala, Joanne) (Entered: 04/01/2005) |
| 04/06/2005 | 1470 | Opposition re [1459] MOTION for Discovery *Renewing Second Motion to Compel Schering-Plough Corporation* filed by Schering-Plough,Corp. (Christofferson, Eric) |
| 04/08/2005 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Case Management Conference held on 4/8/2005. Court addresses scheduling and case management issues with regard to Montana, Nevada, and New York Counties cases. (Court Reporter Deborah Joyce.) (Alba, Robert) (Entered: 04/08/2005) |
| 04/08/2005 | | NOTICE of Hearing ; 1459 Motion for Discovery *Renewing Second Motion to Compel Schering-Plough Corporation* by Suffolk County, 1315 Motion to Compel *Defendant GlaxoSmithKline, INC. to Produce Rule 30(b)(6) Witnesses* by All Plaintiffs, 1318 First MOTION to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing, and Sales of its Products are not Protected by the Attorney-Client Privilege* by All Plaintiffs: Motion hearing set for 5/3/2005 at 10:15 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Saccoccio, Dianalynn) (Entered: 04/08/2005) |
| 04/08/2005 | 1482 | Judge Patti B. Saris : MEMORANDUM AND ORDER... The motion to dismiss the remaining AWP claims against the ?Suffolk 13" and Defendants Amgen, Inc., Chiron Corporation, Fujisawa Pharmaceutical Company, Ltd., Johnson & Johnson, Warrick Pharmaceuticals, and Wyeth for failure to comply with Rule 9(b) is ALLOWED. (See full text of memorandum and order)(PBS, law1) (Entered: 04/08/2005) |
| 04/25/2005 | 1511 | Judge Patti B. Saris : ORDER entered. ORDER consolidating cases(Patch, |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Christine) (Entered: 05/02/2005) |
| 05/02/2005 | 1515 | STATUS REPORT by Suffolk County (NY), County of Rockland, County of Westchester, County of Onondaga, The City of New York. (Cicala, Joanne) (Entered: 05/02/2005) |
| 05/03/2005 | | Electronic clerk's notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion hearing held on 5/3/2005; 1315 Motion to Compel *Defendant GlaxoSmithKline, INC. to Produce Rule 30(b)(6) Witnesses* filed by All Plaintiffs, 1318 First Motion to Compel *and for Finding that Documents and Testimony Related to AstraZeneca's Pricing, Marketing and Sales of its Products are not Protected by the Attorney-Client Privilege* filed by All Plaintiffs and 1459 MOTION for Discovery *Renewing Second Motion to Compel Schering-Plough Corporation* filed by Suffolk County (NY); the court hears argument on docket entry ## 1315 and 1459; Pltfs'. counsel states that pltfs'. counsel who is to argue docket entry # 1318 is not present for this hearing; Court addresses the parties and states that a notice was sent to all parties indicating the motions that would be heard today and informs the defts. of their right to file a motion for cost; A ruling is made for docket entry ## 1315 and 1459 in open court. (Court reporter: Carol Scott) (Saccoccio, Dianalynn) (Entered: 05/03/2005) |
| 05/03/2005 | 1519 | NOTICE by County of Rockland, County of Westchester, County of Onondaga, The City of New York (Cicala, Joanne) (Entered: 05/03/2005) |
| 06/01/2005 | 1544 | NOTICE of Rejection of Filing re: Affidavits of Service sent to Logan Morris. (Patch, Christine) (Entered: 06/01/2005) |
| 06/01/2005 | 1546 | STATUS REPORT by Suffolk County (NY), County of Rockland, County of Westchester, The City of New York, County of Onondaga. (Cicala, Joanne) (Entered: 06/01/2005) |
| 06/09/2005 | 1551 | AFFIDAVIT of Service of Complaint Filed by County of Rockland, County of Westchester, The City of New York, County of Onondaga. (Cicala, Joanne) (Entered: 06/09/2005) |
| 06/15/2005 | 1558 | Judge Patti B. Saris : ORDER entered. ORDER consolidating cases(Patch, Christine) (Entered: 06/16/2005) |
| 06/15/2005 | 1563 | MOTION for Leave to File Consolidated Complaint and Exhibits Under Seal, by the New York Counties. (Attachments: # 1 Exhibit Proposed Order Granting Motion to File under Seal)(Patch, Christine) (Entered: 06/21/2005) |
| 06/22/2005 | | Judge Patti B. Saris : Electronic ORDER entered denying 1563 Motion for Leave to File Consolidated Complaint under Seal. "The party that seeks an |

| Date Filed | # | Docket Text |
|---|---|---|
| | | order sealing a complaint because of confidential information has the burden of demonstrating good cause. Any defendant seeking a redaction shall file an affidavit within 10 days." (Patch, Christine) (Entered: 06/23/2005) |
| 07/05/2005 | 1576 | STATUS REPORT *July 1, 2005* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 07/05/2005) |
| 07/20/2005 | 1599 | Judge Patti B. Saris : ORDER entered. ORDER consolidating cases(Patch, Christine) (Entered: 07/20/2005) |
| 08/02/2005 | 1632 | NOTICE by The City of New York and Captioned New York Counties *Monthly Status Report for 08/2005* (Cicala, Joanne) (Entered: 08/02/2005) |
| 08/02/2005 | 1633 | STATUS REPORT by The City of New York and Captioned New York Counties. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 08/03/2005) |
| 08/02/2005 | 1643 | Judge Patti B. Saris : PROCEDURAL ORDER entered. "Plaintiff is instructed fo file an amended complaint within 30 days of this order or face dismissal with prejudice."(Patch, Christine) (Entered: 08/11/2005) |
| 08/03/2005 | | Documents terminated: 1632 Notice (Other) filed by The City of New York and Captioned New York Counties,. (Patch, Christine) (Entered: 08/03/2005) |
| 08/23/2005 | 1664 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) Additional attachment(s) added on 8/31/2005 (Patch, Christine). (Entered: 08/23/2005) |
| 08/23/2005 | 1665 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/23/2005 | 1666 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/23/2005 | 1667 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/23/2005 | 1668 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/23/2005 | 1669 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/23/2005) |
| 08/24/2005 | 1671 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | 1672 | NOTICE of Voluntary Dismissal by The City of New York and Captioned |

| Date Filed | # | Docket Text |
|---|---|---|
| | | New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | 1673 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | 1674 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | 1675 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | 1676 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | 1677 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 08/24/2005 | 1678 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 08/24/2005) |
| 09/01/2005 | 1697 | STATUS REPORT by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 09/01/2005) |
| 10/03/2005 | 1754 | STATUS REPORT *October 3, 2005* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 10/03/2005) |
| 10/13/2005 | 1780 | MOTION to Seal, by the City of New York and captioned counties .(Patch, Christine) (Entered: 10/17/2005) |
| 10/13/2005 | | Proposed Document. Document received: Order granting Motion to Seal. (Patch, Christine) (Entered: 10/17/2005) |
| 10/19/2005 | 1793 | Response to Request for Extension of Time and Further Relief in Order to Comply with July 8, 2005 Order, by City of New York and Captioned New York Counties. (Patch, Christine) Additional attachment(s) added on 2/8/2006 (Patch, Christine). Modified on 2/8/2006 (Patch, Christine). (Entered: 10/20/2005) |
| 10/27/2005 | 1816 | AFFIDAVIT OF SERVICE Executed by County of Chenango. Acknowledgement filed by County of Chenango. (Cicala, Joanne) Modified on 10/28/2005 (Patch, Christine). (Entered: 10/27/2005) |
| 10/28/2005 | 1817 | AFFIDAVIT OF SERVICE Executed by County of Onondaga. Acknowledgement filed by County of Onondaga. (Cicala, Joanne) (Entered: 10/28/2005) |
| 10/28/2005 | 1818 | AFFIDAVIT OF SERVICE Executed by County of Chautauqua. Acknowledgement filed by County of Chautauqua. (Cicala, Joanne) (Entered: 10/28/2005) |

| Date Filed | # | Docket Text |
|---|---|---|
| 11/04/2005 | 1858 | STATUS REPORT *for November 4, 2005* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 11/04/2005) |
| 12/01/2005 | 1930 | STATUS REPORT *of December 1, 2005* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 12/01/2005) |
| 01/05/2006 | 2007 | Joint MOTION for Order to entry of CMO No. 20 by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 01/05/2006) |
| 01/05/2006 | 2008 | STATUS REPORT *for January 5, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 01/05/2006) |
| 01/06/2006 | 2009 | MOTION for Leave to File *Second Amended Complaint and to File Under Seal* by County of Nassau.(Gans, Nancy) (Entered: 01/06/2006) |
| 01/06/2006 | 2010 | MEMORANDUM in Support re 2009 MOTION for Leave to File *Second Amended Complaint and to File Under Seal* filed by County of Nassau. (Gans, Nancy) (Entered: 01/06/2006) |
| 01/06/2006 | 2011 | NOTICE by County of Nassau *of Filing with Clerk's Office of Documents UNDER SEAL (i.e., Second Amended Complaint)* (Gans, Nancy) (Entered: 01/06/2006) |
| 01/11/2006 | 2023 | Assented to MOTION to Correct *and Amend Its Memorandum of Law in Support of Its Motion for Leave to File A Second Amended Complaint and to File Under Seal (with Amended Memorandum attached)* by County of Nassau. (Attachments: # 1 Exhibit A)(Gans, Nancy) (Entered: 01/11/2006) |
| 01/25/2006 | 2075 | RESPONSE to Motion re 2009 MOTION for Leave to File *Second Amended Complaint and to File Under Seal* filed by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Elberg, Jacob) (Entered: 01/25/2006) |
| 01/30/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2009 Motion for Leave to File Second Amended Complaint and to File under Seal. (Patch, Christine) (Entered: 02/01/2006) |
| 01/30/2006 | 2126 | Second AMENDED COMPLAINT against Abbott Laboratories, Amgen Inc., Astrazeneca US, Aventis Pharmaceuticals Inc., Bayer, AG, Baxter International, Inc., Bristol-Myers Squibb Company, Chiron, Glaxo Wellcome, PLC, Biogen, Inc., Reliant Pharmaceauticals, LLC, Berlax Laboratories, Inc., Janssen Pharmaceuticals products, L.P., Genzyme Corporation, Astrazeneca Pharmaceuticals LP, Ortho McNeil Pharmaceuticals, Inc., Medimmune, Inc., Agouron Pharmaceuticals, Inc., Genentech, Inc., Barr Laboratories, Inc., Forest Laboratories, Inc., Ivax Corp., Ivax Pharmaceuticals, Inc., Novartis Pharmaceuticals Corporation, |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Organon USA, Pharmacia, Inc., Serono, Inc., Takeda Pharmaceuticals North America, Inc., Mylan Laboratories, TAP Pharmaceutical Products, Inc., GlaxoSmithKline PLC, Immunex Corp., Eli Lilly and Company, Schering-Plough,Corp, SmithKline Beecham Corporation, Fujisawa Pharmaceut, Aventis Behring LLC, Johnson & Johnson, Merck & Co., Inc., Boehringer Ingelheim Corp., Pfizer, Inc., Warrick Pharmaceuticals Corporation, Par Pharmaceuticals, Inc., filed by County of Nassau, filed under seal.(Patch, Christine) Modified on 2/13/2006 (Patch, Christine). (Entered: 02/10/2006) |
| 02/01/2006 | 2113 | Joint MOTION for Leave to File by County of Nassau. (Attachments: # 1 Exhibit Joint Reply In Support Of Nassau County's Amended Motion For Leave To File A Second Amended complaint And to File Under Seal)(Gans, Nancy) (Entered: 02/01/2006) |
| 02/01/2006 | 2117 | STATUS REPORT *for February 1, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 02/01/2006) |
| 02/02/2006 | | Judge Patti B. Saris : Electronic ORDER entered re 2023 Motion to Correct and Amend its Memorandum of Law in Support of its Motion for Leave to File a Second Amended Complaint and to File under Seal. "Allowed except this document shall not be sealed." (Patch, Christine) (Entered: 02/08/2006) |
| 02/02/2006 | 2122 | MEMORANDUM in Support re 2009 MOTION for Leave to File *Second Amended Complaint and to File Under Seal* filed by County of Nassau. (Patch, Christine) (Entered: 02/08/2006) |
| 02/02/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 2007 Motion for Entry of Case Management Order No. 20 (Patch, Christine) (Entered: 02/08/2006) |
| 02/02/2006 | 2123 | Judge Patti B. Saris : Case Management ORDER No. 21 entered. (Patch, Christine) (Entered: 02/08/2006) |
| 02/10/2006 | 2127 | NOTICE by The City of New York and Captioned New York Counties *of Joinder* (Cicala, Joanne) (Entered: 02/10/2006) |
| 03/01/2006 | 2168 | STATUS REPORT *for March 1, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 03/01/2006) |
| 03/03/2006 | 2186 | MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* by Chiron.(Smith, D.) (Entered: 03/03/2006) |
| 03/03/2006 | 2187 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Chiron. (Smith, D.) |

| Date Filed | # | Docket Text |
|---|---|---|
| | | (Entered: 03/03/2006) |
| 03/03/2006 | 2188 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Amgen Inc.. (Brooks, Douglas) (Entered: 03/03/2006) |
| 03/03/2006 | 2189 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Agouron Pharmaceuticals, Inc., Greenstone LTD, Pharmacia Corp., Pfizer, Inc.. (Smith, Mark) (Entered: 03/03/2006) |
| 03/03/2006 | 2190 | MOTION to Dismiss by TAP Pharmaceutical Products, Inc.. (Attachments: # 1 Exhibit A (part one)# 2 Exhibit A (part two)# 3 Exhibit B# 4 Exhibit C)(Citera, Toni-Ann) (Entered: 03/03/2006) |
| 03/03/2006 | 2191 | MOTION to Dismiss *Defendant Forest Laboratories, Inc. and Forest Pharmaceuticals, Inc,'s Memorandum of Law in support of Motion to Dismiss (1) The Consolidated Complaint of New York City And New York Counties Other Than Nassau and (2) The Second Amended Complaint of Nassau County* by Forest Pharmaceuticals, Inc., Forest Laboratories, Inc..(Venaglia, Peter) (Entered: 03/03/2006) |
| 03/03/2006 | 2192 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Eli Lilly and Company. (Davis, William) (Entered: 03/03/2006) |
| 03/03/2006 | 2195 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Novartis Pharmaceuticals Corporation, Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 03/03/2006) |
| 03/03/2006 | 2197 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A)(Fowler, Lucy) (Entered: 03/03/2006) |
| 03/03/2006 | 2198 | MOTION to Dismiss *DEFENDANT ENDO PHARMACEUTICALS INC.'S INDIVIDUAL MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO DISMISS THE CONSOLIDATED COMPLAINT OF NEW YORK CITY AND PLAINTIFF NEW YORK COUNTIES OTHER THAN NASSAU* by Endo Pharmaceuticals, Inc..(Fauvre, David) (Entered: 03/03/2006) |

| Date Filed | # | Docket Text |
|---|---|---|
| 03/03/2006 | 2199 | MOTION to Dismiss , *Separate Memorandum in Support of Motion to Dismiss* by BOEHRINGER INGELHEIM PHARMACEUTICALS INC..(Holland, Lee) (Entered: 03/03/2006) |
| 03/03/2006 | 2200 | MOTION to Dismiss , *Separate Memorandum to Dismiss Second Amended Complaint* by Ben Venue Laboratories, Inc..(Holland, Lee) (Entered: 03/03/2006) |
| 03/03/2006 | 2201 | MOTION to Dismiss *Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau County and the Second Amended Complaint of Nassau County* by Medimmune, Inc..(Hayes, James) (Entered: 03/03/2006) |
| 03/03/2006 | 2202 | MOTION to Dismiss */Defendant Sandoz Inc's Supplemental Memorandum of Law Regarding Multiple Source Generic Drug Products in Support of Defendants' Motion to Dismiss the Corrected Consolidated Complaint and the Second Amended Complaint of Nassau County* by Sandoz, Inc..(Gallagher, Michael) (Entered: 03/03/2006) |
| 03/03/2006 | 2203 | MOTION to Dismiss *Individual Memorandum of Par Pharmaceutical, Inc. in Support of Motion to Dismiss* by Par Pharmaceutical, Inc..(Roberts, Thomas) (Entered: 03/03/2006) |
| 03/03/2006 | 2204 | MOTION to Dismiss *Individual Memorandum of Law of Defendant EMD, Inc. in Support of Its Motion to Dismiss* by EMD, INC..(Robben, Philip) (Entered: 03/03/2006) |
| 03/03/2006 | 2205 | MOTION to Dismiss *The Mylan Defendants' Individual Memorandum of Law in Support of Their Motion to Dismiss* by Mylan Laboratories, Inc., Mylan Pharmaceuticals, Inc., UDL Laboratories, Inc..(Robben, Philip) (Entered: 03/03/2006) |
| 03/03/2006 | 2206 | MOTION to Dismiss by Purdue Pharma L.P..(Schechter, Lori) (Entered: 03/03/2006) |
| 03/03/2006 | 2207 | Joint MEMORANDUM in Support re 2200 MOTION to Dismiss , *Separate Memorandum to Dismiss Second Amended Complaint of Nassau County and the Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau* filed by Bristol-Myers Squibb Company, Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Elberg, Jacob) (Entered: 03/03/2006) |
| 03/03/2006 | 2208 | MOTION to Dismiss , *Separate Memorandum Of Merck & Co., Inc. In Support Of Motion To Dismiss* by Merck & Co., Inc..(Townsend, John) (Entered: 03/03/2006) |
| 03/03/2006 | 2209 | MOTION to Dismiss *Roche Defendants' Supplemental Memorandum of* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *Law in Support of Motions to Dismiss 1) the Consolidated Complaint of New York City and Plaintiff New York Counties other than Nassua and 2) the Second Amended Complaint of Nassau County* by Hoffman La-Roche Inc., Roche Labs.(Hennessey, Colleen) (Entered: 03/03/2006) |
| 03/03/2006 | 2210 | Supplemental MOTION to Dismiss *(1) the Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau and (2) The Second Amended Complaint of Nassau County* by Biogen Idec Inc..(Friday, Kimberly) (Entered: 03/03/2006) |
| 03/03/2006 | 2211 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by TAP Pharmaceutical Products, Inc.. (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2# 3 Exhibit B# 4 Exhibit C) Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2212 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Forest Pharmaceuticals, Inc., Forest Laboratories, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2213 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Endo Pharmaceuticals, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2214 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2215 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Ben Venue Laboratories Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2216 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Medimmune, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |

