Appendix A

| Date Filed | Master | Docket Text |
|---|---|---|
| 4/4/2003 | 337 | Status report on transfer of related actions by All Defendants in 1:01-cv-12257, filed. (ms) (Entered: 04/07/2003) (VAC CA case listed in footnote 5) |
| 5/20/2003 | 369 | NOTICE of copy of Conditional transfer order. State of California ex rel Ven-A-Care of the Florida Keys, Inc. v. Abbott Labs; C.D. California C.A. No. 2:03-2238. (Simeone, Maria) (Entered: 05/28/2003) |
| 6/30/2003 | 410 | NOTICE of conditional transfer order for the State of California ex rel Ven-A-Care of the Florida Keys v. Abbott Labs. No. 2:03-2238 (Simeone, Maria) (Entered: 07/01/2003) |
| 7/23/2003 | 437 | Notice of application and application for an order Remanding those defts which remain under seal. Filed under seal purs to false claims act by State of California.(Simeone, Maria) (Entered: 07/23/2003) |
| 7/23/2003 | 438 | NOTICE of points and authorities in support by State of California re 437 MOTION to Remand. Filed under seal (Simeone, Maria) (Entered: 07/23/2003) |
| 8/7/2003 | 461 | NOTICE of MDL transfer re: State of California ex rel Ven-A-Care of the Florida Keys v. Abbott Labs 03-cv-2238 (Attachments: # 1)(Simeone, Maria) (Entered: 08/08/2003) |
| 8/15/2003 | 471 | REPLY to Response to Motion re 437 MOTION to Remand filed by State of California. (Simeone, Maria) (Entered: 08/21/2003) |
| 8/19/2003 | 472 | NOTICE of Appearance by Jonathan Shapiro on behalf of Ven-A-Care of the Florida Keys, Inc. (Simeone, Maria) (Entered: 08/21/2003) |
| 8/21/2003 | 478 | MOTION for scheduling order by Abbott Laboratories, State of California, Ven-A-Care of the Florida Keys, Inc..(Simeone, Maria) (Entered: 08/22/2003) |
| 8/21/2003 | 479 | Judge Patti B. Saris : Endorsed Scheduling ORDER entered (Simeone, Maria) (Entered: 08/22/2003) |
| 8/29/2003 | 487 | MEMORANDUM of Law in Support re 435 MOTION to Remand filed by State of California.c/s (Edge, Eugenia) (Entered: 09/02/2003) |
| 9/3/2003 | 493 | Judge Patti B. Saris : ORDER entered SCHEDULING ORDER: RE: Ven-A-Care of the Florida Keys, Inc.(Simeone, Maria) (Entered: 09/05/2003) |
| 9/8/2003 | 500 | MEMORANDUM in Opposition re State of California and Relators 435 MOTION to Remand, 433 MOTION to Remand filed by Abbott Laboratories. (Simeone, Maria) (Entered: 09/08/2003) |
| 9/9/2003 | 502 | MEMORANDUM in Opposition re 435 MOTION to Remand, 433 MOTION to Remand filed by State of California, Ven-A-Care of the Florida Keys, Inc. (Attachments: # 1 Cert svc)(Simeone, Maria) (Entered: 09/11/2003) |
| 9/18/2003 | | Elcetronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 9/18/2003 on various Motions to Remand, and scheduling issues. Court hears argument of counsel on State of California's Motion to Remand. Court denies without prejudice State of California's Motion to Remand. Court hears argument on New York and Connecticut Remand Motions. Court reschedules 12/3/03 Hearing on State of Montana and Nevada Motions to Dismiss, along with County of Suffolk - New York, for 12/12/03 at 2:00 p.m. Court addresses Proposed Case management Order No. 8. Court accepts Proposed Case Management Order No. 8 without prejudice. Parties to confer and submit a revised Case Management Order No. 8. Motions to Dismiss in California Relator case will be heard at the 11/21/03 hearing. (Court Reporter Marie Cloonan.) (Alba, Robert) (Entered: 09/18/2003) |
| 10/16/2003 | 582 | MOTION for entry of scheduling order by Abbott Laboratories, State of California, Ven-A-Care of the Florida Keys, Inc., Wyeth Inc.(Simeone, Maria) (Entered: 10/21/2003) |
| 10/17/2003 | 585 | NOTICE of Election to dismiss rebate claims from the case and amended memorandum of law in support of motion to remand by State of California (Simeone, Maria) (Entered: 10/21/2003) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 10/21/2003 | | Judge Patti B. Saris : ORDER entered ENDORSEMENT allowing 579 Notice of Appearance pro hac vice filed by State of California(Simeone, Maria) (Entered: 10/22/2003) |
| 11/14/2003 | 610 | Response in opposition to the State of California and Relators notice of election re: 585 rebates by Abbott Laboratories. Filed under SEAL (Simeone, Maria) Modified on 11/17/2003 (Simeone, Maria). (Entered: 11/17/2003) |
| 11/24/2003 | 619 | Reply brief in support of State of California and Relator's notice of election to dismiss rebate claims from the case and amended memorandum of law in support of motion to remand 585 Notice of election. (Simeone, Maria) (Entered: 11/24/2003) |
| 11/24/2003 | 620 | DECLARATION of Thomas A. Temmerman re 619 Reply Brief to dismiss rebate claims by State of California and Relator. (Simeone, Maria) (Entered: 11/24/2003) |
| 12/4/2003 | 637 | Sur-Reply in opposition by Abbott Laboratories to 585 State of California Notice of election. (Simeone, Maria) (Entered: 12/09/2003) |
| 12/10/2003 | 648 | NOTICE of Conditional Order of Transfer; State of Texas ex rel Ven-A-Care of Florida Keys v. Roxanne Labs (Simeone, Maria) (Entered: 12/10/2003) |
| 12/18/2003 | 656 | MOTION for Leave to File by All Plaintiffs. (Attachments: # 1 Exhibit The State of California's Supplemental Brief Regarding the Issue of Federal Preemption of Rebate Claims.# 2 Exhibit Declaration of Thomas A. Temmerman, Sr. Assistant Attorney General In Support of Supplemental Brief Regarding The Issue of Federal Preemption of Rebate Claims.)(Schneider, William) (Entered: 12/18/2003) |
| 12/19/2003 | 663 | MOTION for Leave to File supplemental brief regarding the issue of federal by State of California.(Simeone, Maria) (Entered: 12/23/2003) |
| 12/19/2003 | 667 | NOTICE of conditional order of transfer re: State of Texas ex rel Ven-a-care of Florida Keys v. Roxane Labs W.D. Texas 1:03-663 (Simeone, Maria) (Entered: 12/29/2003) |
| 12/30/2003 | 675 | NOTICE of intent to file response to the state of Californias supplemental brief re: Federal preemption by Abbott Laboratories (Simeone, Maria) (Entered: 01/05/2004) |
| 1/9/2004 | 689 | Response by Abbott Laboratories to the state of Californias supplemental brief regarding remand and Federal preemption of rebate claims. (Simeone, Maria) (Entered: 01/14/2004) |
| 8/19/2004 | | Motions terminated from Court's Statistical Report: 594 MOTION for Extension of Time to 11/10/03 to review state court record re: swanston file filed by All Defendants, 526 MOTION to Compel filed by All Plaintiffs, 638 MOTION to Strike 603 Reply to Response to Motion filed by All Plaintiffs, 663 MOTION for Leave to File filed by State of California, 656 MOTION for Leave to File filed by All Plaintiffs, 601 MOTION for entry of case managment #9 filed by All Defendants, 676 MOTION to Compel filed by Robert J. Swanston, 545 MOTION for Protective Order filed by TAP Pharmaceutical Products, Inc., 497 MOTION for certificate of Interlocutory appeal filed by All Defendants. (all motions decided by prior court action.) (Alba, Robert) (Entered: 08/19/2004) |
| 9/29/2004 | 1079 | MOTION to Withdraw *Pending Motions to Remand and to Dismiss Medicaid Rebate Fraud Claims Without Prejudice* by State of California, Ven-A-Care of the Florida Keys, Inc..(Shapiro, Jonathan) (Entered: 09/29/2004) |
| 10/7/2004 | 1099 | MOTION to File in Camera Under Seal and to Impound by State of California.(Patch, Christine) (Entered: 10/13/2004) |
| 10/7/2004 | 1107 | Ex Parte Application by State of California, filed under seal. (Patch, Christine) (Entered: 10/20/2004) |
| 10/7/2004 | 1108 | MEMORANDUM in Support re 1107 Ex Parte Application filed by State of California. (Patch, Christine) (Entered: 10/20/2004) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 10/7/2004 | 1109 | DECLARATION re 1107 Ex Parte Application by State of California, filed under seal. (Patch, Christine) (Entered: 10/20/2004) |
| 10/8/2004 | 1094 | Response by Abbott Laboratories *to the State of California's and Relator's Status Report October 1, 2004* . (Cook, Robert) (Entered: 10/08/2004) |
| 11/1/2004 | 1122 | STATUS REPORT *State of California's and Relator's Status Report November 1, 2004* by State of California. (Schneider, William) (Entered: 11/01/2004) |
| 11/1/2004 | 1123 | MOTION for Clarification re Order on Motion for Order *Motion by the State of California for Court Clarification Regarding California's and Relator's Involvement In The Tutorial Process; [Proposed] Order Regarding Clarification of California's and Ven-A-Care's Involvement In The Tutorial Process* by State of California.(Schneider, William) (Entered: 11/01/2004) |
| 11/1/2004 | 1124 | CERTIFICATE OF SERVICE by State of California re 1118 Order,, Set Hearings, Motion By The State of California For Court Clarification Regarding California's and Relator's Involvement In The Tutorial Process; [Proposed] Order Regarding Clarification of California's and Ven-A-Care's Involvement In The Tutorial Process. (Schneider, William) (Entered: 11/01/2004) |
| 11/5/2004 | 1133 | Opposition re 1123 MOTION for Clarification re Order on Motion for Order Motion by the State of California for Court Clarification Regarding California's and Relator's Involvement In The Tutorial Process; [Proposed] Order Regarding Clarification of Californ By Track 1 Defendants filed by Astrazeneca Pharmaceuticals LP. (Barnett, Jessica) (Entered: 11/05/2004) |
| 11/6/2004 | | Judge Patti B. Saris : Electronic ORDER entered entered 1123 Motion for Clarification Regarding Court California's And Relator's Involvement in the Tutorial Process. "The December tutorial was suggested in the context of the pending motion for class certification. I would welcome a tutorial submission from California when it becomes relevant to a pending motion." (Patch, Christine) (Entered: 11/10/2004) |
| 11/8/2004 | 1139 | Opposition re 1123 MOTION for Clarification re Order on Motion for Order Motion by the State of California for Court Clarification Regarding California's and Relator's Involvement In The Tutorial Process; [Proposed] Order Regarding Clarification of Californ filed by Abbott Laboratories. (Cook, Robert) (Entered: 11/08/2004) |
| 12/1/2004 | 1209 | STATUS REPORT *DECEMBER 01, 2004 BY VEN-A-CARE OF THE FLORIDA KEYS AND* by State of California. (Frankel, Brian) (Entered: 12/01/2004) |
| 12/29/2004 | | Motions terminated: 1123 MOTION for Clarification re Order on Motion for Order Motion by the State of California for Court Clarification Regarding California's and Relator's Involvement In The Tutorial Process; [Proposed] Order Regarding Clarification of Californ filed by State of California. (Patch, Christine) (Entered: 12/29/2004) |
| 1/4/2005 | 1278 | STATUS REPORT *STATE OF CALIFORNIA'S AND RELATOR'S STATUS REPORT JANUARY 4, 2005* by State of California. (Frankel, Brian) (Entered: 01/04/2005) |
| 2/1/2005 | 1311 | STATUS REPORT *Dated February 1, 2005* by State of California. (Frankel, Brian) (Entered: 02/01/2005) |
| 2/9/2005 | 1339 | Letter/request (non-motion) from Ex Parte Application by the State of California For Redacting and Sealing of Inadvertent Disclosure of Erroneous Information; Decl. In Support Thereof; and Proposed Order *and Certificate of Service* . (Frankel, Brian) (Entered: 02/09/2005) |
| 2/9/2005 | 1363 | Ex Parte Application by State of California.(Patch, Christine) (Entered: 02/17/2005) |
| 2/10/2005 | 1341 | STATEMENT OF COUNSEL of State of California and Relator's Statement of Position Regarding Certification of Class by State of California. (Frankel, Brian) (Entered: 02/10/2005) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 2/10/2005 | 1365 | Judge Patti B. Saris : ORDER to Redact and Seal the Commonwealth of Pennsylvania's Exhibt B entered. re 1363 Ex Parte Application filed by State of California, (Patch, Christine) (Entered: 02/17/2005) |
| 2/17/2005 | 1368 | NOTICE by State of California Notice of Ruling: Order To Redact and Seal The Commonwealth of Pennsylvania's "Exhibit B" (Attachments: # 1)(Frankel, Brian) (Entered: 02/17/2005) |
| 3/1/2005 | 1399 | STATUS REPORT *DATED MARCH 1, 2005* by State of California. (Frankel, Brian) (Entered: 03/01/2005) |
| 4/1/2005 | 1464 | STATUS REPORT *State of California's and Relator's Status Report, April 1, 2005* by State of California. (Frankel, Brian) (Entered: 04/01/2005) |
| 5/2/2005 | 1512 | STATUS REPORT *State of California's and Relator's Status Report May 2, 2005* by State of California. (Frankel, Brian) (Entered: 05/02/2005) |
| 6/1/2005 | 1547 | STATUS REPORT *State of California and Relator's Status Report June 1, 2005* by State of California. (Frankel, Brian) (Entered: 06/01/2005) |
| 7/1/2005 | 1574 | Status Report-Status Report July 1, 2005 by All Plaintiffs (Sobol, Thomas) (Entered 7/1/05) |
| 7/1/2005 | 1575 | Status Report July 1, 2005 by State of California (Frankel, Brian) (Entered 7/1/05) |
| 8/1/2005 | 1629 | Status Report State of California's and Relator's Status Report August 1, 2005 by State of California (Frankel, Brian) (Entered 8/1/05) |
| 8/2/2005 | 1643 | Judge Patti B. Saris: PROCEDURAL ORDER entered.  "Plaintiff is instructed to file an amended complaint within 30 days of this order or face dismissal with prejudice." (Patch, Christine) (Entered 8/11/05) |
| 8/25/2005 | 1679 | Amended Complaint in Intervention against Abbott Laboratories, Inc., et al. filed by State of California (Frankel, Brian) (Entered 8/25/05) |
| 8/25/2005 | 1680 | Motion to Seal unredacted copies of Exh. A-K, M-R to First Amended Complaint in Intervention by State of California (Frankel, Brian) (Entered 8/25/05) |
| 8/25/2005 | 1703 | Sealed Exhibits A-K and M-R to Plaintiffs First Amended Complaint in Intervention filed by Ven-A-Care of Florida Keys, Inc. (Paine, Matthew) (Entered 9/8/05) |
| 91/2005 | 1698 | Status Report September 1, 2005 by State of California (Frankel, Brian) (Entered 9/1/05) |
| 9/6/2005 | | Judge Patti B. Saris: Electronic ORDER entered granting 1680 Motion for Leave to File Unredacted Exhibits to First Amended Complaint in Intervention Under Seal (Patch, Christine) (Entered 9/8/05) |
| 9/9/2005 | 1707 | Motion to Seal Document State of California's Election to Decline as to Certain Defendants and Allegations by the State of California (Frankel, Brian) (Entered 9/9/05) |
| 9/14/2005 | | Judge Patti B. Saris: Electronic ORDER entered granting 1707 Motion to Seal State of California's Election to Decline as to Certain Defendants and Allegations (Patch, Christine) (Entered 9/6/05) |
| 9/14/2005 | 1717 | Election to Decline as to Certain Defendants and Allegations by the State of California, filed under seal (Patch, Christine) (Entered 9/19/05) |
| 9/14/2005 | 1718 | NOTICE of Realtor's Election to Proceed and Notice of Dismissal by Ven-A-care of the Florida Keys, Inc. filed under seal (Patch, Christine) (Entered 9/19/05) |
| 10/3/2005 | 1755 | Status Report of the State of California's and Qui Tam Plaintiff's Status Report-October 3, 2005 by State of California (Frankel, Brian) (Entered 10/3/05) |
| 10/5/2005 | 1759 | Memorandum of Law by Ven-A-Care of the Florida Keys, Inc. (Shapiro, Jonathan) (Entered 10/5/05) |
| 10/31/2005 | 1829 | Status Report November 1, 2005 by Ven-A-Care of the Florida Keys, Inc., State of Florida (Shapiro, Jonathan) (10/31/05) |
| 11/1/2005 | 1831 | STATUS REPORT November 1, 2005 by State of California (Frankel, Brian) (Entered 11/1/05) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 11/7/2005 | 1860 | Notice of Voluntary Dismissal by State of California (Paul, Nicholas) (Entered 11/7/05) |
| 11/9/2005 | 1877 | AMENDED DOCUMENT by State of California.  Amendment to 1871 Summons Returned Corrected Certificate of Service (Frankel, Brian) Modified on 11/10/05 (Patch, Christine) (Entered 11/9/05) |
| 11/10/2005 | 1880 | Notice of Voluntary Dismissal by the State of California (Paul, Nicholas) (Entered 11/10/05) |
| 12/1/2005 | 1927 | STATUS REPORT December 1, 2005 by Ven-A-Care of the Florida Keys, Inc., State of Florida (Shapiro, Jonathan) (Entered 12/1/05) |
| 12/1/2005 | 1928 | STATUS REPORT Status Report December 1, 2005 by All Plaintiffs, All Defendants (Sobol, Thomas) (Entered 12/1/05) |
| 12/1/2005 | 1929 | STATUS REPORT December 1, 2005 by State of California (Frankel, Brian) (Entered 12/1/05) |
| 12/7/2005 | 1944 | MOTION for Order to Enter Case Management Order No. 18 by Abbott Laboratories (Citera, Toni-Ann) (Entered 12/7/05) |
| 12/8/2005 | | Notice of correction to docket made by Court staff.  Correction: Document No. 1943 corrected because:  The wrong served party was selected.  Entry has been corrected to reflect correct party served. (Patch, Christine) (Entered 12/8/05) |
| 12/13/2005 | | Judge Patti B. Saris: Electronic ORDER entered granting 1944 Motion for Case Management Order No. 18 (Patch, Christine) (Entered 12/14/05) |
| 12/13/2005 | 1968 | Judge Patti B. Saris: Case Management ORDER No. 18 entered (Patch, Christine) (Entered 12/16/05) |
| 12/20/2005 | 1973 | Notice of Voluntary Dismissal  by State of California (Fisher, John) (Entered 12/20/05) |
| 12/20/2005 | 1974 | Notice of Voluntary Dismissal  by State of California (Fisher, John) (Entered 12/20/05) |
| 12/27/2005 | | Documents terminated: 1972 Letter/request (non-motion).  (Patch, Christine) (Entered 12/27/05) |
| 12/27/2005 | | Notice of correction to docket made by Court staff.  Correction: Document No. 1972 terminated because it was filed using the wrong event.  Please refer to Documents 1982, 1983, and 1984 for corrected filings (Patch, Christine) (Entered 12/27/05) |
| 12/27/2005 | | Documents terminated: 1975 Letter/request (non-motion) (Patch, Christine) (Entered 12/27/05) |
| 12/27/2005 | | Notice of correction to docket made by Court staff.  Correction: Document No. 1975 terminated because it was filed using the incorrect event.  Please refer to Documents No. 1985, 1986, and 1987 for corrected filings.  (Patch, Christine) Modified 12/28/05 (Patch, Christine) (Entered 12/27/05) |
| 12/29/2005 | 1994 | STATUS REPORT State of California's and Qui Tam Plaintiffs' Status Report-January 1, 2006 by State of California (Paul, Nicholas) (Entered 12/29/05) |
| 1/3/2006 | 1998 | STATUS REPORT by Ven-A-Care of the Florida Keys, Inc., State of California (Shapiro, Jonathan) (Entered 1/3/06) |
| 1/10/2006 | 2022 | MOTION to Participate in January 27th Hearing Regarding Remand and Memorandum in Support Thereof by Ven-A-Care of the Florida Keys, Inc., State of Florida (Shapiro, Jonathan) (Entered 1/10/06) |
| 1/12/2006 | 2028 | MOTION for Leave to File Brief of Amici Curiae in Opposition to Motion by State of Florida and Ven-A-Care to Participate in January 27th Hearing regarding Remand by Mylan Pharmaceuticals, Inc., Mylan Laboratories (Scerra, Louis) (Entered 1/12/06) |
| 1/12/2006 | 2029 | Opposition re 2022 MOTION to Participate in January 27th Hearing Regarding Remand and Memorandum in Support Thereof Brief of Amici Curiae filed by Mylan Pharmaceuticals, Inc., Mylan Laboratories (Scerra, Louis) (Entered 1/12/06) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 1/12/2006 | 2030 | Opposition re 2022MOTION to Participate in January 27th Hearing Regarding Remand and Memorandum in Support Thereof by All Defendants filed by Alpharma, Inc., Purepac Pharmaceutical Co. (Anderson, Amber) (Entered 1/12/06) |
| 1/13/2006 | | Judge Patti B. Saris: Electronic ORDER entered denying 2022 MOTION to Participate in January 27th Hearing Regarding Remand. "Denied. When the Mylan case gets transferred, I will hear oral argument on both cases together." (Alba, Robert) (Entered 1/13/06) |
| 1/13/2006 | 2038 | MEMORANDUM in Opposition re 2022 MOTION for Leave to File Brief of Amici Curiae in Opposition to Motion by State of Florida and Ven-A-Care to Participate in January 27th Hearing regarding Remand filed by Ven-A-Care of the Florida Keys, Inc., State of Florida (Shapiro, Jonathan) (Entered 1/13/06) |
| 1/13/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 2028 Motion for Leave to File Brief of Amici Curiae in Opposition to Motion by the State of Florida and Ven-A-Care to Participate in January 27th Hearing Regarding Remand (Patch, Christine) (Entered 1/17/06) |
| 1/17/2006 | 2045 | MOTION to Dismiss The State of California's First Amended Complaint by B.Braun of America (Attridge, Daniel) (Entered 1/17/06) |
| 1/17/2006 | 2047 | Joint MOTION to Dismiss by Abbott Laboratories, Inc. (Citera, Toni-Ann) (Entered 1/17/06) |
| 1/17/2006 | 2049 | MEMORANDUM in Support re 2047 Joint MOTION to Dismiss filed by Abbott Laboratories, Inc. (Citera, Toni-Ann) (Entered 1/17/06) |
| 1/17/2006 | 2050 | MEMORANDUM in Support re 2047 Joint MOTION to Dismiss [Defendant ZLB Behring LLC's Individual Memorandum of Law in Support of Defendants' motion to Dismiss the First Amended Complaint] filed by ZLB Behring (Bierman, Aimee) (Entered 1/17/06) |
| 1/17/2006 | 2051 | Joint MEMORANDUM in Support re 2047 Joint MOTION to Dismiss filed by All Defendants (Citera, Toni-Ann) (Entered 1/17/06) |
| 1/18/2006 | 2060 | MOTION for Reconsideration re Order on Motion for Miscellaneous Relief (re: Electronic Order of January 13, 2006) by Ven-A-Care of the Florida Keys, Inc. , State of Florida (Shapiro, Jonathan) (Entered 1/18/06) |
| 1/18/2006 | 2061 | MOTION to Seal to File Under Seal by State of California (Paul, Nicholas) (Entered 1/18/06) |
