# EXHIBIT A

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing.**

### United States District Court

### District of Massachusetts

## Notice of Electronic Filing

The following transaction was entered on 3/13/2008 at 4:48 PM EDT and filed on 3/12/2008

| | |
|---|---|
| **Case Name:** | Citizens for Consume, et al v. Abbott Laboratories,, et al |
| **Case Number:** | 1:01-cv-12257 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**

**Judge Judge Patti B. Saris: ELECTRONIC ENDORSEMENT re [5095] Response to the United States' Objections to the 1/31/08 Order by Magistrate Judge Bowler, filed by Abbott Laboratories, Inc. "Judge Bowler's ruling with respect to Miles White, the current CEO, is not clearly erroneous. The decision with respect to Richard Gonzales, a retired executive, is clearly erroneous because he was head of the Hospital Products Division at a critical time. While I might have ruled differently on Hodgson and Burnham, the rulings are not clearly erroneous." (Patch, Christine)**

**1:01-cv-12257 Notice has been electronically mailed to:**

Louis J. Scerra, Jr scerral@gtlaw.com, koglins@gtlaw.com, maximn@gtlaw.com

Fred A. Kelly, Jr fkelly@nixonpeabody.com, mrichman@nixonpeabody.com

Robert J. Muldoon, Jr rjmuldoon@sherin.com

Scott A. Birnbaum birnbaum@birnbaumgodkin.com, stevens@birnbaumgodkin.com

Thomas E. Dwyer, Jr tdwyer@dwyercollora.com

James C. Burling james.burling@wilmerhale.com

Michael DeMarco michael.demarco@klgates.com, suzan.leblanc@klgates.com

Ralph T. Lepore, III rlepore@hklaw.com

Frank A. Libby, Jr falibby@klhboston.com

William F. Lee william.lee@wilmerhale.com

Peter A. Mullin peter.mullin@state.ma.us, nang.tran@state.ma.us

John T. Montgomery jmontgomery@ropesgray.com, SamplePlead@ropesgray.com

James S. Harrington jsharrington@rkmc.com

Brien T. O'Connor boconnor@ropesgray.com, CourtAlert@ropesgray.com

George B. Henderson george.henderson2@usdoj.gov, katherine.mcallister@usdoj.gov, mary.watson2@usdoj.gov, usama.ecf@usdoj.gov


Geoffrey E Hobart ghobart@cov.com


Thomas J. Sartory tsartory@goulstonstorrs.com


Jonathan Shapiro jshapiro@sswg.com


Steven A. Kaufman skaufman@ropesgray.com, SamplePlead@ropesgray.com


Michael B. Keating mkeating@foleyhoag.com


John A. Kiernan jkiernan@bktc.net


Richard C. Heidlage richard.heidlage@ago.state.ma.us


Robert D. Hillman rdh@dwboston.com, esaley@dwboston.com


Peter E. Gelhaar peg@dcglaw.com, sem@dcglaw.com


Gary R. Greenberg greenbergg@gtlaw.com, champagnew@gtlaw.com, koglins@gtlaw.com, maximn@gtlaw.com, scerral@gtlaw.com


Richard J. Riley RRiley@murphyriley.com

Christopher P. Sullivan cpsullivan@rkmc.com

Bruce E. Falby bruce.falby@dlapiper.com, lisa.freedman@dlapiper.com

Donald R. Ware dware@foleyhoag.com

Erik J. Frick efrick@eckertseamans.com, PDueffert@wc.com, aboone@wc.com, gpoor@eckertseamans.com

S. Elaine McChesney elaine.mcchesney@bingham.com

Susan Hughes Banning sbanning@hembar.com

Nicholas C. Theodorou ntheodorou@foleyhoag.com

Stephen R. Delinsky srd@escm.com

Martin F Murphy mmurphy@foleyhoag.com

A. John Pappalardo pappalardoj@gtlaw.com, koglins@gtlaw.com, maximn@gtlaw.com

Anne L. Josephson ajosephson@kcslegal.com

David S. Nalven davidn@hbsslaw.com, allisonl@hbsslaw.com

Robert P. Sherman rob.sherman@dlapiper.com

Thomas M. Sobol Tom@hbsslaw.com, Corinne@hbsslaw.com, Ed@hbsslaw.com, Heatherm@hbsslaw.com, Jessicao@hbsslaw.com

Saul P. Morgenstern smorgenstern@kayescholer.com, maodma@kayescholer.com

Andrew D. Schau adschau@pbwt.com, mcolitigation@pbwt.com

John R. Fleder jrf@hpm.com

Kevin M. McGinty kmcginty@mintz.com

Ethan M. Posner eposner@cov.com

Theodore M. Hess-Mahan thess-mahan@hutchingsbarsamian.com

Jeffrey S. King jeffrey.king@klgates.com, klgateseservice@klgates.com, susan.randall@klgates.com

Thomas J. Hennessey thomas.hennessey@bingham.com

Daniel E. Rosenfeld daniel.rosenfeld@dlapiper.com, maryann.souza@dlapiper.com

Susan Schneider Thomas sthomas@bm.net

Sherrie R. Savett ssavett@bm.net

Richard Goldstein rgoldstein@dbslawfirm.com, jtisi@dbslawfirm.com

Julie B. Brennan jbrennan@manchelbrennan.com

Michael P Boudett mboudett@foleyhoag.com

Evan Georgopoulos georgopoulose@gtlaw.com

James W. Matthews jwmatthews@sherin.com, jrossi@sherin.com

Mark D Smith smith@laredosmith.com

Stephen L. Coco slcoco@rkmc.com

Nancy F. Gans nlfgans@gmail.com

Sarah E. Cooleybeck scooleybeck@foleyhoag.com, cscott@foleyhoag.com

Mary B. Strother mary.strother@wilmerhale.com

Colleen M. Hennessey chennessey@peabodyarnold.com

Rheba Rutkowski rheba.rutkowski@bingham.com

Douglas S. Brooks dbrooks@klhboston.com

Ronald J. Ranta ron@f-r-law.com

John P. Bueker john.bueker@ropesgray.com, SamplePlead@ropesgray.com, courtalert@ropesgray.com

William C. Saturley wsaturley@nkms.com, achandler@nkms.com, llaperle@nkms.com

Brian K. French bfrench@nixonpeabody.com

Douglas Farquhar dbf@hpm.com

John J. Weinholtz jweinholtz@nixonpeabody.com

Robert Christopher Cook christophercook@jonesday.com, tcitera@jonesday.com

Aimee E. Bierman aimee.bierman@klgates.com, klgateseservice@klgates.com, raymond.cahill@klgates.com

Kirsten V. Mayer kmayer@ropesgray.com, SamplePlead@ropesgray.com

Samuel D. Heins heins@heinsmills.com

Daniel J. Cloherty dcloherty@dwyercollora.com, loconnor@dwyercollora.com

Mona M. Patel mpatel@cov.com

Sheila L. Birnbaum sbirnbau@skadden.com

Pamela Zorn Adams pzornadams@sherin.com

Andrew L. Hurst ahurst@reedsmith.com

David M. Ryan dryan@nixonpeabody.com

Karen F. Green karen.green@wilmerhale.com, lucia.demayrinck@wilmerhale.com

Sarah L. Reid sreid@kelleydrye.com, sreid@kelleydrye.com

Bryan R. Diederich bdiederich@ropesgray.com, SamplePlead@ropesgray.com

Tina M. Tabacchi tmtabacchi@jonesday.com

Terry Klein tklein@hpvpc.com

Kenneth A. Sansone ksansone@goulstonstorrs.com

Andrew J. Jackson jacksona@dicksteinshapiro.com

Merle M. Delancey, Jr DelanceyM@dsmo.com

John M. Townsend townsend@hugheshubbard.com

Joy P. Clairmont jclairmont@bm.net

William A. Escobar wescobar@kelleydrye.com

Richard D. Raskin rraskin@sidley.com, bkeith@sidley.com, efilingnotice@sidley.com, krockwell@sidley.com

Joseph R. Saveri jsaveri@lchb.com

Kevin P. Roddy kroddy@wilentz.com

Ira N. Richards IRichards@trrlaw.com

Kenneth A. Wexler kaw@wtwlaw.com, ecf@wtwlaw.com

Kimberley D. Harris kim.harris@dpw.com

Lyndon M. Tretter Lmtretter@hhlaw.com

Steven M. Edwards SMEdwards@HHlaw.com

Elizabeth A. Fegan beth@hbsslaw.com, almap@hbsslaw.com

Frederick G. Herold frederick.herold@dechert.com, christian.sheehan@dechert.com, richard.cutler@dechert.com


Damon M. Young dyoung@youngpickettlaw.com


David J. Burman dburman@perkinscoie.com, jmccluskey@perkinscoie.com


Steve W. Berman steve@hbsslaw.com, carrie@hbsslaw.com, heatherw@hbsslaw.com


Joseph H. Young JHYoung@hhlaw.com


Steven F. Barley SFBarley@hhlaw.com


Alison W. Simon alisonsimon@breenlaw.com, peggyforrest@breenlaw.com, rgardner@breenlaw.com


Scott A. Stempel sstempel@morganlewis.com


John C. Dodds jdodds@morganlewis.com


William A. Davis wadavis@mintz.com


Robert R. Stauffer rstauffer@jenner.com


James J. Breen jbreen@breenlaw.com

Brandon L. Bigelow brandon.bigelow@bingham.com

Katy Ellen Koski kekoski@sherin.com

Elizabeth A. Quinlan equinlan@kelleydrye.com

Jill Brenner Meixel jbm@dcglaw.com

Courtney Amber Clark caclark@sherin.com

Joanne M. Cicala jcicala@kmslaw.com

Mark A. Berman mberman@hartmanndoherty.com

Lori A. Schechter lschechter@mofo.com, kfranklin@mofo.com, skaufmann@mofo.com

Anthony C. Porcelli aporcelli@jenner.com

Erik Haas ehaas@pbwt.com, mcolitigation@pbwt.com

Paul J. Coval pjcoval@vssp.com

Douglas L. Rogers dlrogers@vssp.com

Neil Merkl nmerkl@kelleydrye.com

Thomas H Lee, II thomas.lee@dechert.com

Philip D. Robben probben@kelleydrye.com

Gary L. Azorsky gazorsky@bm.net

Peter J. Venaglia venaglia@dssvlaw.com

Brian T. Rafferty rafferty@dssvlaw.com, downes@dssvlaw.com, ebbs@dssvlaw.com, jablon@dssvlaw.com, seu@dssvlaw.com, zhurbinskaya@dssvlaw.com

