Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00173067200 | 1999 | AGENERASE 150MG CAPSULE | 85.7% | 20.5% | 88.1% | 21.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | AGENERASE 150MG CAPSULE | 83.7% | 13.6% | 86.7% | 14.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | AGENERASE 150MG CAPSULE | 81.4% | 13.4% | 85.1% | 14.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AGENERASE 150MG CAPSULE | 80.7% | 12.3% | 84.7% | 13.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AGENERASE 150MG CAPSULE | 81.0% | 9.8% | 85.2% | 10.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AGENERASE 150MG CAPSULE | 76.9% | 7.2% | 81.5% | 7.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AGENERASE 150MG CAPSULE | 34.4% | 0.0% | 41.7% | 0.0% | Unchanged | Unchanged |
| 00173068700 | 1999 | AGENERASE 15MG/ML ORAL SOLN | 87.4% | 28.1% | 90.4% | 28.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | AGENERASE 15MG/ML ORAL SOLN | 90.1% | 95.8% | 93.2% | 97.9% | Unchanged | Unchanged |
| | 2001 | AGENERASE 15MG/ML ORAL SOLN | 86.9% | 94.7% | 90.7% | 97.2% | Unchanged | Unchanged |
| | 2002 | AGENERASE 15MG/ML ORAL SOLN | 89.3% | 96.1% | 92.4% | 97.7% | Unchanged | Unchanged |
| | 2003 | AGENERASE 15MG/ML ORAL SOLN | 90.1% | 96.3% | 91.7% | 96.6% | Unchanged | Unchanged |
| | 2004 | AGENERASE 15MG/ML ORAL SOLN | 90.1% | 96.4% | 91.9% | 96.7% | Unchanged | Unchanged |
| | 2005 | AGENERASE 15MG/ML ORAL SOLN | 96.5% | 100.0% | 97.4% | 100.0% | Unchanged | Unchanged |
| 00173067900 | 1999 | AGENERASE 50MG CAPSULE | 65.0% | 0.0% | 74.6% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | AGENERASE 50MG CAPSULE | 79.8% | 78.6% | 87.3% | 85.3% | Unchanged | Unchanged |
| | 2001 | AGENERASE 50MG CAPSULE | 73.8% | 0.0% | 80.3% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AGENERASE 50MG CAPSULE | 85.4% | 0.2% | 89.2% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AGENERASE 50MG CAPSULE | 67.9% | 0.0% | 75.4% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AGENERASE 50MG CAPSULE | 67.7% | 0.0% | 75.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AGENERASE 50MG CAPSULE | 90.6% | 100.0% | 92.1% | 100.0% | Unchanged | Unchanged |
| 00007550040 | 1997 | ALBENZA 200MG TABLET | 93.1% | 99.7% | 94.3% | 99.8% | Unchanged | Unchanged |
| | 1998 | ALBENZA 200MG TABLET | 87.3% | 0.5% | 90.2% | 0.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | ALBENZA 200MG TABLET | 65.5% | 12.0% | 68.4% | 12.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | ALBENZA 200MG TABLET | 42.8% | 0.0% | 48.7% | 0.0% | Unchanged | Unchanged |
| | 2001 | ALBENZA 200MG TABLET | 78.2% | 0.0% | 87.2% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | ALBENZA 200MG TABLET | 80.7% | 0.5% | 89.2% | 0.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | ALBENZA 200MG TABLET | 82.4% | 0.0% | 90.3% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ALBENZA 200MG TABLET | 88.7% | 0.0% | 94.2% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | ALBENZA 200MG TABLET | 99.6% | 99.6% | 99.8% | 99.8% | Unchanged | Unchanged |
| 00173013093 | 1997 | ALKERAN 50MG VIAL | 6.6% | 0.3% | 7.0% | 0.4% | Unchanged | Unchanged |
| | 1998 | ALKERAN 50MG VIAL | 3.1% | 0.0% | 3.5% | 0.0% | Unchanged | Unchanged |
| | 1999 | ALKERAN 50MG VIAL | 2.4% | 0.4% | 2.8% | 0.4% | Unchanged | Unchanged |
| | 2000 | ALKERAN 50MG VIAL | 2.7% | 0.0% | 3.3% | 0.0% | Unchanged | Unchanged |
| | 2001 | ALKERAN 50MG VIAL | 1.2% | 0.0% | 1.4% | 0.0% | Unchanged | Unchanged |
| | 2002 | ALKERAN 50MG VIAL | 10.7% | 0.0% | 11.8% | 0.0% | Unchanged | Unchanged |
| | 2003 | ALKERAN 50MG VIAL | 16.6% | 0.2% | 23.1% | 0.2% | Unchanged | Unchanged |
| 00173056100 | 1998 | AMERGE 1MG TABLET | 95.1% | 95.8% | 96.5% | 97.1% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| | 1999 | AMERGE 1MG TABLET | 91.3% | 52.8% | 92.2% | 53.4% | Unchanged | Unchanged |
| | 2000 | AMERGE 1MG TABLET | 93.9% | 97.4% | 95.4% | 98.2% | Unchanged | Unchanged |
| | 2001 | AMERGE 1MG TABLET | 94.9% | 98.8% | 95.9% | 99.2% | Unchanged | Unchanged |
| | 2002 | AMERGE 1MG TABLET | 93.2% | 97.9% | 94.6% | 98.5% | Unchanged | Unchanged |
| | 2003 | AMERGE 1MG TABLET | 94.4% | 99.1% | 95.6% | 99.2% | Unchanged | Unchanged |
| | 2004 | AMERGE 1MG TABLET | 94.1% | 99.1% | 95.6% | 99.6% | Unchanged | Unchanged |
| | 2005 | AMERGE 1MG TABLET | 94.8% | 99.5% | 96.0% | 99.8% | Unchanged | Unchanged |
| 00173056200 | 1998 | AMERGE 2.5MG TABLET | 97.6% | 98.1% | 98.5% | 98.9% | Unchanged | Unchanged |
| | 1999 | AMERGE 2.5MG TABLET | 83.2% | 33.4% | 83.9% | 33.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | AMERGE 2.5MG TABLET | 95.6% | 98.6% | 97.0% | 99.2% | Unchanged | Unchanged |
| | 2001 | AMERGE 2.5MG TABLET | 95.5% | 98.7% | 96.9% | 99.3% | Unchanged | Unchanged |
| | 2002 | AMERGE 2.5MG TABLET | 93.7% | 97.4% | 95.6% | 98.2% | Unchanged | Unchanged |
| | 2003 | AMERGE 2.5MG TABLET | 94.2% | 98.7% | 95.9% | 99.1% | Unchanged | Unchanged |
| | 2004 | AMERGE 2.5MG TABLET | 94.0% | 99.4% | 95.7% | 99.6% | Unchanged | Unchanged |
| | 2005 | AMERGE 2.5MG TABLET | 92.9% | 98.1% | 94.7% | 98.6% | Unchanged | Unchanged |
| 00029604412 | 1999 | AMOXIL 200MG TABLET CHEW | 99.6% | 100.0% | 99.7% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 200MG TABLET CHEW | 98.4% | 100.0% | 99.0% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 200MG TABLET CHEW | 97.1% | 100.0% | 98.5% | 100.0% | Unchanged | Unchanged |
| | 2002 | AMOXIL 200MG TABLET CHEW | 87.0% | 2.0% | 94.4% | 2.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AMOXIL 200MG TABLET CHEW | 90.1% | 0.0% | 94.2% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 200MG TABLET CHEW | 90.1% | 100.0% | 92.4% | 100.0% | Unchanged | Unchanged |
| | 2005 | AMOXIL 200MG TABLET CHEW | 89.2% | 11.0% | 91.6% | 11.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029604420 | 1999 | AMOXIL 200MG TABLET CHEW | 99.9% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 200MG TABLET CHEW | 98.3% | 100.0% | 99.1% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 200MG TABLET CHEW | 95.5% | 0.0% | 98.4% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AMOXIL 200MG TABLET CHEW | 9.5% | 0.3% | 30.1% | 1.1% | Unchanged | Unchanged |
| | 2003 | AMOXIL 200MG TABLET CHEW | 84.8% | 0.0% | 91.9% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 200MG TABLET CHEW | 6.9% | | 8.5% | | Unchanged | Unchanged |
| | 2005 | AMOXIL 200MG TABLET CHEW | 0.0% | | 0.0% | | Unchanged | Unchanged |
| 00029604854 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.5% | 100.0% | 99.6% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.2% | 99.9% | 99.5% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 200MG/5ML SUSPENSION | 86.2% | 8.3% | 93.5% | 9.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AMOXIL 200MG/5ML SUSPENSION | 94.9% | 30.5% | 97.8% | 31.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AMOXIL 200MG/5ML SUSPENSION | 71.3% | 1.5% | 76.7% | 1.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 200MG/5ML SUSPENSION | 78.5% | 10.3% | 83.7% | 10.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AMOXIL 200MG/5ML SUSPENSION | 88.5% | 25.7% | 93.2% | 26.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029604855 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| | 2001 | AMOXIL 200MG/5ML SUSPENSION | 91.9% | 21.4% | 95.7% | 22.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AMOXIL 200MG/5ML SUSPENSION | 95.7% | 10.1% | 98.7% | 10.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AMOXIL 200MG/5ML SUSPENSION | 90.4% | 0.4% | 95.0% | 0.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 200MG/5ML SUSPENSION | 80.3% | 18.6% | 85.0% | 19.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AMOXIL 200MG/5ML SUSPENSION | 87.4% | 70.0% | 92.2% | 72.2% | Unchanged | Unchanged |
| 00029604859 | 1999 | AMOXIL 200MG/5ML SUSPENSION | 99.7% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 200MG/5ML SUSPENSION | 99.6% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 200MG/5ML SUSPENSION | 94.0% | 50.8% | 97.4% | 52.8% | Unchanged | Unchanged |
| | 2002 | AMOXIL 200MG/5ML SUSPENSION | 96.8% | 84.3% | 99.0% | 84.7% | Unchanged | Unchanged |
| | 2003 | AMOXIL 200MG/5ML SUSPENSION | 91.4% | 3.9% | 95.5% | 4.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 200MG/5ML SUSPENSION | 76.6% | 3.3% | 80.9% | 3.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AMOXIL 200MG/5ML SUSPENSION | 83.2% | 2.6% | 89.7% | 2.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029604512 | 1999 | AMOXIL 400 MG TABLET CHEW | 99.9% | 100.0% | 99.9% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 400 MG TABLET CHEW | 99.4% | 99.7% | 99.6% | 99.7% | Unchanged | Unchanged |
| | 2001 | AMOXIL 400 MG TABLET CHEW | 97.0% | 62.3% | 98.6% | 63.2% | Unchanged | Unchanged |
| | 2002 | AMOXIL 400 MG TABLET CHEW | 62.7% | 2.0% | 69.3% | 2.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AMOXIL 400 MG TABLET CHEW | 56.0% | 0.9% | 67.7% | 1.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 400 MG TABLET CHEW | 67.3% | 0.0% | 72.2% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AMOXIL 400 MG TABLET CHEW | 81.6% | 0.0% | 86.2% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029604520 | 1999 | AMOXIL 400MG TABLET CHEW | 99.8% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 400MG TABLET CHEW | 99.2% | 100.0% | 99.6% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 400MG TABLET CHEW | 94.5% | 14.5% | 98.1% | 15.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AMOXIL 400MG TABLET CHEW | 42.7% | 0.4% | 49.1% | 0.5% | Unchanged | Unchanged |
| | 2003 | AMOXIL 400MG TABLET CHEW | 54.4% | 0.0% | 72.0% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 400MG TABLET CHEW | 48.1% | 0.0% | 53.9% | 0.0% | Unchanged | Unchanged |
| 00029604954 | 1999 | AMOXIL 400MG/5ML SUSPENSION | 99.6% | 100.0% | 99.6% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 400MG/5ML SUSPENSION | 99.2% | 100.0% | 99.5% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 400MG/5ML SUSPENSION | 92.7% | 34.5% | 97.3% | 36.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AMOXIL 400MG/5ML SUSPENSION | 93.2% | 12.3% | 97.8% | 13.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AMOXIL 400MG/5ML SUSPENSION | 84.3% | 4.2% | 91.8% | 6.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 400MG/5ML SUSPENSION | 49.8% | 1.9% | 55.0% | 2.1% | Unchanged | Unchanged |
| | 2005 | AMOXIL 400MG/5ML SUSPENSION | 73.4% | 1.5% | 78.9% | 1.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029604612 | 1998 | AMOXIL 500MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1999 | AMOXIL 500MG TABLET | 99.5% | 100.0% | 99.7% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 500MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 500MG TABLET | 92.8% | 93.3% | 98.2% | 98.5% | Unchanged | Unchanged |
| | 2002 | AMOXIL 500MG TABLET | 99.5% | 100.0% | 99.7% | 100.0% | Unchanged | Unchanged |
| | 2003 | AMOXIL 500MG TABLET | 92.7% | 94.8% | 95.9% | 97.5% | Unchanged | Unchanged |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | Dr. Galer's Analysis** | Devor's Analysis | | |
| 00029604620 | 2004 | AMOXIL 500MG TABLET | 82.4% | 57.4% | 89.4% | 61.1% | Unchanged | Unchanged |
| | 1998 | AMOXIL 500MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1999 | AMOXIL 500MG TABLET | 97.5% | 97.8% | 98.0% | 98.2% | Unchanged | Unchanged |
| | 2000 | AMOXIL 500MG TABLET | 99.6% | 100.0% | 99.7% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 500MG TABLET | 85.4% | 86.4% | 86.9% | 87.6% | Unchanged | Unchanged |
| | 2002 | AMOXIL 500MG TABLET | 81.4% | 86.5% | 83.8% | 87.1% | Unchanged | Unchanged |
| | 2003 | AMOXIL 500MG TABLET | 82.5% | 0.1% | 88.9% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 500MG TABLET | 80.0% | 0.0% | 86.5% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AMOXIL 500MG TABLET | 64.5% | 0.0% | 77.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029604625 | 1998 | AMOXIL 500MG TABLET | 99.6% | 100.0% | 99.7% | 100.0% | Unchanged | Unchanged |
| | 1999 | AMOXIL 500MG TABLET | 97.4% | 98.8% | 98.0% | 99.1% | Unchanged | Unchanged |
| | 2000 | AMOXIL 500MG TABLET | 99.9% | 100.0% | 99.9% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 500MG TABLET | 65.1% | 66.5% | 66.5% | 67.6% | Unchanged | Unchanged |
| | 2002 | AMOXIL 500MG TABLET | 2.5% | 2.5% | 14.3% | 14.3% | Unchanged | Unchanged |
| | 2003 | AMOXIL 500MG TABLET | 66.7% | 66.7% | 70.9% | 70.3% | Unchanged | Unchanged |
| | 2004 | AMOXIL 500MG TABLET | 25.0% | 25.0% | 41.5% | 41.4% | Unchanged | Unchanged |
| 00029604712 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1999 | AMOXIL 875MG TABLET | 99.6% | 100.0% | 99.7% | 99.3% | Unchanged | Unchanged |
| | 2000 | AMOXIL 875MG TABLET | 99.6% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 875MG TABLET | 97.2% | 98.4% | 98.4% | 99.3% | Unchanged | Unchanged |
| | 2002 | AMOXIL 875MG TABLET | 90.4% | 67.6% | 92.7% | 68.4% | Unchanged | Unchanged |
| | 2003 | AMOXIL 875MG TABLET | 78.4% | 0.0% | 85.5% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 875MG TABLET | 51.0% | 0.0% | 62.5% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029604720 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1999 | AMOXIL 875MG TABLET | 99.7% | 99.8% | 99.8% | 99.9% | Unchanged | Unchanged |
| | 2000 | AMOXIL 875MG TABLET | 99.3% | 99.5% | 99.4% | 99.5% | Unchanged | Unchanged |
| | 2001 | AMOXIL 875MG TABLET | 71.6% | 72.8% | 73.2% | 74.0% | Unchanged | Unchanged |
| | 2002 | AMOXIL 875MG TABLET | 72.8% | 72.4% | 75.7% | 74.2% | Unchanged | Unchanged |
| | 2003 | AMOXIL 875MG TABLET | 78.2% | 1.1% | 84.5% | 1.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 875MG TABLET | 66.6% | 0.0% | 75.5% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AMOXIL 875MG TABLET | 70.3% | 0.0% | 80.9% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029604725 | 1998 | AMOXIL 875MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1999 | AMOXIL 875MG TABLET | 99.9% | 100.0% | 99.9% | 100.0% | Unchanged | Unchanged |
| | 2000 | AMOXIL 875MG TABLET | 99.8% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2001 | AMOXIL 875MG TABLET | 97.6% | 99.7% | 98.1% | 99.8% | Unchanged | Unchanged |
| | 2002 | AMOXIL 875MG TABLET | 87.9% | 2.9% | 90.4% | 3.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AMOXIL 875MG TABLET | 73.4% | 0.0% | 79.5% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AMOXIL 875MG TABLET | 51.9% | 0.0% | 60.4% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | Dr. Galer's Analysis** | Devor's Analysis | | |
| 00029608522 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 89.0% | 73.7% | 91.2% | 74.3% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 125-31.25 SUSPEN | 90.4% | 96.0% | 92.6% | 96.1% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 125-31.25 SUSPEN | 91.8% | 95.6% | 93.9% | 95.7% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 125-31.25 SUSPEN | 93.7% | 94.3% | 95.4% | 94.4% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 125-31.25 SUSPEN | 94.4% | 77.4% | 96.2% | 77.7% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 125-31.25 SUSPEN | 92.1% | 98.2% | 94.3% | 98.2% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 125-31.25 SUSPEN | 93.8% | 21.6% | 96.2% | 22.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AUGMENTIN 125-31.25 SUSPEN | 89.3% | 28.3% | 92.5% | 29.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AUGMENTIN 125-31.25 SUSPEN | 92.6% | 33.9% | 95.1% | 34.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029608523 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 96.5% | 99.2% | 96.8% | 99.3% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 125-31.25 SUSPEN | 96.2% | 99.3% | 96.6% | 99.3% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 125-31.25 SUSPEN | 97.2% | 99.2% | 97.6% | 99.3% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 125-31.25 SUSPEN | 97.2% | 97.8% | 97.5% | 97.9% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 125-31.25 SUSPEN | 97.2% | 98.8% | 97.9% | 99.2% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 125-31.25 SUSPEN | 95.7% | 99.3% | 96.5% | 99.4% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 125-31.25 SUSPEN | 96.0% | 98.2% | 97.7% | 99.1% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 125-31.25 SUSPEN | 89.0% | 94.0% | 92.3% | 96.8% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN 125-31.25 SUSPEN | 92.1% | 97.1% | 94.2% | 98.6% | Unchanged | Unchanged |
| 00029608539 | 1997 | AUGMENTIN 125-31.25 SUSPEN | 77.8% | 72.2% | 78.6% | 72.6% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 125-31.25 SUSPEN | 73.5% | 71.8% | 74.8% | 72.0% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 125-31.25 SUSPEN | 83.5% | 98.1% | 84.7% | 98.2% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 125-31.25 SUSPEN | 90.2% | 94.4% | 91.1% | 94.5% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 125-31.25 SUSPEN | 89.9% | 98.6% | 91.1% | 99.1% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 125-31.25 SUSPEN | 76.2% | 4.1% | 77.6% | 4.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AUGMENTIN 125-31.25 SUSPEN | 93.1% | 99.0% | 94.6% | 99.5% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 125-31.25 SUSPEN | 62.4% | 0.0% | 64.3% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AUGMENTIN 125-31.25 SUSPEN | 77.3% | 0.0% | 79.7% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029607347 | 1997 | AUGMENTIN 125-31.25 TAB CHEW | 92.4% | 98.6% | 93.3% | 88.8% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 125-31.25 TAB CHEW | 92.4% | 99.0% | 93.5% | 99.0% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 125-31.25 TAB CHEW | 91.7% | 98.3% | 93.0% | 98.4% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 125-31.25 TAB CHEW | 92.8% | 93.4% | 94.0% | 93.7% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 125-31.25 TAB CHEW | 91.2% | 50.5% | 93.4% | 50.9% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 125-31.25 TAB CHEW | 88.7% | 6.8% | 91.6% | 7.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AUGMENTIN 125-31.25 TAB CHEW | 93.7% | 78.8% | 95.4% | 78.9% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 125-31.25 TAB CHEW | 87.1% | 4.5% | 89.0% | 4.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AUGMENTIN 125-31.25 TAB CHEW | 93.9% | 99.4% | 95.3% | 99.4% | Unchanged | Unchanged |
| 00029608729 | 1997 | AUGMENTIN 200-28.5 SUSPEN | 96.8% | 99.1% | 97.2% | 99.2% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 200-28.5 SUSPEN | 95.2% | 98.8% | 95.8% | 99.0% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| | 1999 | AUGMENTIN 200-28.5 SUSPEN | 94.5% | 99.0% | 95.2% | 99.1% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 200-28.5 SUSPEN | 94.7% | 97.6% | 95.4% | 97.8% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 200-28.5 SUSPEN | 95.0% | 91.4% | 95.7% | 91.8% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 200-28.5 SUSPEN | 91.7% | 98.2% | 92.8% | 98.5% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 200-28.5 SUSPEN | 91.8% | 33.0% | 93.7% | 33.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AUGMENTIN 200-28.5 SUSPEN | 18.0% | 0.1% | 20.0% | 0.2% | Unchanged | Unchanged |
| 00029608739 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 89.0% | 0.0% | 91.2% | 0.0% | Changed From Pass to Fail | Unchanged |
| | 1997 | AUGMENTIN 200-28.5 SUSPEN | 95.4% | 98.6% | 96.0% | 98.8% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 200-28.5 SUSPEN | 95.1% | 98.6% | 95.8% | 98.8% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 200-28.5 SUSPEN | 93.6% | 97.2% | 94.4% | 97.4% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 200-28.5 SUSPEN | 95.5% | 98.1% | 96.2% | 98.3% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 200-28.5 SUSPEN | 95.3% | 98.5% | 96.1% | 98.7% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 200-28.5 SUSPEN | 92.3% | 97.0% | 93.3% | 97.3% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 200-28.5 SUSPEN | 90.3% | 55.6% | 92.4% | 56.2% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 200-28.5 SUSPEN | 13.3% | 0.8% | 14.4% | 0.9% | Unchanged | Changed From Pass to Fail |
| 00029608751 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 85.7% | 0.0% | 88.6% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | AUGMENTIN 200-28.5 SUSPEN | 96.3% | 99.3% | 97.0% | 99.4% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 200-28.5 SUSPEN | 95.3% | 99.2% | 96.3% | 99.3% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 200-28.5 SUSPEN | 94.9% | 98.6% | 96.0% | 98.7% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 200-28.5 SUSPEN | 94.4% | 98.0% | 95.5% | 98.2% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 200-28.5 SUSPEN | 95.3% | 99.0% | 96.4% | 99.2% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 200-28.5 SUSPEN | 92.8% | 98.6% | 94.5% | 98.8% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 200-28.5 SUSPEN | 53.1% | 6.6% | 57.6% | 7.3% | Changed From Pass to Fail | Unchanged |
| | 2004 | AUGMENTIN 200-28.5 SUSPEN | 7.4% | 3.0% | 8.8% | 3.6% | Unchanged | Unchanged |
| 00029607112 | 2005 | AUGMENTIN 200-28.5 SUSPEN | 61.7% | 2.6% | 70.7% | 3.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | AUGMENTIN 200-28.5 TAB CHEW | 95.7% | 99.3% | 96.3% | 99.4% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 200-28.5 TAB CHEW | 94.6% | 98.6% | 95.3% | 98.8% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 200-28.5 TAB CHEW | 94.4% | 98.1% | 95.3% | 98.2% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 200-28.5 TAB CHEW | 93.6% | 97.0% | 94.7% | 97.4% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 200-28.5 TAB CHEW | 95.0% | 99.4% | 95.9% | 99.5% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 200-28.5 TAB CHEW | 90.8% | 96.1% | 92.6% | 96.2% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 200-28.5 TAB CHEW | 75.7% | 0.0% | 81.0% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AUGMENTIN 200-28.5 TAB CHEW | 72.0% | 0.2% | 77.1% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029607527 | 2005 | AUGMENTIN 200-28.5 TAB CHEW | 60.6% | 0.0% | 67.4% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | AUGMENTIN 250-125 TABLET | 82.3% | 2.8% | 86.6% | 3.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | AUGMENTIN 250-125 TABLET | 78.7% | 11.6% | 84.4% | 12.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | AUGMENTIN 250-125 TABLET | 80.9% | 8.4% | 87.0% | 9.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | AUGMENTIN 250-125 TABLET | 63.6% | 7.2% | 69.2% | 8.0% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00029609022 | 2001 | AUGMENTIN 250-125 TABLET | 80.2% | 8.1% | 87.4% | 8.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AUGMENTIN 250-125 TABLET | 78.2% | 12.9% | 86.2% | 14.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AUGMENTIN 250-125 TABLET | 80.0% | 10.4% | 88.0% | 11.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AUGMENTIN 250-125 TABLET | 77.1% | 14.2% | 82.4% | 15.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AUGMENTIN 250-125 TABLET | 83.1% | 16.4% | 87.8% | 17.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | AUGMENTIN 250-62.5 SUSPEN | 82.0% | 19.4% | 85.7% | 20.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | AUGMENTIN 250-62.5 SUSPEN | 85.8% | 6.5% | 88.7% | 6.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | AUGMENTIN 250-62.5 SUSPEN | 89.7% | 40.8% | 92.2% | 41.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | AUGMENTIN 250-62.5 SUSPEN | 73.9% | 32.1% | 76.2% | 32.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | AUGMENTIN 250-62.5 SUSPEN | 92.5% | 18.6% | 94.8% | 18.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AUGMENTIN 250-62.5 SUSPEN | 91.2% | 9.2% | 93.7% | 9.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AUGMENTIN 250-62.5 SUSPEN | 90.4% | 14.1% | 94.4% | 14.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AUGMENTIN 250-62.5 SUSPEN | 88.9% | 19.3% | 91.1% | 20.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AUGMENTIN 250-62.5 SUSPEN | 92.0% | 19.8% | 94.7% | 20.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029609023 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 94.7% | 99.2% | 95.2% | 99.3% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 250-62.5 SUSPEN | 95.2% | 99.4% | 95.8% | 99.4% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 250-62.5 SUSPEN | 96.5% | 98.6% | 97.0% | 98.7% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 250-62.5 SUSPEN | 97.5% | 98.7% | 98.0% | 98.7% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 250-62.5 SUSPEN | 98.5% | 100.0% | 98.9% | 100.0% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 250-62.5 SUSPEN | 97.5% | 100.0% | 98.1% | 100.0% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 250-62.5 SUSPEN | 93.5% | 95.1% | 96.6% | 97.6% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 250-62.5 SUSPEN | 93.9% | 97.4% | 95.1% | 97.9% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN 250-62.5 SUSPEN | 96.0% | 98.5% | 97.5% | 99.4% | Unchanged | Unchanged |