| Date Filed | # | Docket Text |
|---|---|---|
| 03/03/2006 | 2218 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Sandoz, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2219 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Par Pharmaceutical, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2221 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by EMD, INC. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2222 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Mylan Pharmaceuticals, Inc., Mylan Laboratories. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2223 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Purdue Pharma L.P. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2224 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Merck & Co., Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2225 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Hoffman La-Roche Inc., Roche Labs. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/06/2006) |
| 03/03/2006 | 2226 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Biogen Idec Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) |

| Date Filed | # | Docket Text |
|---|---|---|
|  |  | (Entered: 03/06/2006) |
| 03/03/2006 |  | Judge Patti B. Saris : Electronic ORDER entered granting 2113 Motion for Leave to File a Reply in Further Support of Nassau County's Amended Motion for Leave to File a Second Amended Complaint and to File under Seal. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 |  | Motions terminated: 2190 MOTION to Dismiss filed by TAP Pharmaceutical Products, Inc.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 |  | Motions terminated: 2191 MOTION to Dismiss *Defendant Forest Laboratories, Inc. and Forest Pharmaceuticals, Inc,'s Memorandum of Law in support of Motion to Dismiss (1) The Consolidated Complaint of New York City And New York Counties Other Than Nassau and (2) The Seco filed by Forest Laboratories, Inc.,, Forest Pharmaceuticals, Inc.,. (Patch, Christine) (Entered: 03/06/2006)* |
| 03/06/2006 |  | Documents terminated: 2198 MOTION to Dismiss *DEFENDANT ENDO PHARMACEUTICALS INC.'S INDIVIDUAL MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO DISMISS THE CONSOLIDATED COMPLAINT OF NEW YORK CITY AND PLAINTIFF NEW YORK COUNTIES OTHER THAN NASSAU* filed by Endo Pharmaceuticals, Inc.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 |  | Motions terminated: 2199 MOTION to Dismiss , *Separate Memorandum in Support of Motion to Dismiss* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 |  | Motions terminated: 2200 MOTION to Dismiss , *Separate Memorandum to Dismiss Second Amended Complaint* filed by Ben Venue Laboratories, Inc.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 |  | Motions terminated: 2201 MOTION to Dismiss *Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau County and the Second Amended Complaint of Nassau County* filed by Medimmune, Inc.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 |  | Motions terminated: 2202 MOTION to Dismiss */Defendant Sandoz Inc's Supplemental Memorandum of Law Regarding Multiple Source Generic Drug Products in Support of Defendants' Motion to Dismiss the Corrected Consolidated Complaint and the Second Amended Complaint of filed by Sandoz, Inc.,. (Patch, Christine) (Entered: 03/06/2006)* |
| 03/06/2006 |  | Motions terminated: 2203 MOTION to Dismiss *Individual Memorandum of Par Pharmaceutical, Inc. in Support of Motion to Dismiss* filed by Par Pharmaceutical, Inc.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 | 2220 | MEMORANDUM in Support re 2186 MOTION to Dismiss *the* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by sanofi-synthelabo. (Koon, Michael) (Entered: 03/06/2006) |
| 03/06/2006 | | Motions terminated: <u>2204</u> MOTION to Dismiss *Individual Memorandum of Law of Defendant EMD, Inc. in Support of Its Motion to Dismiss* filed by EMD, INC.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 | | Motions terminated: <u>2205</u> MOTION to Dismiss *The Mylan Defendants' Individual Memorandum of Law in Support of Their Motion to Dismiss* filed by Mylan Pharmaceuticals, Inc.,, Mylan Laboratories, Inc.,, UDL Laboratories, Inc.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 | | Motions terminated: <u>2206</u> MOTION to Dismiss filed by Purdue Pharma L.P.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 | | Motions terminated: <u>2208</u> MOTION to Dismiss *, Separate Memorandum Of Merck & Co., Inc. In Support Of Motion To Dismiss* filed by Merck & Co., Inc.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/06/2006 | | Motions terminated: <u>2209</u> MOTION to Dismiss *Roche Defendants' Supplemental Memorandum of Law in Support of Motions to Dismiss 1) the Consolidated Complaint of New York City and Plaintiff New York Counties other than Nassua and 2) the Second Amended Complaint of Nassau filed by Hoffman La-Roche Inc.,, Roche Labs,. (Patch, Christine) (Entered: 03/06/2006)* |
| 03/06/2006 | | Motions terminated: <u>2210</u> Supplemental MOTION to Dismiss *(1) the Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau and (2) The Second Amended Complaint of Nassau County* filed by Biogen Idec Inc.,. (Patch, Christine) (Entered: 03/06/2006) |
| 03/14/2006 | <u>2294</u> | NOTICE of Hearing on Motion <u>2186</u> MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County*: Motion Hearing set for 6/16/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 03/17/2006) |
| 04/03/2006 | <u>2351</u> | STATUS REPORT *for April 3, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/03/2006) |
| 04/17/2006 | <u>2434</u> | Opposition re <u>2186</u> MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Astra Zeneca, LP* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | <u>2435</u> | Opposition re <u>2186</u> MOTION to Dismiss *the Consolidated New York City* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *and County Complaint and the Second Amended Complaint of Nassau County by Amgen, Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2436 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Bayer Corporation* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2437 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Biogen* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2438 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Boehringer Ingelheim Corporation* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2439 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by EMD Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2440 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Endo Pharmaceuticals* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2441 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Forest Pharmaceuticals* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2442 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Medimmune, Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2443 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Merck* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2444 | Opposition re 2205 MOTION to Dismiss *The Mylan Defendants' Individual Memorandum of Law in Support of Their Motion to Dismiss by* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *Mylan* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2445 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Novartis* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2446 | Opposition re 2203 MOTION to Dismiss *Individual Memorandum of Par Pharmaceutical, Inc. in Support of Motion to Dismiss by Par* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2447 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by the Pfizer Defendants* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2448 | Opposition re 2209 MOTION to Dismiss *Roche Defendants' Supplemental Memorandum of Law in Support of Motions to Dismiss 1) the Consolidated Complaint of New York City and Plaintiff New York Counties other than Nassua and 2) the Second Amended Complaint of Nassau by Hoffman LaRoche filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006)* |
| 04/17/2006 | 2449 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Sanofi-Synthelabo* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2450 | Opposition re 2190 MOTION to Dismiss *by TAP Pharmaceuticals* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2451 | Opposition re 2202 MOTION to Dismiss */Defendant Sandoz Inc's Supplemental Memorandum of Law Regarding Multiple Source Generic Drug Products in Support of Defendants' Motion to Dismiss the Corrected Consolidated Complaint and the Second Amended Complaint of by Sandoz, Inc. filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006)* |
| 04/17/2006 | 2452 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Wyeth* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/17/2006) |
| 04/17/2006 | 2453 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *and County Complaint and the Second Amended Complaint of Nassau County by all Defendants* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) Additional attachment(s) added on 4/19/2006 (Patch, Christine). (Entered: 04/17/2006) |
| 04/17/2006 | 2454 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by all Defendants (Exhibit A)* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/18/2006) |
| 04/17/2006 | 2455 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by all defendants (Declaration of Joanne M. Cicala)* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/18/2006) |
| 04/17/2006 | 2456 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by all Defendants (Declaration of Joanne M. Cicala, Exhibit A)* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/18/2006) |
| 04/17/2006 | 2457 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by all Defendants (Declaration of Joanne M. Cicala, Exhibit B)* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/18/2006) |
| 04/17/2006 | 2458 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by all Defendants, (Declaration of Joanne M. Cicala, Exhibit C)* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/18/2006) |
| 04/17/2006 | 2460 | REPLY in Support of 2009 MOTION for Leave to File *Second Amended Complaint and to File Under Seal* filed by County of Nassau. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 04/18/2006) |
| 04/17/2006 | 2463 | DECLARATION of Joanne Cicala in Opposition to 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C). Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 04/19/2006) |
| 04/18/2006 | | Documents terminated: 2426 Opposition to Motion filed by County of |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Nassau,. (Patch, Christine) (Entered: 04/18/2006) |
| 04/19/2006 | | Documents terminated: 2454 Opposition to Motion, filed by The City of New York and Captioned New York Counties,, 2455 Opposition to Motion, filed by The City of New York and Captioned New York Counties,, 2456 Opposition to Motion, filed by The City of New York and Captioned New York Counties,, 2457 Opposition to Motion, filed by The City of New York and Captioned New York Counties,, 2458 Opposition to Motion, filed by The City of New York and Captioned New York Counties,. (Patch, Christine) (Entered: 04/19/2006) |
| 04/19/2006 | | Notice of correction to docket made by Court staff. Correction: Document No. 2454 terminated because it should have been filed as an attachment to Document No. 2453 (Patch, Christine) (Entered: 04/19/2006) |
| 04/19/2006 | | Notice of correction to docket made by Court staff. Correction: Documents 2455, 2456, 2457, and 2458 terminated because they were filed using the incorrect event. Please refer to Document No. 2463 for corrected filing. (Patch, Christine) (Entered: 04/19/2006) |
| 04/20/2006 | 2469 | MEMORANDUM in Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County CORRECTED Consolidated Opposition of New York Counties to Consolidated Motion to Dismiss of Defendants* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/20/2006) |
| 04/24/2006 | 2472 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Chiron Corporation* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/24/2006) |
| 04/24/2006 | 2473 | Opposition re 2206 MOTION to Dismiss *by Purdue Pharma LP* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/24/2006) |
| 04/24/2006 | 2474 | Opposition re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Eli Lilly and Company* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/24/2006) |
| 04/24/2006 | 2476 | AFFIDAVIT OF SERVICE Executed by The City of New York and Captioned New York Counties. Acknowledgement filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/24/2006) |
| 05/02/2006 | 2506 | STATUS REPORT *for May 2, 2006* by The City of New York and |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Captioned New York Counties. (Cicala, Joanne) (Entered: 05/02/2006) |
| 05/08/2006 | 2525 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by TAP Pharmaceutical Products, Inc.. (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2# 3 Exhibit Ex A Pt 3.pdf# 4 Exhibit A Pt 4)(Citera, Toni-Ann) (Entered: 05/08/2006) |
| 05/08/2006 | 2526 | MOTION for Order to To Permit Deposition of Harvey Weintraub *(Stipulated)* by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 05/08/2006) |
| 05/11/2006 | 2540 | REPLY to Response to Motion re 2200 MOTION to Dismiss *, Separate Memorandum to Dismiss Second Amended Complaint* filed by Ben Venue Laboratories Inc.. (Kavanaugh, Brian) (Entered: 05/11/2006) |
| 05/11/2006 | 2541 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Forest Pharmaceuticals, Inc., Forest Laboratories, Inc.. (Venaglia, Peter) (Entered: 05/11/2006) |
| 05/11/2006 | 2542 | Joint REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(Elberg, Jacob) (Entered: 05/11/2006) |
| 05/11/2006 | 2543 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Endo Pharmaceuticals, Inc.. (Fauvre, David) (Entered: 05/11/2006) |
| 05/11/2006 | 2544 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Aventis Pharmaceuticals Inc.. (Koon, Michael) (Entered: 05/11/2006) |
| 05/11/2006 | 2545 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Eli Lilly and Company. (Davis, William) (Entered: 05/11/2006) |
| 05/11/2006 | 2546 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Biogen Idec Inc.. (Friday, Kimberly) (Entered: 05/11/2006) |

| Date Filed | # | Docket Text |
|---|---|---|
| 05/11/2006 | 2547 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Agouron Pharmaceuticals, Inc., Greenstone LTD, Pharmacia Corp., Pfizer, Inc.. (Smith, Mark) (Entered: 05/11/2006) |
| 05/11/2006 | 2548 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Merck & Co., Inc.. (Townsend, John) (Entered: 05/11/2006) |
| 05/11/2006 | 2549 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Bayer Corporation. (Raskin, Richard) (Entered: 05/11/2006) |
| 05/11/2006 | 2550 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Sanofi-Synthelabo, Inc.. (Attachments: # 1 Exhibit 01# 2 Exhibit 02# 3 Exhibit 03)(Koon, Michael) (Entered: 05/11/2006) |
| 05/11/2006 | 2551 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Amgen Inc.. (Brooks, Douglas) (Entered: 05/11/2006) |
| 05/11/2006 | 2552 | Supplemental REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Roche Labs, Hoffman La-Roche Inc.. (Hennessey, Colleen) (Entered: 05/11/2006) |
| 05/11/2006 | 2553 | REPLY to Response to Motion re 2199 MOTION to Dismiss *, Separate Memorandum in Support of Motion to Dismiss* filed by Boehringer Ingelheim Corp.. (Kavanaugh, Brian) (Entered: 05/11/2006) |
| 05/11/2006 | 2554 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Addendum)(Budzinski, Brett) (Entered: 05/11/2006) |
| 05/11/2006 | 2555 | AFFIDAVIT of Michael Conley in Support re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Novartis Pharmaceuticals Corporation. (Budzinski, Brett) (Entered: 05/11/2006) |

| Date Filed | # | Docket Text |
|---|---|---|
| 05/11/2006 | 2557 | REPLY to Response to Motion re 2202 MOTION to Dismiss */Defendant Sandoz Inc's Supplemental Memorandum of Law Regarding Multiple Source Generic Drug Products in Support of Defendants' Motion to Dismiss the Corrected Consolidated Complaint and the Second Amended Complaint of filed by Sandoz, Inc.. (Gallagher, Michael) (Entered: 05/11/2006)* |
| 05/11/2006 | 2558 | REPLY to Response to Motion re 2206 MOTION to Dismiss *(1) The Consolidated Complaint of New York City and Plaintiffs New York Counties Other Than Nassau and (2) The Second Amended Complaint of Nassau County* filed by Purdue Pharma L.P.. (Schechter, Lori) (Entered: 05/11/2006) |
| 05/11/2006 | 2559 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Declaration of Lucy Fowler# 2 Exhibit A, Part One# 3 Exhibit A, Part Two# 4 Exhibit A, Part Three)(Fowler, Lucy) (Entered: 05/11/2006) |
| 05/11/2006 | 2561 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Medimmune, Inc.. (Hayes, James) (Entered: 05/11/2006) |
| 05/11/2006 | 2562 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County Individual Memorandum of Law of defendant EMD, Inc. in further support of its motion to dismiss* filed by EMD, INC.. (Robben, Philip) (Entered: 05/11/2006) |
| 05/11/2006 | 2563 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County The Mylan Defendants' Individual Reply Memorandum of Law in further support of their motion to dismiss* filed by Mylan Pharmaceuticals, Inc., UDL Laboratories, Inc., Mylan Laboratories. (Quinlan, Elizabeth) (Entered: 05/11/2006) |
| 05/11/2006 | 2564 | REPLY to Response to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Par Pharmaceutical, Inc.. (Roberts, Thomas) (Entered: 05/11/2006) |
| 05/26/2006 | 2609 | Amended REPLY to Response to Motion re 2206 MOTION to Dismiss *(1) The Consolidated Complaint Of New York City And Plaintiff New York Counties Other Than Nassau And (2) The Second Amended Complaint Of* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *Nassau County* filed by Purdue Pharma L.P.. (Schechter, Lori) (Entered: 05/26/2006) |
| 06/02/2006 | 2635 | STATUS REPORT *for June 2, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2638 | SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by all Defendants* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2639 | SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Astra Zeneca LP* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2640 | SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Aventis Pharmaceuticals Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2641 | SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Bayer* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2642 | SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Eli Lilly and Company* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2643 | Joint SUR-REPLY to Motion re 2199 MOTION to Dismiss , *Separate Memorandum in Support of Motion to Dismiss by Boehringer Ingelheim Pharmaceuticals, Inc.* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2644 | Joint SUR-REPLY to Motion re 2198 MOTION to Dismiss *DEFENDANT ENDO PHARMACEUTICALS INC.'S INDIVIDUAL MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO DISMISS THE CONSOLIDATED COMPLAINT OF NEW YORK CITY AND PLAINTIFF NEW YORK COUNTIES OTHER THAN NASSAU by Endo Pharmaceuticals, Inc.* filed by The City of New York and Captioned New |