| 1/27/2006 | 2090 | MOTION to Seal to File Under Seal by State of California (Fisher, John) (Entered 1/27/06) |
| 1/27/2006 | 2093 | Ex Parte Application by the State of California, filed under seal (Patch, Christine) (Entered 1/30/06) |
| 1/27/2006 | 2094 | MEMORANDUM in Support of re 2093Ex Parte Application filed by the State of California, filed under seal (Patch, Christine) (Entered 1/30/06) |
| 1/27/2006 | 2095 | DECLARATION of Nicholas Paul in Support of 2093 Ex Parte Application by the State of California, filed under seal (Patch, Christine) (Entered 1/30/06) |
| 1/27/2006 | | Propose Document Submitted by the State of California. Document Received: Order Granting Ex Parte Application (Patch, Christine) (Entered 1/27/06) |
| 2/1/2006 | 2115 | STATUS REPORT by Ven-A-Care of the Florida Keys, Inc., State of Florida (Shapiro, Jonathan) (Entered 2/1/06) |
| 2/1/2006 | 2116 | STATUS REPORT February 1, 2006 by the State of California (Paul, Nicholas) (Entered 2/1/06) |
| 2/2/2006 | 2142 | Sealed STIPULATION by Ven-A-Care of the Florida Keys, Inc. (Patch, Christine) (Entered 2/17/06) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 2/2/2006 | | Judge Patti B. Saris: Electronic ORDER entered. ELECTRONIC ENDORSEMENT denying 2142 Sealed Stipulation filed by Ven-A-Care of the Florida Keys, Inc. (Patch, Christine) (Entered 2/27/06) |
| 3/1/2006 | 2165 | STATUS REPORT March 1, 2006 by Ven-A-Care of the Florida Keys, Inc., State of Florida (Shapiro, Jonathan) (Entered 3/1/06) |
| 3/1/2006 | 2177 | STATUS REPORT State of California's and Qui Tam Plaintiff's Status Report March 1, 2006 (Paul, Nicholas) (Entered 3/1/06) |
| 3/2/2006 | 2178 | STIPULATION of Dismissal as to Claims Against Sicor, Inc. [Proposed Order] of Dismissal by State of California (Paul, Nicholas) (Entered 3/2/06) |
| 3/2/2006 | 2181 | MEMORANDUM in Opposition re 2047 MOTION to Dismiss the First Amended Complaint in Intervention filed by State of California (Paul, Nicholas) (Entered 3/2/06) |
| 3/2/2006 | 2182 | MEMORANDUM in Opposition re 2045 MOTION to Dismiss The State of California's First Amended Complaint filed by State of California (Paul, Nicholas) (Entered 3/2/06) |
| 3/2/2006 | 2183 | MEMORANDUM in Opposition re 2047 Joint MOTION to Dismiss Defendant's Abbott's Motion to Dismiss filed by the State of California (Paul, Nicholas) (Entered 3/2/06) |
| 3/2/2006 | 2184 | MEMORANDUM in Opposition re 2047 Joint MOTION to Dismiss Defendant's ZLB Behring's Motion to Dismiss filed by the State of California (Paul, Nicholas) (Entered 3/2/06) |
| 3/2/2006 | 2185 | MEMORANDUM of Law by State of California to 2047 Joint MOTION to Dismiss (Paul, Nicholas) (Entered 3/2/06) |
| 3/6/2006 | 2235 | Judge Patti B. Saris: ORDER of Dismissal entered re 2178 Stipulation of Dismissal as to Claims against Sicor, Inc. filed by the State of California (Patch, Christine) (Entered 3/8/06) |
| 3/14/2006 | 2250 | MOTION to Stay Motion for Entry of Joint Stipulation to Stay the Deadline for Defendants Lipha, S.A. and Merck KGaA to Respond to the First Amended Complaint in Intervention by State of California, Lipha S.A., Merck KGaA (Robben, Philip) (Entered 3/14/06) |
| 3/14/2006 | 2252 | MOTION for Entry of Joint Stipulation to Stay the Deadline for Defendants Lipha S.A. and Merck KGaA to Response to the First Amended Complaint in Intervention by State of California, Lipha S.A., Merck KGaA. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered 3/15/06) |
| 3/14/2006 | 2293 | NOTICE of Hearing on Motion re MOTION to Dismiss re: California ex rel Ven-A-Care case.  Motion Hearing set for 5/22/06 03:00 p.m. in Courtroom 19 before Judge Patti B. Saris (Patch, Christine) (Entered 3/17/06) |
| 3/15/2006 | | Notice of correction to docket made by Court staff.  Correction: Document No. 2250 terminated because it was filed using the incorrect event.  Please refer to Document No. 2252 for corrected filing (Patch, Christine) (Entered 3/15/06) |
| 3/30/2006 | 2239 | STATUS REPORT State of California's Status Report - April 1, 2006 by State of California (Foote, Tim) (Entered 3/30/06) |
| 3/31/2006 | 2340 | STATUS REPORT April 1, 2006 by Ven-A-Care of the Florida Keys, State of Florida (Shapiro, Jonathan) (Entered 3/31/06) |
| 4/3/2006 | 2343 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss filed by ZLB Behring (Bierman, Aimee) (Entered 4/3/06) |
| 4/3/2006 | 2344 | REPLY to Response to Motion re 2045 MOTION to Dismiss The State of California's First Amended Complaint filed by B. Braun of America (McDonald, John) (Entered 4/3/06) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 4/3/2006 | 2346 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss The First Amended Complaint-In-Intervention filed by Boehringer Ingelheim Pharmaceuticals, Inc., Boehringer Ingelheim Corp. (Citera, Toni-Ann) (Entered 4/3/06) |
| 4/3/2006 | 2347 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss (Abbott-specific Reply) filed by Abbott Laboratories, Inc. (Citera, Toni-Ann) (Entered 4/3/06) |
| 4/3/2006 | 2348 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss (Defendants' Opposition to Plaintiffs' Objections to Judicial Notice) filed by All Defendants (Citera, Toni-Ann) (Entered 4/3/06) |
| 4/3/2006 | 2349 | REPLY to Response to Motion re 2047 Joint MOTION to Dismiss filed by All Defendants (Citera, Toni-Ann) (Entered 4/3/06) |
| 4/11/2006 | 2414 | NOTICE by State of California, Lipha SA, Merck KGaA of [Proposed] Case Management Order Pursuant to the Court's March 16, 2006 Ruling (Robben, Philip) (Entered 4/11/06) |
| 4/17/2006 | 2427 | SUR-REPLY to Motion re 2047 Joint MOTION to Dismiss Plaintiff's Sur-Reply to Defendant Abbott's Separate Motion to Dismiss the First Amended Complaint filed by the State of California (Paul, Nicholas) (Entered 4/17/06) |
| 4/17/2006 | 2428 | SUR-REPLY to Motion re 2047 Joint MOTION to Dismiss Plaintiff's Sur-Reply to Defendant B Braun of America Inc.'s Separate Motion to Dismiss the First Amended Complaint filed by the State of California (Paul, Nicholas) (Entered 4/17/06) |
| 4/17/2006 | 2429 | SUR-REPLY to Motion re 2047 Joint MOTION to Dismiss Plaintiff's Sur-Reply to Defendants Boehringer Ingelheim Pharmaceuticals, Inc.'s and Boehringer Ingelheim Corporation's Motion to Dismiss the First Amended Complaint filed by the State of California (Paul, Nicholas) (Entered 4/17/06) |
| 4/17/2006 | 2430 | MOTION for Leave to File Plaintiff's Motion to File Reply in Support of Objections to Taking Judicial Notice of Facts and Conclusions Set Forth in Defendants' Motion to Dismiss; [Proposed] Order Granting Plaintiffs' Motion by the State of California (Paul, Nicholas) (Entered 4/17/06) |
| 4/17/2006 | 2431 | SUR-REPLY to Motion re 2047 Joint MOTION to Dismiss Plaintiff's Sur-Reply to Z.L.B. Behring's Separate Motion to Dismiss the First Amended Complaint filed by the State of California (Paul, Nicholas) (Entered 4/17/06) |
| 4/17/2006 | 2432 | SUR-REPLY to Motion re 2047 Joint MOTION to Dismiss Plaintiffs' Reply Brief in Opposition to Judicial Notice filed by the State of California (Paul, Nicholas) (Entered 4/17/06) |
| 4/17/2006 | 2433 | SUR-REPLY to Motion re 2047 Joint MOTION to Dismiss Plaintiffs' Sur-Reply to Defendants' Motion to Dismiss the First Amended Complaint by the State of California (Paul, Nicholas) (Entered 4/17/06) |
| 4/18/2006 |  | Documents Terminated: 2432 Sur-Reply to Motion filed by the State of California (Patch, Christine) (Entered 4/18/06) |
| 4/18/2006 |  | Notice of correction to docket made by Court staff. Correction: Document No. 2432 terminated because it should have been filed as an attachment to Document No. 2430 (Patch, Christine) (Entered 4/18/06) |
| 4/28/2006 | 2497 | MOTION for Discovery STIPULATED MOTION FOR ORDER PERMITTING DEPOSITION OF HARVEY WEINTRAUB by State of California (Foote, Tim) (Entered 4/28/06) |
| 5/1/2006 | 2503 | STATUS REPORT May 1, 2006 by Ven-A-Care of the Florida Keys, Inc., State of Florida, Ven-A-Care of the Florida Keys (Shapiro, Jonathan) (Entered 5/1/06) |
| 5/1/2006 | 2505 | STATUS REPORT May 1, 2006 by State of California (Frankel, Brian) (Entered 5/1/06) |
| 5/9/2006 | 2532 | MOTION for Leave to File Under Seal by State of California (Fisher, John) (Entered 5/9/06) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 5/15/2006 | 2568 | STIPULATION re 2374 MOTION to Compel the Production of Exhibits to a Letter Sent by Plaintiff Ven-A-Care of the Florida Keys to HCFA by and between counsel for BMS and Ven-A-Care by Bristol-Myers Squibb Company (Elberg, Jacob) (Entered 5/15/06) |
| 5/26/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 2045 Motion to Dismiss the State of California's First Amended Complaint.  "Allowed without opposition." (Patch, Christine) (Entered 5/31/06) |
| 6/1/2006 | 2624 | STATUS REPORT June 1, 2006 by Ven-A-Care of the Florida Keys, Inc., State of Florida (Shapiro, Jonathan) (Entered 6/1/06) |
| 6/1/2006 | 2626 | STATUS REPORT State of California's Status Report - June 1, 2006 by State of California (Paul, Nicholas) (Entered 6/1/06) |
| 6/12/2006 | 2675 | MOTION for Leave to File Certain California Defendants' Motion for Leave to File a Supplemental Brief in Support of Their Motion to Dismiss Plaintiffs' First Amended Complaint-in-Intervention by Abbott Laboratories, Inc. (Attachments: # 1 Exhibit Brief)(Murray, Brian) (Entered: 06/12/2006) |
| 6/19/2006 | 2729 | TRANSCRIPT of Motion Hearing held on May 22, 2006 before Judge Saris.  Court Reporter: Lee A. Marzilli.  The original transcripts are maintained in the case file in the Clerk's Office.  Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office (Scalfani, Deborah) (Entered 6/9/06) |
| 6/20/2006 | 2736 | MOTION for Leave to File Objections to Defendants' Supplemental Brief by State of California (Paul, Nicholas) (Entered 6/20/06) |
| 6/20/2006 | 2737 | APPENDIX/EXHIBITS re 2736 MOTION for Leave to File Objections to Defendants' Supplemental Brief (Plaintiffs' Objections to Defendants' Supplemental Brief) by State of California (Paul, Nicholas) (Entered 6/20/06) |
| 6/21/2006 | | Documents Terminated: 2737 Appendix/Exhibit filed by the State of California (Patch, Christine) (Entered 6/21/06) |
| 6/21/2006 | | Notice of correction to docket made by Court staff.  Correction: Document No. 2737 terminated because: it should have been filed as an attachment to Document No. 2736 (Patch, Christine) (Entered 6/21/06) |
| 6/30/2006 | 2803 | STATUS REPORT July 1, 2006 by State of California (Paul, Nicholas) (Entered 6/30/06) |
| 6/30/2006 | 2804 | STATUS REPORT July 1, 2006 by State of Florida, Ven-A-Care of the Florida Keys, Inc. (Shapiro, Jonathan) (Entered 6/30/06) |
| 7/6/2006 | 2838 | MOTION to Seal Memorandum and Declaration by Warrick Pharmaceuticals Corporation (Christofferson, Eric ) (Entered 7/6/06) |
| 7/6/2006 | 2839 | Cross MOTION to Take Deposition from Harvey Weintraub for Purposes of Preservation of Testimony by Warrick Pharmaceuticals Corporation (Christofferson, Eric) (Entered 7/6/06) |
| 7/6/2006 | 2840 | MEMORANDUM in Opposition re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION and in Support of Cross Motion for Leave to Take Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (Redacted Version) filed by Warrick Pharmaceuticals Corporation (Christofferson, Eric) (Entered 7/6/06) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 7/6/2006 | 2841 | AFFIDAVIT of Eric P. Christofferson in Opposition re 2755 MOTION to Quash MAY 18, 2006 AMENDED NOTICE OF DEPOSITION OF HARVEY WEINTRAUB FILED BY DEFENDANT WARRICK PHARMACEUTICALS CORPORATION and in Support re 2839 Cross Motion for Leave to take Deposition of Harvey Weintraub for Purposes of Preservation of Testimony (Redacted Version) filed by Warrick Pharmaceuticals Corporation (Christofferson, Eric) (Entered 7/6/06) |
| 7/20/2006 | 2895 | NOTICE of Voluntary Dismissal by State of California (Paul, Nicholas) (Entered 7/20/06) |
| 7/26/2006 | 2919 | MOTION for Leave to File Supplemental Submission in Response to the Court's Request for Claims Examples by the State of California (Paul, Nicholas) (Entered 7/26/06) |
| 7/28/2006 | 2924 | NOTICE by United States of America of Transfer to MDL Docket 1456 (Henderson, George) (Entered 7/28/06) |
| 7/31/2006 | 2925 | CORPORATE DISCLOSURE STATEMENT by Ven-A-Care of the Florida Keys, Inc. (Shapiro, Jonathan) (Entered 7/31/06) |
| 8/1/2006 | 2942 | STATUS REPORT State of California's Status Report - August 1, 2006 by State of California (Paul, Nicholas) (Entered 8/1/06) |
| 8/1/2006 | 2944 | STATUS REPORT August 1, 2006 by the State of Florida, Ven-A-Care of the Florida Keys, Inc. (Shapiro, Jonathan) (Entered 8/1/06) |
| 8/4/2006 | 2952 | Opposition re 2919 MOTION for Leave to File Supplemental Submission in Response to the Court's Request for Claims Examples filed by All Defendants (Murray, Brian) (Entered 8/4/06) |
| 8/18/2006 | 2992 | MOTION for Entry of Case Management Order and Order to Commence Discovery by Abbott Laboratories, Inc. (Murray, Brian) (Entered 8/18/06) |
| 8/22/2006 | 2997 | Joint MOTION to Stay of U.S. and Relator to Continue the Case Management Order 9 Stay Until Entry of a Comprehensive Case Management Order, by United States, ex rel. (Henderson, George) (Entered 8/22/06) |
| 8/22/2006 | 2998 | MEMORANDUM in Support re 2997 Joint MOTION to Stay of U.S. and Relator to Continue the Case Management Order 9 Stay Until Entry of a Comprehensive Case Management Order, filed by United States, ex rel. (Henderson, George) (Entered 8/22/06) |
| 8/24/2006 | 3012 | MOTION for Extension of Time to September 15, 2006 to File Opposition to Abbott Laboratories, Inc.'s Motion to Dismiss by United States, ex rel. (Henderson, George) (Entered 8/24/06) |
| 8/25/2006 | 3031 | Judge Patti B. Saris: ORDER entered re 2997 Joint MOTION to Stay of U.S. and Relator to Continue the Case Management Order 9 Stay Until Entry of a Comprehensive Case Management Order, filed by United States, ex rel. (Patch, Christine) (Entered 8/30/06) |
| 9/1/2006 | 3056 | STATUS REPORT State of California's Status Report - September 1, 2006 by State of California (Patch, Christine) (Entered 9/1/06) |
| 9/1/2006 | 3059 | STATUS REPORT September 1, 2006 by State of Florida, Ven-A-Care of the Florida Keys, Inc. (Shapiro, Jonathan) (Entered 9/1/06) |
| 9/8/2006 | 3083 | MOTION for Leave to File Revised Memorandum of Law in Support of Motion for Remand by State of Florida, Ven-A-Care of the Florida Keys, Inc. (Shapiro, Jonathan) (Entered 9/8/06) |
| 9/8/2006 | 3084 | AMENDED DOCUMENT by Ven-A-Care of the Florida Keys, Inc., State of Florida, Plaintiff's Amended Certificate of Rule 7.1 Compliance (Thomas, Susan) (Entered 9/8/06) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 9/11/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 2919 Motion for Leave to File Supplemental Submission in Response to the Court's Request for Claims Examples; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures.  Counsel must include - Leave to file granted on (date of order) - in the caption of the document (Filo, Jennifer) (Entered 9/11/06) |
| 9/12/2006 | 3095 | Supplemental MEMORANDUM in Opposition re 2047 Joint MOTION to Dismiss (Plaintiffs' Supplemental Submission in Response to the Court's Request for Claims Examples - Leave to File Granted on 9/11/06 via Electronic Order) filed by the State of California (Paul, Nicholas) (Entered 9/12/06) |
| 9/15/2006 | 3098 | MOTION for Joinder in United States Opposition to Abbott Laboratories, Inc. Motion to Dismiss Ven-A-Care of the Florida Keys, Inc. (Thomas, Susan) (Entered 9/15/06) |
| 9/15/2006 | | Motions terminated: 3098 MOTION for Joinder in United States Opposition to Abbott Laboratories, Inc. Motion to Dismiss Ven-A-Care of the Florida Keys, Inc. (Patch, Christine) (Entered 9/15/06) |
| 9/15/2006 | 3101 | NOTICE of Joinder in United States Opposition to Abbott Laboratories, Inc. Motion to Dismiss Ven-A-Care of the Florida Keys, Inc. (Patch, Christine) (Entered 9/15/06) |
| 9/15/2006 | 3105 | MOTION for Protective Order by United States, ex rel. (Gobena, Gejaa) (Entered 9/15/06) |
| 9/15/2006 | 3106 | MEMORANDUM in Support re 3105 MOTION for Protective Order filed by United States, ex rel. (Gobena, Gejaa) (Entered 9/15/06) |
| 9/15/2006 | 3107 | MOTION Enter Case Management Order by United States, ex rel. (Gobena, Gejaa) (Entered 9/15/06) |
| 9/15/2006 | 3108 | MEMORANDUM in Support re 3107 MOTION Enter Case Management Order filed by United States, ex rel. (Gobena, Gejaa) (Entered 9/15/06) |
| 9/15/2006 | 3109 | STIPULATION of Dismissal by United States, ex rel. (Gobena, Gejaa) (Entered 9/15/06) |
| 9/15/2006 | 3110 | Opposition re Joint MOTION to Dismiss filed by United States, ex rel. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered 9/18/06) |
| 9/29/2006 | 3147 | STATUS REPORT October 1, 2006 by Ven-A-Care of the Florida Keys, Inc., State of Florida (Shapiro, Jonathan) (Entered 9/29/06) |
| 9/29/2006 | 3149 | STATUS REPORT October 1, 2006 by State of California (Paul, Nicholas) (Entered 9/29/06) |
| 9/29/2006 | 3153 | MEMORANDUM in Opposition re 3105 MOTION for Protective Order filed by Abbott Laboratories (Murray, Brian) (Entered 9/29/06) |
| 10/5/2006 | 3170 | MOTION for Leave to File Defendants' Response to Plaintiffs' Supplemental Submission in Response to the Court's Request for Claims Examples (Unopposed) by All Defendants (Murray, Brian) (Entered 10/5/06) |
| 10/6/2006 | 3173 | MEMORANDUM in Opposition re 3107 MOTION Enter Case Management Order filed by Abbott Laboratories, Inc. (Murray, Brian) (Entered 10/6/06) |
| 10/10/2006 | 3186 | MEMORANDUM in Support re 3083MOTION for Leave to File Revised Memorandum of Law in Support of Motion to Remand filed by Ven-A-Care of the Florida Keys, Inc., State of Florida (Thomas, Susan) (Entered 10/10/06) |
| 10/18/2006 | 3228 | MOTION for Leave to File Reply to Abbott's Opposition to Plaintiffs' Motion for Protective Order by United States, ex rel. (Gobena, Gejaa) (Entered 10/18/06) |
| 10/18/2006 | 3235 | SUR-REPLY to Motion re Joint MOTION to Dismiss filed by United States, ex rel. (Gobena, Gejaa) Modified on 3/12/07 (Patch, Christine) (Entered 10/18/06) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 10/25/2006 | 3251 | NOTICE by Ven-A-Care of the Florida Keys, Inc. re 3235 Sur-Reply to Motion Relator's Joinder in the United States' Sur-Reply to Abbott Laboratories, Inc.'s Reply Memorandum in Support of its Motion to Dismiss (Thomas, Susan) (Entered 10/23/06) |
| 11/1/2006 | 3283 | STATUS REPORT November 1, 2006 by State of California (Paul, Nicholas) (Entered 11/1/06) |
| 11/1/2006 | 3294 | STATUS REPORT November 1, 2006 by State of Florida (Thomas, Susan) (Entered 11/1/06) |
| 12/1/2006 | 3431 | STATUS REPORT December 1, 2006 by State of California (Paul, Nicholas) (Entered 12/1/06) |
| 12/1/2006 | 3436 | MOTION to Compel Production of Ex Parte Filings by Abbott Laboratories, Inc. (Murray, Brian) (Entered 12/1/06) |
| 12/5/2006 | 3441 | REPLY to Response to Motion re 3190 MOTION for Protective Order and to Quash Plaintiffs' Third Party Subpoenas filed by Abbott Laboratories (Murray, Brian) (Entered 12/5/06) |
| 12/15/2006 | 3476 | MEMORANDUM in Opposition re 3436 MOTION to Compel Production of Ex Parte Filings filed by United States, ex rel. (Gobena, Gejaa) (Entered 12/15/06) |
| 12/21/2006 | 3496 | Joint MOTION for Order to Set a Briefing Schedule, File Reply Briefs and Exceed Page Limits by Dey, L.P., Inc., Dey, Inc., Dey LP (Robben, Philip) (Entered 12/21/06) |
| 12/21/2006 | 3497 | Joint MOTION for Order to Set a Briefing Schedule, File Reply Briefs and Exceed Page Limits by Dey, Inc., Dey, L.P., Inc., Dey LP (Robben, Philip) (Entered 12/21/06) |
| 12/22/2006 | 3507 | MOTION to Dismiss the U.S. Complaint by Dey, Inc., Dey, L.P., Inc., Dey LP (Robben, Philip) (Entered 12/22/06) |
| 12/22/2006 | 3508 | MEMORANDUM in Support re 3507 MOTION to Dismiss the U.S. Complaint filed by Dey, Inc., Dey, L.P., Inc., Dey LP (Robben, Philip) (Entered 12/22/06) |
| 12/22/2006 | 3509 | DECLARATION re 3057 MOTION to Dismiss the U.S. Complaint Declaration of Philip D. Robben in Support of the Defendants' Motion to Dismiss by Dey, Inc., Dey, L.P., Inc., Dey LP (Robben, Philip) (Entered 12/22/06) |
| 12/27/2006 |  | Motions terminated: 3496 Joint MOTION for Order to Set a Briefing Schedule, File Reply Briefs and Exceed Page Limits filed by Dey, Inc., Dey LP, Dey, L.P., Inc. (Patch, Christine) (Entered 12/27/06) |
| 12/27/2006 |  | Notice of correction to docket made by Court staff.  Correction: Document No. 3496 terminated because:  it was re-filed, with corrected signature, as Document No. 3497 (Patch, Christine) (Entered 12/27/06) |
| 12/27/2006 | 3512 | MOTION to Compel Evidence Withheld Under the Deliberative Process Privilege by Abbott Laboratories, Inc. (Patch, Christine) (Entered 12/27/06) |
| 12/27/2006 | 3513 | MEMORANDUM in Support re 3512 MOTION to Compel Evidence Withheld Under the Deliberative Process Privilege filed by Abbott Laboratories, Inc.  Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered 12/28/06) |
| 1/2/2007 | 3515 | STATUS REPORT *January 1, 2007* by Ven-A-Care of the Florida Keys, Inc., State of Florida. (Shapiro, Jonathan) (Entered: 01/02/2007) |
| 1/2/2007 | 3517 | STATUS REPORT -*JANUARY 2, 2007* by State of California. (Paul, Nicholas) (Entered: 01/02/2007) |