John P. Fisher John.Fisher@doj.ca.gov

Mary S. Miller Mary.Miller@myfloridalegal.com, Gretchen.Wallace@myfloridalegal.com, Tammy.Lary@myfloridalegal.com

Gary M Ronan gronan@goulstonstorrs.com, jgagne@goulstonstorrs.com

Adam D. Miller amiller@elllaw.com, bmitchell@elllaw.com

Bruce A. Levy blevy@gibbonslaw.com

John D. Shakow jshakow@kslaw.com

Thomas A. Temmerman Tom.Temmerman@doj.ca.gov

Kathleen M. O'Sullivan kosullivan@perkinscoie.com, lnelson@perkinscoie.com

Paul K Dueffert pdueffert@wc.com

Roger W. Kirby iramirez@kmslaw.com

Robert S. Litt robert_litt@aporter.com

Justin S. Antonipillai Justin_Antonipillai@aporter.com

Eric P. Christofferson echristofferson@ropesgray.com, SamplePlead@ropesgray.com, courtalert@ropesgray.com

Michael L. Koon mkoon@shb.com, whartman@shb.com

Tina D. Reynolds ReynoldsT@dsmo.com

Jane W. Parver jparver@kayescholer.com

Carisa A. Klemeyer carisa.klemeyer@ropesgray.com, sampleplead@ropesgray.com

Catherine N. Karuga ckaruga@foleyhoag.com

Robert Funkhouser funkhous@hugheshubbard.com

Brooks A. Ames brooks.ames@dlapiper.com, lisa.freedman@dlapiper.com

Kristi T. Prinzo kristi.prinzo@dpw.com, ecf.ct.papers@dpw.com

James J. Duffy james.duffy@dpw.com

Elizabeth Abimbola Thomas athomas@ropesgray.com, SamplePlead@ropesgray.com

Jonathan T. Rees JTRees@hhlaw.com

Karen N. Walker kwalker@kirkland.com

Mark S. Sandmann mms@rawlingsandassociates.com

Brian V. Frankel Brian.Frankel@doj.ca.gov

Jennifer H. McGee jmcgee@shb.com

Robert J. McCully rmccully@shb.com

James P. Muehlberger jmuehlberger@shb.com

Christopher C. Palermo cpalermo@kelleydrye.com

Brett T. DeLange brett.delange@ag.idaho.gov, beth.kittelmann@ag.idaho.gov, jane.hochberg@ag.idaho.gov, jennifer.bithell@ag.idaho.gov

David R. Woodward dwoodward@heinsmills.com

Jacob T. Elberg jszucker@hhlaw.com

Todd S. Garber tgarber@lowey.com

Jennifer Fountain Connolly jfc@wtwlaw.com

Toni-Ann Citera tcitera@jonesday.com

Jennifer Gardner Levy jlevy@kirkland.com

Robert C. Molvar robert.molvar@ago.state.ma.us

John Rudolf Low-Beer jlowbeer@law.nyc.gov

Richard J. Costa rcosta@law.nyc.gov, kglover@law.nyc.gov

David M. Glynn david.glynn@klgates.com

Mark D. Godler mgodler@kayescholer.com

Eliseo Z. Sisneros Eliseo.Sisneros@doj.ca.gov

Rebecca L. Dubin rebecca_dubin@aporter.com

Suzanne B. Giorgi Suzanne.Giorgi@doj.ca.gov

Jonathan L. Stern Jonathan_Stern@aporter.com

Robert S. Libman rlibman@lawmbg.com

Nicholas Patrick Mizell nmizell@shb.com, cpulis@shb.com

James M. Vant vantj@gtlaw.com, koglins@gtlaw.com, maximn@gtlaw.com

Nicholas N. Paul nicholas.paul@doj.ca.gov, Angelica.Garcia@doj.ca.gov,
Carrie.Johnson@doj.ca.gov, consuelo.gutierrez@doj.ca.gov

Steven S. Diamond Steven_Diamond@aporter.com

Jennifer M. Ryan jryan@dwyercollora.com

Sam B. Blair, Jr sblair@bakerdonelson.com

David E. Kovel dkovel@kmslaw.com

Nathan R. Soucy soucy@cwg11.com, calhoun@cwg11.com

Nada Djordjevic ndjordjevic@jenner.com

Edwin John U. eu@kirkland.com

Thomas J. Roberts troberts@wc.com

David D. Fauvre david_fauvre@aporter.com

D. Jacques Smith smith.jacques@arentfox.com, dowd.john@arentfox.com

Kelly J. Davidson kjdavidson@ober.com, mabennett@ober.com, mckaropc@ober.com

Paul J. Pennock Dburke@weitzlux.com, Esugiarto@weitzlux.com

Michael P. Doss mdoss@sidley.com

Jessica Medina jessica.medina@aporter.com

Wayne A. Cross wcross@whitecase.com

Joseph G. Matye jmatye@shb.com

Jaime L.M. Jones jaime.jones@sidley.com

Justin N. Saif jsaif@foleyhoag.com

Michael J. Gallagher mgallagher@whitecase.com, mco@whitecase.com

Nathan Cohen ncohen@kayescholer.com

Mark D. Fischer js5@rawlingsandassociates.com

Jack E. Fernandez cdelesie@zuckerman.com

Jennifer Aurora jennifer.aurora@sdma.com

Joseph M. Meadows joseph_meadows@aporter.com

Charles Graybow cgraybow@kayescholer.com

Daniel J. Maher daniel.maher@ropesgray.com

Adam S. Levy Adamslevy@comcast.net

Kent M. Williams classcert@aol.com

Melissa B. Coffey melissa.coffey@wilmerhale.com

Sharon Lahey slahey@goodwinprocter.com

Helen Witt hwitt@kirkland.com

Anne Sidrys asidrys@kirkland.com

Brian P. Kavanaugh bkavanaugh@kirkland.com

Antonia F. Giuliana agiuliana@kelleydrye.com

Clifford Katz ckatz@kelleydrye.com

Katherine B. Schmeckpeper kschmeckpeper@foleyhoag.com

Michael Thomas Layden mlayden@rjpltd.com

Anthony J. Anscombe anthony.anscombe@sdma.com

Melanie Matison Brown melanie.brown@sdma.com

Dan K. Webb dwebb@winston.com

Susan Ann Pipal spipal@winston.com

C. David Johnstone david.johnstone@ag.ky.gov

Paula J. Holbrook paula.holbrook@ag.ky.gov

Samuel Nelson Lonergan slonergan@kayescholer.com


Kimberly K. Heuer kheuer@morganlewis.com, akobi@morganlewis.com,
berobinson@morganlewis.com


Christopher B. Wilson cwilson@perkinscoie.com


Tyrone C. Fahner courtnotification@mayerbrownrowe.com


Ashish Shanker Prasad courtnotification@mayerbrownrowe.com


Michael David Richman mdrichman@reedsmith.com


David M. Simon simon@wildmanharrold.com


Carrie A. Shufflebarger cas1@gdm.com


Andrew C. Rose acrose@nixonpeabody.com


Alan Mansfield mansfielda@gtlaw.com


Jack M. Stover jack.stover@bipc.com


Jennifer A. Walker jawalker@hhlaw.com


Jeniphr Breckenridge jeniphr@hbsslaw.com

James J. Fauci jeff.fauci@usdoj.gov, gloria.bruno@usdoj.gov, usama.ecf@usdoj.gov

Zachary N. Coseglia zachary.coseglia@dlapiper.com

Jonathan J. Thessin Jonathan.Thessin@wilmerhale.com

John P. McDonald jpmcdonald@lockeliddell.com

Karin B. Torgerson ktorgerson@lockeliddell.com

Augusta Ridley aridley@kslaw.com, aharris@kslaw.com, amalekzadeh@kslaw.com, ctapie@kslaw.com, sinman@kslaw.com, sschopf@kslaw.com

Hoa T.T. Hoang htthoang@hhlaw.com

Larry J. Crown ljc@jhc-law.com

Jorge Franco, Jr jf@jhc-law.com

Shamir Patel PatelS@dicksteinshapiro.com

Jared D. Rodrigues rodriguesj@dicksteinshapiro.com

Brent Caslin bcaslin@kirkland.com

C. Michael Moore mmoore@sonnenschein.com

Kim B. Nemirow kim.nemirow@ropesgray.com, courtalert@ropesgray.com, sampleplead@ropesgray.com