| 00029609039 | 1997 | AUGMENTIN 250-62.5 SUSPEN | 67.0% | 1.7% | 68.1% | 1.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | AUGMENTIN 250-62.5 SUSPEN | 63.4% | 4.0% | 65.2% | 4.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | AUGMENTIN 250-62.5 SUSPEN | 76.9% | 68.4% | 78.6% | 68.7% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 250-62.5 SUSPEN | 89.8% | 70.0% | 90.9% | 70.2% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 250-62.5 SUSPEN | 89.7% | 73.7% | 90.6% | 74.0% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 250-62.5 SUSPEN | 79.7% | 35.9% | 81.1% | 36.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AUGMENTIN 250-62.5 SUSPEN | 93.4% | 97.9% | 95.5% | 99.0% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 250-62.5 SUSPEN | 53.5% | 21.3% | 55.1% | 22.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AUGMENTIN 250-62.5 SUSPEN | 90.0% | 22.0% | 91.9% | 22.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029607447 | 1997 | AUGMENTIN 250-62.5 TAB CHEW | 94.0% | 99.7% | 95.1% | 99.7% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 250-62.5 TAB CHEW | 95.1% | 99.3% | 96.0% | 99.3% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 250-62.5 TAB CHEW | 94.5% | 98.3% | 95.5% | 98.4% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 250-62.5 TAB CHEW | 94.6% | 97.5% | 95.8% | 97.6% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 250-62.5 TAB CHEW | 97.2% | 99.9% | 98.0% | 99.9% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 250-62.5 TAB CHEW | 95.8% | 99.9% | 96.8% | 99.9% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00029609229 | 2003 | AUGMENTIN 250-62.5 TAB CHEW | 96.1% | 99.1% | 97.7% | 99.6% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 250-62.5 TAB CHEW | 91.7% | 96.0% | 93.3% | 96.5% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN 250-62.5 TAB CHEW | 95.7% | 99.5% | 97.0% | 99.8% | Unchanged | Unchanged |
| | 1997 | AUGMENTIN 400-57 SUSPEN | 95.5% | 99.0% | 96.2% | 99.1% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 400-57 SUSPEN | 93.3% | 99.1% | 94.4% | 99.2% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 400-57 SUSPEN | 93.1% | 99.0% | 94.2% | 99.2% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 400-57 SUSPEN | 94.5% | 84.8% | 95.6% | 85.3% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 400-57 SUSPEN | 93.7% | 98.4% | 94.8% | 98.6% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 400-57 SUSPEN | 90.7% | 99.0% | 92.1% | 99.2% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 400-57 SUSPEN | 80.3% | 5.1% | 85.5% | 5.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AUGMENTIN 400-57 SUSPEN | 17.5% | 0.0% | 20.0% | 0.0% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN 400-57 SUSPEN | 53.7% | 0.2% | 58.7% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029609239 | 1997 | AUGMENTIN 400-57 SUSPEN | 95.4% | 98.9% | 96.1% | 99.0% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 400-57 SUSPEN | 94.4% | 98.7% | 95.3% | 98.9% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 400-57 SUSPEN | 94.8% | 98.5% | 95.6% | 98.7% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 400-57 SUSPEN | 95.6% | 85.5% | 96.3% | 86.0% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 400-57 SUSPEN | 96.7% | 98.9% | 97.3% | 99.0% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 400-57 SUSPEN | 94.6% | 98.5% | 95.5% | 98.7% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 400-57 SUSPEN | 82.9% | 12.5% | 87.7% | 13.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AUGMENTIN 400-57 SUSPEN | 13.4% | 1.0% | 15.3% | 1.2% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN 400-57 SUSPEN | 61.2% | 1.6% | 68.1% | 1.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029609251 | 1997 | AUGMENTIN 400-57 SUSPEN | 95.5% | 99.1% | 96.4% | 99.2% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 400-57 SUSPEN | 94.3% | 99.2% | 95.6% | 99.3% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 400-57 SUSPEN | 93.6% | 97.6% | 95.1% | 97.7% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 400-57 SUSPEN | 92.6% | 84.8% | 94.0% | 85.3% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 400-57 SUSPEN | 94.2% | 99.0% | 95.7% | 99.1% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 400-57 SUSPEN | 91.5% | 75.7% | 93.6% | 75.8% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 400-57 SUSPEN | 53.7% | 5.9% | 61.6% | 6.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AUGMENTIN 400-57 SUSPEN | 9.4% | 1.8% | 11.6% | 2.3% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN 400-57 SUSPEN | 55.6% | 2.0% | 65.4% | 2.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029607212 | 1997 | AUGMENTIN 400-57 TAB CHEW | 96.3% | 98.9% | 96.7% | 99.0% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 400-57 TAB CHEW | 96.1% | 98.9% | 96.6% | 99.1% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 400-57 TAB CHEW | 95.8% | 98.7% | 96.4% | 98.8% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 400-57 TAB CHEW | 94.8% | 96.2% | 95.3% | 96.4% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 400-57 TAB CHEW | 97.0% | 99.1% | 97.5% | 99.3% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 400-57 TAB CHEW | 96.3% | 99.1% | 97.0% | 99.2% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN 400-57 TAB CHEW | 93.9% | 99.8% | 95.3% | 99.9% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 400-57 TAB CHEW | 12.3% | 0.5% | 13.1% | 0.5% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00029608012 | 2005 | AUGMENTIN 400-57 TAB CHEW | 85.8% | 0.8% | 89.4% | 0.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | AUGMENTIN 500-125 TABLET | 90.2% | 98.6% | 92.0% | 98.8% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 500-125 TABLET | 87.8% | 13.2% | 90.8% | 13.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | AUGMENTIN 500-125 TABLET | 91.8% | 56.3% | 94.5% | 56.9% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 500-125 TABLET | 86.7% | 9.4% | 89.9% | 9.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | AUGMENTIN 500-125 TABLET | 90.7% | 10.6% | 93.8% | 11.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AUGMENTIN 500-125 TABLET | 89.5% | 15.2% | 93.3% | 16.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AUGMENTIN 500-125 TABLET | 6.8% | 0.0% | 11.1% | 0.0% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 500-125 TABLET | 9.1% | 5.2% | 11.8% | 6.8% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN 500-125 TABLET | 68.6% | 9.2% | 77.6% | 10.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029608612 | 1997 | AUGMENTIN 875-125 TABLET | 93.5% | 98.8% | 94.6% | 99.0% | Unchanged | Unchanged |
| | 1998 | AUGMENTIN 875-125 TABLET | 89.3% | 96.2% | 91.9% | 97.0% | Unchanged | Unchanged |
| | 1999 | AUGMENTIN 875-125 TABLET | 91.6% | 96.0% | 94.0% | 96.9% | Unchanged | Unchanged |
| | 2000 | AUGMENTIN 875-125 TABLET | 90.5% | 95.4% | 92.8% | 96.0% | Unchanged | Unchanged |
| | 2001 | AUGMENTIN 875-125 TABLET | 92.5% | 84.8% | 94.7% | 85.3% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN 875-125 TABLET | 92.0% | 40.3% | 94.5% | 40.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AUGMENTIN 875-125 TABLET | 11.5% | 4.6% | 17.0% | 7.0% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN 875-125 TABLET | 12.5% | 8.7% | 15.7% | 11.1% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN 875-125 TABLET | 60.7% | 12.8% | 70.3% | 15.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029609422 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.7% | 100.0% | 99.7% | 100.0% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.1% | 100.0% | 98.7% | 100.0% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.0% | 99.1% | 97.9% | 99.6% | Unchanged | Unchanged |
| 00029609424 | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.1% | 97.1% | 97.8% | 98.6% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN ES-600 SUSPENSION | 93.9% | 96.1% | 96.3% | 98.2% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN ES-600 SUSPENSION | 21.3% | 0.4% | 26.7% | 0.7% | Unchanged | Unchanged |
| 00029609429 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.8% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.1% | 99.9% | 98.5% | 99.9% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.6% | 98.0% | 98.0% | 99.1% | Unchanged | Unchanged |
| 00029609439 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.8% | 100.0% | 99.9% | 100.0% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN ES-600 SUSPENSION | 99.0% | 100.0% | 99.2% | 100.0% | Unchanged | Unchanged |
| | 2003 | AUGMENTIN ES-600 SUSPENSION | 96.1% | 97.8% | 97.6% | 99.0% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN ES-600 SUSPENSION | 93.3% | 96.7% | 95.3% | 98.2% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN ES-600 SUSPENSION | 37.8% | 0.5% | 44.0% | 0.7% | Unchanged | Unchanged |
| 00029609445 | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.3% | 98.3% | 98.4% | 99.2% | Unchanged | Unchanged |
| | 2004 | AUGMENTIN ES-600 SUSPENSION | 95.6% | 98.2% | 97.0% | 99.1% | Unchanged | Unchanged |
| | 2005 | AUGMENTIN ES-600 SUSPENSION | 16.9% | 0.0% | 21.3% | 0.0% | Unchanged | Unchanged |
| 00029609451 | 2001 | AUGMENTIN ES-600 SUSPENSION | 99.8% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2002 | AUGMENTIN ES-600 SUSPENSION | 98.7% | 100.0% | 99.1% | 100.0% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| 00029609628 | 2003 | AUGMENTIN ES-600 SUSPENSION | 97.3% | 98.9% | Unchanged | 98.2% | 99.5% | Unchanged |
| 00029609640 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 45.1% | 45.1% | Unchanged | 46.0% | 46.1% | Unchanged |
| | 2003 | AUGMENTIN XR 1000-62.5 TAB | 94.9% | 95.8% | Unchanged | 95.8% | 96.4% | Unchanged |
| 00029609640 | 2002 | AUGMENTIN XR 1000-62.5 TAB | 91.3% | 91.3% | Unchanged | 91.8% | 91.8% | Unchanged |
| | 2003 | AUGMENTIN XR 1000-62.5 TAB | 99.6% | 99.8% | Unchanged | 99.7% | 99.9% | Unchanged |
| | 2004 | AUGMENTIN XR 1000-62.5 TAB | 100.0% | | Changed From Pass to Fail | 100.0% | | Changed From Pass to Fail |
| 00029609648 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 96.8% | 98.4% | Unchanged | 98.3% | 99.3% | Unchanged |
| | 2004 | AUGMENTIN XR 1000-62.5 TAB | 95.9% | 98.5% | Unchanged | 97.2% | 99.3% | Unchanged |
| | 2005 | AUGMENTIN XR 1000-62.5 TAB | 93.5% | 98.1% | Unchanged | 95.3% | 99.2% | Unchanged |
| 00029609660 | 2003 | AUGMENTIN XR 1000-62.5 TAB | 99.5% | 99.7% | Unchanged | 99.7% | 99.9% | Unchanged |
| | 2004 | AUGMENTIN XR 1000-62.5 TAB | 98.7% | 99.4% | Unchanged | 99.2% | 99.7% | Unchanged |
| | 2005 | AUGMENTIN XR 1000-62.5 TAB | 98.4% | 99.7% | Unchanged | 98.8% | 99.8% | Unchanged |
| 00029315818 | 1999 | AVANDIA 2MG TABLET | 95.5% | 100.0% | Unchanged | 96.4% | 100.0% | Unchanged |
| | 2000 | AVANDIA 2MG TABLET | 89.3% | 95.7% | Unchanged | 91.6% | 95.7% | Unchanged |
| | 2001 | AVANDIA 2MG TABLET | 84.8% | 2.5% | Changed From Pass to Fail | 88.1% | 2.6% | Changed From Pass to Fail |
| | 2002 | AVANDIA 2MG TABLET | 82.4% | 9.3% | Changed From Pass to Fail | 86.4% | 9.8% | Changed From Pass to Fail |
| | 2003 | AVANDIA 2MG TABLET | 82.2% | 7.0% | Changed From Pass to Fail | 86.0% | 7.4% | Changed From Pass to Fail |
| | 2004 | AVANDIA 2MG TABLET | 76.8% | 8.5% | Changed From Pass to Fail | 81.9% | 9.1% | Changed From Pass to Fail |
| | 2005 | AVANDIA 2MG TABLET | 86.5% | 10.8% | Changed From Pass to Fail | 90.3% | 11.3% | Changed From Pass to Fail |
| 00029315913 | 1999 | AVANDIA 4MG TABLET | 91.4% | 92.7% | Unchanged | 92.6% | 93.7% | Unchanged |
| | 2000 | AVANDIA 4MG TABLET | 95.3% | 99.9% | Unchanged | 96.4% | 99.9% | Unchanged |
| | 2001 | AVANDIA 4MG TABLET | 90.8% | 17.5% | Changed From Pass to Fail | 93.1% | 18.1% | Changed From Pass to Fail |
| | 2002 | AVANDIA 4MG TABLET | 91.5% | 25.8% | Changed From Pass to Fail | 93.7% | 26.6% | Changed From Pass to Fail |
| | 2003 | AVANDIA 4MG TABLET | 91.7% | 20.4% | Changed From Pass to Fail | 94.0% | 21.2% | Changed From Pass to Fail |
| | 2004 | AVANDIA 4MG TABLET | 89.5% | 29.9% | Changed From Pass to Fail | 92.9% | 31.3% | Changed From Pass to Fail |
| | 2005 | AVANDIA 4MG TABLET | 91.5% | 30.0% | Changed From Pass to Fail | 94.5% | 31.0% | Changed From Pass to Fail |
| 00029315918 | 1999 | AVANDIA 4MG TABLET | 94.4% | 99.8% | Unchanged | 95.5% | 99.9% | Unchanged |
| | 2000 | AVANDIA 4MG TABLET | 91.0% | 97.3% | Unchanged | 92.8% | 97.3% | Unchanged |
| | 2001 | AVANDIA 4MG TABLET | 85.2% | 0.0% | Changed From Pass to Fail | 88.6% | 0.0% | Changed From Pass to Fail |
| | 2002 | AVANDIA 4MG TABLET | 68.9% | 0.4% | Changed From Pass to Fail | 75.2% | 0.5% | Changed From Pass to Fail |
| | 2003 | AVANDIA 4MG TABLET | 67.7% | 0.5% | Changed From Pass to Fail | 74.4% | 0.6% | Changed From Pass to Fail |
| | 2004 | AVANDIA 4MG TABLET | 66.0% | 0.1% | Changed From Pass to Fail | 73.5% | 0.1% | Changed From Pass to Fail |
| | 2005 | AVANDIA 4MG TABLET | 66.2% | 0.0% | Changed From Pass to Fail | 73.5% | 0.0% | Changed From Pass to Fail |
| 00029315920 | 1999 | AVANDIA 4MG TABLET | 82.8% | 84.7% | Unchanged | 84.6% | 86.2% | Unchanged |
| | 2000 | AVANDIA 4MG TABLET | 94.6% | 100.0% | Unchanged | 95.8% | 100.0% | Unchanged |
| | 2001 | AVANDIA 4MG TABLET | 91.3% | 100.0% | Unchanged | 93.4% | 100.0% | Unchanged |
| | 2002 | AVANDIA 4MG TABLET | 90.7% | 46.2% | Changed From Pass to Fail | 93.0% | 46.3% | Changed From Pass to Fail |
| | 2003 | AVANDIA 4MG TABLET | 84.9% | 5.1% | Changed From Pass to Fail | 88.6% | 5.4% | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change in Unit Results | Change in Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| | 2004 | AVANDIA 4MG TABLET | 80.4% | 3.9% | 85.6% | 4.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AVANDIA 4MG TABLET | 83.8% | 3.9% | 89.0% | 4.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029316013 | 1999 | AVANDIA 8MG TABLET | 82.1% | 82.5% | 83.6% | 84.0% | Unchanged | Unchanged |
| | 2000 | AVANDIA 8MG TABLET | 98.8% | 100.0% | 99.1% | 100.0% | Unchanged | Unchanged |
| | 2001 | AVANDIA 8MG TABLET | 97.6% | 66.0% | 98.2% | 66.7% | Unchanged | Unchanged |
| | 2002 | AVANDIA 8MG TABLET | 96.2% | 100.0% | 97.2% | 100.0% | Unchanged | Unchanged |
| | 2003 | AVANDIA 8MG TABLET | 93.5% | 19.3% | 95.7% | 19.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AVANDIA 8MG TABLET | 92.8% | 19.7% | 95.4% | 20.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AVANDIA 8MG TABLET | 90.1% | 19.3% | 94.6% | 20.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029316020 | 1999 | AVANDIA 8MG TABLET | 96.5% | 99.7% | 97.4% | 99.9% | Unchanged | Unchanged |
| | 2000 | AVANDIA 8MG TABLET | 91.6% | 98.2% | 93.4% | 98.2% | Unchanged | Unchanged |
| | 2001 | AVANDIA 8MG TABLET | 87.6% | 0.6% | 90.6% | 0.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | AVANDIA 8MG TABLET | 85.5% | 8.3% | 89.1% | 8.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | AVANDIA 8MG TABLET | 81.4% | 1.8% | 86.2% | 1.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | AVANDIA 8MG TABLET | 70.4% | 0.3% | 79.2% | 0.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | AVANDIA 8MG TABLET | 70.2% | 0.4% | 80.4% | 0.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029152722 | 1998 | BACTROBAN 2% CREAM | 99.7% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 1999 | BACTROBAN 2% CREAM | 98.3% | 98.8% | 98.5% | 98.9% | Unchanged | Unchanged |
| | 2000 | BACTROBAN 2% CREAM | 98.6% | 100.0% | 98.9% | 100.0% | Unchanged | Unchanged |
| | 2001 | BACTROBAN 2% CREAM | 98.5% | 100.0% | 98.9% | 100.0% | Unchanged | Unchanged |
| | 2002 | BACTROBAN 2% CREAM | 95.5% | 100.0% | 96.4% | 100.0% | Unchanged | Unchanged |
| | 2003 | BACTROBAN 2% CREAM | 86.5% | 94.8% | 90.3% | 97.5% | Unchanged | Unchanged |
| | 2004 | BACTROBAN 2% CREAM | 84.3% | 23.5% | 87.2% | 24.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | BACTROBAN 2% CREAM | 92.4% | 98.4% | 94.3% | 99.2% | Unchanged | Unchanged |
| 00029152725 | 1998 | BACTROBAN 2% CREAM | 99.8% | 100.0% | 99.9% | 100.0% | Unchanged | Unchanged |
| | 1999 | BACTROBAN 2% CREAM | 99.7% | 100.0% | 99.8% | 100.0% | Unchanged | Unchanged |
| | 2000 | BACTROBAN 2% CREAM | 99.2% | 100.0% | 99.4% | 100.0% | Unchanged | Unchanged |
| | 2001 | BACTROBAN 2% CREAM | 99.1% | 100.0% | 99.3% | 100.0% | Unchanged | Unchanged |
| | 2002 | BACTROBAN 2% CREAM | 96.6% | 99.9% | 97.2% | 99.9% | Unchanged | Unchanged |
| | 2003 | BACTROBAN 2% CREAM | 95.2% | 99.5% | 96.2% | 99.8% | Unchanged | Unchanged |
| | 2004 | BACTROBAN 2% CREAM | 90.3% | 98.2% | 91.9% | 98.9% | Unchanged | Unchanged |
| | 2005 | BACTROBAN 2% CREAM | 95.2% | 99.1% | 96.5% | 99.6% | Unchanged | Unchanged |
| 00029152522 | 1997 | BACTROBAN 2% OINTMENT | 90.3% | 81.9% | 92.2% | 82.0% | Unchanged | Unchanged |
| | 1998 | BACTROBAN 2% OINTMENT | 75.0% | 8.5% | 77.5% | 8.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | BACTROBAN 2% OINTMENT | 57.7% | 7.3% | 61.5% | 7.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | BACTROBAN 2% OINTMENT | 76.0% | 4.9% | 80.7% | 5.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029152525 | 1997 | BACTROBAN 2% OINTMENT | 97.7% | 99.9% | 98.2% | 100.0% | Unchanged | Unchanged |
| | 1998 | BACTROBAN 2% OINTMENT | 94.8% | 99.4% | 95.5% | 99.4% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change in Unit Results | Change in Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| | 1999 | BACTROBAN 2% OINTMENT | 92.4% | 96.2% | 93.5% | 96.3% | Unchanged | Unchanged |
| | 2000 | BACTROBAN 2% OINTMENT | 90.3% | 96.3% | 92.1% | 96.5% | Unchanged | Unchanged |
| 00029152544 | 2000 | BACTROBAN 2% OINTMENT | 92.7% | 99.6% | 94.3% | 99.6% | Unchanged | Unchanged |
| | 2001 | BACTROBAN 2% OINTMENT | 79.7% | 3.7% | 81.8% | 3.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | BACTROBAN 2% OINTMENT | 80.5% | 5.4% | 83.0% | 5.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | BACTROBAN 2% OINTMENT | 77.9% | 7.4% | 81.9% | 7.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | BACTROBAN 2% OINTMENT | 21.7% | 2.4% | 26.5% | 3.0% | Unchanged | Unchanged |
| | 2005 | BACTROBAN 2% OINTMENT | 47.6% | 5.1% | 58.2% | 6.4% | Unchanged | Unchanged |
| 00029152611 | 1997 | BACTROBAN NASAL 2% OINTMENT | 98.6% | 100.0% | 98.8% | 100.0% | Unchanged | Unchanged |
| | 1998 | BACTROBAN NASAL 2% OINTMENT | 95.7% | 99.4% | 96.2% | 99.5% | Unchanged | Unchanged |
| | 1999 | BACTROBAN NASAL 2% OINTMENT | 97.7% | 100.0% | 98.1% | 100.0% | Unchanged | Unchanged |
| | 2000 | BACTROBAN NASAL 2% OINTMENT | 97.9% | 100.0% | 98.3% | 100.0% | Unchanged | Unchanged |
| | 2001 | BACTROBAN NASAL 2% OINTMENT | 75.7% | 59.0% | 76.1% | 59.1% | Unchanged | Unchanged |
| | 2002 | BACTROBAN NASAL 2% OINTMENT | 56.7% | 2.8% | 58.1% | 2.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | BACTROBAN NASAL 2% OINTMENT | 75.6% | 4.3% | 76.9% | 4.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | BACTROBAN NASAL 2% OINTMENT | 62.7% | 0.4% | 63.9% | 0.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | BACTROBAN NASAL 2% OINTMENT | 35.1% | 0.8% | 36.3% | 0.9% | Unchanged | Unchanged |
| 00173031288 | 1997 | BECLOVENT INHALER | 65.7% | 29.7% | 72.1% | 33.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | BECLOVENT INHALER | 70.3% | 25.7% | 77.4% | 28.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | BECLOVENT INHALER | 61.1% | 22.0% | 70.8% | 25.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | BECLOVENT INHALER | 34.1% | 14.7% | 43.8% | 19.1% | Unchanged | Unchanged |
| | 2001 | BECLOVENT INHALER | 8.7% | | 11.0% | | Unchanged | Unchanged |
| | 2002 | BECLOVENT INHALER | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173033602 | 1997 | BECONASE 42MCG INHALER | 46.4% | 20.9% | 73.9% | 34.0% | Unchanged | Unchanged |
| | 1998 | BECONASE 42MCG INHALER | 41.6% | 15.1% | 80.1% | 29.2% | Unchanged | Unchanged |
| | 1999 | BECONASE 42MCG INHALER | 33.2% | 11.1% | 75.8% | 25.6% | Unchanged | Unchanged |
| | 2000 | BECONASE 42MCG INHALER | 21.3% | 4.8% | 47.4% | 11.1% | Unchanged | Unchanged |
| | 2001 | BECONASE 42MCG INHALER | 22.1% | 4.4% | 44.1% | 9.3% | Unchanged | Unchanged |
| | 2002 | BECONASE 42MCG INHALER | 4.6% | 4.2% | 12.1% | 11.3% | Unchanged | Unchanged |
| | 2003 | BECONASE 42MCG INHALER | 4.7% | | 9.3% | | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | BECONASE 42MCG INHALER | 100.0% | | 100.0% | | Unchanged | Unchanged |
| 00173046800 | 1997 | BECONASE 42MCG INHALER | 3.6% | 0.0% | 4.8% | 0.0% | Unchanged | Unchanged |
| | 1998 | BECONASE 42MCG INHALER | 27.2% | 0.0% | 33.0% | 0.0% | Unchanged | Unchanged |
| | 1999 | BECONASE 42MCG INHALER | 6.6% | 0.0% | 7.5% | 0.0% | Unchanged | Unchanged |
| | 2000 | BECONASE 42MCG INHALER | 19.4% | 0.0% | 26.0% | 0.0% | Unchanged | Unchanged |
| | 2001 | BECONASE 42MCG INHALER | 0.6% | 0.0% | 0.9% | 0.0% | Unchanged | Unchanged |
| | 2002 | BECONASE 42MCG INHALER | 1.8% | 0.0% | 2.5% | 0.0% | Unchanged | Unchanged |
| | 2003 | BECONASE 42MCG INHALER | 100.0% | 0.0% | 100.0% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | Dr. Galer's Analysis** | Devor's Analysis | | |
| 00173038879 | 1997 | BECONASE AQ 0.042% SPRAY | 27.0% | 21.6% | 29.1% | 23.4% | Unchanged | Unchanged |
| | 1998 | BECONASE AQ 0.042% SPRAY | 84.7% | 33.2% | 88.4% | 34.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | BECONASE AQ 0.042% SPRAY | 80.5% | 28.9% | 84.9% | 30.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | BECONASE AQ 0.042% SPRAY | 83.0% | 21.3% | 87.2% | 22.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | BECONASE AQ 0.042% SPRAY | 83.9% | 18.6% | 87.8% | 19.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | BECONASE AQ 0.042% SPRAY | 86.5% | 17.0% | 91.5% | 18.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | BECONASE AQ 0.042% SPRAY | 88.5% | 9.4% | 93.6% | 10.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | BECONASE AQ 0.042% SPRAY | 90.4% | 11.3% | 94.3% | 11.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | BECONASE AQ 0.042% SPRAY | 89.7% | 10.7% | 94.0% | 11.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029615033 | 1997 | BEEPEN VK 250MG TABLET | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 1998 | BEEPEN VK 250MG TABLET | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 1999 | BEEPEN VK 250MG TABLET | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2000 | BEEPEN VK 250MG TABLET | 0.0% | | 0.0% | | Unchanged | Unchanged |
| 00029616092 | 1997 | BEEPEN-VK 500MG TABLET | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 1998 | BEEPEN-VK 500MG TABLET | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 1999 | BEEPEN-VK 500MG TABLET | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173039501 | 1997 | CEFTIN 125MG TABLET | 86.2% | 91.9% | 91.0% | 96.1% | Unchanged | Unchanged |
| | 1998 | CEFTIN 125MG TABLET | 81.8% | 8.1% | 87.0% | 8.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | CEFTIN 125MG TABLET | 64.0% | 1.5% | 76.0% | 1.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | CEFTIN 125MG TABLET | 53.5% | 0.0% | 69.7% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | CEFTIN 125MG TABLET | 63.3% | 0.0% | 66.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | CEFTIN 125MG TABLET | 60.0% | | 64.5% | | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173040600 | 1997 | CEFTIN 125MG/5ML ORAL SUSP | 94.3% | 98.3% | 95.7% | 99.2% | Unchanged | Unchanged |
| | 1998 | CEFTIN 125MG/5ML ORAL SUSP | 93.5% | 98.9% | 94.8% | 99.4% | Unchanged | Unchanged |
| | 1999 | CEFTIN 125MG/5ML ORAL SUSP | 89.6% | 46.0% | 92.3% | 47.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | CEFTIN 125MG/5ML ORAL SUSP | 84.1% | 35.3% | 89.5% | 37.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | CEFTIN 125MG/5ML ORAL SUSP | 93.9% | 100.0% | 94.7% | 100.0% | Unchanged | Unchanged |
| | 2003 | CEFTIN 125MG/5ML ORAL SUSP | 91.3% | 89.1% | 92.6% | 89.2% | Unchanged | Unchanged |
| | 2004 | CEFTIN 125MG/5ML ORAL SUSP | 84.7% | 32.0% | 86.1% | 32.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | CEFTIN 125MG/5ML ORAL SUSP | 80.0% | | 80.8% | | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173038700 | 1997 | CEFTIN 250MG TABLET | 86.5% | 0.9% | 90.6% | 0.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | CEFTIN 250MG TABLET | 93.4% | 96.4% | 96.0% | 98.2% | Unchanged | Unchanged |
| | 1999 | CEFTIN 250MG TABLET | 84.5% | 47.7% | 91.1% | 50.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | CEFTIN 250MG TABLET | 86.0% | 48.9% | 91.3% | 51.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | CEFTIN 250MG TABLET | 88.8% | 5.8% | 90.9% | 6.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | CEFTIN 250MG TABLET | 43.8% | 7.4% | 58.8% | 10.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | CEFTIN 250MG TABLET | 68.3% | 1.0% | 77.8% | 1.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | CEFTIN 250MG TABLET | 79.7% | 0.0% | 87.6% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | | Dr. Galer's Analysis | Devor's Analysis | |