| Date Filed | # | Docket Text |
|---|---|---|
| | | York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2645 | Joint SUR-REPLY to Motion re 2191 MOTION to Dismiss *Defendant Forest Laboratories, Inc. and Forest Pharmaceuticals, Inc,'s Memorandum Of Law in support of Motion to Dismiss (1) The Consolidated Complaint of New York City And New York Counties Other Than Nassau and (2) The Seco by Forest Pharmaceuticals, Inc. filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006)* |
| 06/02/2006 | 2646 | Joint SUR-REPLY to Motion re 2201 MOTION to Dismiss *Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau County and the Second Amended Complaint of Nassau County by MedImmune, Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2647 | Joint SUR-REPLY to Motion re 2208 MOTION to Dismiss *, Separate Memorandum Of Merck & Co., Inc. In Support Of Motion To Dismiss By Merck* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2648 | Joint SUR-REPLY to Motion re 2205 MOTION to Dismiss *The Mylan Defendants' Individual Memorandum of Law in Support of Their Motion to Dismiss by Mylan* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2649 | Joint SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Novartis* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2650 | Joint SUR-REPLY to Motion re 2203 MOTION to Dismiss *Individual Memorandum of Par Pharmaceutical, Inc. in Support of Motion to Dismiss by Par* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2651 | Joint SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Pfizer Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2652 | Joint SUR-REPLY to Motion re 2209 MOTION to Dismiss *Roche Defendants' Supplemental Memorandum of Law in Support of Motions to Dismiss 1) the Consolidated Complaint of New York City and Plaintiff New York Counties other than Nassua and 2) the Second Amended* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *Complaint of Nassau filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006)* |
| 06/02/2006 | 2653 | Joint SUR-REPLY to Motion re 2202 MOTION to Dismiss */Defendant Sandoz Inc's Supplemental Memorandum of Law Regarding Multiple Source Generic Drug Products in Support of Defendants' Motion to Dismiss the Corrected Consolidated Complaint and the Second Amended Complaint of filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006)* |
| 06/02/2006 | 2654 | Joint SUR-REPLY to Motion re 2190 MOTION to Dismiss *by TAP Pharmaceuticals Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2655 | Joint SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Wyeth* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2656 | Joint SUR-REPLY to Motion re 2204 MOTION to Dismiss *Individual Memorandum of Law of Defendant EMD, Inc. in Support of Its Motion to Dismiss by E.M.D. Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2657 | Joint SUR-REPLY to Motion re 2210 Supplemental MOTION to Dismiss *(1) the Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau and (2) The Second Amended Complaint of Nassau County by Biogen Idec Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/02/2006 | 2658 | Joint SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County by Amgen Inc.* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/02/2006) |
| 06/07/2006 | 2666 | Joint SUR-REPLY to Motion re 2204 MOTION to Dismiss *Individual Memorandum of Law of Defendant EMD, Inc. in Support of Its Motion to Dismiss IDENTICAL TO SURREPLY FILED JUNE 2, 2006 BUT WITH EXHIBIT A ATTACHED* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit A)(Cicala, Joanne) (Entered: 06/07/2006) |
| 06/08/2006 | | Documents terminated: 2656 Sur-Reply to Motion filed by The City of New York and Captioned New York Counties,. (Patch, Christine) (Entered: 06/08/2006) |

| Date Filed | # | Docket Text |
|---|---|---|
| 06/08/2006 | | Notice of correction to docket made by Court staff. Correction: Document No. 2656 terminated because: Document No. 2666 was filed on 6/7/06 and is the updated filing (Patch, Christine) (Entered: 06/08/2006) |
| 06/08/2006 | 2667 | Joint SUR-REPLY to Motion re 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County Corrected Consolidated Surreply* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Cover Letter)(Cicala, Joanne) (Entered: 06/08/2006) |
| 06/12/2006 | 2679 | Joint SUR-REPLY to Motion re 2206 MOTION to Dismiss *by Purdue Pharma L.P.* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit Exhibit A)(Cicala, Joanne) (Entered: 06/12/2006) |
| 06/27/2006 | 2780 | First MOTION for Leave to File *Supplemental Authority in Support of its Motion to Dismiss the Consolidated Complaint of New York City and Plaintiff New York Counties other than Nassua and the Second Amended Complaint of Nassau County* by Bayer Corp.. (Attachments: # 1 Supplement Proposed Notice of Supplemental Authority in Support of its Motion to Dismiss the Consolidated Complaint of New York City and Plaintiff New York Counties other than Nassau and the Second Amended Complaint of Nassau County# 2 Exhibit A to Proposed Notice of Supplemental Authority# 3 Exhibit B to Proposed Notice of Supplemental Authority)(Raskin, Richard) (Entered: 06/27/2006) |
| 06/28/2006 | 2785 | MEMORANDUM OF LAW by Bristol-Myers Squibb Co.. (Attachments: # 1 Exhibit A)(Elberg, Jacob) (Entered: 06/28/2006) |
| 06/29/2006 | 2793 | Proposed Document(s) submitted by Ben Venue Laboratories, Inc.. Document received: [Proposed] Order Granting Defendant Ben Venue Laboratories, Inc.'s Motion to Dismiss the Nassau County Second Amended Complaint. (Kavanaugh, Brian) |
| 06/30/2006 | 2805 | STATUS REPORT *of July 1st, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/30/2006) |
| 07/10/2006 | 2851 | Letter to Attorney General Eliot Spitzer from Judge Saris. (Patch, Christine) |
| 07/10/2006 | 2852 | *Plaintiffs'* Response by The City of New York and Captioned New York Counties *To Issues Raised During The 6.16.06 Oral Argument*.. (Attachments: # 1 Exhibit A# 2 Exhibit B-1 A# 3 Exhibit B-1 B# 4 Exhibit B-2 A# 5 Exhibit B-2 B# 6 Exhibit B-3# 7 Exhibit C)(Cicala, Joanne) (Entered: 07/10/2006) |
| 08/01/2006 | 2945 | STATUS REPORT *for August 1, 2006* by The City of New York and |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Captioned New York Counties. (Cicala, Joanne) (Entered: 08/01/2006) |
| 09/01/2006 | 3055 | STATUS REPORT *for September 1, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 09/01/2006) |
| 09/05/2006 | 3060 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 09/05/2006) |
| 09/14/2006 | 3096 | NOTICE by The City of New York and Captioned New York Counties *of Supplemental Authority in Further Opposition to Defendants' Motion to Dismiss* (Attachments: # 1 Exhibit A)(Cicala, Joanne) (Entered: 09/14/2006) |
| 09/18/2006 | 3114 | AMICUS BRIEF filed by the Attorney General of the State of New York. (Patch, Christine) (Entered: 09/19/2006) |
| 09/27/2006 | 3141 | MOTION for Leave to File *Response to the Brief of the Attorney General of the State of New York as Amicus Curiae and to Plaintiffs' Post-Oral Argument Submissions* by Bristol-Myers Squibb Company. (Attachments: # 1 Proposed Response to the Brief of the Attorney General of the State of New York as Amicus Curiae and to Plaintiffs' Post-Oral Argument Submissions)(Elberg, Jacob) (Entered: 09/27/2006) |
| 09/29/2006 | 3150 | STATUS REPORT *for October 1, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 09/29/2006) |
| 10/03/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 3141 Motion for Leave to File a Response to the Brief of the Attorney General of the State of NY as Amicus Curiae and to Plaintiffs' Post-Oral Argument Submissions; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 10/10/2006) |
| 10/12/2006 | 3210 | *Defendants'* Response by Bristol-Myers Squibb Co. to 3114 Amicus brief filed *by the Attorney General of the State of New York as Amicus Curiae and to Plaintiffs' Post-Oral Argument Submissions*. (Elberg, Jacob) (Entered: 10/12/2006) |
| 11/01/2006 | 3292 | NOTICE by The City of New York and Captioned New York Counties *of Supplemental Authority in Further Opposition to Defendant Merck's Motion to Dismiss* (Attachments: # 1 Exhibit A)(Cicala, Joanne) (Entered: 11/01/2006) |
| 11/01/2006 | 3293 | STATUS REPORT *for November 1, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 11/01/2006) |

| Date Filed | # | Docket Text |
|---|---|---|
| 12/01/2006 | 3433 | STATUS REPORT *for June 1, 2006* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 12/01/2006) |
| 01/03/2007 | 3518 | STATUS REPORT *for January 3, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 01/03/2007) |
| 02/01/2007 | 3601 | STATUS REPORT *for February 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 02/01/2007) |
| 02/09/2007 | 3758 | NOTICE by The City of New York and Captioned New York Counties *of Supplemental Authority in Further Opposition to Defendants' Motion to Dismiss the Consolidated Complaint.* (Cicala, Joanne) (Entered: 02/09/2007) |
| 02/23/2007 | 3808 | MEMORANDUM in Opposition re 3451 MOTION for Leave to File *Memorandum in Response to Plaintiffs' "Notice of Supplemental Authority in Opposition to Merck's Motion to Dismiss"* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) Additional attachment(s) added on 2/26/2007 (Patch, Christine). (Entered: 02/23/2007) |
| 03/01/2007 | 3820 | STATUS REPORT *for March 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 03/01/2007) |
| 03/30/2007 | 3974 | STATUS REPORT *for April 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 03/30/2007) |
| 04/02/2007 | 3979 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER. "For the reasons stated, defendants' motion to dismiss (Docket No. 2200) Counts I, II, IV, and V of the Consolidated Complaint and Counts I-III, V, and VI of the Nassau Complaint is Allowed. The motion to dismiss Counts III, VI, VII, and VIII of the Consolidated Complaint and Counts IV, VII, VIII and IX of the Nassau Complaint is Allowed in Part and Denied in Part."(Patch, Christine) |
| 04/12/2007 | 4053 | NOTICE by The City of New York and Captioned New York Counties *of Depositions, Cross Notice* (Attachments: # 1 Exhibit A-G to Cross Notice of Depositions)(Cicala, Joanne) (Entered: 04/12/2007) |
| 04/19/2007 | 4070 | Assented to MOTION for Hearing *, Status Conference* by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 04/19/2007) |
| 04/19/2007 | 4071 | NOTICE by Smithkline Beecham Corp. *of Stipulation Concerning the Use of Documents and Data Produced by SmithKline Beecham Corporation, d/b/a GlaxoSmithKline* (Attachments: # (1) Exhibit Stipulation)(Hobart, Geoffrey) |