| 1/2/2007 |  | Judge Patti B. Saris : Electronic ORDER entered granting 3497 Joint Motion to Set a Briefing Schedule, File Reply Briefs and Exceed Page Limits. (Patch, Christine) (Entered: 01/04/2007) |
| 1/9/2007 | 3529 | MOTION to Compel *Abbott to Produce Documents* by United States, ex rel..(Gobena, Gejaa) (Entered: 01/09/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 1/9/2007 | 3530 | MEMORANDUM in Support re 3529 MOTION to Compel *Abbott to Produce Documents Required By CMOs 5 and 10* filed by United States, ex rel.. (Attachments: # 1 Text of Proposed Order Proposed Order# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Exhibit 14# 16 Exhibit 15# 17 Exhibit 16# 18 Exhibit 17)(Gobena, Gejaa) (Entered: 01/09/2007) |
| 1/9/2007 | 3531 | MOTION to Compel *Compliance with JPML Rule 1.6 and Motion for Leave to File Reply Brief* by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 01/09/2007) |
| 1/9/2007 | 3532 | MEMORANDUM in Support re 3531 MOTION to Compel *Compliance with JPML Rule 1.6 and Motion for Leave to File Reply Brief  in Support of its Motion to Compel Production of Ex Parte Filings* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3)(Cook, Robert) (Entered: 01/09/2007) |
| 1/9/2007 | 3533 | MOTION for Compliance with JPML Rule 1.6 and, MOTION for Leave to File Reply Brief by Abbott Laboratories. Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 01/10/2007) |
| 1/10/2007 |  | Motions terminated: 3531 MOTION to Compel Compliance with JPML Rule 1.6 and Motion for Leave to File Reply Brief filed by Abbott Laboratories, Inc.,. (Patch, Christine) (Entered: 01/10/2007) |
| 1/10/2007 | 3534 | Opposition re 3512 MOTION to Compel Evidence Withheld Under the Deliberative Process Privilege filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 01/10/2007) |
| 1/12/2007 | 3538 | RESPONSE to Motion re 3533 MOTION to Compel MOTION for Leave to File *Motion for Compliance With JPML Rule 1.6* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Gobena, Gejaa) (Entered: 01/12/2007) |
| 1/12/2007 | 3540 | MOTION for Protective Order *Relating to the Deposition of Government Counsel* by United States, ex rel..(Gobena, Gejaa) (Entered: 01/12/2007) |
| 1/12/2007 | 3541 | MEMORANDUM in Support re 3540 MOTION for Protective Order *Relating to the Deposition of Government Counsel* filed by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1)(Gobena, Gejaa) (Entered: 01/12/2007) |
| 1/17/2007 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting 3533 Motion for Leave to File only as to leave to file the reply brief. This court will hear argument on the underlying motion (Docket Entry # 3436) at a future hearing. (Bowler, Marianne) (Entered: 01/17/2007) |
| 1/17/2007 | 3545 | STIPULATION of Dismissal as to Claims Against Immunex Corp. by State of California. (Attachments: # 1 Text of Proposed Order [Proposed] Order of Dismissal)(Paul, Nicholas) (Entered: 01/17/2007) |
| 1/18/2007 |  | ELECTRONIC NOTICE of Hearing on Motion. Hearing on MOTIONS to Compel 2630 , 3436 , 3512 and 3533 , as well as MOTIONS for Protective Order 3105 and 3190 set for 1/23/2007 at 10:00 AM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 01/18/2007) |
| 1/19/2007 | 3554 | Joint MOTION to Continue 1/23/07 *Hearing Date* by United States, ex rel..(Gobena, Gejaa) (Entered: 01/19/2007) |
| 1/22/2007 | 3577 | NOTICE of Voluntary Dismissal by State of California (Attachments: # 1 State Settlement Agreement and Release (Re: Dismissal of GSK Defendants))(Paul, Nicholas) (Entered: 01/22/2007) |
| 1/23/2007 | 3583 | RESPONSE to Motion re 3529 MOTION to Compel *Abbott to Produce Documents* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit)(Murray, Brian) (Entered: 01/23/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 1/24/2007 | 3584 | NOTICE by United States, ex rel. *To The Court Of Motion Fully Briefed*  (Gobena, Gejaa) (Entered: 01/24/2007) |
| 1/25/2007 | 3590 | Judge Patti B. Saris : ORDER of Dismissal entered re 3545 Stipulation of Dismissal filed by State of California, (Patch, Christine) (Entered: 01/25/2007) |
| 1/25/2007 | 3591 | Objection by Abbott Laboratories, Inc. *to Plaintiffs "Notice To The Court Of Motion Fully Briefed"* . (Murray, Brian) (Entered: 01/25/2007) |
| 1/25/2007 | 3593 | MOTION for Leave to File *Reply Memorandum in Support of its Motion to Compel Evidence Withheld Under the Deliberative Process Privilege*  by Abbott Laboratories, Inc..(Cook, Robert) Additional attachment(s) added on 1/29/2007 (Patch, Christine). (Entered: 01/25/2007) |
| 1/26/2007 | 3597 | MEMORANDUM in Opposition re 3540 MOTION for Protective Order *Relating to the Deposition of Government Counsel*  filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibit 5)(Cook, Robert) (Entered: 01/26/2007) |
| 1/30/2007 | | ElectronicClerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 1/30/2007 as to MOTIONS to Compel 3436 , 3512 and 3533 , as well as MOTION for Protective Order 3105 . Rulings made as stated on the record in open court. (Duffy, Marc) (Entered: 01/30/2007) |
| 1/31/2007 | | Judge Marianne B. Bowler: Electronic ORDER entered denying 3105 Motion for Protective Order, except to the extent agreed upon by Abbott in the last proposal amending the MDL protective order (Docket Entry # 3153, Ex. B) and in representations made by Abbott in open court on October 23, 2006 and January 30, 2007, and except to the extent that paragraph 13(j)(1) of the United States' proposed protective order relative to sharing shall be incorporated into the amended protective order. The parties shall prepare the amended protetive order for the court's signature within 15 days; denying 3436 Motion to Compel, without prejudice to be raised in the United States District Court for the Southern District of Florida; denying 3512 Motion to Compel, without prejudice to be renewed within 14 days and denying 3533 Motion to Compel. (Bowler, Marianne) (Entered: 01/31/2007) |
| 2/1/2007 | | ELECTRONIC NOTICE of Hearing on Motion. Hearing on Emergency MOTION for Protective Order 3598 set for 2/12/2007 at 2:00 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 02/01/2007) |
| 2/1/2007 | 3603 | STATUS REPORT -*FEBRUARY 1, 2007*  by State of California. (Paul, Nicholas) (Entered: 02/01/2007) |
| 2/2/2007 | 3605 | STATUS REPORT *February 2, 2007*  by Ven-A-Care of the Florida Keys, Inc., State of Florida, State of Florida, Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Shapiro, Jonathan) (Entered: 02/02/2007) |
| 2/2/2007 | 3606 | MEMORANDUM in Opposition re 3507 MOTION to Dismiss *the U.S. Complaint*  filed by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit A)(Thomas, Susan) (Entered: 02/02/2007) |
| 2/2/2007 | 3607 | MEMORANDUM in Opposition re 3507 MOTION to Dismiss the U.S. Complaint filed by United States, ex rel.. (Henderson, George) (Entered: 02/02/2007) |
| 2/2/2007 | 3608 | APPENDIX/EXHIBIT re 3607 Memorandum in Opposition to Motion , Attachments 1-6 by United States, ex rel.. (Henderson, George) (Entered: 02/02/2007) |
| 2/2/2007 | 3609 | APPENDIX/EXHIBIT re 3607 Memorandum in Opposition to Motion Attachments 7-8 by United States, ex rel.. (Henderson, George) (Entered: 02/02/2007) |
| 2/2/2007 | 3610 | APPENDIX/EXHIBIT re 3607 Memorandum in Opposition to Motion Attachment 9 by United States, ex rel.. (Henderson, George) (Entered: 02/02/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 2/2/2007 | 3611 | APPENDIX/EXHIBIT re 3606 Memorandum in Opposition to Motion Attachment 10 by United States, ex rel.. (Henderson, George) (Entered: 02/02/2007) |
| 2/2/2007 | 3612 | APPENDIX/EXHIBIT re 3607 Memorandum in Opposition to Motion *Attachment 11 in two parts* by United States, ex rel.. (Attachments: # 1)(Henderson, George) Modified on 2/5/2007 (Patch, Christine). (Entered: 02/02/2007) |
| 2/2/2007 | 3613 | APPENDIX/EXHIBIT re 3607 Memorandum in Opposition to Motion Attachments 12-13 by United States, ex rel.. (Henderson, George) (Entered: 02/02/2007) |
| 2/7/2007 | 3627 | MOTION to Seal DEFENDANT DEY, INC.'S MOTION FOR LEAVE TO FILE UNDER SEAL by Dey, Inc.. (Attachments: # 1 Text of Proposed Order)(Robben, Philip) (Entered: 02/07/2007) |
| 2/7/2007 | 3628 | NOTICE by Dey, Inc. *NOTICE OF FILING UNDER SEAL* (Robben, Philip) (Entered: 02/07/2007) |
| 2/8/2007 | 3665 | Statement of Material Facts L.R. 56.1 re 3662 MOTION for Summary Judgment filed by Schering-Plough Corporation, Warrick Pharmaceuticals Corporation. (Diederich, Bryan) (Entered: 02/08/2007) |
| 2/9/2007 | 3752 | Proposed Document(s) submitted by Abbott Laboratories, Inc.. Document received: Joint Proposed Protective Order. (Attachments: # 1 Text of Proposed Order)(Murray, Brian) (Entered: 02/09/2007) |
| 2/9/2007 | 3757 | MOTION for Joinder MDL Plaintiffs' Joinder to the United States' Motion to Compel Abbott to Produce All Discovery Required by CMOs 5 and 10 by All Plaintiffs. (Attachments: # 1 Exhibit Exhibit 1)(Fountain Connolly, Jennifer) (Entered: 02/09/2007) |
| 2/12/2007 | | ELECTRONIC NOTICE of HEARING. Motion Hearing re: 3107 MOTION to Enter Case Management Order set for 2/27/2007 at 10:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 02/12/2007) |
| 2/14/2007 | 3790 | TRANSCRIPT of Motions Hearing held on January 30, 2007 before Judge Bowler. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/14/2007) |
| 2/15/2007 | 3796 | Joint MOTION to Modify the January 4, 2007 Order by Dey, Inc., Dey, L.P., Inc., Dey LP. (Attachments: # 1 Text of Proposed Order)(Robben, Philip) (Entered: 02/15/2007) |
| 2/16/2007 | 3798 | REPLY to Response to Motion re 3507 MOTION to Dismiss the U.S. Complaint filed by Dey, Inc., Dey, L.P., Inc., Dey LP. (Merkl, Neil) (Entered: 02/16/2007) |
| 2/16/2007 | 3799 | DECLARATION re 3507 MOTION to Dismiss *the U.S. Complaint  Declaration of Neil Merkl in Further Support of Dey Defendants' Motion to Dismiss* by Dey, Inc., Dey, L.P., Inc., Dey LP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Merkl, Neil) (Entered: 02/16/2007) |
| 2/16/2007 | 3804 | Judge Patti B. Saris : ORDER entered. PROTECTIVE ORDER(Patch, Christine) (Entered: 02/22/2007) |
| 2/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3796 Motion for Modification of the January 4, 2007 Order. (Patch, Christine) (Entered: 02/27/2007) |
| 2/25/2007 | 3809 | MOTION for Leave to File *Supplemental Memorandum in Opposition to United States' and Relator's Motion for a Comprehensive Case Management Order and in Support of Revised Proposed Case Management Order* by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 02/25/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 2/25/2007 | 3810 | MEMORANDUM in Opposition re 3107 MOTION Enter Case Management Order, 3809 MOTION for Leave to File *Supplemental Memorandum in Opposition to United States' and Relator's Motion for a Comprehensive Case Management Order and in Support of Revised Proposed Case Management Order  Supplemental Memorandum in Opposition to United States' and Relator's Motion for a Comprehensive Case Management Order and in Support of Revised Proposed Case Management Order*  filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 # 9)(Cook, Robert) (Entered: 02/25/2007) |
| 2/27/2007 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris : Motion Hearing held on 2/27/2007 re 3107 MOTION Enter Case Management Order filed by United States, ex rel. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 02/27/2007) |
| 3/1/2007 | 3813 | STATUS REPORT *of U.S. Dept. of Health & Human Services Concerning Subpoenas for Medicare Beneficiary Data, Track 2*  by United States of America. (Henderson, George) (Entered: 03/01/2007) |
| 3/1/2007 | 3818 | STATUS REPORT -*MARCH 1, 2007*  by State of California. (Paul, Nicholas) (Entered: 03/01/2007) |
| 3/1/2007 | 3821 | NOTICE by State of California *Notice of Voluntary Dismissal of C.H. Boehringer Sohn Grundstucksverwaltung G.M.B.H. & Co. K.G.*  (Paul, Nicholas) (Entered: 03/01/2007) |
| 3/1/2007 | 3822 | NOTICE by State of California *Notice of Voluntary Dismissal of Lipha, S.A.*  (Paul, Nicholas) (Entered: 03/01/2007) |
| 3/1/2007 | 3823 | NOTICE by State of California *Notice of Voluntary Dismissal of Merck KGaA*  (Paul, Nicholas) (Entered: 03/01/2007) |
| 3/1/2007 | 3824 | NOTICE by State of California *Notice of Voluntary Dismissal of Pharma Investment, Ltd.*  (Paul, Nicholas) (Entered: 03/01/2007) |
| 3/1/2007 | 3825 | NOTICE by State of California *Notice of Withdrawal of Plaintiff State of California's Proposed Case Management Order*  (Paul, Nicholas) (Entered: 03/01/2007) |
| 3/1/2007 | | Documents terminated: 2414 Notice (Other) filed by State of California,, LIPHA, S.A.,, MERCK KGaA,. (Patch, Christine) (Entered: 03/05/2007) |
| 3/2/2007 | 3827 | SUR-REPLY to Motion re 3507 MOTION to Dismiss the U.S. Complaint filed by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 03/02/2007) |
| 3/2/2007 | 3828 | SUR-REPLY to Motion re 3507 MOTION to Dismiss the U.S. Complaint filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 03/02/2007) |
| 3/5/2007 | 3829 | TRANSCRIPT of Motion Hearing held on February 27, 2007 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 03/05/2007) |
| 3/6/2007 | 3833 | MOTION for Leave to File *Under Seal*  by State of California.(Paul, Nicholas) (Entered: 03/06/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 3/7/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3809 Motion for Leave to File Supplemental Memorandum in Opposition to the United States' and Relator's Motion for a Comprehensive Case Management Order and in Support of Revised Case Management Order; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 03/08/2007) |
| 3/7/2007 | 3941 | SEALED MOTION by State of California.(Patch, Christine) (Entered: 03/26/2007) |
| 3/7/2007 | 3942 | Sealed Document - Memorandum in Support of 3941 Sealed Motion. (Patch, Christine) (Entered: 03/26/2007) |
| 3/7/2007 | 3943 | Sealed Document - Declaration in Support of 3941 Sealed Motion. (Patch, Christine) (Entered: 03/26/2007) |
| 3/16/2007 | 3849 | MOTION to Compel *Plaintiffs to Provide an Adequate Response to Interrogatory No. 7* by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 03/16/2007) |
| 3/16/2007 | 3850 | MEMORANDUM in Support re 3849 MOTION to Compel *Plaintiffs to Provide an Adequate Response to Interrogatory No. 7* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order# 2 Exhibit Exhibit A# 3 Exhibit Exhibit B# 4 Exhibit Exhibit C# 5 Exhibit Exhibit D# 6 Exhibit Exhibit E# 7 Exhibit Exhibit F# 8 Exhibit Exhibit G# 9 Exhibit Exhibit H# 10 Exhibit Exhibit I# 11 Exhibit Exhibit J# 12 Exhibit Exhibit K# 13 Exhibit Exhibit L# 14 Exhibit Exhibit M# 15 Exhibit Exhibit N# 16 Exhibit Exhibit O# 17 Exhibit Exhibit P# 18 Exhibit Exhibit Q)(Cook, Robert) (Entered: 03/16/2007) |
| 3/17/2007 | 3944 | Judge Patti B. Saris : ORDER Granting a Partial Lifting of the Seal entered. (Patch, Christine) (Entered: 03/26/2007) |
| 3/23/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 3859 Motion for Entry of Case Management Order (Patch, Christine) (Entered: 03/27/2007) |
| 3/23/2007 | 3956 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 29 entered. (Patch, Christine) (Entered: 03/28/2007) |
| 3/26/2007 | | ELECTRONIC NOTICE of HEARING on 3507 MOTION to Dismiss the U.S. Complaint by Dey, Inc., Dey, L.P., Inc., Dey LP. Motion Hearing set for 4/11/2007 at 4:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 03/26/2007) |
| 3/28/2007 | 3959 | Supplemental MOTION to Compel *Evidence Withheld Under the Deliberative Process Privilege* by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 03/28/2007) |
| 3/28/2007 | 3960 | MEMORANDUM in Support re 3959 Supplemental MOTION to Compel *Evidence Withheld Under the Deliberative Process Privilege* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Errata 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Exhibit 14# 16 Exhibit 15)(Cook, Robert) (Entered: 03/28/2007) |
| 3/30/2007 | 3973 | STATUS REPORT *April 1, 2007* by State of Florida, Ven-A-Care of the Florida Keys, Inc.. (Shapiro, Jonathan) (Entered: 03/30/2007) |
| 4/2/2007 | 3977 | STATUS REPORT -*APRIL 2, 2007* by State of California. (Paul, Nicholas) (Entered: 04/02/2007) |
| 4/2/2007 | 3978 | MOTION to Continue 4/11/07 Hearing on Dey Defendants' Motion to Dismiss the United States' Complaint (Assented to) to 4/25/07 or 4/26/07 by United States, ex rel..(Henderson, George) (Entered: 04/02/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 4/2/2007 | 3983 | STATUS REPORT *for April 1, 2007 of the United States and the Relator Ven-A-Care of the Florida Keys* by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 04/02/2007) |
| 4/3/2007 | | Notice of correction to docket made by Court staff. Correction: Document No. 3972 terminated because: it was filed using the incorrect event. Please refer to Document No. 3985 for corrected filing (Patch, Christine) (Entered: 04/03/2007) |
| 4/3/2007 | | Judge Patti B. Saris: Electronic ORDER entered regarding 3978 MOTION to Continue 4/11/07 Hearing on Dey Defendants' Motion to Dismiss the United States' Complaint (Assented to) to 4/25/07 or 4/26/07 by United States, ex rel. "Allowed. The hearing is rescheduled to May 17, 2007 at 2:30 PM." (Alba, Robert) (Entered: 04/03/2007) |
| 4/9/2007 | 4047 | Second MOTION to Compel *The Production of Documents From Abbott* by United States, ex rel..(Gobena, Gejaa) (Entered: 04/09/2007) |
| 4/9/2007 | 4048 | MEMORANDUM in Support re 4047 Second MOTION to Compel *The Production of Documents From Abbott* filed by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4, Pt. 1# 6 Exhibit 4, Pt. 2# 7 Exhibit 5, Pt. 1# 8 Exhibit 5, Pt. 2# 9 Exhibit 6# 10 Exhibit 7# 11 Exhibit 8, Pt. 1# 12 Exhibit 8, Pt. 2# 13 Exhibit 9# 14 Exhibit 10)(Gobena, Gejaa) (Entered: 04/09/2007) |
| 4/13/2007 | 4058 | RESPONSE to Motion re 3849 MOTION to Compel Plaintiffs to Provide an Adequate Response to Interrogatory No. 7 filed by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 04/13/2007) |
| 4/13/2007 | 4059 | RESPONSE to Motion re 3849 MOTION to Compel *Plaintiffs to Provide an Adequate Response to Interrogatory No. 7* filed by United States, ex rel.. (Attachments: # 1 Exhibit A - US Supp. Resp. to Abbott Interr.# 2 Exhibit B - US Complaint)(Martinez, Ana) (Entered: 04/13/2007) |
| 4/16/2007 | 4060 | MOTION to Compel *Abbott to Respond to the United States' First Set of Interrogatories* by United States, ex rel..(Gobena, Gejaa) (Entered: 04/16/2007) |
| 4/16/2007 | 4061 | MEMORANDUM in Support re 4060 MOTION to Compel *Abbott to Respond to the United States' First Set of Interrogatories* filed by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8)(Gobena, Gejaa) (Entered: 04/16/2007) |
| 4/16/2007 | 4063 | MOTION for Leave to File *Under Seal Exhibits to Its Memorandum in Support of Its Motion to Compel Abbott to Respond to the United States' First Set of Interrogatories* by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 5# 3 Exhibit 6# 4 Exhibit 8)(Gobena, Gejaa) (Entered: 04/16/2007) |
| 4/17/2007 | 4114 | Sealed Exhibit 5 re 4061 Memorandum in support of 4060 Motion to Compel Abbott to Respond to the United States' First Set of Interrogatories filed by United States, ex rel. (Filo, Jennifer) (Entered: 04/27/2007) |
| 4/17/2007 | 4115 | Sealed Exhibit 6 re 4061 MEMORANDUM in Support re 4060 MOTION to Compel Abbott to Respond to the United States' First Set of Interrogatories filed by United States, ex rel.. (Filo, Jennifer) (Entered: 04/27/2007) |
| 4/17/2007 | 4116 | Sealed Exhibit 8 re 4061 MEMORANDUM in Support re 4060 MOTION to Compel Abbott to Respond to the United States' First Set of Interrogatories filed by United States, ex rel.. (Filo, Jennifer) (Entered: 04/27/2007) |
| 4/20/2007 | 4076 | Opposition re 3959 Supplemental MOTION to Compel *Evidence Withheld Under the Deliberative Process Privilege* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Gobena, Gejaa) (Entered: 04/20/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 4/27/2007 | 4121 | MOTION to Compel Abbott Laboratories, Inc. to Produce or Consent to Access to and Sharing of All Discovery Produced by Abbott in other False Price Report Litigation by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order)(Simon, Alison) (Entered: 04/27/2007) |
| 4/27/2007 | 4122 | MEMORANDUM in Support re 4121 MOTION to Compel *Abbott Laboratories, Inc. to Produce or Consent to Access to and Sharing of All Discovery Produced by Abbott in other False Price Report Litigation* filed by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit Table of Contents to Exhibits# 2 Exhibit Exhibit A# 3 Exhibit Exhibit B# 4 Exhibit Exhibit C# 5 Exhibit Exhibit D# 6 Exhibit Exhibit E# 7 Exhibit Exhibit F# 8 Exhibit Exhibit G# 9 Exhibit Exhibit H# 10 Exhibit Exhibit I# 11 Exhibit Exhibit J# 12 Exhibit Exhibit K# 13 Exhibit Exhibit L)(Simon, Alison) (Entered: 04/27/2007) |
| 4/27/2007 | 4123 | MOTION for Leave to File *UNDER SEAL Certain Documents Relating to Relator's Motion to Compel Abbott Laboratories, Inc. to Produce or Consent to Access to and Sharing of All Discovery Produced by Abbott in Other False Price Report Litigation* by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit Exhibit A# 2 Text of Proposed Order Proposed Order)(Simon, Alison) (Entered: 04/27/2007) |