Jill Rogers-Manning jmanning@simmonscooper.com

Brian J. Murray bjmurray@jonesday.com

Cheryl Thomae Viirand cheryl.viirand@dpw.com

Sean R. Matt sean@hbsslaw.com

Jobe Danganan jobe.danganan@ropesgray.com, renee.coshin@ropesgray.com

Mark A. Lavine mark.lavine@usdoj.gov

Gejaa T. Gobena gejaa.gobena@usdoj.gov

Rita L. Hanscom rita.hanscom@doj.ca.gov

Steven U. Ross steven.ross@doj.ca.gov

Ana Maria Martinez Ana.Maria.Martinez@usdoj.gov

Roslyn G. Pollack rpollack@bm.net

William E. Hopkins wehopkins@hopkinscampbell.com, jcleary@hopkinscampbell.com

Donald E. Haviland haviland@havilandlaw.com, szajdecki@havilandlaw.com

Mary Clay W. Morgan mmorgan@bradleyarant.com

Elisabeth C. Kann ekann@kayescholer.com

Christine A. Neagle cbraun@kayescholer.com

Ceylan Ayasli Eatherton ceatherton@kirkland.com

John Anthony Bruegger jbruegger@simmonscooper.com, bwood@simmonscooper.com

Scott David Stein sstein@sidley.com

Jordan Samuel Ginsberg jginsberg@sidley.com

George A. Zelcs gzelcs@koreintillery.com

Elise M. Bloom ebloom@proskauer.com, LSODMA@proskauer.com

Robert Heuck, II heuck@wsbclaw.com

Eric Gortner egortner@kirkland.com


Jan Soifer Jan@lssfirm.com, sylvia@lssfirm.com


Matthew C. Kilman Matt.Kilman@doj.ca.gov


C. Jarrett Anderson jarrett@anderson-llc.com


Susan F. Campbell scampbell@hopkinscampbell.com


Daniel J. Bennett daniel.bennett@ropesgray.com, courtalert@ropesgray.com


John E. Schmidtlein jschmidtlein@wc.com


Patrick M. Bryan pbryan@kirkland.com, pbryan@kirkland.com


John K. Crisham jcrisham@kirkland.com


Michael C. Occhuizzo mocchuizzo@kirkland.com


Theresa Ann Vitello tvitello@lpklaw.com, tvitello@lpklaw.com


Sung W. Kim sukim@kelleydrye.com


Marisa A. Lorenzo mlorenzo@kelleydrye.com

John P. Cowart jcowart@moorelandrey.com, rowens@moorelandrey.com

Scott C Kinsel skinsel@moorelandrey.com, rowens@moorelandrey.com

Lara A. Berwanger lberwanger@whitecase.com

Thomas M. Biesty tbiesty@whitecase.com

R. James DeRose rderose@lockelord.com

Michael J. Maloney mmaloney@kelleydrye.com

Benjamin J. Keith bkeith@sidley.com

Marjory P. Albee malbee@magergoldstein.com

Carol A. Mager cmager@magergoldstein.com

Thomas J. Bone, III jbone@foleyhoag.com

Andrew T. Boone aboone@wc.com, aboone@wc.com

Joseph W. Swanson joseph.swanson@aporter.com

Timothy Broas tbroas@winston.com, dcoletti@winston.com, docket_dc@winston.com, ecf_dc@winston.com, srancourt@winston.com, sriggs@winston.com

Jodi Trulove trulovej@dicksteinshapiro.com

Matthew A. Campbell macampbell@winston.com

Lauren O. Casazza lcasazza@kirkland.com

Philip L. Gregory pgregory@cpmlegal.com

Joseph C. Wilson, V jwilson@cpmlegal.com

Douglas E. Julie djulie@kelleydrye.com

Leo V. Gagion lgagion@dl.com

James P. Ellison jpe@hpm.com

Alexander L. Berg aberg@kirkland.com

**1:01-cv-12257 Notice will not be electronically mailed to:**

Jeffrey B. Aaronson
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

Susan Aaronson
Kline & Specter, P.C.
1525 Locust Street
Philadelphia, PA 19102

Marc E. Ackerman
Harris Beach LLP
1155 Avenue of the Americas
New York, NY 10036

Joseph G. Adams
Snell & Wilmer LLP
1 Arizona Center
400 E Van Buren
Phoenix, AZ 85004-2202

Kenneth W. Africano

Harter, Secrest Law firm
12 Fountain Plaza
Suite 400
Buffalo, NY 14202-2293

Kevin N. Ainsworth
Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C.
Chrysler Center
666 Third Avenue
New York, NY 10020

Neil Alden
Bowman and Brooke LLP
2901 North Central Avenue
Suite 1600
Phoenix, AZ 85012

Melissa Aoyagi
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

P. Jeffrey Archibald
Archibald Consumer Law Office
1914 Monroe Street
Madison, WI 53711

Martin A. Aronson
Morrill & Aronson
1 East Camelback Road
Suite 340
Phoenix, AZ 85012-1648

Pamela J. Auerbach
Kirkland & Ellis LLP
Suite 1200
655 Fifteenth St.,N.W.
Washington, DC 20005

Violeta I Balan
Mayer, Brown, Rowe & Maw LLP
71 South Wacker Drive
Chicago, IL 60606

Kathryn Bale
Kirby, McInerney & Squire, LLP

830 Third Ave.
10th Floor
New York, NY 10022

Mitchell J. Banas , Jr
Jaeckle Fleischmann & Mugel LLP
12 Fountain Plaza
Buffalo, NY 14202

Brian L. Bank
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

Scott A. Barbour
McName, Lochner, Titus & Williams
75 State Street
PO BOx 459
Albany, NY 12201-0459

Charles Barnhill
Miner, Barnhill & Galland
44 East Mifflin Street
#803
Madison, WI 53703

Christopher K. Barry-Smith
Office of the Attorney General
One Ashburton Place
18th Floor
Boston, MA 02108

S. Paul Battaglia
Bond, Schoeneck & King PLLC
One Lincoln Center
Syracuse, NY 13202-1355

Jon Steven Baughman
Ropes & Gray LLP
700 Twelfth Street, N.W.
Suite 900
Washington, DC 20005-3948

Edwin Baum
Proskauer, Rose Law Firm
1585 Broadway

New York, NY 10036

P. Ryan Beckett
Butler, Snow, O'Mara, Stevens & Cannada
PO Box 22567
Jackson, MS 39225-2567

Rebecca Bedwell-Coll
Mascone, Emblidge & Quadra
180 Montgomery Street
1240
San Francisco, CA 94104

Stacy D. Belf
Ropes & Gray LLP
1 Metro Center
700 12th St. NW
Suite 900
Washington, DC 20016

Terrianne Benedetto
Kline & Specter
1525 Locust Street
19th Floor
Philadelphia, PA 19102

Curtis Bergen
Bowman and Brooke LLP
2901 North Central Avenue
Suite 1600
Phoenix, AZ 85012

Elizabeth M Bergen
Gibson, McAskill Law Firm
69 Delaware Ave.
Suite 900
Buffalo, NY 14202-3866

Lawrence D. Berger
Ballard, Spahr, Andrews & Ingersoll, LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103

Dawn M. Berhony
Sedgwick, Detert, Moran & Arnold LLP

125 Broad Street
39th Floor
New York, NY 10004

David J. Bershad
Milberg Weiss Bershad Hynes & Lerach LLP
One Pennsylvania Plaza
49th Floor
New York, NY 10119

Donald Wayne Bivens
Meyer Hendricks & Bivens PA
3003 North Central Avenue
Suite 1200
Phoenix, AZ 85012

Steven E. Bizar
Buchanan Ingersoll, P.C.
1835 Market Street
11 Penn Center, 14th Floor
Philadephia, PA 19103-2985

Larry Black
7039 Comanche Trail
Austin, TX 78732

Rex Blackburn
Blackburn & Jones
PO Box 7808
Boise, ID 83707

Lynn M. Blake
Freidman, Hirschen Law Firm
PO Box 1041
100 Great Oaks Blvd.
Albany, NY 12203

Lynn M. Blake
Freidman, Hirschen Law Firm
PO Box 1041
100 Great Oaks Blvd.
Albany, NY 12203

Jack B. Blumenfeld
Morris, Nichols, Arsht, & Tunnell
1201 North Market Street

Wilmington, DE 19899-1347

Thomas L. Boeder
Perkins Coie
1201 Third Avenue, 40th Floor
Seattle, WA 98101-3099

Anthony Bolognese
Bolognese & Associates
Suite 650
One Penn Center
1617 JFK Blvd.
Philadelphia, PA 19103

Nancy M Bonnell
1275 West Washington
Phoenix, AZ 85007

Elissa F. Borges
Ober, Kaler, Grimes & Shriver
A Professional Corporation
120 East Baltimore Street
Baltimore, MD 21202-1643

Ali Bovingdon
Justice Building
215 North Sanders
P.O. Box 201401
Helena, MT 59620-1401

Felix Lee Bowie , III
Davidson, Bowie & Sims, PLLC
PO Box 321405
Jackson, MS 39232

George Ian Brandon , Sr
Squire Sanders & Dempsey, LLP
2 Renaissance Square
40 N. Central Ave.
Phoenix, AR 85004-4441

Thomas W. Breidenstein
Barrett & Weber
500 Fourth and Walnut Centre
105 E Fourth Street
Cincinnati, OH 45202

Kenneth J. Brennan
SimmonsCooper LLC
707 Berkshire Blvd
East Alton, IL 62024

Charlie Bridgmon
McCutchen, Balnton, Rhodes & Johnson
PO Box 11209
Columbia, SC 29211

Ross B. Brooks
Milberg Weiss & Bershad LLP
One Pennsylvania Plaza
New York, NY 10119

Raymond L. Brown
Brown, Buchanan & Sessoms, PA
PO Box 2220
Pascagoula, MS 39569-2220

Nicole Y. Brumsted
Lieff Cabraser Heimann & Bernstein, LLP
175 Federal Street, 7th Floor
Boston, MA 02110

Jason Bruno
Dickstein Shapiro Morin & Oshinsky LLP
2101 L Street NW
Washington, DC 20037

Bill L Bryant , Jr
Akerman Senterfitt-Tallahassee FL
106 E. College Ave
Tallahassee, FL 32301

Michael M. Buchman
Milbert, Weiss, Bershad, Hynes & Lerach, LLP
One Pennsylvania Plaza
New York, NY 10119-0165

Daniel Jerome Buckley
Vorys Sater Seymour & Pease
Atrium Two
221 E Fourth Street
Cincinnati, OH 45201-0236

James Eugene Burke
keating Muething & Klekamp
One E Fourth Street
Cincinnati, OH 45202