| 00173038742 | 1997 | CEFTIN 250MG TABLET | 92.9% | 98.1% | Unchanged | | 99.0% | Unchanged |
| | 1998 | CEFTIN 250MG TABLET | 93.6% | 98.2% | Unchanged | | 99.1% | Unchanged |
| | 1999 | CEFTIN 250MG TABLET | 92.4% | 97.4% | Unchanged | | 98.7% | Unchanged |
| | 2000 | CEFTIN 250MG TABLET | 91.6% | 96.5% | Unchanged | | 98.3% | Unchanged |
| | 2002 | CEFTIN 250MG TABLET | 74.9% | 8.2% | Changed From Pass to Fail | | 8.8% | Changed From Pass to Fail |
| | 2003 | CEFTIN 250MG TABLET | 9.6% | 4.2% | Unchanged | | 55.5% | Unchanged |
| | 2004 | CEFTIN 250MG TABLET | 42.2% | 0.0% | Unchanged | | 0.0% | Unchanged |
| | 2005 | CEFTIN 250MG TABLET | 66.7% | | Changed From Pass to Fail | | | Changed From Pass to Fail |
| 00173055400 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 84.2% | 84.3% | Unchanged | | 91.0% | Unchanged |
| | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 90.1% | 94.8% | Unchanged | | 96.0% | Unchanged |
| | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 87.0% | 17.1% | Changed From Pass to Fail | | 18.0% | Changed From Pass to Fail |
| | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 78.1% | 15.6% | Changed From Pass to Fail | | 17.1% | Changed From Pass to Fail |
| | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 74.2% | 28.1% | Changed From Pass to Fail | | 29.0% | Changed From Pass to Fail |
| | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 93.2% | 97.9% | Unchanged | | 98.7% | Unchanged |
| | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 86.8% | 28.3% | Changed From Pass to Fail | | 29.3% | Changed From Pass to Fail |
| | 2005 | CEFTIN 250MG/5ML ORAL SUSP | 100.0% | 100.0% | Unchanged | | | Unchanged |
| 00173055500 | 1997 | CEFTIN 250MG/5ML ORAL SUSP | 93.9% | 94.1% | Unchanged | | 96.3% | Unchanged |
| | 1998 | CEFTIN 250MG/5ML ORAL SUSP | 95.7% | 97.1% | Unchanged | | 98.1% | Unchanged |
| | 1999 | CEFTIN 250MG/5ML ORAL SUSP | 95.5% | 98.2% | Unchanged | | 99.1% | Unchanged |
| | 2000 | CEFTIN 250MG/5ML ORAL SUSP | 91.6% | 95.5% | Unchanged | | 97.8% | Unchanged |
| | 2002 | CEFTIN 250MG/5ML ORAL SUSP | 95.3% | 85.1% | Unchanged | | 85.4% | Unchanged |
| | 2003 | CEFTIN 250MG/5ML ORAL SUSP | 94.8% | 99.4% | Unchanged | | 99.8% | Unchanged |
| | 2004 | CEFTIN 250MG/5ML ORAL SUSP | 91.6% | 28.1% | Changed From Pass to Fail | | 28.9% | Changed From Pass to Fail |
| | 2005 | CEFTIN 250MG/5ML ORAL SUSP | 80.0% | 80.0% | Unchanged | | | Unchanged |
| 00173039400 | 1997 | CEFTIN 500MG TABLET | 98.0% | 99.3% | Unchanged | | 99.6% | Unchanged |
| | 1998 | CEFTIN 500MG TABLET | 97.9% | 98.8% | Unchanged | | 99.4% | Unchanged |
| | 1999 | CEFTIN 500MG TABLET | 96.0% | 97.1% | Unchanged | | 98.6% | Unchanged |
| | 2000 | CEFTIN 500MG TABLET | 93.1% | 94.7% | Unchanged | | 97.3% | Unchanged |
| | 2002 | CEFTIN 500MG TABLET | 91.6% | 99.7% | Unchanged | | 99.7% | Unchanged |
| | 2003 | CEFTIN 500MG TABLET | 54.1% | 22.1% | Unchanged | | 36.0% | Unchanged |
| | 2004 | CEFTIN 500MG TABLET | 41.8% | 0.6% | Unchanged | | 0.7% | Unchanged |
| | 2005 | CEFTIN 500MG TABLET | 23.4% | 0.0% | Unchanged | | 0.0% | Unchanged |
| 00173039442 | 1997 | CEFTIN 500MG TABLET | 84.5% | 58.2% | Changed From Pass to Fail | | 60.0% | Unchanged |
| | 1998 | CEFTIN 500MG TABLET | 88.7% | 23.6% | Changed From Pass to Fail | | 24.8% | Changed From Pass to Fail |
| | 1999 | CEFTIN 500MG TABLET | 78.8% | 21.5% | Changed From Pass to Fail | | 23.4% | Changed From Pass to Fail |
| | 2000 | CEFTIN 500MG TABLET | 80.4% | 13.5% | Changed From Pass to Fail | | 14.7% | Changed From Pass to Fail |
| | 2002 | CEFTIN 500MG TABLET | 81.8% | 2.5% | Changed From Pass to Fail | | 2.5% | Changed From Pass to Fail |
| | 2003 | CEFTIN 500MG TABLET | 9.4% | 0.5% | Unchanged | | 1.3% | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change in Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00173041800 | 2004 | CEFTIN 500MG TABLET | 40.5% | 0.0% | 49.6% | 0.0% | Unchanged | Unchanged |
| | 2005 | CEFTIN 500MG TABLET | 21.2% | 0.0% | 24.9% | 0.0% | Unchanged | Unchanged |
| | 1997 | CEPTAZ 10GM PHARM BULK VIAL | 10.3% | 0.0% | 14.4% | 0.0% | Unchanged | Unchanged |
| | 1998 | CEPTAZ 10GM PHARM BULK VIAL | 5.0% | 0.0% | 7.4% | 0.0% | Unchanged | Unchanged |
| | 1999 | CEPTAZ 10GM PHARM BULK VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2000 | CEPTAZ 10GM PHARM BULK VIAL | 0.1% | 0.0% | 0.1% | 0.0% | Unchanged | Unchanged |
| | 2001 | CEPTAZ 10GM PHARM BULK VIAL | 0.4% | 0.0% | 0.6% | 0.0% | Unchanged | Unchanged |
| | 2002 | CEPTAZ 10GM PHARM BULK VIAL | 0.3% | 0.0% | 0.4% | 0.0% | Unchanged | Unchanged |
| | 2003 | CEPTAZ 10GM PHARM BULK VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2004 | CEPTAZ 10GM PHARM BULK VIAL | 0.0% | | 0.0% | | Unchanged | Unchanged |
| 00173041400 | 1997 | CEFTAZ 1GM VIAL | 0.6% | 0.4% | 0.9% | 0.5% | Unchanged | Unchanged |
| | 1998 | CEFTAZ 1GM VIAL | 5.5% | 0.0% | 7.8% | 0.0% | Unchanged | Unchanged |
| | 1999 | CEFTAZ 1GM VIAL | 0.3% | 0.0% | 0.4% | 0.0% | Unchanged | Unchanged |
| | 2000 | CEFTAZ 1GM VIAL | 0.1% | 0.6% | 0.2% | 1.1% | Unchanged | Unchanged |
| | 2001 | CEFTAZ 1GM VIAL | 0.1% | 0.0% | 0.2% | 0.0% | Unchanged | Unchanged |
| | 2002 | CEFTAZ 1GM VIAL | 1.3% | | 2.0% | | Unchanged | Unchanged |
| 00173041500 | 1997 | CEFTAZ 2GM VIAL | 10.0% | 0.0% | 13.9% | 0.0% | Unchanged | Unchanged |
| | 1998 | CEFTAZ 2GM VIAL | 0.9% | 0.0% | 1.4% | 0.0% | Unchanged | Unchanged |
| | 1999 | CEFTAZ 2GM VIAL | 0.5% | 0.0% | 0.7% | 0.0% | Unchanged | Unchanged |
| | 2000 | CEFTAZ 2GM VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2001 | CEFTAZ 2GM VIAL | 0.2% | 0.0% | 0.3% | 0.0% | Unchanged | Unchanged |
| | 2002 | CEFTAZ 2GM VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 58437000218 | 1997 | CIMETIDINE 400MG TABLET | 92.4% | 92.4% | 97.9% | 97.9% | Unchanged | Unchanged |
| | 1998 | CIMETIDINE 400MG TABLET | 15.4% | 15.4% | 24.5% | 24.5% | Unchanged | Unchanged |
| | 1999 | CIMETIDINE 400MG TABLET | 34.4% | 34.4% | 38.8% | 38.8% | Unchanged | Unchanged |
| | 2000 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 2001 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 2002 | CIMETIDINE 400MG TABLET | 98.8% | 98.8% | 99.5% | 99.5% | Unchanged | Unchanged |
| | 2003 | CIMETIDINE 400MG TABLET | 94.3% | 94.3% | 98.1% | 98.1% | Unchanged | Unchanged |
| | 2004 | CIMETIDINE 400MG TABLET | 68.5% | 68.5% | 68.3% | 68.3% | Unchanged | Unchanged |
| | 2005 | CIMETIDINE 400MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| 58437000225 | 1997 | COMBIVIR TABLET | 87.2% | 87.2% | 95.7% | 95.7% | Unchanged | Unchanged |
| | 1998 | COMBIVIR TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| 00173059500 | 1997 | COMBIVIR TABLET | 83.7% | 61.7% | 88.3% | 64.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | COMBIVIR TABLET | 82.3% | 22.8% | 86.0% | 23.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | COMBIVIR TABLET | 76.0% | 21.2% | 80.4% | 22.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | COMBIVIR TABLET | 76.6% | 15.8% | 81.2% | 16.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | COMBIVIR TABLET | 77.4% | 14.8% | 82.3% | 15.9% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| | 2002 | COMBIVIR TABLET | 77.3% | 14.9% | Changed From Pass to Fail | 82.7% | 16.1% | Changed From Pass to Fail |
| | 2003 | COMBIVIR TABLET | 76.5% | 11.0% | Changed From Pass to Fail | 82.1% | 11.8% | Changed From Pass to Fail |
| | 2004 | COMBIVIR TABLET | 76.3% | 10.6% | Changed From Pass to Fail | 82.1% | 11.5% | Changed From Pass to Fail |
| | 2005 | COMBIVIR TABLET | 75.9% | 9.5% | Changed From Pass to Fail | 82.1% | 10.4% | Changed From Pass to Fail |
| 00007336003 | 1997 | COMPAZINE 2.5MG SUPPOSITORY | 86.2% | 100.0% | Unchanged | 88.0% | 100.0% | Unchanged |
| | 1998 | COMPAZINE 2.5MG SUPPOSITORY | 77.4% | 0.0% | Changed From Pass to Fail | 81.1% | 0.0% | Changed From Pass to Fail |
| | 1999 | COMPAZINE 2.5MG SUPPOSITORY | 94.1% | 99.8% | Unchanged | 95.7% | 99.9% | Unchanged |
| | 2000 | COMPAZINE 2.5MG SUPPOSITORY | 73.5% | 22.7% | Changed From Pass to Fail | 77.0% | 23.1% | Changed From Pass to Fail |
| | 2001 | COMPAZINE 2.5MG SUPPOSITORY | 78.4% | 0.0% | Changed From Pass to Fail | 82.9% | 0.1% | Changed From Pass to Fail |
| | 2002 | COMPAZINE 2.5MG SUPPOSITORY | 62.1% | 0.0% | Changed From Pass to Fail | 66.4% | 0.0% | Changed From Pass to Fail |
| | 2003 | COMPAZINE 2.5MG SUPPOSITORY | 73.0% | 0.0% | Changed From Pass to Fail | 77.5% | 0.0% | Changed From Pass to Fail |
| | 2004 | COMPAZINE 2.5MG SUPPOSITORY | 76.4% | 0.0% | Changed From Pass to Fail | 82.0% | 0.0% | Changed From Pass to Fail |
| 00007336203 | 1997 | COMPAZINE 25MG SUPPOSITORY | 62.0% | 0.5% | Changed From Pass to Fail | 70.9% | 0.5% | Changed From Pass to Fail |
| | 1998 | COMPAZINE 25MG SUPPOSITORY | 38.0% | 0.2% | Unchanged | 48.0% | 0.3% | Unchanged |
| | 1999 | COMPAZINE 25MG SUPPOSITORY | 21.5% | 0.2% | Unchanged | 30.4% | 0.2% | Unchanged |
| | 2000 | COMPAZINE 25MG SUPPOSITORY | 6.0% | 0.1% | Unchanged | 9.2% | 0.2% | Unchanged |
| | 2001 | COMPAZINE 25MG SUPPOSITORY | 34.2% | 0.0% | Unchanged | 46.9% | 0.0% | Unchanged |
| | 2002 | COMPAZINE 25MG SUPPOSITORY | 47.9% | 0.3% | Unchanged | 63.5% | 0.4% | Changed From Pass to Fail |
| | 2003 | COMPAZINE 25MG SUPPOSITORY | 3.0% | 0.0% | Unchanged | 4.7% | 0.0% | Unchanged |
| | 2004 | COMPAZINE 25MG SUPPOSITORY | 80.0% | | Changed From Pass to Fail | 86.2% | | Changed From Pass to Fail |
| 00007336103 | 1997 | COMPAZINE 5MG SUPPOSITORY | 82.6% | 0.3% | Changed From Pass to Fail | 85.0% | 0.3% | Changed From Pass to Fail |
| | 1998 | COMPAZINE 5MG SUPPOSITORY | 80.4% | 0.0% | Changed From Pass to Fail | 83.3% | 0.0% | Changed From Pass to Fail |
| | 1999 | COMPAZINE 5MG SUPPOSITORY | 92.9% | 98.5% | Unchanged | 94.4% | 98.5% | Unchanged |
| | 2000 | COMPAZINE 5MG SUPPOSITORY | 55.7% | 53.0% | Unchanged | 59.7% | 55.7% | Unchanged |
| | 2001 | COMPAZINE 5MG SUPPOSITORY | 56.4% | 0.0% | Changed From Pass to Fail | 62.3% | 0.0% | Changed From Pass to Fail |
| | 2002 | COMPAZINE 5MG SUPPOSITORY | 74.0% | 0.0% | Changed From Pass to Fail | 79.3% | 0.0% | Changed From Pass to Fail |
| | 2003 | COMPAZINE 5MG SUPPOSITORY | 21.8% | 0.0% | Unchanged | 23.9% | 0.0% | Unchanged |
| | 2004 | COMPAZINE 5MG SUPPOSITORY | 43.9% | | Unchanged | 52.1% | | Unchanged |
| 00007336344 | 1997 | COMPAZINE 5MG/5ML SYRUP | 81.9% | 0.0% | Changed From Pass to Fail | 85.1% | 0.0% | Changed From Pass to Fail |
| | 1998 | COMPAZINE 5MG/5ML SYRUP | 84.9% | 0.0% | Changed From Pass to Fail | 87.9% | 0.0% | Changed From Pass to Fail |
| | 1999 | COMPAZINE 5MG/5ML SYRUP | 90.2% | 0.2% | Changed From Pass to Fail | 92.9% | 0.2% | Changed From Pass to Fail |
| | 2000 | COMPAZINE 5MG/5ML SYRUP | 53.7% | 34.1% | Changed From Pass to Fail | 58.1% | 35.9% | Changed From Pass to Fail |
| | 2001 | COMPAZINE 5MG/5ML SYRUP | 48.5% | 0.0% | Unchanged | 53.7% | 0.0% | Unchanged |
| | 2002 | COMPAZINE 5MG/5ML SYRUP | 75.0% | 100.0% | Unchanged | 82.1% | 100.0% | Unchanged |
| 00007334301 | 1997 | COMPAZINE 5MG/ML VIAL | 61.7% | 1.3% | Changed From Pass to Fail | 75.1% | 1.6% | Changed From Pass to Fail |
| | 1998 | COMPAZINE 5MG/ML VIAL | 63.5% | 0.0% | Changed From Pass to Fail | 68.5% | 0.0% | Changed From Pass to Fail |
| | 1999 | COMPAZINE 5MG/ML VIAL | 62.8% | 0.0% | Changed From Pass to Fail | 68.0% | 0.0% | Changed From Pass to Fail |
| | 2000 | COMPAZINE 5MG/ML VIAL | 46.1% | 0.2% | Unchanged | 53.4% | 0.2% | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change in Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00007335216 | 2001 | COMPAZINE 5MG/ML VIAL | 34.9% | 1.7% | 43.4% | 2.2% | Unchanged | Unchanged |
| | 2002 | COMPAZINE 5MG/ML VIAL | 21.7% | 0.0% | 26.1% | 0.0% | Unchanged | Unchanged |
| | 2003 | COMPAZINE 5MG/ML VIAL | 5.6% | | 7.2% | | Unchanged | Unchanged |
| | 1997 | COMPAZINE 5MG/ML VIAL | 33.9% | 10.6% | 79.0% | 25.8% | Unchanged | Changed From Pass to Fail |
| | 1998 | COMPAZINE 5MG/ML VIAL | 52.0% | 1.4% | 68.7% | 1.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | COMPAZINE 5MG/ML VIAL | 23.0% | 0.3% | 32.4% | 0.4% | Unchanged | Unchanged |
| | 2000 | COMPAZINE 5MG/ML VIAL | 46.6% | 15.9% | 55.3% | 19.3% | Unchanged | Changed From Pass to Fail |
| | 2001 | COMPAZINE 5MG/ML VIAL | 38.0% | 10.9% | 45.3% | 13.3% | Unchanged | Unchanged |
| | 2002 | COMPAZINE 5MG/ML VIAL | 0.9% | | 5.8% | | Unchanged | Unchanged |
| 00007334615 | 1997 | COMPAZINE SPANSULE 15MG | 91.9% | 99.5% | 93.4% | 99.5% | Unchanged | Unchanged |
| | 1998 | COMPAZINE SPANSULE 15MG | 93.5% | 99.7% | 95.1% | 99.8% | Unchanged | Unchanged |
| | 1999 | COMPAZINE SPANSULE 15MG | 93.1% | 97.3% | 94.5% | 97.3% | Unchanged | Unchanged |
| | 2000 | COMPAZINE SPANSULE 15MG | 81.4% | 44.0% | 84.0% | 45.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | COMPAZINE SPANSULE 15MG | 64.3% | 33.5% | 66.7% | 34.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | COMPAZINE SPANSULE 15MG | 68.8% | 100.0% | 83.8% | 100.0% | Unchanged | Unchanged |
| 00007414120 | 1997 | COREG 12.5MG TABLET | 97.1% | 100.0% | 97.8% | 100.0% | Unchanged | Unchanged |
| | 1998 | COREG 12.5MG TABLET | 85.9% | 90.0% | 89.0% | 92.2% | Unchanged | Unchanged |
| | 1999 | COREG 12.5MG TABLET | 94.0% | 99.9% | 95.4% | 99.9% | Unchanged | Unchanged |
| | 2000 | COREG 12.5MG TABLET | 90.0% | 99.5% | 92.1% | 99.5% | Unchanged | Unchanged |
| | 2001 | COREG 12.5MG TABLET | 89.2% | 93.7% | 91.5% | 93.8% | Unchanged | Unchanged |
| | 2002 | COREG 12.5MG TABLET | 88.4% | 13.1% | 91.1% | 13.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | COREG 12.5MG TABLET | 84.9% | 7.9% | 90.5% | 8.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | COREG 12.5MG TABLET | 87.1% | 10.4% | 90.5% | 10.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | COREG 12.5MG TABLET | 88.5% | 32.3% | 91.2% | 33.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00007414220 | 1997 | COREG 25MG TABLET | 96.6% | 100.0% | 97.3% | 100.0% | Unchanged | Unchanged |
| | 1998 | COREG 25MG TABLET | 85.8% | 90.1% | 87.1% | 90.4% | Unchanged | Unchanged |
| | 1999 | COREG 25MG TABLET | 92.7% | 99.9% | 94.4% | 99.9% | Unchanged | Unchanged |
| | 2000 | COREG 25MG TABLET | 88.2% | 97.9% | 90.5% | 97.9% | Unchanged | Unchanged |
| | 2001 | COREG 25MG TABLET | 87.8% | 4.4% | 90.3% | 4.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | COREG 25MG TABLET | 85.8% | 11.7% | 88.9% | 12.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | COREG 25MG TABLET | 84.2% | 8.3% | 89.0% | 8.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | COREG 25MG TABLET | 84.5% | 10.8% | 88.4% | 11.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | COREG 25MG TABLET | 84.9% | 10.7% | 88.4% | 11.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00007413920 | 1997 | COREG 3.125MG TABLET | 97.3% | 100.0% | 97.9% | 100.0% | Unchanged | Unchanged |
| | 1998 | COREG 3.125MG TABLET | 86.3% | 90.4% | 87.6% | 90.8% | Unchanged | Unchanged |
| | 1999 | COREG 3.125MG TABLET | 94.6% | 99.9% | 95.8% | 99.9% | Unchanged | Unchanged |
| | 2000 | COREG 3.125MG TABLET | 89.9% | 98.9% | 91.9% | 98.9% | Unchanged | Unchanged |
| | 2001 | COREG 3.125MG TABLET | 89.8% | 100.0% | 91.9% | 100.0% | Unchanged | Unchanged |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC — Dr. Galer's Analysis** | Percentage of Units Within 5% of WAC — Devor's Analysis | Percentage of Sales Dollars Within 5% of WAC — Dr. Galer's Analysis** | Percentage of Sales Dollars Within 5% of WAC — Devor's Analysis | Change in Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | 2002 | COREG 3.125MG TABLET | 86.7% | 8.4% | 89.2% | 8.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | COREG 3.125MG TABLET | 84.1% | 7.4% | 91.4% | 8.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | COREG 3.125MG TABLET | 87.9% | 9.7% | 90.7% | 10.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | COREG 3.125MG TABLET | 89.7% | 11.2% | 91.9% | 11.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00007413955 | 2002 | COREG 3.125MG TABLET | 95.1% | 100.0% | 96.0% | 100.0% | Unchanged | Unchanged |
| | 2003 | COREG 3.125MG TABLET | 0.0% | 0.0% | 0.0% | | Unchanged | Unchanged |
| 00007414020 | 1997 | COREG 6.25MG TABLET | 96.8% | 99.9% | 97.5% | 100.0% | Unchanged | Unchanged |
| | 1998 | COREG 6.25MG TABLET | 85.7% | 90.4% | 88.4% | 92.1% | Unchanged | Unchanged |
| | 1999 | COREG 6.25MG TABLET | 94.0% | 100.0% | 95.4% | 100.0% | Unchanged | Unchanged |
| | 2000 | COREG 6.25MG TABLET | 89.7% | 99.3% | 91.8% | 99.3% | Unchanged | Unchanged |
| | 2001 | COREG 6.25MG TABLET | 89.3% | 100.0% | 91.7% | 100.0% | Unchanged | Unchanged |
| | 2002 | COREG 6.25MG TABLET | 88.6% | 11.2% | 91.3% | 11.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | COREG 6.25MG TABLET | 84.6% | 7.4% | 90.8% | 8.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | COREG 6.25MG TABLET | 87.7% | 10.1% | 90.8% | 10.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | COREG 6.25MG TABLET | 89.2% | 10.3% | 91.6% | 10.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173020155 | 1997 | DARAPRIM 25MG TABLET | 80.2% | 0.1% | 85.2% | 0.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | DARAPRIM 25MG TABLET | 76.6% | 0.5% | 82.1% | 0.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | DARAPRIM 25MG TABLET | 73.2% | 0.2% | 79.8% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | DARAPRIM 25MG TABLET | 76.0% | 0.0% | 82.2% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | DARAPRIM 25MG TABLET | 70.9% | 0.0% | 77.6% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | DARAPRIM 25MG TABLET | 62.9% | 0.0% | 71.0% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | DARAPRIM 25MG TABLET | 74.4% | 0.0% | 83.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | DARAPRIM 25MG TABLET | 70.6% | 0.2% | 79.9% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | DARAPRIM 25MG TABLET | 76.4% | 0.0% | 87.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00007351920 | 1997 | DEXEDRINE 5MG TABLET | 94.2% | 99.9% | 95.7% | 99.9% | Unchanged | Unchanged |
| | 1998 | DEXEDRINE 5MG TABLET | 94.8% | 99.8% | 96.6% | 99.9% | Unchanged | Unchanged |
| | 1999 | DEXEDRINE 5MG TABLET | 93.3% | 99.2% | 95.6% | 99.5% | Unchanged | Unchanged |
| | 2000 | DEXEDRINE 5MG TABLET | 93.5% | 6.8% | 96.1% | 6.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | DEXEDRINE 5MG TABLET | 92.3% | 0.0% | 95.7% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | DEXEDRINE 5MG TABLET | 88.2% | 0.0% | 93.8% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | DEXEDRINE 5MG TABLET | 68.0% | 1.9% | 73.4% | 2.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | DEXEDRINE 5MG TABLET | 88.3% | 6.8% | 92.0% | 7.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | DEXEDRINE 5MG TABLET | 91.5% | 0.0% | 94.8% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00007351320 | 1999 | DEXEDRINE SPANSULE 10MG | 94.6% | 99.5% | 95.8% | 99.7% | Unchanged | Unchanged |
| | 2000 | DEXEDRINE SPANSULE 10MG | 93.5% | 99.8% | 95.2% | 99.5% | Unchanged | Unchanged |
| | 2001 | DEXEDRINE SPANSULE 10MG | 93.2% | 99.8% | 95.0% | 99.9% | Unchanged | Unchanged |
| | 2002 | DEXEDRINE SPANSULE 10MG | 84.8% | 0.0% | 88.4% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | DEXEDRINE SPANSULE 10MG | 63.4% | 1.9% | 67.3% | 2.2% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| | 2004 | DEXEDRINE SPANSULE 10MG | 89.1% | 8.9% | Changed From Pass to Fail | 93.0% | 9.4% | Changed From Pass to Fail |
| | 2005 | DEXEDRINE SPANSULE 10MG | 90.2% | 0.0% | Changed From Pass to Fail | 94.4% | 0.0% | Changed From Pass to Fail |
| 00007351420 | 1999 | DEXEDRINE SPANSULE 15MG | 95.6% | 99.6% | Unchanged | 96.6% | 99.8% | Unchanged |
| | 2000 | DEXEDRINE SPANSULE 15MG | 94.6% | 99.8% | Unchanged | 96.0% | 99.8% | Unchanged |
| | 2001 | DEXEDRINE SPANSULE 15MG | 94.5% | 99.9% | Unchanged | 96.1% | 100.0% | Unchanged |
| | 2002 | DEXEDRINE SPANSULE 15MG | 66.2% | 0.0% | Changed From Pass to Fail | 68.7% | 0.0% | Changed From Pass to Fail |
| | 2003 | DEXEDRINE SPANSULE 15MG | 89.6% | 30.5% | Changed From Pass to Fail | 93.7% | 31.6% | Changed From Pass to Fail |
| | 2004 | DEXEDRINE SPANSULE 15MG | 91.4% | 8.9% | Changed From Pass to Fail | 94.4% | 9.2% | Changed From Pass to Fail |
| | 2005 | DEXEDRINE SPANSULE 15MG | 92.3% | 0.0% | Changed From Pass to Fail | 95.5% | 0.0% | Changed From Pass to Fail |
| 00007351220 | 1999 | DEXEDRINE SPANSULE 5MG | 93.8% | 99.1% | Unchanged | 95.5% | 99.4% | Unchanged |
| | 2000 | DEXEDRINE SPANSULE 5MG | 88.1% | 33.8% | Changed From Pass to Fail | 90.4% | 33.8% | Changed From Pass to Fail |
| | 2001 | DEXEDRINE SPANSULE 5MG | 86.9% | 0.0% | Changed From Pass to Fail | 89.7% | 0.0% | Changed From Pass to Fail |
| | 2002 | DEXEDRINE SPANSULE 5MG | 70.8% | 0.0% | Changed From Pass to Fail | 75.3% | 0.0% | Changed From Pass to Fail |
| | 2003 | DEXEDRINE SPANSULE 5MG | 55.9% | 22.3% | Changed From Pass to Fail | 62.4% | 25.6% | Changed From Pass to Fail |
| | 2004 | DEXEDRINE SPANSULE 5MG | 87.6% | 0.0% | Changed From Pass to Fail | 91.6% | 0.0% | Changed From Pass to Fail |
| | 2005 | DEXEDRINE SPANSULE 5MG | 62.9% | 0.0% | Changed From Pass to Fail | 67.0% | 0.0% | Changed From Pass to Fail |
| 00007365022 | 1997 | DYAZIDE 37.5/25 CAPSULE | 97.2% | 99.9% | Unchanged | 98.7% | 99.9% | Unchanged |
| | 1998 | DYAZIDE 37.5/25 CAPSULE | 98.4% | 99.5% | Unchanged | 99.3% | 99.5% | Unchanged |
| | 1999 | DYAZIDE 37.5/25 CAPSULE | 99.3% | 100.0% | Unchanged | 99.7% | 100.0% | Unchanged |
| | 2000 | DYAZIDE 37.5/25 CAPSULE | 98.7% | 100.0% | Unchanged | 99.5% | 100.0% | Unchanged |
| | 2001 | DYAZIDE 37.5/25 CAPSULE | 98.6% | 99.9% | Unchanged | 99.5% | 99.9% | Unchanged |
| | 2002 | DYAZIDE 37.5/25 CAPSULE | 98.3% | 99.9% | Unchanged | 99.2% | 99.9% | Unchanged |
| | 2003 | DYAZIDE 37.5/25 CAPSULE | 97.7% | 99.2% | Unchanged | 99.0% | 100.0% | Unchanged |
| | 2004 | DYAZIDE 37.5/25 CAPSULE | 97.1% | 97.8% | Unchanged | 98.2% | 98.6% | Unchanged |
| | 2005 | DYAZIDE 37.5/25 CAPSULE | 99.5% | 99.5% | Unchanged | 99.8% | 99.8% | Unchanged |
| 00007365030 | 1997 | DYAZIDE 37.5/25 CAPSULE | 96.3% | 99.2% | Unchanged | 98.2% | 99.3% | Unchanged |
| | 1998 | DYAZIDE 37.5/25 CAPSULE | 97.0% | 98.1% | Unchanged | 98.6% | 98.1% | Unchanged |
| | 1999 | DYAZIDE 37.5/25 CAPSULE | 95.4% | 15.1% | Changed From Pass to Fail | 99.2% | 15.7% | Changed From Pass to Fail |
| | 2000 | DYAZIDE 37.5/25 CAPSULE | 90.3% | 28.2% | Changed From Pass to Fail | 98.6% | 30.9% | Changed From Pass to Fail |
| | 2001 | DYAZIDE 37.5/25 CAPSULE | 91.7% | 19.3% | Changed From Pass to Fail | 98.9% | 20.8% | Changed From Pass to Fail |
| | 2002 | DYAZIDE 37.5/25 CAPSULE | 92.7% | 21.9% | Changed From Pass to Fail | 98.8% | 23.3% | Changed From Pass to Fail |
| | 2003 | DYAZIDE 37.5/25 CAPSULE | 88.7% | 90.2% | Unchanged | 98.3% | 99.2% | Unchanged |
| | 2004 | DYAZIDE 37.5/25 CAPSULE | 98.7% | 99.9% | Unchanged | 99.2% | 99.9% | Unchanged |
| | 2005 | DYAZIDE 37.5/25 CAPSULE | 99.4% | 99.4% | Unchanged | 99.4% | 99.4% | Unchanged |
| 00173047100 | 1997 | EPIVIR 10MG/ML ORAL SOLN | 84.4% | 90.2% | Unchanged | 90.7% | 95.7% | Unchanged |
| | 1998 | EPIVIR 10MG/ML ORAL SOLN | 89.8% | 96.3% | Unchanged | 92.9% | 98.2% | Unchanged |
| | 1999 | EPIVIR 10MG/ML ORAL SOLN | 88.7% | 13.2% | Changed From Pass to Fail | 91.9% | 13.6% | Changed From Pass to Fail |
| | 2000 | EPIVIR 10MG/ML ORAL SOLN | 89.4% | 38.6% | Changed From Pass to Fail | 92.3% | 39.2% | Changed From Pass to Fail |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| 00173047001 | 2001 | EPIVIR 10MG/ML ORAL SOLN | 89.7% | 36.5% | Changed From Pass to Fail | 92.6% | 37.1% | Changed From Pass to Fail |
| | 2002 | EPIVIR 10MG/ML ORAL SOLN | 87.8% | 5.5% | Changed From Pass to Fail | 91.6% | 5.7% | Changed From Pass to Fail |
| | 2003 | EPIVIR 10MG/ML ORAL SOLN | 86.7% | 76.2% | Unchanged | 91.2% | 78.2% | Unchanged |
| | 2004 | EPIVIR 10MG/ML ORAL SOLN | 88.7% | 0.1% | Changed From Pass to Fail | 92.0% | 0.1% | Changed From Pass to Fail |
| | 2005 | EPIVIR 10MG/ML ORAL SOLN | 86.9% | 0.0% | Changed From Pass to Fail | 91.1% | 0.0% | Changed From Pass to Fail |
| | 1997 | EPIVIR 150MG TABLET | 79.9% | 25.3% | Changed From Pass to Fail | 84.7% | 26.9% | Changed From Pass to Fail |
| | 1998 | EPIVIR 150MG TABLET | 80.9% | 23.3% | Changed From Pass to Fail | 84.9% | 24.6% | Changed From Pass to Fail |
| | 1999 | EPIVIR 150MG TABLET | 77.1% | 19.6% | Changed From Pass to Fail | 81.5% | 20.9% | Changed From Pass to Fail |
| | 2000 | EPIVIR 150MG TABLET | 78.1% | 15.2% | Changed From Pass to Fail | 82.8% | 16.2% | Changed From Pass to Fail |
| | 2001 | EPIVIR 150MG TABLET | 79.5% | 13.8% | Changed From Pass to Fail | 84.3% | 14.8% | changed From Pass to Fail |