| Date Filed | # | Docket Text |
|---|---|---|
| 05/01/2007 | 4134 | STATUS REPORT *for May 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 05/01/2007) |
| 05/03/2007 | | Judge Patti B. Saris: Electronic ORDER entered allowing 4070 Assented to MOTION for Status Conference by The City of New York and Captioned New York Counties. "Allowed. A status conference will be held on May 15, 2007, at 10:00 a.m." (Alba, Robert) (Entered: 05/03/2007) |
| 05/03/2007 | | Set Hearings: Status Conference re City of New York and New York Counties set for 5/15/2007 at 10:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/03/2007) |
| 05/03/2007 | | ELECTRONIC NOTICE OF RESCHEDULED STATUS CONFERENCE. At the request of counsel, the Status Conference re City of New York and New York Counties previously set for 5/15/07 has been RESCHEDULED to 5/16/07 at 10:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/03/2007) |
| 05/08/2007 | 4154 | STIPULATION *(Joint) and proposed order* by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 05/08/2007) |
| 05/16/2007 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Status Conference re City of New York and New York County cases held on 5/16/2007. Court and counsel discuss scheduling. Court allows plaintiff's oral motion for leave to amend complaint. Amended complaint to be filed by 6/8/07. Defendant to file motion to dismiss by 6/22/07. Opposition by 7/11/07. Reply by 7/18/07. Surreply by 7/24/07. Hearing set for 7/26/07 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Court Reporter Lee Marzilli.) (Alba, Robert) Modified on 5/17/2007 to correct error in discovery and briefing deadlines.(Alba, Robert). (Entered: 05/16/2007) |
| 06/01/2007 | 4279 | STATUS REPORT *for June 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/01/2007) |
| 06/08/2007 | 4300 | NOTICE by The City of New York and Captioned New York Counties *of Motion for Leave to File Exhibit B to the First Amended Consolidated Complaint Under Seal* (Cicala, Joanne) (Entered: 06/08/2007) |
| 06/08/2007 | 4301 | MOTION for Leave to File *Exhibit B to the First Amended Consolidated Complaint Under Seal* by The City of New York and Captioned New York Counties.(Cicala, Joanne) Motions referred to Marianne B. Bowler. (Entered: 06/08/2007) |
| 06/08/2007 | 4302 | First AMENDED COMPLAINT against All Defendants *(Consolidated)*, filed by The City of New York and Captioned New York |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Counties.(Cicala, Joanne) (Entered: 06/08/2007) |
| 06/08/2007 | 4303 | EXHIBIT re 4302 Amended Complaint *(Exhibits A-F)* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/08/2007) |
| 06/08/2007 | 4304 | CERTIFICATE OF SERVICE by The City of New York and Captioned New York Counties re 4302 Amended Complaint. (Cicala, Joanne) (Entered: 06/08/2007) |
| 06/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4301 Motion for Leave to File Exhibit B to the First Amended Consolidated Complaint under Seal. (Patch, Christine) (Entered: 06/13/2007) |
| 06/20/2007 | 4361 | MOTION to Seal *Documents in Support of Defendants' Joint Motion to Dismiss NY Counties First Amended Consolidated Complaint* by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Appendix Declaration of Kim B. Nemirow)(Nemirow, Kim) Motions referred to Marianne B. Bowler. (Entered: 06/20/2007) |
| 06/20/2007 | | Judge Patti B. Saris: Electronic ORDER entered regarding 4361 MOTION to Seal Documents in Support of Defendants' Joint Motion to Dismiss NY Counties First Amended Consolidated Complaint by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation. "Allowed (subject to my review of the data filed under seal)." (Alba, Robert) (Entered: 06/20/2007) |
| 06/22/2007 | 4372 | MOTION to Dismiss *the Consolidated New York City and New York Counties First Amended Consolidated Complaint* by Chiron, Chiron Corporation.(Smith, D.) (Entered: 06/22/2007) |
| 06/22/2007 | 4373 | MEMORANDUM in Support re 4372 MOTION to Dismiss *the Consolidated New York City and New York Counties First Amended Consolidated Complaint* filed by Chiron, Chiron Corporation. (Smith, D.) (Entered: 06/22/2007) |
| 06/22/2007 | 4374 | MOTION to Dismiss *Lilly's Renewed Motion to Dismiss the New York Counties' Complaint On The Ground That It Previously Was Dismissed From The Case Pursuant To The Court's Suffolk 13 Decision* by Eli Lilly and Company.(Davis, William) (Entered: 06/22/2007) |
| 06/22/2007 | 4376 | Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Nemirow, Kim) (Entered: 06/22/2007) |
| 06/22/2007 | 4377 | Joint MEMORANDUM in Support re 4376 Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint* filed by Schering- |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Plough Corporation, Warrick Pharmaceuticals Corporation. (Nemirow, Kim) (Entered: 06/22/2007) |
| 06/22/2007 | 4378 | DECLARATION re 4377 Memorandum in Support of Motion, 4376 Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint (Declaration of Kim B. Nemirow Transmitting Documents)* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)(Nemirow, Kim) (Entered: 06/22/2007) |
| 06/22/2007 | 4385 | MOTION to Dismiss *Renewal of Individual Motion to Dismiss the Consolidated Complaint of New York City and Plaintiff New York Counties Other than Nassau* by Endo Pharmaceuticals, Inc..(Fauvre, David) (Entered: 06/22/2007) |
| 06/22/2007 | 4386 | MOTION to Dismiss *Renewed Motion to Dismiss New York Counties' Complaint* by Amgen Inc..(Brooks, Douglas) (Entered: 06/22/2007) |
| 06/22/2007 | 4387 | MEMORANDUM in Support re 4386 MOTION to Dismiss *Renewed Motion to Dismiss New York Counties' Complaint* filed by Amgen Inc..(Brooks, Douglas) (Entered: 06/22/2007) |
| 06/22/2007 | 4388 | Joint MOTION to Dismiss *the New York Counties' First Amended Consolidated Complaint On The Ground That They Were Previously Dismissed From This Case Pursuant to The Court's "Suffolk 13" Decision* by Barr Laboratories, Inc., Ivax Corp., Ivax Pharmaceuticals, Inc..(Adams, Pamela) (Entered: 06/22/2007) |
| 06/22/2007 | 4389 | MOTION to Renew Supplemental Motion to Dismiss and Reassert Reply Memorandum to Plaintiffs' Response to Motion to Dismiss by TAP Pharmaceutical Products, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Citera, Toni-Ann) (Entered: 06/22/2007) |
| 06/22/2007 | 4390 | MOTION to Dismiss by Purdue Pharma L.P., Purdue Pharma Company, Purdue Pharma, L.P., Purdue Frederick Company.(Schechter, Lori) (Entered: 06/22/2007) |
| 06/22/2007 | 4391 | NOTICE by Bayer Corporation *of its Renewal of its Pending Individual Motion to Dismiss* (Attachments: # 1 Exhibit A)(Sherman, Robert) (Entered: 06/22/2007) |
| 06/22/2007 | 4404 | MOTION to Renew 2223 Memorandum in Support of Motion to Dismiss the New York Counties' First Amended Consolidated Complaint by Purdue Pharma L.P., Purdue Pharma Company, Purdue Frederick Company. Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 06/25/2007) |
| 06/25/2007 | | Motions terminated: 4380 MOTION to Dismiss *Motion to Renew Docket* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *#2199 Separate Memorandum of Defendant Boehringer Ingelheim Corporation In Support of Its Motion to Dismiss* filed by Boehringer Ingelheim Corp.. (Patch, Christine) (Entered: 06/25/2007) |
| 06/25/2007 | 4435 | MOTION to Renew Motion to Dismiss the Complaint Filed by New York City and the New York Counties, Including Nassau County by Wyeth.(Patch, Christine) (Entered: 07/03/2007) |
| 07/02/2007 | 4434 | STATUS REPORT *for July 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 07/02/2007) |
| 07/11/2007 | 4446 | MOTION for Protective Order *Re Confidential Proprietary Commercial Information* by Cardinal Health, Inc.(Ames, Brooks) (Entered: 07/11/2007) |
| 07/11/2007 | 4447 | MEMORANDUM in Support re 4446 MOTION for Protective Order *Re Confidential Proprietary Commercial Information* filed by Cardinal Health, Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Ames, Brooks) (Entered: 07/11/2007) |
| 07/11/2007 | 4448 | CORPORATE DISCLOSURE STATEMENT by Cardinal Health, Inc. (Ames, Brooks) (Entered: 07/11/2007) |
| 07/11/2007 | 4450 | NOTICE by The City of New York and Captioned New York Counties *of Motion to File Exhibits B-1, B-2 and D to the Declaration of Joanne M. Cicala in Opposition to Defendants' Joint Motion to Dismiss the First Amended Consolidated Complaint Under Seal* (Cicala, Joanne) (Entered: 07/11/2007) |
| 07/11/2007 | 4451 | MOTION for Leave to File *Exhibits B-1, B-2 and D to the Declaration of Joanne M. Cicala in Opposition to Defendants' Joint Motion to Dismiss the First Amended Consolidated Complaint* by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 07/11/2007) |
| 07/11/2007 | 4452 | MEMORANDUM in Opposition re 4388 Joint MOTION to Dismiss *the New York Counties' First Amended Consolidated Complaint On The Ground That They Were Previously Dismissed From This Case Pursuant to The Court's "Suffolk 13" Decision* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 07/11/2007) |
| 07/11/2007 | 4453 | MEMORANDUM in Opposition re 4435 MOTION to Renew Motion to Dismiss the Complaint Filed by New York City and the New York Counties, Including Nassau County, 4385 MOTION to Dismiss *Renewal of Individual Motion to Dismiss the Consolidated Complaint of New York City and Plaintiff New York Counties Other than Nassau*, 4386 MOTION to Dismiss *Renewed Motion to Dismiss New York Counties' Complaint*, 4374 MOTION to Dismiss *Lilly's Renewed Motion to Dismiss the New* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *York Counties' Complaint On The Ground That It Previously Was Dismissed From The Case Pursuant To The Court's Suffolk 13 Decision*, 4404 MOTION to Renew re 2223 Memorandum in Support of Motion, MOTION to Renew re 2223 Memorandum in Support of Motion,, 4372 MOTION to Dismiss *the Consolidated New York City and New York Counties First Amended Consolidated Complaint Plaintiffs' Omnibus Memorandum in Opposition to Defendants' Renewed Motions to Dismiss* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 07/11/2007) |
| 07/11/2007 | 4454 | DECLARATION *of Joanne M. Cicala in Opposition to Defendants' Joint Motion to to Dismiss the First Amended Consolidated Complaint* by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit Exhibits A-D)(Cicala, Joanne) (Entered: 07/11/2007) |
| 07/13/2007 | 4457 | WAIVER OF SERVICE Returned Executed Agouron Pharmaceuticals, Inc. waiver sent on 4/20/2007, answer due 6/19/2007. (Vitello, Theresa) (Entered: 07/13/2007) |
| 07/12/2007 | 4465 | EXHIBITS B-1, B-2 and D to the 4454 Declaration of Joanne Cicala in Opposition to Defendants' Joint Motion to Dismiss the First Amended Consolidated Complaint, by The City of New York and Captioned New York Counties, filed under seal. (Patch, Christine) (Entered: 07/16/2007) |
| 07/13/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4451 Motion for Leave to File Under Seal. (Patch, Christine) (Entered: 07/16/2007) |
| 07/18/2007 | 4475 | REPLY to Response to Motion re 4388 Joint MOTION to Dismiss *the New York Counties' First Amended Consolidated Complaint On The Ground That They Were Previously Dismissed From This Case Pursuant to The Court's "Suffolk 13" Decision* filed by Barr Laboratories, Inc., Ivax Corp., Ivax Pharmaceuticals, Inc.. (Attachments: # 1 Text of Proposed Order)(Adams, Pamela) (Entered: 07/18/2007) |
| 07/18/2007 | 4477 | REPLY to Response to Motion re 4385 MOTION to Dismiss *Renewal of Individual Motion to Dismiss the Consolidated Complaint of New York City and Plaintiff New York Counties Other than Nassau* filed by Endo Pharmaceuticals, Inc.. (Fauvre, David) (Entered: 07/18/2007) |
| 07/18/2007 | 4479 | Joint REPLY to Response to Motion re 4376 Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint* filed by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation. (Nemirow, Kim) (Entered: 07/18/2007) |
| 07/18/2007 | 4480 | DECLARATION re 4479 Reply to Response to Motion *(Declaration of John P. Bueker)* by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit 1# 2 |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Exhibit 2)(Nemirow, Kim) (Entered: 07/18/2007) |
| 07/18/2007 | 4481 | REPLY to Response to Motion re 2199 MOTION to Dismiss *, Separate Memorandum in Support of Motion to Dismiss* filed by Boehringer Ingelheim Corp. Re-entered by Court staff to correct data entry error. (Patch, Christine) (Entered: 07/19/2007) |
| 07/18/2007 | 4482 | REPLY to Response to Motion re 4435 MOTION to Renew Motion to Dismiss the Complaint Filed by New York City and the New York Counties, Including Nassau County, 4385 MOTION to Dismiss *Renewal of Individual Motion to Dismiss the Consolidated Complaint of New York City and Plaintiff New York Counties Other than Nassau*, 4386 MOTION to Dismiss *Renewed Motion to Dismiss New York Counties' Complaint*, 4374 MOTION to Dismiss *Lilly's Renewed Motion to Dismiss the New York Counties' Complaint On The Ground That It Previously Was Dismissed From The Case Pursuant To The Court's Suffolk 13 Decision*, 4404 MOTION to Renew re 2223 Memorandum in Support of Motion, MOTION to Renew re 2223 Memorandum in Support of Motion,, 4372 MOTION to Dismiss *the Consolidated New York City and New York Counties First Amended Consolidated Complaint* filed by TAP Pharmaceutical Products, Inc. Re-entered by Court staff to correct data entry error. (Patch, Christine) (Entered: 07/19/2007) |
| 07/19/2007 | 4502 | REPLY to Response to Motion re 4435 MOTION to Renew Motion to Dismiss the Complaint Filed by New York City and the New York Counties, Including Nassau County filed by Wyeth. (Patch, Christine) (Entered: 07/25/2007) |
| 07/20/2007 | 4486 | NOTICE by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation re 4479 Reply to Response to Motion *(Notice of Correction)* (Nemirow, Kim) (Entered: 07/20/2007) |
| 07/20/2007 | 4487 | Joint REPLY to Response to Motion re 4376 Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint (Corrected Joint Reply)* filed by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation. (Nemirow, Kim) (Entered: 07/20/2007) |
| 07/20/2007 | 4488 | DECLARATION re 4479 Reply to Response to Motion *(Corrected Declaration of John P. Bueker)* by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Corrected Exhibit 1# 2 Exhibit 2)(Nemirow, Kim) (Entered: 07/20/2007) |
| 07/24/2007 | 4498 | SUR-REPLY to Motion re 4376 Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint (Memorandum of Law)* filed by The City of New York and Captioned New York Counties. (Attachments: |

| Date Filed | # | Docket Text |
|---|---|---|
| | | # 1 Exhibit A)(Cicala, Joanne) (Entered: 07/24/2007) |
| 07/24/2007 | 4499 | SUR-REPLY to Motion re 4435 MOTION to Renew Motion to Dismiss the Complaint Filed by New York City and the New York Counties, Including Nassau County, 4385 MOTION to Dismiss *Renewal of Individual Motion to Dismiss the Consolidated Complaint of New York City and Plaintiff New York Counties Other than Nassau*, 4402 MOTION to Renew Docket No. 2199 Separate Memorandum in Support of Motion to Dismiss re 2199 MOTION to Dismiss *, Separate Memorandum in Support of Motion to Dismiss*, 4389 MOTION to Renew Supplemental Motion to Dismiss and Reassert Reply Memorandum to Plaintiffs' Response to Motion to Dismiss, 4388 Joint MOTION to Dismiss *the New York Counties' First Amended Consolidated Complaint On The Ground That They Were Previously Dismissed From This Case Pursuant to The Court's "Suffolk 13" Decision Omnibus Surreply to Individual Renewed Motions to Dismiss* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit A)(Cicala, Joanne) (Entered: 07/24/2007) |
| 07/24/2007 | 4508 | Judge Patti B. Saris : ORDER entered. REFERRING CASE to Alternative Dispute Resolution.(Patch, Christine) (Entered: 07/26/2007) |
| 07/24/2007 | 4542 | WAIVER OF SERVICE Returned Executed Zeneca Holdings Inc. waiver sent on 7/12/2007, answer due 9/10/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4543 | WAIVER OF SERVICE Returned Executed Warrick Pharmaceuticals Corporation waiver sent on 5/22/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4544 | WAIVER OF SERVICE Returned Executed Taro Pharmaceutical Industries Ltd. waiver sent on 7/18/2007, answer due 9/17/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4545 | WAIVER OF SERVICE Returned Executed Takeda Pharmaceuticals North America, Inc. waiver sent on 7/10/2007, answer due 9/10/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4546 | WAIVER OF SERVICE Returned Executed SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE waiver sent on 7/17/2007, answer due 9/17/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4547 | WAIVER OF SERVICE Returned Executed Shire US Inc. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4548 | WAIVER OF SERVICE Returned Executed Shire PLC waiver sent on |

| Date Filed | # | Docket Text |
|---|---|---|
| | | 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4549 | WAIVER OF SERVICE Returned Executed Sepracor Inc. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4550 | WAIVER OF SERVICE Returned Executed Schwarzpharma Holdings, Inc. waiver sent on 5/23/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4551 | WAIVER OF SERVICE Returned Executed Schering-Plough,Corp waiver sent on 5/22/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4552 | WAIVER OF SERVICE Returned Executed Sanofi-Synthelabo, Inc. waiver sent on 5/18/2007, answer due 7/17/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4553 | WAIVER OF SERVICE Returned Executed Sandoz, Inc. waiver sent on 5/21/2007, answer due 7/20/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4554 | WAIVER OF SERVICE Returned Executed Roche Laboratories, Inc. waiver sent on 6/21/2007, answer due 8/20/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4555 | WAIVER OF SERVICE Returned Executed Ranbaxy Pharmaceuticals Inc. waiver sent on 5/18/2007, answer due 7/17/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4556 | WAIVER OF SERVICE Returned Executed Purepac Pharmaceutical Co. waiver sent on 6/27/2007, answer due 8/27/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4557 | WAIVER OF SERVICE Returned Executed Pharmacia & Upjohn, Inc. waiver sent on 5/23/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4558 | WAIVER OF SERVICE Returned Executed Pfizer Inc. waiver sent on 5/23/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4559 | WAIVER OF SERVICE Returned Executed Otsuka America, Inc. waiver sent on 5/29/2007, answer due 7/30/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4560 | WAIVER OF SERVICE Returned Executed Organon Pharmaceuticals |

| Date Filed | # | Docket Text |
|---|---|---|
| | | USA, Inc. waiver sent on 6/26/2007, answer due 8/27/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4561 | WAIVER OF SERVICE Returned Executed Oncology Therapeutics Network Corp. waiver sent on 5/18/2007, answer due 7/17/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4562 | WAIVER OF SERVICE Returned Executed Novo Nordisk Pharmaceuticals, Inc. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4563 | WAIVER OF SERVICE Returned Executed Merck & Co, Inc. waiver sent on 6/27/2007, answer due 8/27/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4564 | WAIVER OF SERVICE Returned Executed Kremers Urban Dev. Co. waiver sent on 7/2/2007, answer due 8/31/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4565 | WAIVER OF SERVICE Returned Executed Ivax Pharmaceuticals, Inc. waiver sent on 7/16/2007, answer due 9/14/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4566 | WAIVER OF SERVICE Returned Executed Hoffman La-Roche Inc. waiver sent on 6/21/2007, answer due 8/20/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4567 | WAIVER OF SERVICE Returned Executed Greenstone, Ltd. waiver sent on 5/23/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4568 | WAIVER OF SERVICE Returned Executed Genentech, Inc. waiver sent on 5/22/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4569 | WAIVER OF SERVICE Returned Executed Forest Pharmaceuticals, Inc. waiver sent on 6/29/2007, answer due 8/28/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4570 | WAIVER OF SERVICE Returned Executed Forest Laboratories, Inc. waiver sent on 6/29/2007, answer due 8/28/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4571 | WAIVER OF SERVICE Returned Executed Endo Pharmaceuticals, Inc. waiver sent on 7/16/2007, answer due 9/14/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4572 | WAIVER OF SERVICE Returned Executed Bristol-Myers Squibb |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Company waiver sent on 5/18/2007, answer due 7/17/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4573 | WAIVER OF SERVICE Returned Executed Boehringer Ingelheim Pharmaceuticals, Inc. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4574 | WAIVER OF SERVICE Returned Executed Boehringer Ingelheim Corp. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4575 | WAIVER OF SERVICE Returned Executed Berlax Laboratories, Inc. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4576 | WAIVER OF SERVICE Returned Executed Barr Laboratories, Inc. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4577 | WAIVER OF SERVICE Returned Executed Aventis Pharmaceuticals Inc. waiver sent on 5/18/2007, answer due 7/17/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4578 | WAIVER OF SERVICE Returned Executed Aventis Behring LLC waiver sent on 5/22/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4579 | WAIVER OF SERVICE Returned Executed Astrazeneca Pharmaceuticals LP waiver sent on 7/12/2007, answer due 9/10/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4580 | WAIVER OF SERVICE Returned Executed Astellas Pharma US, Inc. waiver sent on 5/14/2007, answer due 7/13/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4581 | WAIVER OF SERVICE Returned Executed Apotex, Inc. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4582 | WAIVER OF SERVICE Returned Executed Alpharma, Inc. waiver sent on 5/18/2007, answer due 7/17/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4583 | WAIVER OF SERVICE Returned Executed Allergan Inc. waiver sent on 5/17/2007, answer due 7/16/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4584 | WAIVER OF SERVICE Returned Executed Alcon Laboratories, Inc. |