| 5/1/2007 | 4129 | STATUS REPORT -*MAY 1, 2007* by State of California. (Paul, Nicholas) (Entered: 05/01/2007) |
| 5/1/2007 | 4130 | STATUS REPORT *May 1, 2007* by Ven-A-Care of the Florida Keys, Inc., State of Florida. (Shapiro, Jonathan) (Entered: 05/01/2007) |
| 5/1/2007 | 4132 | STATUS REPORT *May 1, 2007 of the United States and the Relator Ven-A-Care* by Ven-A-Care of the Florida Keys, Inc. (Simon, Alison) (Entered: 05/01/2007) |
| 5/1/2007 | 4135 | MOTION to Compel *Plaintiffs United States and Relator to Provide Adequate Responses to Abbott's Discovery Requests* by Abbott Laboratories, Inc..(Murray, Brian) (Entered: 05/01/2007) |
| 5/1/2007 | 4136 | MEMORANDUM in Support re 4135 MOTION to Compel *Plaintiffs United States and Relator to Provide Adequate Responses to Abbott's Discovery Requests* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9a# 10 Exhibit 9b# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Exhibit 14# 16 Exhibit 15)(Murray, Brian) (Entered: 05/01/2007) |
| 5/4/2007 | 4150 | MOTION for Leave to File *Reply Brief* by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Proposed Reply Brief By The United States)(Gobena, Gejaa) (Entered: 05/04/2007) |
| 5/7/2007 | | Judge Marianne B. Bowler: Electronic ORDER entered granting 4150 Motion for Leave to File. (Bowler, Marianne) (Entered: 05/07/2007) |
| 5/7/2007 | 4152 | RESPONSE to Motion re 4060 MOTION to Compel *Abbott to Respond to the United States' First Set of Interrogatories* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Murray, Brian) (Entered: 05/07/2007) |
| 5/7/2007 | 4153 | RESPONSE to Motion re 4047 Second MOTION to Compel *The Production of Documents From Abbott* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 5)(Murray, Brian) (Entered: 05/07/2007) |
| 5/8/2007 | 4155 | REPLY to Response to Motion re 3540 MOTION for Protective Order *Relating to the Deposition of Government Counsel* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1)(Gobena, Gejaa) (Entered: 05/08/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 5/8/2007 | 4160 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER denying Abbott Laboratories' Motion to Dismiss (Case No. 06cv11337, Docket No. 43, Attachment No. 39). (Patch, Christine) (Entered: 05/09/2007) |
| 5/9/2007 | 4162 | MOTION for Leave to File *a Reply to United States' Response to Defendant Abbott's Motion to Compel a Supplemental Response to Abbott's Interrogatory No. 7* by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 05/09/2007) |
| 5/9/2007 | 4163 | REPLY to Response to Motion re 3849 MOTION to Compel *Plaintiffs to Provide an Adequate Response to Interrogatory No. 7* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Cook, Robert) (Entered: 05/09/2007) |
| 5/14/2007 | 4200 | RESPONSE to Motion re 4121 MOTION to Compel *Abbott Laboratories, Inc. to Produce or Consent to Access to and Sharing of All Discovery Produced by Abbott in other False Price Report Litigation* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2)(Murray, Brian) (Entered: 05/14/2007) |
| 5/14/2007 | 4201 | NOTICE by United States, ex rel. *Relator and Abbott Laboratories Inc. Regarding Mediation* (Gobena, Gejaa) (Entered: 05/14/2007) |
| 5/14/2007 | 4202 | MOTION for Protective Order *Barring the Deposition of Its CEO, Miles White* by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D# 5 Exhibit Exhibit E# 6 Exhibit Exhibit F)(Murray, Brian) Motions referred to Marianne B. Bowler. (Entered: 05/14/2007) |
| 5/14/2007 | 4203 | MOTION for Leave to File Sur-Reply by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) Motions referred to Marianne B. Bowler. (Entered: 05/14/2007) |
| 5/14/2007 | 4204 | SUR-REPLY to Motion re 3849 MOTION to Compel *Plaintiffs to Provide an Adequate Response to Interrogatory No. 7* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Gobena, Gejaa) (Entered: 05/14/2007) |
| 5/16/2007 | 4208 | RESPONSE to Motion re 4080 Second MOTION to Compel *Production of Ex Parte Filings AND NOTICE OF COMPLIANCE WITH APRIL 20, 2007 ORDER* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1)(Lavine, Mark) (Entered: 05/16/2007) |
| 5/16/2007 | | Electronic Clerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 5/16/2007 as to MOTIONS to Compel 3529 , 4047 and 3849 and MOTION for Protective Order 3540 . Motions 3529 , 3540 and 3849 taken under advisement. Ruling on 4047 as stated on the record. Further motion hearing set for 6/19/2007 at 2:30. (Duffy, Marc) (Entered: 05/16/2007) |
| 5/16/2007 | | ELECTRONIC NOTICE of Hearing on Motion: Hearing on MOTIONS to Compel 4080 , 4060 , 4135 and 4121 set for 6/19/2007 at 2:30 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 05/16/2007) |
| 5/16/2007 | | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 4047 Motion to Compel, in accordance with rulings made in open court on this date. (Bowler, Marianne) (Entered: 05/16/2007) |
| 5/17/2007 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris : Motion Hearing held on 5/17/2007 re 3507 MOTION to Dismiss the U.S. Complaint filed by Dey, L.P., Inc., Dey, Inc., Dey LP. Court hears argument of counsel. Plaintiff to file supplemental brief within 30 days. Parties to file proposed case manegement order within two weeks. Plaintiff to file a nonbinding ex parte in-camera submission within one week. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 05/17/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 5/18/2007 | 4213 | ADDENDUM re 3849 MOTION to Compel *Plaintiffs to Provide an Adequate Response to Interrogatory No. 7  and Supplemental Submission*  filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Murray, Brian) (Entered: 05/18/2007) |
| 5/18/2007 | 4214 | TRANSCRIPT of Status Conference held on May 16, 2007 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 05/18/2007) |
| 5/21/2007 | 4229 | Assented to MOTION for Leave to File *Response*  by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Proposed Response to Defendant's Submission# 3 Exhibit 1, Part 1# 4 Exhibit 1, Part 2# 5 Exhibit 2, Part 1# 6 Exhibit 2, Part 2)(Gobena, Gejaa) Motions referred to Marianne B. Bowler. (Entered: 05/21/2007) |
| 5/21/2007 | 4231 | ANSWER to Complaint with Jury Demand by Abbott Laboratories, Inc..(Citera, Toni-Ann) (Entered: 05/21/2007) |
| 5/21/2007 | 4233 | ANSWER to Amended Complaint *[ZLB Behring LLC's Answer to the State of California's First Amended Complaint in Intervention with Jury Demand]*  by Z.L.B. BEHRING.(Bierman, Aimee) (Entered: 05/21/2007) |
| 5/21/2007 | 4234 | ANSWER to Amended Complaint by Boehringer Ingelheim Roxane, Inc.(Caslin, Brent) (Entered: 05/21/2007) |
| 5/21/2007 | 4237 | CORPORATE DISCLOSURE STATEMENT by Dey, Inc.. (Merkl, Neil) (Entered: 05/21/2007) |
| 5/21/2007 | 4238 | CORPORATE DISCLOSURE STATEMENT by Dey LP. (Merkl, Neil) (Entered: 05/21/2007) |
| 5/21/2007 | 4239 | ANSWER to Amended Complaint by Dey, Inc., Dey LP.(Merkl, Neil) (Entered: 05/21/2007) |
| 5/21/2007 | 4241 | CORPORATE DISCLOSURE STATEMENT by Mylan Laboratories Inc., Mylan Pharmaceuticals, Inc.. (Merkl, Neil) (Entered: 05/21/2007) |
| 5/21/2007 | 4242 | ANSWER to Amended Complaint by Mylan Pharmaceuticals, Inc., Mylan Laboratories Inc..(Merkl, Neil) (Entered: 05/21/2007) |
| 5/22/2007 | 4244 | Judge Marianne B. Bowler : ORDER RE: Docket Entry #3529, United States' Motion to Compel Abbott to Produce All Discovery Required by CMO's 5 and 10 is ALLOWED in part and DENIED in part; Docket Entry #3540, United States' Motion for Protective Order Relating to Deposition of Government Counsel is ALLOWED; and Docket Entry #3849, Abbott Laboratories, Inc.'s Motion to Compel Plaintiffs to Provide an Adequate Response to Interrogatory No. 7 is ALLOWED in part and DENIED in part. ORDER entered. (Feeney, Eileen) (Entered: 05/22/2007) |
| 5/24/2007 | 4251 | MOTION for Leave to File *Under Seal Exhibits to the United States' Opposition to Abbott Laboratories Inc.'s Motion for a Protective Order Barring the Deposition of Miles White*  by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 4# 3 Exhibit 7# 4 Exhibit 8# 5 Exhibit 9# 6 Exhibit 10)(Gobena, Gejaa) Motions referred to Marianne B. Bowler. (Entered: 05/24/2007) |
| 5/24/2007 | 4252 | Opposition re 4202 MOTION for Protective Order *Barring the Deposition of Its CEO, Miles White*  filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12)(Gobena, Gejaa) (Entered: 05/24/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 5/25/2007 | 4253 | TRANSCRIPT of Motion Hearing held on May 17, 2007 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 05/25/2007) |
| 5/25/2007 | 4264 | Sealed Document - Exhibits 4,7,8, 9,10 to 4252 Opposition to 4202 Motion for Protective Order Barring the Deposition of Its CEO, Miles White. (Attachments: # 1 Exhibit 7# 2 Exhibit 8# 3 Exhibit 9# 4 Exhibit 10)(Patch, Christine) (Entered: 05/31/2007) |
| 5/30/2007 | 4259 | TRANSCRIPT of Motion Hearing held on May 16, 2007 before Judge Bowler. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 05/30/2007) |
| 5/30/2007 | 4260 | NOTICE by State of California *of Voluntary Dismissal of the Claims Against Defendant Bristol-Myers Squibb Company* (Paul, Nicholas) (Entered: 05/30/2007) |
| 5/31/2007 | 4263 | STATUS REPORT *June 1, 2007* by Ven-A-Care of the Florida Keys, Inc., State of Florida. (Shapiro, Jonathan) (Entered: 05/31/2007) |
| 6/1/2007 | 4268 | STATUS REPORT -*June 1, 2007* by State of California. (Paul, Nicholas) (Entered: 06/01/2007) |
| 6/1/2007 | 4272 | MEMORANDUM in Opposition re 4135 MOTION to Compel *Plaintiffs United States and Relator to Provide Adequate Responses to Abbott's Discovery Requests* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5 (a)# 6 Exhibit 5(b)# 7 Exhibit 5(c)# 8 Exhibit 5(d)# 9 Exhibit 6# 10 Exhibit 7# 11 Exhibit 8# 12 Exhibit 9# 13 Exhibit 10)(Gobena, Gejaa) (Entered: 06/01/2007) |
| 6/1/2007 | 4273 | STATUS REPORT *June 1, 2007 of the United States and the Relator Ven-A-Care of the Florida Keys* by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 06/01/2007) |
| 6/1/2007 | 4275 | CORPORATE DISCLOSURE STATEMENT by Dey, L.P., Inc.. (Robben, Philip) (Entered: 06/01/2007) |
| 6/1/2007 | 4278 | MEMORANDUM in Opposition re 4135 MOTION to Compel Plaintiffs United States and Relator to Provide Adequate Responses to Abbott's Discovery Requests filed by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 06/01/2007) |
| 6/4/2007 | 4280 | NOTICE by United States, ex rel. *Ven-a-Care of the Florida Keys, Inc., of Filing First Amended Complaint* (Lavine, Mark) (Entered: 06/04/2007) |
| 6/4/2007 | 4281 | First AMENDED COMPLAINT against Abbott Laboratories, Inc., filed by United States, ex rel.. (Attachments: # 1 Exhibit 1 - Selected Abbott AWPs, Actual Prices and Spreads)(Lavine, Mark) (Entered: 06/04/2007) |
| 6/5/2007 | 4282 | NOTICE by United States, ex rel. *of Request for Hearing* (Gobena, Gejaa) (Entered: 06/05/2007) |
| 6/5/2007 | 4284 | MOTION to Amend *Complaint by Adopting United States' First Amended Complaint* by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit Exhibit A# 2 Text of Proposed Order Proposed Order)(Simon, Alison) Motions referred to Marianne B. Bowler. (Entered: 06/05/2007) |
| 6/6/2007 | | ELECTRONIC NOTICE of Hearing on 3959 Supplemental MOTION to Compel and 4202 MOTION for Protective Order set for 7/20/2007 at 2:30 PM in Courtroom 25 before Magistrate Judge Marianne B. Bowler, at the request of counsel. (Duffy, Marc) (Entered: 06/06/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 6/7/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4229 Motion for Leave to File a Response to the Supplemental Submission by Abbott Following Oral Argument on Pending Motions; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 06/11/2007) |
| 6/8/2007 | 4298 | MEMORANDUM OF LAW by Dey, Inc., Dey, L.P., Inc., Dey LP. (Attachments: # 1 Tab A)(Merkl, Neil) (Entered: 06/08/2007) |
| 6/8/2007 | 4299 | ADDENDUM re 4080 Second MOTION to Compel *Production of Ex Parte Filings Unopposed Supplemental Submission* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1)(Murray, Brian) (Entered: 06/08/2007) |
| 6/14/2007 | 4350 | MOTION for Order to For Entry of Case Management Order (Joint Motion) by United States, ex rel.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Henderson, George) Motions referred to Marianne B. Bowler. (Entered: 06/14/2007) |
| 6/15/2007 | 4351 | Joint MOTION to Correct /Substitute Exhibit A to Joint Motion for Entry of A Case Management Order by United States, ex rel.. (Attachments: # 1 Exhibit Corrected Exhibit A to Dkt #4350)(Henderson, George) Motions referred to Marianne B. Bowler. (Entered: 06/15/2007) |
| 6/19/2007 | | Electronic Clerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 6/19/2007 as to 4060 MOTION to Compel and 4080 MOTION to Compel Ex Parte Filings. Rulings made as stated on the record in open court. Hearing on MOTIONS 4121 , 4291 , 4292 and 4293 set for 7/2/2007 at 10:00 AM. Hearing on MOTIONS 4135 , 3959 and 4202 set for 7/20/2007 at 2:30 PM. (Duffy, Marc) (Entered: 06/19/2007) |
| 6/20/2007 | 4362 | RESPONSE to Motion re 4295 MOTION for Protective Order MOTION to Quash *Regarding TAP* filed by United States, ex rel.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Gobena, Gejaa) (Entered: 06/20/2007) |
| 6/20/2007 | 4364 | MOTION for Leave to File *Under Seal Exhibits* by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit G to U.S. Response to TAP Motion# 3 Exhibit F to U.S. Response to Abbott, Hospira Motion# 4 Exhibit G to U.S. Response to Abbott, Hospira Motion# 5 Exhibit I to U.S. Response to Abbott, Hospira Motion)(Gobena, Gejaa) Motions referred to Marianne B. Bowler. (Entered: 06/20/2007) |
| 6/20/2007 | 4365 | RESPONSE to Motion re 4294 MOTION for Protective Order MOTION to Quash, 4296 MOTION for Protective Order MOTION to Quash *Regarding Hospira and Abbott* filed by United States, ex rel.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I)(Gobena, Gejaa) (Entered: 06/20/2007) |
| 6/22/2007 | | Judge Patti B. Saris : CASE MANAGEMENT ORDER entered. (Patch, Christine) (Entered: 06/26/2007) |
| 6/22/2007 | 4417 | Judge Patti B. Saris : ORDER entered. PROTECTIVE ORDER(Patch, Christine) (Entered: 06/28/2007) |
| 6/26/2007 | 4407 | RESPONSE to Motion re 4229 Assented to MOTION for Leave to File *Response To The Supplemental Submission By Abbott Following Oral Argument On Pending Motions [Leave to File This Memorandum Granted June 7, 2007]* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1, Part 1# 2 Exhibit 1, Part 2# 3 Exhibit 2, Part 1# 4 Exhibit 2, Part 2)(Gobena, Gejaa) (Entered: 06/26/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 6/26/2007 | 4410 | Joint MOTION for Entry of [Proposed] Case Management Order No. __ by State of California. (Attachments: # 1 Exhibit A ([Proposed] Case Management Order))(Paul, Nicholas) (Entered: 06/26/2007) |
| 6/28/2007 | 4413 | BRIEF by United States of America to Motion Hearing, *re: Federal Upper Limit* . (Henderson, George) (Entered: 06/28/2007) |
| 6/29/2007 | 4422 | STATUS REPORT -*JUNE 29, 2007* by State of California. (Paul, Nicholas) (Entered: 06/29/2007) |
| 6/29/2007 | 4424 | STATUS REPORT *July 1, 2007* by Ven-A-Care of the Florida Keys Inc.. (Shapiro, Jonathan) (Entered: 06/29/2007) |
| 7/2/2007 | 4429 | STATUS REPORT as of July 1, 2007 re: 06cv11337, 05cv11084, and 07cv10248 by Ven-A-Care of the Florida Keys Inc., United States, ex rel.. (Henderson, George) (Entered: 07/02/2007) |
| 7/2/2007 | 4432 | TRANSCRIPT of Motion Hearing held on June 20, 2007 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/02/2007) |
| 7/2/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4284 Motion for Leave to Amend Complaint by Adopting United States' First Amended Complaint. "Allowed without objection." (Patch, Christine) (Entered: 07/02/2007) |
| 7/2/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4410 Motion for Entry of Case Management Order. "Allowed. However, the dates shall all be moved back six months. Please submit a revised order." (Patch, Christine) (Entered: 07/05/2007) |
| 7/10/2007 | 4443 | NOTICE by United States, ex rel. of Recent United States District Court Decision Regarding the Statute of Limitations Issue Raised in the Dey Defendants' Motion to Dismiss the United States' Complaint (Attachments: # 1 Attachment 1)(Gobena, Gejaa) (Entered: 07/10/2007) |
| 7/12/2007 | 4455 | Joint MOTION for Reconsideration or Clarification of Case Management Order Deadlines by State of California. (Attachments: # 1 Exhibit A)(Paul, Nicholas) (Entered: 07/12/2007) |
| 7/16/2007 | 4464 | TRANSCRIPT of Motion Hearing held on June 19, 2007 before Judge Bowler. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/16/2007) |
| 7/17/2007 | | ELECTRONIC NOTICE Resetting Hearing. The MOTION HEARING previously set for 7/20/2007 at 2:30 PM before Magistrate Judge Marianne B. Bowler as to MOTIONS 3959 , 4135 and 4202 is reset to 11:00 AM. Please note that this is a change in time ONLY. (Duffy, Marc) (Entered: 07/17/2007) |
| 7/17/2007 | 4469 | MOTION to Dismiss Or Partially Dismiss the United States' First Amended Complaint by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 07/17/2007) |
| 7/17/2007 | 4470 | MEMORANDUM in Support re 4469 MOTION to Dismiss Or Partially Dismiss the United States' First Amended Complaint filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F pt. 1# 7 Exhibit F pt. 2# 8 Exhibit G pt 1# 9 Exhibit G pt 2# 10 Exhibit G pt 3# 11 Exhibit H pt 1# 12 Exhibit H pt 2# 13 Exhibit H pt 3# 14 Exhibit H pt 4# 15 Exhibit I# 16 Exhibit J# 17 Exhibit K# 18 Exhibit L# 19 Exhibit M# 20 Exhibit N# 21 Exhibit O# 22 Exhibit P# 23 Exhibit Q# 24 Exhibit R# 25 Exhibit S# 26 Exhibit T# 27 Exhibit U# 28 Exhibit V# 29 Exhibit W# 30 Exhibit X# 31 Exhibit Y# 32 Exhibit Z)(Cook, Robert) (Entered: 07/17/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 7/17/2007 | 4471 | MOTION for Leave to File a Reply in Support of Its Motion for Protective Order Barring The Deposition of Its CEO, Miles White by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 07/17/2007) |
| 7/17/2007 | 4472 | REPLY to Response to Motion re 4202 MOTION for Protective Order Barring the Deposition of Its CEO, Miles White filed by Abbott Laboratories, Inc.. (Murray, Brian) (Entered: 07/17/2007) |
| 7/17/2007 | 4473 | Assented to MOTION for Leave to File Reply to United States' Opposition to Abbott's Renewed Motion to Compel Evidence Withheld Under the Deliberative Process Privilege by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 07/17/2007) |
| 7/17/2007 | 4474 | REPLY to Response to Motion re 4473 Assented to MOTION for Leave to File Reply to United States' Opposition to Abbott's Renewed Motion to Compel Evidence Withheld Under the Deliberative Process Privilege filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Errata C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R# 19 Exhibit S)(Cook, Robert) (Entered: 07/17/2007) |
| 7/17/2007 | 4484 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER, granting in part and denying in part 3507 MOTION to Dismiss the U.S. Complaint filed by Dey, L.P., Inc., Dey, Inc., Dey LP. "The unjust enrichment claim is dismissed for all claims that accrued prior to August 23, 2000. The action for fraud is also dismissed for all claims that accrued prior to August 23, 2003. In all other respects, the motion to dismiss is denied. The government shall produce forthwith all pleadings in this case that relate to Dey, but may redact those portions specifically related to another company. The Clerk shall unseal all pleadings in this case except those specifically related to another defendant."(Patch, Christine) (Entered: 07/19/2007) |
| 7/18/2007 | 4476 | MOTION Reply in Support of Motion to Renew re 2199 MOTION to Dismiss , Separate Memorandum in Support of Motion to Dismiss by Boehringer Ingelheim Corp..(Kavanaugh, Brian) (Entered: 07/18/2007) |
| 7/19/2007 | | Motions terminated: 4476 MOTION Reply in Support of Motion to Renew re 2199 MOTION to Dismiss , Separate Memorandum in Support of Motion to Dismiss filed by Boehringer Ingelheim Corp.. (Patch, Christine) (Entered: 07/19/2007) |
| 7/19/2007 | | Notice of correction to docket made by Court staff. Correction: Document No. 4476 terminated because: it was filed using the incorrect event. Please refer to Document No. 4481 for corrected filing (Patch, Christine) (Entered: 07/19/2007) |
| 7/19/2007 | 4483 | Judge Marianne B. Bowler: ORDER entered granting in part and denying in part Motion to Compel 4121 and granting in part and denying in part Motions for Protective Order/Motions to Quash 4294 , 4295 and 4296 , after hearing. (Duffy, Marc) (Entered: 07/19/2007) |