William F. Burns
Glassman Edwards Wade & Wyatt, PC
26 N. Second Street
Memphis, TN 38103

Richard O. Burson
Ferris, Burson & Entrekin, PLLC
PO Box 1289
Laurel, MS 39441-1289

Michelle L. Butler
Hyman Phelps & McNamara PC
700 13th St. NW
Suite 1200
Washington, DC 20005

Ann M. Campbell
Brown & Tarantino
1500 Rand Building
14 Lafayeet Square
Buffalo, NY 14203

Roy D. Campbell , III
Bradley, Arant, Rose & White, LLP
PO Box 1789
Jackson, MS 39215-1789

William P. Campos
Sedgwick, Detert, Moran & Arnold LLP
125 Broad Street
New York, NY 10004

Robert B. Carey
Hagens Berman Sobol Shapiro PLLC
2425 E Camelback Road
Suite 650
Phoenix, AR 85016

James P. Carroll , Jr
Kirby McInerney LLP

830 Third Ave.
10th Floor
New York, NY 10022

Clinton C. Carter
Beasley Allen Crow Methvin Portis & Miles PC
PO Box 4160 (36103-4160)
272 Commerce Street
Montgomery, AL 36104

Kathleen T. Carter
Ward, Norris, Heller & Reidy
300 State Street
Rochester, NY 14614

Tod S. Cashin
Buchanan Ingersoll, PC
700 Alexander Road
Suite 300
Princeton, NJ 08540

William F. Cavanaugh , Jr
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710

Marco Cercone
Rupp, baase, Pfalzgraf & Cunningham
1600 Liberty Building
Buffalo, NY 14202

Chris Chapman
Weitz & Luxenberg
180 Maiden Lane
New York, NY 10038

Stanley M. Chesley
Waite, Schneider, Bayless & Chesley Co., LPA
One W. Fourth Street
1513 Fourth & Vine Tower
Cincinnati, OH 45202

Stanley Morris Chesley
Waite, Schneider, Bayless & Chesley - 1
Central Trust Tower, Suite 1513
Fourth & Vine Streets

Cincinnati, OH 45202

Lloyd B. Chinn
Proskauer Ross, LLP
1585 Broadway
New York, NY 10036

John B. Clark
Daniel Coker Horton & Bell
PO Box 1084
Jackson, MS 39215-1084

Peter J. Clines
Office of the Nassau County Attorney
One West Street
Mineola, NY 11501

Randall L. Clouse
Medicaid Fraud Control Unit
5th Floor
900 East Main Street
Richmond, VA 23219

Dale Samuel Coffman
Mariscal Weeks McIntyre & Friedlander PA
2901 N Central Ave.
Suite 200
Phoenix, AZ 85012-2705

Barak Cohen
Kirkland & Ellis LLP
655 Fifteenth Street, NW
Washington, DC 20005

Charles W. Cohen
Hughes Hubbard Law Firm
1 Battery Park Plaza
New York, NY 10004

Jonathan D Cohen
Greenberg Traurig, LLP
One International Place
Boston, MA 02110

Randy Scott Cohn
SimmonsCooper LLC

707 Berkshire Blvd
East Alton, IL 62024

Jeremy P. Cole
Jones Day
Suite 3500
77 West Wacker Drive
Chicago, IL 60601-1692

Commonwealth of Massachusetts
Office of the Attorney General
Medicaid Fraud Control
200 Portland Street
Boston, MA 02114

Terrence M. Connors
Connors & Vilardo
1020 Liberty Building
420 Main Street
Buffalo, NY 14202

R. Christopher Cook
Jones Day
51 Louisiana Avenue N.W.
Washington, DC 20001-2113

J. Gordon Cooney
Morgan, Lewis & Bockius LLP
1701 Market Street
Philadelphia, PA 19103

Michael Coons
Kirby McInerney & Squire LLP
830 3rd Avenue
10th Floor
New York, NY 10022

Charles Greg Copeland
Copeland, Cook, Taylor & Bush
PO Box 6020
Ridgeland, MS 39158-6020

W. Rick Copeland
Office of the Attorney General
Medicaid Fraud Control Unit
Austin, TX 78711

John G. Corlew
Watkins & Eager
PO Box 650
Jackson, MS 39205-0650

William F. Costigan
Dornbush, Schaeffer Law Firm
747 Third Ave.
New York, NY 10017

David M. Covey
Sedgwick, Detert, Moran & Arnold LLP
125 Broad Street
39th Floor
New York, NY 10004

James A. Craft
Gammage & Burnham PLC
2 N Central Ave.
18th Floor
Phoenix, AZ 85004

John Adam Crawford , Jr
Butler, Snow, O'Mara, Stevens & Cannada
PO 22567
Jackson, MS 39225-2567

Florence A Crisp
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Charlie Crist
The Capital PL-01
Tallahassee, FL 32399-1050

Jonathan W. Cuneo
Cuneo Law Group
317 Massachusetts Avenue, N.E.
Washington, DC 20002

Brendan Cyr
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Thomas S. D'Antonio
Ward, Norris, Heller & Reidy, LLP
Two State Street
Rochester, NY 14614-1329

John R. Dacey
Gammage & Burnham PLC
2 N Central Ave
18th Floor
Phoenix, AZ 85004

James R. Daly
Jones, Day, Reavis & Pogue
77 West Wacker Drive
Chicago, IL 60601-1692

Brian Damiano
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Joseph Danis
The David Danis Law Firm, P.C.
8235 Forsyth Blvd.
Suite 1100
St. Loius, MO 63105

Sasha K. Danna
Kirkland & Ellis LLP
777 South Figueroa Street
Los Angeles, CA 90017-5800

David Lee Darwin
Orange County Law Department
255 Main Street
Goshen, NY 10924

Dawn L. Dauphine
Osborn Maledon PA
PO Box 36379
Phoenix, AZ 85067-6379

Vincent M. DeBella
Paravati, Karl Law Firm
12 Steuben Park

Utica, NY 13501

Merle M. DeLancey , Jr
Dickstein, Shapiro & Morin
2101 L Street, N.W.
Washington, DC 20037

Robert S. DeLuca
Undeberg, Kessler
1900 Main Place Tower
Buffalo, NY 14202

John E. DeWulf
Roshka Heyman & DeWulf PLC
1 Arizona Center
400 East Van Buren
Suite 800
Phoenix, AZ 85004-3906

Frankie Sue Del Papa
Attorney General's Office
100 North Carson Street
Carson City, NV 89701

Joseph G. Derespino
Derespino & Dougher, PC
1818 Market Street
Suite 2910
Philadelphia, PA 19103

Beth Lillian Domenick
Fox Rothschild, LLP
2000 Market Street
10th Floor
Philadelphia, PA 19103

James A. Donahue , III
Office of Attorney General
14th Floor
Strawberry Square
Harrisburg, PA 17120

Lloyd Donders
Kirby McInerney & Squire
830 3rd Avenue
10th Floor

New York, NY 10022

Mark A. Dreher
Butler, Snow, O'Mara, Stevens & Cannada
PO Box 22567
Jackson, MS 39225-2567

Alan J. Droste
Pillsbury Winthrop
650 Town Center Dr
7th Floor
Costa Mesa, CA 92626-7122

Patrick C. Dunican , Jr
Gibbons, Del Deo, Dolan, Griffinger & Vecchione P.C.
One Penn Plaza
New York, NY 10119-3701

Davisson F Dunlap , Jr
Dunlap Toole Shipman Etc-Tallahassee Fl
2065 Thomasville Rd.
Tallahassee, FL 32308

Kimberly A. Dunne
Sidley Austin Brown & Wood
555 West 5th Street
Suite 4000
Los Angeles, CA 90013-1010

Laura M. Durity
Kirkland & Ellis LLP
655 Fifteenth Street, N.W.
Washington, DC 20005

Stephen A Ecenia
Rutledge Ecenia Underwood
215 S Monroe Street
PO Box 551
Tallahassee, FL 32301-1841

Marc H. Edelson
Hoffman & Edelson
45 West Court Street
Doylestown, PA 18901

Adrienne Ehrhardt

Snell & Wilmer LLP
1 S Church Ave.
Suite 1500
Tucson, AZ 85701-1630

G. Scott Emblidge
Moscone, Emblidge & Quadra
180 Montgomery Street
1240
San Francisco, CA 94104

Frank R. Emmerich , Jr
Conrad, O'Brien, Gellman & Rohn
1515 Market Street
16th Floor
Philadelphia, PA 19102

David W. Engstrom
Harkins, Cunningham, LLP
2800 One Commerce Square
2005 Market Street
Philadelphia, PA 19103

Christopher B Essig
Winston & Strawn, LLP
35 West Wacker Drive
41st Floor
Chicago, IL 60601

Lisa A. Estrada
Arent Fox PLLC
1050 Connecticut Ave, N.W.
Washington, DC 20036-5339

George Q. Evans
Wise, Carter, Child & Caraway
PO Box 651
Jackson, MS 39205-0651

J Clayton Everett
Morgan Lewis & Bockius LLP
1111 Pennsylvania Ave. NW
Washington, DC 20004

John Clayton Everett , Jr
Morgan, Lewis, & Bockius LLP

1111 Pennsylvania Avenue, N.W.
Washington, DC 20004

Charles David Ewing
Ewing, McMillin & Willis PLLC
429 West Muhammad Ali Blvd
Louisville, KY 40202

Karl Angelo Fazio
Bowman & Brooke LLP
2901 N. Central Ave.
Suite 1600
Phoenix, AZ 85012

Michael N. Feder
Beckley Singleton, Chtd.
530 Las Vegas Blvd. South
Las Vegas, NV 89101

Brian G. Fedotin
Shook, Hardy, & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108-2613

Brian T. Feeney
Greenberg & Traurig, LLP
2700 Two Commerce Square
2001 Market Street
Philadelphia, PA 19103