| | 2002 | EPIVIR 150MG TABLET | 78.2% | 13.7% | Changed From Pass to Fail | 83.7% | 14.8% | Changed From Pass to Fail |
| | 2003 | EPIVIR 150MG TABLET | 76.6% | 10.2% | Changed From Pass to Fail | 82.3% | 11.0% | Changed From Pass to Fail |
| | 2004 | EPIVIR 150MG TABLET | 75.9% | 8.9% | Changed From Pass to Fail | 81.6% | 9.7% | Changed From Pass to Fail |
| | 2005 | EPIVIR 150MG TABLET | 75.0% | 7.5% | Changed From Pass to Fail | 81.1% | 8.2% | Changed From Pass to Fail |
| 00173071400 | 2002 | EPIVIR 300 MG TABLET | 97.8% | 100.0% | Unchanged | 98.1% | 100.0% | Unchanged |
| | 2003 | EPIVIR 300 MG TABLET | 82.4% | 71.7% | Unchanged | 86.3% | 73.2% | Unchanged |
| | 2004 | EPIVIR 300 MG TABLET | 77.9% | 10.0% | Changed From Pass to Fail | 83.6% | 10.7% | Changed From Pass to Fail |
| | 2005 | EPIVIR 300 MG TABLET | 76.3% | 8.7% | Changed From Pass to Fail | 82.4% | 9.4% | Changed From Pass to Fail |
| 00173066200 | 1998 | EPIVIR HBV 100MG TABLET | 100.0% | 100.0% | Unchanged | 100.0% | 100.0% | Unchanged |
| | 1999 | EPIVIR HBV 100MG TABLET | 61.8% | 52.7% | Unchanged | 64.0% | 54.0% | Unchanged |
| | 2000 | EPIVIR HBV 100MG TABLET | 96.7% | 99.9% | Unchanged | 97.6% | 99.9% | Unchanged |
| | 2001 | EPIVIR HBV 100MG TABLET | 95.4% | 99.5% | Unchanged | 96.7% | 99.7% | Unchanged |
| | 2002 | EPIVIR HBV 100MG TABLET | 94.9% | 98.8% | Unchanged | 96.1% | 98.9% | Unchanged |
| | 2003 | EPIVIR HBV 100MG TABLET | 93.4% | 8.8% | Changed From Pass to Fail | 95.6% | 8.9% | Changed From Pass to Fail |
| | 2004 | EPIVIR HBV 100MG TABLET | 92.6% | 0.8% | Changed From Pass to Fail | 95.5% | 0.8% | Changed From Pass to Fail |
| | 2005 | EPIVIR HBV 100MG TABLET | 90.4% | 0.5% | Changed From Pass to Fail | 94.0% | 0.5% | Changed From Pass to Fail |
| 00173066300 | 1999 | EPIVIR HBV 25MG/5ML SOLN | 68.7% | 70.5% | Unchanged | 77.7% | 79.3% | Unchanged |
| | 2000 | EPIVIR HBV 25MG/5ML SOLN | 83.6% | 89.1% | Unchanged | 89.3% | 94.0% | Unchanged |
| | 2001 | EPIVIR HBV 25MG/5ML SOLN | 86.7% | 93.7% | Unchanged | 91.2% | 96.9% | Unchanged |
| | 2002 | EPIVIR HBV 25MG/5ML SOLN | 92.0% | 96.2% | Unchanged | 95.0% | 98.2% | Unchanged |
| | 2003 | EPIVIR HBV 25MG/5ML SOLN | 90.8% | 97.4% | Unchanged | 94.4% | 99.0% | Unchanged |
| | 2004 | EPIVIR HBV 25MG/5ML SOLN | 89.9% | 2.0% | Changed From Pass to Fail | 94.7% | 2.2% | Changed From Pass to Fail |
| | 2005 | EPIVIR HBV 25MG/5ML SOLN | 89.4% | 0.5% | Changed From Pass to Fail | 93.7% | 0.5% | Changed From Pass to Fail |
| 00007400720 | 1997 | ESKALITH 300MG CAPSULE | 99.2% | 99.7% | Unchanged | 99.4% | 99.7% | Unchanged |
| | 1998 | ESKALITH 300MG CAPSULE | 98.6% | 100.0% | Unchanged | 98.9% | 100.0% | Unchanged |
| | 1999 | ESKALITH 300MG CAPSULE | 98.1% | 100.0% | Unchanged | 98.6% | 100.0% | Unchanged |
| | 2000 | ESKALITH 300MG CAPSULE | 99.0% | 99.9% | Unchanged | 99.3% | 100.0% | Unchanged |
| | 2001 | ESKALITH 300MG CAPSULE | 97.4% | 99.5% | Unchanged | 98.3% | 99.8% | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00007401020 | 2002 | ESKALITH 300MG CAPSULE | 95.4% | 96.7% | 97.0% | 96.0% | Unchanged | Unchanged |
| | 2003 | ESKALITH 300MG CAPSULE | 85.9% | 87.7% | 95.5% | 94.1% | Unchanged | Unchanged |
| | 2004 | ESKALITH 300MG CAPSULE | 92.3% | 95.4% | 97.9% | 95.2% | Unchanged | Unchanged |
| | 2005 | ESKALITH 300MG CAPSULE | 93.9% | 98.2% | 99.2% | 95.6% | Unchanged | Unchanged |
| | 1997 | ESKALITH CR 450MG TABLET SA | 94.2% | 98.9% | 99.2% | 95.5% | Unchanged | Unchanged |
| | 1998 | ESKALITH CR 450MG TABLET SA | 90.9% | 83.4% | 83.7% | 92.4% | Unchanged | Unchanged |
| | 1999 | ESKALITH CR 450MG TABLET SA | 94.5% | 99.8% | 99.8% | 95.8% | Unchanged | Unchanged |
| | 2000 | ESKALITH CR 450MG TABLET SA | 93.9% | 100.0% | 100.0% | 95.4% | Unchanged | Unchanged |
| | 2001 | ESKALITH CR 450MG TABLET SA | 93.6% | 89.1% | 89.4% | 95.1% | Unchanged | Unchanged |
| | 2002 | ESKALITH CR 450MG TABLET SA | 90.2% | 73.3% | 73.8% | 92.2% | Unchanged | Unchanged |
| | 2003 | ESKALITH CR 450MG TABLET SA | 88.6% | 12.3% | 13.0% | 91.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ESKALITH CR 450MG TABLET SA | 59.1% | 8.3% | 9.1% | 62.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | ESKALITH CR 450MG TABLET SA | 25.7% | 13.7% | 15.1% | 28.2% | Unchanged | Unchanged |
| 00173045301 | 1997 | FLONASE 0.05% NASAL SPRAY | 96.0% | 99.5% | 99.8% | 96.8% | Unchanged | Unchanged |
| | 1998 | FLONASE 0.05% NASAL SPRAY | 93.5% | 98.4% | 99.0% | 95.4% | Unchanged | Unchanged |
| | 1999 | FLONASE 0.05% NASAL SPRAY | 59.0% | 4.8% | 5.0% | 61.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | FLONASE 0.05% NASAL SPRAY | 88.2% | 26.4% | 28.1% | 93.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | FLONASE 0.05% NASAL SPRAY | 80.3% | 21.4% | 24.5% | 91.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | FLONASE 0.05% NASAL SPRAY | 77.8% | 19.7% | 22.6% | 88.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | FLONASE 0.05% NASAL SPRAY | 84.9% | 14.4% | 15.9% | 92.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | FLONASE 0.05% NASAL SPRAY | 84.2% | 13.4% | 14.7% | 91.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | FLONASE 0.05% NASAL SPRAY | 85.2% | 14.0% | 15.2% | 92.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173050900 | 1998 | FLOVENT 100MCG ROTADISK | 96.1% | 96.7% | 98.4% | 98.0% | Unchanged | Unchanged |
| | 1999 | FLOVENT 100MCG ROTADISK | 55.4% | 23.5% | 24.0% | 56.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | FLOVENT 100MCG ROTADISK | 96.2% | 98.0% | 99.0% | 97.8% | Unchanged | Unchanged |
| | 2001 | FLOVENT 100MCG ROTADISK | 96.8% | 99.4% | 99.7% | 97.6% | Unchanged | Unchanged |
| | 2002 | FLOVENT 100MCG ROTADISK | 96.1% | 98.9% | 99.1% | 96.8% | Unchanged | Unchanged |
| | 2003 | FLOVENT 100MCG ROTADISK | 77.4% | 80.7% | 81.5% | 78.8% | Unchanged | Unchanged |
| | 2004 | FLOVENT 100MCG ROTADISK | 93.7% | 99.4% | 99.8% | 95.0% | Unchanged | Unchanged |
| | 2005 | FLOVENT 100MCG ROTADISK | 75.0% | 0.0% | 0.0% | 89.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173049400 | 1997 | FLOVENT 110MCG INHALER | 93.0% | 99.6% | 99.8% | 93.8% | Unchanged | Unchanged |
| | 1998 | FLOVENT 110MCG INHALER | 88.5% | 99.2% | 99.6% | 90.1% | Unchanged | Unchanged |
| | 1999 | FLOVENT 110MCG INHALER | 57.3% | 3.3% | 3.4% | 59.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | FLOVENT 110MCG INHALER | 86.4% | 24.0% | 24.8% | 89.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | FLOVENT 110MCG INHALER | 84.4% | 19.9% | 20.9% | 87.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | FLOVENT 110MCG INHALER | 81.6% | 18.5% | 19.4% | 84.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | FLOVENT 110MCG INHALER | 82.7% | 13.4% | 14.0% | 86.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | FLOVENT 110MCG INHALER | 82.2% | 13.4% | 14.2% | 86.1% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00173049800 | 2005 | FLOVENT 110MCG INHALER | 49.2% | 12.7% | 52.3% | 13.6% | Unchanged | Changed From Pass to Fail |
| | 1998 | FLOVENT 110MCG INHALER | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1999 | FLOVENT 110MCG INHALER | 37.6% | 0.0% | 39.9% | 0.0% | Unchanged | Unchanged |
| | 2000 | FLOVENT 110MCG INHALER | 15.2% | 0.0% | 17.2% | 0.0% | Unchanged | Unchanged |
| | 2001 | FLOVENT 110MCG INHALER | 1.5% | 0.0% | 1.8% | 0.0% | Unchanged | Unchanged |
| | 2002 | FLOVENT 110MCG INHALER | 1.7% | 0.0% | 1.9% | 0.0% | Unchanged | Unchanged |
| | 2003 | FLOVENT 110MCG INHALER | 1.7% | 0.0% | 1.9% | 0.0% | Unchanged | Unchanged |
| | 2004 | FLOVENT 110MCG INHALER | 0.5% | 0.0% | 0.6% | 0.0% | Unchanged | Unchanged |
| | 2005 | FLOVENT 110MCG INHALER | 1.0% | 0.1% | 1.1% | 0.1% | Unchanged | Unchanged |
| 00173049500 | 1997 | FLOVENT 220MCG INHALER | 88.0% | 32.2% | 89.5% | 33.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | FLOVENT 220MCG INHALER | 79.4% | 26.8% | 82.2% | 27.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | FLOVENT 220MCG INHALER | 52.1% | 2.9% | 54.8% | 3.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | FLOVENT 220MCG INHALER | 72.8% | 16.9% | 76.8% | 17.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | FLOVENT 220MCG INHALER | 72.1% | 14.5% | 77.0% | 15.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | FLOVENT 220MCG INHALER | 66.8% | 13.1% | 72.0% | 14.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | FLOVENT 220MCG INHALER | 68.3% | 10.0% | 74.2% | 10.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | FLOVENT 220MCG INHALER | 67.3% | 9.9% | 74.0% | 11.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | FLOVENT 220MCG INHALER | 15.1% | 9.9% | 17.6% | 11.6% | Unchanged | Unchanged |
| 00173049900 | 1998 | FLOVENT 220MCG INHALER | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1999 | FLOVENT 220MCG INHALER | 30.3% | 4.1% | 31.8% | 4.1% | Unchanged | Unchanged |
| | 2000 | FLOVENT 220MCG INHALER | 13.5% | 0.0% | 15.1% | 0.0% | Unchanged | Unchanged |
| | 2001 | FLOVENT 220MCG INHALER | 1.0% | 0.0% | 1.2% | 0.0% | Unchanged | Unchanged |
| | 2002 | FLOVENT 220MCG INHALER | 0.4% | 0.0% | 0.5% | 0.0% | Unchanged | Unchanged |
| | 2003 | FLOVENT 220MCG INHALER | 1.4% | 0.0% | 1.5% | 0.0% | Unchanged | Unchanged |
| | 2004 | FLOVENT 220MCG INHALER | 0.6% | 0.0% | 0.7% | 0.0% | Unchanged | Unchanged |
| | 2005 | FLOVENT 220MCG INHALER | 0.7% | 0.1% | 0.8% | 0.1% | Unchanged | Unchanged |
| 00173050400 | 1998 | FLOVENT 250MCG ROTADISK | 97.4% | 98.0% | 98.6% | 99.0% | Unchanged | Unchanged |
| | 1999 | FLOVENT 250MCG ROTADISK | 88.6% | 55.7% | 90.7% | 56.9% | Unchanged | Unchanged |
| | 2000 | FLOVENT 250MCG ROTADISK | 96.1% | 98.7% | 97.1% | 99.2% | Unchanged | Unchanged |
| | 2001 | FLOVENT 250MCG ROTADISK | 93.7% | 97.0% | 95.9% | 98.3% | Unchanged | Unchanged |
| | 2002 | FLOVENT 250MCG ROTADISK | 90.8% | 76.5% | 93.0% | 76.5% | Unchanged | Unchanged |
| | 2003 | FLOVENT 250MCG ROTADISK | 68.3% | 73.0% | 70.8% | 74.3% | Unchanged | Unchanged |
| | 2004 | FLOVENT 250MCG ROTADISK | 87.2% | 4.6% | 89.5% | 4.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | FLOVENT 250MCG ROTADISK | 100.0% | | 100.0% | | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173049100 | 1997 | FLOVENT 44MCG INHALER | 95.5% | 98.5% | 96.2% | 99.0% | Unchanged | Unchanged |
| | 1998 | FLOVENT 44MCG INHALER | 94.2% | 99.1% | 95.5% | 99.6% | Unchanged | Unchanged |
| | 1999 | FLOVENT 44MCG INHALER | 60.8% | 5.2% | 62.4% | 5.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | FLOVENT 44MCG INHALER | 91.6% | 40.8% | 93.9% | 41.5% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| | | | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | | |
|---|---|---|---|---|---|---|---|---|
| NDC | Year | Drug and Description | Dr. Galer's Analysis** | Devor's Analysis | Dr. Galer's Analysis** | Devor's Analysis | Change In Unit Results | Change In Sales Results |
| | 2001 | FLOVENT 44MCG INHALER | 87.8% | 24.5% | 90.7% | 25.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | FLOVENT 44MCG INHALER | 84.8% | 22.2% | 88.1% | 23.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | FLOVENT 44MCG INHALER | 85.6% | 16.6% | 88.2% | 17.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | FLOVENT 44MCG INHALER | 85.4% | 17.3% | 88.7% | 18.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | FLOVENT 44MCG INHALER | 62.9% | 17.2% | 65.9% | 18.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173049700 | 1997 | FLOVENT 44MCG INHALER | 80.2% | 100.0% | 81.0% | 100.0% | Unchanged | Unchanged |
| | 1998 | FLOVENT 44MCG INHALER | 71.3% | 0.1% | 74.5% | 0.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | FLOVENT 44MCG INHALER | 37.2% | 0.0% | 40.4% | 0.0% | Unchanged | Unchanged |
| | 2000 | FLOVENT 44MCG INHALER | 28.8% | 0.0% | 32.4% | 0.0% | Unchanged | Unchanged |
| | 2001 | FLOVENT 44MCG INHALER | 3.6% | 0.0% | 4.3% | 0.0% | Unchanged | Unchanged |
| | 2002 | FLOVENT 44MCG INHALER | 3.2% | 0.0% | 3.7% | 0.0% | Unchanged | Unchanged |
| | 2003 | FLOVENT 44MCG INHALER | 2.1% | 0.0% | 2.4% | 0.0% | Unchanged | Unchanged |
| | 2004 | FLOVENT 44MCG INHALER | 0.7% | 0.0% | 0.9% | 0.0% | Unchanged | Unchanged |
| | 2005 | FLOVENT 44MCG INHALER | 0.8% | 0.0% | 1.0% | 0.0% | Unchanged | Unchanged |
| 00173051100 | 1998 | FLOVENT 50 MCG ROTADISK | 73.7% | 73.9% | 75.3% | 75.5% | Unchanged | Unchanged |
| | 1999 | FLOVENT 50 MCG ROTADISK | 72.9% | 74.5% | 74.2% | 75.4% | Unchanged | Unchanged |
| | 2000 | FLOVENT 50 MCG ROTADISK | 96.7% | 98.2% | 97.8% | 98.9% | Unchanged | Unchanged |
| | 2001 | FLOVENT 50 MCG ROTADISK | 96.8% | 99.3% | 97.7% | 99.7% | Unchanged | Unchanged |
| | 2002 | FLOVENT 50 MCG ROTADISK | 96.8% | 99.4% | 97.5% | 99.5% | Unchanged | Unchanged |
| | 2003 | FLOVENT 50 MCG ROTADISK | 82.0% | 84.5% | 83.5% | 85.5% | Unchanged | Unchanged |
| | 2004 | FLOVENT 50 MCG ROTADISK | 95.1% | 99.3% | 96.1% | 99.4% | Unchanged | Unchanged |
| | 2005 | FLOVENT 50 MCG ROTADISK | 100.0% | | 100.0% | | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173043400 | 1997 | FORTAZ 1GM ADD-VANTAGE VIAL | 5.3% | 0.0% | 7.2% | 0.0% | Unchanged | Unchanged |
| | 1998 | FORTAZ 1GM ADD-VANTAGE VIAL | 4.4% | 0.0% | 6.3% | 0.0% | Unchanged | Unchanged |
| | 1999 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.5% | 0.0% | 0.8% | 0.0% | Unchanged | Unchanged |
| | 2000 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.1% | 0.0% | 0.2% | 0.0% | Unchanged | Unchanged |
| | 2001 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.7% | 0.0% | 1.0% | 0.0% | Unchanged | Unchanged |
| | 2002 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.2% | 0.0% | 0.3% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2004 | FORTAZ 1GM ADD-VANTAGE VIAL | 0.2% | 0.0% | 0.3% | 0.0% | Unchanged | Unchanged |
| | 2005 | FORTAZ 1GM ADD-VANTAGE VIAL | 16.2% | 0.0% | 25.3% | 0.0% | Unchanged | Unchanged |
| 00173037835 | 1997 | FORTAZ 1GM VIAL | 8.5% | 0.0% | 11.3% | 0.0% | Unchanged | Unchanged |
| | 1998 | FORTAZ 1GM VIAL | 6.1% | 0.0% | 8.5% | 0.0% | Unchanged | Unchanged |
| | 1999 | FORTAZ 1GM VIAL | 0.1% | 0.1% | 0.2% | 0.2% | Unchanged | Unchanged |
| | 2000 | FORTAZ 1GM VIAL | 0.5% | 0.0% | 0.8% | 0.1% | Unchanged | Unchanged |
| | 2001 | FORTAZ 1GM VIAL | 0.9% | 0.0% | 1.4% | 0.0% | Unchanged | Unchanged |
| | 2002 | FORTAZ 1GM VIAL | 0.1% | 0.0% | 0.1% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ 1GM VIAL | 0.1% | 0.0% | 0.2% | 0.0% | Unchanged | Unchanged |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis** | Dr. Galer's Analysis** | Devor's Analysis | | |
| 00173038032 | 2004 | FORTAZ 1GM VIAL | 2.2% | 0.0% | 3.4% | 0.0% | Unchanged | Unchanged |
| | 2005 | FORTAZ 1GM VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 1997 | FORTAZ 1GM VIAL | 5.1% | 0.0% | 6.8% | 0.0% | Unchanged | Unchanged |
| | 1998 | FORTAZ 1GM VIAL | 9.3% | 0.0% | 12.5% | 0.0% | Unchanged | Unchanged |
| | 1999 | FORTAZ 1GM VIAL | 0.6% | 0.0% | 0.9% | 0.0% | Unchanged | Unchanged |
| | 2000 | FORTAZ 1GM VIAL | 0.1% | 0.0% | 0.1% | 0.0% | Unchanged | Unchanged |
| | 2001 | FORTAZ 1GM VIAL | 0.3% | 0.0% | 0.4% | 0.0% | Unchanged | Unchanged |
| | 2002 | FORTAZ 1GM VIAL | 16.1% | 0.0% | 24.1% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ 1GM VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2004 | FORTAZ 1GM VIAL | 6.2% | 0.0% | 10.0% | 0.0% | Unchanged | Unchanged |
| | 2005 | FORTAZ 1GM VIAL | 40.0% | 0.0% | 53.9% | 0.0% | Unchanged | Changed From Pass to Fail |
| 00173043500 | 1997 | FORTAZ 2GM ADD-VANTAGE VIAL | 6.6% | 0.0% | 8.8% | 0.0% | Unchanged | Unchanged |
| | 1998 | FORTAZ 2GM ADD-VANTAGE VIAL | 9.0% | 0.1% | 12.3% | 0.1% | Unchanged | Unchanged |
| | 1999 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.3% | 0.0% | 0.5% | 0.0% | Unchanged | Unchanged |
| | 2000 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2001 | FORTAZ 2GM ADD-VANTAGE VIAL | 1.3% | 0.0% | 1.9% | 0.0% | Unchanged | Unchanged |
| | 2002 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.2% | 0.0% | 0.3% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2004 | FORTAZ 2GM ADD-VANTAGE VIAL | 0.2% | 0.0% | 0.3% | 0.0% | Unchanged | Unchanged |
| | 2005 | FORTAZ 2GM ADD-VANTAGE VIAL | 16.1% | 0.0% | 25.8% | 0.0% | Unchanged | Unchanged |
| 00173037934 | 1997 | FORTAZ 2GM VIAL | 10.4% | 0.2% | 14.4% | 0.3% | Unchanged | Unchanged |
| | 1998 | FORTAZ 2GM VIAL | 8.1% | 0.4% | 11.5% | 0.6% | Unchanged | Unchanged |
| | 1999 | FORTAZ 2GM VIAL | 0.4% | 0.3% | 0.5% | 0.6% | Unchanged | Unchanged |
| | 2000 | FORTAZ 2GM VIAL | 0.5% | 0.2% | 0.8% | 0.3% | Unchanged | Unchanged |
| | 2001 | FORTAZ 2GM VIAL | 0.7% | 0.1% | 1.0% | 0.2% | Unchanged | Unchanged |
| | 2002 | FORTAZ 2GM VIAL | 0.1% | 0.1% | 0.1% | 0.1% | Unchanged | Unchanged |
| | 2003 | FORTAZ 2GM VIAL | 0.2% | 0.1% | 0.4% | 0.2% | Unchanged | Unchanged |
| | 2004 | FORTAZ 2GM VIAL | 0.2% | 0.1% | 0.3% | 0.1% | Unchanged | Unchanged |
| | 2005 | FORTAZ 2GM VIAL | 9.4% | 0.0% | 14.7% | 0.0% | Unchanged | Unchanged |
| 00173038132 | 1997 | FORTAZ 2GM VIAL | 4.6% | 0.0% | 7.5% | 0.0% | Unchanged | Unchanged |
| | 1998 | FORTAZ 2GM VIAL | 14.2% | 0.0% | 19.2% | 0.0% | Unchanged | Unchanged |
| | 1999 | FORTAZ 2GM VIAL | 0.2% | 0.0% | 0.3% | 0.0% | Unchanged | Unchanged |
| | 2000 | FORTAZ 2GM VIAL | 7.3% | 0.0% | 11.0% | 0.0% | Unchanged | Unchanged |
| | 2001 | FORTAZ 2GM VIAL | 0.1% | 0.0% | 0.2% | 0.0% | Unchanged | Unchanged |
| | 2002 | FORTAZ 2GM VIAL | 0.6% | 0.0% | 1.1% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ 2GM VIAL | 14.7% | 0.0% | 23.6% | 0.0% | Unchanged | Unchanged |
| | 2004 | FORTAZ 2GM VIAL | 21.8% | 0.0% | 32.9% | 0.0% | Unchanged | Unchanged |
| | 2005 | FORTAZ 2GM VIAL | 34.4% | 0.0% | 48.8% | 0.0% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gailer's Analysis** | Devor's Analysis | Dr. Gailer's Analysis** | Devor's Analysis | | |
| 00173037731 | 1997 | FORTAZ 500MG VIAL | 34.7% | 0.1% | 41.1% | 0.1% | Unchanged | Unchanged |
| | 1998 | FORTAZ 500MG VIAL | 37.9% | 0.0% | 46.0% | 0.0% | Unchanged | Unchanged |
| | 1999 | FORTAZ 500MG VIAL | 34.1% | 0.0% | 42.4% | 0.0% | Unchanged | Unchanged |
| | 2000 | FORTAZ 500MG VIAL | 42.3% | 0.0% | 51.4% | 0.0% | Unchanged | Changed From Pass to Fail |
| | 2001 | FORTAZ 500MG VIAL | 37.8% | 0.0% | 47.3% | 0.0% | Unchanged | Unchanged |
| | 2002 | FORTAZ 500MG VIAL | 15.2% | 0.0% | 21.6% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ 500MG VIAL | 9.0% | 0.0% | 12.2% | 0.0% | Unchanged | Unchanged |
| | 2004 | FORTAZ 500MG VIAL | 17.2% | 0.0% | 21.0% | 0.0% | Unchanged | Unchanged |
| | 2005 | FORTAZ 500MG VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173038237 | 1997 | FORTAZ 6GM VIAL | 6.3% | 0.0% | 8.8% | 0.0% | Unchanged | Unchanged |
| | 1998 | FORTAZ 6GM VIAL | 8.4% | 0.0% | 11.9% | 0.0% | Unchanged | Unchanged |
| | 1999 | FORTAZ 6GM VIAL | 0.3% | 0.0% | 0.5% | 0.0% | Unchanged | Unchanged |
| | 2000 | FORTAZ 6GM VIAL | 0.3% | 0.0% | 0.5% | 0.0% | Unchanged | Unchanged |
| | 2001 | FORTAZ 6GM VIAL | 0.5% | 0.1% | 0.7% | 0.1% | Unchanged | Unchanged |
| | 2002 | FORTAZ 6GM VIAL | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ 6GM VIAL | 0.3% | 0.0% | 0.5% | 0.0% | Unchanged | Unchanged |
| | 2004 | FORTAZ 6GM VIAL | 0.1% | 0.0% | 0.2% | 0.0% | Unchanged | Unchanged |
| | 2005 | FORTAZ 6GM VIAL | 8.5% | 0.0% | 12.2% | 0.0% | Unchanged | Unchanged |
| 00173041300 | 1997 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.8% | 0.8% | 1.1% | 1.1% | Unchanged | Unchanged |
| | 1998 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.5% | 0.5% | 0.8% | 0.8% | Unchanged | Unchanged |
| | 1999 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.2% | 0.2% | 0.4% | 0.4% | Unchanged | Unchanged |
| | 2000 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.6% | 0.6% | 0.9% | 0.5% | Unchanged | Unchanged |
| | 2001 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.1% | 0.1% | 0.1% | 0.1% | Unchanged | Unchanged |
| | 2002 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2004 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2005 | FORTAZ/ISO-OSMOT 2GM/50ML | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173041200 | 1997 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 1.0% | 1.0% | 1.3% | 1.3% | Unchanged | Unchanged |
| | 1998 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.7% | 0.7% | 1.0% | 1.0% | Unchanged | Unchanged |
| | 1999 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.3% | 0.3% | 0.4% | 0.4% | Unchanged | Unchanged |
| | 2000 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.7% | 0.7% | 1.0% | 1.0% | Unchanged | Unchanged |
| | 2001 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.4% | 0.4% | 0.6% | 0.6% | Unchanged | Unchanged |
| | 2002 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2003 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.1% | 0.1% | 0.1% | 0.1% | Unchanged | Unchanged |
| | 2004 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.1% | 0.1% | 0.1% | 0.1% | Unchanged | Unchanged |
| | 2005 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00007420105 | 1997 | HYCAMTIN 4MG VIAL | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1998 | HYCAMTIN 4MG VIAL | 100.0% | 69.0% | 100.0% | 69.1% | Unchanged | Unchanged |

# Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| | | | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | | |
|---|---|---|---|---|---|---|---|---|
| NDC | Year | Drug and Description | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | Change In Unit Results | Change In Sales Results |
| | 1999 | HYCAMTIN 4MG VIAL | 99.8% | 0.0% | 99.8% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | HYCAMTIN 4MG VIAL | 96.2% | 0.0% | 98.7% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | HYCAMTIN 4MG VIAL | 95.1% | 50.1% | 97.2% | 50.6% | Unchanged | Unchanged |
| | 2002 | HYCAMTIN 4MG VIAL | 93.4% | 0.3% | 96.0% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | HYCAMTIN 4MG VIAL | 89.6% | 0.0% | 93.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | HYCAMTIN 4MG VIAL | 51.3% | 0.5% | 55.5% | 0.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | HYCAMTIN 4MG VIAL | 48.7% | 1.1% | 53.5% | 1.3% | Unchanged | Changed From Pass to Fail |
| 00173045003 | 2000 | IMITREX 100MG TABLET | 94.0% | 94.4% | 94.3% | 94.6% | Unchanged | Unchanged |
| | 2001 | IMITREX 100MG TABLET | 98.1% | 100.0% | 98.7% | 100.0% | Unchanged | Unchanged |
| | 2002 | IMITREX 100MG TABLET | 96.4% | 98.6% | 97.4% | 98.9% | Unchanged | Unchanged |
| | 2003 | IMITREX 100MG TABLET | 97.1% | 99.8% | 98.2% | 99.8% | Unchanged | Unchanged |
| | 2004 | IMITREX 100MG TABLET | 13.9% | | 18.7% | | Unchanged | Unchanged |
| | 2005 | IMITREX 100MG TABLET | 100.0% | | 100.0% | | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173073701 | 2004 | IMITREX 100MG TABLET | 97.3% | 99.9% | 98.3% | 100.0% | Unchanged | Unchanged |
| | 2005 | IMITREX 100MG TABLET | 97.5% | 99.8% | 98.5% | 99.9% | Unchanged | Unchanged |
| 00173052300 | 1997 | IMITREX 20MG NASAL SPRAY | 97.9% | 98.2% | 98.1% | 98.4% | Unchanged | Unchanged |
| | 1998 | IMITREX 20MG NASAL SPRAY | 94.5% | 97.7% | 95.4% | 98.1% | Unchanged | Unchanged |
| | 1999 | IMITREX 20MG NASAL SPRAY | 71.3% | 36.8% | 72.2% | 37.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | IMITREX 20MG NASAL SPRAY | 91.6% | 52.6% | 93.3% | 53.3% | Unchanged | Unchanged |
| | 2001 | IMITREX 20MG NASAL SPRAY | 93.3% | 74.4% | 95.0% | 74.9% | Unchanged | Unchanged |
| | 2002 | IMITREX 20MG NASAL SPRAY | 92.6% | 98.3% | 94.4% | 98.7% | Unchanged | Unchanged |
| | 2003 | IMITREX 20MG NASAL SPRAY | 93.1% | 45.8% | 94.9% | 46.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | IMITREX 20MG NASAL SPRAY | 92.1% | 38.5% | 94.0% | 38.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | IMITREX 20MG NASAL SPRAY | 93.6% | 99.2% | 95.4% | 99.3% | Unchanged | Unchanged |
| 00173073500 | 2004 | IMITREX 25 MG TABLET | 92.8% | 15.5% | 95.7% | 16.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | IMITREX 25 MG TABLET | 93.3% | 15.2% | 96.3% | 15.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173046002 | 1997 | IMITREX 25MG TABLET | 95.9% | 99.8% | 96.7% | 99.9% | Unchanged | Unchanged |
| | 1998 | IMITREX 25MG TABLET | 92.1% | 41.4% | 93.9% | 42.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | IMITREX 25MG TABLET | 86.3% | 34.1% | 88.6% | 35.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | IMITREX 25MG TABLET | 88.6% | 22.7% | 91.2% | 23.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | IMITREX 25MG TABLET | 89.4% | 23.8% | 92.7% | 24.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | IMITREX 25MG TABLET | 87.5% | 21.1% | 91.4% | 22.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | IMITREX 25MG TABLET | 88.6% | 14.8% | 93.1% | 15.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | IMITREX 25MG TABLET | 39.9% | | 57.8% | | Unchanged | Changed From Pass to Fail |