| Date Filed | # | Docket Text |
|---|---|---|
| | | waiver sent on 5/29/2007, answer due 7/30/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/24/2007 | 4585 | WAIVER OF SERVICE Returned Executed Agouran Pharmaceuticals, Inc. waiver sent on 5/23/2007, answer due 7/23/2007. (Patch, Christine) (Entered: 08/02/2007) |
| 07/26/2007 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 7/26/2007 re Motions to Dismiss the Complaint of New York City and New York Counties. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 07/26/2007) |
| 07/30/2007 | 4540 | Judge Patti B. Saris : ORDER entered allowing in part and denying in part 4376 Joint MOTION to Dismiss *Plaintiffs' First Amended Consolidated Complaint* filed by Warrick Pharmaceuticals Corporation, Schering-Plough Corporation. (Patch, Christine) (Entered: 08/02/2007) |
| 08/01/2007 | 4586 | Judge Patti B. Saris : Case Management ORDER No. 31 entered. (Patch, Christine) (Entered: 08/02/2007) |
| 08/02/2007 | 4541 | STIPULATION *to Substitute Defendant Teva Pharmaceutical Industries LTD. for Teva Pharmaceuticals USA, Inc.* by The County of Orange. (Vitello, Theresa) (Entered: 08/02/2007) |
| 08/02/2007 | 4587 | STATUS REPORT *for August 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 08/02/2007) |
| 08/03/2007 | 4596 | WAIVER OF SERVICE Returned Executed Eli Lilly and Company waiver sent on 7/31/2007, answer due 10/1/2007. (Vitello, Theresa) (Entered: 08/03/2007) |
| 08/03/2007 | 4611 | WAIVER OF SERVICE Returned Executed UCB Pharma waiver sent on 7/5/2007, answer due 9/3/2007. (Patch, Christine) (Entered: 08/09/2007) |
| 08/03/2007 | 4612 | WAIVER OF SERVICE Returned Executed Teva Pharmaceuticals USA, Inc. waiver sent on 8/2/2007, answer due 10/1/2007. (Patch, Christine) (Entered: 08/09/2007) |
| 08/09/2007 | 4618 | WAIVER OF SERVICE Returned Executed (Patch, Christine) (Entered: 08/13/2007) |
| 08/17/2007 | 4630 | STIPULATION *Relating to Mallinckrodt Inc.* by The County of Orange. (Vitello, Theresa) Additional attachment(s) added on 9/5/2007 (Patch, Christine). (Entered: 08/17/2007) |
| 09/04/2007 | 4681 | STATUS REPORT *for September 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 09/04/2007) |
| 09/06/2007 | 4690 | Joint MOTION for Order *Regarding Case Management* by Bristol-Myers |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Squibb Company. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Ryan, Jennifer) (Entered: 09/06/2007) |
| 09/07/2007 | 4710 | Judge Patti B. Saris : ORDER entered granting 4388 Joint Renewed Motion to Dismiss the New York Counties' First Amended Consolidated Complaint on the Ground that they were Previously Dismissed from this Case Pursuant to the Court's "Suffolk 13" Decision. (Patch, Christine) (Entered: 09/13/2007) |
| 09/11/2007 | 4703 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 32 entered. (Patch, Christine) (Entered: 09/11/2007) |
| 09/14/2007 | | Judge Patti B. Saris : Electronic ORDER entered re 4690 Motion for Entry of Proposed Case Management Order. "Because one case was filed in 2004 and there is a statute of limitations of six years, I will permit discovery back to 1997 (one year before)." (Patch, Christine) Modified on 9/18/2007 (Patch, Christine). (Entered: 09/17/2007) |
| 09/14/2007 | 4745 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 33 entered. (Patch, Christine) (Entered: 09/26/2007) |
| 09/25/2007 | 4743 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 09/25/2007) |
| 09/28/2007 | 4751 | NOTICE by The City of New York and Captioned New York Counties *of Motion to File Revised Exhibits B and G to the First Amended Consolidated Complaint Under Seal* (Cicala, Joanne) (Entered: 09/28/2007) |
| 09/28/2007 | 4752 | MOTION to Seal Document *to File Revised Exhibits B and G to the First Amended Consolidated Complaint Under Seal* by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 09/28/2007) |
| 09/28/2007 | 4753 | NOTICE by The City of New York and Captioned New York Counties *of Filing Revised Exhibits A, B and G* (Cicala, Joanne) (Entered: 09/28/2007) |
| 09/28/2007 | 4754 | EXHIBIT *A, B and G (Revised)* by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit B# 2 Exhibit G)(Cicala, Joanne) (Entered: 09/28/2007) |
| 10/01/2007 | 4765 | STATUS REPORT *for October 1, 2007* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 10/01/2007) |
| 10/03/2007 | 4775 | STIPULATION by Biogen Idec, Inc.. (Thessin, Jonathan) (Entered: 10/03/2007) |
| 10/05/2007 | 4780 | Amended AMENDED COMPLAINT against All Defendants *Consolidated*, filed by The City of New York and Captioned New York |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Counties.(Vitello, Theresa) (Entered: 10/05/2007) |
| 10/10/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting in part 4446 Motion to Protect Confidential Proprietary Commercial Information. "Allowed only in part. I find that pricing information from more than 5 years ago is not sensitive commercial information. Accordingly, all average acquisition costs from 2002 to date may be redacted. All other information in Exhibit B shall be publicly available. Just because Cardinal states something is confidential does not necessarily mean it can establish good cause to seal. For example, it is inconceivable that commercial information from the 1990's is sensitive business information now." (Patch, Christine) (Entered: 10/10/2007) |
| 10/10/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting in part and denying in part 4752 Motion for Leave to File Revised Exhibit B and New Exhibit G to the First Amended Consolidated Complaint under Seal. "Only proprietory information within the last five years shall be sealed." (Patch, Christine) (Entered: 10/15/2007) |
| 10/15/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 4775 Stipulation filed by Biogen Idec, Inc. (Patch, Christine) (Entered: 10/15/2007) |
| 10/23/2007 | 4809 | First MOTION to Intervene *for the Limited Purpose of Adding Addendum to 12/13/02 Protective Order in AWP Litigation* by Commonwealth of Massachusetts. (Attachments: # Exhibit Exhibit A to Commonwealth's Motion to Intervene for Limited Purpose# 2 Exhibit Exhibit B to Commonwealth's Motion to Intervene for Limited Purpose# 3 Text of Proposed Order Proposed Order - Commonwealth's Motion to Intervene for Limited Purpose)(Molvar, Robert) Modified on 10/24/2007 (Patch, Christine). (Entered: 10/23/2007) |
| 10/23/2007 | 4810 | MEMORANDUM in Support re 4809 First MOTION to Intervene *for the Limited Purpose of Adding Addendum to 12/13/02 Protective Order in AWP Litigation* filed by Commonwealth of Massachusetts. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 10/24/2007) |
| 10/26/2007 | 4816 | *Fujisawa Healthcare, Inc. and Fujisawa USA* ANSWER to Complaint *Amended Complaint* by Fujisawa Healthcare, Inc., Fujisawa USA, Inc..(Hurst, Andrew) (Entered: 10/26/2007) |
| 10/26/2007 | 4817 | STIPULATION *extending the time for Serono, Inc. to respond to the New York Counties' Revised First Amended Consolidated Complaint* by Serono, Inc.. (Ryan, David) (Entered: 10/26/2007) |
| 10/26/2007 | 4818 | ANSWER to Complaint *Revised First Amended Consolidated Complaint* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | by Purepac Pharmaceutical Co..(Fleder, John) (Entered: 10/26/2007) |
| 10/26/2007 | 4819 | ANSWER to Complaint *Revised First Amended Consolidated Complaint* by Alpharma, Inc..(Fleder, John) (Entered: 10/26/2007) |
| 10/26/2007 | 4821 | ANSWER to Amended Complaint by Smithkline Beecham Corp..(Hobart, Geoffrey) (Entered: 10/26/2007) |
| 10/26/2007 | 4822 | ANSWER to Complaint *Revised First Amended Consolidated Complaint* by Ivax Corp., Ivax Pharmaceuticals, Inc..(Matthews, James) (Entered: 10/26/2007) |
| 10/26/2007 | 4823 | ANSWER to Complaint *Revised First Amended Consolidated Complaint* by Teva Pharmaceuticals USA, Inc., Sicor Inc..(Matthews, James) (Entered: 10/26/2007) |
| 10/26/2007 | 4824 | MOTION to Dismiss for Lack of Jurisdiction *Revised First Amended Consolidated Complaint* by Teva Pharmaceutical Industries, Ltd.. (Attachments: # 1 Text of Proposed Order Motion to Dismiss)(Matthews, James) (Entered: 10/26/2007) |
| 10/26/2007 | 4825 | ANSWER to Complaint *(Answer and Affirmative Defenses of The Johnson & Johnson Defendants to the Revised First Amended Consolidated Complaint dated October 5, 2007* by Johnson & Johnson.(Schau, Andrew) (Entered: 10/26/2007) |
| 10/26/2007 | 4826 | MEMORANDUM in Support re 4824 MOTION to Dismiss for Lack of Jurisdiction *Revised First Amended Consolidated Complaint* filed by Teva Pharmaceutical Industries, Ltd.. (Matthews, James) (Entered: 10/26/2007) |
| 10/26/2007 | 4827 | ANSWER to Complaint *Revised First Amended Consolidated Complaint* by Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc..(Dueffert, Paul) (Entered: 10/26/2007) |
| 10/26/2007 | 4829 | *Affirmative Defenses and* ANSWER to Amended Complaint *(revised first)* by Pharmacia Corporation.(Smith, Mark) (Entered: 10/26/2007) |
| 10/26/2007 | 4830 | *Barr Laboratories, Inc.'s* ANSWER to Complaint *Revised First Amended Consolidated Complaint* by Barr Laboratories, Inc..(U., Edwin) (Entered: 10/26/2007) |
| 10/26/2007 | 4831 | *Affirmative Defenses and* ANSWER to Complaint *(revised first amended)* by Pfizer Inc..(Smith, Mark) (Entered: 10/26/2007) |
| 10/26/2007 | 4832 | ANSWER to Complaint *Answer to Plaintiffs' First Amended Consolidated Complaint* by Immunex Corp..(O'Sullivan, Kathleen) (Entered: 10/26/2007) |
| 10/26/2007 | 4834 | *Affirmative Defenses and* ANSWER to Amended Complaint by Bristol- |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Myers Squibb Company.(Ryan, Jennifer) (Entered: 10/26/2007) |
| 10/26/2007 | 4835 | ANSWER to Complaint with Jury Demand *ANSWER TO PLAINTIFFS REVISED FIRST AMENDED COMPLAINT* by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation.(Nemirow, Kim) (Entered: 10/26/2007) |
| 10/26/2007 | 4836 | *Affirmative Defenses and* ANSWER to Complaint *Revised First Amended Consolidated Complaint* by TAP Pharmaceutical Products, Inc..(Citera, Toni-Ann) (Entered: 10/26/2007) |
| 10/26/2007 | 4837 | *Affirmative Defenses and* ANSWER to Complaint *Revised First Amended Consolidated Complaint* by Abbott Laboratories, Inc..(Citera, Toni-Ann) (Entered: 10/26/2007) |
| 10/26/2007 | 4838 | ANSWER to Amended Complaint by Ethex Corporation.(Birnbaum, Scott) Modified on 10/29/2007 (Patch, Christine). (Entered: 10/26/2007) |
| 10/26/2007 | 4839 | *Affirmative Defenses and* ANSWER to Amended Complaint *Revised First Amended Consolidated* by Hoffman-La Roche, Inc..(Hennessey, Colleen) (Entered: 10/26/2007) |
| 10/26/2007 | 4840 | *Baxter Healthcare Corporation's* ANSWER to Amended Complaint *(Revised First Amended Consolidated Complaint)* by Baxter Healthcare Corporation.(Patel, Shamir) (Entered: 10/26/2007) |
| 10/26/2007 | 4841 | *Affirmative Defenses and* ANSWER to Complaint *(Revised First Amended)* by Agouron Pharmaceuticals, Inc., Agouran Pharmaceuticals, Inc..(Smith, Mark) (Entered: 10/26/2007) |
| 10/26/2007 | 4842 | *Baxter International Inc.'s* ANSWER to Complaint *(Revised First Amended Consolidated Complaint)* by Baxter International, Inc..(Patel, Shamir) (Entered: 10/26/2007) |
| 10/26/2007 | 4843 | ANSWER to Complaint *Revised First Amended Consolidated Complaint (ECF Docket No. 4780)* by Amgen Inc..(Brooks, Douglas) (Entered: 10/26/2007) |
| 10/26/2007 | 4844 | *Affirmative Defenses and* ANSWER to Complaint *(Revised First Amended)* by Greenstone LTD.(Smith, Mark) (Entered: 10/26/2007) |
| 10/26/2007 | 4845 | ANSWER to Complaint *Revised First Amended Consolidated Complaint* by Forest Laboratories, Inc., Forest Pharmaceuticals, Inc..(Venaglia, Peter) (Entered: 10/26/2007) |
| 10/26/2007 | 4846 | *Aventis Pharmaceutical Inc.'s* ANSWER to Complaint *Revised First Amended Consolidated Complaint* by Aventis Pharmaceuticals Inc..(Koon, Michael) (Entered: 10/26/2007) |

| Date Filed | # | Docket Text |
|---|---|---|
| 10/26/2007 | 4847 | ANSWER to Complaint by King Pharmaceuticals, Inc., Monarch Pharmaceuticals, Inc., King Research and Development. (Attachments: # 1 Exhibit 1 (Part 1)# 2 Exhibit 1 (Part 2)# 3 Exhibit 1 (Part 3)# 4 Exhibit 2 (Part 1)# 5 Exhibit 2 (Part 2))(Vant, James) (Entered: 10/26/2007) |
| 10/26/2007 | 4848 | ANSWER to Complaint with Jury Demand */ Sandoz Inc.'s Answer to the Revised First Amended Consolidated Complaint (ECF Docket. No. 4780)* by Sandoz, Inc..(Gallagher, Michael) (Entered: 10/26/2007) |
| 10/26/2007 | 4849 | ANSWER to Amended Complaint, ANSWER to Amended Complaint, ANSWER to Amended Complaint by Boehringer Ingelheim Pharmaceuticals, Inc..(Caslin, Brent) (Entered: 10/26/2007) |
| 10/26/2007 | 4850 | ANSWER to Amended Complaint by Ben Venue Laboratories, Inc..(Caslin, Brent) (Entered: 10/26/2007) |
| 10/26/2007 | 4851 | ANSWER to Amended Complaint by Boehringer Ingelheim Roxane, Inc.(Caslin, Brent) (Entered: 10/26/2007) |
| 10/26/2007 | 4852 | *Affirmative Defenses and* ANSWER to Amended Complaint *(Revised First Amended Consolidated Complaint)* by Merck & Co, Inc..(Townsend, John) (Entered: 10/26/2007) |
| 10/26/2007 | 4853 | ANSWER to Complaint *Defendants Dey, L.P. and Dey, Inc.'s Answer and Affirmative Defenses to Plaintiffs' Revised First Amended Consolidated Complaint* by Dey, Inc., Dey LP.(Robben, Philip) (Entered: 10/26/2007) |
| 10/26/2007 | 4854 | ANSWER to Complaint *Defendant EMD, Inc.'s Answer and Affirmative Defenses to Plaintiffs' Revised First Amended Consolidated Complaint* by EMD, INC..(Robben, Philip) (Entered: 10/26/2007) |
| 10/26/2007 | 4855 | ANSWER to Complaint *Defendants Mylan Laboratories Inc., Mylan Pharmaceuticals Inc., and UDL Laboratories, Inc.'s Answer and Affirmative Defenses to Plaintiffs' Revised First Amended Consolidated Complaint* by Mylan Pharmaceuticals, Inc., UDL Laboratories, Inc., Mylan Laboratories Inc..(Merkl, Neil) (Entered: 10/26/2007) |
| 10/26/2007 | 4858 | ANSWER to Amended Complaint by Watson Pharmaceuticals, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 10/29/2007) |
| 10/29/2007 | 4857 | ANSWER to Complaint *Revised First Amended Consolidated Complaint (ECF Docket No. 4780)* by Aventis Behring LLC.(Glynn, David) (Entered: 10/29/2007) |
| 11/01/2007 | 4867 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER.(Patch, Christine) (Entered: 11/02/2007) |

| Date Filed | # | Docket Text |
|---|---|---|
| 11/05/2007 | 4870 | ANSWER to Amended Complaint by Organon Pharmaceuticals USA, Inc..(Aurora, Jennifer) (Entered: 11/05/2007) |
| 11/05/2007 | 4871 | NOTICE by The City of New York and Captioned New York Counties *of filing of Revised Exhibits A and B-30 to the First Amended Consolidated Complaint* (Attachments: # 1 Exhibit A and B-30 (revised))(Cicala, Joanne) (Entered: 11/05/2007) |
| 11/05/2007 | 4872 | NOTICE by The City of New York and Captioned New York Counties *of Motion to File Revised Exhibit B-30 Under Seal* (Cicala, Joanne) (Entered: 11/05/2007) |
| 11/05/2007 | 4873 | MOTION to Seal Document *to File Exhibit B-30 to the First Amended Consolidated Complaint Under Seal* by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 11/05/2007) |
| 11/09/2007 | | Judge Patti B. Saris : Electronic ORDER entered denying 4873 Motion for Leave to File Revised Exhibit B-30 to the First Amended Consolidated Complaint under Seal. (Patch, Christine) (Entered: 11/13/2007) |
| 11/09/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 4817 Stipulation Extending the Time for Serono to Answer, Move, or Otherwise Respond to the Revised First Amended Consolidated Complaint, filed by Serono, Inc. Answer due 12/21/07. (Patch, Christine) (Entered: 11/13/2007) |
| 11/20/2007 | 4893 | STIPULATION *and Agreement* by The County of Orange. (Vitello, Theresa) (Entered: 11/20/2007) |
| 11/20/2007 | 4894 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 11/20/2007) |
| 11/20/2007 | 4897 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 11/20/2007) |
| 11/26/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 4888 Stipulation Regarding Plaintiffs' First Request for Production of Documents to All Defendants by Biogen Idec, Inc.filed by Biogen Idec, Inc. (Patch, Christine) (Entered: 11/27/2007) |
| 11/29/2007 | 4910 | STIPULATION *And Order Extending Time for Orange County to File Exhibits B-3 and B-4 to the Revised First Amended Consolidated Complaint* by The County of Orange. (Vitello, Theresa) (Entered: 11/29/2007) |
| 12/03/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT granting 4910 Stipulation and Order Extending Time for Orange County to File Exhibits B-3 and B-4 to the Revised First Amended Consolidated Complaint, filed |