| 7/20/2007 | | Electronic Clerk's Notes for proceedings held before Judge Marianne B. Bowler: Motion Hearing held on 7/20/2007 as to Supplemental MOTION to Compel 3959 , MOTION to Compel 4135 and MOTION for Protective Order 4202 . The court takes MOTION 3959 under advisement and ALLOWS in part and DENIES in part MOTIONS 4202 and 4135 , as stated on the record in open court. (Duffy, Marc) (Entered: 07/20/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 7/20/2007 | | Judge Patti B. Saris : Electronic ORDER entered re 4455 Motion for Clarification and Reconsideration of Case Management Order Deadlines. "The motion for reconsideration is allowed in part. The schedule moves us into 2010 for summary judgment. I amend the schedule to read 2/15/09 - Plaintiffs' experts; 3/15/09 - Defendants' experts; 6/15/09 - end of all expert depositions; 7/15/09 - Motions for Summary Judgment; opposition - 8/15/09; reply - 9/1/09; sur-reply - 9/15/09. A status conference will be held on January 22, 2009 at 2:00 PM. The court refers the parties to Mediation in September, 2008." (Patch, Christine) (Entered: 07/23/2007) |
| 7/23/2007 | 4492 | TRANSCRIPT of Status Conference held on July 17, 2007 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/23/2007) |
| 7/24/2007 | 4496 | Consent MOTION for Leave to File Post-Hearing Notice of Supplemental Authority by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit A - Proposed Post-Hearing Notice of Supplemental Authority)(Martinez, Ana) (Entered: 07/24/2007) |
| 7/24/2007 | 4508 | Judge Patti B. Saris : ORDER entered. REFERRING CASE to Alternative Dispute Resolution.(Patch, Christine) (Entered: 07/26/2007) |
| 7/25/2007 | 4504 | Letter/request (non-motion) from defendants and plaintiffs regarding entry of CMO. (Attachments: # 1 Proposed CMO)(Citera, Toni-Ann) (Entered: 07/25/2007) |
| 7/30/2007 | 4515 | STIPULATION and [proposed] Order Concerning Time to Answer by Dey, Inc., Dey, L.P., Inc., Dey LP. (Merkl, Neil) (Entered: 07/30/2007) |
| 7/31/2007 | 4521 | TRANSCRIPT of Motion Hearing held on July 20, 2007 before Judge Bowler. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 07/31/2007) |
| 7/31/2007 | 4523 | MOTION to Amend the Court's July 17, 2007 Memorandum and Order to Include a Certification of an Immediate Appeal Pursuant to 28 U.S.C. Section 1292(b) by Dey, Inc., Dey, L.P., Inc., Dey LP.(Merkl, Neil) (Entered: 07/31/2007) |
| 7/31/2007 | 4524 | MEMORANDUM in Support re 4523 MOTION to Amend the Court's July 17, 2007 Memorandum and Order to Include a Certification of an Immediate Appeal Pursuant to 28 U.S.C. Section 1292(b) filed by Dey, Inc., Dey, L.P., Inc., Dey LP. (Merkl, Neil) (Entered: 07/31/2007) |
| 8/1/2007 | 4526 | STATUS REPORT -AUGUST 1, 2007 by State of California. (Paul, Nicholas) (Entered: 08/01/2007) |
| 8/1/2007 | 4531 | STATUS REPORT for August 1, 2007 Re Abbott Laboratories by Relator and by United States, ex rel.. (Lavine, Mark) (Entered: 08/01/2007) |
| 8/1/2007 | 4586 | Judge Patti B. Saris : Case Management ORDER No. 31 entered. (Patch, Christine) (Entered: 08/02/2007) |
| 8/2/2007 | 4588 | Assented to MOTION for Leave to File Post-Hearing Notice of Supplemental Authority by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit 1)(Cook, Robert) (Entered: 08/02/2007) |
| 8/3/2007 | 4591 | STATUS REPORT on Global Mediation Proposal Issued by the Court by United States of America. (Henderson, George) (Entered: 08/03/2007) |
| 8/6/2007 | 4598 | STATUS REPORT in Response to Order of Reference for Alternative Dispute Resolution by State of California. (Paul, Nicholas) (Entered: 08/06/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 8/9/2007 | 4614 | Objection to 4483 Order on Motion to Compel, Order on Motion for Protective Order, Order on Motion to Quash,,,, by Ven-A-Care of the Florida Keys, Inc. Relator's Objections to the July 19, 2007 Order by the Magistrate on Relator's Motion to Compel Abbott Laboratories to Produce or Consent to Access to and Sharing of All Discovery Produced By Abbott In Other False Price Litigation and Memorandum of Law In Support of Objections. (Attachments: # 1 Exhibit Exhibit A# 2 Text of Proposed Order Proposed Order)(Simon, Alison) (Entered: 08/09/2007) |
| 8/9/2007 | 4615 | MOTION to Seal Document Relator's Motion for Leave to File Under Seal Exhibit B to Relator's Objections to July 19, 2007 Order and Memorandum of Law in Support of Objections by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order Proposed Order)(Simon, Alison) (Entered: 08/09/2007) |
| 8/13/2007 |  | Judge Marianne B. Bowler: Electronic ORDER entered denying 3959 Motion to Compel, at this time without prejudice except to the extent that the approximately 60 documents that expressly reference Abbott Laboratories, Inc. ("Abbott") and/or the subject drugs as well as those documents that concern the government's knowledge of the common use of spreads with respect to published AWPs shall be produced. The declarations of Robert A. Vito and Leslie V. Norwalk convince this court that the documents are both predecisional and deliberative. See Texaco Puerto Rico, Inc. v. Dept. of Consumer Affairs, 60 F. 3d 867, 884-885 (1st Cir. 1995). Having weighed all of "the competing interests," id. at 885 (citing Fire Eastern Corp. v. Mainwaring, 21 F. 3d 465, 468 n. 5 (D.C. 1994); Fire Eastern, 21 F.3d at 468 n. 5 (listing the competing interests the court should consider), Abbott's need for the foregoing documents is substantial particularly in light of their relevance and the showing that memories have faded with the passage of time. Abbott shall, as stated, "keep [the documents] strictly confidential" (Docket Entry # 3960, p.11). (Bowler, Marianne) (Entered: 08/13/2007) |
| 8/15/2007 | 4622 | NOTICE OF APPEAL OF MAGISTRATE JUDGE DECISION to District Court by United States, ex rel. re 4483 Order on Motion to Compel, Order on Motion for Protective Order, Order on Motion to Quash,,,, (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R)(Gobena, Gejaa) (Entered: 08/15/2007) |
| 8/15/2007 | 4623 | MOTION for Leave to File Under Seal Exhibits to the United States' Objections to the July 19, 2007 Order by Magistrate Judge Bowler by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 08/15/2007) |
| 8/15/2007 |  | Judge Marianne B. Bowler: Electronic ORDER entered granting in part and denying in part 4135 Motion to Compel as stated on the record in open court on July 20, 1007 and denying 4202 Motion for Protective Order except to the extent of permitting three written deposition questions. (Bowler, Marianne) (Entered: 08/15/2007) |
| 8/15/2007 |  | Judge Marianne B. Bowler: Electronic ORDER entered finding as moot 4206 Motion for Extension of Time to File Response/Reply and granting 4473 Motion for Leave to File. (Bowler, Marianne) (Entered: 08/15/2007) |
| 8/15/2007 |  | Judge Patti B. Saris : Electronic ORDER entered granting 4615 Motion to Seal Exhibit B to Relator's Objections to July 19, 2007 Order (Patch, Christine) (Entered: 08/16/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 8/15/2007 | 4627 | Objection to 4483 Order on Motion to Compel, Order on Motion for Protective Order, Order on Motion to Quash, by United States, ex rel. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R). Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 08/16/2007) |
| 8/16/2007 | 4628 | RESPONSE to Motion re 4307 MOTION to Dismiss for Lack of Jurisdiction filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 08/16/2007) |
| 8/16/2007 | | Notice of correction to docket made by Court staff. Correction: Document No. 4622 corrected because: it was filed using the incorrect event. Please refer to Document No. 4627 for correct filing (Patch, Christine) (Entered: 08/16/2007) |
| 8/16/2007 | | Documents terminated: 4622 Notice of Appeal of Magistrate Judge Decision to District Court, filed by United States, ex rel.. (Patch, Christine) (Entered: 08/16/2007) |
| 8/16/2007 | 4635 | Judge Patti B. Saris : ORDER entered granting (4623 in 1:01-cv-12257-PBS) MOTION for Leave to File Under Seal Exhibits to the United States' Objections to the July 19, 2007 Order by Magistrate Judge Bowler filed by United States, ex rel. Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS(Patch, Christine) (Entered: 08/21/2007) |
| 8/16/2007 | | Documents terminated: 4623 MOTION for Leave to File Under Seal Exhibits to the United States' Objections to the July 19, 2007 Order by Magistrate Judge Bowler filed by United States, ex rel.. (Patch, Christine) (Entered: 08/21/2007) |
| 8/21/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re (4614 in 1:01-cv-12257-PBS) Objections to the July 19, 2007 Order by the Magistrate on Relator's Motion to Compel Abbott Laboratories to Produce or Consent to Access to and Sharing of all Discovery Produced by Abbott in Other False Price Litigation filed by Ven-A-Care of the Florida Keys, Inc. "Because 59% of the documents in the sample were discoverable, the Relator may share discovery from other Abbott cases with the United States in related state court litigation, including but not limited to documents produced in the Texas and California actions." Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS(Patch, Christine) (Entered: 08/21/2007) |
| 8/21/2007 | 4638 | ANSWER to Complaint with Jury Demand re: the United States' Complaint by Dey, Inc., Dey, L.P., Inc., Dey LP.(Merkl, Neil) (Entered: 08/21/2007) |
| 8/21/2007 | 4639 | ANSWER to Complaint with Jury Demand re: Ven-A-Care's Complaint by Dey, Inc., Dey, L.P., Inc., Dey LP.(Merkl, Neil) (Entered: 08/21/2007) |
| 8/23/2007 | 4644 | Emergency MOTION to Stay the Effect of and Motion to Reconsider The Court's August 21, 2007 Order by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Murray, Brian) (Entered: 08/23/2007) |
| 8/23/2007 | 4645 | Emergency MOTION to Stay the Effect of and Motion to Reconsider the Court's August 21, 2007 Order by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Murray, Brian) (Entered: 08/23/2007) |
| 8/23/2007 | | Motions terminated: 4644 Emergency MOTION to Stay the Effect of and Motion to Reconsider The Court's August 21, 2007 Order filed by Abbott Laboratories, Inc.. (Patch, Christine) (Entered: 08/23/2007) |
| 8/23/2007 | | Notice of correction to docket made by Court staff. Correction: Document No. 4644 terminated. Please refer to Document No. 4645 for corrected filing (Patch, Christine) (Entered: 08/23/2007) |
| 8/24/2007 | 4654 | MOTION for Leave to File Under Seal Exhibits to the United States' Opposition to Abbott Laboratories Inc.'s Motion to Dismiss by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 08/24/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 8/24/2007 | 4657 | MOTION to Stay Magistrate's August 13, 2007 Order by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 08/24/2007) |
| 8/24/2007 | 4661 | Opposition re 4469 MOTION to Dismiss Or Partially Dismiss the United States' First Amended Complaint filed by United States, ex rel. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7, Pt. 1# 8 Exhibit 7, Pt. 2# 9 Exhibit 7, Pt. 3# 10 Exhibit 7, Pt. 4)(Gobena, Gejaa) (Entered: 08/24/2007) |
| 8/24/2007 | 4662 | Opposition re 4469 MOTION to Dismiss Or Partially Dismiss the United States' First Amended Complaint filed by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 08/24/2007) |
| 8/30/2007 | 4672 | STATUS REPORT -AUGUST 30, 2007 by State of California. (Paul, Nicholas) (Entered: 08/30/2007) |
| 8/30/2007 |  | Judge Patti B. Saris : Electronic ORDER entered granting (4657) Motion to Stay Order Pending a Ruling on Objections in case 1:01-cv-12257-PBS Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS(Patch, Christine) (Entered: 09/04/2007) |
| 8/31/2007 | 4673 | MEMORANDUM in Opposition re 4523 MOTION to Amend the Court's July 17, 2007 Memorandum and Order to Include a Certification of an Immediate Appeal Pursuant to 28 U.S.C. Section 1292(b) filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 08/31/2007) |
| 8/31/2007 | 4676 | Opposition re 4645 Emergency MOTION to Stay the Effect of and Motion to Reconsider the Court's August 21, 2007 Order filed by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4)(Simon, Alison) (Entered: 08/31/2007) |
| 9/4/2007 | 4678 | STATUS REPORT FOR SEPTEMBER 1, 2007 by United States, ex rel.. (Lavine, Mark) (Entered: 09/04/2007) |
| 9/5/2007 | 4683 | Response by Abbott Laboratories, Inc. to 4622 Notice of Appeal of Magistrate Judge Decision to District Court,,. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Murray, Brian) (Entered: 09/05/2007) |
| 9/5/2007 |  | Judge Patti B. Saris : Electronic ORDER entered re 4654 Motion for Leave to File Under Seal Exhibits to the United States' Opposition to Abbott Laboratories Inc.'s Motion to Dismiss. I overrule the claim of confidentiality. In the future, if there is a disagreement, the attorney claiming confidentiality shall support the assertion subject to Fed. R. Civ. P. 11. The claim of confidentiality here is frivolous." (Patch, Christine) (Entered: 09/06/2007) |
| 9/6/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 4645 Emergency Motion to Stay the Effect of and Motion to Reconsider the Court's August 21, 2007 Order. "Denied on the ground that a majority of the documents were not initially produced. After discussion with Magistrate Judge Bowler, I conclude that it is too burdensome for the Court to review all the disputed documents in camera. I add, however, that relator has an obligation to share only those documents related to this litigation (i.e., the four drugs), and should not use this order to provide the U.S. with documents related to other drugs at issue in other cases." (Patch, Christine) (Entered: 09/06/2007) |
| 9/7/2007 | 4692 | MOTION for Protective Order Relating to the Proposed Depositions of Messrs. Burnham and Hodgson by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Murray, Brian) (Entered: 09/07/2007) |
| 9/7/2007 | 4701 | Judge Patti B. Saris : DISCOVERY ORDER entered re (4627 in 1:01-cv-12257-PBS) Objection to Magistrate Judge Bowler's Order, filed by United States, ex rel. Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS(Patch, Christine) (Entered: 09/11/2007) |
| 9/10/2007 | 4696 | MOTION for Leave to File Exhibits Under Seal by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 09/10/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 9/10/2007 | 4697 | Objection by United States, ex rel. to August 13, 2007 Order By Magistrate Judge Bowler. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Gobena, Gejaa) (Entered: 09/10/2007) |
| 9/10/2007 | 4698 | Objection by Abbott Laboratories, Inc. Abbott Laboratories, Inc.'s Objections to Magistrate Judge Bowler's August 13, 2007 Order. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18)(Cook, Robert) (Entered: 09/10/2007) |
| 9/10/2007 | 4699 | MOTION for Leave to File Reply Brief in Support of Motion to Dismiss the United States' First Amended Complaint by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 09/10/2007) |
| 9/11/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4699 Motion for Leave to File a Reply in Support of its Motion to Dismiss the United States' First Amended Complaint; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 09/11/2007) |
| 9/11/2007 | 4703 | Judge Patti B. Saris : CASE MANAGEMENT ORDER NO. 32 entered. (Patch, Christine) (Entered: 09/11/2007) |
| 9/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting (4696) Motion for Leave to File. "Allowed. However, I have reviewed the documents and they are not self-explanatory. The government will have to explain why the privilege applies." Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS(Patch, Christine) (Entered: 09/17/2007) |
| 9/12/2007 | 4731 | Sealed Document - Exhibits 2 and 3 to Objections to 8/13/07 Order by MJ Bowler. (Attachments: # 1 Exhibit 3)(Patch, Christine) (Entered: 09/19/2007) |
| 9/13/2007 | 4711 | MOTION to Preserve Evidence and Affidavit Regarding Spoliation Issues by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 09/13/2007) |
| 9/13/2007 | 4712 | MEMORANDUM in Support re 4711 MOTION to Preserve Evidence and Affidavit Regarding Spoliation Issues filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E part 1# 6 Exhibit E Pt 2# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H Pt 1# 10 Exhibit H Pt 2# 11 Exhibit I# 12 Exhibit J# 13 Exhibit K# 14 Exhibit L)(Cook, Robert) (Entered: 09/13/2007) |
| 9/13/2007 | 4713 | REPLY to Response to Motion re 4523 MOTION to Amend the Court's July 17, 2007 Memorandum and Order to Include a Certification of an Immediate Appeal Pursuant to 28 U.S.C. Section 1292(b) filed by Dey, Inc., Dey, L.P., Inc., Dey LP. (Merkl, Neil) (Entered: 09/13/2007) |
| 9/17/2007 | 4718 | Response by United States, ex rel. to 4698 Objection, by Abbott Laboratories, Inc.'s to August 13, 2007 Order By Magistrate Judge Bowler. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Gobena, Gejaa) (Entered: 09/17/2007) |
| 9/17/2007 | 4719 | MOTION for Clarification *of Paragraph Six of the Court's September 7, 2007 Order* by TAP Pharmaceutical Products, Inc.. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 09/17/2007) |
| 9/17/2007 | 4720 | REPLY to Response to Motion re 4469 MOTION to Dismiss Or Partially Dismiss the United States' First Amended Complaint, 4699 MOTION for Leave to File Reply Brief in Support of Motion to Dismiss the United States' First Amended Complaint filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Cook, Robert) (Entered: 09/17/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 9/17/2007 | 4721 | RESPONSE to Motion re 4657 MOTION to Stay Magistrate's August 13, 2007 Order / Opposition to United States' Objections to August 13, 2007 order [Dkt. 4697] filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Cook, Robert) (Entered: 09/17/2007) |
| 9/17/2007 | 4722 | Response by Abbott Laboratories to (4697 in 1:01-cv-12257-PBS) Objection to Magistrate Judge's Order. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS. Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 09/18/2007) |
| 9/18/2007 |  | Notice of correction to docket made by Court staff. Correction: Document No. 4721 corrected because: it was filed using the incorrect event. Please refer to Document No. 4722 for corrected filing (Patch, Christine) (Entered: 09/18/2007) |
| 9/20/2007 | 4734 | MOTION Maintain Seal on Documents by United States, ex rel..(Gobena, Gejaa) (Entered: 09/20/2007) |
| 9/21/2007 | 4736 | Opposition re 4692 MOTION for Protective Order *Relating to the Proposed Depositions of Messrs. Burnham and Hodgson* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12)(Gobena, Gejaa) (Entered: 09/21/2007) |
| 9/24/2007 | 4741 | MEMORANDUM OF LAW by United States of America to 4307 MOTION to Dismiss for Lack of Jurisdiction. (Henderson, George) (Entered: 09/24/2007) |
| 9/28/2007 | 4749 | SUR-REPLY to Motion re 4469 MOTION to Dismiss Or Partially Dismiss the United States' First Amended Complaint filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 09/28/2007) |
| 10/1/2007 | 4755 | STATUS REPORT -OCTOBER 1, 2007 by State of California. (Paul, Nicholas) (Entered: 10/01/2007) |
| 10/1/2007 | 4757 | STATUS REPORT of United States and the Relator Ven-A-Care of the Florida Keys, Inc., by United States, ex rel.. (Henderson, George) (Entered: 10/01/2007) |
| 10/1/2007 | 4758 | MOTION to Require Abbott to Comply With the Protective Order and With the Court's Orders of September 5, 2007 and September 7, 2007, and to Set Forth a Procedure for Future Compliance With Those Orders by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C)(Gobena, Gejaa) (Entered: 10/01/2007) |
| 10/1/2007 | 4759 | MOTION for Leave to File Supplemental Submission in Support of its Objections to Magistrate Judge Bowler's August 13, 2007 Order by Abbott Laboratories. (Attachments: # 1 Text of Proposed Order)(Cook, Robert) (Entered: 10/01/2007) |
| 10/1/2007 | 4760 | MOTION to Seal Document - Motion for Leave to File its Supplemental Submission in Support of its Objections to Magistrate Bowler's August 13, 2007 Order, and Related Exhibits, Under Seal by Abbott Laboratories. (Attachments: # 1 Text of Proposed Order)(Cook, Robert) (Entered: 10/01/2007) |
| 10/1/2007 | 4761 | RESPONSE to Motion re 4719 MOTION for Clarification of Paragraph Six of the Court's September 7, 2007 Order filed by United States, ex rel.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Gobena, Gejaa) (Entered: 10/01/2007) |
| 10/2/2007 | 4767 | Opposition re 4760 MOTION to Seal Document - Motion for Leave to File its Supplemental Submission in Support of its Objections to Magistrate Bowler's August 13, 2007 Order, and Related Exhibits, Under Seal filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 10/02/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 10/3/2007 | 4774 | Second MOTION for Protective Order Barring the Deposition of Miles White by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Murray, Brian) (Entered: 10/03/2007) |
| 10/5/2007 | 4777 | MOTION for Leave to File Response by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 10/05/2007) |
| 10/5/2007 | 4778 | RESPONSE to Motion re 4758 MOTION to Require Abbott to Comply With the Protective Order and With the Court's Orders of September 5, 2007 and September 7, 2007, and to Set Forth a Procedure for Future Compliance With Those Orders filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 10/05/2007) |
| 10/5/2007 | 4781 | MOTION for Protective Order Relating to the Proposed Deposition of Richard A. Gonzalez by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Murray, Brian) (Entered: 10/05/2007) |