Steven Fermon
Medicaid Fraud Control Unit Illinois
Ste 230
State Police
200 IslesPark Place
Springfield, IL 62703

Brooke Ferris , III
Ferris, Burson & Entrekin, PLLC
PO Box 1289
Laurel, MS 39441-1289

Sabrina G. Ferris
Greenberg Traurig
1221 Brickell Ave
Miami, Fl 33131

Kathryn C. Finnerty
58th Floor, US Steel Tower
600 Grant Street
Pittsburgh, PA 15219

Matthew A. Fischer
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center
16th Floor
San Francisco, CA 94111

Noam B. Fischman
Mintz, Levin, Cohn, Ferris, Glovsky & Popeo
701 Pennsylvania Ave., NW
Washington, DC 20004

Thomas F. Fitzgerald
Groom Law Group, Chartered
1701 Pennsylvania Avenue, N.W.
Washington, DC 20006

Jason Brett Fliegel
Mayer, Brown, Rowe & Maw, LLP
71 South Wacker Drive
Chicago, IL 60606

Michael S. Flynn
Davis Polk & Warwell
450 Lexington Avenue
New York, NY 10017

Alicia M. Freind
Morgan, Lewis Law Firm
1701 Market Street
Philadelphia, PA 19103

Todd G. Friedland
Pillsbury Winthrop
650 Town Center Dr
7th Floor
Costa Mesa, CA 92626-7122

Jeffrey S. Friedman
Silverman & McDonald
1010 North Bancroft Parkway

Suite 22
Wilmington, DE 19805

Laci P. Frisbie
Sidley, Austin, Brown & Wood, LLP
555 West Fifth Street
Los Angeles, CA 90013-1010

Tara A. Fumerton
Jones Day
77 W. Wacker Drive
Chicago, IL 60601-1692

Jeff H. Galloway
Hughes, Hubbard & Reed
One Battery Park Plaza
New York, NY 10004

Carol P. Geisler
Jones Day
77 West Wacker Drive
Chicago, IL 60601-1676

Barry Gerstman
Sedgwick, Detert, Moran & Arnold LLP
125 Broad Street
39th Floor
New York, NY 10004

Robert D. Gholson
Burr & Forman, LLP-Jackson
The Heritage Building
401 East Capitol Street
Jackson, MS 39201

David C. Giardina
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

Alison C. Gilbert
Hogan & Hartson, LLP
875 Third Avenue
Suite 2600
New York, NY 10012

Randal L. Glaser
California Bureau of Medi-Cal Fraud and Elder Abuse
1455 Frazee Road
Suite 315
San Diego, CA 92108

Lucy Fowler Glasson
Foley Hoag LLP
155 Seaport Boulevard
Boston, MA 02210-2600

Scott A. Glogovac
Burton, Bartlett & Glogvac
50 W. Liberty Street
Suite 700
Reno, NV 89501

Daniel Loras Glynn
Balckburn & Jones, LLP
1673 W. Shoreline Drive
Suite 200
Boise, ID 83702

Jessica Chong Goebeler
Montgomery McCracken, Walker & Rhoads, LLP
123 south Broad Street
Philadelphia, PA 19109

Neil A. Goldberg
Goldberg Segalla LLP
665 Main Street
Suite 400
Buffalo, NY 14203

Arthur F. Golden
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Ross S. Goldstein
Arnold & Porter LLP
555 12th Street, N.W.
Washington, DC 20004

Lars C. Golumbic

Groom Law Group, Chartered
1701 Pennsylvania Avenue, N.W.
Washington, DC 20006

Andrew S. Gordon
Coppersmith Gordon Schermer
2800 North Central Avenue
Suite 1000
Phoenix, AZ 85004-1007

James W. Grable
Connors & Vilardo
1000 Liberty Squared
424 Main Street
Buffalo, NY 14202

David F. Graham
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

David G. Greene
Lord, Bissell & Brook LLP
885 Third Avenue
26th Floor
New York, NY 10022

Richard F. Griffin
Kavinoky & Cook, LLP
726 Exchange Street
Buffalo, NY 14210

Daniel E. Gustafson
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneapolis, MN 55402

Elizabeth I. Hack
Sonnenschein, Nath & Rosenthal, LLP
Suite 600, East Tower
1301 K Street NW
Washington, DC 20005

Stephanie Vithoulkas Hackett

Snell & Wilmer
One Arizona Center
Phoenix, AZ 85004-0001

Thomas V. Hagerty
Hagerty, Brady Law Firm
69 Delaware Ave.
Suite 1000
Buffalo, NY 14202

Andrew Foster Halaby
Snell & Wilmer
One Arizona Center
Phoenix, AZ 85004-0001

Lisa A. Hall
Dickstein Shapiro Morin & Oshinsky LLP
2101 L Street, N.W.
Washington, DC 20037-1526

Barry D. Halpern
Snell & Wilmer
One Arizona Center
Phoenix, AZ 85004-0001

Thomas B. Hamilton
Akin, Gump, Strauss, Hauer & Feld, LLP
1700 Pacific Ave.
Suite 4100
Dallas, TX 75201

Samuel J. Hand
Jones Day
222 E. 41st Street
New York, NY 10017

Blake M. Harper
Hulett Harper
550 West C Street
Suite 1770
San Diego, CA 92101

Elizabeth Fegan Hartweg
Kenneth A. Wexler & Associates
1 North La Salle
Suite 2000

Chicago, IL 60602

Eric Foster Hatten
Burr & Forman, LLP-Jackson
The Heritage Building
401 East Capital Street
Jackson, MS 39201

Donald E. Haviland, Jr
The Haviland Law Firm, LLC
740 S. Third Street
Third Floor
Philadelphia, PA 19147

Dwight A. Healy
White & Case
1155 Avenue of the Americas
New York, NY 10036

Eden M. Heard
Dickstein Shapiro Morin & Oshinsky LLP
2101 L Street NW
Washington, DC 20037-1256

Aimee Hector
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Richard Hempfling
Flanagan Lieberman Hoffman & Swaim
318 W Fourth Street
Dayton, OH 45402

John C. Henegan
Butler, Snow, O'Mara, Stevens & Cannada
PO Box 22567
Jackson, MS 39225-2567

Mary Ellen Hennessy
Katten Muchin & Zavis
525 W. Monroe, Suite 1600
Chicago, IL 60661-3693

Michael B. Hewes
Butler, Snow, O'Mara, Stevens & Cannada, PLLC-Gulfpor

PO Drawer 4248
Gulfport, MS 39502-4248

Jonathan S. Hickey
Hurwitz, Fine Law Firm
1300 Liberty Building
Buffalo, NY 14202

Robert J. Higgins
Dickstein, Shapiro & Morin
2101 L Street, N.W.
Washington, DC 20037

Janet E. Hochberg
Office of the Attorney General
PO Box 83720
Boise, ID 83720-0010

Frank M. Holbrook
Butler, Snow, O'Mara, Stevens & Canada
PO Box 22567
Jackson, MS 39225-2567

Kathryn L. Holloman
Dickstein Shapiro Morin & Oshinsky LLP
2101 L Street NW
Washington, DC 20037-1526

James D. Houston
Thompson Hine LLP
312 Walnut Street
Cincinnati, OH 45202

Aaron D. Hovan
Kirby McInerney & Squire LLP
830 3rd Avenue
10th Floor
New York, NY 10022

Derek G. Howard
Murray & Howard, LLP
436 14th Street
Suite 1413
Oakland, CA 94612

William Coleman Hubbard

Nelson, Mullins, Riley & Scarborough
PO Box 11070
Columbia, SC 29211

Robert B. Hubbell
Heller Ehrman White & McAuliffe
601 South Figueroa Street
40th Floor
Los Angeles, CA 90017-5758

Stephen M. Hudspeth
Coudert Brothers
1114 Avenue of the Americas
New York, NY 10036

Kirk B. Hulett
Hulett Harper
550 West C Street
Suite 1770
San Diego, CA 92101

Daniel Hume
Kirby McInerney & Squire
830 Third Avenue
10th Floor
New York, NY 10022

Frank W. Hunger
Office of Immigration and Litigation
Civil Division
U.S. Department of Justice
P.O. Box 878, Ben Franklin Station
Washington, DC 20044

Carol Hunt
Assistant Attorney General
Health Care Bureau
120 Broadway
25th Floor
New York, NY 10271

Daniel J. Hurteau
Nixon Peabody
Omni Plaza
Suite 900
30 South Pearl Street

Albany, NY 12207

Kasey Todd Ingram
Jones Day
PO Box 165017
325 John H. McConnell Blvd
Columbus, OH 43216-5017

J. Andrew Jackson
Dickstein, Shapiro & Morin
2101 L Street, N.W.
Washington, DC 20037

Albert L. Jacobs
Greenberg Traurig, LLP
885 Third Avenue
21st Floor
New York, NY 10022-4802

Andrew Martin Jacobs
Snell & Wilmer LLP
1 S Church Ave
Suite 1500
Tucson, AZ 85701-1216

Lawrence Evan Jacobs
Davis Polk Law Firm
Room 3030
450 Lexington Avenue
30th Floor
New York, NY 10017

Thomas Neal Jamerson
Phelps Dunbar
PO Box 23066
Jackson, MS 39225-3066

Ryan James
U.S. Steel Tower
600 Grant Street
58th Floor
Pittsburg, PA 15219

Gavin G. Jangard
Hall, Jaffe & Clayton, LLP
6655 W. Sahara Ave.