| | 2005 | IMITREX 25MG TABLET | 94.1% | | 95.7% | | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173045900 | 1997 | IMITREX 50MG TABLET | 95.2% | 99.5% | 95.9% | 99.7% | Unchanged | Unchanged |
| | 1998 | IMITREX 50MG TABLET | 91.5% | 97.0% | 92.9% | 97.5% | Unchanged | Unchanged |
| | 1999 | IMITREX 50MG TABLET | 90.4% | 36.2% | 91.6% | 36.7% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| | 2000 | IMITREX 50MG TABLET | 93.3% | 72.9% | Unchanged | 94.9% | 73.4% | Unchanged |
| | 2001 | IMITREX 50MG TABLET | 92.0% | 34.7% | Changed From Pass to Fail | 94.0% | 35.4% | Changed From Pass to Fail |
| | 2002 | IMITREX 50MG TABLET | 90.0% | 22.7% | Changed From Pass to Fail | 92.6% | 23.5% | Changed From Pass to Fail |
| | 2003 | IMITREX 50MG TABLET | 90.0% | 16.9% | Changed From Pass to Fail | 93.6% | 17.7% | Changed From Pass to Fail |
| 00173073601 | 2004 | IMITREX 50MG TABLET | 28.8% | | Unchanged | 41.7% | | Unchanged |
| | 2005 | IMITREX 50MG TABLET | 25.0% | | Unchanged | 27.1% | | Unchanged |
| 00173052400 | 1997 | IMITREX 5MG NASAL SPRAY | 93.5% | 17.6% | Changed From Pass to Fail | 96.1% | 18.1% | Changed From Pass to Fail |
| | 1998 | IMITREX 5MG NASAL SPRAY | 92.3% | 16.5% | Changed From Pass to Fail | 95.2% | 17.1% | Changed From Pass to Fail |
| | 1999 | IMITREX 5MG NASAL SPRAY | 99.5% | 99.8% | Unchanged | 99.7% | 99.9% | Unchanged |
| | 2000 | IMITREX 5MG NASAL SPRAY | 89.3% | 96.0% | Unchanged | 91.0% | 96.9% | Unchanged |
| | 2001 | IMITREX 5MG NASAL SPRAY | 79.8% | 19.2% | Changed From Pass to Fail | 81.3% | 19.6% | Changed From Pass to Fail |
| | 2002 | IMITREX 5MG NASAL SPRAY | 91.7% | 33.9% | Changed From Pass to Fail | 93.4% | 34.6% | Changed From Pass to Fail |
| | 2003 | IMITREX 5MG NASAL SPRAY | 89.9% | 30.7% | Changed From Pass to Fail | 92.2% | 31.3% | Changed From Pass to Fail |
| | 2004 | IMITREX 5MG NASAL SPRAY | 89.6% | 24.8% | Changed From Pass to Fail | 91.8% | 25.3% | Changed From Pass to Fail |
| | 2005 | IMITREX 5MG NASAL SPRAY | 90.9% | 19.3% | Changed From Pass to Fail | 93.2% | 19.9% | Changed From Pass to Fail |
| | 2004 | IMITREX 5MG NASAL SPRAY | 91.2% | 21.5% | Changed From Pass to Fail | 93.3% | 22.0% | Changed From Pass to Fail |
| | 2005 | IMITREX 5MG NASAL SPRAY | 91.4% | 18.8% | Changed From Pass to Fail | 93.7% | 19.3% | Changed From Pass to Fail |
| 00173047800 | 1997 | IMITREX 6MG/0.5ML KIT REFLL | 92.1% | 98.9% | Unchanged | 93.4% | 99.1% | Unchanged |
| | 1998 | IMITREX 6MG/0.5ML KIT REFLL | 89.0% | 35.6% | Changed From Pass to Fail | 91.2% | 36.6% | Changed From Pass to Fail |
| | 1999 | IMITREX 6MG/0.5ML KIT REFLL | 89.3% | 33.2% | Changed From Pass to Fail | 91.7% | 34.3% | Changed From Pass to Fail |
| | 2000 | IMITREX 6MG/0.5ML KIT REFLL | 91.1% | 24.9% | Changed From Pass to Fail | 93.4% | 25.7% | Changed From Pass to Fail |
| | 2001 | IMITREX 6MG/0.5ML KIT REFLL | 88.9% | 23.6% | Changed From Pass to Fail | 91.8% | 24.5% | Changed From Pass to Fail |
| | 2002 | IMITREX 6MG/0.5ML KIT REFLL | 88.7% | 23.0% | Changed From Pass to Fail | 91.3% | 23.8% | Changed From Pass to Fail |
| | 2003 | IMITREX 6MG/0.5ML KIT REFLL | 89.8% | 16.9% | Changed From Pass to Fail | 92.4% | 17.6% | Changed From Pass to Fail |
| | 2004 | IMITREX 6MG/0.5ML KIT REFLL | 89.0% | 17.0% | Changed From Pass to Fail | 91.7% | 17.6% | Changed From Pass to Fail |
| | 2005 | IMITREX 6MG/0.5ML KIT REFLL | 89.0% | 16.6% | Changed From Pass to Fail | 92.5% | 17.2% | Changed From Pass to Fail |
| 00173047900 | 1997 | IMITREX 6MG/0.5ML SYRNG KIT | 92.6% | 99.3% | Unchanged | 93.8% | 99.4% | Unchanged |
| | 1998 | IMITREX 6MG/0.5ML SYRNG KIT | 85.4% | 43.4% | Changed From Pass to Fail | 88.3% | 45.2% | Changed From Pass to Fail |
| | 1999 | IMITREX 6MG/0.5ML SYRNG KIT | 85.2% | 36.9% | Changed From Pass to Fail | 88.2% | 38.3% | Changed From Pass to Fail |
| | 2000 | IMITREX 6MG/0.5ML SYRNG KIT | 89.0% | 28.7% | Changed From Pass to Fail | 92.1% | 29.9% | Changed From Pass to Fail |
| | 2001 | IMITREX 6MG/0.5ML SYRNG KIT | 88.5% | 26.8% | Changed From Pass to Fail | 91.8% | 28.0% | Changed From Pass to Fail |
| | 2002 | IMITREX 6MG/0.5ML SYRNG KIT | 88.4% | 25.0% | Changed From Pass to Fail | 91.4% | 26.0% | Changed From Pass to Fail |
| | 2003 | IMITREX 6MG/0.5ML SYRNG KIT | 88.7% | 14.5% | Changed From Pass to Fail | 92.0% | 15.2% | Changed From Pass to Fail |
| | 2004 | IMITREX 6MG/0.5ML SYRNG KIT | 89.1% | 13.4% | Changed From Pass to Fail | 92.1% | 13.9% | Changed From Pass to Fail |
| | 2005 | IMITREX 6MG/0.5ML SYRNG KIT | 89.7% | 13.1% | Changed From Pass to Fail | 92.6% | 13.5% | Changed From Pass to Fail |
| 00173044902 | 1997 | IMITREX 6MG/0.5ML VIAL | 69.1% | 0.5% | Changed From Pass to Fail | 72.2% | 0.5% | Changed From Pass to Fail |
| | 1998 | IMITREX 6MG/0.5ML VIAL | 53.2% | 0.5% | Changed From Pass to Fail | 56.3% | 0.6% | Changed From Pass to Fail |
| | 1999 | IMITREX 6MG/0.5ML VIAL | 21.6% | 0.1% | Unchanged | 23.0% | 0.1% | Unchanged |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| 00173064255 | 2000 | IMITREX 6MG/0.5ML VIAL | 33.4% | 0.0% | Unchanged | 35.9% | 0.0% | Unchanged |
| | 2001 | IMITREX 6MG/0.5ML VIAL | 35.6% | 0.0% | Unchanged | 38.7% | 0.0% | Unchanged |
| | 2002 | IMITREX 6MG/0.5ML VIAL | 37.8% | 0.1% | Unchanged | 40.3% | 0.1% | Unchanged |
| | 2003 | IMITREX 6MG/0.5ML VIAL | 46.4% | 0.0% | Unchanged | 49.0% | 0.0% | Unchanged |
| | 2004 | IMITREX 6MG/0.5ML VIAL | 48.3% | 0.0% | Unchanged | 51.3% | 0.0% | Changed From Pass to Fail |
| | 2005 | IMITREX 6MG/0.5ML VIAL | 45.0% | 0.0% | Unchanged | 48.2% | 0.0% | Unchanged |
| 00173064360 | 1997 | LAMICTAL 100MG TABLET | 95.1% | 99.7% | Unchanged | 96.1% | 99.8% | Unchanged |
| | 1998 | LAMICTAL 100MG TABLET | 93.8% | 99.0% | Unchanged | 95.0% | 99.2% | Unchanged |
| | 1999 | LAMICTAL 100MG TABLET | 56.0% | 22.5% | Changed From Pass to Fail | 57.0% | 23.0% | Changed From Pass to Fail |
| | 2000 | LAMICTAL 100MG TABLET | 89.9% | 35.8% | Changed From Pass to Fail | 91.8% | 36.4% | Changed From Pass to Fail |
| | 2001 | LAMICTAL 100MG TABLET | 87.5% | 24.0% | Changed From Pass to Fail | 89.5% | 24.7% | Changed From Pass to Fail |
| | 2002 | LAMICTAL 100MG TABLET | 91.3% | 21.1% | Changed From Pass to Fail | 93.4% | 21.9% | Changed From Pass to Fail |
| | 2003 | LAMICTAL 100MG TABLET | 88.3% | 13.7% | Changed From Pass to Fail | 90.6% | 14.2% | Changed From Pass to Fail |
| | 2004 | LAMICTAL 100MG TABLET | 86.6% | 14.7% | Changed From Pass to Fail | 89.0% | 15.3% | Changed From Pass to Fail |
| | 2005 | LAMICTAL 100MG TABLET | 91.1% | 15.1% | Changed From Pass to Fail | 93.2% | 15.6% | Changed From Pass to Fail |
| 00173064360 | 1997 | LAMICTAL 150MG TABLET | 95.7% | 99.4% | Unchanged | 96.8% | 99.7% | Unchanged |
| | 1998 | LAMICTAL 150MG TABLET | 94.5% | 99.2% | Unchanged | 95.8% | 99.6% | Unchanged |
| | 1999 | LAMICTAL 150MG TABLET | 56.6% | 12.4% | Changed From Pass to Fail | 57.5% | 12.7% | Changed From Pass to Fail |
| | 2000 | LAMICTAL 150MG TABLET | 91.1% | 97.9% | Unchanged | 93.2% | 98.9% | Unchanged |
| | 2001 | LAMICTAL 150MG TABLET | 89.4% | 99.7% | Unchanged | 91.0% | 99.7% | Unchanged |
| | 2002 | LAMICTAL 150MG TABLET | 90.5% | 15.3% | Changed From Pass to Fail | 92.6% | 15.7% | Changed From Pass to Fail |
| | 2003 | LAMICTAL 150MG TABLET | 89.1% | 10.7% | Changed From Pass to Fail | 91.5% | 11.0% | Changed From Pass to Fail |
| | 2004 | LAMICTAL 150MG TABLET | 86.3% | 13.0% | Changed From Pass to Fail | 88.5% | 13.4% | Changed From Pass to Fail |
| | 2005 | LAMICTAL 150MG TABLET | 92.8% | 14.8% | Changed From Pass to Fail | 94.7% | 15.2% | Changed From Pass to Fail |
| 00173064460 | 1997 | LAMICTAL 200MG TABLET | 95.6% | 99.3% | Unchanged | 96.7% | 99.6% | Unchanged |
| | 1998 | LAMICTAL 200MG TABLET | 95.0% | 99.1% | Unchanged | 96.2% | 99.5% | Unchanged |
| | 1999 | LAMICTAL 200MG TABLET | 40.0% | 13.1% | Unchanged | 40.6% | 13.3% | Unchanged |
| | 2000 | LAMICTAL 200MG TABLET | 92.9% | 98.6% | Unchanged | 94.6% | 99.3% | Unchanged |
| | 2001 | LAMICTAL 200MG TABLET | 90.5% | 99.4% | Unchanged | 92.1% | 99.7% | Unchanged |
| | 2002 | LAMICTAL 200MG TABLET | 91.5% | 26.2% | Changed From Pass to Fail | 93.4% | 26.9% | Changed From Pass to Fail |
| | 2003 | LAMICTAL 200MG TABLET | 90.2% | 18.2% | Changed From Pass to Fail | 92.5% | 18.7% | Changed From Pass to Fail |
| | 2004 | LAMICTAL 200MG TABLET | 87.9% | 18.2% | Changed From Pass to Fail | 90.0% | 18.7% | Changed From Pass to Fail |
| | 2005 | LAMICTAL 200MG TABLET | 93.2% | 16.4% | Changed From Pass to Fail | 95.2% | 16.8% | Changed From Pass to Fail |
| 00173052700 | 1998 | LAMICTAL 25MG DISPER TABLET | 99.9% | 100.0% | Unchanged | 99.9% | 100.0% | Unchanged |
| | 1999 | LAMICTAL 25MG DISPER TABLET | 92.7% | 96.1% | Unchanged | 94.0% | 97.2% | Unchanged |
| | 2000 | LAMICTAL 25MG DISPER TABLET | 95.5% | 99.6% | Unchanged | 96.0% | 99.8% | Unchanged |
| | 2001 | LAMICTAL 25MG DISPER TABLET | 92.9% | 99.0% | Unchanged | 93.8% | 99.5% | Unchanged |
| | 2002 | LAMICTAL 25MG DISPER TABLET | 94.4% | 98.5% | Unchanged | 95.5% | 99.1% | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC — Dr. Gaier's Analysis** | Devor's Analysis | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC — Dr. Gaier's Analysis** | Devor's Analysis | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| 00173063302 | 2003 | LAMICTAL 25MG DISPER TABLET | 91.7% | 98.4% | Unchanged | 93.3% | 99.3% | Unchanged |
| | 2004 | LAMICTAL 25MG DISPER TABLET | 91.4% | 99.5% | Unchanged | 92.6% | 99.8% | Unchanged |
| | 2005 | LAMICTAL 25MG DISPER TABLET | 93.8% | 98.4% | Unchanged | 95.2% | 98.9% | Unchanged |
| 00173063302 | 1997 | LAMICTAL 25MG TABLET | 95.2% | 99.5% | Unchanged | 96.2% | 99.7% | Unchanged |
| | 1998 | LAMICTAL 25MG TABLET | 93.5% | 99.0% | Unchanged | 94.7% | 99.3% | Unchanged |
| | 1999 | LAMICTAL 25MG TABLET | 51.9% | 27.4% | Changed From Pass to Fail | 52.9% | 28.0% | Changed From Pass to Fail |
| | 2000 | LAMICTAL 25MG TABLET | 89.3% | 34.5% | Changed From Pass to Fail | 91.4% | 35.2% | Changed From Pass to Fail |
| | 2001 | LAMICTAL 25MG TABLET | 87.9% | 25.7% | Changed From Pass to Fail | 89.8% | 26.3% | Changed From Pass to Fail |
| | 2002 | LAMICTAL 25MG TABLET | 89.8% | 19.3% | Changed From Pass to Fail | 92.2% | 20.1% | Changed From Pass to Fail |
| | 2003 | LAMICTAL 25MG TABLET | 87.5% | 13.8% | Changed From Pass to Fail | 90.1% | 14.4% | Changed From Pass to Fail |
| | 2004 | LAMICTAL 25MG TABLET | 81.6% | 13.7% | Changed From Pass to Fail | 84.5% | 14.4% | Changed From Pass to Fail |
| | 2005 | LAMICTAL 25MG TABLET | 89.4% | 13.7% | Changed From Pass to Fail | 92.1% | 14.3% | Changed From Pass to Fail |
| 00173052600 | 1998 | LAMICTAL 5MG DISPER TABLET | 99.8% | 100.0% | Unchanged | 99.8% | 100.0% | Unchanged |
| | 1999 | LAMICTAL 5MG DISPER TABLET | 88.8% | 40.2% | Changed From Pass to Fail | 90.1% | 40.7% | Changed From Pass to Fail |
| | 2000 | LAMICTAL 5MG DISPER TABLET | 94.7% | 98.4% | Unchanged | 95.6% | 98.8% | Unchanged |
| | 2001 | LAMICTAL 5MG DISPER TABLET | 91.9% | 98.5% | Unchanged | 93.5% | 99.3% | Unchanged |
| | 2002 | LAMICTAL 5MG DISPER TABLET | 94.3% | 98.1% | Unchanged | 95.8% | 98.8% | Unchanged |
| | 2003 | LAMICTAL 5MG DISPER TABLET | 93.0% | 98.9% | Unchanged | 94.5% | 99.5% | Unchanged |
| | 2004 | LAMICTAL 5MG DISPER TABLET | 92.1% | 99.0% | Unchanged | 93.7% | 99.6% | Unchanged |
| | 2005 | LAMICTAL 5MG DISPER TABLET | 93.6% | 98.4% | Unchanged | 95.6% | 99.3% | Unchanged |
| 00173026010 | 1997 | LANOXIN 0.25MG/ML AMPUL | 31.7% | 0.2% | Unchanged | 45.1% | 0.2% | Unchanged |
| | 1998 | LANOXIN 0.25MG/ML AMPUL | 55.4% | 0.4% | Changed From Pass to Fail | 65.5% | 0.5% | Changed From Pass to Fail |
| | 1999 | LANOXIN 0.25MG/ML AMPUL | 28.8% | 7.8% | Unchanged | 33.8% | 9.5% | Unchanged |
| | 2000 | LANOXIN 0.25MG/ML AMPUL | 47.6% | 5.0% | Unchanged | 53.6% | 5.8% | Unchanged |
| | 2001 | LANOXIN 0.25MG/ML AMPUL | 24.4% | 5.7% | Unchanged | 27.2% | 6.5% | Unchanged |
| | 2002 | LANOXIN 0.25MG/ML AMPUL | 46.3% | 4.3% | Unchanged | 48.8% | 4.6% | Unchanged |
| | 2003 | LANOXIN 0.25MG/ML AMPUL | 69.7% | 0.9% | Changed From Pass to Fail | 73.3% | 1.0% | Changed From Pass to Fail |
| | 2004 | LANOXIN 0.25MG/ML AMPUL | 68.3% | 0.0% | Changed From Pass to Fail | 71.4% | 0.0% | Changed From Pass to Fail |
| | 2005 | LANOXIN 0.25MG/ML AMPUL | 63.5% | 0.0% | Changed From Pass to Fail | 66.6% | 0.0% | Changed From Pass to Fail |
| 00173024255 | 1997 | LANOXIN 125MCG TABLET | 38.6% | 13.4% | Unchanged | 51.8% | 18.2% | Unchanged |
| | 1998 | LANOXIN 125MCG TABLET | 65.0% | 20.5% | Changed From Pass to Fail | 77.6% | 24.8% | Changed From Pass to Fail |
| | 1999 | LANOXIN 125MCG TABLET | 77.5% | 22.8% | Changed From Pass to Fail | 85.2% | 25.3% | Changed From Pass to Fail |
| | 2000 | LANOXIN 125MCG TABLET | 70.7% | 12.4% | Changed From Pass to Fail | 80.7% | 14.2% | Changed From Pass to Fail |
| | 2001 | LANOXIN 125MCG TABLET | 54.1% | 2.0% | Changed From Pass to Fail | 67.5% | 2.5% | Changed From Pass to Fail |
| | 2002 | LANOXIN 125MCG TABLET | 67.4% | 2.3% | Changed From Pass to Fail | 76.0% | 2.7% | Changed From Pass to Fail |
| | 2003 | LANOXIN 125MCG TABLET | 69.1% | 2.5% | Changed From Pass to Fail | 78.5% | 2.9% | Changed From Pass to Fail |
| | 2004 | LANOXIN 125MCG TABLET | 58.0% | 36.9% | Changed From Pass to Fail | 77.3% | 48.7% | Changed From Pass to Fail |
| | 2005 | LANOXIN 125MCG TABLET | 66.7% | 2.9% | Changed From Pass to Fail | 76.7% | 3.4% | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change in Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00173024275 | 1997 | LANOXIN 125MCG TABLET | 84.8% | 32.6% | 88.7% | 34.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | LANOXIN 125MCG TABLET | 86.2% | 27.3% | 90.7% | 28.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | LANOXIN 125MCG TABLET | 82.8% | 14.9% | 86.3% | 15.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | LANOXIN 125MCG TABLET | 87.8% | 49.4% | 92.4% | 52.1% | Changed From Pass to Fail | Unchanged |
| | 2001 | LANOXIN 125MCG TABLET | 84.9% | 22.2% | 90.5% | 23.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | LANOXIN 125MCG TABLET | 69.7% | 4.4% | 77.4% | 5.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | LANOXIN 125MCG TABLET | 76.2% | 3.8% | 91.4% | 4.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | LANOXIN 125MCG TABLET | 69.8% | 2.7% | 89.0% | 3.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | LANOXIN 125MCG TABLET | 64.8% | 2.0% | 87.0% | 2.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173024955 | 1997 | LANOXIN 250MCG TABLET | 39.2% | 10.6% | 52.0% | 14.4% | Unchanged | Changed From Pass to Fail |
| | 1998 | LANOXIN 250MCG TABLET | 78.6% | 31.0% | 88.1% | 35.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | LANOXIN 250MCG TABLET | 68.3% | 19.6% | 77.9% | 22.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | LANOXIN 250MCG TABLET | 51.0% | 6.8% | 61.2% | 8.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | LANOXIN 250MCG TABLET | 41.2% | 0.0% | 55.4% | 0.0% | Unchanged | Changed From Pass to Fail |
| | 2002 | LANOXIN 250MCG TABLET | 67.0% | 0.0% | 77.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | LANOXIN 250MCG TABLET | 65.9% | 0.0% | 79.4% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | LANOXIN 250MCG TABLET | 68.7% | 0.1% | 80.4% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | LANOXIN 250MCG TABLET | 70.6% | 0.1% | 80.9% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173024975 | 1997 | LANOXIN 250MCG TABLET | 60.2% | 9.4% | 69.0% | 11.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | LANOXIN 250MCG TABLET | 70.4% | 10.7% | 81.1% | 12.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | LANOXIN 250MCG TABLET | 62.4% | 3.2% | 70.8% | 3.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | LANOXIN 250MCG TABLET | 57.9% | 3.0% | 69.1% | 3.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | LANOXIN 250MCG TABLET | 59.2% | 2.1% | 70.8% | 2.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | LANOXIN 250MCG TABLET | 51.7% | 1.6% | 64.5% | 3.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | LANOXIN 250MCG TABLET | 53.4% | 1.3% | 76.3% | 1.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | LANOXIN 250MCG TABLET | 52.8% | 0.4% | 76.2% | 0.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | LANOXIN 250MCG TABLET | 46.4% | 0.3% | 72.5% | 0.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173024980 | 1997 | LANOXIN 250MCG TABLET | 89.6% | 32.8% | 92.0% | 34.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | LANOXIN 250MCG TABLET | 93.6% | 96.5% | 96.7% | 98.2% | Unchanged | Unchanged |
| | 1999 | LANOXIN 250MCG TABLET | 92.5% | 16.5% | 94.8% | 17.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | LANOXIN 250MCG TABLET | 96.5% | 100.0% | 97.8% | 100.0% | Unchanged | Unchanged |
| | 2001 | LANOXIN 250MCG TABLET | 89.9% | 15.1% | 93.5% | 15.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | LANOXIN 250MCG TABLET | 83.7% | 14.5% | 91.8% | 21.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | LANOXIN 250MCG TABLET | 85.7% | 6.4% | 97.4% | 7.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | LANOXIN 250MCG TABLET | 76.1% | 0.3% | 94.5% | 0.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | LANOXIN 250MCG TABLET | 73.8% | 0.0% | 95.0% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173026427 | 1997 | LANOXIN 50MCG/ML ELIXIR | 35.9% | 15.5% | 37.5% | 17.6% | Unchanged | Unchanged |
| | 1998 | LANOXIN 50MCG/ML ELIXIR | 63.0% | 13.7% | 66.9% | 14.7% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC — Dr. Gaier's Analysis** | Percentage of Units Within 5% of WAC — Devor's Analysis | Percentage of Sales Dollars Within 5% of WAC — Dr. Gaier's Analysis** | Percentage of Sales Dollars Within 5% of WAC — Devor's Analysis | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | 1999 | LANOXIN 50MCG/ML ELIXIR | 56.6% | 11.7% | 59.8% | 12.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | LANOXIN 50MCG/ML ELIXIR | 86.3% | 13.4% | 88.7% | 13.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | LANOXIN 50MCG/ML ELIXIR | 84.8% | 13.5% | 87.2% | 14.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | LANOXIN 50MCG/ML ELIXIR | 81.3% | 11.4% | 83.3% | 11.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | LANOXIN 50MCG/ML ELIXIR | 84.7% | 7.8% | 87.0% | 8.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | LANOXIN 50MCG/ML ELIXIR | 83.3% | 10.5% | 85.5% | 10.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | LANOXIN 50MCG/ML ELIXIR | 72.6% | 3.0% | 74.2% | 3.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173063535 | 1997 | LEUKERAN 2MG TABLET | 92.0% | 84.3% | 93.7% | 84.6% | Unchanged | Unchanged |
| | 1998 | LEUKERAN 2MG TABLET | 91.4% | 76.9% | 93.6% | 77.2% | Unchanged | Unchanged |
| | 1999 | LEUKERAN 2MG TABLET | 91.6% | 18.6% | 93.9% | 19.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | LEUKERAN 2MG TABLET | 92.7% | 46.7% | 94.8% | 47.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | LEUKERAN 2MG TABLET | 90.1% | 69.6% | 92.4% | 69.8% | Unchanged | Unchanged |
| | 2002 | LEUKERAN 2MG TABLET | 89.0% | 5.1% | 91.9% | 5.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | LEUKERAN 2MG TABLET | 89.6% | 1.8% | 92.3% | 1.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | LEUKERAN 2MG TABLET | 92.0% | 6.8% | 94.6% | 6.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | LEUKERAN 2MG TABLET | 92.7% | 97.5% | 94.9% | 97.8% | Unchanged | Unchanged |
| 00173069000 | 2000 | LOTRONEX 1MG TABLET | 95.3% | 95.8% | 95.9% | 96.3% | Unchanged | Unchanged |
| | 2001 | LOTRONEX 1MG TABLET | 13.0% | 13.3% | 13.8% | 14.0% | Unchanged | Unchanged |
| | 2002 | LOTRONEX 1MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| 00173069005 | 2002 | LOTRONEX 1MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 2003 | LOTRONEX 1MG TABLET | 99.3% | 100.0% | 99.6% | 100.0% | Unchanged | Unchanged |
| | 2004 | LOTRONEX 1MG TABLET | 99.1% | 100.0% | 99.5% | 100.0% | Unchanged | Unchanged |
| | 2005 | LOTRONEX 1MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| 00173066518 | 1997 | MEPRON 750MG/5ML SUSPENSION | 87.7% | 82.3% | 90.0% | 82.9% | Unchanged | Unchanged |
| | 1998 | MEPRON 750MG/5ML SUSPENSION | 81.0% | 6.5% | 83.4% | 6.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | MEPRON 750MG/5ML SUSPENSION | 81.0% | 1.6% | 84.2% | 1.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | MEPRON 750MG/5ML SUSPENSION | 82.4% | 1.3% | 85.8% | 1.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | MEPRON 750MG/5ML SUSPENSION | 80.8% | 4.0% | 84.5% | 4.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | MEPRON 750MG/5ML SUSPENSION | 79.7% | 3.7% | 83.8% | 3.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | MEPRON 750MG/5ML SUSPENSION | 81.8% | 1.4% | 86.3% | 1.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | MEPRON 750MG/5ML SUSPENSION | 82.8% | 0.8% | 87.0% | 0.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | MEPRON 750MG/5ML SUSPENSION | 83.6% | 0.7% | 88.0% | 0.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173071325 | 1997 | MYLERAN 2MG TABLET | 31.7% | 0.8% | 36.2% | 1.0% | Unchanged | Unchanged |
| | 1998 | MYLERAN 2MG TABLET | 23.8% | 0.3% | 26.9% | 0.3% | Unchanged | Unchanged |
| | 1999 | MYLERAN 2MG TABLET | 2.8% | 0.0% | 3.3% | 0.1% | Unchanged | Unchanged |
| | 2000 | MYLERAN 2MG TABLET | 10.4% | 0.0% | 12.3% | 0.0% | Unchanged | Unchanged |
| | 2001 | MYLERAN 2MG TABLET | 1.9% | 0.0% | 2.3% | 0.0% | Unchanged | Unchanged |
| | 2002 | MYLERAN 2MG TABLET | 7.6% | 0.0% | 8.3% | 0.0% | Unchanged | Unchanged |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| 00173065601 | 2003 | MYLERAN 2MG TABLET | 41.0% | 1.8% | Unchanged | 42.2% | 1.8% | Unchanged |
| | 2004 | MYLERAN 2MG TABLET | 61.4% | 1.6% | Changed From Pass to Fail | 63.5% | 1.7% | Changed From Pass to Fail |
| | 2005 | MYLERAN 2MG TABLET | 92.0% | 3.3% | Changed From Pass to Fail | 95.2% | 3.5% | Changed From Pass to Fail |
| | 1997 | NAVELBINE 10MG/ML VIAL | 83.5% | 0.3% | Changed From Pass to Fail | 86.3% | 0.3% | Changed From Pass to Fail |
| | 1998 | NAVELBINE 10MG/ML VIAL | 82.5% | 0.2% | Changed From Pass to Fail | 84.1% | 0.3% | Changed From Pass to Fail |
| | 1999 | NAVELBINE 10MG/ML VIAL | 4.2% | 0.0% | Unchanged | 4.5% | 0.0% | Unchanged |
| | 2000 | NAVELBINE 10MG/ML VIAL | 30.3% | 0.0% | Unchanged | 32.6% | 0.0% | Unchanged |
| | 2001 | NAVELBINE 10MG/ML VIAL | 30.8% | 0.0% | Unchanged | 34.0% | 0.0% | Unchanged |
| | 2002 | NAVELBINE 10MG/ML VIAL | 48.1% | 0.0% | Unchanged | 50.9% | 0.0% | Changed From Pass to Fail |
| | 2003 | NAVELBINE 10MG/ML VIAL | 54.4% | 0.0% | Changed From Pass to Fail | 61.1% | 0.0% | Changed From Pass to Fail |
| | 2004 | NAVELBINE 10MG/ML VIAL | 53.2% | 0.0% | Changed From Pass to Fail | 73.1% | 0.0% | Changed From Pass to Fail |
| | 2005 | NAVELBINE 10MG/ML VIAL | 28.9% | 0.0% | Unchanged | 55.9% | 0.0% | Changed From Pass to Fail |
| 00173065644 | 1997 | NAVELBINE 10MG/ML VIAL | 81.9% | 0.3% | Changed From Pass to Fail | 85.2% | 0.3% | Changed From Pass to Fail |
| | 1998 | NAVELBINE 10MG/ML VIAL | 78.9% | 0.0% | Changed From Pass to Fail | 81.4% | 0.0% | Changed From Pass to Fail |
| | 1999 | NAVELBINE 10MG/ML VIAL | 5.9% | 0.0% | Unchanged | 6.3% | 0.0% | Unchanged |
| | 2000 | NAVELBINE 10MG/ML VIAL | 19.6% | 0.0% | Unchanged | 21.6% | 0.0% | Unchanged |
| | 2001 | NAVELBINE 10MG/ML VIAL | 19.9% | 0.0% | Unchanged | 22.8% | 0.0% | Unchanged |
| | 2002 | NAVELBINE 10MG/ML VIAL | 37.3% | 0.0% | Unchanged | 41.2% | 0.0% | Unchanged |
| | 2003 | NAVELBINE 10MG/ML VIAL | 39.4% | 0.0% | Unchanged | 46.9% | 0.0% | Unchanged |
| | 2004 | NAVELBINE 10MG/ML VIAL | 39.4% | 0.0% | Unchanged | 58.8% | 0.1% | Unchanged |
| | 2005 | NAVELBINE 10MG/ML VIAL | 27.1% | 0.0% | Unchanged | 47.6% | 0.0% | Unchanged |
| 00007447120 | 1997 | PARNATE 10MG TABLET | 96.7% | 99.9% | Unchanged | 97.5% | 99.9% | Unchanged |
| | 1998 | PARNATE 10MG TABLET | 77.1% | 81.0% | Unchanged | 78.5% | 81.5% | Unchanged |
| | 1999 | PARNATE 10MG TABLET | 96.3% | 100.0% | Unchanged | 97.2% | 100.0% | Unchanged |
| | 2000 | PARNATE 10MG TABLET | 95.2% | 99.7% | Unchanged | 96.2% | 99.7% | Unchanged |
| | 2001 | PARNATE 10MG TABLET | 94.8% | 100.0% | Unchanged | 96.0% | 100.0% | Unchanged |
| | 2002 | PARNATE 10MG TABLET | 94.9% | 99.3% | Unchanged | 96.2% | 99.3% | Unchanged |
| | 2003 | PARNATE 10MG TABLET | 95.2% | 100.0% | Unchanged | 96.7% | 100.0% | Unchanged |
| | 2004 | PARNATE 10MG TABLET | 96.8% | 99.5% | Unchanged | 97.9% | 99.5% | Unchanged |
| | 2005 | PARNATE 10MG TABLET | 99.8% | 99.8% | Unchanged | 99.8% | 99.8% | Unchanged |
| 00029321013 | 1997 | PAXIL 10MG TABLET | 98.8% | 100.0% | Unchanged | 99.0% | 100.0% | Unchanged |
| | 1998 | PAXIL 10MG TABLET | 97.7% | 100.0% | Unchanged | 98.1% | 100.0% | Unchanged |
| | 1999 | PAXIL 10MG TABLET | 95.0% | 100.0% | Unchanged | 95.7% | 100.0% | Unchanged |
| | 2000 | PAXIL 10MG TABLET | 96.0% | 98.1% | Unchanged | 96.9% | 98.1% | Unchanged |