| Date Filed | # | Docket Text |
|---|---|---|
| | | by The County of Orange (Patch, Christine) (Entered: 12/06/2007) |
| 12/20/2007 | 4959 | MOTION for Protective Order by Biogen Idec, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Protective Order)(Thessin, Jonathan) (Entered: 12/20/2007) |
| 12/20/2007 | 4960 | MOTION for Leave to File *Memorandum in Support of Motion for Protective Order Under Seal* by Biogen Idec, Inc..(Thessin, Jonathan) (Entered: 12/20/2007) |
| 12/20/2007 | 4961 | NOTICE by Biogen Idec, Inc. *of Motion for Leave to File Memorandum in Support of Motion for Protective Order Under Seal* (Thessin, Jonathan) (Entered: 12/20/2007) |
| 12/21/2007 | 4963 | STIPULATION *Extending the Time For Serono, Inc. to answer the NY Counties Revised First Amended Consolidated Complaint* by Serono, Inc.. (Ryan, David) (Entered: 12/21/2007) |
| 01/03/2008 | 4973 | NOTICE of Voluntary Dismissal by The City of New York and Captioned New York Counties (Cicala, Joanne) (Entered: 01/03/2008) |
| 01/03/2008 | 4974 | STATUS REPORT *for January 3, 2008* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 01/03/2008) |
| 01/04/2008 | 4987 | Judge Patti B. Saris: CASE MANAGEMENT ORDER NO. 34 entered. (Patch, Christine) (Entered: 01/08/2008) |
| 01/10/2008 | 4991 | MOTION to Compel *Discovery from Defendant Boehringer Ingelheim Roxane Laboratories, Inc.* by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 01/10/2008) |
| 01/10/2008 | 4992 | MEMORANDUM in Support re 4991 MOTION to Compel *Discovery from Defendant Boehringer Ingelheim Roxane Laboratories, Inc.* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Cicala, Joanne) (Entered: 01/10/2008) |
| 01/11/2008 | 4995 | Opposition re 4991 MOTION to Compel *Discovery from Defendant Boehringer Ingelheim Roxane Laboratories, Inc.* filed by Boehringer Ingelheim Roxane, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Kavanaugh, Brian) (Entered: 01/11/2008) |
| 01/24/2008 | 5014 | NOTICE by Biogen Idec, Inc. of Withdrawal of 4959 MOTION for Protective Order (Thessin, Jonathan) Modified on 1/25/2008 (Patch, Christine). (Entered: 01/24/2008) |
| 01/24/2008 | | Motions terminated: 4959 MOTION for Protective Order filed by Biogen |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Idec, Inc.. (Patch, Christine) (Entered: 01/25/2008) |
| 01/25/2008 | 5017 | MEMORANDUM in Support re 4991 MOTION to Compel *Discovery from Defendant Boehringer Ingelheim Roxane Laboratories, Inc. (Reply Memorandum)* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 01/25/2008) |
| 01/25/2008 | 5024 | REPLY Memorandum in Support of 4991 MOTION to Compel *Discovery from Defendant Boehringer Ingelheim Roxane Laboratories, Inc.* filed by The City of New York and Captioned New York Counties. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 01/29/2008) |
| 01/31/2008 | 5027 | MOTION to Compel *the Production of Data for the Designated FUL Drugs From Defendants* by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 01/31/2008) |
| 01/31/2008 | 5028 | MEMORANDUM in Support re 5027 MOTION to Compel *the Production of Data for the Designated FUL Drugs From Defendants* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Cicala, Joanne) (Entered: 01/31/2008) |
| 02/15/2008 | 5048 | NOTICE by The City of New York and Captioned New York Counties re 5027 MOTION to Compel *the Production of Data for the Designated FUL Drugs From Defendants of (i) Withdrawal of Plaintiffs' Motion to Compel Production of Data for the Designated FUL Drugs as to Certain Defendants; and (ii) That Plaintiffs No Longer Recognize BMS Counsel as Liasion Counsel for Discovery Purposes* (Cicala, Joanne) (Entered: 02/15/2008) |
| 02/15/2008 | 5050 | MOTION for Leave to File *Under Seal* by Astrazeneca Pharmaceuticals LP.(Schmeckper, Katherine) (Entered: 02/15/2008) |
| 02/19/2008 | | Motions terminated: 5027 MOTION to Compel *the Production of Data for the Designated FUL Drugs From Defendants* filed by The City of New York and Captioned New York Counties. (Patch, Christine) (Entered: 02/19/2008) |
| 02/19/2008 | 5052 | MOTION to Compel *Commissioner of New York State Department of Health and Three Key Witnesses to Comply with Subpoenas* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Bueker, John) (Entered: 02/19/2008) |
| 02/19/2008 | 5053 | Joint MEMORANDUM in Support re 5052 MOTION to Compel *Commissioner of New York State Department of Health and Three Key Witnesses to Comply with Subpoenas (Defendants' Joint Memorandum)* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Bueker, John) (Entered: 02/19/2008) |
| 02/19/2008 | 5054 | AFFIDAVIT of Bryan R. Diederich in Support re 5052 MOTION to Compel *Commissioner of New York State Department of Health and Three Key Witnesses to Comply with Subpoenas* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Bueker, John) (Entered: 02/19/2008) |
| 02/19/2008 | 5055 | NOTICE by Astrazeneca Pharmaceuticals LP *of Filing Under Seal* (Schmeckpeper, Katherine) (Entered: 02/19/2008) |
| 02/19/2008 | 5058 | STIPULATION *Extending the Time for Serono, Inc. to Respond to the NY Counties' Revised First Amended Consolidated Complaint* by Serono, Inc.. (Ryan, David) (Entered: 02/19/2008) |
| 02/27/2008 | 5092 | Joint MOTION to Compel *the Production of Claims Data* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Bueker, John) (Entered: 02/27/2008) |
| 02/27/2008 | 5093 | Joint MEMORANDUM in Support re 5092 Joint MOTION to Compel *the Production of Claims Data* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Bueker, John) (Entered: 02/27/2008) |
| 02/27/2008 | 5094 | DECLARATION re 5092 Joint MOTION to Compel *the Production of Claims Data (Declaration of Kim B. Nemirow)* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Bueker, John) (Entered: 02/27/2008) |
| 02/28/2008 | 5102 | STIPULATION *Second Stipulation and Order Extending Time for Orange County to File Exhibits B-3 and B-4 to the Revised First Amended Consolidated Complaint* by The County of Orange. (Vitello, Theresa) (Entered: 02/28/2008) |
| 02/29/2008 | 5104 | Joint MOTION for Extension of Time *of the Target Federal Upper Limit ("FUL") Discovery Period Provided for in CMO 33 by 90 Days* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Bueker, John) (Entered: 02/29/2008) |
| 03/03/2008 | 5113 | STATUS REPORT *March 4, 2008* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 03/03/2008) |
| 03/03/2008 | 5114 | REPLY Memorandum in Support of 5027 MOTION to Compel *the Production of Data for the Designated FUL Drugs From Defendants* filed |

| Date Filed | # | Docket Text |
|---|---|---|
| | | by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit A). Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/04/2008) |
| 03/04/2008 | 5120 | Cross MOTION to Quash *Subpoenas Issued by Defendants to the New York State Department of Health and/or Its Current and Former Employees* by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 03/04/2008) |
| 03/04/2008 | 5121 | MEMORANDUM in Opposition re 5052 MOTION to Compel *Commissioner of New York State Department of Health and Three Key Witnesses to Comply with Subpoenas and In Support of Movants' Cross Motion to Quash Subpoenas Issued by Defendants to the New York State Department of Health and/or its Current and Former Employees* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Declaration of Gregor N. Macmillan, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Cicala, Joanne) (Entered: 03/04/2008) |
| 03/07/2008 | 5130 | MOTION for Leave to File *Sur-Reply in Further Opposition to Plaintiffs' Motion to Compel Production of Data for the Designated FUL Drugs* by Astrazeneca Pharmaceuticals LP. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Schmeckpeper, Katherine) (Entered: 03/07/2008) |
| 03/13/2008 | 5140 | STIPULATION *to Extend Time for Plaintiffs' Response to Defendants' Joint Motion to Compel the Production of Claims Data* by The City of New York and Captioned New York Counties. (Attachments: # 1 Certificate of Service)(Cicala, Joanne) (Entered: 03/13/2008) |
| 03/18/2008 | 5146 | MOTION for Extension of Time *of Three Days to respond to the New York State Department of Health, Mark Richard Butt, Mary Alice Brankman, Michael A. Falzano and Plaintiffs Cross-Motion to Quash Subpoenas Issued By Defendants To The New York State Department of Health And/Or Its Current and Former Employees (Unopposed)* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Bueker, John) (Entered: 03/18/2008) |
| 03/18/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5104 Motion to Extend the Targeted Federal Upper Limit ("Ful") Discovery Period Provided for in CMO 33 by 90 Days. "However, all notices of deposition and any other discovery requests or motions to compel on existing disputes shall be filed by March 31, 2008. All FUL discovery shall be completed within 90 days." (Patch, Christine) (Entered: 03/19/2008) |
| 03/20/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5146 Motion for Extension of Time by Three Days to Respond to Movants' Cross Motion |

| Date Filed | # | Docket Text |
|---|---|---|
| | | to Quash Subpoenas Issued by Defendants to the New York State Department of Health and/or its Current and Former Employees. (Patch, Christine) (Entered: 03/21/2008) |
| 03/20/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT granting 5102 Stipulation and Order Extending Time for Orange County to File Exhibits B-3 and B-4 to the Revised First Amended Consolidated Complaint, filed by The County of Orange (Patch, Christine) (Entered: 03/21/2008) |
| 03/21/2008 | 5154 | Joint Opposition re 5120 Cross MOTION to Quash *Subpoenas Issued by Defendants to the New York State Department of Health and/or Its Current and Former Employees and in Further Support of Defendants' Motion to Compel Subpoenas Issued by Defendants to the New York State Department of Health and Three Key Witnesses* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Nemirow, Kim) (Entered: 03/21/2008) |
| 03/21/2008 | 5155 | DECLARATION re 5154 Opposition to Motion, *Declaration of Kim B. Nemirow in Support of Defendants' Joint Opposition to Movants' Cross Motion to Quash and in Futher Support of Defendants' Motion to Compel Subpoenas Issued by Defendants to the New York State Department of Health and Three Key Witnesses* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, Part 1, # 11 Exhibit J, Part 2, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P)(Nemirow, Kim) (Entered: 03/21/2008) |
| 03/24/2008 | 5162 | Opposition re 5092 Joint MOTION to Compel *the Production of Claims Data* filed by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Cicala, Joanne) (Entered: 03/24/2008) |
| 03/25/2008 | 5163 | MOTION for Leave to File *UNOPPOSED MOTION FOR LEAVE TO FILE REPLY MEMORANDUM IN FURTHER SUPPORT OF PLAINTIFFS' CROSS MOTION TO QUASH SUBPOENAS ISSUED BY DEFENDANTS TO THE NEW YORK STATE DEPARTMENT OF HEALTH AND/OR ITS CURRENT AND FORMER EMPLOYEES* by The City of New York and Captioned New York Counties. (Attachments: # 1 Text of Proposed Order)(Cicala, Joanne) (Entered: 03/25/2008) |
| 03/26/2008 | 5164 | Joint MOTION for Leave to File *a Reply in Support of Defendants' Joint Motion to Compel the Production of Claims Data* by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation.(Nemirow, Kim) (Entered: 03/26/2008) |

| Date Filed | # | Docket Text |
|---|---|---|
| 03/26/2008 | 5165 | Joint REPLY to Response to 5092 Joint MOTION to Compel *the Production of Claims Data* filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Nemirow, Kim) (Entered: 03/26/2008) |
| 04/02/2008 | 5192 | STATUS REPORT - *April 1, 2008* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/02/2008) |
| 04/02/2008 | 5194 | MOTION for Leave to File *Sur-Reply Memorandum in Further Support of Plaintiffs' Opposition to Defendants' Joint Motion to Compel the Production of Claims Data* by The City of New York and Captioned New York Counties. (Attachments: # 1 Text of Proposed Order, # 2 Plaintiffs' Sur-Reply Memorandum in Further Support of Their Opposition to Defendants' Joint Motion to Compel the Production of Claims Data, # 3 Affidavit of Joanne M. Cicala, # 4 Exhibit A (Part 1) to Affidavit of Joanne M. Cicala, # 5 Exhibit A (Part 2) to Affidavit of Joanne M. Cicala, # 6 Exhibit A (Part 3) to Affidavit of Joanne M. Cicala, # 7 Exhibit B to Affidavit of Joanne M. Cicala)(Cicala, Joanne) (Entered: 04/02/2008) |
| 04/04/2008 | 5199 | MEMORANDUM in Support re 5120 Cross MOTION to Quash *Subpoenas Issued by Defendants to the New York State Department of Health and/or Its Current and Former Employees [Reply Memorandum of Law in Further Support of Movants Cross Motion to Quash All Subpoenas Issued by Defendants to the New York State Department of Health and/or Its Current and Former Employees]* filed by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 04/04/2008) |
| 04/21/2008 | 5239 | STIPULATION *EXTENDING THE TIME FOR SERONO, INC., N/K/A EMD SERONO, INC., TO ANSWER, MOVE, OR OTHERWISE RESPOND TO THE REVISED FIRST AMENDED CONSOLIDATED COMPLAINT* by Serono, Inc.. (Vargas, Christine) (Entered: 04/21/2008) |
| 04/23/2008 | 5249 | STIPULATION *Regarding FUL Discovery for the Consolidated New York City and New York Counties Matter* by Merck & Co, Inc.. (Townsend, John) (Entered: 04/23/2008) |
| 04/25/2008 | 5252 | Magistrate Judge Marianne B. Bowler: PROCEDURAL ORDER RE: RECUSAL. ORDER entered. (Bowler, Marianne) (Entered: 04/25/2008) |
| 04/30/2008 | 5263 | Assented to MOTION for Extension of Time to May 30, 2008 to File *Exhibits B-3 and B-4 to the Revised FACC* by The County of Orange.(Vitello, Theresa) (Entered: 04/30/2008) |
| 04/30/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT granting 5239 Stipulation EXTENDING THE TIME FOR SERONO, INC., N/K/A EMD SERONO, INC., TO ANSWER, MOVE, OR OTHERWISE RESPOND TO THE REVISED FIRST AMENDED CONSOLIDATED |

| Date Filed | # | Docket Text |
|---|---|---|
| | | COMPLAINT filed by Serono, Inc. (Patch, Christine) (Entered: 05/06/2008) |
| 05/01/2008 | 5267 | Amended MOTION for Extension of Time to 5-30-08 to File *exhibits B-3 and B-4 to the revised FACC (UNOPPOSED)* by The County of Orange.(Vitello, Theresa) (Entered: 05/01/2008) |
| 05/02/2008 | 5274 | STATUS REPORT *for May 2, 2008* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 05/02/2008) |
| 05/12/2008 | 5292 | STIPULATION *and Proposed Order of Stay as to BMS (NY Counties)* by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 05/12/2008) |
| 05/13/2008 | 5296 | MOTION for Protective Order by Schering Corporation.(Bueker, John) (Entered: 05/13/2008) |
| 05/13/2008 | 5297 | MEMORANDUM in Support re 5296 MOTION for Protective Order filed by Schering Corporation. (Bueker, John) (Entered: 05/13/2008) |
| 05/13/2008 | 5298 | AFFIDAVIT in Support re 5296 MOTION for Protective Order *(Declaration of Bryan R. Diederich)*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Bueker, John) (Entered: 05/13/2008) |
| 05/13/2008 | 5299 | AFFIDAVIT in Support re 5296 MOTION for Protective Order *(Affidavit of Sumanth Addanki)*. (Bueker, John) (Entered: 05/13/2008) |
| 05/21/2008 | 5314 | ADDENDUM re 5296 MOTION for Protective Order *(Errata to the Memorandum in Support of Its Motion for Protective Order)* filed by Schering Corporation. (Bueker, John) (Entered: 05/21/2008) |
| 05/21/2008 | 5315 | DECLARATION re 5296 MOTION for Protective Order *(Amended Declaration)* by Schering Corporation. (Attachments: # 1 Exhibit A (Amended), # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D (Amended))(Bueker, John) (Entered: 05/21/2008) |
| 05/28/2008 | 5319 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5320 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5322 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5323 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5324 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5325 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5326 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5327 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5328 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5329 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5330 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5331 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5332 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5333 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5334 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5335 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/28/2008 | 5336 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/28/2008) |
| 05/29/2008 | 5340 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 05/29/2008) |
| 06/02/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT granting 5293 Stipulation and Order of Stay as to BMS, filed by Bristol-Myers Squibb Company (Patch, Christine) (Entered: 06/04/2008) |
| 06/03/2008 | 5354 | STATUS REPORT *for June 3, 2008* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/03/2008) |
| 06/04/2008 | 5358 | Opposition re 5296 MOTION for Protective Order *by Schering Corporation* filed by The City of New York and Captioned New York |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Counties. (Attachments: # 1 Exhibit Oppositon to Schering PO Ex A, # 2 Exhibit Oppositon to Schering PO Ex B, # 3 Exhibit Opposition to Schering PO Ex C)(Cicala, Joanne) (Entered: 06/04/2008) |
| 06/06/2008 | 5362 | Magistrate Judge Marianne B. Bowler: ORDER entered. PROCEDURAL ORDER RE: RECUSAL.(Feeney, Eileen) (Entered: 06/06/2008) |
| 06/11/2008 | 5373 | Judge Patti B. Saris: PROCEDURAL ORDER RE: THE RENEWED INDIVIDUAL MOTIONS TO DISMISS entered. (Patch, Christine) (Entered: 06/11/2008) |
| 06/23/2008 | 5399 | STATUS REPORT in response to 5373 Procedural Order Re: the Renewed Individual Motions to Dismiss, by The City of New York and Captioned New York Counties. (Cicala, Joanne) Modified on 6/24/2008 (Patch, Christine). (Entered: 06/23/2008) |
| 06/25/2008 | 5402 | STATUS REPORT *Regarding Individual Motions to Dismiss the Complaint(s) of The City of New York, et al.* by All Defendants. (Raskin, Richard) (Entered: 06/25/2008) |
| 06/30/2008 | 5413 | STATUS REPORT *Regarding Outstanding Discovery Motions in City of New York, et al. v. Abbott, et al.* by All Defendants. (Raskin, Richard) (Entered: 06/30/2008) |
| 06/30/2008 | 5416 | STATUS REPORT *Plaintiffs' Statement of Joinder in Defendants' Status Report Regarding Outstanding Discovery Motions* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 06/30/2008) |
| 07/03/2008 | 5428 | MOTION for Extension of Time to August 31, 2008 to file FUL Related Expert Reports by The City of New York and Captioned New York Counties.(Cicala, Joanne) (Entered: 07/03/2008) |
| 07/09/2008 | 5437 | STIPULATION of Dismissal *(New York Counties)* by Bristol-Myers Squibb Company. (Ryan, Jennifer) (Entered: 07/09/2008) |
| 07/18/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 5437 Stipulation of Dismissal (NY Counties) filed by Bristol-Myers Squibb Company (Patch, Christine) (Entered: 07/21/2008) |
| 07/18/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5428 Motion for Extension of Time to Submit Any Expert Reports Relating to the Designated Federal Upper Limit ("FUL") Drugs. (Patch, Christine) (Entered: 07/21/2008) |
| 07/28/2008 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 2203 MOTION to Dismiss *Individual Memorandum of Par Pharmaceutical, Inc. in Support of Motion to Dismiss* filed by Par Pharmaceutical, Inc. "This is |