| 10/5/2007 | 4782 | Assented to MOTION for Leave to File Reply in Support of Motion for Protective Order Barring the Depositions of Duane Burnham and Thomas Hodgson by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 10/05/2007) |
| 10/9/2007 | 4784 | Opposition re 4774 Second MOTION for Protective Order Barring the Deposition of Miles White filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Gobena, Gejaa) (Entered: 10/09/2007) |
| 10/10/2007 | 4788 | Proposed RESPONSE to Motion re 4760 MOTION to Seal Document - Motion for Leave to File its Supplemental Submission in Support of its Objections to Magistrate Bowler's August 13, 2007 Order, and Related Exhibits, Under Seal filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 10/10/2007) |
| 10/10/2007 | 4789 | Memorandum in Response to Abbott's Supplemental Submission in Support of its Objections to Magistrate Judge Bowler's August 13, 2007 Order, by United States, ex rel. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 10/11/2007) |
| 10/11/2007 | | ELECTRONIC NOTICE of HEARING on 4469 MOTION to Dismiss Or Partially Dismiss the United States' First Amended Complaint by Abbott Laboratories, Inc. Motion Hearing set for 11/5/2007 at 4:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 10/11/2007) |
| 10/11/2007 | | Notice of correction to docket made by Court staff. Correction: Document No. 4788 corrected because: it was filed using the incorrect event. Please refer to Document No. 4789 for corrected filing (Patch, Christine) (Entered: 10/11/2007) |
| 10/11/2007 | 4790 | MOTION to Compel Discovery Responses to Its Document Request Nos. 37 and 38 by Abbott Laboratories, Inc..(Cook, Robert) (Entered: 10/11/2007) |
| 10/11/2007 | 4791 | MEMORANDUM in Support re 4790 MOTION to Compel Discovery Responses to Its Document Request Nos. 37 and 38 filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C pt 1# 4 Exhibit C pt 2# 5 Exhibit C pt 3# 6 Exhibit C pt 4# 7 Exhibit D# 8 Exhibit E# 9 Exhibit F# 10 Exhibit G# 11 Exhibit H# 12 Exhibit I# 13 Exhibit J# 14 Exhibit K# 15 Exhibit L# 16 Exhibit M# 17 Exhibit N# 18 Exhibit O# 19 Exhibit P# 20 Exhibit Q# 21 Exhibit R# 22 Exhibit S# 23 Exhibit T# 24 Exhibit U# 25 Exhibit V# 26 Errata W# 27 Errata X# 28 Exhibit Y)(Cook, Robert) (Entered: 10/11/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 10/11/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 4758 Motion to Require Abbott to Comply with the Protective Order and with the Court's Orders of September 5, 2007 and September 7, 2007, and to Set Forth a Procedure for Future Compliance with those Orders. "Abbott shall filed a motion to seal forthwith. With respect to the request for a procedure, the Court adopts the government's proposal. Abbott's concern can be addressed by calling the pleading a Motion to Seal a document submitted by the government. Couldn't a solution be worked out?" (Patch, Christine) (Entered: 10/12/2007) |
| 10/11/2007 | 4804 | Judge Patti B. Saris : ORDER entered granting 4758 MOTION to Require Abbott to Comply With the Protective Order and With the Court's Orders of September 5, 2007 and September 7, 2007, and to Set Forth a Procedure for Future Compliance With Those Orders filed by United States, ex rel. (Patch, Christine) (Entered: 10/17/2007) |
| 10/12/2007 | | Judge Patti B. Saris : Electronic ORDER entered re 4719 Motion for Clarification re Paragraph 6 of 4701 Order. "I agree with the clarification insofar it applies to the customers and trade group subpoenas. I do not address the new subpoena to TAP." (Patch, Christine) (Entered: 10/15/2007) |
| 10/15/2007 | 4799 | MOTION to Compel by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 10/15/2007) |
| 10/15/2007 | 4800 | MEMORANDUM in Support re 4799 MOTION to Compel filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4, Part 1# 5 Exhibit 4, Part 2# 6 Exhibit 4, Part 3# 7 Exhibit 4, Part 4# 8 Exhibit 4, Part 5# 9 Exhibit 4, Part 6# 10 Exhibit 4, Part 7# 11 Exhibit 5# 12 Exhibit 6# 13 Exhibit 7# 14 Exhibit 8# 15 Exhibit 9# 16 Exhibit 10# 17 Exhibit 11)(Gobena, Gejaa) (Entered: 10/15/2007) |
| 10/16/2007 | 4801 | MOTION to Seal an Exhibit Submitted by the United States in Docket No. 4761 by Abbott Laboratories, Inc.. (Attachments: # 1 Proposed Order)(Murray, Brian) (Entered: 10/16/2007) |
| 10/17/2007 | 4805 | MOTION to Correct 4800 Memorandum in Support of Motion, Third Motion to Compel Abbott to Produce Documents and to Require Abbott to De-Designate Non-Confidential Information by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit A)(Gobena, Gejaa) (Entered: 10/17/2007) |
| 10/19/2007 | 4806 | Opposition re 4781 MOTION for Protective Order Relating to the Proposed Deposition of Richard A. Gonzalez filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Gobena, Gejaa) (Entered: 10/19/2007) |
| 10/19/2007 | 4808 | RESPONSE to Motion re 4711 MOTION to Preserve Evidence and Affidavit Regarding Spoliation Issues filed by United States, ex rel.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Martinez, Ana) (Entered: 10/19/2007) |
| 10/26/2007 | 4820 | Assented to MOTION for Leave to File a Reply Memorandum in Support of Motion for a Preservation Order and Affidavit Regarding Spoliation Issues by Abbott Laboratories.(Cook, Robert) (Entered: 10/26/2007) |
| 10/30/2007 | 4860 | MOTION to Dismiss for Lack of Jurisdiction or Partially Dismiss The Relators' Complaint in 07-CV-11618-PBS by Abbott Laboratories.(Cook, Robert) (Entered: 10/30/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 10/30/2007 | 4861 | MEMORANDUM in Support re 4860 MOTION to Dismiss for Lack of Jurisdiction or Partially Dismiss The Relators' Complaint in 07-CV-11618-PBS filed by Abbott Laboratories. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q)(Cook, Robert) (Entered: 10/30/2007) |
| 10/31/2007 | 4862 | Consent MOTION for Leave to File Reply in Support of Renewed Motion for Protective Order Barring the Deposition of Abbott CEO Miles White by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 10/31/2007) |
| 11/1/2007 | 4863 | STATUS REPORT -NOVEMBER 1, 2007 by State of California. (Paul, Nicholas) (Entered: 11/01/2007) |
| 11/1/2007 | 4865 | STATUS REPORT for November 1, 2007 by United States, ex rel.. (Lavine, Mark) (Entered: 11/01/2007) |
| 11/2/2007 | 4869 | Opposition re 4790 MOTION to Compel Discovery Responses to Its Document Request Nos. 37 and 38 filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Gobena, Gejaa) (Entered: 11/02/2007) |
| 11/5/2007 |  | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 11/5/2007 re 4469 MOTION to Dismiss Or Partially Dismiss the United States' First Amended Complaint filed by Abbott Laboratories, Inc. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 11/05/2007) |
| 11/7/2007 | 4876 | RESPONSE to Motion re 4799 MOTION to Compel filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Murray, Brian) (Entered: 11/07/2007) |
| 11/7/2007 | 4878 | MOTION for Leave to File First Amended Complaint by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1)(Gobena, Gejaa) (Entered: 11/07/2007) |
| 11/9/2007 | 4883 | Second MOTION for Leave to File Reply in Support of Motion for a Preservation Order and Affidavit Regarding Spoliation Issues by Abbott Laboratories. (Attachments: # 1 Exhibit A)(Cook, Robert) (Entered: 11/09/2007) |
| 11/9/2007 | 4885 | Judge Patti B. Saris : ORDER entered re: Objections to August 13, 2007 Order by Magistrate Judge Bowler. Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS(Patch, Christine) (Entered: 11/13/2007) |
| 11/15/2007 | 4895 | Judge Patti B. Saris : Amended ORDER entered REFERRING CASE to Alternative Dispute Resolution.Associated Cases: 1:01-cv-12257-PBS, 1:03-cv-11226-PBS(Patch, Christine) (Entered: 11/20/2007) |
| 11/16/2007 | 4889 | Opposition re 4878 MOTION for Leave to File First Amended Complaint by the United States filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Murray, Brian) (Entered: 11/16/2007) |
| 11/19/2007 | 4890 | REPLY to Response to Motion re 4790 MOTION to Compel Discovery Responses to Its Document Request Nos. 37 and 38 filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Cook, Robert) (Entered: 11/19/2007) |
| 11/20/2007 | 4892 | Emergency MOTION to Compel Production of Ira Burney Documents by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Text of Proposed Order Proposed Order)(Cook, Robert) (Entered: 11/20/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 11/21/2007 | 4901 | Emergency MOTION to Compel Submission of "Cross-Cutting" Evidence Consistent with the Court's 11/13/2007 Deliberative Process Privilege Order by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Murray, Brian) (Entered: 11/21/2007) |
| 11/23/2007 | 4904 | RESPONSE to Motion re 4901 Emergency MOTION to Compel Submission of "Cross-Cutting" Evidence Consistent with the Court's 11/13/2007 Deliberative Process Privilege Order filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 11/23/2007) |
| 11/28/2007 | 4907 | MOTION for Leave to File a Reply to Abbott Laboratories Inc.'s Opposition to Motion to Amend by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit A)(Gobena, Gejaa) (Entered: 11/28/2007) |
| 11/28/2007 | 4908 | MOTION for Leave to File Reply to Third Motion to Compel by United States, ex rel.. (Attachments: # 1 Text of Proposed Order # 2 Exhibit A# 3 Exhibit 1# 4 Exhibit 2# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6# 9 Exhibit 7# 10 Exhibit 8# 11 Exhibit 9, Part 1# 12 Exhibit 9, Part 2# 13 Exhibit 10# 14 Exhibit 10A# 15 Exhibit 10B# 16 Exhibit 10C)(Gobena, Gejaa) (Entered: 11/28/2007) |
| 11/29/2007 | 4912 | MEMORANDUM in Opposition re 4860 MOTION to Dismiss for Lack of Jurisdiction or Partially Dismiss The Relators' Complaint in 07-CV-11618-PBS filed by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 11/29/2007) |
| 12/3/2007 | 4913 | STATUS REPORT -DECEMBER 3, 2007 by State of California. (Paul, Nicholas) (Entered: 12/03/2007) |
| 12/3/2007 | 4915 | MOTION to Strike Plaintiffs' Untimely Supplemental Rule 26(A)(1) Disclosure and Preclude Plaintiffs' Untimely Disclosed Medicaid Witnesses by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Murray, Brian) (Entered: 12/03/2007) |
| 12/4/2007 | 4920 | Response by United States, ex rel. to Court Order of November 9, 2007. (Gobena, Gejaa) (Entered: 12/04/2007) |
| 12/4/2007 | 4921 | STATUS REPORT (First Joint Mediation Status Report-December 4, 2007) by State of California. (Paul, Nicholas) (Entered: 12/04/2007) |
| 12/4/2007 | 4922 | STATUS REPORT For December 2007 by United States, ex rel.. (Lavine, Mark) (Entered: 12/04/2007) |
| 12/4/2007 | 4924 | MEMORANDUM in Support re 4923 MOTION for Extension of Time to June 30, 2008 to Complete Discovery filed by United States, ex rel.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10)(Gobena, Gejaa) (Entered: 12/04/2007) |
| 12/4/2007 |  | Judge Patti B. Saris : Electronic ORDER entered denying 4801 Motion to Seal an Exhibit Submitted by the United States in Docket No. 4761. "The pricing information is old." (Patch, Christine) (Entered: 12/07/2007) |
| 12/6/2007 | 4930 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER. The motions to dismiss (Docket Nos. 14 and 20 in 07cv10248-PBS) are allowed in part, and denied, in part.(Patch, Christine) (Entered: 12/06/2007) |
| 12/11/2007 | 4937 | MEMORANDUM in Opposition re 4892 Emergency MOTION to Compel Production of Ira Burney Documents, 4790 MOTION to Compel Discovery Responses to Its Document Request Nos. 37 and 38 filed by United States, ex rel.. (Attachments: # 1 Exhibit 1)(Gobena, Gejaa) (Entered: 12/11/2007) |
| 12/11/2007 | 4938 | Assented to MOTION for Leave to File Its Supplemental Submission of Exhibit by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Cook, Robert) (Entered: 12/11/2007) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 12/11/2007 | 4940 | EXHIBIT re 4938 Assented to MOTION for Leave to File Its Supplemental Submission of Exhibit PROPOSED ORDER by Abbott Laboratories, Inc.. (Cook, Robert) (Entered: 12/11/2007) |
| 12/11/2007 | 4941 | Proposed Document submitted by Abbott Laboratories. Document received: Order. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 12/12/2007) |
| 12/12/2007 | | Notice of correction to docket made by Court staff. Correction: Document No. 4940 corrected because: it was filed using the incorrect event. Please refer to Document No. 4941 for corrected filing (Patch, Christine) (Entered: 12/12/2007) |
| 12/12/2007 | 4942 | NOTICE by State of California of Voluntary Dismissal of Specific Categories of Damages Claims (Paul, Nicholas) (Entered: 12/12/2007) |
| 12/13/2007 | 4943 | NOTICE by United States, ex rel. of Decisions in Related State Case (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Gobena, Gejaa) (Entered: 12/13/2007) |
| 12/13/2007 | 4945 | MOTION for Leave to File Reply to Abbott Laboratories Inc.'s Response to the United States' Motion for Enlargement of Time to Complete Discovery by United States, ex rel.. (Attachments: # 1 Exhibit 1)(Gobena, Gejaa) (Entered: 12/13/2007) |
| 12/17/2007 | 4953 | Opposition re 4915 MOTION to Strike Plaintiffs' Untimely Supplemental Rule 26(A)(1) Disclosure and Preclude Plaintiffs' Untimely Disclosed Medicaid Witnesses filed by United States, ex rel.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Gobena, Gejaa) (Entered: 12/17/2007) |
| 12/17/2007 | | Judge Patti B. Saris: Electronic ORDER entered granting 4945 Motion for Leave to File Reply to Abbott Laboratories Inc.'s Response to the United States' Motion for Enlargement of Time to Complete Discovery; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 12/18/2007) |
| 12/19/2007 | 4955 | Second MOTION to Strike Plaintiffs' Untimely Supplemental Rule 26(a)(1) Disclosure and Preclude Plaintiffs' Untimely Disclosed Medicaid Witnesses by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Murray, Brian) (Entered: 12/19/2007) |
| 12/20/2007 | | Judge Patti B. Saris: Electronic ORDER entered denying 4915 Motion to Strike Plaintiffs' Untimely Supplement Rule 26(a)(1) Disclosure and Preclude Plaintiffs' Untimely Disclosed Medicaid Witnesses. (Patch, Christine) (Entered: 12/20/2007) |
| 12/20/2007 | | Judge Patti B. Saris: Electronic ORDER entered denying 4955 Second Motion to Strike Plaintiffs' Untimely Supplemental Rule (26)(a)(1) Disclosure and Preclude Plaintiffs' Untimely Disclosed Medicaid Witnesses. "However, Abbott may depose these witnesses. No further supplementation will be allowed." (Patch, Christine) (Entered: 12/20/2007) |
| 12/20/2007 | 4956 | REPLY to Response to Motion re 4860 MOTION to Dismiss for Lack of Jurisdiction or Partially Dismiss The Relators' Complaint in 07-CV-11618-PBS filed by Abbott Laboratories, Inc.. (Cook, Robert) (Entered: 12/20/2007) |
| 1/2/2008 | 4968 | STATUS REPORT - January 2, 2008 - by State of California. (Paul, Nicholas) (Entered: 01/02/2008) |
| 1/3/2008 | 4971 | STATUS REPORT for January 2008 by United States, ex rel.. (Lavine, Mark) (Entered: 01/03/2008) |
| 1/4/2008 | 4975 | NOTICE by United States, ex rel. of Decision (Attachments: # 1 Exhibit 1)(Gobena, Gejaa) (Entered: 01/04/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 1/4/2008 | 4977 | STATUS REPORT January 1, 2008 by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 01/04/2008) |
| 1/7/2008 | 4984 | MOTION to Compel by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 01/07/2008) |
| 1/7/2008 | 4985 | MEMORANDUM in Support re 4984 MOTION to Compel filed by United States, ex rel.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Gobena, Gejaa) (Entered: 01/07/2008) |
| 1/9/2008 | 4989 | MOTION for Hearing re: Status Conference by United States, ex rel.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Gobena, Gejaa) (Entered: 01/09/2008) |
| 1/10/2008 |  | Judge Patti B. Saris: Electronic ORDER entered REFERRING 4989 MOTION for Hearing re: Status Conference filed by United States, ex rel. to Magistrate Judge Marianne B. Bowler. (Alba, Robert) Motions referred to Marianne B. Bowler. (Entered: 01/10/2008) |
| 1/10/2008 |  | ELECTRONIC NOTICE of Hearing: Hearing as to outstanding motions listed in MOTION [4989-3] set for 1/31/2008 at 10:00 AM in courtroom 25 before Magistrate Judge Marianne B. Bowler. (Duffy, Marc) (Entered: 01/10/2008) |
| 1/25/2008 | 5018 | Response by Abbott Laboratories, Inc. to the United States' Motion to Compel Abbott to Provide Deposition Dates for Members of its Alternative Site Sales Force and to Produce Related Documents. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Murray, Brian) (Entered: 01/25/2008) |
| 1/31/2008 |  | Electronic Clerk's Notes for proceedings held before Magistrate Judge Marianne B. Bowler: Motion Hearing held on 1/31/2008 as to MOTIONS to Compel 4901 , 4892 , 4790 , 4799 and 4984 , as well as MOTIONS for Protective Orders 4774 , 4781 and 4692 . Rulings made as stated on the record in open court. (Duffy, Marc) (Entered: 01/31/2008) |
| 2/1/2008 |  | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered denying 4790 Motion to Compel, as overly burdensome and cumulative. The burden imposed outweighs the likely benefit of the information. See Rule 26(b)(2)(C). And denying 4892 Motion to Compel for reasons stated by the government. Furthermore, the requested information is cumulative and the burden imposed outweighs the likely benefit within the meaning of Rule 26(b)(2)(C). (Bowler, Marianne) (Entered: 02/01/2008) |
| 2/1/2008 |  | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered denying 4901 Motion to Compel. This court finds that the government's construction and implementation of the November 9, 2007 ORDER to be correct. (Bowler, Marianne) (Entered: 02/01/2008) |
| 2/1/2008 |  | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered granting 4734 Motion; granting 4777 Motion for Leave to File; granting 4805 Motion to Correct; granting 4811 Motion for Extension of Time to File Response/Reply ; granting 4828 Motion for Extension of Time to File Response/Reply; granting 4862 Motion for Leave to File; granting 4883 Motion for Leave to File; granting 4907 Motion for Leave to File; granting 4908 Motion for Leave to File and granting 4938 Motion for Leave to File. (Bowler, Marianne) (Entered: 02/01/2008) |
| 2/2/2008 |  | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered finding as moot 4820 Motion for Leave to File. (Bowler, Marianne) (Entered: 02/01/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 2/3/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered granting 4692 Motion for Protective Order; granting 4774 Motion for Protective Order; granting in part and denying in part 4799 Motion to Compel and granting in part and denying in part 4984 Motion to Compel, in accordance with rulings made on the record in open court. (Bowler, Marianne) (Entered: 02/01/2008) |
| 2/4/2008 | 5030 | STATUS REPORT *February 1, 2008* by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 02/01/2008) |
| 2/5/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered granting 4781 Motion for Protective Order. (Bowler, Marianne) (Entered: 02/01/2008) |
| 2/6/2008 | | Magistrate Judge Marianne B. Bowler: Electronic ORDER entered granting 4782 Motion for Leave to File. (Bowler, Marianne) (Entered: 02/01/2008) |
| 2/7/2008 | 5031 | STATUS REPORT *February 2008 of the United States and the Relator Ven-A-Care of the Florida Keys* by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 02/01/2008) |
| 2/8/2008 | 5032 | STATUS REPORT -*February 1, 2008* by State of California. (Paul, Nicholas) (Entered: 02/01/2008) |
| 2/9/2008 | 5035 | MOTION to Compel Ven-A-Care to Provide Adequate Responses to Abbott's Fourth Set of Interrogatories by Abbott Laboratories, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order granting Motion to Compel Responses to Fourth Set of Interrogatories)(Cook, Robert) (Entered: 02/04/2008) |
| 2/10/2008 | 5036 | MEMORANDUM in Support re 5035 MOTION to Compel *Ven-A-Care to Provide Adequate Responses to Abbott's Fourth Set of Interrogatories* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Cook, Robert) (Entered: 02/04/2008) |
| 2/11/2008 | 5037 | MOTION to Dismiss Aventis Pharmaceuticals Inc. by State of California. (Attachments: # 1 Text of Proposed Order of Dismissal of Aventis Pharmaceuticals Inc.)(Paul, Nicholas) (Entered: 02/06/2008) |
| 2/13/2008 | 5043 | Objection by United States, ex rel. *to 1/31/08 Mag. Judge Bowler Order Re Depositions of White, Gonzalez, Burnham and Hodgson* . (Attachments: # 1 Text of Proposed Order, # 2 Attachment A, # 3 Attachment B, # 4 Attachment B Part 2, # 5 Attachment C, # 6 Attachment D, # 7 Attachment D Part 2, # 8 Attachment E, # 9 Attachment F, # 10 Attachment G, # 11 Attachment H, # 12 Attachment I, # 13 Attachment J, # 14 Attachment K, # 15 Attachment L)(Gobena, Gejaa) (Entered: 02/13/2008) |
| 2/15/2008 | 5045 | Objection by United States, ex rel. *to 1-31-08 Rulings By Mag. Judge Bowler Re Abbott's Document Production* . (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14 Part 1, # 16 Exhibit 14 Part 2, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18 Part 1, # 21 Exhibit 18 Part 2)(Gobena, Gejaa) (Entered: 02/14/2008) |