Suite E-102
Las Vegas, NV 89146

James E. Johnson
Morrison and Foerster LLP
1290 Avenues of the Americas
New York, NY 10104

Kelly Overstreet Johnson
Broad & Cassel-Tallahassee FL
215 S Monroe Street
PO Box 11300
Tallahassett, FL 32302-3300

Anastasia G. Jones
Watkins & Eager
PO Box 650
Jackson, MS 39205-0650

Clyde Havird Jones , Jr
South Carolina Attorney Generals Office
PO Box 11549
Columbia, SC 29211

Lydia Alyce Jones
Rogers & Theobald LLP
Ste 850
2425 E. Camelback Rd
Phoenix, AZ 85016-4251

Thomas R. Julian
Daniel, Coker, Horton & Bell-Jackson
PO Box 1084
Jackson, MS 39215-1084

Karen R. Kaczmarski
Harter, Secrest Law Firm
12 Fountain Plaza
Suite 400
Buffalo, NY 14202-2293

Abigail M. Kagle
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Paul E. Kalb
Sidley Austin LLP
1501 K Street N.W.
Washington, DC 20005

Alexander L. Karan
Kirkland & Ellis LLP
200 East Randolph Drive
Suite 6100
Chicago, IL 60601

Jonathan D. Karmel
Karmel & Gilden
221 North La Salle Street
Suite 1414
Chicago, IL 60601

Mandi Jean Karvis
Sanders & Parks PC
3030 N 3rd Street
Suite 1300
0
Phoenix, AZ 85012-3099

Sandhya P. Kawatra
Hogan & Hartson LLP
875 Third Avenue
New York, NY 10022

D. Michael Kelly
Mike Kelly Law Group
PO Box 8113
Columbia, SC 29202

Michael K. Kennedy
Gallagher & Kennedy, PA
2575 East Camelback Road
Suite 1100
Phoenix, AZ 85016-9225

Susan Kennedy
Office of DC Inspector General
Medicaid Fraud Control Unit
Washington, DC 20005

Lisa Khandlhar

Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Alan Klein
Duane Morris, LLP
30 South 17th Street
Philadelphia, PA 19103

Kenneth D. Klein
Hogan & Hartson
Biltmore Tower
500 S Grand Ave.
Suite 1900
Los Angeles, CA 90071-2611

Kline & Specter, P.C.
Kline & Specter, P.C.
1525 Locust Street
19th Floor
Philadelphia, PA 19102

Robert Yates Knowlton
Haynsworth, Sinkler& Boyd
PO Box 11889
Columbia, SC 29211

Jeffrey L. Kodroff
Spector & Roseman
1818 Market Street
Suite 2500
Philadelphia, PA 19103

Daniel Kovel
Kirby McInerney & Squire
830 3rd Avenue
10th Floor
New York, NY 10022

Rick A. La Trace
Johnstone, Adams, Bailey, Gordon & Harris
PO Box 1988
Mobile, AL 36633

Walter J. Lack
Engstrom, Lipscomb & lack

10100 Santa Monica Boulevard
16th Floor
Losn Angeles, CA 90067-4107

Casey D. Laffey
Reed Smith Law Firm
599 Lexington Avenue
29th Floor
New York, NY 10152-1799

Monica Lamb
Davis Polk & Wardwell
450 Lexington Ave
New York, NY 10017

Robert J. Lane , Jr
Hodgson Russ LLP
One M&T Plaza
Buffalo, NY 14203

Adam Elliott Lang
Snell & Wilmer LLP
1 Arizona Center
400 E Van Buren
Phoenix, AZ 85004-0001

Matthew Lloyd Larrabee
Heller Ehrman White & McAuliffe
333 Bush Street
San Francisco, CA 94104-2878

Caesar Kinnier Lastimosa
Sedgwick Detert Moran & Arnold
One North Wacker Drive
Suite 4200
Chicago, IL 60606-2841

Donald A. Lattin
Maupin, Cox & Legoy
PO Box 30000
Reno, NV 89520

Trisha Lawson
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Meredith Myers LeConey
Buchanan Ingersoll PC
1835 Market Street
14th Floor
Philadelphia, PA 19103

Jay P. Lefkowitz
Kirkland & Ellis LLP
Citgroup Center
153 East 53rd Street
New York, NY 10022-4611

Douglas E. Levanway
Wise, Carter, Child & Caraway
PO Box 651
Jackson, MS 39205-0651

Jennifer Levy
Kirkland & Ellis LLP
655 Fifteenth Street
Washington, DC 20005-5793

Stanley J. Levy
Levy Phillips & Konigsberg, LLP
520 Madison Avenue
4th Floor
New York, NY 10022

Stephen David Libowsky
Katten Muchin & Zavis
525 W. Monroe, Suite 1600
Chicago, IL 60661-3693

Raymond J. Liddy
California Department of Justice
California Bureau of Medi-Cal Fraud and Elder Abuse
1455 Frazee Road
Suite 315
San Diego, CA 92108

Catherine E. Lifeso
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Albert G. Lin
Pillsbury Winthrop LLP
50 Freemont Street
P.O. Box 7880
San Francisco, CA 94120

Bill Lockyear
Office of the Attorney General
Ste. 1740
1300 I Street
Sacramento, CA 95814

Robert Lopez
Hagens Berman Sobel Shapiro LLP
1301 Fifth Avenue
Suite 2900
Seattle, WA 98101

M. James Lorenz
Lorenz Alhadeff Cannon & Rose
550 West C Street
19th Floor
San Diego, CA 92101-3540

Patricia K. Lundvall
McDonald, Carano, Wilson
100 West Liberty Street
10th Floor
PO Box 2670
Reno, NV 89505

Mark H. Lynch
Covington & Burling
1201 Pennsylvania Avenue, NW
Washington, DC 20004

Earle Jay Maiman
Thompson Hine, LLP
312 Walnut Street
Suite 1400
Cincinnati, OH 45202

William J. Maledon
Osborn Maledon PA
2929 North Central Avenue
Suite 2100

Phoenix, AZ 85012-2794

Ann H. Malekzadeh
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Andrea Lynn Marconi
Squire Sanders & Dempsey, LLP
2 Renaissance Square
40 N Central Ave.
Suite 2700
Phoenix, AR 85004-4498

Marc Marinaccio
Hogan & Hartson LLP
111 South Calvert Street
Baltimore, MD 21202

Jay D. Marinstein
Kirkpatrick & Lockhart LLP
Henry W. Oliver Building
535 Smithfield Street
Pittsburgh, PA 15222

Wilbert Benjamin Markovits
Markovits & Greiwe
119 East Court Street
Cincinnati, OH 45202

Thomas Allen Marrinson
Morgan Lewis Bockius
77 West Wacker Drive
Chicago, IL 60601

Glen G. Mastroberte
Kirkland & Ellis LLP
777 South Figueroa Street
Suite 3700
Los Angeles, CA 90017

Justin L. Matheny
Phelps Dunbar
PO 23066
Jackson, MS 39225-3066

Robert Gregg Mayer
Phelps Dunbar - Jackson
PO Box 23066
Jackson, MS 39225-3066

Michael Lee McCluggage
Wildman, Harrold, Allen & Dixon
225 West Wacker Drive
Suite 2800
Chicago, IL 60606-1229

Andrew R. McConville
Rindler Morgan PC
133 Portland Street
Suite 500
Boston, MA 02114

T. English McCutchen , III
McCutchen, Blanton, Rhodes & Johnson
PO Box 11209
Columbia, SC 29211

Gregory J. McDonald
Harris Beach LLP
99 Garnsey Road
Pittsford, NY 14534

David C. McElhinney
Beckley Singleton, Chtd.
1875 Plumas Street
Suite 1
Reno, NV 89509

John J McIntosh
SC Attorney Generals Office
PO Box 11549
Columbia, SC 29211

John W. McIntosh
SC Attorney General's Office
PO Box 11549
Columbia, SC 29211

Henry Dargan McMaster
SC Attorney General's Office
PO Box 11549

Columbia, SC 29211

Ronald Edward McMillan
Watkins & Eager
PO Box 650
Jackson, MS 39205-0650

Joseph L. McNamara
Copeland, Cook, Taylor & Bush
PO Box 6020
Ridgeland, MS 39158-6020

Charles V. Mehler , III
Dickstein Shapiro Morin & Oshinsky LLP
2101 L Street NW
Washington, DC 20037

Brian Melber
Personius Melber LLP
1633 Statler Towers
Buffalo, NY 14202

Michael T. Mervis
Paul, Hastings, Janofsky & Walker
133 Peachtree Street N.W.
42cond Floor
Atlanta, GA 30303

Joseph U. Metz
Dil Worth Paxson, LLP
112 market Street
8th Floor
Harrisburg, PA 17101

W. Daniel Miles , III
Beasley Allen Crow Methvin Portis & Miles PC
105 Tallapoosa Street
Montgomery, AL 36110

Charles M. Miller
Keating Muething & Klekamp PLL
One East Fourth Street
Cincinnati, OH 45202

Jeffrey N. Miller
Friedman Hirschen Law Firm

100 Great Oaks Blvd.
Albany, NY 12203

Robert Miller
599 Lexington Avenue
29th Floor
New York, NY 10022

Samuel S. Miller
United States Attorney's Office (NDIL)
Suite 500
219 South Dearborn Street
Chicago, IL 60604

Douglas T. Miracle
Watkins Ludlam Winter & Stennis, P.A.
PO Box 427
Jackson, MS 39205

Cheryl A. Mitchell
599 Lexington Avenue
29th Floor
New York, NY 10022

J. Ryan Mitchell
Jones Day
77 West Wacker Drive
Chicago, IL 60601-1676

Ryan J. Mitchell
Ferris, Burson & Entrekin, PLLC
PO Box 1289
Laurel, MS 39441-1289

Vincent John Montell
Bowman & Brooke LLP
2901 N. Central Ave.
Suite 1600
Phoenix, AZ 85012

Bridget E. Montgomery
Eckert, Seamans, Cherin & Mellott, Inc.
213 Market Street
8th Floor
Harrisburg, PA 17101

Joseph L. Mooney
Goldberg Segalla LLP
665 Main Street
Suite 400
Buffalo, NY 14203