| | 2001 | PAXIL 10MG TABLET | 96.4% | 100.0% | Unchanged | 97.4% | 100.0% | Unchanged |
| | 2002 | PAXIL 10MG TABLET | 95.3% | 100.0% | Unchanged | 96.5% | 100.0% | Unchanged |
| | 2003 | PAXIL 10MG TABLET | 89.7% | 14.3% | Changed From Pass to Fail | 91.7% | 14.6% | Changed From Pass to Fail |
| | 2004 | PAXIL 10MG TABLET | 42.6% | 10.0% | Unchanged | 44.6% | 10.6% | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change in Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00029321548 | 2005 | PAXIL 10MG TABLET | 54.9% | 12.8% | 56.7% | 13.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | PAXIL 10MG/5ML SUSPENSION | 99.0% | 100.0% | 99.1% | 100.0% | Unchanged | Unchanged |
| | 1999 | PAXIL 10MG/5ML SUSPENSION | 92.4% | 99.1% | 92.9% | 99.1% | Unchanged | Unchanged |
| | 2000 | PAXIL 10MG/5ML SUSPENSION | 96.9% | 99.9% | 97.2% | 99.9% | Unchanged | Unchanged |
| | 2001 | PAXIL 10MG/5ML SUSPENSION | 97.1% | 100.0% | 97.4% | 100.0% | Unchanged | Unchanged |
| | 2002 | PAXIL 10MG/5ML SUSPENSION | 95.6% | 99.9% | 96.1% | 99.9% | Unchanged | Unchanged |
| | 2003 | PAXIL 10MG/5ML SUSPENSION | 87.3% | 98.8% | 88.6% | 99.5% | Unchanged | Unchanged |
| | 2004 | PAXIL 10MG/5ML SUSPENSION | 70.4% | 12.7% | 73.0% | 13.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | PAXIL 10MG/5ML SUSPENSION | 95.8% | 100.0% | 96.4% | 100.0% | Unchanged | Unchanged |
| 00029321113 | 1997 | PAXIL 20MG TABLET | 89.0% | 0.0% | 92.2% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | PAXIL 20MG TABLET | 89.9% | 0.0% | 92.9% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | PAXIL 20MG TABLET | 89.9% | 0.3% | 93.4% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | PAXIL 20MG TABLET | 89.2% | 0.2% | 92.9% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | PAXIL 20MG TABLET | 90.7% | 0.2% | 94.0% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | PAXIL 20MG TABLET | 90.7% | 0.5% | 93.9% | 0.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | PAXIL 20MG TABLET | 88.3% | 0.4% | 92.4% | 0.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | PAXIL 20MG TABLET | 91.7% | 8.3% | 94.1% | 8.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | PAXIL 20MG TABLET | 95.6% | 99.1% | 97.1% | 99.6% | Unchanged | Unchanged |
| 00029321120 | 1997 | PAXIL 20MG TABLET | 95.2% | 99.9% | 96.3% | 100.0% | Unchanged | Unchanged |
| | 1998 | PAXIL 20MG TABLET | 94.5% | 98.9% | 96.0% | 98.9% | Unchanged | Unchanged |
| | 1999 | PAXIL 20MG TABLET | 94.0% | 98.4% | 95.9% | 98.4% | Unchanged | Unchanged |
| | 2000 | PAXIL 20MG TABLET | 91.4% | 85.2% | 93.3% | 85.5% | Unchanged | Unchanged |
| | 2001 | PAXIL 20MG TABLET | 94.1% | 100.0% | 96.1% | 100.0% | Unchanged | Unchanged |
| | 2002 | PAXIL 20MG TABLET | 92.1% | 44.4% | 94.4% | 44.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | PAXIL 20MG TABLET | 87.0% | 9.7% | 90.7% | 10.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | PAXIL 20MG TABLET | 21.3% | 11.9% | 23.8% | 13.4% | Unchanged | Unchanged |
| | 2005 | PAXIL 20MG TABLET | 82.9% | 13.2% | 87.8% | 14.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029321213 | 1997 | PAXIL 30MG TABLET | 93.7% | 100.0% | 94.9% | 100.0% | Unchanged | Unchanged |
| | 1998 | PAXIL 30MG TABLET | 92.8% | 99.1% | 94.3% | 99.1% | Unchanged | Unchanged |
| | 1999 | PAXIL 30MG TABLET | 92.7% | 98.4% | 94.3% | 98.4% | Unchanged | Unchanged |
| | 2000 | PAXIL 30MG TABLET | 91.4% | 61.6% | 93.3% | 61.9% | Unchanged | Unchanged |
| | 2001 | PAXIL 30MG TABLET | 92.7% | 93.8% | 94.6% | 93.9% | Unchanged | Unchanged |
| | 2002 | PAXIL 30MG TABLET | 90.9% | 11.1% | 93.4% | 11.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | PAXIL 30MG TABLET | 84.8% | 8.0% | 89.0% | 8.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | PAXIL 30MG TABLET | 24.7% | 10.4% | 26.7% | 11.4% | Unchanged | Unchanged |
| | 2005 | PAXIL 30MG TABLET | 92.7% | 13.2% | 94.9% | 13.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00029321313 | 1997 | PAXIL 40MG TABLET | 91.8% | 100.0% | 93.0% | 100.0% | Unchanged | Unchanged |
| | 1998 | PAXIL 40MG TABLET | 88.4% | 84.3% | 90.0% | 84.4% | Unchanged | Unchanged |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change in Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| | 1999 | PAXIL 40MG TABLET | 85.9% | 10.1% | Changed From Pass to Fail | 88.2% | 10.4% | Changed From Pass to Fail |
| | 2000 | PAXIL 40MG TABLET | 84.1% | 6.4% | Changed From Pass to Fail | 86.7% | 6.7% | Changed From Pass to Fail |
| | 2001 | PAXIL 40MG TABLET | 41.3% | 4.1% | Unchanged | 43.1% | 4.3% | Unchanged |
| | 2002 | PAXIL 40MG TABLET | 86.2% | 9.9% | Changed From Pass to Fail | 89.8% | 10.4% | Changed From Pass to Fail |
| | 2003 | PAXIL 40MG TABLET | 82.2% | 7.7% | Changed From Pass to Fail | 87.5% | 8.3% | Changed From Pass to Fail |
| | 2004 | PAXIL 40MG TABLET | 23.2% | 11.1% | Unchanged | 25.5% | 12.3% | Unchanged |
| | 2005 | PAXIL 40MG TABLET | 92.4% | 13.5% | Changed From Pass to Fail | 94.6% | 13.9% | Changed From Pass to Fail |
| 00029320613 | 2002 | PAXIL CR 12.5MG TABLET | 98.0% | 98.9% | Unchanged | 98.3% | 99.0% | Unchanged |
| | 2003 | PAXIL CR 12.5MG TABLET | 96.7% | 99.5% | Unchanged | 97.5% | 99.8% | Unchanged |
| | 2004 | PAXIL CR 12.5MG TABLET | 95.6% | 99.3% | Unchanged | 96.5% | 99.7% | Unchanged |
| | 2005 | PAXIL CR 12.5MG TABLET | 95.4% | 98.1% | Unchanged | 96.6% | 99.0% | Unchanged |
| 00029320713 | 2002 | PAXIL CR 25MG TABLET | 98.1% | 98.8% | Unchanged | 98.4% | 99.0% | Unchanged |
| | 2003 | PAXIL CR 25MG TABLET | 97.3% | 99.4% | Unchanged | 98.1% | 99.8% | Unchanged |
| | 2004 | PAXIL CR 25MG TABLET | 96.2% | 99.1% | Unchanged | 97.1% | 99.7% | Unchanged |
| | 2005 | PAXIL CR 25MG TABLET | 95.7% | 98.2% | Unchanged | 97.1% | 99.3% | Unchanged |
| 00029320813 | 2002 | PAXIL CR 37.5MG TABLET | 98.5% | 99.2% | Unchanged | 98.7% | 99.3% | Unchanged |
| | 2003 | PAXIL CR 37.5MG TABLET | 96.7% | 98.8% | Unchanged | 97.8% | 99.5% | Unchanged |
| | 2004 | PAXIL CR 37.5MG TABLET | 95.5% | 98.4% | Unchanged | 96.8% | 99.4% | Unchanged |
| | 2005 | PAXIL CR 37.5MG TABLET | 94.2% | 96.2% | Unchanged | 96.5% | 98.2% | Unchanged |
| 00173080725 | 1997 | PURINETHOL 50MG TABLET | 97.1% | 99.9% | Unchanged | 97.8% | 100.0% | Unchanged |
| | 1998 | PURINETHOL 50MG TABLET | 97.2% | 99.8% | Unchanged | 98.0% | 99.9% | Unchanged |
| | 1999 | PURINETHOL 50MG TABLET | 96.9% | 42.2% | Changed From Pass to Fail | 98.0% | 42.8% | Changed From Pass to Fail |
| | 2000 | PURINETHOL 50MG TABLET | 97.3% | 99.8% | Unchanged | 98.2% | 99.9% | Unchanged |
| | 2001 | PURINETHOL 50MG TABLET | 97.1% | 99.9% | Unchanged | 98.0% | 99.9% | Unchanged |
| | 2002 | PURINETHOL 50MG TABLET | 96.8% | 75.9% | Unchanged | 97.7% | 76.1% | Unchanged |
| | 2003 | PURINETHOL 50MG TABLET | 96.7% | 99.9% | Unchanged | 97.6% | 99.9% | Unchanged |
| 00173080765 | 1997 | PURINETHOL 50MG TABLET | 86.5% | 19.9% | Changed From Pass to Fail | 90.1% | 20.3% | Changed From Pass to Fail |
| | 1998 | PURINETHOL 50MG TABLET | 87.9% | 62.2% | Unchanged | 92.0% | 63.1% | Unchanged |
| | 1999 | PURINETHOL 50MG TABLET | 86.6% | 2.1% | Changed From Pass to Fail | 91.2% | 2.3% | Changed From Pass to Fail |
| | 2000 | PURINETHOL 50MG TABLET | 88.3% | 0.5% | Changed From Pass to Fail | 92.3% | 0.6% | Changed From Pass to Fail |
| | 2001 | PURINETHOL 50MG TABLET | 84.4% | 0.4% | Changed From Pass to Fail | 88.7% | 0.4% | Changed From Pass to Fail |
| | 2002 | PURINETHOL 50MG TABLET | 67.4% | 5.3% | Changed From Pass to Fail | 71.2% | 5.7% | Changed From Pass to Fail |
| | 2003 | PURINETHOL 50MG TABLET | 88.0% | 1.3% | Changed From Pass to Fail | 91.4% | 1.3% | Changed From Pass to Fail |
| 00029485120 | 1997 | RELAFEN 500MG TABLET | 96.0% | 99.9% | Unchanged | 96.9% | 99.9% | Unchanged |
| | 1998 | RELAFEN 500MG TABLET | 96.3% | 98.9% | Unchanged | 97.2% | 98.9% | Unchanged |
| | 1999 | RELAFEN 500MG TABLET | 96.3% | 99.9% | Unchanged | 97.3% | 99.9% | Unchanged |
| | 2000 | RELAFEN 500MG TABLET | 93.1% | 85.4% | Unchanged | 96.4% | 86.5% | Unchanged |
| | 2001 | RELAFEN 500MG TABLET | 43.3% | 4.0% | Changed From Pass to Fail | 65.5% | 6.3% | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change in Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | Dr. Galer's Analysis** | Devor's Analysis | | |
| 00029485220 | 2002 | RELAFEN 500MG TABLET | 5.2% | 6.8% | 30.0% | 47.5% | Unchanged | Unchanged |
| | 2003 | RELAFEN 500MG TABLET | 17.9% | 0.8% | 64.7% | 2.8% | Unchanged | Changed From Pass to Fail |
| | 2004 | RELAFEN 500MG TABLET | 79.7% | 2.5% | 87.1% | 2.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | RELAFEN 500MG TABLET | 84.3% | 3.9% | 92.0% | 4.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | RELAFEN 750MG TABLET | 98.6% | 100.0% | 98.7% | 100.0% | Unchanged | Unchanged |
| | 1998 | RELAFEN 750MG TABLET | 98.5% | 100.0% | 98.8% | 100.0% | Unchanged | Unchanged |
| | 1999 | RELAFEN 750MG TABLET | 98.4% | 100.0% | 98.8% | 100.0% | Unchanged | Unchanged |
| | 2000 | RELAFEN 750MG TABLET | 97.4% | 99.5% | 97.9% | 99.5% | Unchanged | Unchanged |
| | 2001 | RELAFEN 750MG TABLET | 96.8% | 61.8% | 97.5% | 62.2% | Unchanged | Unchanged |
| | 2002 | RELAFEN 750MG TABLET | 73.0% | 36.5% | 80.1% | 41.0% | Unchanged | Changed From Pass to Fail |
| | 2003 | RELAFEN 750MG TABLET | 35.8% | 4.6% | 39.6% | 5.1% | Unchanged | Unchanged |
| | 2004 | RELAFEN 750MG TABLET | 61.4% | 62.5% | 71.8% | 72.3% | Unchanged | Unchanged |
| | 2005 | RELAFEN 750MG TABLET | 89.1% | 6.8% | 94.8% | 7.3% | Unchanged | Changed From Pass to Fail |
| 00173068101 | 1999 | RELENZA 5 MG DISKHALER | 88.8% | 88.7% | 89.6% | 89.6% | Unchanged | Unchanged |
| | 2000 | RELENZA 5 MG DISKHALER | 99.6% | 99.8% | 99.7% | 99.9% | Unchanged | Unchanged |
| | 2001 | RELENZA 5 MG DISKHALER | 54.2% | 0.0% | 60.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | RELENZA 5 MG DISKHALER | 72.4% | 74.4% | 90.1% | 92.4% | Unchanged | Unchanged |
| | 2003 | RELENZA 5 MG DISKHALER | 67.0% | 67.5% | 68.2% | 68.4% | Unchanged | Unchanged |
| | 2004 | RELENZA 5 MG DISKHALER | 84.2% | 57.4% | 85.5% | 58.0% | Unchanged | Unchanged |
| | 2005 | RELENZA 5 MG DISKHALER | 2.3% | 0.2% | 3.6% | 0.3% | Unchanged | Unchanged |
| 00007489020 | 1997 | REQUIP 0.25MG TABLET | 99.6% | 100.0% | 99.7% | 100.0% | Unchanged | Unchanged |
| | 1998 | REQUIP 0.25MG TABLET | 97.3% | 100.0% | 97.8% | 100.0% | Unchanged | Unchanged |
| | 1999 | REQUIP 0.25MG TABLET | 95.0% | 99.6% | 96.0% | 99.6% | Unchanged | Unchanged |
| | 2000 | REQUIP 0.25MG TABLET | 93.1% | 97.8% | 94.7% | 97.9% | Unchanged | Unchanged |
| | 2001 | REQUIP 0.25MG TABLET | 92.5% | 100.0% | 94.3% | 100.0% | Unchanged | Unchanged |
| | 2002 | REQUIP 0.25MG TABLET | 89.6% | 2.1% | 92.4% | 2.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | REQUIP 0.25MG TABLET | 78.2% | 4.9% | 81.6% | 5.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | REQUIP 0.25MG TABLET | 78.6% | 7.6% | 80.9% | 7.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | REQUIP 0.25MG TABLET | 91.0% | 9.2% | 93.5% | 9.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00007489120 | 1997 | REQUIP 0.5MG TABLET | 99.4% | 100.0% | 99.5% | 100.0% | Unchanged | Unchanged |
| | 1998 | REQUIP 0.5MG TABLET | 96.8% | 100.0% | 97.4% | 100.0% | Unchanged | Unchanged |
| | 1999 | REQUIP 0.5MG TABLET | 94.9% | 99.7% | 95.8% | 99.7% | Unchanged | Unchanged |
| | 2000 | REQUIP 0.5MG TABLET | 94.5% | 98.5% | 95.7% | 98.6% | Unchanged | Unchanged |
| | 2001 | REQUIP 0.5MG TABLET | 95.4% | 100.0% | 96.6% | 100.0% | Unchanged | Unchanged |
| | 2002 | REQUIP 0.5MG TABLET | 91.9% | 97.1% | 93.9% | 97.3% | Unchanged | Unchanged |
| | 2003 | REQUIP 0.5MG TABLET | 82.3% | 4.9% | 85.3% | 5.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | REQUIP 0.5MG TABLET | 80.6% | 6.4% | 82.8% | 6.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | REQUIP 0.5MG TABLET | 91.8% | 3.2% | 94.4% | 3.3% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change in Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | | Dr. Gaier's Analysis** | Devor's Analysis | |
| 00007489220 | 1997 | REQUIP 1MG TABLET | 99.9% | 100.0% | Unchanged | 99.9% | 100.0% | Unchanged |
| | 1998 | REQUIP 1MG TABLET | 98.0% | 100.0% | Unchanged | 98.4% | 100.0% | Unchanged |
| | 1999 | REQUIP 1MG TABLET | 96.1% | 99.6% | Unchanged | 96.9% | 99.7% | Unchanged |
| | 2000 | REQUIP 1MG TABLET | 94.8% | 98.3% | Unchanged | 96.1% | 98.4% | Unchanged |
| | 2001 | REQUIP 1MG TABLET | 93.4% | 93.4% | Unchanged | 95.2% | 93.6% | Unchanged |
| | 2002 | REQUIP 1MG TABLET | 91.0% | 10.8% | Changed From Pass to Fail | 94.0% | 11.3% | Changed From Pass to Fail |
| | 2003 | REQUIP 1MG TABLET | 80.2% | 6.7% | Changed From Pass to Fail | 84.3% | 7.1% | Changed From Pass to Fail |
| | 2004 | REQUIP 1MG TABLET | 76.8% | 7.3% | Changed From Pass to Fail | 80.2% | 7.7% | Changed From Pass to Fail |
| | 2005 | REQUIP 1MG TABLET | 89.0% | 8.2% | Changed From Pass to Fail | 92.6% | 8.6% | Changed From Pass to Fail |
| 00007489320 | 1997 | REQUIP 2MG TABLET | 99.9% | 100.0% | Unchanged | 99.9% | 100.0% | Unchanged |
| | 1998 | REQUIP 2MG TABLET | 96.6% | 99.9% | Unchanged | 97.3% | 99.9% | Unchanged |
| | 1999 | REQUIP 2MG TABLET | 96.3% | 99.5% | Unchanged | 97.1% | 99.5% | Unchanged |
| | 2000 | REQUIP 2MG TABLET | 93.8% | 98.7% | Unchanged | 95.2% | 98.7% | Unchanged |
| | 2001 | REQUIP 2MG TABLET | 94.2% | 100.0% | Unchanged | 95.8% | 100.0% | Unchanged |
| | 2002 | REQUIP 2MG TABLET | 89.3% | 3.9% | Changed From Pass to Fail | 92.3% | 4.1% | Changed From Pass to Fail |
| | 2003 | REQUIP 2MG TABLET | 77.8% | 5.5% | Changed From Pass to Fail | 82.5% | 5.9% | Changed From Pass to Fail |
| | 2004 | REQUIP 2MG TABLET | 76.9% | 6.5% | Changed From Pass to Fail | 80.7% | 6.8% | Changed From Pass to Fail |
| | 2005 | REQUIP 2MG TABLET | 86.2% | 2.3% | Changed From Pass to Fail | 91.0% | 2.5% | Changed From Pass to Fail |
| 00007489520 | 2001 | REQUIP 3MG TABLET | 99.0% | 100.0% | Unchanged | 99.2% | 100.0% | Unchanged |
| | 2002 | REQUIP 3MG TABLET | 96.2% | 97.8% | Unchanged | 96.8% | 98.0% | Unchanged |
| | 2003 | REQUIP 3MG TABLET | 96.8% | 99.7% | Unchanged | 97.7% | 99.9% | Unchanged |
| | 2004 | REQUIP 3MG TABLET | 96.3% | 99.7% | Unchanged | 97.4% | 99.9% | Unchanged |
| | 2005 | REQUIP 3MG TABLET | 94.7% | 99.8% | Unchanged | 96.0% | 99.9% | Unchanged |
| 00007489620 | 1999 | REQUIP 4MG TABLET | 99.8% | 100.0% | Unchanged | 99.9% | 100.0% | Unchanged |
| | 2000 | REQUIP 4MG TABLET | 91.3% | 88.2% | Unchanged | 93.4% | 88.4% | Unchanged |
| | 2001 | REQUIP 4MG TABLET | 98.2% | 100.0% | Unchanged | 98.6% | 100.0% | Unchanged |
| | 2002 | REQUIP 4MG TABLET | 94.4% | 96.7% | Unchanged | 95.3% | 97.0% | Unchanged |
| | 2003 | REQUIP 4MG TABLET | 94.3% | 98.7% | Unchanged | 96.0% | 99.4% | Unchanged |
| | 2004 | REQUIP 4MG TABLET | 95.1% | 99.7% | Unchanged | 96.2% | 99.9% | Unchanged |
| | 2005 | REQUIP 4MG TABLET | 94.0% | 99.4% | Unchanged | 95.5% | 99.7% | Unchanged |
| 00007489420 | 1997 | REQUIP 5MG TABLET | 99.8% | 100.0% | Unchanged | 99.8% | 100.0% | Unchanged |
| | 1998 | REQUIP 5MG TABLET | 95.9% | 100.0% | Unchanged | 96.7% | 100.0% | Unchanged |
| | 1999 | REQUIP 5MG TABLET | 95.8% | 100.0% | Unchanged | 96.8% | 100.0% | Unchanged |
| | 2000 | REQUIP 5MG TABLET | 93.3% | 74.8% | Unchanged | 94.6% | 75.1% | Unchanged |
| | 2001 | REQUIP 5MG TABLET | 81.3% | 86.4% | Unchanged | 84.4% | 88.3% | Unchanged |
| | 2002 | REQUIP 5MG TABLET | 90.1% | 96.9% | Unchanged | 92.1% | 97.1% | Unchanged |
| | 2003 | REQUIP 5MG TABLET | 89.3% | 2.0% | Changed From Pass to Fail | 92.2% | 2.1% | Changed From Pass to Fail |
| | 2004 | REQUIP 5MG TABLET | 90.4% | 5.3% | Changed From Pass to Fail | 92.9% | 5.4% | Changed From Pass to Fail |

Exhibit C

Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | Change In Unit Results | Change In Sales Results |
| 00173010855 | 2005 | REQUIP 5MG TABLET | 90.9% | 99.1% | 93.3% | 99.6% | Unchanged | Unchanged |
| | 1997 | RETROVIR 100MG CAPSULE | 72.4% | 25.6% | 76.6% | 27.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | RETROVIR 100MG CAPSULE | 76.8% | 24.3% | 79.9% | 25.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | RETROVIR 100MG CAPSULE | 79.2% | 20.6% | 82.3% | 21.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | RETROVIR 100MG CAPSULE | 81.8% | 13.4% | 85.0% | 14.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | RETROVIR 100MG CAPSULE | 82.9% | 11.9% | 86.4% | 12.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | RETROVIR 100MG CAPSULE | 81.6% | 9.4% | 85.5% | 9.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | RETROVIR 100MG CAPSULE | 82.7% | 6.6% | 86.3% | 7.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | RETROVIR 100MG CAPSULE | 82.4% | 6.3% | 86.0% | 6.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | RETROVIR 100MG CAPSULE | 83.1% | 0.7% | 87.1% | 0.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173011318 | 1997 | RETROVIR 10MG/ML SYRUP | 87.6% | 94.7% | 91.6% | 97.8% | Unchanged | Unchanged |
| | 1998 | RETROVIR 10MG/ML SYRUP | 88.9% | 95.2% | 92.1% | 97.5% | Unchanged | Unchanged |
| | 1999 | RETROVIR 10MG/ML SYRUP | 89.4% | 41.7% | 91.9% | 42.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | RETROVIR 10MG/ML SYRUP | 91.4% | 98.9% | 93.2% | 99.4% | Unchanged | Unchanged |
| | 2001 | RETROVIR 10MG/ML SYRUP | 92.5% | 98.1% | 94.4% | 99.1% | Unchanged | Unchanged |
| | 2002 | RETROVIR 10MG/ML SYRUP | 91.1% | 97.7% | 93.3% | 98.8% | Unchanged | Unchanged |
| | 2003 | RETROVIR 10MG/ML SYRUP | 91.1% | 97.6% | 93.3% | 98.8% | Unchanged | Unchanged |
| | 2004 | RETROVIR 10MG/ML SYRUP | 90.6% | 98.0% | 93.0% | 99.1% | Unchanged | Unchanged |
| | 2005 | RETROVIR 10MG/ML SYRUP | 89.7% | 97.9% | 92.3% | 99.1% | Unchanged | Unchanged |
| 00173050100 | 1997 | RETROVIR 300MG TABLET | 82.4% | 27.1% | 85.8% | 28.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | RETROVIR 300MG TABLET | 78.4% | 23.2% | 82.5% | 24.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | RETROVIR 300MG TABLET | 80.3% | 19.4% | 83.6% | 20.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | RETROVIR 300MG TABLET | 81.2% | 14.5% | 84.9% | 15.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | RETROVIR 300MG TABLET | 81.2% | 12.1% | 85.0% | 12.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | RETROVIR 300MG TABLET | 74.2% | 10.2% | 79.2% | 11.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | RETROVIR 300MG TABLET | 74.6% | 8.3% | 79.8% | 9.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | RETROVIR 300MG TABLET | 73.2% | 6.9% | 78.7% | 7.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | RETROVIR 300MG TABLET | 72.4% | 0.9% | 78.7% | 1.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173010793 | 1997 | RETROVIR IV INFUSION VIAL | 80.7% | 83.0% | 88.5% | 90.6% | Unchanged | Unchanged |
| | 1998 | RETROVIR IV INFUSION VIAL | 95.7% | 98.4% | 96.4% | 98.7% | Unchanged | Unchanged |
| | 1999 | RETROVIR IV INFUSION VIAL | 87.0% | 93.1% | 90.1% | 95.5% | Unchanged | Unchanged |
| | 2000 | RETROVIR IV INFUSION VIAL | 96.4% | 99.5% | 97.0% | 99.5% | Unchanged | Unchanged |
| | 2001 | RETROVIR IV INFUSION VIAL | 96.0% | 98.3% | 97.4% | 99.2% | Unchanged | Unchanged |
| | 2002 | RETROVIR IV INFUSION VIAL | 91.2% | 96.0% | 93.7% | 97.6% | Unchanged | Unchanged |
| | 2003 | RETROVIR IV INFUSION VIAL | 96.8% | 99.5% | 97.5% | 99.7% | Unchanged | Unchanged |
| | 2004 | RETROVIR IV INFUSION VIAL | 95.9% | 99.0% | 97.0% | 99.4% | Unchanged | Unchanged |
| | 2005 | RETROVIR IV INFUSION VIAL | 94.9% | 98.0% | 96.7% | 99.2% | Unchanged | Unchanged |
| 00173046400 | 1997 | SEREVENT 21MCG INHALER | 93.2% | 99.5% | 94.5% | 99.7% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| | 1998 | SEREVENT 21MCG INHALER | 89.5% | 34.8% | 91.5% | 35.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | SEREVENT 21MCG INHALER | 83.0% | 28.1% | 85.8% | 29.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | SEREVENT 21MCG INHALER | 83.8% | 22.1% | 87.2% | 23.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | SEREVENT 21MCG INHALER | 80.2% | 18.5% | 84.8% | 19.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | SEREVENT 21MCG INHALER | 72.8% | 15.4% | 77.7% | 16.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | SEREVENT 21MCG INHALER | 51.7% | 12.1% | 56.4% | 13.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | SEREVENT 21MCG INHALER | 31.2% | | 34.3% | | Unchanged | Unchanged |
| 00173046700 | 2005 | SEREVENT 21MCG INHALER | 100.0% | | 100.0% | | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | SEREVENT 21MCG INHALER | 49.2% | 0.8% | 53.9% | 0.9% | Unchanged | Changed From Pass to Fail |
| | 1998 | SEREVENT 21MCG INHALER | 28.1% | 0.3% | 33.4% | 0.4% | Unchanged | Unchanged |
| | 1999 | SEREVENT 21MCG INHALER | 0.7% | 0.0% | 0.9% | 0.0% | Unchanged | Unchanged |
| | 2000 | SEREVENT 21MCG INHALER | 1.1% | 0.0% | 1.3% | 0.0% | Unchanged | Unchanged |
| | 2001 | SEREVENT 21MCG INHALER | 0.7% | 0.0% | 0.9% | 0.0% | Unchanged | Unchanged |
| | 2002 | SEREVENT 21MCG INHALER | 0.3% | 0.0% | 0.4% | 0.0% | Unchanged | Unchanged |
| | 2003 | SEREVENT 21MCG INHALER | 0.8% | 0.0% | 1.0% | 0.0% | Unchanged | Unchanged |
| | 1997 | SEREVENT 21MCG INHLR REFILL | 98.5% | 99.4% | 99.0% | 99.7% | Unchanged | Unchanged |
| | 1998 | SEREVENT 21MCG INHLR REFILL | 97.6% | 98.9% | 98.3% | 99.4% | Unchanged | Unchanged |
| | 1999 | SEREVENT 21MCG INHLR REFILL | 94.0% | 82.8% | 94.4% | 82.9% | Unchanged | Unchanged |
| | 2000 | SEREVENT 21MCG INHLR REFILL | 96.2% | 98.9% | 96.8% | 99.0% | Unchanged | Unchanged |
| | 2001 | SEREVENT 21MCG INHLR REFILL | 95.9% | 99.7% | 96.7% | 99.8% | Unchanged | Unchanged |
| | 2002 | SEREVENT 21MCG INHLR REFILL | 93.4% | 98.5% | 94.9% | 99.3% | Unchanged | Unchanged |
| 00173046500 | 2003 | SEREVENT 21MCG INHLR REFILL | 13.1% | 13.3% | 13.9% | 14.0% | Unchanged | Unchanged |
| | 2004 | SEREVENT 21MCG INHLR REFILL | 50.0% | | 55.2% | | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | SEREVENT DISKUS 50MCG | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1998 | SEREVENT DISKUS 50MCG | 91.8% | 95.3% | 94.2% | 97.7% | Unchanged | Unchanged |
| | 1999 | SEREVENT DISKUS 50MCG | 75.8% | 55.1% | 79.7% | 57.2% | Unchanged | Unchanged |
| | 2000 | SEREVENT DISKUS 50MCG | 62.2% | 1.7% | 66.6% | 1.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | SEREVENT DISKUS 50MCG | 32.5% | 0.0% | 36.5% | 0.0% | Unchanged | Unchanged |
| | 2002 | SEREVENT DISKUS 50MCG | 2.2% | 0.0% | 2.4% | 0.0% | Unchanged | Unchanged |
| | 2003 | SEREVENT DISKUS 50MCG | 13.1% | 0.0% | 14.1% | 0.0% | Unchanged | Unchanged |
| | 2004 | SEREVENT DISKUS 50MCG | 1.2% | 0.0% | 1.3% | 0.0% | Unchanged | Unchanged |
| 00173052000 | 2005 | SEREVENT DISKUS 50MCG | 2.9% | 0.0% | 3.2% | 0.0% | Unchanged | Unchanged |
| | 1997 | SEREVENT DISKUS 50MCG | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 1998 | SEREVENT DISKUS 50MCG | 92.7% | 93.5% | 93.3% | 94.0% | Unchanged | Unchanged |
| | 1999 | SEREVENT DISKUS 50MCG | 97.6% | 99.7% | 98.0% | 99.8% | Unchanged | Unchanged |
| | 2000 | SEREVENT DISKUS 50MCG | 97.5% | 99.8% | 97.9% | 99.9% | Unchanged | Unchanged |
| | 2001 | SEREVENT DISKUS 50MCG | 96.0% | 99.8% | 96.8% | 99.9% | Unchanged | Unchanged |
| 00173052100 | 2002 | SEREVENT DISKUS 50MCG | 91.1% | 75.1% | 92.3% | 75.5% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00108490420 | 2003 | SEREVENT DISKUS 50MCG | 76.2% | 9.4% | 81.4% | 10.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | SEREVENT DISKUS 50MCG | 70.4% | 9.6% | 77.0% | 10.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | SEREVENT DISKUS 50MCG | 74.0% | 9.0% | 79.8% | 9.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00108490201 | 1997 | STELAZINE 2MG TABLET | 92.4% | 58.7% | 94.8% | 58.8% | Unchanged | Unchanged |
| | 1998 | STELAZINE 2MG TABLET | 94.2% | 100.0% | 95.8% | 100.0% | Unchanged | Unchanged |
| | 1999 | STELAZINE 2MG TABLET | 96.4% | 100.0% | 97.5% | 100.0% | Unchanged | Unchanged |
| | 2000 | STELAZINE 2MG TABLET | 97.3% | 100.0% | 98.1% | 100.0% | Unchanged | Unchanged |
| | 2001 | STELAZINE 2MG TABLET | 97.7% | 100.0% | 98.4% | 100.0% | Unchanged | Unchanged |
| | 2002 | STELAZINE 2MG TABLET | 92.2% | 95.7% | 93.8% | 96.0% | Unchanged | Unchanged |
| | 2003 | STELAZINE 2MG TABLET | 96.8% | 82.0% | 98.0% | 82.2% | Unchanged | Unchanged |
| | 1997 | STELAZINE 2MG/ML VIAL | 87.7% | 0.0% | 89.9% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | STELAZINE 2MG/ML VIAL | 91.5% | 2.1% | 93.7% | 2.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | STELAZINE 2MG/ML VIAL | 90.9% | 0.2% | 92.7% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | STELAZINE 2MG/ML VIAL | 90.4% | 100.0% | 92.9% | 100.0% | Unchanged | Unchanged |
| | 2001 | STELAZINE 2MG/ML VIAL | 66.5% | 0.1% | 68.5% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | STELAZINE 2MG/ML VIAL | 37.0% | 0.0% | 39.1% | 0.0% | Unchanged | Unchanged |