| Date Filed | # | Docket Text |
|---|---|---|
| | | moot. See Document No. 5402." (Patch, Christine) (Entered: 07/29/2008) |
| 07/28/2008 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 2205 MOTION to Dismiss *The Mylan Defendants' Individual Memorandum of Law in Support of Their Motion to Dismiss* filed by UDL Laboratories, Inc., Mylan, Inc., Mylan Pharmaceuticals, Inc. "This is moot. See Document No. 5402." (Patch, Christine) (Entered: 07/29/2008) |
| 07/28/2008 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 2210 Supplemental MOTION to Dismiss *(1) the Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau and (2) The Second Amended Complaint of Nassau County* filed by Biogen Idec Inc. "This is moot. See Document No. 5402." (Patch, Christine) (Entered: 07/29/2008) |
| 07/28/2008 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 4388 Joint MOTION to Dismiss *the New York Counties' First Amended Consolidated Complaint On The Ground That They Were Previously Dismissed From This Case Pursuant to The Court's "Suffolk 13" Decision* filed by Barr Laboratories, Inc., Ivax Pharmaceuticals, Inc., Ivax Corp. "This motion is no longer pending. See Document No. 5402." (Patch, Christine) (Entered: 07/29/2008) |
| 07/28/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 2191 MOTION to Dismiss *Defendant Forest Laboratories, Inc. and Forest Pharmaceuticals, Inc,'s Memorandum of Law in support of Motion to Dismiss (1) The Consolidated Complaint of New York City And New York Counties Other Than Nassau and (2) The Second Amended Complaint of Nassau County, filed by Forest Laboratories, Inc., Forest Pharmaceuticals, Inc. "This is moot. See Document No. 5402." (Patch, Christine) (Entered: 07/29/2008)* |
| 07/28/2008 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 2208 MOTION to Dismiss , *Separate Memorandum Of Merck & Co., Inc. In Support Of Motion To Dismiss* filed by Merck & Co., Inc. "This is moot. See Document No. 5402." (Patch, Christine) (Entered: 07/29/2008) |
| 07/30/2008 | 5465 | Judge Patti B. Saris: ORDER entered re 2189 Pfizer's Motion to Dismiss, filed by Agouron Pharmaceuticals, Inc., Pharmacia Corp., Greenstone LTD, Pfizer, Inc. "The Court dismisses the claims against Agouron Pharmaceuticals, Inc. because there are no allegations that this company sold any of the subject drugs with a fraudulent spread. See Exhibit B. The Court dismisses all subject drugs for which plaintiffs do not allege a spread in Exhibit B or the complaints. The Court dismisses the Best Price Claims except with respect to Lipitor. Otherwise, the Motion to Dismiss is denied."(Patch, Christine) (Entered: 07/30/2008) |

| Date Filed | # | Docket Text |
|---|---|---|
| 07/30/2008 | 5466 | Judge Patti B. Saris: ORDER entered re 2195 Motion to Dismiss, filed by Novartis Pharmaceuticals Corporation. "The Court allows the Motion to Dismiss of Novartis Pharmaceuticals Corporation with respect to all drugs for which a spread is not specified in B-23 and Paragraph 593." (Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | 5467 | Judge Patti B. Saris: ORDER entered re 2190 MOTION to Dismiss filed by TAP Pharmaceutical Products, Inc., 2211 Memorandum in Support of Motion to Dismiss, filed by TAP Pharmaceutical Products, Inc., and 4389 MOTION to Renew Supplemental Motion to Dismiss and Reassert Reply Memorandum to Plaintiffs' Response to Motion to Dismiss filed by TAP Pharmaceutical Products, Inc. "The Court allows the Motion to Dismiss the claims in the First Amended Complaint that related to purchases of Lupron from January 1, 1985 through March 31, 2005 on the ground these claims were settled and released. Otherwise, denied." (Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | 5468 | Judge Patti B. Saris: ORDER entered re 2204 MOTION to Dismiss *Individual Memorandum of Law of Defendant EMD, Inc. in Support of Its Motion to Dismiss* filed by EMD, INC. "The Court allows the motion to dismiss of EMD. Although it is the sole shareholder of Dey, there are no allegations that it engaged in any of the allegedly fraudulent activity and there are insufficient allegations in the complaints to establish the alter ego theory." (Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | 5469 | Judge Patti B. Saris: ORDER entered re 4385 MOTION to Dismiss *Renewal of Individual Motion to Dismiss the Consolidated Complaint of New York City and Plaintiff New York Counties Other than Nassau* filed by Endo Pharmaceuticals, Inc., 2198 MOTION to Dismiss *DEFENDANT ENDO PHARMACEUTICALS INC.'S INDIVIDUAL MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO DISMISS THE CONSOLIDATED COMPLAINT OF NEW YORK CITY AND PLAINTIFF NEW YORK COUNTIES OTHER THAN NASSAU* filed by Endo Pharmaceuticals, Inc. "The Court allows the Motion to Dismiss all claims relating to subject drugs for which a fraudulent spread is not alleged (Ex. B-12). The Court also dismisses the Best Price Claims. Otherwise, the motion is denied."(Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | 5470 | Judge Patti B. Saris: ORDER entered re 4374 MOTION to Dismiss *Lilly's Renewed Motion to Dismiss the New York Counties' Complaint On The Ground That It Previously Was Dismissed From The Case Pursuant To The Court's Suffolk 13 Decision* filed by Eli Lilly and Company, 2192 Memorandum in Support of Motion filed by Eli Lilly and Company. "The Court allows the Motion to Dismiss of Eli Lilly and Company except with respect to all subject drugs except Vancocin, Humalog, and Zyprexa. |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Plaintiffs do not allege any fraudulent spreads in Exhibit B with respect to any other subject drugs. There are insufficient allegations to support a Best Prices claim."(Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | | ELECTRONIC NOTICE of Hearing on Motion: Hearing on 5035 MOTION to Compel, 5092 Joint MOTION to Compel, 4991 MOTION to Compel, 4711 MOTION to Preserve Evidence, 4007 First MOTION for Reconsideration, 5052 MOTION to Compel and 5027 MOTION to Compel set for 8/20/2008 at 2:00 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 07/30/2008) |
| 07/30/2008 | 5471 | Judge Patti B. Saris: ORDER entered re 4391 Notice of Renewal of Motion to Dismiss, filed by Bayer Corporation. (Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | 5472 | Judge Patti B. Saris: ORDER entered re 2209 Roche Defendants' Supplemental Memorandum of Law in Support of Motions to Dismiss 1)the Consolidated Complaint of New York City and Plaintiff New York Counties other than Nassua and 2)the Second Amended Complaint of Nassau County. "The Court allows the motion to dismiss the claims involving physician-administered drugs after June 9, 1994 without opposition. The Court dismisses the best price claims under Fed.R.Civ.P.9. Otherwise, denied."(Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | 5473 | Judge Patti B. Saris: ORDER entered re 2223 Memorandum in Support of Motion to Dismiss, filed by Purdue Pharma L.P., 4390 MOTION to Dismiss filed by Purdue Pharma L.P., Purdue Frederick Company, Purdue Pharma Company, Purdue Pharma, L.P., 2206 MOTION to Dismiss filed by Purdue Pharma L.P. "The Court allows defendants' motion to dismiss the Best Price claims and claims for any drugs for which a spread is not alleged. Otherwise, denied."(Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | 5474 | Judge Patti B. Saris: ORDER entered denying 4372 MOTION to Dismiss *the Consolidated New York City and New York Counties First Amended Consolidated Complaint* filed by Chiron Corporation, Chiron, and 2186 MOTION to Dismiss *the Consolidated New York City and County Complaint and the Second Amended Complaint of Nassau County* filed by Chiron. "The Court denies Chiron Corporation's motions to dismiss the First Amended Consolidated Complaint and the Nassau County Complaint except with respect to the six new NDC's which were added without leave of Court in the Amended Consolidated Complaint. Chiron's challenge to the method of calculating the spread is better addressed in a motion for summary judgment." (Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | 5475 | Judge Patti B. Saris: ORDER entered granting 4386 *Renewed Motion to* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *Dismiss New York Counties' Complaint* filed by Amgen Inc., and <u>2188</u> Memorandum in Support of Motion to Dismiss filed by Amgen Inc. "The Court allows Amgen's Motion to Dismiss the First Amended Consolidated Complaint and the Nassau County Complaint...with respect to all drugs except Neupogen. Plaintiffs list the "subject drugs" it contends have fraudulent AWP's and Best Prices in Exhibit A: Neupogen, Epogen and Infergen. While some fraudulent spreads for Immunex drugs are alleged in Exhibit B, a spread for only Neupogen is specified in the complaint (See paragraph 249). The Court dismisses the Best Price claims pursuant to Fed.R.Civ.P.8 and 9. The Court does not dismiss the separately listed Immunex drugs for which an allegedly fraudulent AWP and spread are alleged."(Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | <u>5476</u> | Judge Patti B. Saris: ORDER entered granting <u>2199</u> MOTION to Dismiss *, Separate Memorandum in Support of Motion to Dismiss* filed by BOEHRINGER INGELHEIM PHARMACEUTICALS INC., and <u>4402</u> MOTION to Renew Docket No. 2199 Separate Memorandum in Support of Motion to Dismiss re <u>2199</u> MOTION to Dismiss , *Separate Memorandum in Support of Motion to Dismiss* filed by Boehringer Ingelheim Corp. "The Court allows the motion to dismiss the First Amended Consolidated Complaint and the Nassau County Complaint (No. 2199) because plaintiffs have failed to identify any allegedly fraudulent spreads or Best Prices of any drugs manufactured by defendant (Exhibit B) and have not alleged sufficient facts to demonstrate that the parent company is liable for the fraudulent acts of its subsidiaries like Roxane Labs."(Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | <u>5477</u> | Judge Patti B. Saris: ORDER entered re <u>2201</u> MOTION to Dismiss *Consolidated Complaint of New York City and Plaintiff New York Counties Other Than Nassau County and the Second Amended Complaint of Nassau County* filed by Medimmune, Inc. "The Court allows the Motion to Dismiss the subject drugs Respigam and Synagis for which plaintiffs have not alleged a spread in the complaint or Exhibit B. The Court also dismisses all claims involving physician-administered drugs after June 1994. The Court dismisses the Best Prices claims. Otherwise, denied."(Patch, Christine) (Entered: 07/30/2008) |
| 07/30/2008 | <u>5478</u> | Judge Patti B. Saris: ORDER granting <u>2197</u> Memorandum in Support of Motion to Dismiss, filed by Astrazeneca Pharmaceuticals LP. "Aztrazeneca's motion to dismiss the claims regarding Zoladex before December 3, 2003 in the First Amended Consolidated Complaint and the Second Amended Complaint of Nassau County is allowed on the ground they are barred by the settlement agreement and release."(Patch, Christine) (Entered: 07/30/2008) |

| Date Filed | # | Docket Text |
|---|---|---|
| 07/30/2008 | 5479 | STATUS REPORT *(REVISED) Re: Individual Motions to Dismiss* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 07/30/2008) |
| 08/11/2008 | 5496 | Assented to MOTION for Hearing *on August 20, 2008 Regarding its Motion for a Protective Order* by Schering Corporation.(Bueker, John) (Entered: 08/11/2008) |
| 08/12/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered granting 5050 Motion for Leave to File. (Bowler, Marianne) (Entered: 08/12/2008) |
| 08/12/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered granting 5496 Motion for Hearing. (Bowler, Marianne) (Entered: 08/12/2008) |
| 08/13/2008 | 5497 | ANSWER to Complaint *City of New York and Captioned New York Counties' Revised First Amended Consolidated Complaint (ECF Docket No. 4780)* by Novartis Pharmaceuticals Corporation.(Coffey, Melissa) (Entered: 08/13/2008) |
| 08/13/2008 | 5498 | MOTION for Reconsideration re 5465 Order,, 5466 Order, 5469 Order, Terminate Motions,,,,,, 5470 Order, Terminate Motions,,,,, 5471 Order, 5475 Order, Terminate Motions,,,,, 5474 Order, Terminate Motions,,,,, 5472 Order,, 5477 Order, Terminate Motions,,,, by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit Exhibits A-Q to Motion for Reconsideration)(Cicala, Joanne) (Entered: 08/13/2008) |
| 08/14/2008 | 5502 | STATUS REPORT *August 1, 2008 - CORRECTED (This is the re-filing of the CORRECTED August 1, 2008 Status Report filed and served on August 4, 2008 but does not appear on the ECF Docket)* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 08/14/2008) |
| 08/20/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered denying 4991 Motion to Compel without prejudice to be renewed if necessary after production. (Bowler, Marianne) (Entered: 08/20/2008) |
| 08/20/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered granting 5027 Motion to Compel. Discovery on the Designated FUL Drugs at issue shall proceed with respect to the transactional data for NDCs pertaining to such Designated FUL Drugs as required and in accordance with paragraph five of CMO 33 (Docket Entry # 4745). (Bowler, Marianne) (Entered: 08/20/2008) |
| 08/20/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered withdrawing 5092 Motion to Compel without prejudice to refiling after |

| Date Filed | # | Docket Text |
|---|---|---|
| | | the deposition. (Bowler, Marianne) (Entered: 08/20/2008) |
| 08/20/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered granting 5296 Motion for Protective Order. (Bowler, Marianne) (Entered: 08/20/2008) |
| 08/20/2008 | 5507 | Emergency MOTION for Extension of Time to September 30, 2008 to File *Plaintiffs' Expert Reports Relating to the Designated FUL Drugs* by The City of New York and Captioned New York Counties. (Attachments: # 1 Affidavit Declaration of Jan Adams, Esq., # 2 Affidavit Declaration of Harris Devor)(Cicala, Joanne) (Entered: 08/20/2008) |
| 08/20/2008 | | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion Hearing held on 8/20/2008 re MOTIONS to Compel 4991 , 5027 , 5035 , 5052 and 5092 , as well as MOTION for Protective Order 5296 and MOTION to Preserve Evidence 4711 . Rulings made as stated on the record in open court. (Entered: 08/21/2008) |
| 08/21/2008 | 5508 | Opposition re 5507 Emergency MOTION for Extension of Time to September 30, 2008 to File *Plaintiffs' Expert Reports Relating to the Designated FUL Drugs* filed by Schering-Plough Corporation, Schering Corporation, Warrick Pharmaceuticals Corporation. (Attachments: # 1 Declaration of John P. McDonald, # 2 Declaration of James T. Virtel)(Bueker, John) (Entered: 08/21/2008) |
| 08/22/2008 | 5509 | MEMORANDUM in Opposition re 5498 MOTION for Reconsideration re 5465 Order, 5466 Order, 5469 Order, 5470 Order, 5471 Order, 5475 Order, 5474 Order, 5472 Order, filed by Chiron Corporation. (Smith, D.) Modified on 8/25/2008 (Patch, Christine). (Entered: 08/22/2008) |
| 08/22/2008 | 5510 | RESPONSE to Motion re 5498 MOTION for Reconsideration re 5465 Order, 5466 Order, 5469 Order, 5470 Order, 5471 Order, 5475 Order, 5474 Order, 5472 Order, filed by Novartis Pharmaceuticals Corporation. (Coffey, Melissa) Modified on 8/25/2008 (Patch, Christine). (Entered: 08/22/2008) |
| 08/22/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5507 Motion for Extension of Time to File to 9/30/08. (Irwin, Nancy) (Entered: 08/22/2008) |
| 08/22/2008 | 5512 | Opposition re 5498 MOTION for Reconsideration re 5465 Order, 5466 Order, 5469 Order, 5470 Order, 5471 Order, 5475 Order, 5474 Order, 5472 Order, *Regarding Dismissal of Claims For Physician-Administered Drugs After June 1994* filed by Amgen Inc., Bayer Corporation, Hoffman-La Roche, Inc., Medimmune, Inc., Roche Laboratories, Inc.. (Stein, Scott) Modified on 8/25/2008 (Patch, Christine). (Entered: 08/22/2008) |