| 2/16/2008 | 5046 | Objection by United States, ex rel. *re Judge Bowler's 1/31/08 Order re 12/18/07 Order* . (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, Part 1, # 3 Exhibit A, Part 2, # 4 Exhibit B, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit C, # 16 Exhibit D, Part 1, # 17 Exhibit D, Part 2, # 18 Exhibit D, Part 3, # 19 Exhibit E, # 20 Exhibit F, Part 1, # 21 Exhibit F, Part 2)(Gobena, Gejaa) (Entered: 02/14/2008) |
| 2/18/2008 | 5047 | Joint MOTION for Order to Enter Amended CMO 29 by United States, ex rel.. (Attachments: # 1 Exhibit A)(Gobena, Gejaa) (Entered: 02/15/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 2/19/2008 | 5049 | MOTION for Discovery *Objections to Magistrate Judge Bowler's February 1, 2008 Orders* by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I, # 10 Exhibit Exhibit J, # 11 Exhibit Exhibit K, # 12 Exhibit Exhibit L, # 13 Exhibit Exhibit M, # 14 Exhibit Exhibit N, # 15 Exhibit Exhibit O, # 16 Exhibit Exhibit P, # 17 Exhibit Exhibit Q, # 18 Exhibit Exhibit R, # 19 Exhibit Exhibit S, # 20 Exhibit Exhibit T, # 21 Exhibit Exhibit U, # 22 Exhibit Exhibit V, # 23 Exhibit Exhibit W)(Cook, Robert) (Entered: 02/15/2008) |
| 2/20/2008 | 5051 | Objections to Magistrates Bowler's February 1, 2008 Order by Abbott Laboratories. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W). Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/19/2008) |
| 2/21/2008 | | Motions terminated: 5049 MOTION for Discovery Objections to Magistrate Judge Bowler's February 1, 2008 Orders filed by Abbott Laboratories, Inc.. (Patch, Christine) (Entered: 02/19/2008) |
| 2/22/2008 | | Notice of correction to docket made by Court staff. Correction: Document No. 5049 terminated because: it was filed using the incorrect event. Please refer to Document No. 5051 for corrected filing (Patch, Christine) (Entered: 02/19/2008) |
| 2/24/2008 | 5057 | Opposition re 5035 MOTION to Compel *Ven-A-Care to Provide Adequate Responses to Abbott's Fourth Set of Interrogatories* filed by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Simon, Alison) (Entered: 02/19/2008) |
| 2/25/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5037 Motion to Dismiss Aventis Pharmaceuticals, Inc. (Patch, Christine) (Entered: 02/21/2008) |
| 2/26/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5047 Motion for Entry of Amended Case Management Order No. 29 (Patch, Christine) (Entered: 02/22/2008) |
| 2/27/2008 | 5086 | Judge Patti B. Saris: Case Management ORDER No. 29 entered. Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS(Patch, Christine) (Entered: 02/22/2008) |
| 2/28/2008 | 5091 | *Opposition* Response by Abbott Laboratories, Inc. to 5046 Objection,, *re Judge Bowler's 1/31/08 Order re 12/18/07 Order* . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Cook, Robert) (Entered: 02/26/2008) |
| 3/1/2008 | 5095 | Response by Abbott Laboratories, Inc. to 5043 Objection,. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)(Murray, Brian) (Entered: 02/27/2008) |
| 3/3/2008 | 5096 | Response by Abbott Laboratories, Inc. to United States' Objections to Magistrate Judge Bowler's Rulings Regarding Acyclovir and Confidentiality Designations. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 02/28/2008) |
| 3/4/2008 | 5097 | Response by Omnicare, Inc. to 5046 Objections of the United States to Magistrate Judge Bowler's Ruling Concerning this Court's December 18, 2007 Electronic Order Re: Discovery Deadline. (Patch, Christine) (Entered: 02/28/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 3/5/2008 | 5098 | DECLARATION of Leo V. Gagion, Esq. in Support of 5097 Response by Omnicare, Inc. to 5046 Objections of the United States to Magistrate Judge Bowler's Ruling Concerning this Court's December 18, 2007 Electronic Order Re: Discovery Deadline (Patch, Christine) (Entered: 02/28/2008) |
| 3/7/2008 | 5100 | STATUS REPORT *(Second Joint Mediation Status Report)* by State of California. (Paul, Nicholas) (Entered: 02/28/2008) |
| 3/8/2008 | 5103 | *Memorandum in* Response by United States, ex rel. to 5049 MOTION for Discovery *Objections to Magistrate Judge Bowler's February 1, 2008 Orders* . (Attachments: # 1 Exhibit)(Gobena, Gejaa) (Entered: 02/29/2008) |
| 3/9/2008 | 5117 | Letter to Judge Saris from Hanoi Veras requesting that the Court uphold Magistrate Judge Bowler's interpretation of the 12/18 Order. (Attachments: # 1 Exhibit Email correspondence)(Patch, Christine) (Entered: 03/04/2008) |
| 3/10/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 5117 Letter from Hanoi Veras requesting that the Court uphold Magistrate Judge Bowler's interpretation of the 12/18 Order. "This Court does not accept letters as pleadings. If a motion has been filed and ASCO seeks to oppose it, please file a brief in opposition to a specific filing." (Patch, Christine) (Entered: 03/04/2008) |
| 3/11/2008 | 5105 | STATUS REPORT *for March 2008* by United States, ex rel.. (Lavine, Mark) (Entered: 03/01/2008) |
| 3/12/2008 | 5106 | STATUS REPORT *MARCH 1, 2008* by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 03/03/2008) |
| 3/13/2008 | 5108 | STATUS REPORT *-March 3, 2008* by State of California. (Paul, Nicholas) (Entered: 03/03/2008) |
| 3/14/2008 | 5112 | MOTION to Compel *Testimony of Government Witnesses* by Abbott Laboratories, Inc.. (Attachments: # 1 Memorandum in Support, # 2 Ex. 1, # 3 Ex. 2, # 4 Ex. 3, # 5 Ex. 4, # 6 Ex. 5, # 7 Ex. 6, # 8 Ex. 7, # 9 Ex. 8, # 10 Ex. 9, # 11 Ex. 10, # 12 Ex. 11, # 13 Ex. 12, # 14 Ex. 13, # 15 Ex. 14, # 16 Ex. 15, # 17 Ex. 16)(Cook, Robert) (Entered: 03/03/2008) |
| 3/15/2008 | 5115 | MEMORANDUM in Support re 5112 MOTION to Compel Testimony of Government Witnesses filed by Abbott Laboratories, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 03/04/2008) |
| 3/17/2008 | | Notice of correction to docket made by Court staff. Correction: Document No. 5112 corrected because: the Memorandum in Support should have been filed as a separate event. Please refer to Document No. 5115 for corrected filing (Patch, Christine) Modified on 3/5/2008 (Patch, Christine). (Entered: 03/04/2008) |
| 3/18/2008 | 5128 | MOTION to Quash *Subpoenas of Ira Burney and Debbie Chang* , and for Protective Order ( Responses due by 3/20/2008) by United States, ex rel..(Gobena, Gejaa) Modified on 3/10/2008 (Patch, Christine). (Entered: 03/06/2008) |
| 3/19/2008 | 5129 | MEMORANDUM in Support re 5128 MOTION to Quash *Subpoenas of Ira Burney and Debbie Chang* and for Protective Order filed by United States, ex rel.. (Attachments: # 1 Exhibit 1)(Gobena, Gejaa) Modified on 3/10/2008 (Patch, Christine). (Entered: 03/06/2008) |
| 3/20/2008 | 5135 | Opposition re 5128 MOTION to Quash *Subpoenas of Ira Burney and Debbie Chang* MOTION for Protective Order filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Cook, Robert) (Entered: 03/11/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 3/21/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 5095 Response to the United States' Objections to the 1/31/08 Order by Magistrate Judge Bowler, filed by Abbott Laboratories, Inc. "Judge Bowler's ruling with respect to Miles White, the current CEO, is not clearly erroneous. The decision with respect to Richard Gonzales, a retired executive, is clearly erroneous because he was head of the Hospital Products Division at a critical time. While I might have ruled differently on Hodgson and Burnham, the rulings are not clearly erroneous." (Patch, Christine) (Entered: 03/13/2008) |
| 3/22/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 5097 Response to the Objections of the United States to Magistrate Judge Bowler's Ruling Concerning this Court's December 18, 2007 Electronic Order Re: Discovery Deadline, filed by Omnicare, Inc. "The objections to the order with respect to Omnicare are overruled. The Magistrate Judge's order was not clearly erroneous." (Patch, Christine) (Entered: 03/14/2008) |
| 3/23/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 5103 Memorandum in Response to Abbott's Objections to Magistrate Judge Bowler's 2/1/08 Orders, filed by United States, ex rel. "The government shall review all its files (including the Office of Legislation and Rulemaking Support Files) for documents relating to Abbott's marketing the spread or the the drugs at issue in this litigation. If there is a claim of privilege, the document shall be reviewed by the Magistrate Judge. Otherwise, the objections are denied." (Patch, Christine) (Entered: 03/14/2008) |
| 3/24/2008 | 5143 | Judge Patti B. Saris: ORDER entered. MEMORANDUM AND ORDER granting in part and denying in part (4469 in 1:01-cv-12257-PBS) MOTION to Dismiss *Or Partially Dismiss the United States' First Amended Complaint* filed by Abbott Laboratories, Inc., and granting in part and denying in part (4878 in 1:01-cv-12257-PBS) MOTION for Leave to File *First Amended Complaint* filed by United States, ex rel. The request for discovery costs is denied.Associated Cases: 1:01-cv-12257-PBS, 1:06-cv-11337-PBS(Patch, Christine) (Entered: 03/13/2008) |
| 3/25/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 5046 Objections to Magistrate Judge Bowler's Interpretation of this Court's December 18, 2007 Electronic Order Re: Discovery Deadline, filed by United States, ex rel. "I hold that any discovery requests filed on 12/18 are timely. All subpoenas informally served on third parties are not timely unless the third party waived service." (Patch, Christine) (Entered: 03/14/2008) |
| 3/26/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re 5045 Objections to 1/31/08 Rulings by Magistrate Judge Bowler Re: Abbott's Document Production, filed by United States, ex rel. "Allowed in part. In its briefing, the government can treat any document involving pricing information from more than five years ago as nonconfidential. However, Abbott does not have to review all documents to de-designate. Abbott shall produce within 20 days all documents relating to Acyclovir Sodium." (Patch, Christine) (Entered: 03/14/2008) |
| 3/27/2008 | | Judge Patti B. Saris: Electronic ORDER entered denying 4860 Motion to Dismiss for Lack of Jurisdiction. "Denied on the ground that the federal complaint does not make allegations relating to Erythromycin. No further amendments to the complaints shall be filed. The motion to dismiss on statute of limitations grounds is denied. The parties shall propose a discovery schedule on the Erythromycin claims." (Patch, Christine) Modified on 3/14/2008 (Patch, Christine). (Entered: 03/14/2008) |
| 3/28/2008 | 5144 | MEMORANDUM in Opposition re 5112 MOTION to Compel *Testimony of Government Witnesses* filed by United States, ex rel.. (Attachments: # 1 Exhibit)(Gobena, Gejaa) (Entered: 03/17/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 3/29/2008 | 5149 | MOTION for Leave to File *Reply* by United States, ex rel.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Gobena, Gejaa) (Entered: 03/20/2008) |
| 3/30/2008 | 5151 | Assented to MOTION for Leave to File *Reply in Support of Its Motion to Compel Testimony of Government Witnesses* by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Text of Proposed Order)(Cook, Robert) (Entered: 03/21/2008) |
| 3/31/2008 | 5156 | MOTION for Protective Order regarding Abbott's Rule 30(b)(6) Notice by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 03/21/2008) |
| 4/1/2008 | 5157 | MEMORANDUM in Support re 5156 MOTION for Protective Order *regarding Abbott's Rule 30(b)(6) Notice* filed by United States, ex rel.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Gobena, Gejaa) (Entered: 03/21/2008) |
| 4/2/2008 | 5160 | MOTION for Reconsideration re Electronic Endorsement (non-order), Electronic Endorsement (non-order), Electronic Endorsement (non-order) *Court's March 14, 2008 Ruling Re: Acyclovir Discovery* by Abbott Laboratories. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Cook, Robert) (Entered: 03/24/2008) |
| 4/3/2008 | 5161 | MOTION for Reconsideration of the Court's Denial of Abbott's Motion for a Protective Order Relating to the Proposed Deposition of Richard A. Gonzalez by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 03/24/2008) |
| 4/4/2008 | 5173 | MOTION to Compel *Production of Documents from the United States* by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 01, # 2 Exhibit 02, # 3 Exhibit 03, # 4 Exhibit 04, # 5 Exhibit 05, # 6 Exhibit 06, # 7 Exhibit 07, # 8 Exhibit 09, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14, # 14 Exhibit 15 pt 1, # 15 Exhibit 15 pt 2, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 08)(Cook, Robert) (Entered: 03/31/2008) |
| 4/5/2008 | 5174 | MOTION to Compel Sufficient Responses to Abbott's Requests for Admissions by Abbott Laboratories, Inc..(Cook, Robert) (Additional attachment(s) added on 4/1/2008: # 1 Correct Motion) (Patch, Christine). Please note: correct motion attached as Memo in Support was filed as Document No. 5175. Modified on 4/1/2008 (Patch, Christine). (Entered: 03/31/2008) |
| 4/6/2008 | 5175 | MEMORANDUM in Support re 5174 MOTION to Compel *Sufficient Responses to Abbott's Requests for Admissions* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Cook, Robert) (Entered: 03/31/2008) |
| 4/7/2008 | 5177 | RESPONSE to Motion re 5156 MOTION for Protective Order *regarding Abbott's Rule 30(b)(6) Notice* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Cook, Robert) (Entered: 03/31/2008) |
| 4/8/2008 | 5179 | MOTION to Compel the Production of Documents Deposition Testimony by United States, ex rel.. (Attachments: # 1 Text of Proposed Order)(Gobena, Gejaa) (Entered: 03/31/2008) |
| 4/9/2008 | 5180 | MEMORANDUM in Support re 5179 MOTION to Compel *the Production of Documents Deposition Testimony* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Gobena, Gejaa) (Entered: 03/31/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 4/10/2008 | 5183 | STATUS REPORT - *April 1, 2008* by State of California. (Paul, Nicholas) (Entered: 04/01/2008) |
| 4/11/2008 | 5184 | STATUS REPORT *April 1, 2008 Status Report* by Ven-A-Care of the Florida Keys, Inc.. (Simon, Alison) (Entered: 04/01/2008) |
| 4/12/2008 | 5185 | STATUS REPORT *for April 2008* by United States, ex rel.. (Gobena, Gejaa) (Entered: 04/01/2008) |
| 4/13/2008 | 5188 | ANSWER to 4281 Amended Complaint by Abbott Laboratories, Inc..(Citera, Toni-Ann) (Entered: 04/01/2008) |
| 4/14/2008 | 5195 | STATUS REPORT *Corrected for April 2008* by United States, ex rel.. (Gobena, Gejaa) (Entered: 04/03/2008) |
| 4/16/2008 | 5200 | Opposition re 5161 MOTION for Reconsideration *of the Court's Denial of Abbott's Motion for a Protective Order Relating to the Proposed Deposition of Richard A. Gonzalez* filed by United States, ex rel.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit Composite C, # 4 Exhibit D, # 5 Exhibit E)(Gobena, Gejaa) (Entered: 04/04/2008) |
| 4/20/2008 | 5201 | RESPONSE to Motion re 5160 MOTION for Reconsideration re Court's March 14, 2008 Ruling Re: Acyclovir Discovery filed by United States, ex rel.. (Gobena, Gejaa) Modified on 4/9/2008 (Patch, Christine). (Entered: 04/07/2008) |
| 4/21/2008 | 5202 | MOTION for Leave to File *Reply* by United States, ex rel.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Gobena, Gejaa) (Entered: 04/08/2008) |
| 4/22/2008 | 5204 | Consent MOTION for Leave to File Reply in Support of Its Motion for Reconsideration of the Court's March 14, 2008 Ruling re: Acyclovir Discovery by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 04/09/2008) |
| 4/23/2008 | 5205 | MOTION for Leave to File Reply in Support of Its Motion for Reconsideration of the Court's March 14, 2008 Ruling re: Acyclovir Discovery by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Murray, Brian) (Entered: 04/09/2008) |
| 4/24/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5205 Motion for Leave to File Reply in Support of Motion for Reconsideration of the Court's March 14, 2008 Ruling Re: Acyclovir Discovery; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 04/10/2008) |
| 4/25/2008 | | Judge Patti B. Saris: Electronic ORDER entered denying 5161 Motion for Reconsideration re Denial of Motion for a Protective Order Relating to the Deposition of Richard A. Gonzalez. (Patch, Christine) (Entered: 04/10/2008) |
| 4/26/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5160 Motion for Reconsideration re the Court's March 14, 2008 Ruling re: Acyclovir Discovery. "The Government seems to agree that under this Court's ruling all claims accruing prior to June 4, 2001 are time barred. The First Amended Complaint indicates the fraudulent scheme ended 4/30/01." (Patch, Christine) (Entered: 04/15/2008) |
| 4/27/2008 | | Motions terminated: 5204 Consent MOTION for Leave to File Reply in Support of Its Motion for Reconsideration of the Court's March 14, 2008 Ruling re: Acyclovir Discovery filed by Abbott Laboratories, Inc.. (Patch, Christine) (Entered: 04/10/2008) |
| 4/28/2008 | | Notice of correction to docket made by Court staff. Correction: Document No. 5204 terminated because: it was re-filed as Document No. 5205 (Patch, Christine) (Entered: 04/10/2008) |
| 4/29/2008 | 5206 | JOINT STATEMENT of counsel *and Request for Expedited Consideration Regarding Completion of Document Production and Other Pretrial Deadlines* . (Murray, Brian) (Entered: 04/10/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 4/30/2008 | 5207 | REPLY to Response to 5160 MOTION for Reconsideration re Court's March 14, 2008 Ruling Re: Acyclovir Discovery filed by Abbott Laboratories, Inc. (Murray, Brian) Modified on 4/15/2008 (Patch, Christine). (Entered: 04/10/2008) |
| 5/1/2008 | | Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT granting 5206 Joint Submission and Request for Expedited Consideration Regarding Completion of Document Production and Other Pretrial Deadlines. (Patch, Christine) (Entered: 04/15/2008) |
| 5/2/2008 | 5208 | Proposed Document(s) submitted by Abbott Laboratories, Inc.. Document received: Proposed Order - linked with docket # 5206 , Joint Submission and Request for Expedited Consideration Regarding Completion of Document Production and Other Pretrial Deadlines. (Murray, Brian) (Entered: 04/11/2008) |
| 5/3/2008 | 5213 | MOTION for Certificate of Appealability *and Stay of Discovery Pending Appeal* by Abbott Laboratories.(Murray, Brian) (Entered: 04/14/2008) |
| 5/4/2008 | 5232 | ANSWER to Complaint *for Violations of the False Claims Act, 31 U.S.C. §3729, et seq. Against Abbott Laboratories* by Abbott Laboratories.(Murray, Brian) (Entered: 04/18/2008) |
| 5/5/2008 | 5254 | MEMORANDUM in Opposition re 5173 MOTION to Compel *Production of Documents from the United States* filed by United States, ex rel.. (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D)(Gobena, Gejaa) (Entered: 04/25/2008) |
| 5/6/2008 | 5255 | RESPONSE to Motion re 5174 MOTION to Compel *Sufficient Responses to Abbott's Requests for Admissions* filed by United States, ex rel.. (Attachments: # 1 Exhibit Composite Exhibit 1)(Lavine, Mark) (Entered: 04/25/2008) |
| 5/7/2008 | 5256 | MOTION for Certificate of Appealability *for Interlocutory Appeal of Court's November 9, 2007 and March 12, 2008 rulings on Deliberative Process Privilege* by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Cook, Robert) (Entered: 04/25/2008) |
| 5/8/2008 | 5257 | Letter/request (non-motion) from Abbott Laboratories Inc. *on Status of Outstanding Document Production* . (Murray, Brian) (Entered: 04/25/2008) |
| 5/9/2008 | 5258 | MEMORANDUM in Opposition re 5179 MOTION to Compel *the Production of Documents Deposition Testimony* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Murray, Brian) (Entered: 04/25/2008) |
| 5/10/2008 | 5261 | STATUS REPORT *(Third Joint Mediation Status Report)* by State of California. (Paul, Nicholas) (Entered: 04/29/2008) |
| 5/11/2008 | 5262 | MEMORANDUM in Opposition re 5213 MOTION for Certificate of Appealability and Stay of Discovery Pending Appeal filed by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc.. (Thomas, Susan) Modified on 5/5/2008 (Patch, Christine). (Entered: 04/29/2008) |
| 5/13/2008 | 5268 | STATUS REPORT *of the Relator Ven-A-Care of the Florida Keys for May 1, 2008* by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 05/01/2008) |
| 5/14/2008 | 5270 | STATUS REPORT -*MAY 1, 2008* by State of California. (Paul, Nicholas) (Entered: 05/01/2008) |
| 5/15/2008 | 5271 | STATUS REPORT *for May 1, 2008* by United States, ex rel.. (Lavine, Mark) (Entered: 05/01/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 5/16/2008 | 5272 | MOTION to Amend *CMO-29, And Request For Expedited Relief, And Incorporated Memorandum of Law* by United States, ex rel.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit Ex. 10-A, # 11 Exhibit 10B, # 12 Text of Proposed Order)(Gobena, Gejaa) (Entered: 05/01/2008) |
| 5/17/2008 | 5273 | MOTION for Leave to File *Reply to Abbott's Response to the United States' Motion to Compel Production of Documents and Witnesses* by United States, ex rel.. (Attachments: # 1 Text of Proposed Order, # 2 Attachment A, # 3 Exhibit 1, # 4 Exhibit 2)(Gobena, Gejaa) (Entered: 05/02/2008) |
| 5/18/2008 | 5275 | MOTION for Leave to File *Reply in Support of MTC Production of Documents* by Abbott Laboratories, Inc.. (Attachments: # 1 Abbott's Reply in Support of MTC Production of Documents, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2)(Cook, Robert) (Entered: 05/02/2008) |