Margaret M. Moore
300 W. 15th
9th Floor
Austin, TX 78701

Michael C. Moore
Locke Liddell & Sapp, LLP
2200 Ross Avenue
Suite 2200
Dallas, TX 75201-6776

C. Glenn Morris
Locke Liddell & Sapp, LLP
2200 Ross Ave.
Suite 2200
Dallas, TX 75201

Mildred M. Morris
Watkins & Eager
PO Box 650
Jackson, MS 39205-0650

Christopher Moscone
Moscone, Emblidge & Quadra
180 Montgomery Street
1240
San Francisco, CA 94104

Luther T. Mumford
Phelps Dunbar
PO Box 23066
Jackson, MS 39225-3066

Gilmur R. Murray
Murray & Howard, LLP
436 14th Street
Suite 1413
Oakland, CA 94612

Dianne M. Nast

Roda & Nast, P.C.
801 Estelle Drive
Lancaster, PA 17601

Eugene R. Naylor
Wise, Carter, Child & Caraway
PO Box 651
Jackson, MS 39205-0651

David Newman
Hogan & Hartson, LLP
1835 Market Street
28th Floor
Philadelphia, PA 19103

Timothy D. Nimrod
Gregory Hooggasian, Esq.
Medicaid Fraud Control Unit
100 W. Randolph St.
12th Floor
Chicago, IL 60601

Edward Notargiacomo
Hagens Berman Sobol Shapiro LLP
One Main Street
4th Floor
Cambridge, MA 02142

Michael Sean O'Reilly
Gibbons, Del Deo, Dolan, Griffinger & Vecchione
One Penn Plaza
37th Floor
New York, NY 10119-3701

Catheryn A. O'Rourke
Davis Polk & Wardwell
450 Lexington Ave
New York, NY 10017

Paul Olszowka
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

Shawn J Organ
Jones Day

PO Box 165017
Columbus, OH 43216-5017

Victoria L. Oswald
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

Rodney Wayne Ott
Bryan Cave LLP
2 North Central Avenue
Suite 2200
Phoenix, AZ 85004-4406

Pamela M. Overton
Greenberg Traurig LLP
2375 East Camelback Road
Suite 700
Phoenix, AZ 85016

Mario A. Pacella
Strom Law Firm
2110 Beltline Blvd.
Suite A
Columbia, SC 29204

Randall Papetti
Lewis & Roca LLP
40 North Central Avenue
Phoenix, AZ 85004-4429

Niraj J. Parekh
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036

Kathryn Parente
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3598

Mary Elizabeth Parr
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

William C. Pentecost
Baker, Donelson, Bearman, Caldwell & Berkowitz, PC
PO Box 14167
Jackson, MS 39236-4167

Ronald G. Peresich
Page, Mannino, Peresich & McDermott
PO Drawer 289
Biloxi, MS 39533-0289

Michael F. Perley
Hurwitz Fine Law Firm
1300 Liberty Building
Buffalo, NY 14202

Edward J. Peters
Davidson, Bowie & Sims, PLLC
PO Box 321405
Jackson, MS 39232

Lisa Colcock Phelan
Akin Gump
2029 Century Park East
Suite 2600
Los Angeles, CA 90067

Zoe Philippides
Perkins Coie LLP
1201 Third Avenue
Suite 4800
Seattle, WA 98101

Robert Alexander Pitcairn , Jr
Katz, Teller, Brant & Hild
255 E 5th Street
Cincinnati, OH 45202

Harold Edward Pizzetta , III
Office of the Attorney General
PO Box 220
Jackson, MS 39205-0220

Michael R. Plummer
58th Floor
US Steel Tower
600 Grant Street

Pittsburgh, PA 15219

Katherine Poldneff
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Sharon M. Porcellio
Lippes Mathias Wexler Friedman LLP
665 Main Street
Buffalo, NY 20005-3317

Michael J. Prame
Groom Law Group, Chartered
1701 Pennsylvania Ave., NW
Washington, DC 20006

Richard J Prendergast
111 West Washington Street
Suite 1100
Chicago, IL 60602

Jonathan Scott Pressman
Wilmer Cutler Pickering Hale and Dorr, LLP
399 Park Avenue
New York, NY 10022

Mary G. Pryor
Cavangh Law Firm PA
1850 North Central Avenue
Suite 2400
Phoenix, AZ 85004

James A. Quadra
Mascone, Emblidge & Quadra
180 Montgomery Street
1240
San Francisco, CA 94104

Vivian M. Quinn
Nixon Peabody LLP
40 Fountain Plaza
Buffalo, NY 14202

Sara Kristine Rankin
Kirkland & Ellis

200 E. Randolph Drive
Chicago, IL 60601

William N. Reed
Baker, Donelson, Bearman, Caldwell & Berkowitz, PC
PO Box 14167
Jackson, MS 39236-4167

Carlton W. Reeves
Pigott, Reeves, Johnson & Minor, PA
PO Box 227525
Jackson, MS 39202

Daniel E. Reidy
Jones Day
77 West Wacker Drive
Chicago, IL 60601-1692

Paula W. Render
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

Geoffrey J. Repo
Sonnenschein Nath & Rosenthal LLP
7800 Sears Tower
233 South Wacker Drive
Chicago, IL 60606-6404

Charles Roderick Reynolds
IA Dept. of Justice Special Litigation Division
Hoover Office Building
2nd Floor
Des Moines, IA 50319

Robert P. Reznick
Hughes Hubbard & Reed LLP
1775 I Street, N.W.
Washington, DC 20006-2401

J. Douglas Richards
Milberg Weiss Bershad Hynes & Lerach, LLP
One Pennsylvania Plaza
New York, NY 10119-0165

Eric Wade Richardson
Vorys Sater Seymour & Pease
Atrium Two
221 E Fourth Street
Cincinnati, OH 45201-0236

Matthew T. Richardson
Wyches Burgess Freeman and Parham
PO Box 12247
Columbia, SC 29211-2247

Kevin A. Ricotta
Kevin Ricotta, Attorneys and Counselors at Law
350 Main Street
Buffalo, NY 14202

Paul J. Riehle
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center
16th Floor
San Francisco, CA 94111

Stephanie M. Rippee
Butler, Snow, O'Mara, Stevens & Cannada
PO Box 22567
Jackson, MS 39225-2657

Maria Pellagrino Rivera
Kirkland & Ellis
200 E. Randolph Drive
Chicago, IL 60601

Rosalind M. Robertson
SimmonsCooper, LLP
707 Berkshire Blvd
East Alton, IL 62024

Joseph F. Roda
Roda & Nast, PC
801 Estelle Drive
Lancaster, PA 17601

Grace Rodriguez
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Alfred O. Rose
Ropes & Gray LLP
One International Place
Boston, MA 02110

Carl E. Ross
Arnold & Porter LLP
555 12th Street, N.W.
Washington, DC 20004

Henry H. Rossbacher
Rossbacher & Associates
811 Wilshire Blvd.
Suite 1650
Los Angeles, CA 90017-2666

Jennifer B. Rubin
Mintz Levin Law Firm
707 Summer Street
Stamford, CT 06901

R. Anthony Rupp , III
Rupp, Baase, Pfalzgraf, Cunningham & Coppola, LLC
1600 Liberty Building
Buffalo, NY 14202

Yumeka Burt Rushing
Mississippi Center for Justice
736 N. Congress Street
Jackson, MS 39202

Lee Ann Russo
Jones Day
77 West Wacker Drive
Suite 3500
Chicago, IL 60601-1692

Winn L. Sammons
Sanders & Parks PC
3030 N 3rd Street
Suite 1300
Phoenix, AZ 85012-3099

Robert D. Sanford
Moscone, Emblidge & Quadra

180 Montgomery Street
1240
San Francisco, CA 94104

Daniel E. Sarzynski
Rupp, Baase Law Firm
1600 Liberty Building
424 Main Street
Buffalo, NY 14202-3616

K. Michael Sawicki
Zdarsky Sawicki Law Firm
298 Main Street
404 Cathedral Place
Buffalo, NY 14202

Andrew Jonathan Schaeffer
Greenbaum, Doll & McDonald Covington
50 E. Rivercenter Blvd.
Suite 1800
PO Box 2673
Covington, KY 41012

Dennis K. Schaeffer
Jaeckle, Fleischmann Law Firm
12 Fountain Plaza
700 Fleet Bank Building
Buffalo, NY 14202

Richard L. Scheff
Montgomery, McCracken, Walker & Rhoads
123 South Broad Street
Philadelphia, PA 19109

Aaron Schepler
Greenberg Traurig LLP
2375 E Camelback Road
Suite 700
Phoenix, AZ 85016

Andrea Schillaci
Hurwitz, Fine Law Firm
1300 Liberty Building
Buffalo, NY 14202

Robert Schlafly

Medicaid Fraud Control Unit
Bureau of Investigations
901 R.S. Gass Blvd
Nashville, TN 37216

Thomas B. Schmidt , III
Pepper Hamilton, LLP
200 One Keystone Plaza
PO Box 1181
North Front and Market Street
Harrisburg, PA 17108

John Stephen Schmutz
PO Box 1752
Charleston, SC 29402

Joseph Stephen Schmutz
PO Box 1752
Charleston, SC 29402

Mark Paul Schnapp
Greenberg Traurig
1221 Brickell Ave.
Miami, FL 33131

Susan Schneider Thomas
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103

Joseph Anthony Sclafani
Brunini, Grantham, Grower & Hewes
PO Box 119
Jackson, MS 39205-0119

Kathleen McGinnis Scott
Hogan & Hartson, LLP
555 Thirteenth Street, N.W.
Washington, DC 20004

Lance A. Selfridge
Lewis Brisbois Bisgaard and Smith LLP
221 North Figueroa St
Suite 1200
Los Angeles, CA 90012

Mark D. Seltzer
Holland & Knight, LLP
10 St. James Avenue
Boston, MA 02116

Senega
Deputy Attorney General
10th Floor
State of Hawaii
333 Queen Street
Honolulu, HI 96813