| | 2003 | STELAZINE 2MG/ML VIAL | 62.2% | 0.0% | 64.6% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00108501448 | 1997 | TAGAMET 300MG/5ML LIQUID | 19.2% | 0.4% | 43.3% | 1.0% | Unchanged | Unchanged |
| | 1998 | TAGAMET 300MG/5ML LIQUID | 27.1% | 2.1% | 63.0% | 5.0% | Unchanged | Unchanged |
| | 1999 | TAGAMET 300MG/5ML LIQUID | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173045402 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 89.2% | 26.0% | 92.5% | 27.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 89.7% | 24.9% | 93.6% | 26.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 83.7% | 15.1% | 89.5% | 16.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 51.7% | 6.8% | 72.1% | 9.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| 00173045403 | 1997 | TEMOVATE EMOLLIENT 0.05% CRM | 95.3% | 99.7% | 96.6% | 99.9% | Unchanged | Unchanged |
| | 1998 | TEMOVATE EMOLLIENT 0.05% CRM | 94.9% | 99.2% | 96.6% | 99.4% | Unchanged | Unchanged |
| | 1999 | TEMOVATE EMOLLIENT 0.05% CRM | 92.2% | 23.1% | 94.7% | 23.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | TEMOVATE EMOLLIENT 0.05% CRM | 55.7% | 22.1% | 81.1% | 31.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2002 | TEMOVATE EMOLLIENT 0.05% CRM | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173088025 | 1997 | THIOGUANINE TABLOID 40MG TB | 72.0% | 0.1% | 74.9% | 0.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | THIOGUANINE TABLOID 40MG TB | 69.9% | 0.3% | 74.0% | 0.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | THIOGUANINE TABLOID 40MG TB | 68.9% | 0.2% | 74.6% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | THIOGUANINE TABLOID 40MG TB | 75.3% | 0.1% | 79.5% | 0.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | THIOGUANINE TABLOID 40MG TB | 75.9% | 0.0% | 79.4% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | THIOGUANINE TABLOID 40MG TB | 79.4% | 0.7% | 82.1% | 0.8% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | Dr. Galer's Analysis** | Devor's Analysis | | |
| | 2003 | THIOGUANINE TABLOID 40MG TB | 87.2% | 0.9% | 90.0% | 0.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | THIOGUANINE TABLOID 40MG TB | 87.8% | 0.3% | 90.8% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | THIOGUANINE TABLOID 40MG TB | 88.4% | 0.5% | 92.4% | 0.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00007507103 | 1997 | THORAZINE 100MG SUPPOSITORY | 97.6% | 100.0% | 98.0% | 100.0% | Unchanged | Unchanged |
| | 1998 | THORAZINE 100MG SUPPOSITORY | 94.2% | 100.0% | 95.2% | 100.0% | Unchanged | Unchanged |
| | 1999 | THORAZINE 100MG SUPPOSITORY | 96.0% | 100.0% | 96.8% | 100.0% | Unchanged | Unchanged |
| | 2000 | THORAZINE 100MG SUPPOSITORY | 95.2% | 100.0% | 96.0% | 100.0% | Unchanged | Unchanged |
| | 2001 | THORAZINE 100MG SUPPOSITORY | 86.9% | 100.0% | 88.1% | 100.0% | Unchanged | Unchanged |
| | 2002 | THORAZINE 100MG SUPPOSITORY | 76.9% | 11.2% | 79.0% | 11.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | THORAZINE 100MG SUPPOSITORY | 69.6% | | 72.7% | | | |
| 00007507720 | 1997 | THORAZINE 100MG TABLET | 97.6% | 99.8% | 98.4% | 99.8% | Unchanged | Unchanged |
| | 1998 | THORAZINE 100MG TABLET | 96.7% | 99.4% | 97.8% | 99.7% | Unchanged | Unchanged |
| | 1999 | THORAZINE 100MG TABLET | 97.4% | 99.9% | 98.2% | 99.9% | Unchanged | Unchanged |
| | 2000 | THORAZINE 100MG TABLET | 90.2% | 92.2% | 91.4% | 92.8% | Unchanged | Unchanged |
| | 2001 | THORAZINE 100MG TABLET | 97.5% | 99.9% | 98.2% | 100.0% | Unchanged | Unchanged |
| | 2002 | THORAZINE 100MG TABLET | 96.4% | 99.0% | 97.4% | 99.1% | Unchanged | Unchanged |
| | 2003 | THORAZINE 100MG TABLET | 73.6% | | 81.5% | | Changed From Pass to Fail | Unchanged |
| 00007507244 | 1997 | THORAZINE 10MG/5ML SYRUP | 96.4% | 98.3% | 97.0% | 98.4% | Unchanged | Unchanged |
| | 1998 | THORAZINE 10MG/5ML SYRUP | 97.4% | 100.0% | 98.1% | 100.0% | Unchanged | Unchanged |
| | 1999 | THORAZINE 10MG/5ML SYRUP | 96.6% | 100.0% | 97.4% | 100.0% | Unchanged | Unchanged |
| | 2000 | THORAZINE 10MG/5ML SYRUP | 96.7% | 99.1% | 97.4% | 99.3% | Unchanged | Unchanged |
| | 2001 | THORAZINE 10MG/5ML SYRUP | 91.3% | 100.0% | 92.2% | 100.0% | Unchanged | Unchanged |
| | 2002 | THORAZINE 10MG/5ML SYRUP | 93.1% | 100.0% | 93.8% | 100.0% | Unchanged | Unchanged |
| | 2003 | THORAZINE 10MG/5ML SYRUP | 95.4% | 0.0% | 96.9% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00007507920 | 1997 | THORAZINE 200MG TABLET | 95.8% | 99.3% | 97.2% | 99.3% | Unchanged | Unchanged |
| | 1998 | THORAZINE 200MG TABLET | 97.6% | 100.0% | 98.2% | 100.0% | Unchanged | Unchanged |
| | 1999 | THORAZINE 200MG TABLET | 97.3% | 100.0% | 98.1% | 100.0% | Unchanged | Unchanged |
| | 2000 | THORAZINE 200MG TABLET | 87.9% | 89.4% | 89.5% | 90.7% | Unchanged | Unchanged |
| | 2001 | THORAZINE 200MG TABLET | 96.9% | 99.7% | 97.8% | 99.8% | Unchanged | Unchanged |
| | 2002 | THORAZINE 200MG TABLET | 98.4% | 100.0% | 99.0% | 100.0% | Unchanged | Unchanged |
| 00007507930 | 1997 | THORAZINE 200MG TABLET | 60.1% | 0.0% | 81.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | THORAZINE 200MG TABLET | 90.8% | 100.0% | 93.0% | 100.0% | Unchanged | Unchanged |
| | 1999 | THORAZINE 200MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| | 2000 | THORAZINE 200MG TABLET | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| 00007507420 | 1997 | THORAZINE 25MG TABLET | 97.9% | 99.8% | 98.6% | 99.9% | Unchanged | Unchanged |
| | 1998 | THORAZINE 25MG TABLET | 98.1% | 100.0% | 98.6% | 100.0% | Unchanged | Unchanged |
| | 1999 | THORAZINE 25MG TABLET | 98.5% | 99.8% | 99.0% | 99.9% | Unchanged | Unchanged |
| | 2000 | THORAZINE 25MG TABLET | 88.7% | 90.6% | 89.5% | 90.8% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | | Dr. Galer's Analysis** | Devor's Analysis | |
| | 2001 | THORAZINE 25MG TABLET | 96.8% | 100.0% | Unchanged | 97.8% | 100.0% | Unchanged |
| | 2002 | THORAZINE 25MG TABLET | 96.7% | 100.0% | Unchanged | 97.7% | 100.0% | Unchanged |
| 00007507430 | 1997 | THORAZINE 25MG TABLET | 72.7% | 0.0% | Changed From Pass to Fail | 87.8% | 0.0% | Changed From Pass to Fail |
| | 1998 | THORAZINE 25MG TABLET | 62.4% | 0.0% | Changed From Pass to Fail | 68.6% | 0.0% | Changed From Pass to Fail |
| | 1999 | THORAZINE 25MG TABLET | 72.0% | 0.0% | Changed From Pass to Fail | 78.9% | 0.0% | Changed From Pass to Fail |
| | 2000 | THORAZINE 25MG TABLET | 33.3% | 0.0% | Changed From Pass to Fail | 40.9% | 0.0% | Changed From Pass to Fail |
| 00007506201 | 1997 | THORAZINE 25MG/ML VIAL | 94.9% | 98.0% | Unchanged | 96.3% | 98.1% | Unchanged |
| | 1998 | THORAZINE 25MG/ML VIAL | 94.8% | 100.0% | Unchanged | 96.4% | 100.0% | Unchanged |
| | 1999 | THORAZINE 25MG/ML VIAL | 95.2% | 100.0% | Unchanged | 96.7% | 100.0% | Unchanged |
| | 2000 | THORAZINE 25MG/ML VIAL | 97.8% | 100.0% | Unchanged | 98.4% | 100.0% | Unchanged |
| | 2001 | THORAZINE 25MG/ML VIAL | 93.4% | 100.0% | Unchanged | 94.6% | 100.0% | Unchanged |
| | 2002 | THORAZINE 25MG/ML VIAL | 83.0% | 99.6% | Unchanged | 84.2% | 99.6% | Unchanged |
| | 2003 | THORAZINE 25MG/ML VIAL | 95.5% | 5.1% | Changed From Pass to Fail | 97.0% | 5.2% | Changed From Pass to Fail |
| | 2004 | THORAZINE 25MG/ML VIAL | 100.0% | | Changed From Pass to Fail | 100.0% | | Changed From Pass to Fail |
| 00007504744 | 1997 | THORAZINE 30MG/ML LIQ CONC | 84.2% | 0.0% | Unchanged | 88.2% | 0.0% | Unchanged |
| | 1998 | THORAZINE 30MG/ML LIQ CONC | 0.0% | | Unchanged | 0.0% | | Unchanged |
| 00007507620 | 1997 | THORAZINE 50MG TABLET | 97.3% | 99.9% | Unchanged | 98.2% | 99.9% | Unchanged |
| | 1998 | THORAZINE 50MG TABLET | 98.2% | 100.0% | Unchanged | 98.7% | 100.0% | Unchanged |
| | 1999 | THORAZINE 50MG TABLET | 98.4% | 100.0% | Unchanged | 98.9% | 100.0% | Unchanged |
| | 2000 | THORAZINE 50MG TABLET | 98.5% | 99.9% | Unchanged | 98.9% | 99.9% | Unchanged |
| | 2001 | THORAZINE 50MG TABLET | 98.2% | 99.9% | Unchanged | 98.8% | 100.0% | Unchanged |
| | 2002 | THORAZINE 50MG TABLET | 95.2% | 97.2% | Unchanged | 96.3% | 97.4% | Unchanged |
| | 2003 | THORAZINE 50MG TABLET | 78.2% | 2.5% | Changed From Pass to Fail | 80.1% | 3.8% | Changed From Pass to Fail |
| 00007507630 | 1997 | THORAZINE 50MG TABLET | 69.5% | 0.0% | Changed From Pass to Fail | 83.6% | 0.0% | Changed From Pass to Fail |
| | 1998 | THORAZINE 50MG TABLET | 81.4% | 0.0% | Changed From Pass to Fail | 86.0% | 0.0% | Changed From Pass to Fail |
| | 1999 | THORAZINE 50MG TABLET | 74.3% | 0.0% | Changed From Pass to Fail | 81.5% | 0.0% | Changed From Pass to Fail |
| | 2000 | THORAZINE 50MG TABLET | 100.0% | 100.0% | Unchanged | 100.0% | 100.0% | Unchanged |
| 00029657140 | 1997 | TIMENTIN 3.1GM ADD-VANT VL | 18.5% | 0.1% | Unchanged | 19.8% | 0.1% | Unchanged |
| | 1998 | TIMENTIN 3.1GM ADD-VANT VL | 30.6% | 0.2% | Unchanged | 33.6% | 0.2% | Unchanged |
| | 1999 | TIMENTIN 3.1GM ADD-VANT VL | 6.9% | 4.3% | Unchanged | 7.7% | 5.1% | Unchanged |
| | 2000 | TIMENTIN 3.1GM ADD-VANT VL | 3.6% | 0.1% | Unchanged | 4.0% | 0.1% | Unchanged |
| | 2001 | TIMENTIN 3.1GM ADD-VANT VL | 8.0% | 0.0% | Unchanged | 9.2% | 0.0% | Unchanged |
| | 2002 | TIMENTIN 3.1GM ADD-VANT VL | 16.7% | 0.0% | Unchanged | 18.7% | 0.0% | Unchanged |
| | 2003 | TIMENTIN 3.1GM ADD-VANT VL | 15.8% | 0.0% | Unchanged | 18.8% | 0.0% | Unchanged |
| | 2004 | TIMENTIN 3.1GM ADD-VANT VL | 14.6% | 0.0% | Unchanged | 16.7% | 0.0% | Unchanged |
| | 2005 | TIMENTIN 3.1GM ADD-VANT VL | 100.0% | 100.0% | Unchanged | 100.0% | 100.0% | Unchanged |
| 00029657126 | 1997 | TIMENTIN 3.1GM VIAL | 14.6% | 0.1% | Unchanged | 16.2% | 0.1% | Unchanged |
| | 1998 | TIMENTIN 3.1GM VIAL | 13.5% | 0.0% | Unchanged | 15.5% | 0.1% | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | | Percentage of Sales Dollars Within 5% of WAC | | |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | Change In Unit Results | Dr. Galer's Analysis** | Devor's Analysis | Change In Sales Results |
| 00029657921 | 1999 | TIMENTIN 3.1GM VIAL | 4.9% | 2.4% | Unchanged | 5.8% | 3.0% | Unchanged |
| | 2000 | TIMENTIN 3.1GM VIAL | 11.2% | 0.2% | Unchanged | 13.1% | 0.3% | Unchanged |
| | 2001 | TIMENTIN 3.1GM VIAL | 9.9% | 0.0% | Unchanged | 11.6% | 0.0% | Unchanged |
| | 2002 | TIMENTIN 3.1GM VIAL | 22.9% | 7.8% | Unchanged | 26.4% | 9.1% | Unchanged |
| | 2003 | TIMENTIN 3.1GM VIAL | 4.9% | 0.0% | Unchanged | 6.4% | 0.0% | Unchanged |
| | 2004 | TIMENTIN 3.1GM VIAL | 5.9% | 0.0% | Unchanged | 7.7% | 0.1% | Unchanged |
| | 2005 | TIMENTIN 3.1GM VIAL | 86.9% | 86.9% | Unchanged | 96.7% | 96.7% | Unchanged |
| | 1997 | TIMENTIN 3.1GM BULK VIAL | 21.9% | 0.3% | Unchanged | 23.7% | 0.3% | Unchanged |
| | 1998 | TIMENTIN 3.1GM BULK VIAL | 22.4% | 0.0% | Unchanged | 25.2% | 0.0% | Unchanged |
| | 1999 | TIMENTIN 3.1GM BULK VIAL | 13.7% | 2.1% | Unchanged | 16.3% | 2.5% | Unchanged |
| | 2000 | TIMENTIN 3.1GM BULK VIAL | 7.8% | 0.7% | Unchanged | 9.1% | 0.8% | Unchanged |
| | 2001 | TIMENTIN 3.1GM BULK VIAL | 15.3% | 0.0% | Unchanged | 17.8% | 0.0% | Unchanged |
| | 2002 | TIMENTIN 3.1GM BULK VIAL | 24.5% | 7.7% | Unchanged | 27.7% | 8.8% | Unchanged |
| | 2003 | TIMENTIN 3.1GM BULK VIAL | 9.2% | 0.0% | Unchanged | 11.3% | 0.0% | Unchanged |
| | 2004 | TIMENTIN 3.1GM BULK VIAL | 11.1% | 0.0% | Unchanged | 13.3% | 0.0% | Unchanged |
| | 2005 | TIMENTIN 3.1GM BULK VIAL | 100.0% | 100.0% | Unchanged | 100.0% | 100.0% | Unchanged |
| 00173069100 | 2000 | TRIZIVIR TABLET | 93.1% | 97.2% | Unchanged | 95.1% | 98.7% | Unchanged |
| | 2001 | TRIZIVIR TABLET | 83.2% | 14.6% | Changed From Pass to Fail | 86.2% | 15.2% | Changed From Pass to Fail |
| | 2002 | TRIZIVIR TABLET | 79.4% | 14.0% | Changed From Pass to Fail | 83.4% | 14.9% | Changed From Pass to Fail |
| | 2003 | TRIZIVIR TABLET | 80.7% | 10.8% | Changed From Pass to Fail | 84.2% | 11.4% | Changed From Pass to Fail |
| | 2004 | TRIZIVIR TABLET | 80.0% | 10.0% | Changed From Pass to Fail | 84.0% | 10.6% | Changed From Pass to Fail |
| | 2005 | TRIZIVIR TABLET | 80.6% | 9.2% | Changed From Pass to Fail | 84.6% | 9.7% | Changed From Pass to Fail |
| 00173069120 | 2004 | TRIZIVIR TABLET | 95.8% | 99.1% | Unchanged | 96.9% | 99.6% | Unchanged |
| | 2005 | TRIZIVIR TABLET | 58.3% | 17.7% | Changed From Pass to Fail | 61.7% | 18.8% | Changed From Pass to Fail |
| 00173056502 | 2001 | VALTREX 1GM CAPLET | 99.9% | 100.0% | Unchanged | 99.9% | 100.0% | Unchanged |
| | 2002 | VALTREX 1GM CAPLET | 95.7% | 52.4% | Unchanged | 97.5% | 53.0% | Unchanged |
| | 2003 | VALTREX 1GM CAPLET | 95.0% | 24.8% | Changed From Pass to Fail | 96.8% | 25.4% | Changed From Pass to Fail |
| | 2004 | VALTREX 1GM CAPLET | 94.6% | 23.7% | Changed From Pass to Fail | 96.7% | 24.4% | Changed From Pass to Fail |
| | 2005 | VALTREX 1GM CAPLET | 95.5% | 23.0% | Changed From Pass to Fail | 97.4% | 23.5% | Changed From Pass to Fail |
| 00173093303 | 1997 | VALTREX 500MG CAPLET | 97.4% | 99.7% | Unchanged | 98.2% | 99.8% | Unchanged |
| | 1998 | VALTREX 500MG CAPLET | 96.0% | 99.7% | Unchanged | 97.1% | 99.8% | Unchanged |
| | 1999 | VALTREX 500MG CAPLET | 60.4% | 40.8% | Changed From Pass to Fail | 61.2% | 41.4% | Changed From Pass to Fail |
| | 2000 | VALTREX 500MG CAPLET | 95.5% | 99.6% | Unchanged | 96.7% | 99.8% | Unchanged |
| | 2001 | VALTREX 500MG CAPLET | 95.6% | 99.7% | Unchanged | 96.9% | 99.8% | Unchanged |
| | 2002 | VALTREX 500MG CAPLET | 95.5% | 99.7% | Unchanged | 96.8% | 99.8% | Unchanged |
| | 2003 | VALTREX 500MG CAPLET | 93.1% | 23.6% | Changed From Pass to Fail | 95.3% | 24.3% | Changed From Pass to Fail |
| 00173093308 | 2003 | VALTREX 500MG CAPLET | 97.3% | 99.8% | Unchanged | 98.2% | 99.9% | Unchanged |
| | 2004 | VALTREX 500MG CAPLET | 95.0% | 99.3% | Unchanged | 96.4% | 99.5% | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change in Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00173041900 | 2005 | VALTREX 500MG CAPLET | 95.1% | 20.6% | 97.0% | 21.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | VENTOLIN 0.83MG/ML SOLUTION | 2.7% | 2.7% | 8.2% | 8.6% | Unchanged | Unchanged |
| | 1998 | VENTOLIN 0.83MG/ML SOLUTION | 38.1% | 6.7% | 69.1% | 12.1% | Unchanged | Changed From Pass to Fail |
| | 1999 | VENTOLIN 0.83MG/ML SOLUTION | 38.2% | 5.8% | 73.0% | 11.5% | Unchanged | Changed From Pass to Fail |
| | 2000 | VENTOLIN 0.83MG/ML SOLUTION | 55.6% | 4.5% | 83.7% | 6.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | VENTOLIN 0.83MG/ML SOLUTION | 2.0% | | 6.8% | | Unchanged | Unchanged |
| 00173035154 | 1997 | VENTOLIN 2MG/5ML SYRUP | 53.4% | 23.5% | 84.3% | 37.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | VENTOLIN 2MG/5ML SYRUP | 40.3% | 19.1% | 69.4% | 33.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | VENTOLIN 2MG/5ML SYRUP | 34.7% | 12.7% | 68.4% | 25.8% | Unchanged | Changed From Pass to Fail |
| | 2000 | VENTOLIN 2MG/5ML SYRUP | 79.3% | 0.8% | 87.3% | 0.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | VENTOLIN 2MG/5ML SYRUP | 45.0% | 0.0% | 55.6% | 0.0% | Unchanged | Changed From Pass to Fail |
| | 2002 | VENTOLIN 2MG/5ML SYRUP | 70.9% | 0.0% | 80.0% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173038558 | 1997 | VENTOLIN 5MG/ML SOLUTION | 5.3% | 5.2% | 13.1% | 13.4% | Unchanged | Unchanged |
| | 1998 | VENTOLIN 5MG/ML SOLUTION | 12.2% | 3.8% | 28.0% | 9.3% | Unchanged | Unchanged |
| | 1999 | VENTOLIN 5MG/ML SOLUTION | 3.6% | 3.5% | 11.8% | 12.1% | Unchanged | Unchanged |
| | 2000 | VENTOLIN 5MG/ML SOLUTION | 3.0% | 2.1% | 8.3% | 5.9% | Unchanged | Unchanged |
| | 2001 | VENTOLIN 5MG/ML SOLUTION | 0.9% | 25.7% | 2.8% | 42.4% | Unchanged | Unchanged |
| | 2002 | VENTOLIN 5MG/ML SOLUTION | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173032198 | 1997 | VENTOLIN 90MCG INH REFILL | 97.9% | 96.0% | 99.0% | 99.5% | Unchanged | Unchanged |
| | 1998 | VENTOLIN 90MCG INH REFILL | 94.7% | 95.6% | 97.8% | 98.0% | Unchanged | Unchanged |
| | 1999 | VENTOLIN 90MCG INH REFILL | 89.4% | 89.7% | 94.6% | 94.4% | Unchanged | Unchanged |
| | 2000 | VENTOLIN 90MCG INH REFILL | 91.2% | 93.8% | 95.1% | 96.9% | Unchanged | Unchanged |
| | 2001 | VENTOLIN 90MCG INH REFILL | 94.6% | 99.9% | 96.0% | 99.9% | Unchanged | Unchanged |
| | 2002 | VENTOLIN 90MCG INH REFILL | 94.9% | 99.4% | 96.3% | 99.7% | Unchanged | Unchanged |
| | 2003 | VENTOLIN 90MCG INH REFILL | 95.7% | 3.0% | 99.5% | 3.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173032188 | 1997 | VENTOLIN 90MCG INHALER | 30.0% | 20.2% | 66.1% | 45.8% | Unchanged | Changed From Pass to Fail |
| | 1998 | VENTOLIN 90MCG INHALER | 32.3% | 14.1% | 82.9% | 37.1% | Unchanged | Unchanged |
| | 1999 | VENTOLIN 90MCG INHALER | 17.5% | 6.9% | 63.4% | 25.8% | Unchanged | Changed From Pass to Fail |
| | 2000 | VENTOLIN 90MCG INHALER | 36.2% | 6.5% | 70.3% | 13.1% | Unchanged | Changed From Pass to Fail |
| | 2001 | VENTOLIN 90MCG INHALER | 25.4% | 5.9% | 42.2% | 10.1% | Unchanged | Unchanged |
| | 2002 | VENTOLIN 90MCG INHALER | 73.3% | 18.1% | 86.5% | 21.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | VENTOLIN 90MCG INHALER | 47.0% | 7.7% | 84.3% | 14.5% | Unchanged | Changed From Pass to Fail |
| | 2004 | VENTOLIN 90MCG INHALER | 33.3% | | 48.3% | | Unchanged | Unchanged |
| 00173046300 | 1997 | VENTOLIN 90MCG INHALER | 0.1% | 0.0% | 0.3% | 0.2% | Unchanged | Unchanged |
| | 1998 | VENTOLIN 90MCG INHALER | 6.4% | 0.0% | 32.4% | 0.1% | Unchanged | Unchanged |
| | 1999 | VENTOLIN 90MCG INHALER | 0.0% | 0.0% | 0.2% | 0.0% | Unchanged | Unchanged |
| | 2000 | VENTOLIN 90MCG INHALER | 9.1% | 0.0% | 45.1% | 0.0% | Unchanged | Unchanged |
| | 2001 | VENTOLIN 90MCG INHALER | 0.7% | 0.0% | 4.7% | 0.0% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC — Dr. Gaier's Analysis** | Percentage of Units Within 5% of WAC — Devor's Analysis | Percentage of Sales Dollars Within 5% of WAC — Dr. Gaier's Analysis** | Percentage of Sales Dollars Within 5% of WAC — Devor's Analysis | Change in Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| 00173068200 | 2002 | VENTOLIN 90MCG INHALER | 0.6% | 0.0% | 0.0% | 3.3% | Unchanged | Unchanged |
| | 2002 | VENTOLIN HFA 90 MCG INHALER | 64.6% | 64.6% | 65.9% | 65.9% | Unchanged | Unchanged |
| | 2003 | VENTOLIN HFA 90 MCG INHALER | 98.9% | 99.6% | 99.8% | 99.3% | Unchanged | Unchanged |
| | 2004 | VENTOLIN HFA 90 MCG INHALER | 98.1% | 98.5% | 98.9% | 99.0% | Unchanged | Unchanged |
| | 2005 | VENTOLIN HFA 90 MCG INHALER | 98.3% | 99.9% | 99.9% | 98.7% | Unchanged | Unchanged |
| 00173038901 | 1997 | VENTOLIN ROTACAPS 200MCG | 94.2% | 56.0% | 56.7% | 95.5% | Unchanged | Unchanged |
| | 1998 | VENTOLIN ROTACAPS 200MCG | 97.5% | 98.1% | 98.3% | 98.4% | Unchanged | Unchanged |
| | 1999 | VENTOLIN ROTACAPS 200MCG | 95.8% | 98.9% | 99.4% | 97.3% | Unchanged | Unchanged |
| | 2000 | VENTOLIN ROTACAPS 200MCG | 93.6% | 96.1% | 98.1% | 96.4% | Unchanged | Unchanged |
| | 2001 | VENTOLIN ROTACAPS 200MCG | 88.9% | 92.1% | 96.0% | 93.7% | Unchanged | Unchanged |
| | 2002 | VENTOLIN ROTACAPS 200MCG | 66.7% | 33.3% | 53.8% | 75.4% | Changed From Pass to Fail | Unchanged |
| 00173038902 | 1997 | VENTOLIN ROTACAPS 200MCG | 95.7% | 99.6% | 99.6% | 96.7% | Unchanged | Unchanged |
| | 1998 | VENTOLIN ROTACAPS 200MCG | 98.0% | 99.8% | 99.9% | 98.6% | Unchanged | Unchanged |
| | 1999 | VENTOLIN ROTACAPS 200MCG | 97.3% | 100.0% | 100.0% | 98.0% | Unchanged | Unchanged |
| | 2000 | VENTOLIN ROTACAPS 200MCG | 97.8% | 99.8% | 99.8% | 98.3% | Unchanged | Unchanged |
| | 2001 | VENTOLIN ROTACAPS 200MCG | 96.5% | 99.8% | 99.9% | 97.3% | Unchanged | Unchanged |
| | 2002 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173038903 | 1997 | VENTOLIN ROTACAPS 200MCG | 71.7% | 0.0% | 0.0% | 83.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | VENTOLIN ROTACAPS 200MCG | 81.4% | 2.2% | 2.3% | 89.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2000 | VENTOLIN ROTACAPS 200MCG | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| 00173017855 | 1997 | WELLBUTRIN 100MG TABLET | 82.6% | 38.3% | 39.9% | 85.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | WELLBUTRIN 100MG TABLET | 82.5% | 32.0% | 33.9% | 87.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | WELLBUTRIN 100MG TABLET | 79.7% | 26.5% | 28.5% | 85.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | WELLBUTRIN 100MG TABLET | 65.8% | 13.5% | 15.3% | 73.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | WELLBUTRIN 100MG TABLET | 59.5% | 11.1% | 12.8% | 67.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | WELLBUTRIN 100MG TABLET | 85.1% | 14.0% | 15.0% | 89.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | WELLBUTRIN 100MG TABLET | 85.9% | 4.8% | 5.1% | 91.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | WELLBUTRIN 100MG TABLET | 83.8% | 1.7% | 1.8% | 88.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | WELLBUTRIN 100MG TABLET | 92.2% | 1.3% | 1.3% | 95.1% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173017755 | 1997 | WELLBUTRIN 75MG TABLET | 80.5% | 38.5% | 40.4% | 83.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | WELLBUTRIN 75MG TABLET | 81.0% | 32.2% | 34.2% | 85.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | WELLBUTRIN 75MG TABLET | 77.5% | 25.5% | 27.5% | 83.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | WELLBUTRIN 75MG TABLET | 61.9% | 12.0% | 13.6% | 69.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | WELLBUTRIN 75MG TABLET | 59.3% | 11.1% | 12.9% | 67.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | WELLBUTRIN 75MG TABLET | 87.7% | 13.5% | 14.2% | 91.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | WELLBUTRIN 75MG TABLET | 89.5% | 4.6% | 4.8% | 93.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | WELLBUTRIN 75MG TABLET | 89.4% | 6.0% | 6.0% | 91.5% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC | | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | | Dr. Galer's Analysis** | Devor's Analysis | |
| 00173094755 | 2005 | WELLBUTRIN 75MG TABLET | 96.0% | 99.9% | Unchanged | 97.4% | 99.9% | Unchanged |
| | 1997 | WELLBUTRIN SR 100MG TAB SA | 97.2% | 99.6% | Unchanged | 97.8% | 99.7% | Unchanged |
| | 1998 | WELLBUTRIN SR 100MG TAB SA | 92.2% | 79.6% | Unchanged | 93.6% | 79.8% | Unchanged |
| | 1999 | WELLBUTRIN SR 100MG TAB SA | 56.4% | 4.7% | Changed From Pass to Fail | 57.9% | 4.8% | Changed From Pass to Fail |
| | 2000 | WELLBUTRIN SR 100MG TAB SA | 90.2% | 25.8% | Changed From Pass to Fail | 92.7% | 26.6% | Changed From Pass to Fail |
| | 2001 | WELLBUTRIN SR 100MG TAB SA | 88.5% | 23.6% | Changed From Pass to Fail | 91.2% | 24.5% | Changed From Pass to Fail |
| | 2002 | WELLBUTRIN SR 100MG TAB SA | 86.4% | 23.4% | Changed From Pass to Fail | 89.3% | 24.4% | Changed From Pass to Fail |
| | 2003 | WELLBUTRIN SR 100MG TAB SA | 80.1% | 14.6% | Changed From Pass to Fail | 84.2% | 15.5% | Changed From Pass to Fail |
| | 2004 | WELLBUTRIN SR 100MG TAB SA | 8.8% | 7.1% | Unchanged | 10.7% | 8.8% | Unchanged |
| | 2005 | WELLBUTRIN SR 100MG TAB SA | 12.6% | 7.6% | Unchanged | 14.9% | 9.1% | Unchanged |
| 00173013555 | 1997 | WELLBUTRIN SR 150MG TAB SA | 97.8% | 99.9% | Unchanged | 98.3% | 99.9% | Unchanged |
| | 1998 | WELLBUTRIN SR 150MG TAB SA | 94.0% | 99.7% | Unchanged | 95.3% | 99.9% | Unchanged |
| | 1999 | WELLBUTRIN SR 150MG TAB SA | 26.8% | 5.5% | Unchanged | 27.4% | 5.6% | Unchanged |
| | 2000 | WELLBUTRIN SR 150MG TAB SA | 91.2% | 29.2% | Changed From Pass to Fail | 93.5% | 30.1% | Changed From Pass to Fail |
| | 2001 | WELLBUTRIN SR 150MG TAB SA | 90.6% | 25.4% | Changed From Pass to Fail | 93.1% | 26.3% | Changed From Pass to Fail |
| | 2002 | WELLBUTRIN SR 150MG TAB SA | 89.6% | 25.4% | Changed From Pass to Fail | 92.1% | 26.3% | Changed From Pass to Fail |
| | 2003 | WELLBUTRIN SR 150MG TAB SA | 88.9% | 16.8% | Changed From Pass to Fail | 91.6% | 17.4% | Changed From Pass to Fail |
| | 2004 | WELLBUTRIN SR 150MG TAB SA | 71.4% | 11.5% | Changed From Pass to Fail | 78.6% | 13.0% | Changed From Pass to Fail |
| | 2005 | WELLBUTRIN SR 150MG TAB SA | 11.5% | 8.8% | Unchanged | 13.6% | 10.5% | Unchanged |
| 00173072200 | 2002 | WELLBUTRIN SR 200MG TAB SA | 97.2% | 98.6% | Unchanged | 97.5% | 98.7% | Unchanged |
| | 2003 | WELLBUTRIN SR 200MG TAB SA | 96.7% | 99.4% | Unchanged | 97.4% | 99.7% | Unchanged |
| | 2004 | WELLBUTRIN SR 200MG TAB SA | 95.5% | 99.5% | Unchanged | 96.2% | 99.8% | Unchanged |
| | 2005 | WELLBUTRIN SR 200MG TAB SA | 24.3% | 13.9% | Unchanged | 26.1% | 15.1% | Unchanged |
| 00173073001 | 2003 | WELLBUTRIN XL 150MG TABLET | 98.3% | 99.1% | Unchanged | 98.6% | 99.2% | Unchanged |
| | 2004 | WELLBUTRIN XL 150MG TABLET | 96.1% | 99.6% | Unchanged | 96.9% | 99.8% | Unchanged |
| | 2005 | WELLBUTRIN XL 150MG TABLET | 94.5% | 99.2% | Unchanged | 95.9% | 99.7% | Unchanged |
| 00173073101 | 2003 | WELLBUTRIN XL 300MG TABLET | 98.5% | 99.2% | Unchanged | 99.1% | 99.6% | Unchanged |
| | 2004 | WELLBUTRIN XL 300MG TABLET | 97.0% | 99.8% | Unchanged | 97.6% | 99.9% | Unchanged |
| | 2005 | WELLBUTRIN XL 300MG TABLET | 95.2% | 99.2% | Unchanged | 96.6% | 99.7% | Unchanged |