| Date Filed | # | Docket Text |
|---|---|---|
| 08/22/2008 | 5513 | First RESPONSE to Motion re 5498 MOTION for Reconsideration re 5465 Order, 5466 Order, 5469 Order, 5470 Order, 5471 Order, 5475 Order, 5474 Order, 5472 Order, filed by Agouron Pharmaceuticals, Inc.. (Smith, Mark) Modified on 8/25/2008 (Patch, Christine). (Entered: 08/22/2008) |
| 08/25/2008 | 5516 | MEMORANDUM in Opposition re 5498 MOTION for Reconsideration re 5465 Order, 5466 Order, 5469 Order, 5470 Order, 5471 Order, 5475 Order, 5474 Order, 5472 Order *Eli Lilly's Memorandum in Opposition to New York Counties' Motion for Reconsideration* filed by Eli Lilly and Company. (Davis, William) Modified on 8/26/2008 (Patch, Christine). (Entered: 08/25/2008) |
| 08/27/2008 | 5521 | Judge Patti B. Saris: Electronic PROCEDURAL ORDER entered granting in part 5498 Motion for Reconsideration re 5465 Order, 5466 Order, 5469 Order, 5470 Order, 5471 Order, 5475 Order, 5474 Order, 5472 Order, 5477 Order. (Patch, Christine) (Entered: 08/27/2008) |
| 08/28/2008 | 5524 | STIPULATION *Stipulated Extension Of Time For The Filing Of Endo Pharmaceuticals Inc.s Answer To Plaintiffs Revised First Amended Consolidated Complaint* by Endo Pharmaceuticals, Inc.. (Fauvre, David) (Entered: 08/28/2008) |
| 08/29/2008 | 5525 | *Bayer's* ANSWER to Complaint *(Revised First Amended Consolidated Complaint of City of New York, et al.)* by Bayer Corp..(Raskin, Richard) (Entered: 08/29/2008) |
| 08/29/2008 | 5531 | ANSWER to Complaint *City of New York and Captioned New York Counties' Revised First Amended Consolidated Complaint (ECF Docket No. 4780)* by Medimmune, Inc..(Schmidtlein, John) (Entered: 08/29/2008) |
| 08/29/2008 | 5532 | ANSWER to 4780 Amended Complaint *(City of New York and Captioned New York Counties' Revised First Amended Consolidated Complaint)* by Chiron Corporation.(Smith, D.) (Entered: 08/29/2008) |
| 08/29/2008 | 5535 | ANSWER to 4780 Amended Complaint *(City of New York and Captioned New York Counties' Revised First Amended Consolidated Complaint)* by Purdue Pharma Company, Purdue Pharma, L.P., Purdue Frederick Company.(Schechter, Lori) (Entered: 08/29/2008) |
| 09/03/2008 | 5542 | STATUS REPORT *of September 3, 2008* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 09/03/2008) |
| 09/04/2008 | 5546 | Objection by The City of New York and Captioned New York Counties *to August 20, 2008 Ruling Granting Schering Corporation's Motion for Protective Order*. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A1 (Schering Motion for Protective Order), # 3 Exhibit A-2 (Schering |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Memo in Support of Protective Order), # 4 Exhibit A-3 (Schering Errata to Memo in Support of Motion for Protective Order), # 5 Exhibit A-4 (Amended Declaration of R. Diederich), # 6 Exhibit A-5 (Exhibits A-D to Amended Diederich Declaration), # 7 Exhibit A-6 (Addanki Affidavit), # 8 Exhibit B-1 (Memo in Opposition to Schering's Motion for Protective Order), # 9 Exhibit B-2 to Plaintiffs' Opposition Memo, # 10 Exhibit B-3 to Plaintiffs' Opposition Memo, # 11 Exhibit B-4 to Plaintiffs' Opposition Memo, # 12 Exhibit C to Plaintiffs' Objections to August 20, 2008 Ruling)(Cicala, Joanne) (Entered: 09/04/2008) |
| 09/16/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting in part and denying in part 4404 Motion to Renew Docket No. 2223, Individual Memorandum of Defendants Purdue Pharma L.P., Purdue Frederick Company, and Purdue Pharma Company's in Support of their Motion to Dismiss the New York Counties' First Amended Consolidated Complaint. "The Court allows defendants' motion to dismiss the Best Price Claims and claims for any drugs for which a spread is not alleged. Otherwise, denied." (Patch, Christine) (Entered: 09/16/2008) |
| 09/16/2008 | 5554 | ANSWER to Complaint by Astrazeneca Pharmaceuticals LP.(Schmeckpeper, Katherine) (Entered: 09/16/2008) |
| 09/17/2008 | 5556 | *Opposition/* Response by Schering Corporation *TO PLAINTIFFS OBJECTIONS TO THE AUGUST 20, 2008 RULING BY MAGISTRATE JUDGE BOWLER GRANTING SCHERING CORPORATIONS MOTION FOR A PROTECTIVE ORDER OR, IN THE ALTERNATIVE, PLAINTIFFS REQUEST FOR CLARIFICATION AS TO WHAT CONSTITUTES GOOD FAITH WHEN ALLEGING SPREADS BASED ON WEIGHTED AVERAGES.* (Attachments: # 1 Exhibit A)(Bueker, John) (Entered: 09/17/2008) |
| 09/17/2008 | | Judge Patti B. Saris: Electronic ORDER entered finding as moot 4824 Motion to Dismiss for Lack of Jurisdiction. "This is moot as Teva has been dismissed. Please see Docket 4973." (Patch, Christine) (Entered: 09/18/2008) |
| 09/17/2008 | 5608 | Judge Patti B. Saris: Electronic ORDER entered denying 4435 Motion to Renew Motion to Dismiss (Patch, Christine) (Patch, Christine). (Entered: 09/18/2008) |
| 09/22/2008 | 5605 | Judge Patti B. Saris: ORDER entered denying 5546 Objection to August 20, 2008 Ruling Granting Schering Plough's Motion for a Protective Order, filed by The City of New York and Captioned New York Counties. "However, I modify it as follows: Plaintiffs may conduct discovery with respect to any branded drugs that have an AWP to AMP spread of over 30% for the year. Plaintiffs may also depose Professor Addanki regarding |

| Date Filed | # | Docket Text |
|---|---|---|
| | | his calculations. While it may be better to have quarterly calculations, the proposal to use an AWP to AMP spread makes sense. Plaintiffs may submit an expert affidavit proposing alternative expert calculations, but it should be transparent and consistent in its methodology." (Patch, Christine) (Entered: 09/22/2008) |
| 09/30/2008 | 5620 | Disclosure pursuant to Rule 26 by The City of New York and Captioned New York Counties. (Attachments: # 1 Exhibit, # 2 Expert Disclosure)(Cicala, Joanne) (Entered: 09/30/2008) |
| 10/01/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5267 Motion for Extension of Time to File Exhibits B-3 and B-4 to the Revised First Amended Consolidated Complaint and/or to Orchestrate the Dismissal of Certain Defendants. (Patch, Christine) (Entered: 10/02/2008) |
| 10/01/2008 | 5627 | MOTION to Seal Exhibits 5-17 to 5620 Disclosure pursuant to Rule 26 by The City of New York and Captioned New York Counties.(Patch, Christine) (Entered: 10/06/2008) |
| 10/02/2008 | 5625 | STATUS REPORT *October 2, 2008* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 10/02/2008) |
| 10/02/2008 | | Judge Patti B. Saris: Electronic ORDER entered denying 5627 Motion to Seal Exhibits 5-17 to 5620 Disclosure pursuant to Rule 26. "Denied without prejudice. The pricing order is old, and the Court is not persuaded there is good cause for sealing." (Patch, Christine) (Entered: 10/06/2008) |
| 10/20/2008 | 5640 | *Defendant Wyeth's Answer and Affirmative Defenses to Revised First Amended Master Consolidated Complaint* ANSWER to Complaint *(The Consolidated New York Counties)* by Wyeth.(Davidson, Kelly) (Entered: 10/20/2008) |
| 10/30/2008 | 5652 | STATUS REPORT *Concerning Production of Claims Data and Documents from the New York State Department of Health* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 10/30/2008) |
| 10/30/2008 | 5653 | *Objections and Responses/* Response by The City of New York and Captioned New York Counties *to Defendant Bayer Corporation's First Set of Interrogatories to Plaintiffs*. (Cicala, Joanne) (Entered: 10/30/2008) |
| 10/31/2008 | 5656 | AMENDED DOCUMENT by The City of New York and Captioned New York Counties. Amendment to 5653 Response *Corrected Plaintiff Counties' Objections and Responses to Defendant Bayer Corporation's First Set of Interrogatories to Plaintiffs*. (Cicala, Joanne) (Entered: 10/31/2008) |
| 11/03/2008 | 5661 | STATUS REPORT *November 2008* by The City of New York and |

| Date Filed | # | Docket Text |
|---|---|---|
|  |  | Captioned New York Counties. (Cicala, Joanne) (Entered: 11/03/2008) |
| 11/04/2008 | 5664 | Judge Patti B. Saris: Case Management ORDER No. 35 entered. Associated Cases: 1:01-cv-12257-PBS et al.(Patch, Christine) (Entered: 11/04/2008) |
| 11/12/2008 | 5677 | NOTICE by The City of New York and Captioned New York Counties *Parties' Agreement to Defer November 13, 2008 Status Hearing Concerning Production of Documents from the New York State Department of Health and Request for a New Date for the Status Hearing in January 2009* (Cicala, Joanne) (Entered: 11/12/2008) |
| 11/14/2008 | 5684 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 11/14/2008) |
| 11/14/2008 | 5686 | NOTICE of Voluntary Dismissal by The County of Orange (Vitello, Theresa) (Entered: 11/14/2008) |
| 11/20/2008 | 5693 | NOTICE of Voluntary Dismissal by County of Nassau (Koon, Michael) (Entered: 11/20/2008) |
| 11/20/2008 | 5696 | NOTICE of Voluntary Dismissal by County of Rockland, County of Westchester, County of Onondaga, County of Chenango, County of Chautauqua, County of Cortland, County of Lewis, County of Dutchess, County of Seneca, County of Orleans, County of Ontario, County of Schuyler, County of Wyoming, County of Schenectady, County of Oswego, City of New York, County of Albany, County of Allegany, County of Broome, County of Cattaraugus, County of Cayuga, County of Fulton, County of Genesee, County of Greene, County of Herkimer, County of Jefferson, County of Madison, County of Monroe, County of Niagara, County of Oneida, County of Putnam, County of Rensselaer, County of Saint Lawrence, County of Saratoga, County of Steuben, County of Tompkins, County of Warren, County of Wayne, County of Yates (Attachments: # 1 Text of Proposed Order Proposed Order)(Koon, Michael) (Entered: 11/20/2008) |
| 11/20/2008 | 5699 | Proposed Document submitted by County of Nassau. Document received: Order of Voluntary Dismissal. Re-entered by court staff to correct data entry order. (Patch, Christine) (Entered: 11/21/2008) |
| 11/21/2008 |  | Motions terminated: 5695 Proposed MOTION for Order to Notice of Voluntary Dismissal - Nassau County filed by County of Nassau. (Patch, Christine) (Entered: 11/21/2008) |
| 11/24/2008 | 5706 | MOTION for Partial Summary Judgment *in the New York County Cases* by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE. (Attachments: # 1 Text of Proposed Order |

| Date Filed | # | Docket Text |
|---|---|---|
| | | Proposed Order Granting Defendant SmithKlineBeecham Corporation, d/b/a GlaxoSmithKline's ("GSK's") Motion for Partial Summary Judgment in the New York County Cases)(Herold, Frederick) (Entered: 11/24/2008) |
| 11/24/2008 | 5707 | MEMORANDUM in Support re 5706 MOTION for Partial Summary Judgment in the New York County Cases filed by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE. (Herold, Frederick) (Entered: 11/24/2008) |
| 11/24/2008 | 5708 | Statement of Material Facts L.R. 56.1 re 5706 MOTION for Partial Summary Judgment *in the New York County Cases Statement of Undisputed Material Facts in support of Defendant SmithKline Beecham Corporation's Motion for Partial Summary Judgment in the New York County cases* filed by SMITHKLINE BEECHAM CORPORATION d/b/a GLAXOSMITHKLINE. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12, # 13 Exhibit Exhibit 13, # 14 Exhibit Exhibit 14, # 15 Exhibit Exhibit 15, # 16 Exhibit Exhibit 16, # 17 Exhibit Exhibit 17, # 18 Exhibit Exhibit 18)(Herold, Frederick) (Entered: 11/24/2008) |
| 11/25/2008 | | ELECTRONIC NOTICE issued requesting courtesy copy for 5708 Statement of Material Facts L.R. 56.1, 5706 MOTION for Partial Summary Judgment *in the New York County Cases*, 5707 Memorandum in Support of Motion. Counsel who filed these documents are requested to submit a courtesy copy of them to the Clerk's Office. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Patch, Christine) (Entered: 11/25/2008) |
| 11/26/2008 | 5743 | Judge Patti B. Saris: ORDER entered granting re 5696 Notice of Voluntary Dismissal, filed by County of Fulton, County of Rockland, County of Saratoga, County of Dutchess, County of Allegany, County of Chautauqua, County of Ontario, County of Herkimer, County of Orleans, County of Tompkins, County of Oneida, County of Broome, County of Putnam, County of Greene, County of Saint Lawrence, County of Oswego, County of Schuyler, County of Chenango, County of Rensselaer, County of Cattaraugus, County of Schenectady, County of Genesee, County of Lewis, County of Onondaga, County of Warren, County of Yates, County of Niagara, County of Jefferson, County of Cayuga, County of Monroe, County of Steuben, County of Wyoming, County of Seneca, City of New York, County of Wayne, County of Westchester, County of Cortland, County of Madison, County of Albany (Patch, Christine) (Entered: 12/04/2008) |
| 12/1/2008 | 5719 | STIPULATION *Further Stipulated Extension Of Time For The Filing Of* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | *Endo Pharmaceuticals Inc.s Answer To Plaintiffs Revised First Amended Consolidated Complaint* by Endo Pharmaceuticals, Inc.. (Fauvre, David) (Entered: 12/01/2008) |
| 12/1/2008 | 5723 | STATUS REPORT *December 1, 2008 Status Report* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 12/01/2008) |
| 12/12/2008 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT granting 5637 Stipulation Extending the Time to Answer, Move, or Otherwise Respond to the Revised First Amended Consolidated Complaint, filed by Serono, Inc. (Patch, Christine) (Entered: 12/12/2008) |
| 12/12/2008 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT granting 5719 Stipulated Extension of Time for the Filing of an Answer to Plaintiffs' Revised First Amended Consolidated Complaint, filed by Endo Pharmaceuticals, Inc. (Patch, Christine) (Entered: 12/12/2008) |
| 12/19/2008 | 5798 | STIPULATION *EXTENDING THE TIME FOR SERONO, INC., N/K/A EMD SERONO, INC., TO RESPOND TO THE REVISED FIRST AMENDED CONSOLIDATED COMPLAINT UNTIL JANUARY 20, 2009* by Serono, Inc.. (Vargas, Christine) (Entered: 12/19/2008) |
| 12/19/2008 | 5799 | STIPULATION *Further Stipulated Extension Of Time For The Filing Of Endo Pharmaceuticals Inc.s Answer To Plaintiffs Revised First Amended Consolidated Complaint* by Endo Pharmaceuticals, Inc.. (Fauvre, David) (Entered: 12/19/2008) |
| 1/5/2009 | 5820 | STIPULATION *for Scheduling with Respect to GlaxoSmithKline's Motion for Partial Summary Judgment, as previously filed on 12/23/2008 Subdocket no. 19* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 01/05/2009) |
| 1/6/2009 | 5823 | STATUS REPORT *for January 2009* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 01/06/2009) |
| 1/6/2009 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT granting (5799 in 1:01-cv-12257-PBS) Stipulation for the Filing of Endo Pharmaceuticals Answer to Plaintiffs' Revised First Amended Consolidated Complaint, filed by Endo Pharmaceuticals, Inc., (18 in 1:03-cv-10643-PBS) Stipulation for the Filing of Endo Pharmaceuticals Answer to Plaintiffs' Revised First Amended Consolidated Complaint, filed by Endo Pharmaceuticals, Inc. Associated Cases: 1:01-cv-12257-PBS, 1:03-cv-10643-PBS(Patch, Christine) (Entered: 01/06/2009) |
| 1/6/2009 | | Judge Patti B. Saris: ELECTRONIC ENDORSEMENT granting 5798 Stipulation Extending the Time to Answer First Revised Amended |

| Date Filed | # | Docket Text |
|---|---|---|
|  |  | Consolidated Complaint until January 20, 2009, filed by Serono, Inc. (Patch, Christine) (Entered: 01/06/2009) |
| 1/6/2009 | 5823 | STATUS REPORT *for January 2009* by The City of New York and Captioned New York Counties. (Cicala, Joanne) (Entered: 01/06/2009) |

CH1 4486984v.1

## CERTIFICATE OF SERVICE

I, Brad Robertson, certify that on January 9, 2009, I caused a true and correct copy of the foregoing Stipulation Identifying Previously Filed Documents in New York Counties Cases to be served on all counsel of record by electronic service pursuant to Case Management Order No. 2 by sending a copy to Lexis/Nexis File & Serve for posting and notification to all parties.

/s/  Brad Robertson

CH1 4500145v.1