| 5/19/2008 | 5276 | MOTION to Compel *Return of Inadvertently Produced Privileged Documents* by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M)(Citera, Toni-Ann) (Entered: 05/07/2008) |
| 5/20/2008 | 5281 | MEMORANDUM OF LAW by Dey, L.P., Inc., Dey Inc., Dey LP to 5256 MOTION for Certificate of Appealability for Interlocutory Appeal of Court's November 9, 2007 and March 12, 2008 rulings on Deliberative Process Privilege. (Reid, Sarah) (Entered: 05/09/2008) |
| 5/21/2008 | 5286 | RESPONSE to Motion re 5256 MOTION for Certificate of Appealability *for Interlocutory Appeal of Court's November 9, 2007 and March 12, 2008 rulings on Deliberative Process Privilege* filed by United States, ex rel.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Gobena, Gejaa) (Entered: 05/09/2008) |
| 5/22/2008 | 5287 | MOTION for Leave to File *a Reply in Support of Request for Certification of Interlocutory Appeal in 07-CV-11618-PBS* by Abbott Laboratories, Inc.. (Attachments: # 1 Text of Proposed Order Exhibit 1 - Proposed Reply, # 2 Exhibit A, # 3 Exhibit B)(Cook, Robert) (Entered: 05/09/2008) |
| 5/24/2008 | 5295 | Response by United States, ex rel. *To Procedural Order Re: Recusal* . (Fauci, James) (Entered: 05/13/2008) |
| 5/25/2008 | 5301 | Document disclosure by Abbott Laboratories, Inc..(Murray, Brian) (Entered: 05/14/2008) |
| 5/26/2008 | 5303 | CORPORATE DISCLOSURE STATEMENT by Abbott Laboratories, Inc. identifying Corporate Parent Abbott Laboratories for Abbott Laboratories, Inc. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 05/15/2008) |
| 5/27/2008 | | Notice of correction to docket made by Court staff. Correction: Document No. 5301 corrected because: it was filed using the incorrect event. Please refer to Document No. 5303 for corrected filing (Patch, Christine) (Entered: 05/15/2008) |
| 5/28/2008 | 5304 | JOINT STATEMENT of counsel Joint Request to Amend CMO-29 and For Expedited Relief by Abbott Laboratories Inc., United States of America, and Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Text of Proposed Order)(Murray, Brian) (Entered: 05/15/2008) |
| 5/29/2008 | 5305 | RESPONSE to Motion re 5272 MOTION to Amend CMO-29, And Request For Expedited Relief, And Incorporated Memorandum of Law filed by Abbott Laboratories, Inc.. (Murray, Brian) (Entered: 05/15/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 5/30/2008 | 5306 | Joint MOTION to Amend CMO-29 and for Expedited Relief by Ven-A-Care of the Florida Keys Inc., Abbott Laboratories, Inc., United States. (Attachments: # 1 Text of Proposed Order). Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 05/16/2008) |
| 5/31/2008 | | Motions terminated: 5272 MOTION to Amend CMO-29, And Request For Expedited Relief, And Incorporated Memorandum of Law filed by United States, ex rel.. (Patch, Christine) (Entered: 05/16/2008) |
| 6/1/2008 | | Notice of correction to docket made by Court staff. Correction: Document No. 5304 corrected because: it was filed using the incorrect event. Please refer to Document No. 5306 for corrected filing (Patch, Christine) (Entered: 05/16/2008) |
| 6/2/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5306 Motion to Amend CMO-29 and for Expedited Relief (Patch, Christine) (Entered: 05/16/2008) |
| 6/3/2008 | 5343 | Assented to MOTION for Leave to File *Reply in Support of Its Request for Certification of Interlocutory Appeal Under 28 U.S.C. Sec. 1292(b)* by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A - Reply in Supp of Req for Cert of Interloc Appeal Under 28 USC 1292b, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Errata 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16)(Cook, Robert) (Entered: 05/30/2008) |
| 6/5/2008 | 5344 | Opposition re 5276 MOTION to Compel *Return of Inadvertently Produced Privileged Documents* filed by United States, ex rel.. (Attachments: # 1 Exhibit d, # 2 Exhibit c, # 3 Exhibit e, # 4 Exhibit f, # 5 Exhibit g, # 6 Exhibit h, # 7 Exhibit i, # 8 Exhibit j, # 9 Exhibit k, # 10 Exhibit l, # 11 Exhibit m)(Lavine, Mark) (Entered: 06/01/2008) |
| 6/6/2008 | 5345 | MOTION to Expedite - *Motion for Expedited Clarification of the Governing Case Management Orders* by United States, ex rel..(Henderson, George) (Entered: 06/02/2008) |
| 6/7/2008 | 5346 | MEMORANDUM in Support re 5345 MOTION to Expedite - Motion for Expedited Clarification of the Governing Case Management Orders filed by United States, ex rel.. (Henderson, George) (Entered: 06/02/2008) |
| 6/8/2008 | 5347 | STATUS REPORT *June 1 2008 Status Report of the Relator Ven-A-Care of the Florida Keys* by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 06/02/2008) |
| 6/9/2008 | 5348 | STATUS REPORT -*JUNE 2, 2008* by State of California. (Paul, Nicholas) (Entered: 06/02/2008) |
| 6/10/2008 | 5350 | STATUS REPORT *06/01/2008* by United States, ex rel.. (Lavine, Mark) (Entered: 06/02/2008) |
| 6/11/2008 | 5360 | Sealed Document - Exhibits A and B to 5344 Opposition to 5276 Motion to Compel Return of Inadvertently Produced Privileged Documents. (Patch, Christine) (Entered: 06/06/2008) |
| 6/13/2008 | 5353 | Response by United States, ex rel. to 4885 Order. (Gobena, Gejaa) (Entered: 06/03/2008) |
| 6/14/2008 | 5355 | NOTICE by United States, ex rel. *of Submission of Privileged Documents Relating to Abbott Drugs for In Camera Review Pursuant to Court's Order of Nov. 9, 2007* (Henderson, George) (Entered: 06/03/2008) |
| 6/15/2008 | 5356 | MOTION for Protective Order by United States, ex rel.. (Attachments: # 1 Exhibit A)(Gobena, Gejaa) (Entered: 06/03/2008) |
| 6/16/2008 | 5357 | MEMORANDUM in Support re 5356 MOTION for Protective Order filed by United States, ex rel.. (Attachments: # 1 Exhibit A)(Gobena, Gejaa) (Entered: 06/03/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 6/17/2008 | 5362 | Magistrate Judge Marianne B. Bowler: ORDER entered. PROCEDURAL ORDER RE: RECUSAL.(Feeney, Eileen) (Entered: 06/06/2008) |
| 6/18/2008 | 5365 | Response by United States, ex rel. to 5362 Order Re: Recusal. (Henderson, George) (Entered: 06/09/2008) |
| 6/19/2008 | | ELECTRONIC NOTICE of HEARING on 5345 MOTION to Expedite - Motion for Expedited Clarification of the Governing Case Management Orders. Motion Hearing set for 6/18/08 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 06/10/2008) |
| 6/20/2008 | 5369 | MOTION for Leave to File Sur-Reply in Opposition to Abbott Labs Request for Certification of INterlocutory Appeal Under 28 U.S.C.1292(B) and Stay of Discovery Pending Appeal by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc..(Thomas, Susan) (Additional attachment(s) added on 6/11/2008: # 1 Exhibit Sur-Reply) (Patch, Christine). (Entered: 06/10/2008) |
| 6/21/2008 | 5371 | SUR-REPLY to Motion re 5287 MOTION for Leave to File a Reply in Support of Request for Certification of Interlocutory Appeal in 07-CV-11618-PBS filed by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 06/10/2008) |
| 6/22/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 5369 Motion for Leave to File a Sur-Reply in Opposition to Abbott Laboratories, Inc.'s Request for Certification of Interlocutory Appeal; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Patch, Christine) (Entered: 06/16/2008) |
| 6/23/2008 | | Notice of correction to docket made by Court staff. Correction: Document No. 5369 corrected because: the Sur-reply (originally filed as Document No. 5371) has been attached as an exhibit to Document No. 5369. Please dis-regard document No. 5371 (Patch, Christine) (Entered: 06/11/2008) |
| 6/24/2008 | | ELECTRONIC NOTICE: The parties are to notify Magistrate Judge Bowler's session via electronic filing by the end of June 2008 of any outstanding discovery motions that need to be addressed by the session. (Duffy, Marc) (Entered: 06/13/2008) |
| 6/25/2008 | 5381 | Cross MOTION to Modify the June 22, 2007 Case Management Order by Dey, L.P., Inc., Dey Inc., Dey LP.(Merkl, Neil) (Entered: 06/13/2008) |
| 6/26/2008 | 5382 | MEMORANDUM in Support re 5381 Cross MOTION to Modify the June 22, 2007 Case Management Order and in Opposition to the Government's Motion for Expedited Clarification of the Governing Case Management Orders filed by Dey, L.P., Inc., Dey Inc., Dey LP. (Merkl, Neil) (Entered: 06/13/2008) |
| 6/27/2008 | 5383 | DECLARATION re 5381 Cross MOTION to Modify the June 22, 2007 Case Management Order, 5345 MOTION to Expedite - *Motion for Expedited Clarification of the Governing Case Management Orders* by Dey, L.P., Inc., Dey Inc., Dey LP. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M)(Merkl, Neil) (Entered: 06/13/2008) |
| 6/28/2008 | 5387 | SUR-REPLY to Motion re 5256 MOTION for Certification of Interlocutory Appeal Under 28 U.S.C. Sec. 1292, filed by Ven-A-Care of the Florida Keys, Inc. (Thomas, Susan) Modified on 6/18/2008 (Patch, Christine). (Entered: 06/16/2008) |
| 6/29/2008 | 5394 | MEMORANDUM in Opposition re 5356 MOTION for Protective Order filed by Dey, L.P., Inc., Dey Inc., Dey LP. (Attachments: # 1 Exhibit A)(Reid, Sarah) (Entered: 06/19/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 6/30/2008 | 5395 | DECLARATION re 5356 MOTION for Protective Order by Dey, L.P., Inc., Dey Inc., Dey LP. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reid, Sarah) (Entered: 06/19/2008) |
| 7/1/2008 | 5397 | MOTION for Leave to File *REPLY IN SUPPORT OF ITS MOTION TO ENFORCE THE FEBRUARY 16, 2007 PROTECTIVE ORDER AND FOR ORDER COMPELLING PLAINTIFFS TO RETURN INADVERTENTLY PRODUCED PRIVILEGED DOCUMENTS* by Abbott Laboratories, Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2)(Citera, Toni-Ann) (Entered: 06/20/2008) |
| 7/1/2008 | 5419 | STATUS REPORT *for July 1, 2008 by the Relator* by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 07/01/2008) |
| 7/1/2008 | 5421 | STATUS REPORT *For July 2008* by Ven-A-Care of the Florida Keys, Inc., United States, ex rel.. (Lavine, Mark) (Entered: 07/01/2008) |
| 7/2/2008 | 5407 | Emergency MOTION to Amend *CMO-29 And Request For Expedited Relief* by Abbott Laboratories, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N)(Citera, Toni-Ann) (Entered: 06/26/2008) |
| 7/2/2008 | 5422 | Opposition re 5407 Emergency MOTION to Amend CMO-29 And Request For Expedited Relief filed by United States, ex rel.. (Gobena, Gejaa) (Entered: 07/02/2008) |
| 7/2/2008 | 5423 | SUR-REPLY to Motion re 5276 MOTION to Compel *Return of Inadvertently Produced Privileged Documents  Unopposed Motion For Leave to File* filed by United States, ex rel.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Lavine, Mark) (Entered: 07/02/2008) |
| 7/2/2008 | 5424 | MOTION for Leave to File Sur-Reply to Motion to Compel Return of Inadvertently Produced Privileged Documents, by United States, ex rel.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order). Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 07/03/2008) |
| 7/3/2008 | 5412 | NOTICE by Abbott Laboratories, Ven-A-Care of the Florida Keys, Inc., United States, ex rel. re Notice (Other) *of Outstanding Discovery Motions*  (Lavine, Mark) (Entered: 06/27/2008) |
| 7/3/2008 | 5427 | MOTION for Leave to File *Reply Brief In Support of Emergency Motion To Amend CMO-29 And Request for Expedited Relief* by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit Proposed Reply Brief, # 2 Exhibit Ex. A)(Murray, Brian) (Entered: 07/03/2008) |
| 7/5/2008 | 5417 | NOTICE by Dey, L.P., Inc., Dey Inc., Dey LP re Notice (Other) *Joint Notification of an Outstanding Discovery Motion pursuant to order of the Cout entered 6/13/2008*  (Reid, Sarah) (Entered: 06/30/2008) |
| 7/11/2008 | 5439 | MOTION for Leave to File a Reply Memorandum in Support of Motion by United States, ex rel.. (Attachments: # 1 Exhibit 1)(Gobena, Gejaa) (Entered: 07/11/2008) |
| 7/15/2008 | 5445 | Judge Patti B. Saris: ORDER entered. MEMORANDUM AND ORDER, denying (5213 in 1:01-cv-12257-PBS) MOTION for Certificate of Appealability *and Stay of Discovery Pending Appeal* filed by Abbott Laboratories.Associated Cases: 1:01-cv-12257-PBS, 1:07-cv-11618-PBS(Patch, Christine) (Entered: 07/15/2008) |
| 7/15/2008 | 5449 | Consent MOTION for Leave to File *a Sur-Reply in Further Opposition to the Government's Motion for a Protective Order Relating to the Requests by the Dey Defendants for Depositions Under Rule 30(B)(6)* by Dey L.P., Dey, L.P., Inc., Dey Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reid, Sarah) (Entered: 07/15/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 7/18/2008 | 5451 | NOTICE by Dey, L.P., Inc., Dey Inc., Dey LP - *Joint Notification of Complete Briefing* (Reid, Sarah) (Entered: 07/18/2008) |
| 7/21/2008 | 5454 | STATUS REPORT *of the July 24, 2008 Status Conference* by United States, ex rel.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Gobena, Gejaa) (Entered: 07/21/2008) |
| 7/22/2008 | 5456 | MEMORANDUM in Support re 5256 MOTION for Certificate of Appealability *for Interlocutory Appeal of Court's November 9, 2007 and March 12, 2008 rulings on Deliberative Process Privilege  (Supplemental Submission Regarding the Government's Abuse of the Deliberative Process Privilege)* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Cook, Robert) (Entered: 07/22/2008) |
| 7/22/2008 | 5457 | Objection to 5454 Status Report by Dey, L.P., Inc., Dey Inc., Dey LP. (Attachments: # 1 Exhibit A)(Merkl, Neil) (Entered: 07/22/2008) |
| 7/22/2008 | 5458 | DECLARATION re 5457 Objection by Dey, L.P., Inc., Dey Inc., Dey LP. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Merkl, Neil) (Entered: 07/22/2008) |
| 7/23/2008 | 5461 | Response by United States, ex rel. to 5456 Memorandum in Support of Motion,. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 Part A, # 3 Exhibit 2 Part B, # 4 Exhibit 3)(Gobena, Gejaa) (Entered: 07/23/2008) |
| 7/28/2008 | 5464 | REPLY to Response to 5407 Emergency MOTION to Amend *CMO-29 And Request For Expedited Relief* filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A)(Citera, Toni-Ann) (Entered: 07/28/2008) |
| 8/1/2008 | 5483 | STATUS REPORT *for August 1, 2008* by United States, ex rel.. (Lavine, Mark) (Entered: 08/01/2008) |
| 8/1/2008 | 5485 | STATUS REPORT *For August 1, 2008* by Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 08/01/2008) |
| 8/4/2008 | 5490 | STATUS REPORT *Corrected Status Report for August 2008* by United States, ex rel.. (Henderson, George) (Entered: 08/04/2008) |
| 8/6/2008 | 5491 | MOTION for Order to Entry Of Case Management Order by Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit 1 Transcript of Status Conference Before Judge Saris, # 2 Exhibit 2 Relator's Proposed Case Management Order)(Thomas, Susan) (Entered: 08/06/2008) |
| 8/7/2008 | 5492 | STATEMENT OF COUNSEL *Regarding the Court's Prior Rulings* by United States, ex rel.. (Gobena, Gejaa) (Entered: 08/07/2008) |
| 8/7/2008 | 5493 | MOTION for Order to Motion for Entry of Case Management Order by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Murray, Brian) (Entered: 08/07/2008) |
| 8/7/2008 | 5494 | MEMORANDUM in Support re 5493 MOTION for Order to Motion for Entry of Case Management Order filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Murray, Brian) (Entered: 08/07/2008) |
| 8/27/2008 | 5520 | Disclosure pursuant to Rule 26 by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Attachments: # 1 Exhibit Exhibit A)(Thomas, Susan) (Entered: 08/27/2008) |
| 8/29/2008 | 5533 | Joint MOTION to Modify Case Management Order by United States, ex rel.. (Attachments: # 1 Exhibit 1)(Gobena, Gejaa) (Entered: 08/29/2008) |
| 8/29/2008 | 5534 | STATUS REPORT *for September 1 2008* by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 08/29/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 9/2/2008 | 5539 | Joint MOTION for Leave to File by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc..(Thomas, Susan) (Entered: 09/02/2008) |
| 9/2/2008 | 5540 | STATUS REPORT *for September 2008* by United States, ex rel.. (Lavine, Mark) (Entered: 09/02/2008) |
| 9/2/2008 | 5544 | Judge Patti B. Saris: CASE MANAGEMENT ORDER entered (Patch, Christine) (Entered: 09/04/2008) |
| 9/4/2008 | 5545 | Objection to 5536 Transcript, Terminate Motions, Order on Motion to Compel, 5036 Memorandum in Support of Motion, by Ven-A-Care of the Florida Keys, Inc. *Relator's Objections to the August 20, 2008 Order by the Magistrate Judge on Abbott Laboratories, Inc.'s Motion to Compel Ven-A-Care to Provide Adequate Responses to Interrogatory Number 20 of Abbott's Fourth Set of Interrogatories and Memorandum of Law* . (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Simon, Alison) (Entered: 09/04/2008) |
| 9/15/2008 | 5551 | BRIEF by United States, ex rel. Relating to the In Camera Submission of Documents following the Hearing on July 24, 2008. (Attachments: # 1 Exhibit 1)(Gobena, Gejaa) (Entered: 09/15/2008) |
| 9/15/2008 | 5552 | JOINT SUBMISSION pursuant to Local Rule 16.1 *of The Parties' Joint Rule 26(f) Discovery Plan* by Abbott Laboratories, Inc..(Fumerton, Tara) (Entered: 09/15/2008) |
| 9/25/2008 | 5609 | MOTION for Order to Require Defendant Abbott Laboratories, Inc. to Comply with Its Discovery Obligations and Related Court Orders by United States, ex rel.. (Attachments: # 1 Exhibit 1 (Proposed Order))(Gobena, Gejaa) (Entered: 09/25/2008) |
| 9/25/2008 | 5610 | MEMORANDUM in Support re 5609 MOTION for Order to Require Defendant Abbott Laboratories, Inc. to Comply with Its Discovery Obligations and Related Court Orders filed by United States, ex rel.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24)(Gobena, Gejaa) (Entered: 09/25/2008) |
| 9/29/2008 | 5614 | AMENDED COMPLAINT against Dey, L.P., Inc., Dey Inc., Dey LP, filed by United States, ex rel..(Henderson, George) (Entered: 09/29/2008) |
| 9/29/2008 | 5615 | NOTICE by United States, ex rel. re 5614 Amended Complaint (Henderson, George) (Entered: 09/29/2008) |
| 9/30/2008 | 5617 | STATUS REPORT *for October 2008* by United States, ex rel.. (Gobena, Gejaa) (Entered: 09/30/2008) |
| 10/1/2008 | 5622 | STATUS REPORT *October 1, 2008* by Ven-A-Care of the Florida Keys, Inc., Ven-A-Care of the Florida Keys Inc., Ven-A-Care of the Florida Keys, Inc.. (Thomas, Susan) (Entered: 10/01/2008) |
| 10/6/2008 | 5629 | Judge Patti B. Saris: ORDER entered. JOINT SCHEDULING ORDER: Status Conference set for 11/13/2008 03:00 PM in Courtroom 19 before Judge Patti B. Saris. Motions due by 6/26/2009; oppositions due 7/24/09. Hearing on Summary Judgment set for 9/23/2009 02:00 PM in Courtroom 19 before Judge Patti B. Saris. Associated Cases: 1:01-cv-12257-PBS, 1:05-cv-11084-PBS, 1:06-cv-11337-PBS, 1:07-cv-10248-PBS(Patch, Christine) (Entered: 10/10/2008) |
| 10/13/2008 | 5630 | Opposition re 5609 MOTION for Order to Require Defendant Abbott Laboratories, Inc. to Comply with Its Discovery Obligations and Related Court Orders filed by Abbott Laboratories, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Murray, Brian) (Entered: 10/13/2008) |

| Date Filed | Master | Docket Text |
|---|---|---|
| 10/16/2008 | 5633 | ANSWER to 5614 Amended Complaint by Dey L.P., Inc., Dey Inc., Dey L.P..(Merkl, Neil) (Entered: 10/16/2008) |
| 10/23/2008 | 5642 | MOTION for Discovery *to Take Deposition of Prison Inmate Michael T. Ricks* by United States, ex rel..(Henderson, George) (Entered: 10/23/2008) |
| 10/23/2008 | 5643 | MEMORANDUM in Support re 5642 MOTION for Discovery *to Take Deposition of Prison Inmate Michael T. Ricks* filed by United States, ex rel.. (Attachments: # 1 Exhibit Exhibits 1-5)(Henderson, George) (Entered: 10/23/2008) |
| 10/24/2008 | 5644 | Supplemental MOTION for Attorney Fees *and Court Review of Lead Counsel's Allocation of GSK Fee Award, For COurt Monitoring of Class Counsel Time and Expense, and for Court Allocation of All Future Fee Awards* by Susan Aaronson. (Attachments: # Supplement Memorandum, # Affidavit Williams Declaration)(Williams, Kent) (Entered: 10/24/2008) |
| 10/24/2008 | 5646 | DECLARATION of Kent M. Williams in Support of 5644 Supplemental MOTION for Attorney Fees and Court Review of Lead Counsel's Allocation of GSK Fee Award, For Court Monitoring of Class Counsel Time and Expense, and for Court Allocation of All Future Fee Awards by Susan Aaronson. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 10/27/2008) |
| 11/3/2008 | 5659 | STATUS REPORT *for November 2008* by United States, ex rel.. (Lavine, Mark) (Entered: 11/03/2008) |
| 11/6/2008 | 5668 | Cross MOTION for Protective Order re: Deposition of Michael T. Ricks by Dey Inc., Dey L.P., Inc., Dey L.P.. (Attachments: # 1 Text of Proposed Order)(Reid, Sarah) (Entered: 11/06/2008) |
| 11/6/2008 | 5669 | MEMORANDUM in Support re 5668 Cross MOTION for Protective Order re: Deposition of Michael T. Ricks and in Opposition to the United States' Motion for an Order to Produce Michael T. Ricks and California's Cross-Motion filed by Dey Inc., Dey L.P., Inc., Dey L.P.. (Reid, Sarah) (Entered: 11/06/2008) |
| 11/6/2008 | 5670 | DECLARATION re 5642 MOTION for Discovery *to Take Deposition of Prison Inmate Michael T. Ricks* , 5666 Cross MOTION for Order to Produce Michael T. Ricks for Rule 30(a)(2)(B) Deposition, 5668 Cross MOTION for Protective Order *re: Deposition of Michael T. Ricks* by Dey Inc., Dey L.P., Inc., Dey L.P.. (Reid, Sarah) (Entered: 11/06/2008) |