Michael Sennett
Bell, Boyd & Lloyd
3 First National Plaza
70 West Madison Street, Suite 3200
Chicago, IL 60602-4207

Jay Brian Shapiro
Stearns Weaver Miller
150 W. Flagler Street
Suite 2200
Miami, FL 33130

Christopher A. Shapley
Brunini, Grantham, Grower & Hewes
PO Drawer 119
Jackson, MS 39205-0119

James W. Shelson
Phelps Dunbar
PO Box 23066
Jackson, MS 39225-3066

Robert W. Shely
Bryan Cave LLP
2 North Central Avenue
Suite 2200
Phoenix, AZ 85004-4406

Jonathan Shub
Sheller, Ludwig & Badey
1528 Walnut St.
Philadelphia, PA 19102

Robert P. Simbro

Simbro White & Barfield, PC
8767 E Via De Commercio
Suite 103
Scottsdale, AZ 85258-3374

John G. Sims , III
Davidson, Bowie & Sims, PLLC
PO Box 321405
Jackson, MS 39232

Philip B. Sineneng
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

Charles C. Sipos
Perkins Coie LLP
1201 Third Avenue
Suite 4800
Seattle, WA 98101

Benjamin Rush Smith , III
Nelson, Mullins, Riley & Scarborough
PO Box 11070
Columbia, SC 29211

Katherine K Smith
Watkins & Eager
PO Box 650
Jackson, MA 39205-0650

Robert Spagnoletti
District of Columbia Attorney's Office
Office of Corporation Counsel
441 4th St., NW
Washington, DC 20001

Sarah Spruill
Haymsworth, Sinkler & Boyd
PO Box 11889
Columbia, SC 29211

Peter D. St. Phillip , Jr
Lowey Dannenberg Bemporad & Selinger, P.C.
The Gateway
One North Lexington Ave

White Plains, NY 10601

Paul K. Stecker
Phillips Lytle LLP
3400 HSBC Center
Buffalo, NY 14203

Theodore Reed Stephens
McDermott Will & Emery LLP
600 Thirteenth Street, N.W.
Washington, DC 20005

Laurie J. Sternberg
Kaye Scholer, LLP
425 Park Ave.
New York, NY 10022

Andrew D. Stillufsen
Kaye Scholer
425 Park Avenue
New York, NY 10022

Faye Elizabeth Stilz
Waite Schneider Bayless & Chesley Co, LPA
1513 Fourth & Vine Street
One West Fourth Street
Cincinnati, OH 45202

Paul Lincoln Stoller
Meyer Hendricks & Bivens PA
3003 North Central Avenue
Suite 1200
Phoenix, AZ 85012

Joseph Preston Strom , Jr
Strom Law Firm
2110 Beltline Blvd.
Suite A
Columbia, SC 29204

Kevin R. Sullivan
King & Spalding LLP
1730 Pennsylvania Avenue NW
Washington, DC 20006

Richard T. Sullivan

Harris, Beach Law Firm
726 Exchange Street
Suite 1000
Buffalo, NY 14210

Paul G. Summers
Tennessee Attorney General
500 Charlotte Avenue
Nashville, TN 37243

J. Thomas Susich
Kummer Kaempfer
5585 Kietzke Lane
Reno, NV 89511

James Edwin Swaim
Flanagan, Lieberman, Hoffman & Swaim
318 W Fourth Street
Dayton, OH 45402-1437

Thomas J. Sweeney , III
Hogan and Harston, LLP
875 Third Avenue
Suite 2600
New York, NY 10012

Paul R. Taskier
Dickstein, Shapiro & Morin
2101 L Street, N.W.
Washington, DC 20037

Robert Taylor-Manning
Law Offices of Robert Taylor-Manning
2025 1st Avenue
Suite 1150
Seattle, WA 98121

L. Timothy Terry
Nevada Attorney General's Office
100 N. Carson Street
Carson City, NV 89701

Lee Davis Thames
Butler, Snow, O'Mara, Stevens & Cannada
PO Box 22567
Jackson, MS 39225-2567

Sandra G. Tillotson
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4689

Dana George Toole
Dunlap Toole Shipman Etc-Tallahassee FL
2065 Thomasville Rd.
Tallahassee, FL 32308

David S. Torborg
Jones Day
51 Louisiana Avenue, N.W.
Washington, DC 20001-2113

Brennan J. Torregrossa
Dechert LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103-2793

Mitchell A. Toups
Weller Green Toups & Terrell
2615 Calder
Suite 400
Beaumont, TX 77704

Lorraine K. Trewick
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

Stephen A. Tuggy
Heller Ehrman White & McAuliffe
601 South Figueroa Street
40th Floor
Los Angeles, CA 90017-5758

J. Kennedy Turner , III
Butler, Snow, O'Mara, Stevens & Cannada
PO Box 22567
Jackson, MS 39225-2567

Mark R. Uba
5500 Main Street

Suite 204
Willaimsville, NY 14221

Ann Thompson Uglietta
Office of the Attorney General
1275 W. Washington
Phoenix, AZ 85007

C. Gibson Vance
Beasley Allen Crow Methvin Portis & Miles PC
105 Tallapoosa Street
Montgomery, AL 36110

Palmer G. Vance , II
Stoll, Keenon & Park, LLP
300 W. Vine Street
Lexington, KY 40507-1380

Michael J. Vanselow
Minnesota Attorney Generals Office
102 State Capital
75 Constitution Ave
St. Paul, 55155

J Bradley Vatrt
Kirby, McInerney & Squire, LLP
830 Third Ave.
10th Floor
New York, NY 10022

Clark V. Vellis
Jones Vargas
100 W. Liberty Street
12th Floor
PO Box 281
Reno, NV 89501

Alyssa Wade
Kirkland & Ellis LLP
777 South Figueroa Street
Suite 3700
Los Angeles, CA 90017-5800

B.J. Wade
Glassman Edwards Wade & Wyatt, PC
26 N. Second Street

Memphis, TN 38103

Morris Waisbrot
Waisbrot & Haigney, LLP
333 Mamaroneck Ave., No. 240
White Plains, NY 10605

Molly Mitchell Walker
Watkins & Eager
PO Box 650
Jackson, MS 39205-0650

Edward A. Wallace
Kenneth A. Wexler & Associates
1 North La Salle
Suite 2000
Chicago, IL 60602

Jason D. Wallach
Dickstein Shapiro Morin & Oshinsky LLP
2101 L St, N.W.
Washington, DC 20037-1526

Liza M. Walsh
Connell, Foley & Geiser
85 Livingston Ave.
Roseland, NJ 07068

Stephanie Walsh
Mintz, Levin, Cohn, Ferris, Glovsky, and Popeo, PC
666 Third Avenue
New York, NY 10017

Atlee W. Wampler , III
Wampler, Buchanan & Breen, PA
777 Brickell Avenue
Suite 900
Miami, FL 33131

Lawrence G. Wasden
Office of the Attorney General
PO Box 83720
Boise, ID 83720-0010

Benjamin McRae Watson
Butler, Snow, O'Mara, Stevens & Cannada

PO Box 22567
Jackson, MS 39225-2567

Darlene Marie Wauro
Roshka Heyman & DeWulf PLC
1 Arizona Center
400 East Van Buren
Suite 800
Phoenix, AZ 85004-3906

Nina I. Webb-Lawton
Vorys, Sater, Seymour and Pease
52 East Gay Street
P.O. Box 1008
Columbus, OH 43216-1008

Melvyn I. Weiss
Milberg Weiss Bershad Hynes & Lerach LLP
One Pennsylvania Plaza
49th Floor
New York, NY 10119-0165

Robert Alan White
Morgan, Lewis & Bockius, LLP
502 Carnegie Center
Princeton, NH 08540

M. Hamilton Whitman
Ober, Kaler, Grimes & Shriver
120 East Baltimore Street
Baltimore, MD 21202

Jeffrey A. Wieczkowski
Brown, Tarantino
14 Lafayette Square
1500 Rano Building
Buffalo, NY 14202

Lasagne A. Wilhite
Reed Smith LLp
1301 K St. NW
Suite 1100 E. Tower
Washington, DC 20005

Allen J. Wilt
Lionel, Sawyer & Collins

50 W. Liberty
Suite 1100
Reno, NV 89501

Jason G. Winchester
Jones Day
77 West Wacker Drive
Chicago, IL 60601-1692

Michael Winget-Hernandez
Winget-Hernandez, LLC
3112 Windsor Road
#228
Austin, TX 78703

Jared R. Winnick
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Raymond C. Winter
300 W. 15th
9th Floor
Austin, TX 78701

D. Scott Wise
Davis, Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

Jesse A. Witten
Jones Day
51 Louisiana Avenue, NW
Washington, DC 20001

Sarah R. Wolff
Sachnoff & Weaver
30 South Wacker Drive
Suite 2900
Chicago, IL 60606

Michael R. Wolford
Wolford & Leclair, LLP
600 Reynolds Arcade Building
16 East Main Street
Rochester, NY 14614

Amanda J. Wong
Kirkland & Ellis LLP
777 South Figueroa Street
Los Angeles, CA 90017-5800

Colin Wong
Office of the Attorney General
Bureau of Medi-Cal Fraud
1425 River Park Drive
Ste. 300
Sacramento, CA 95815

Frank A. Wood , Jr
Watkins & Eager
PO Box 650
Jackson, MS 39205-0650

Mark Gregory Young
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036

Michelle L. Younkin
Sedgwick, Detert, Moran & Arnold
One Embarcadero Center
16th Floor
San Francisco, CA 94111

Joseph E. Zdarsky
Zdarsky Sawicki Law Firm
298 Main Street
404 Cathedral Place
Buffalo, NY 14202

Bruce M. Zessar
Sidley Austin Brown & Wood
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

James S. Zucker
Hogan & Hartson
875 Third Avenue
New York, NY 10022