| 00173042702 | 1997 | ZANTAC 150MG EFFERDOSE TAB | 65.9% | 5.2% | Changed From Pass to Fail | 74.5% | 5.9% | Changed From Pass to Fail |
| | 1998 | ZANTAC 150MG EFFERDOSE TAB | 59.4% | 3.0% | Changed From Pass to Fail | 69.8% | 3.6% | Changed From Pass to Fail |
| | 1999 | ZANTAC 150MG EFFERDOSE TAB | 49.4% | 0.5% | Changed From Pass to Fail | 64.2% | 0.6% | Changed From Pass to Fail |
| | 2000 | ZANTAC 150MG EFFERDOSE TAB | 66.0% | 0.1% | Changed From Pass to Fail | 86.8% | 0.1% | Changed From Pass to Fail |
| | 2001 | ZANTAC 150MG EFFERDOSE TAB | 56.8% | 0.0% | Changed From Pass to Fail | 77.6% | 0.0% | Changed From Pass to Fail |
| | 2002 | ZANTAC 150MG EFFERDOSE TAB | 52.8% | 0.0% | Changed From Pass to Fail | 69.3% | 0.0% | Changed From Pass to Fail |
| | 2003 | ZANTAC 150MG EFFERDOSE TAB | 49.3% | 1.5% | Unchanged | 81.0% | 8.6% | Unchanged |
| | 2004 | ZANTAC 150MG EFFERDOSE TAB | 13.3% | 0.0% | Unchanged | 14.3% | 0.0% | Unchanged |
| | 2005 | ZANTAC 150MG EFFERDOSE TAB | 62.5% | 0.0% | Changed From Pass to Fail | 66.8% | 0.0% | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC — Dr. Galer's Analysis** | Percentage of Units Within 5% of WAC — Devor's Analysis | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC — Dr. Galer's Analysis** | Percentage of Sales Dollars Within 5% of WAC — Devor's Analysis | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| 00173045101 | 1997 | ZANTAC 150MG GRANULES | 44.1% | 0.0% | Unchanged | 50.9% | 0.0% | Changed From Pass to Fail |
| | 1998 | ZANTAC 150MG GRANULES | 38.3% | 0.0% | Unchanged | 54.9% | 0.1% | Changed From Pass to Fail |
| | 1999 | ZANTAC 150MG GRANULES | 35.8% | 0.1% | Unchanged | 59.9% | 0.2% | Changed From Pass to Fail |
| | 2000 | ZANTAC 150MG GRANULES | 42.2% | 0.0% | Unchanged | 77.6% | 0.1% | Changed From Pass to Fail |
| | 2001 | ZANTAC 150MG GRANULES | 22.9% | 0.0% | Unchanged | 40.7% | 0.0% | Unchanged |
| | 2002 | ZANTAC 150MG GRANULES | 20.9% | 0.0% | Unchanged | 40.3% | 0.0% | Unchanged |
| | 2003 | ZANTAC 150MG GRANULES | 38.5% | 0.0% | Unchanged | 81.7% | 0.0% | Changed From Pass to Fail |
| 00173034414 | 1997 | ZANTAC 150MG TABLET | 93.8% | 77.9% | Unchanged | 96.1% | 78.5% | Unchanged |
| | 1998 | ZANTAC 150MG TABLET | 88.9% | 18.7% | Changed From Pass to Fail | 95.4% | 20.1% | Changed From Pass to Fail |
| | 1999 | ZANTAC 150MG TABLET | 85.8% | 7.0% | Changed From Pass to Fail | 93.7% | 7.7% | Changed From Pass to Fail |
| | 2000 | ZANTAC 150MG TABLET | 94.5% | 0.5% | Changed From Pass to Fail | 98.1% | 0.6% | Changed From Pass to Fail |
| | 2001 | ZANTAC 150MG TABLET | 89.4% | 0.9% | Changed From Pass to Fail | 95.7% | 1.0% | Changed From Pass to Fail |
| | 2002 | ZANTAC 150MG TABLET | 90.2% | 0.3% | Changed From Pass to Fail | 97.5% | 0.3% | Changed From Pass to Fail |
| | 2003 | ZANTAC 150MG TABLET | 71.5% | 0.0% | Changed From Pass to Fail | 94.6% | 0.0% | Changed From Pass to Fail |
| | 2004 | ZANTAC 150MG TABLET | 83.3% | 16.5% | Changed From Pass to Fail | 86.1% | 18.1% | Changed From Pass to Fail |
| | 2005 | ZANTAC 150MG TABLET | 74.5% | 0.0% | Changed From Pass to Fail | 79.9% | 0.0% | Changed From Pass to Fail |
| 00173038354 | 1997 | ZANTAC 15MG/ML SYRUP | 64.2% | 21.1% | Changed From Pass to Fail | 66.7% | 22.2% | Changed From Pass to Fail |
| | 1998 | ZANTAC 15MG/ML SYRUP | 69.5% | 22.3% | Changed From Pass to Fail | 71.6% | 23.2% | Changed From Pass to Fail |
| | 1999 | ZANTAC 15MG/ML SYRUP | 68.2% | 21.7% | Changed From Pass to Fail | 70.8% | 22.8% | Changed From Pass to Fail |
| | 2000 | ZANTAC 15MG/ML SYRUP | 88.0% | 18.8% | Changed From Pass to Fail | 90.5% | 19.6% | Changed From Pass to Fail |
| | 2001 | ZANTAC 15MG/ML SYRUP | 88.4% | 19.8% | Changed From Pass to Fail | 90.5% | 20.3% | Changed From Pass to Fail |
| | 2002 | ZANTAC 15MG/ML SYRUP | 86.2% | 17.7% | Changed From Pass to Fail | 88.5% | 18.3% | Changed From Pass to Fail |
| | 2003 | ZANTAC 15MG/ML SYRUP | 88.7% | 20.5% | Changed From Pass to Fail | 90.6% | 21.1% | Changed From Pass to Fail |
| | 2004 | ZANTAC 15MG/ML SYRUP | 79.8% | 15.3% | Changed From Pass to Fail | 82.3% | 15.9% | Changed From Pass to Fail |
| | 2005 | ZANTAC 15MG/ML SYRUP | 90.3% | 16.1% | Changed From Pass to Fail | 92.9% | 16.7% | Changed From Pass to Fail |
| 00173036238 | 1997 | ZANTAC 25MG/ML VIAL | 6.4% | 0.0% | Unchanged | 14.0% | 0.0% | Unchanged |
| | 1998 | ZANTAC 25MG/ML VIAL | 4.8% | 0.0% | Unchanged | 11.3% | 0.0% | Unchanged |
| | 1999 | ZANTAC 25MG/ML VIAL | 1.2% | 0.0% | Unchanged | 3.4% | 0.0% | Unchanged |
| | 2000 | ZANTAC 25MG/ML VIAL | 1.3% | 0.0% | Unchanged | 3.2% | 0.0% | Unchanged |
| | 2001 | ZANTAC 25MG/ML VIAL | 0.1% | 0.0% | Unchanged | 0.3% | 0.0% | Unchanged |
| | 2002 | ZANTAC 25MG/ML VIAL | 0.1% | 0.0% | Unchanged | 0.3% | 0.0% | Unchanged |
| | 2003 | ZANTAC 25MG/ML VIAL | 7.0% | 0.0% | Unchanged | 15.7% | 0.0% | Unchanged |
| | 2004 | ZANTAC 25MG/ML VIAL | 8.4% | 0.0% | Unchanged | 19.0% | 0.0% | Unchanged |
| | 2005 | ZANTAC 25MG/ML VIAL | 1.6% | 0.0% | Unchanged | 4.2% | 0.0% | Unchanged |
| 00173036300 | 1997 | ZANTAC 25MG/ML VIAL | 4.7% | 0.0% | Unchanged | 9.9% | 0.0% | Unchanged |
| | 1998 | ZANTAC 25MG/ML VIAL | 5.1% | 0.0% | Unchanged | 11.9% | 0.0% | Unchanged |
| | 1999 | ZANTAC 25MG/ML VIAL | 0.6% | 0.0% | Unchanged | 1.7% | 0.0% | Unchanged |
| | 2000 | ZANTAC 25MG/ML VIAL | 0.6% | 0.0% | Unchanged | 1.8% | 0.0% | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00173036301 | 2001 | ZANTAC 25MG/ML VIAL | 0.2% | 0.0% | 0.7% | 0.0% | Unchanged | Unchanged |
| | 2002 | ZANTAC 25MG/ML VIAL | 0.1% | 0.0% | 0.3% | 0.0% | Unchanged | Unchanged |
| | 2003 | ZANTAC 25MG/ML VIAL | 4.3% | 0.0% | 11.5% | 0.0% | Unchanged | Unchanged |
| | 2004 | ZANTAC 25MG/ML VIAL | 5.5% | 0.0% | 14.1% | 0.0% | Unchanged | Unchanged |
| | 2005 | ZANTAC 25MG/ML VIAL | 1.0% | 0.0% | 2.4% | 0.0% | Unchanged | Unchanged |
| | 1997 | ZANTAC 25MG/ML VIAL | 15.8% | 0.0% | 24.0% | 0.0% | Unchanged | Unchanged |
| | 1998 | ZANTAC 25MG/ML VIAL | 7.4% | 0.2% | 12.1% | 0.4% | Unchanged | Unchanged |
| | 1999 | ZANTAC 25MG/ML VIAL | 6.4% | 2.0% | 11.4% | 3.7% | Unchanged | Unchanged |
| | 2000 | ZANTAC 25MG/ML VIAL | 7.3% | 3.1% | 12.9% | 5.6% | Unchanged | Unchanged |
| | 2001 | ZANTAC 25MG/ML VIAL | 3.2% | 2.8% | 5.7% | 5.1% | Unchanged | Unchanged |
| | 2002 | ZANTAC 25MG/ML VIAL | 6.1% | 1.2% | 10.5% | 2.1% | Unchanged | Unchanged |
| | 2003 | ZANTAC 25MG/ML VIAL | 59.6% | 39.8% | 76.0% | 55.2% | Changed From Pass to Fail | Unchanged |
| | 2004 | ZANTAC 25MG/ML VIAL | 25.1% | 0.0% | 32.8% | 0.0% | Unchanged | Unchanged |
| | 2005 | ZANTAC 25MG/ML VIAL | 6.0% | 0.0% | 9.7% | 0.0% | Unchanged | Unchanged |
| 00173044100 | 1997 | ZANTAC 50MG/50ML PLAST-BAG | 0.3% | 0.0% | 0.4% | 0.0% | Unchanged | Unchanged |
| | 1998 | ZANTAC 50MG/50ML PLAST-BAG | 0.5% | 0.0% | 0.8% | 0.0% | Unchanged | Unchanged |
| | 1999 | ZANTAC 50MG/50ML PLAST-BAG | 0.3% | 0.0% | 0.5% | 0.0% | Unchanged | Unchanged |
| | 2000 | ZANTAC 50MG/50ML PLAST-BAG | 0.5% | 0.0% | 0.8% | 0.0% | Unchanged | Unchanged |
| | 2001 | ZANTAC 50MG/50ML PLAST-BAG | 0.2% | 0.0% | 0.3% | 0.0% | Unchanged | Unchanged |
| | 2002 | ZANTAC 50MG/50ML PLAST-BAG | 0.2% | 0.0% | 0.2% | 0.0% | Unchanged | Unchanged |
| | 2003 | ZANTAC 50MG/50ML PLAST-BAG | 0.3% | 0.0% | 0.5% | 0.0% | Unchanged | Unchanged |
| | 2004 | ZANTAC 50MG/50ML PLAST-BAG | 0.4% | 0.0% | 0.6% | 0.0% | Unchanged | Unchanged |
| | 2005 | ZANTAC 50MG/50ML PLAST-BAG | 1.3% | 0.0% | 1.9% | 0.0% | Unchanged | Unchanged |
| 00173066400 | 1999 | ZIAGEN 20 MG/ML SOLUTION | 88.0% | 75.6% | 90.7% | 76.7% | Unchanged | Unchanged |
| | 2000 | ZIAGEN 20 MG/ML SOLUTION | 90.8% | 98.1% | 93.1% | 99.0% | Unchanged | Unchanged |
| | 2001 | ZIAGEN 20 MG/ML SOLUTION | 90.6% | 97.1% | 93.2% | 98.5% | Unchanged | Unchanged |
| | 2002 | ZIAGEN 20 MG/ML SOLUTION | 91.8% | 99.2% | 93.9% | 99.7% | Unchanged | Unchanged |
| | 2003 | ZIAGEN 20 MG/ML SOLUTION | 93.0% | 99.7% | 94.6% | 99.8% | Unchanged | Unchanged |
| | 2004 | ZIAGEN 20 MG/ML SOLUTION | 91.9% | 98.9% | 93.9% | 99.3% | Unchanged | Unchanged |
| | 2005 | ZIAGEN 20 MG/ML SOLUTION | 89.8% | 2.3% | 92.7% | 2.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173066101 | 1999 | ZIAGEN 300MG TABLET | 84.5% | 18.7% | 86.9% | 19.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | ZIAGEN 300MG TABLET | 82.4% | 14.6% | 85.5% | 15.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | ZIAGEN 300MG TABLET | 80.8% | 14.1% | 84.4% | 14.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | ZIAGEN 300MG TABLET | 78.5% | 12.2% | 82.6% | 13.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | ZIAGEN 300MG TABLET | 78.9% | 9.9% | 83.1% | 10.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ZIAGEN 300MG TABLET | 79.5% | 9.0% | 83.8% | 9.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | ZIAGEN 300MG TABLET | 76.9% | 7.7% | 81.9% | 8.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173035435 | 1997 | ZINACEF 1.5GM VIAL | 0.4% | 0.2% | 0.7% | 0.3% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change in Unit Results | Change in Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| | 1998 | ZINACEF 1.5GM VIAL | 5.5% | 0.0% | 9.1% | 0.1% | Unchanged | Unchanged |
| | 1999 | ZINACEF 1.5GM VIAL | 12.5% | 0.3% | 19.4% | 0.5% | Unchanged | Unchanged |
| | 2000 | ZINACEF 1.5GM VIAL | 1.9% | 0.7% | 3.1% | 1.2% | Unchanged | Unchanged |
| | 2001 | ZINACEF 1.5GM VIAL | 1.6% | 0.1% | 2.7% | 0.3% | Unchanged | Unchanged |
| | 2002 | ZINACEF 1.5GM VIAL | 15.6% | 0.0% | 23.9% | 0.0% | Unchanged | Unchanged |
| | 2003 | ZINACEF 1.5GM VIAL | 12.0% | 0.0% | 18.3% | 0.0% | Unchanged | Unchanged |
| | 2004 | ZINACEF 1.5GM VIAL | 14.7% | 0.0% | 22.4% | 0.0% | Unchanged | Unchanged |
| | 2005 | ZINACEF 1.5GM VIAL | 84.2% | 84.2% | 89.7% | 89.7% | Unchanged | Unchanged |
| 00173040000 | 1997 | ZINACEF 7.5GM VIAL | 0.3% | 0.2% | 0.5% | 0.3% | Unchanged | Unchanged |
| | 1998 | ZINACEF 7.5GM VIAL | 0.4% | 0.0% | 0.7% | 0.1% | Unchanged | Unchanged |
| | 1999 | ZINACEF 7.5GM VIAL | 4.7% | 0.1% | 7.3% | 0.1% | Unchanged | Unchanged |
| | 2000 | ZINACEF 7.5GM VIAL | 0.8% | 0.1% | 1.4% | 0.1% | Unchanged | Unchanged |
| | 2001 | ZINACEF 7.5GM VIAL | 1.8% | 0.0% | 2.9% | 0.0% | Unchanged | Unchanged |
| | 2002 | ZINACEF 7.5GM VIAL | 5.3% | 0.0% | 8.3% | 0.0% | Unchanged | Unchanged |
| | 2003 | ZINACEF 7.5GM VIAL | 17.3% | 0.0% | 25.4% | 0.0% | Unchanged | Unchanged |
| | 2004 | ZINACEF 7.5GM VIAL | 4.6% | 0.0% | 7.5% | 0.0% | Unchanged | Unchanged |
| | 2005 | ZINACEF 7.5GM VIAL | 97.1% | 97.1% | 98.2% | 98.2% | Unchanged | Unchanged |
| 00173043600 | 1997 | ZINACEF 750MG ADD-VANT VIAL | 4.1% | 1.0% | 5.9% | 1.4% | Unchanged | Unchanged |
| | 1998 | ZINACEF 750MG ADD-VANT VIAL | 12.3% | 0.0% | 17.7% | 0.0% | Unchanged | Unchanged |
| | 1999 | ZINACEF 750MG ADD-VANT VIAL | 42.6% | 2.5% | 53.7% | 3.1% | Unchanged | Changed From Pass to Fail |
| | 2000 | ZINACEF 750MG ADD-VANT VIAL | 3.2% | 2.0% | 5.1% | 3.4% | Unchanged | Unchanged |
| | 2001 | ZINACEF 750MG ADD-VANT VIAL | 31.7% | 0.0% | 42.8% | 0.1% | Unchanged | Unchanged |
| | 2002 | ZINACEF 750MG ADD-VANT VIAL | 3.7% | 0.0% | 5.9% | 0.0% | Unchanged | Unchanged |
| | 2003 | ZINACEF 750MG ADD-VANT VIAL | 13.6% | 0.0% | 18.7% | 0.0% | Unchanged | Unchanged |
| | 2004 | ZINACEF 750MG ADD-VANT VIAL | 1.3% | 0.0% | 1.6% | 0.0% | Unchanged | Unchanged |
| | 2005 | ZINACEF 750MG ADD-VANT VIAL | 100.0% | 100.0% | 100.0% | 100.0% | Unchanged | Unchanged |
| 00173035231 | 1997 | ZINACEF 750MG VIAL | 2.1% | 0.2% | 3.5% | 0.4% | Unchanged | Unchanged |
| | 1998 | ZINACEF 750MG VIAL | 11.9% | 0.0% | 18.5% | 0.0% | Unchanged | Unchanged |
| | 1999 | ZINACEF 750MG VIAL | 19.0% | 0.9% | 28.3% | 1.4% | Unchanged | Unchanged |
| | 2000 | ZINACEF 750MG VIAL | 22.9% | 3.3% | 33.1% | 4.9% | Unchanged | Unchanged |
| | 2001 | ZINACEF 750MG VIAL | 15.8% | 0.0% | 24.0% | 0.1% | Unchanged | Unchanged |
| | 2002 | ZINACEF 750MG VIAL | 25.9% | 0.0% | 36.8% | 0.0% | Unchanged | Unchanged |
| | 2003 | ZINACEF 750MG VIAL | 28.2% | 0.0% | 39.4% | 0.0% | Unchanged | Unchanged |
| | 2004 | ZINACEF 750MG VIAL | 19.0% | 0.0% | 28.0% | 0.0% | Unchanged | Unchanged |
| 00173042500 | 1997 | ZINACEF/WATER 1.5GM/50ML | 1.3% | 1.3% | 2.0% | 2.0% | Unchanged | Unchanged |
| | 1998 | ZINACEF/WATER 1.5GM/50ML | 2.0% | 2.0% | 3.1% | 3.1% | Unchanged | Unchanged |
| | 1999 | ZINACEF/WATER 1.5GM/50ML | 2.8% | 2.8% | 4.4% | 4.4% | Unchanged | Unchanged |
| | 2000 | ZINACEF/WATER 1.5GM/50ML | 3.3% | 3.3% | 5.3% | 5.3% | Unchanged | Unchanged |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Galer's Analysis** | Devor's Analysis | Dr. Galer's Analysis** | Devor's Analysis | | |
| 00173044600 | 2001 | ZINACEF/WATER 1.5GM/50ML | 2.9% | 0.0% | 4.6% | 0.0% | Unchanged | Unchanged |
| | 2002 | ZINACEF/WATER 1.5GM/50ML | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2003 | ZINACEF/WATER 1.5GM/50ML | 0.1% | 0.1% | 0.1% | 0.1% | Unchanged | Unchanged |
| | 2004 | ZINACEF/WATER 1.5GM/50ML | 0.0% | 0.0% | 0.0% | 0.0% | Unchanged | Unchanged |
| | 2005 | ZINACEF/WATER 1.5GM/50ML | 3.5% | 3.5% | 5.0% | 5.0% | Unchanged | Unchanged |
| | 1997 | ZOFRAN 4MG TABLET | 77.0% | 5.1% | 80.2% | 5.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | ZOFRAN 4MG TABLET | 77.5% | 6.8% | 81.4% | 7.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | ZOFRAN 4MG TABLET | 73.5% | 5.3% | 78.0% | 5.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | ZOFRAN 4MG TABLET | 83.6% | 6.4% | 86.9% | 6.6% | Changed from Pass to Fail | Changed from Pass to Fail |
| | 2001 | ZOFRAN 4MG TABLET | 85.8% | 7.0% | 88.8% | 7.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | ZOFRAN 4MG TABLET | 84.7% | 6.3% | 87.5% | 6.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | ZOFRAN 4MG TABLET | 82.5% | 6.1% | 85.1% | 6.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ZOFRAN 4MG TABLET | 79.0% | 5.2% | 82.1% | 5.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | ZOFRAN 4MG TABLET | 85.3% | 5.1% | 88.7% | 5.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173044604 | 1997 | ZOFRAN 4MG TABLET | 93.3% | 71.5% | 94.2% | 72.5% | Unchanged | Unchanged |
| | 1998 | ZOFRAN 4MG TABLET | 91.4% | 71.2% | 92.4% | 72.3% | Unchanged | Unchanged |
| | 1999 | ZOFRAN 4MG TABLET | 89.8% | 73.8% | 91.3% | 75.3% | Unchanged | Unchanged |
| | 2000 | ZOFRAN 4MG TABLET | 96.5% | 100.0% | 97.1% | 100.0% | Unchanged | Unchanged |
| | 2001 | ZOFRAN 4MG TABLET | 97.2% | 100.0% | 97.6% | 100.0% | Unchanged | Unchanged |
| | 2002 | ZOFRAN 4MG TABLET | 97.2% | 99.9% | 97.6% | 100.0% | Unchanged | Unchanged |
| | 2003 | ZOFRAN 4MG TABLET | 97.3% | 100.0% | 97.7% | 100.0% | Unchanged | Unchanged |
| | 2004 | ZOFRAN 4MG TABLET | 97.5% | 99.9% | 97.9% | 100.0% | Unchanged | Unchanged |
| | 2005 | ZOFRAN 4MG TABLET | 97.8% | 100.0% | 98.1% | 100.0% | Unchanged | Unchanged |
| 00173048900 | 1997 | ZOFRAN 4MG/5ML ORAL SOLN | 88.4% | 97.8% | 89.6% | 98.1% | Unchanged | Unchanged |
| | 1998 | ZOFRAN 4MG/5ML ORAL SOLN | 69.8% | 0.5% | 72.8% | 0.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | ZOFRAN 4MG/5ML ORAL SOLN | 64.7% | 0.1% | 69.8% | 0.1% | Changed from Pass to Fail | Changed from Pass to Fail |
| | 2000 | ZOFRAN 4MG/5ML ORAL SOLN | 73.0% | 0.2% | 77.4% | 0.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | ZOFRAN 4MG/5ML ORAL SOLN | 70.9% | 0.0% | 75.2% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | ZOFRAN 4MG/5ML ORAL SOLN | 73.5% | 0.0% | 77.4% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | ZOFRAN 4MG/5ML ORAL SOLN | 72.9% | 0.0% | 76.5% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ZOFRAN 4MG/5ML ORAL SOLN | 68.7% | 0.0% | 72.8% | 0.0% | Changed from Pass to Fail | Changed From Pass to Fail |
| | 2005 | ZOFRAN 4MG/5ML ORAL SOLN | 74.8% | 0.0% | 78.8% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173044700 | 1997 | ZOFRAN 8MG TABLET | 80.2% | 18.6% | 83.5% | 19.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | ZOFRAN 8MG TABLET | 79.8% | 18.8% | 83.8% | 19.8% | Changed from Pass to Fail | Changed From Pass to Fail |
| | 1999 | ZOFRAN 8MG TABLET | 76.4% | 15.7% | 81.1% | 16.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | ZOFRAN 8MG TABLET | 82.7% | 10.0% | 86.7% | 10.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | ZOFRAN 8MG TABLET | 82.9% | 8.1% | 87.2% | 8.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | ZOFRAN 8MG TABLET | 83.2% | 9.7% | 87.5% | 10.2% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC | | Percentage of Sales Dollars Within 5% of WAC | | Change In Unit Results | Change In Sales Results |
|---|---|---|---|---|---|---|---|---|
| | | | Dr. Gaier's Analysis** | Devor's Analysis | Dr. Gaier's Analysis** | Devor's Analysis | | |
| 00173044704 | 2003 | ZOFRAN 8MG TABLET | 82.2% | 5.0% | 86.7% | 5.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ZOFRAN 8MG TABLET | 81.1% | 4.7% | 86.4% | 5.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | ZOFRAN 8MG TABLET | 83.6% | 4.4% | 89.4% | 4.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1997 | ZOFRAN 8MG TABLET | 96.7% | 93.4% | 97.2% | 93.8% | Unchanged | Unchanged |
| | 1998 | ZOFRAN 8MG TABLET | 95.4% | 75.0% | 96.0% | 75.6% | Unchanged | Unchanged |
| | 1999 | ZOFRAN 8MG TABLET | 93.5% | 71.3% | 94.5% | 72.3% | Unchanged | Unchanged |
| | 2000 | ZOFRAN 8MG TABLET | 96.2% | 99.9% | 96.9% | 100.0% | Unchanged | Unchanged |
| | 2001 | ZOFRAN 8MG TABLET | 96.2% | 99.9% | 96.9% | 100.0% | Unchanged | Unchanged |
| | 2002 | ZOFRAN 8MG TABLET | 96.7% | 99.9% | 97.4% | 99.9% | Unchanged | Unchanged |
| | 2003 | ZOFRAN 8MG TABLET | 97.0% | 99.8% | 97.7% | 99.9% | Unchanged | Unchanged |
| | 2004 | ZOFRAN 8MG TABLET | 97.2% | 99.8% | 97.9% | 99.9% | Unchanged | Unchanged |
| | 2005 | ZOFRAN 8MG TABLET | 97.7% | 99.8% | 98.4% | 99.9% | Unchanged | Unchanged |
| 00173056900 | 1999 | ZOFRAN ODT 4MG TABLET | 77.2% | 4.4% | 80.6% | 4.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | ZOFRAN ODT 4MG TABLET | 63.1% | 0.7% | 67.2% | 0.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | ZOFRAN ODT 4MG TABLET | 73.0% | 0.0% | 76.3% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | ZOFRAN ODT 4MG TABLET | 76.0% | 0.5% | 79.1% | 0.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | ZOFRAN ODT 4MG TABLET | 79.4% | 1.4% | 82.2% | 1.5% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ZOFRAN ODT 4MG TABLET | 76.6% | 0.5% | 80.2% | 0.6% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | ZOFRAN ODT 4MG TABLET | 78.3% | 1.8% | 82.2% | 1.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173057000 | 1999 | ZOFRAN ODT 8MG TABLET | 74.7% | 30.4% | 76.5% | 31.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | ZOFRAN ODT 8MG TABLET | 74.7% | 0.0% | 78.3% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | ZOFRAN ODT 8MG TABLET | 77.3% | 0.0% | 81.1% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | ZOFRAN ODT 8MG TABLET | 76.5% | 1.7% | 80.7% | 1.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | ZOFRAN ODT 8MG TABLET | 83.8% | 18.2% | 87.5% | 18.9% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ZOFRAN ODT 8MG TABLET | 82.3% | 27.5% | 86.7% | 28.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2005 | ZOFRAN ODT 8MG TABLET | 82.6% | 31.4% | 87.2% | 32.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| 00173095396 | 1997 | ZOVIRAX 200MG/5ML SUSP | 88.5% | 86.8% | 91.2% | 88.5% | Unchanged | Unchanged |
| | 1998 | ZOVIRAX 200MG/5ML SUSP | 83.9% | 24.8% | 88.5% | 26.3% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | ZOVIRAX 200MG/5ML SUSP | 66.6% | 3.8% | 73.5% | 4.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2000 | ZOVIRAX 200MG/5ML SUSP | 68.3% | 3.3% | 75.4% | 3.7% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2001 | ZOVIRAX 200MG/5ML SUSP | 62.8% | 0.4% | 69.3% | 0.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2002 | ZOVIRAX 200MG/5ML SUSP | 62.2% | 0.0% | 69.3% | 0.0% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2003 | ZOVIRAX 200MG/5ML SUSP | 70.8% | 0.4% | 75.5% | 0.4% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 2004 | ZOVIRAX 200MG/5ML SUSP | 5.7% | 0.0% | 6.5% | 0.0% | Unchanged | Unchanged |
| | 2005 | ZOVIRAX 200MG/5ML SUSP | 34.4% | 0.0% | 38.4% | 0.0% | Unchanged | Unchanged |
| 00173099394 | 1997 | ZOVIRAX 5% OINTMENT | 86.9% | 41.4% | 89.5% | 42.8% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1998 | ZOVIRAX 5% OINTMENT | 89.9% | 38.9% | 92.7% | 40.2% | Changed From Pass to Fail | Changed From Pass to Fail |
| | 1999 | ZOVIRAX 5% OINTMENT | 83.7% | 32.8% | 87.7% | 34.5% | Changed From Pass to Fail | Changed From Pass to Fail |

Exhibit C

## Comparison Of Devor's Annual Results With GSK's Results (1997-2005)

| NDC | Year | Drug and Description | Percentage of Units Within 5% of WAC — Dr. Gaier's Analysis** | Percentage of Units Within 5% of WAC — Devor's Analysis | Change In Unit Results | Percentage of Sales Dollars Within 5% of WAC — Dr. Gaier's Analysis** | Percentage of Sales Dollars Within 5% of WAC — Devor's Analysis | Change in Sales Results |
|---|---|---|---|---|---|---|---|---|
| 00173099501 | 2000 | ZOVIRAX 5% OINTMENT | 87.8% | 26.8% | Changed From Pass to Fail | 91.2% | 28.0% | Changed From Pass to Fail |
| | 2001 | ZOVIRAX 5% OINTMENT | 85.2% | 25.5% | Changed From Pass to Fail | 88.1% | 26.7% | Changed From Pass to Fail |
| | 2002 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% | Unchanged | 0.0% | 0.0% | Unchanged |
| | 2003 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% | Unchanged | 0.0% | 0.0% | Unchanged |
| | 2004 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% | Unchanged | 0.0% | 0.0% | Unchanged |
| | 2005 | ZOVIRAX 5% OINTMENT | 0.0% | 0.0% | Unchanged | 0.0% | 0.0% | Unchanged |
| | 1997 | ZOVIRAX 500MG VIAL | 16.9% | 0.3% | Unchanged | 21.9% | 0.4% | Unchanged |
| | 1998 | ZOVIRAX 500MG VIAL | 7.0% | 1.7% | Unchanged | 12.8% | 3.6% | Unchanged |
| | 1999 | ZOVIRAX 500MG VIAL | 11.6% | 0.0% | Unchanged | 23.2% | 0.0% | Unchanged |
| | 2000 | ZOVIRAX 500MG VIAL | 26.2% | 0.0% | Unchanged | 45.3% | 0.0% | Unchanged |
| | 2001 | ZOVIRAX 500MG VIAL | 4.0% | 0.0% | Unchanged | 6.3% | 0.0% | Unchanged |
| | 2002 | ZOVIRAX 500MG VIAL | 25.5% | 0.0% | Unchanged | 31.8% | 0.0% | Unchanged |
| | 2003 | ZOVIRAX 500MG VIAL | 40.2% | 0.0% | Unchanged | 51.2% | 0.0% | Unchanged |
| | 2004 | ZOVIRAX 500MG VIAL | 53.3% | 0.0% | Changed From Pass to Fail | 61.0% | 0.0% | Changed From Pass to Fail |
| | 2005 | ZOVIRAX 500MG VIAL | 44.7% | 0.0% | Unchanged | 49.3% | 0.0% | Unchanged |
| 00173055601 | 1997 | ZYBAN 150MG TABLET SA | 96.6% | 97.5% | Unchanged | 96.9% | 97.6% | Unchanged |
| | 1998 | ZYBAN 150MG TABLET SA | 96.0% | 99.8% | Unchanged | 97.0% | 99.8% | Unchanged |
| | 1999 | ZYBAN 150MG TABLET SA | 58.8% | 40.3% | Changed From Pass to Fail | 60.5% | 41.5% | Changed From Pass to Fail |
| | 2000 | ZYBAN 150MG TABLET SA | 91.0% | 40.6% | Changed From Pass to Fail | 93.5% | 42.0% | Changed From Pass to Fail |
| | 2001 | ZYBAN 150MG TABLET SA | 89.1% | 35.6% | Changed From Pass to Fail | 92.3% | 37.1% | Changed From Pass to Fail |
| | 2002 | ZYBAN 150MG TABLET SA | 87.3% | 33.1% | Changed From Pass to Fail | 91.3% | 35.0% | Changed From Pass to Fail |
| | 2003 | ZYBAN 150MG TABLET SA | 81.4% | 18.0% | Changed From Pass to Fail | 87.2% | 19.4% | Changed From Pass to Fail |
| | 2004 | ZYBAN 150MG TABLET SA | 68.7% | 13.3% | Changed From Pass to Fail | 76.8% | 15.1% | Changed From Pass to Fail |
| | 2005 | ZYBAN 150MG TABLET SA | 0.9% | 0.2% | Unchanged | 1.2% | 0.3% | Unchanged |
| 00173055602 | 1997 | ZYBAN 150MG TABLET SA | 91.0% | 92.8% | Unchanged | 91.7% | 93.2% | Unchanged |
| | 1998 | ZYBAN 150MG TABLET SA | 95.6% | 99.4% | Unchanged | 96.7% | 99.7% | Unchanged |
| | 1999 | ZYBAN 150MG TABLET SA | 51.7% | 24.2% | Changed From Pass to Fail | 53.3% | 25.0% | Changed From Pass to Fail |
| | 2000 | ZYBAN 150MG TABLET SA | 87.4% | 16.4% | Changed From Pass to Fail | 90.3% | 17.0% | Changed From Pass to Fail |
| | 2001 | ZYBAN 150MG TABLET SA | 86.5% | 16.9% | Changed From Pass to Fail | 90.3% | 17.8% | Changed From Pass to Fail |
| | 2002 | ZYBAN 150MG TABLET SA | 83.2% | 15.3% | Changed From Pass to Fail | 88.6% | 16.4% | Changed From Pass to Fail |
| | 2003 | ZYBAN 150MG TABLET SA | 79.5% | 13.1% | Changed From Pass to Fail | 85.4% | 14.2% | Changed From Pass to Fail |
| | 2004 | ZYBAN 150MG TABLET SA | 70.0% | 11.1% | Changed From Pass to Fail | 77.7% | 12.5% | Changed From Pass to Fail |
| | 2005 | ZYBAN 150MG TABLET SA | 3.5% | 1.1% | Unchanged | 4.4% | 1.4% | Unchanged |
| Total NDCs Passing WAC List Price Test | | | 1474 | 1739 | | 1526 | 745 | |
| Total NDCs Failing WAC List Price Test | | | 458 | 154 | | 407 | 1148 | |
| Total Annual NDC Analyses | | | 1935 | 1935 | | 1935 | 1935 | |
| Percentage of NDCs Failing the WAC List Price Test | | | 23.67% | 5.96% | | 21.03% | 59.33% | |

** From Table D to the Gaier Affidavit.