Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2000 | 0 | $4,982 | IPA/PPO | H0000082362 | 4 D PHARMACY / AVAND | Excluded |
| 2001 | 0 | $441 | IPA/PPO | H0000082362 | 4 D PHARMACY / AVAND | Excluded |
| 2001 | 0 | | IPA/PPO | H0000082362 | 4 D PHARMACY / AVAND | Excluded |
| 1999 | 0 | $13,671 | IPA/PPO | H0000019119 | 4 D PHARMACY MNGMT S | Excluded |
| 1998 | 0 | $30,709 | IPA/PPO | H0000019119 | 4 D PHARMACY / MNGMT S | Excluded |
| 2000 | 0 | $759 | IPA/PPO | H0000019119 | 4 D PHARMACY MNGMT S | Excluded |
| 2000 | 0 | $20,603 | IPA/PPO | H0000073956 | ADVANTAGE CARE | Excluded |
| 2000 | 0 | $8,236,949 | IPA/PPO | H0000084272 | AETNA PHCY MANAGEMEN | Excluded |
| 2001 | 0 | $5,499,583 | IPA/PPO | H0000084272 | AETNA PHCY MANAGEMEN | Excluded |
| 2000 | 0 | $4,012,381 | IPA/PPO | H0000102253 | AETNA PHCY MANAGEMEN | Excluded |
| 2001 | 0 | $3,161,738 | IPA/PPO | H0000084272 | AETNA PHCY MANAGEMEN | Excluded |
| 2001 | 0 | $2,615,811 | IPA/PPO | H0000102253 | AETNA PHCY MANAGEMEN | Excluded |
| 2000 | 0 | $2,501,619 | IPA/PPO | H0000084272 | AETNA / OXMANAGEMEN | Excluded |
| 2001 | 0 | $5,143 | IPA/PPO | H0000073394 | ALTON OCHSNER MED FO | Excluded |
| 2000 | 0 | $2,890 | IPA/PPO | H0000073394 | ALTON OCHSNER MED FO | Excluded |
| 2001 | 0 | $51,423 | IPA/PPO | H0000073397 | AMCARE HLTH PLAN | Excluded |
| 2000 | 0 | $131,138 | IPA/PPO | H0000073397 | AVCARE HLTH PLAN | Excluded |
| 2001 | 0 | $62,565 | IPA/PPO | H0000072860 | AMERISCRIPT INC. | Excluded |
| 2000 | 0 | $29,769 | IPA/PPO | H0000072860 | AMERISCRIPT INC. | Excluded |
| 2000 | 0 | $45,398 | IPA/PPO | H0000072866 | ANTHEM BCBS NH | Excluded |
| 2000 | 0 | $154,501 | IPA/PPO | H0000082660 | ANTHEM EXPRESSIONS | Excluded |
| 2001 | 0 | $145,913 | IPA/PPO | H0000082660 | ANTHEM PRESCRIPTION S | Excluded |
| 2001 | 0 | $51,133,388 | IPA/PPO | H0000092661 | ANTHEM PRESCRIP SVC | Excluded |
| 2000 | 0 | $150,937 | IPA/PPO | H0000082661 | ANTHEM PRESCRIP SVC | Excluded |
| 2000 | 0 | $382,641 | IPA/PPO | H0000081796 | ANTHEM PRESCRIPTION | Excluded |
| 2001 | 0 | $1,766,444 | IPA/PPO | H0000817968 | ANTHEM PRESCRIPTION | Excluded |
| 1999 | 0 | $1,498,856 | IPA/PPO | H0000817968 | ANTHEM PRESCRIPTION | Excluded |
| 1998 | 0 | $347,973 | IPA/PPO | H0000081796 | ANTHEM PRESCRIPTION | Excluded |
| 2000 | 0 | $24,382 | IPA/PPO | H0000081397 | AULT CARE HMO | Excluded |
| 2000 | 0 | $3,157 | IPA/PPO | H0000073398 | BAPTIS AND PHYSIANS | Excluded |
| 2001 | 0 | $195,597 | IPA/PPO | H0000020328 | BCBS OF GEORGIA (7A... | Excluded |
| 2000 | 0 | $87,826 | IPA/PPO | H0000033885 | BCBS OF MEMPHIS | Excluded |
| 2001 | 0 | $60,801 | IPA/PPO | H0000033885 | BCBS OF MEMPHIS | Excluded |
| 2000 | 0 | $1,099,396 | IPA/PPO | H0000033113 | BLUE CROSS BLUE SHIE | Excluded |
| 1999 | 0 | $58,187 | IPA/PPO | H0000033113 | BLUE CROSS BLUE SHIE | Excluded |
| 2001 | 0 | $391,852 | IPA/PPO | H0000033113 | BLUE CROSS BLUE SHIE | Excluded |
| 2000 | 0 | $531,708 | IPA/PPO | H0000095591 | BLUE CROSS BLUE SHIE | Excluded |
| 1998 | 0 | $293,011 | IPA/PPO | H0000033113 | BLUE CROSS BLUE SHIE | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2001 | 0 | $183,359 | IPA/PPO | H000005501 | BLUE CROSS BLUE SHIE | Excluded |
| 1999 | 0 | $96,546 | IPA/PPO | H000055501 | BLUE CROSS BLUE SHIE | Excluded |
| 2000 | 0 | $14,150 | IPA/PPO | H000083627 | BLUE CROSS BLUE SHIE | Excluded |
| 2000 | 0 | $37,959 | IPA/PPO | H000082543 | BLUE CROSS BLUE SHIE | Excluded |
| 2000 | 0 | $32,391 | IPA/PPO | H000049007 | BLUE CROSS OF CALIFO | Excluded |
| 2000 | 0 | $293,957 | IPA/PPO | H000083445 | BLUE CROSS/BLUE SHIE | Excluded |
| 2000 | 0 | $36,029 | IPA/PPO | H000083002 | BLUE CROSS/BLUE SHIE | Excluded |
| 2000 | 0 | $1,400,954 | IPA/PPO | H000048990 | BLUE SHIELD OF CALIF | Excluded |
| 2000 | 0 | $32,327 | IPA/PPO | H000048990 | BLUE SHIELD OF CALIF | Excluded |
| 1999 | 0 | $797,838 | IPA/PPO | H000048990 | BLUE SHIELD OF CALIF | Excluded |
| 1998 | 0 | $59,231 | IPA/PPO | H000083898 | BLUE SHIELD OF CALIF | Excluded |
| 2000 | 0 | $27,681 | IPA/PPO | H000035071 | BLUE SHIELD OF N.E. | Excluded |
| 2001 | 0 | $16,986 | IPA/PPO | H000083898 | BLUEGRASS FAM HEALTH | Excluded |
| 2000 | 0 | $74,907 | IPA/PPO | H000082098 | BLUEGRASS FAM HEALTH | Excluded |
| 2001 | 0 | $82,786 | IPA/PPO | H000052553 | CARENES HEALTH PLAN | Excluded |
| 2001 | 0 | $39,274 | IPA/PPO | H000073399 | CARE OREGON | Excluded |
| 2010 | 0 | $31,775 | IPA/PPO | H000035071 | CAREPLUS | Excluded |
| 2001 | 0 | $3,515 | IPA/PPO | H000073271 | CAREPLUS | Excluded |
| 2000 | 0 | $33,382 | IPA/PPO | H000082855 | CARILION HEALTH PLAN | Excluded |
| 2000 | 0 | $11,259 | IPA/PPO | H000082499 | CARILION HEALTH SYST | Excluded |
| 2001 | 0 | $5,351 | IPA/PPO | H000082552 | CARILION HEALTHCARE | Excluded |
| 2000 | 0 | $3,471 | IPA/PPO | H000073401 | CARILION HLTH PLANS | Excluded |
| 2000 | 0 | $220,077 | IPA/PPO | H000072872 | CENTRUS PHARMACY SOL | Excluded |
| 2001 | 0 | $125,800 | IPA/PPO | H000072872 | CENTRUS PHARMACY SOL | Excluded |
| 2000 | 0 | $3,899 | IPA/PPO | H000072939 | CERTA | Excluded |
| 2001 | 0 | $8,952 | IPA/PPO | H000073400 | CHA HEALTH PLAN | Excluded |
| 2000 | 0 | $27,635 | IPA/PPO | H000073401 | CHA HEALTH PLAN | Excluded |
| 2000 | 0 | $30,391 | IPA/PPO | H000051561 | CIGNA HEALTH CARE OF | Excluded |
| 2000 | 0 | $62,395 | IPA/PPO | H000083603 | CIGNA HEALTH CARE/WORK | Excluded |
| 2000 | 0 | $59,580 | IPA/PPO | H000073520 | CIGNA HEALTHCARE | Excluded |
| 2000 | 0 | $26,000 | IPA/PPO | H000062738 | CIGNA HEALTH CARE/NEW | Excluded |
| 2000 | 0 | $263,848 | IPA/PPO | H000074559 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $343,971 | IPA/PPO | H000082488 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $3,572 | IPA/PPO | H000027409 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $197,891 | IPA/PPO | H000027402 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $212,209 | IPA/PPO | H000027406 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $105,872 | IPA/PPO | H000073684 | CIGNA HEALTHCARE OF | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\(GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2000 | 0 | $96,642 | IPA/PPO | H0000027410 | CIGNA HEALTH CARE OF | Excluded |
| 2000 | 0 | $82,410 | IPA/PPO | H0000027413 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $77,839 | IPA/PPO | H0000061260 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $77,439 | IPA/PPO | H0000022871 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $69,138 | IPA/PPO | H0000023579 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $58,700 | IPA/PPO | H0000027403 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $47,729 | IPA/PPO | H0000073676 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $45,219 | IPA/PPO | H0000073512 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $43,001 | IPA/PPO | H0000073083 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $42,845 | IPA/PPO | H0000022878 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $29,237 | IPA/PPO | H0000073592 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $29,052 | IPA/PPO | H0000060238 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $28,935 | IPA/PPO | H0000051423 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $24,721 | IPA/PPO | H0000073064 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $24,357 | IPA/PPO | H0000070019 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $20,106 | IPA/PPO | H0000071833 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $16,493 | IPA/PPO | H0000035083 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $14,760 | IPA/PPO | H0000034031 | CIGNA HEALTHCARE DF | Excluded |
| 2000 | 0 | $3,473 | IPA/PPO | H0000021838 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $879 | IPA/PPO | H0000027407 | CIGNA HEALTHCARE OF | Excluded |
| 2000 | 0 | $174,758 | IPA/PPO | H0000033666 | CIGNA HEALTHPLAN OF | Excluded |
| 2000 | 0 | $39,259 | IPA/PPO | H0000074069 | CIGNA HEALTHPLAN OF | Excluded |
| 2000 | 0 | $55,781 | IPA/PPO | H0000033223 | CIGNA HEALTHPLAN OF | Excluded |
| 2000 | 0 | $25,477 | IPA/PPO | H0000034020 | CIGNA HEALTHSOURCE M | Excluded |
| 2000 | 0 | $51,957 | IPA/PPO | H0000073640 | CIGNA HEALTHSOURCE O | Excluded |
| 2000 | 0 | $48,024 | IPA/PPO | H0000033570 | CIGNA HEALTHSOURCE O | Excluded |
| 2000 | 0 | $37,516 | IPA/PPO | H0000075013 | CIGNA HEALTHSOURCE O | Excluded |
| 2000 | 0 | $41,775 | IPA/PPO | H0000073669 | CIGNA HLTH CARE OF R | Excluded |
| 2000 | 0 | $1,819 | IPA/PPO | H0000073575 | CIGNA HLTHCARE OF KS | Excluded |
| 2000 | 0 | $48,997 | IPA/PPO | H0000074662 | CIGNA HLTHCARE OF KS | Excluded |
| 2000 | 0 | $91,421 | IPA/PPO | H0000051694 | COMMUNITY GENERAL | Excluded |
| 2000 | 0 | $58,808 | IPA/PPO | H0000033688 | COMMUNITY BLUE/BC OF | Excluded |
| 2001 | 0 | $70,612 | IPA/PPO | H0000035123 | COMMUNITY HEALTH GRO | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\(GSK\AG-0035644\1997_2005_Data\MHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2000 | 0 | $34,108 | IPA/PPO | H000003582 | COMMUNITY HEALTH GRO | Excluded |
| 2001 | 0 | $3,195 | IPA/PPO | H000008616 | COMMUNITY HLTH GRP | Excluded |
| 2000 | 0 | $282 | IPA/PPO | H000008265 | COMMUNITY HLTH GRP | Excluded |
| 2001 | 0 | $5,089 | IPA/PPO | H000082652 | COMMUNITY HLTH GRP H | Excluded |
| 2000 | 0 | $1,049 | IPA/PPO | H000082652 | COMMUNITY HLTH GRP H | Excluded |
| 2001 | 0 | $15,599 | IPA/PPO | H000073417 | COMMUNITY HLTH PLAN | Excluded |
| 2001 | 0 | $1,521 | IPA/PPO | H000008248 | COMMUNITY HLTH PLAN | Excluded |
| 2000 | 0 | $10,296 | IPA/PPO | H000073417 | COMMUNITY HLTH PLAN | Excluded |
| 2001 | 0 | $2,748 | IPA/PPO | H000008248 | COMMUNITY HLTH PLAN | Excluded |
| 2000 | 0 | $20,168 | IPA/PPO | H000005233 | COMMUNITY PARTNERSHI | Excluded |
| 1999 | 0 | $3,222 | IPA/PPO | H000007183 | COMMUNITY PARTNERSH | Excluded |
| 2001 | 0 | $10,562 | IPA/PPO | H000052133 | COMMUNITY PARTNERSH | Excluded |
| 2000 | 0 | $5,733 | IPA/PPO | H000002190 | COMPANION CARE OF EC | Excluded |
| 2000 | 0 | $1,484,919 | IPA/PPO | H000081779 | COVENTRY CORPORATION | Excluded |
| 2001 | 0 | $1,389,925 | IPA/PPO | H000081779 | COVENTRY CORPORATION | Excluded |
| 1999 | 0 | $789,933 | IPA/PPO | H000081779 | COVENTRY CORPORATION | Excluded |
| 1998 | 0 | $451,917 | IPA/PPO | H000081779 | COVENTRY CORPORATION | Excluded |
| 2001 | 0 | $4,209 | IPA/PPO | H000007403 | DOCTORS OF OREGON CO | Excluded |
| 2001 | 0 | | IPA/PPO | H000007403 | DOCTORS OF OREGON CO | Excluded |
| 2001 | 0 | $446,011 | IPA/PPO | H968247649 | ECKERD HEALTH SERVIC | Excluded |
| 2000 | 0 | $383,503 | IPA/PPO | H968247649 | ECKERD HEALTH SERVIC | Excluded |
| 2001 | 0 | $385,498 | IPA/PPO | H000085534 | ECKERD HLTH SERVICES | Excluded |
| 2000 | 0 | $352,380 | IPA/PPO | H000085534 | ECKERD HLTH SERVICES | Excluded |
| 2001 | 0 | $2,343 | IPA/PPO | H000082663 | ELDERPLAN INC | Excluded |
| 1999 | 0 | $3,190 | IPA/PPO | H000019387 | FIRSTCARE-AMARILLO R | Excluded |
| 2001 | 0 | $9,498 | IPA/PPO | H000007867 | FIRSTCARE-AMARILLO R | Excluded |
| 1999 | 0 | $1,102,234 | IPA/PPO | H968247525 | HARVARD PILGRIM HEAL | Excluded |
| 1998 | 0 | $787,034 | IPA/PPO | H968247525 | HARVARD PILGRIM HEAL | Excluded |
| 2001 | 0 | $683,268 | IPA/PPO | H000070919 | HARVARD PILGRIM HEAL | Excluded |
| 2000 | 0 | $669,000 | IPA/PPO | H968247525 | HARVARD PILGRIM HEAL | Excluded |
| 2000 | 0 | $331,593 | IPA/PPO | H968247525 | HARVARD PILGRIM HEA | Excluded |
| 1998 | 0 | $248,734 | IPA/PPO | H000048832 | HAWAII MED SVCS ASSO | Excluded |
| 2000 | 0 | $242,530 | IPA/PPO | H000048832 | HAWAII MED SVCS ASSO | Excluded |
| 1999 | 0 | $137,312 | IPA/PPO | H000048832 | HAWAII MED SVCS ASSO | Excluded |
| 2001 | 0 | $131,181 | IPA/PPO | H000048832 | HAWAII MED SVCS ASSO | Excluded |
| 2001 | 0 | $161,660 | IPA/PPO | H000034184 | HAWAII MEDICAL SERVI | Excluded |
| 2000 | 0 | $90,653 | IPA/PPO | H000034184 | HAWAII MEDICAL SERVI | Excluded |
| 1999 | 0 | $2,788 | IPA/PPO | H000034484 | HAWAII MEDICAL SERVI | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\MHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 1998 | 0 | $16,586 | IPA/PPO | H0000061056 | HEALTH ALLIANCE MED | Excluded |
| 2000 | 0 | $594,752 | IPA/PPO | H0000033583 | HEALTH ALLIANCE PLAN | Excluded |
| 2001 | 0 | $498,854 | IPA/PPO | H0000033583 | HEALTH ALLIANCE PLAN | Excluded |
| 1999 | 0 | $432,106 | IPA/PPO | H0000033583 | HEALTH ALLIANCE PLAN | Excluded |
| 1998 | 0 | $291,826 | IPA/PPO | H0000033583 | HEALTH ALLIANCE PLAN | Excluded |
| 2000 | 0 | $307,289 | IPA/PPO | H0000033567 | HEALTH NEW ENGLAND | Excluded |
| 2000 | 0 | $85,684 | IPA/PPO | H0000033567 | HEALTH NEW ENGLAND | Excluded |
| 1998 | 0 | $64,022 | IPA/PPO | H9682475100 | HEALTH PARTNERS OF A | Excluded |
| 1999 | 0 | $37,603 | IPA/PPO | H9682475100 | HEALTH PARTNERS OF A | Excluded |
| 2000 | 0 | $41,127 | IPA/PPO | H9682475100 | HEALTH PARTNERS OF A | Excluded |
| 2001 | 0 | $17,198 | IPA/PPO | H9682475100 | HEALTH PARTNERS OF A | Excluded |
| 2000 | 0 | $18,422 | IPA/PPO | H0000033405 | HEALTH PLAN HI MED S | Excluded |
| 2001 | 0 | $17,509 | IPA/PPO | H0000033405 | HEALTH PLAN HI MED S | Excluded |
| 1998 | 0 | $14,881 | IPA/PPO | H0000033405 | HEALTH PLAN HI MED S | Excluded |
| 1999 | 0 | $5,384 | IPA/PPO | H0000033405 | HEALTH PLAN HI MED S | Excluded |
| 2000 | 0 | $14,655 | IPA/PPO | H0000033202 | HEALTH PLAN OF THE R | Excluded |
| 2001 | 0 | $8,451 | IPA/PPO | H0000033202 | HEALTH PLAN OF THE R | Excluded |
| 1999 | 0 | $5,383 | IPA/PPO | H0000033202 | HEALTH PLAN OF THE R | Excluded |
| 2000 | 0 | $12,509 | IPA/PPO | H0000065204 | HEALTH SOURCE | Excluded |
| 2000 | 0 | $140,473 | IPA/PPO | H0000033662 | HEALTH SOURCE NEW HA | Excluded |
| 2000 | 0 | $5,905 | IPA/PPO | H0000074756 | HEALTHNET HMO INC | Excluded |
| 2000 | 0 | $7,295 | IPA/PPO | H0000074796 | HEALTHNET HMO INC | Excluded |
| 2000 | 0 | $6,459 | IPA/PPO | H0000027728 | DEXTASOURCE ARKANSAS | Excluded |
| 2000 | 0 | $4,804 | IPA/PPO | H0000074583 | HEALTHSOURCE CONNECT | Excluded |
| 2000 | 0 | $5,568 | IPA/PPO | | HEALTHSOURCE GEORGI | Excluded |
| 2000 | 0 | $2,351 | IPA/PPO | H0000027414 | HEALTHSOURCE KENTUCK | Excluded |
| 2000 | 0 | $33,988 | IPA/PPO | H0000024586 | HEALTH SOUTH NEW YORK | Excluded |
| 1999 | 0 | $198,557 | IPA/PPO | H0000033475 | HERITAGE NATIONAL PL | Excluded |
| 1998 | 0 | $57,847 | IPA/PPO | H0000033828 | ERT AGENATIONAL PL | Excluded |
| 2001 | 0 | $171,941 | IPA/PPO | H0000074978 | HIP HEALTH PLAN OF F | Excluded |
| 2000 | 0 | $82,730 | IPA/PPO | H0000074786 | HIP HEALTH PLAN OF F | Excluded |
| 2001 | 0 | $622,341 | IPA/PPO | H0000064190 | HIP HLTH PLAN | Excluded |
| 2000 | 0 | $84,474 | IPA/PPO | H0000073190 | HIP HLTH PLAN | Excluded |
| 2000 | 0 | $9,936 | IPA/PPO | H0000073209 | HUMANA ATLANTA-AUGUS | Excluded |
| 2001 | 0 | $38,298 | IPA/PPO | H0000073208 | HUMANA ATLANTA-AUGUS | Excluded |
| 2000 | 0 | $75,064 | IPA/PPO | H0000073266 | HUMANA AUSTIN 01163 | Excluded |
| 2001 | 0 | $25,729 | IPA/PPO | H0000073266 | HUMANA AUSTIN 01163 | Excluded |
| 2000 | 0 | $238,386 | IPA/PPO | H0000073269 | HUMANA CHICAGO 01163 | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\(GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2001 | 0 | $197,750 | IPA/PPO | H0000073269 | HUMANA-CHICAGO 01163 | Excluded |
| 2000 | 0 | $454,822 | IPA/PPO | H0000082361 | HUMANA IPA - EHI-3 T | Excluded |
| 2001 | 0 | $398,388 | IPA/PPO | H0000082361 | HUMANA IPA - EHI-3 T | Excluded |
| 2000 | 0 | $225,674 | IPA/PPO | H0000082358 | HUMANA IPA - LOUISVI | Excluded |
| 2001 | 0 | $300,215 | IPA/PPO | H0000082358 | HUMANA IPA - LOUISVI | Excluded |
| 2000 | 0 | $82 | IPA/PPO | H0000082360 | HUMANA IPA - RICHMON | Excluded |
| 2001 | 0 | $186,559 | IPA/PPO | H0000073270 | HUMANA-CINCINNATI 01 | Excluded |
| 2000 | 0 | $58,193 | IPA/PPO | H0000073270 | HUMANA-CINCINNATI 01 | Excluded |
| 2000 | 0 | $37,644 | IPA/PPO | H0000073277 | HUMANA-CORPUS CHRIST | Excluded |
| 2001 | 0 | $12,654 | IPA/PPO | H0000073272 | HUMANA-CORPUS CHRIST | Excluded |
| 2000 | 0 | $18,245 | IPA/PPO | H0000073273 | HUMANA-DALLAS 01163 | Excluded |
| 2001 | 0 | $9,687 | IPA/PPO | H0000073273 | HUMANA-DALLAS 01163 | Excluded |
| 2000 | 0 | $37,099 | IPA/PPO | H0000073275 | HUMANA-DAYTONA 01163 | Excluded |
| 2001 | 0 | $14,063 | IPA/PPO | H0000073275 | HUMANA-DAYTONA 01163 | Excluded |
| 2000 | 0 | $167,512 | IPA/PPO | H0000073298 | HUMANA-DENVER 01163 | Excluded |
| 2000 | 0 | $246,495 | IPA/PPO | H0000073300 | HUMANA-EHI 01163 | Excluded |
| 2001 | 0 | $78,053 | IPA/PPO | H0000073300 | HUMANA-EHI 01163 | Excluded |
| 2000 | 0 | $19,187 | IPA/PPO | H0000073302 | HUMANA-FORT WALTON 0 | Excluded |
| 2001 | 0 | $5,208 | IPA/PPO | H0000073302 | HUMANA-FORT WALTON 0 | Excluded |
| 2000 | 0 | $43,516 | IPA/PPO | H0000073303 | HUMANA-HOUSTON 01163 | Excluded |
| 2001 | 0 | $26,043 | IPA/PPO | H0000073303 | HUMANA-HOUSTON 01163 | Excluded |
| 2000 | 0 | $35,296 | IPA/PPO | H0000073304 | HUMANA-JACKSONVILLE | Excluded |
| 2001 | 0 | $6,315 | IPA/PPO | H0000073304 | HUMANA-JACKSONVILLE | Excluded |
| 2000 | 0 | $85,941 | IPA/PPO | H0000073305 | HUMANA-KANSAS CITY 0 | Excluded |
| 2001 | 0 | $6,983 | IPA/PPO | H0000073305 | HUMANA-KANSAS CITY 0 | Excluded |
| 2000 | 0 | $707 | IPA/PPO | H0000073307 | HUMANA-LAS VEGAS 011 | Excluded |
| 2001 | 0 | $210 | IPA/PPO | H0000073307 | HUMANA-LAS VEGAS 011 | Excluded |
| 2000 | 0 | $48,770 | IPA/PPO | H0000073313 | HUMANA-LEXINGTON 011 | Excluded |
| 2001 | 0 | $22,714 | IPA/PPO | H0000073313 | HUMANA-LEXINGTON 011 | Excluded |
| 2001 | 0 | $47 | IPA/PPO | H0000073314 | HUMANA-ORANGE 01163 | Excluded |
| 2000 | 0 | $36 | IPA/PPO | H0000073314 | HUMANA-ORANGE 01163 | Excluded |
| 2000 | 0 | $25,815 | IPA/PPO | H0000073316 | HUMANA-ORLANDO 01163 | Excluded |
| 2001 | 0 | $13,018 | IPA/PPO | H0000073316 | HUMANA-ORLANDO 01163 | Excluded |
| 2000 | 0 | $53,601 | IPA/PPO | H0000073318 | HUMANA-PHOENIX 01163 | Excluded |
| 2001 | 0 | $33,878 | IPA/PPO | H0000073318 | HUMANA-PHOENIX 01163 | Excluded |
| 2000 | 0 | $87,726 | IPA/PPO | H0000073277 | HUMANA-SAN ANTONIO 0 | Excluded |
| 2001 | 0 | $250,658 | IPA/PPO | H0000073277 | HUMANA-SAN ANTONIO 0 | Excluded |
| 2000 | 0 | $18 | IPA/PPO | H0000073279 | HUMANA-SAN LEANDRO 0 | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2000 | 0 | $270,045 | IPA/PPO | H0000101504 | HUMANA-SOUTH FLORIDA | Excluded |
| 2001 | 0 | $130,243 | IPA/PPO | H0000101504 | HUMANA-SOUTH FLORIDA | Excluded |
| 2000 | 0 | $249,593 | IPA/PPO | H0000073288 | HUMANA-TAMPA 01163 | Excluded |
| 2001 | 0 | $53,631 | IPA/PPO | H0000073288 | HUMANA-TAMPA 01163 | Excluded |
| 2000 | 0 | $70,967 | IPA/PPO | H0000073382 | HUMANA-WISCONSIN 011 | Excluded |
| 2001 | 0 | $46,723 | IPA/PPO | H0000073382 | HUMANA-WISCONSIN 011 | Excluded |
| 2000 | 0 | $14,627 | IPA/PPO | H0000065243 | IDAHO PREFERRED HLTH | Excluded |
| 1998 | 0 | $59,864 | IPA/PPO | H0000065243 | IDAHO PREFERRED HLTH | Excluded |
| 1999 | 0 | $3,452 | IPA/PPO | H0000065243 | IDAHO PREFERRED HLTH | Excluded |
| 2001 | 0 | $250,403 | IPA/PPO | H0000073429 | IHC HEALTH PLANS | Excluded |
| 2000 | 0 | $802,011 | IPA/PPO | H0000073429 | IHC HEALTH PLANS | Excluded |
| 2001 | 0 | $139,920 | IPA/PPO | H0000073422 | INDEPENDENT HEALTH-A | Excluded |
| 2000 | 0 | $313,646 | IPA/PPO | H0000073422 | INDEPENDENT HEALTH-A | Excluded |
| 1999 | 0 | $1,605 | IPA/PPO | H0000073422 | INDEPENDENT HEALTH-A | Excluded |
| 1998 | 0 | $33,790 | IPA/PPO | H0000033188 | INTER VALLEY HEALTH | Excluded |
| 1999 | 0 | $6,889 | IPA/PPO | H0000033188 | INTER VALLEY HEALTH | Excluded |
| 1998 | 0 | $14,722 | IPA/PPO | 19887076482 | JOHN DEERE (TENNCARE | Excluded |
| 2000 | 0 | $473,896 | IPA/PPO | H0000070169 | KEYSTONE MERCY HEALT | Excluded |
| 2001 | 0 | $298,847 | IPA/PPO | H0000070179 | KEYSTONE MERCY HEAL | Excluded |
| 2001 | 0 | $39,854 | IPA/PPO | H0000817315 | KPS HEALTH PLAN | Excluded |
| 2000 | 0 | $11,704 | IPA/PPO | H0000817315 | KPS HEALTH PLAN | Excluded |
| 2001 | 0 | $25,472 | IPA/PPO | H0000082511 | LANE INDIVIDUAL PRAC | Excluded |
| 2000 | 0 | $9,001 | IPA/PPO | H0000082511 | LANE INDIVIDUAL PRAC | Excluded |
| 2000 | 0 | $77,778 | IPA/PPO | H0000033681 | LOVELACE HEALTH PLAN | Excluded |
| 2001 | 0 | $6,563 | IPA/PPO | H0000030716 | MANATEE COUNTY GOVER | Excluded |
| 2001 | 0 | $10,513 | IPA/PPO | H0000071093 | MANATEE COUNTY GOVER | Excluded |
| 2001 | 0 | $9,347 | IPA/PPO | H0000071093 | MANATEE COUNTY GOVER | Excluded |
| 2000 | 0 | $14,296 | IPA/PPO | H0000073320 | MATTHEW THORNTON HEA | Excluded |
| 2001 | 0 | $65,188 | IPA/PPO | H0000030400 | OXY-GORE CALIFORNIA | Excluded |
| 2001 | 0 | $63,880 | IPA/PPO | H0000055229 | MAXICARE/INDIANA | Excluded |
| 2000 | 0 | $8,895 | IPA/PPO | H0000048372 | MAYO FOUNDATION | Excluded |
| 2001 | 0 | $5,630 | IPA/PPO | H0000048972 | MAYO FOUNDATION | Excluded |
| 1999 | 0 | $27 | IPA/PPO | H0000048972 | MAYO FOUNDATION | Excluded |
| 2000 | 0 | $30,219 | IPA/PPO | H0000072869 | MDNY HEALTHCARE INC | Excluded |
| 2001 | 0 | $302,337 | IPA/PPO | H0000083763 | MEDICA HEALTH PLAN | Excluded |
| 2000 | 0 | $348,406 | IPA/PPO | H0000059991 | MERCY CARE PLAN OF A | Excluded |
| 2001 | 0 | $398,821 | IPA/PPO | H0000059991 | MERCY CARE PLAN OF A | Excluded |
| 1999 | 0 | $70,859 | IPA/PPO | H0000059991 | MERCY CARE PLAN OF A | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 1998 | | $2,296 | IPA/PPO | H000005991 | MERCY CARE PLAN OF A | Excluded |
| 2000 | 0 | $199,306 | IPA/PPO | H0000055841 | MERCY HEALTH PLANS | Excluded |
| 2001 | 0 | $100,980 | IPA/PPO | H0000055841 | MERCY HEALTH PLANS | Excluded |
| 1999 | 0 | $34,594 | IPA/PPO | H0000055841 | MERCH HEALTH PLANS | Excluded |
| 1998 | 0 | $503,371 | IPA/PPO | H0000057560 | MERC NATL PURCH/HMO | Excluded |
| 1999 | 0 | $99,428 | IPA/PPO | H0000037560 | MERCY NATL PURCH/HMO | Excluded |
| 2000 | 0 | $2,061,181 | IPA/PRO | H9683247869 | MIN HEALTH PLANS | Excluded |
| 1998 | 0 | $2,039,782 | IPA/PPO | H9682477669 | MIM HEALTH PLANS | Excluded |
| 1999 | 0 | $1,500,698 | IPA/PPO | H9682477862 | MIM HEALTH PLANS | Excluded |
| 2001 | 0 | $662,397 | IPA/PPO | H9682477869 | MIM HEALTH PLANS | Excluded |
| 2001 | 0 | | IPA/PPO | | MIM HEALTH PLANS | Excluded |
| 2000 | 0 | $33,218 | IPA/PPO | H0000082569 | MIM HEALTH PLANS COM | Excluded |
| 2010 | 0 | $18,047 | IPA/PRO | H0000087420 | MIM HEALTH PLUS IF | Excluded |
| 2000 | 0 | $44,798 | IPA/PPO | H0000073323 | NATIONAL MED HLTH CA | Excluded |
| 2001 | 0 | $31,180 | IPA/PPO | H0000073323 | NATIONAL MED HLTH CA | Excluded |
| 2001 | 0 | $9,290 | IPA/PPO | H0000073322 | NATIONAL MED HLTH CA | Excluded |
| 2001 | 0 | $5,216 | IPA/PPO | H0000073322 | NATIONAL MED HLTH CA | Excluded |
| 2001 | 0 | $4,252 | IPA/PPO | H0000073324 | NATIONAL MED HLTH CA | Excluded |
| 2001 | 0 | $3,939 | IPA/PPO | H0000073321 | NATIONAL PRESCRIPTIO | Excluded |
| 1998 | 0 | $2,516,039 | IPA/PPO | H0000065920 | NATIONAL PRESCRIPTIO | Excluded |
| 2000 | 0 | $2,437,568 | IPA/PPO | H0000059201 | NATIONAL PRESCRIPTIO | Excluded |
| 1999 | 0 | $1,383,376 | IPA/PPO | H0000065920 | NATIONAL PRESCRIPTIO | Excluded |
| 2002 | 0 | $54,751 | IPA/PPO | H0000079530 | NEIGHBORHOOD HLTH HO | Excluded |
| 2000 | 0 | $29,732 | IPA/PPO | H0000073430 | NEIGHBORHOOD HLTH OF | Excluded |
| 2001 | 0 | $28,119 | IPA/PPO | H0000079531 | NEW YORK HOTEL TRADE | Excluded |
| 1999 | 0 | $29,382 | IPA/PPO | H0000391478 | NEXGEN PHARMACY BENE | Excluded |
| 1998 | 0 | $31,888 | IPA/PPO | H0000391479 | NEXGEN PHARMACY BENE | Excluded |
| 2001 | 0 | $51,040 | IPA/PPO | H0000084411 | OCHSNER CLINIC | Excluded |
| 2000 | 0 | $807,331 | IPA/PPO | H0000035574 | OCHSNER HEALTH PLAN | Excluded |
| 2001 | 0 | $224,022 | IPA/PPO | H0000033523 | OCHSNER HEALTH PLAN | Excluded |
| 1999 | 0 | $581,183 | IPA/PPO | H0000035523 | OCHSNER HEALTH PLAN | Excluded |
| 1998 | 0 | $599,954 | IPA/PPO | H0000033523 | OCHSNER HEALTH PLAN | Excluded |
| 2000 | 0 | $229,053 | IPA/PPO | H0000034593 | OPTIMA HEALTH PLAN | Excluded |
| 1999 | 0 | $217,132 | IPA/PPO | H0000033995 | OPTIMA HEALTH PLAN | Excluded |
| 1998 | 0 | $347,032 | IPA/PPO | H0000033995 | OPTIMA HEALTH PLAN | Excluded |
| 2001 | 0 | $143,958 | IPA/PPO | H0000033925 | PACIFICARE OF ARIZON | Excluded |
| 2000 | 0 | $65,908 | IPA/PPO | H0000073213 | PACIFICARE OF AZ.COM | Excluded |

8 of 12

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2000 0 | | $172,060 | IPA/PPO | H0000073243 | PACIFICARE OF AZ SEC | Excluded |
| 2000 0 | | $832,425 | IPA/PPO | H0000073215 | PACIFICARE OF CA COM | Excluded |
| 2000 0 | | $718,761 | IPA/PPO | H0000073235 | PACIFICARE OF CA SEC | Excluded |
| 2000 0 | | $81,755 | IPA/PPO | H0000073237 | PACIFICARE OF CO SEC | Excluded |
| 2000 0 | | $193,052 | IPA/PPO | H0000068238 | PACIFICARE OF CO COM | Excluded |
| 2000 0 | | $16,562 | IPA/PPO | H0000073238 | PACIFICARE OF NV COM | Excluded |
| 2000 0 | | $378,058 | IPA/PPO | H0000073239 | PACIFICARE OF NV SEC | Excluded |
| 2000 0 | | $38,311 | IPA/PPO | H0000073240 | PACIFICARE OF OH COM | Excluded |
| 2000 0 | | $4,534 | IPA/PPO | H0000073241 | PACIFICARE OF OH SEC | Excluded |
| 2000 0 | | $15,516 | IPA/PPO | H0000073242 | PACIFICARE OF OK SEC | Excluded |
| 2000 0 | | $31,234 | IPA/PPO | H0000073596 | PACIFICARE OF OK COM | Excluded |
| 2000 0 | | $63,374 | IPA/PPO | H0000073244 | PACIFICARE OF OR COM | Excluded |
| 2000 0 | | $40,781 | IPA/PPO | H0000056621 | PACIFICARE OF OR SEC | Excluded |
| 2000 0 | | $48,528 | IPA/PPO | H0000073218 | PACIFICARE OF TULSA | Excluded |
| 2000 0 | | $23,883 | IPA/PPO | H0000073249 | PACIFICARE OF TX COM | Excluded |
| 2000 0 | | $1,065 | IPA/PPO | H0000082109 | PACIFICARE OF TX AUS | Excluded |
| 2000 0 | | $567,411 | IPA/PPO | H0000073219 | PACIFICARE OF TX HAR | Excluded |
| 2000 0 | | $30,808 | IPA/PPO | H0000073248 | PACIFICARE OF TX S A | Excluded |
| 2000 0 | | $30,226 | IPA/PPO | H0000073247 | PACIFICARE OF TX SH | Excluded |
| 2000 0 | | $32,808 | IPA/PPO | H0000073217 | PACIFICARE OF TX SEC | Excluded |
| 2000 0 | | $8,152 | IPA/PPO | H0000073246 | PACIFICARE OF TX SEC | Excluded |
| 2000 0 | | $14,731 | IPA/PPO | H0000073249 | PACIFICARE OF TX SEC | Excluded |
| 2000 0 | | $16,557 | IPA/PPO | H0000073246 | PACIFICARE OF TX WA | Excluded |
| 2000 0 | | $12,034 | IPA/PPO | H0000033919 | PACIFICARE OF TX, HO | Excluded |
| 2000 0 | | $12,836 | IPA/PPO | H0000073222 | PACIFICARE OF WA COM | Excluded |
| 2000 0 | | $2,901 | IPA/PPO | H0000073223 | PACIFICARE OF WA SEC | Excluded |
| 2000 0 | | $35,761 | IPA/PPO | H0000073220 | PACIFICARE VANCOUVER | Excluded |
| 2000 0 | | $25,493 | IPA/PPO | H0000073221 | PACIFICARE VANCOUVER | Excluded |
| 2000 0 | | $30,515 | IPA/PPO | H0000103292 | PARADIGM | Excluded |
| 2001 0 | | $36,838 | IPA/PPO | H0000034028 | PARTNERS HLTH PLAN S | Excluded |
| 2001 0 | | $19,229 | IPA/PPO | H0000034088 | PARTNERS HLTH PLAN S | Excluded |
| 2001 0 | | $4,512 | IPA/PPO | H0000082500 | PARTNERS HLTH PLN S | Excluded |
| 2000 0 | | $2,916 | IPA/PPO | H0000082500 | PARTNERS HLTH PLN S | Excluded |
| 2000 0 | | $72,437 | IPA/PPO | H0000018943 | PBM PLUS | Excluded |
| 1999 0 | | $70,765 | IPA/PPO | H0000018913 | PHV PLUS | Excluded |
| 1998 0 | | $42,037 | IPA/PPO | H0000058506 | PHARMACY ASSOC, INC | Excluded |
| 1999 0 | | $29,167 | IPA/PPO | H0000058506 | PHARMACY ASSOC, INC | Excluded |
| 2000 0 | | $25,320 | IPA/PPO | H0000102245 | PHARMACY ASSOCIATES | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2001 | 0 | $141,241 | IPA/PPO | H968247646? | PHARMACY SERVICE COR | Excluded |
| 2000 | 0 | $131,125 | IPA/PPO | H968247646? | PHARMACY SERVICE COR | Excluded |
| 1999 | 0 | $99,158 | IPA/PPO | H968247646? | PHARMACY SERVICE COR | Excluded |
| 1998 | 0 | $20,016 | IPA/PPO | H968247646? | PHARMACY SERVICE COR | Excluded |
| 2001 | 0 | $190,990 | IPA/PPO | H000007286? | PHYSICIANS HLTH CARE | Excluded |
| 2000 | 0 | $107,597 | IPA/PPO | H000072862 | PHYSICIANS HLTH CARE | Excluded |
| 2001 | 0 | $1,700 | IPA/PPO | H000066152? | PHYSICIANS PLUS INSU | Excluded |
| 2000 | 0 | $2,264 | IPA/PPO | H000062152 | PHYSICIANS PLUS INSU | Excluded |
| 2001 | 0 | $101 | IPA/PPO | H010099809? | PINNACLE HEALTHCARE | Excluded |
| 2001 | 0 | $197,881 | IPA/PPO | H000001787 | PRESBYTERIAN HEALTH | Excluded |
| 2000 | 0 | $99,185 | IPA/PPO | H000001787? | PRESBYTERIAN HEALTH | Excluded |
| 1999 | 0 | $143,020 | IPA/PPO | H000017787 | PRESBYTERIAN HEALTH | Excluded |
| 2001 | 0 | $228,006 | IPA/PPO | H000021548? | PRESBYTERIAN SALUD | Excluded |
| 2000 | 0 | $197,919 | IPA/PPO | H000021548 | PRESBYTERIAN SALUD | Excluded |
| 1999 | 0 | $98,995 | IPA/PPO | H000016148? | PRESBYTERIAN SALUD | Excluded |
| 1998 | 0 | $90,451 | IPA/PPO | H000005634 | PROVIDENCE HEALTH PL | Excluded |
| 2000 | 0 | $25,930 | IPA/PPO | H010005634? | PROVIDENCE HEALTH PL | Excluded |
| 2000 | 0 | $164,080 | IPA/PPO | H000033304 | PRUDENTIAL HEALTH CA | Excluded |
| 2001 | 0 | $39,995 | IPA/PPO | H010007490? | QUAL CHOICE HEALTH UT | Excluded |
| 2000 | 0 | $76,974 | IPA/PPO | H000027417 | QUAL CHOICE HEALTH P. | Excluded |
| 2001 | 0 | $3,578 | IPA/PPO | H010007887? | RQA MED SENIOR SECUR | Excluded |
| 2001 | 0 | $38 | IPA/PPO | H010007490? | RBC BSO MNGD PRIM | Excluded |
| 2001 | 0 | $162,349 | IPA/PPO | H000073451 | RBC BSO MNGD FORM | Excluded |
| 2000 | 0 | $57,761 | IPA/PPO | H010064068? | REGENCE BCBS OF UTAH | Excluded |
| 2001 | 0 | $95,350 | IPA/PPO | H000064468 | REGENCE BCBS OF UTAH | Excluded |
| 1999 | 0 | $59,742 | IPA/PPO | H000073818? | REGENCE BCBSO OHP FO | Excluded |
| 2000 | 0 | $26,403 | IPA/PPO | H000073453 | REGENCE BCBSO OHP FO | Excluded |
| 2001 | 0 | $19,733 | IPA/PPO | H010073053? | REGENCE BCBSO OHP FOR | Excluded |
| 2000 | 0 | $160,103 | IPA/PPO | H000073052 | REGENCE BCBSO PREF D | Excluded |
| 2001 | 0 | $23,851 | IPA/PPO | H010073053? | REGENCE BCBSO PREF D | Excluded |
| 1999 | 0 | $99,783 | IPA/PPO | H968247883 | REGENCE BLUE SHIELD | Excluded |
| 2001 | 0 | $56,623 | IPA/PPO | H968247883? | REGENCE BLUE SHIELD | Excluded |
| 2000 | 0 | $73,706 | IPA/PPO | H968247883 | REGENCE BLUE SHIELD | Excluded |
| 1999 | 0 | $25,208 | IPA/PPO | H010003917? | REGENCE BLUE FOR EM | Excluded |
| 2001 | 0 | $19,896 | IPA/PPO | H000032270? | ROCKFORD HEALTH PLAN | Excluded |
| 2000 | 0 | $90,117 | IPA/PPO | H000033287 | ROCKY MOUNTAIN HMO | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 2001 | 0 | $29,398 | IPA/PPO | H0000036627 | ROCKY MOUNTAIN HMO | Excluded |
| 2000 | 0 | $193,509 | IPA/PPO | H0000816636 | RX AMERICA PBM | Excluded |
| 2001 | 0 | $283 | IPA/PPO | H0000021634 | SAN MATEO CNTY HLTH | Excluded |
| 2000 | 0 | $539 | IPA/PPO | H0000021634 | SAN MATEO CNTY HLTH | Excluded |
| 2000 | 0 | $78,493 | IPA/PPO | H0000082352 | SAV RX PHARMACY | Excluded |
| 2001 | 0 | $147,967 | IPA/PPO | H0000073682 | SCAN HLTH PLAN | Excluded |
| 2000 | 0 | $83,402 | IPA/PPO | H0000073682 | SCAN HLTH PLAN | Excluded |
| 1999 | 0 | $79,187 | IPA/PPO | H9682475897 | SCOTT WHITE HLTH PLA | Excluded |
| 1998 | 0 | $57,020 | IPA/PPO | H9682475897 | SCOTT WHITE HLTH PLA | Excluded |
| 2000 | 0 | $17,316 | IPA/PPO | H9682475897 | SCOTT WHITE HLTH PLA | Excluded |
| 2001 | 0 | $3,840 | IPA/PPO | H9682475897 | SCOTT WHITE HLTH PLA | Excluded |
| 2000 | 0 | $418 | IPA/PPO | H0000082619 | SCOTTYS INC. | Excluded |
| 2001 | 0 | $413 | IPA/PPO | H0000082683 | SCRIP WORLD | Excluded |
| 2000 | 0 | $44 | IPA/PPO | H0000082683 | SCRIP WORLD | Excluded |
| 2000 | 0 | $53,336 | IPA/PPO | H9682471689 | SECURITY HEALTH PLAN | Excluded |
| 1999 | 0 | $41,877 | IPA/PPO | H9682471689 | SECURITY HEALTH PLAN | Excluded |
| 1998 | 0 | $50,120 | IPA/PPO | H9682471689 | SECURITY HEALTH PLAN | Excluded |
| 2001 | 0 | $2,568 | IPA/PPO | H0000022275 | ST JOSEPH MEDICARE | Excluded |
| 2000 | 0 | $7,085 | IPA/PPO | H0000022275 | ST JOSEPH MEDICARE | Excluded |
| 2001 | 0 | $39,904 | IPA/PPO | H0000073680 | ST.MARYS HLTH SERVS | Excluded |
| 2000 | 0 | $51,752 | IPA/PPO | H0000073680 | ST.MARYS HLTH SERVS | Excluded |
| 2000 | 0 | $39,003 | IPA/PPO | H0000082573 | STATE OF GA DEPT OF | Excluded |
| 2000 | 0 | $9,133 | IPA/PPO | H0000082551 | UHP HEALTHCARE | Excluded |
| 2000 | 0 | $6,137 | IPA/PPO | H0000082551 | UHP HEALTHCARE | Excluded |
| 2001 | 0 | $8,840 | IPA/PPO | H0000082995 | UHP HEALTHCARE UNTD | Excluded |
| 2001 | 0 | $575 | IPA/PPO | H0000021641 | UHP HEALTHCARE UNTD | Excluded |
| 2001 | 0 | $240 | IPA/PPO | H0000082464 | UHP HEALTHCARE UNITD | Excluded |
| 2000 | 0 | $580 | IPA/PPO | H0000082494 | UHP HLTHCARE NOBLE C | Excluded |
| 2001 | 0 | $558 | IPA/PPO | H0000082494 | UHP HLTHCARE NOBLE C | Excluded |
| 2000 | 0 | $52,174 | IPA/PPO | H0000031472 | UNITED AMERICAN HEAL | Excluded |
| 1999 | 0 | $37,051 | IPA/PPO | H0000031472 | UNITED AMERICAN HEAL | Excluded |
| 2001 | 0 | $153,620 | IPA/PPO | H0000018210 | UNITED HEALTH OF WIS | Excluded |
| 2000 | 0 | $86,021 | IPA/PPO | H0000018210 | UNITED HEALTH OF WIS | Excluded |
| 1999 | 0 | $217,752 | IPA/PPO | H0000018210 | UNITED HEALTH OF WIS | Excluded |
| 2000 | 0 | $2,565 | IPA/PPO | H0000082502 | UNIV OF CA SAN DIEGO | Excluded |
| 2001 | 0 | $211,883 | IPA/PPO | H0000022325 | UNIVERA HEALTHCARE | Excluded |
| 2001 | 0 | $224,416 | IPA/PPO | H0000022325 | UNIVERA HEALTHCARE P | Excluded |

Exhibit F.1

IPA/PPO Rebates From GSK's CUST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: Z:\GSK\AG-0035644\1997_2005_Data\IMHC\HIGHLY_CONFIDENTIAL_TCUSTGATS.txt

| Year | Total Sales Amount | Total Rebate Amount | Trade Class Description | Customer Number | Customer Name | Included or Excluded in Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| 1999 | 0 | $19,433 | IPA/PPO | H000002385 | UNIVERSAL HEALTH CARE B | Excluded |
| 2001 | 0 | $160,146 | IPA/PPO | H0000048887 | UNIVERSAL CARE | Excluded |
| 2000 | 0 | $7,882 | IPA/PPO | H0000048887 | UNIVERSAL CARE | Excluded |
| 2001 | 0 | $48,699 | IPA/PPO | H0000092771 | UNIVERSAL CARE TENNE | Excluded |
| 2001 | 0 | $10,934 | IPA/PPO | H0000082501 | UNIVERSITY OF CA SAN | Excluded |
| 2000 | 0 | $4,797 | IPA/PPO | H0000082501 | UNIVERSITY OF CA SAN | Excluded |
| 2000 | 0 | $2,081,516 | IPA/PPO | H0000070082 | UPMC HEALTH PLAN | Excluded |
| 2001 | 0 | $120,728 | PA/PPO | H0000070682 | UPMC HEALTH PLAN | Excluded |
| 1999 | 0 | $19,193 | IPA/PPO | H0000013708 | VALUE INTEGRATED DELTA | Excluded |
| 2000 | 0 | $59,204 | IPA/PPO | H0000070536 | VALUE OPTIONS | Excluded |
| 2001 | 0 | $373,570 | IPA/PPO | H0000070536 | VALUE OPTIONS | Excluded |
| 1999 | 0 | $3,531 | IPA/PPO | H0000070536 | VALUE OPTIONS | Excluded |
| 2000 | 0 | $32,300 | IPA/PPO | H0000072868 | W.W.B. HEALTHCARE AS | Excluded |
| 2001 | 0 | $1,330 | IPA/PPO | H0000072868 | W.W.B. HEALTHCARE AS | Excluded |
| 2001 | 0 | | IPA/PPO | H0000082497 | WATTS HEALTH SYSTEMS | Excluded |
| 2000 | 0 | $321 | IPA/PPO | H0000082497 | WATTS HEALTH SYSTEMS | Excluded |
| 2001 | 0 | $27,905 | IPA/PPO | H0000075097 | WELBORN HMO INC | Excluded |
| 2000 | 0 | $27,734 | IPA/PPO | H0000073097 | WELBORN HMO INC | Excluded |
| 1999 | 0 | $5,682,726 | PA/PPO | | WORKCOM MEDICAL BLUE | Excluded |
| 2001 | 0 | $5,432 | PA/PPO | H0000082526 | WISCONSIN HEALTH FUN | Excluded |
| Total Rebates | | $9,250,135 | | | | |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2005 | $4,488,576 | Aetna Health Management, Inc | IPA | IPA | Excluded |
| U | 2004 | $47,893,403 | Aetna Health Management, Inc. | IPA | IPA | Excluded |
| U | 2005 | $52,510,463 | Aetna Health Management, Inc. | IPA | IPA | Excluded |
| U | 1997 | $1,735,425 | Aetna/U.S. Healthcare | IPA | IPA | Excluded |
| U | 1997 | $8,709,901 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 1998 | $11,696,647 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 1999 | $27,817,405 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 2000 | $27,524,601 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 2001 | $48,389,956 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 2002 | $48,897,623 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 1997 | $1,248,486 | Anthem Prescription | IPA | IPA | Excluded |
| U | 1998 | $3,345,608 | Anthem Prescription | IPA | IPA | Excluded |
| U | 1999 | $5,534,284 | Anthem Prescription | IPA | IPA | Excluded |
| U | 2000 | $7,103,190 | Anthem Prescription | IPA | IPA | Excluded |
| U | 2001 | $8,677,577 | Anthem Prescription | IPA | IPA | Excluded |
| U | 2002 | $6,075,645 | Anthem Prescription | IPA | IPA | Excluded |
| U | 2002 | $957,185 | Argus Health Systems, Inc | IPA | IPA | Excluded |
| U | 2003 | $491,171 | Argus Health Systems, Inc. | IPA | IPA | Excluded |
| U | 2004 | $664,780 | Argus Health Systems, Inc. | IPA | IPA | Excluded |
| U | 2005 | $736,194 | Argus Health Systems, Inc | IPA | IPA | Excluded |
| U | 2001 | $595,529 | Argus Health Systems, Inc/PharmFinance | IPA | IPA | Excluded |
| U | 2002 | $222,678 | Argus Health Systems, Inc/PharmFinance | IPA | IPA | Excluded |
| U | 2001 | $52,239 | Aultcare | IPA | IPA | Excluded |
| U | 2002 | $148,374 | Aultcare | IPA | IPA | Excluded |
| U | 2003 | $93,742 | Aultcare | IPA | IPA | Excluded |
| U | 2004 | $70,171 | Aultcare | IPA | IPA | Excluded |
| U | 2005 | $115,974 | Aultcare | IPA | IPA | Excluded |
| U | 2005 | $96,593 | AvMed Inc. dba AvMed Health Plans | IPA | IPA | Excluded |
| U | 2002 | $2,821,812 | BCBS of Alabama | IPA | IPA | Excluded |
| U | 2003 | $5,617,411 | BCBS of Alabama | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2004 | $6,184,170 | BCBS of Alabama | IPA | IPA | Excluded |
| U | 2005 | $6,326,969 | BCBS of Alabama | IPA | IPA | Excluded |
| U | 2003 | $9,392,866 | Blue Care Network of Michigan | IPA | IPA | Excluded |
| U | 2004 | $2,386,999 | Blue Care Network of Michigan | IPA | IPA | Excluded |
| U | 2005 | $1,223,591 | Blue Care Network of Michigan | IPA | IPA | Excluded |
| U | 1999 | $2,166,065 | Blue Cross Blue Shield of Alabama | IPA | IPA | Excluded |
| U | 2000 | $2,574,513 | Blue Cross Blue Shield of Alabama | IPA | IPA | Excluded |
| U | 2001 | $3,951,642 | Blue Cross Blue Shield of Alabama | IPA | IPA | Excluded |
| U | 2000 | $82,267 | Blue Cross Blue Shield of Arizona | IPA | IPA | Excluded |
| U | 2001 | $219,354 | Blue Cross Blue Shield of Arizona | IPA | IPA | Excluded |
| U | 2002 | $251,491 | Blue Cross Blue Shield of Arizona | IPA | IPA | Excluded |
| U | 2005 | $221,568 | Blue Cross Blue Shield of Arizona | IPA | IPA | Excluded |
| U | 1997 | $289,249 | Blue Shield of California | IPA | IPA | Excluded |
| U | 1998 | $1,374,962 | Blue Shield of California | IPA | IPA | Excluded |
| U | 1999 | $2,660,534 | Blue Shield of California | IPA | IPA | Excluded |
| U | 2000 | $3,130,388 | Blue Shield of California | IPA | IPA | Excluded |
| U | 2001 | $5,765,574 | Blue Shield of California | IPA | IPA | Excluded |
| U | 2002 | $7,474,088 | Blue Shield of California | IPA | IPA | Excluded |
| U | 2003 | $9,747,732 | Blue Shield of California | IPA | IPA | Excluded |
| U | 2004 | $11,197,943 | Blue Shield of California | IPA | IPA | Excluded |
| U | 2005 | $11,591,570 | Blue Shield of California | IPA | IPA | Excluded |
| U | 2003 | $218,846 | Bluegrass Family Health | IPA | IPA | Excluded |
| U | 2004 | $320,808 | Bluegrass Family Health | IPA | IPA | Excluded |
| U | 2005 | $48,444 | Bluegrass Family Health | IPA | IPA | Excluded |
| U | 2002 | $319,787 | Care Choices | IPA | IPA | Excluded |
| U | 2003 | $339,764 | Care Choices | IPA | IPA | Excluded |
| U | 2004 | $266,904 | Care Choices HMO | IPA | IPA | Excluded |
| U | 1998 | $282,869 | Care Choices HMO | IPA | IPA | Excluded |
| U | 1999 | $351,697 | Care Choices HMO | IPA | IPA | Excluded |
| U | 2000 | $392,811 | Care Choices HMO | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2001 | $486,897 | Care Choices HMO | IPA | IPA | Excluded |
| U | 2005 | $3,284,559 | Carefirst Blue Cross Blue Shield | IPA | IPA | Excluded |
| U | 2001 | $110,328 | CarePlus Health Plans, Inc. | IPA | IPA | Excluded |
| U | 2002 | $697,196 | CarePlus Health Plans, Inc. | IPA | IPA | Excluded |
| U | 2003 | $454,067 | CarePlus Health Plans, Inc. | IPA | IPA | Excluded |
| U | 2004 | $225,478 | CarePlus Health Plans, Inc. | IPA | IPA | Excluded |
| U | 2005 | $120,995 | CarePlus Health Plans, Inc. | IPA | IPA | Excluded |
| U | 2002 | $412,063 | CHD Meridian, LLC | IPA | IPA | Excluded |
| U | 2003 | $510,597 | CHD Meridian, LLC | IPA | IPA | Excluded |
| U | 2004 | $515,120 | CHD Meridian, LLC | IPA | IPA | Excluded |
| U | 2005 | $826,715 | CHD Meridian, LLC | IPA | IPA | Excluded |
| U | 1997 | $1,905,589 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 1998 | $0,302,847 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 1999 | $6,903,987 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 2000 | $12,192,911 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 2001 | $16,066,318 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 2002 | $26,118,519 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 2003 | $24,234,038 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 2004 | $23,707,016 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 2005 | $19,164,487 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 2003 | $15,230 | City of Chicago | IPA | IPA | Excluded |
| U | 2003 | $6,904 | City of Chicago | IPA | IPA | Excluded |
| U | 2004 | $7,664 | City of Chicago | IPA | IPA | Excluded |
| U | 1997 | $90,251 | COMPCARE | IPA | IPA | Excluded |
| U | 1998 | $73,500 | COMPCARE | IPA | IPA | Excluded |
| U | 2002 | $183,451 | Comprehensive Health Management | IPA | IPA | Excluded |
| U | 2003 | $587,946 | Comprehensive Health Management | IPA | IPA | Excluded |
| U | 2004 | $1,209,367 | Comprehensive Health Management | IPA | IPA | Excluded |
| U | 2005 | $901,381 | Comprehensive Health Management, Inc. | IPA | IPA | Excluded |
| U | 2001 | $357,971 | Comprehensive Health Management, Inc. | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2002 | $229,363 | Comprehensive Health Management, Inc. | IPA | IPA | Excluded |
| U | 2001 | $1,062 | Comprehensive Health Services, Inc. | IPA | IPA | Excluded |
| U | 1997 | $273,495 | COVENTRY PRESCRIPTION MGNT SERVICES, INC | IPA | IPA | Excluded |
| U | 1998 | $771,839 | COVENTRY PRESCRIPTION MGNT SERVICES, INC. | IPA | IPA | Excluded |
| U | 1999 | $1,556,538 | COVENTRY PRESCRIPTION MGNT SERVICES, INC | IPA | IPA | Excluded |
| U | 2000 | $2,702,007 | COVENTRY PRESCRIPTION MGNT SERVICES, INC. | IPA | IPA | Excluded |
| U | 2001 | $4,822,013 | COVENTRY PRESCRIPTION MGNT SERVICES, INC | IPA | IPA | Excluded |
| U | 2002 | $6,258,995 | COVENTRY PRESCRIPTION MGNT SERVICES, INC. | IPA | IPA | Excluded |
| U | 2003 | $8,386,632 | COVENTRY PRESCRIPTION MGNT SERVICES, INC | IPA | IPA | Excluded |
| U | 2004 | $6,360,307 | COVENTRY PRESCRIPTION MGNT SERVICES, INC. | IPA | IPA | Excluded |
| U | 2005 | $5,886,165 | COVENTRY PRESCRIPTION MGNT SERVICES, INC | IPA | IPA | Excluded |
| U | 1998 | $54,060 | Dean Health Plan | IPA | IPA | Excluded |
| U | 1999 | $258,485 | Dean Health Plan | IPA | IPA | Excluded |
| U | 2000 | $382,501 | Dean Health Plan | IPA | IPA | Excluded |
| U | 2001 | $568,771 | Dean Health Plan | IPA | IPA | Excluded |
| U | 2002 | $632,278 | Dean Health Plan | IPA | IPA | Excluded |
| U | 2003 | $527,915 | Dean Health Plan | IPA | IPA | Excluded |
| U | 2004 | $61,240 | Dean Health Plan | IPA | IPA | Excluded |
| U | 1997 | $109,082 | DEANCARE HMO | IPA | IPA | Excluded |
| U | 1998 | $119,256 | DEANCARE HMO | IPA | IPA | Excluded |
| U | 1997 | $6,949,211 | EXPRESS SCRIPTS, INC (IPA) | IPA | IPA | Excluded |
| U | 2002 | $39,328 | FLORIDA HEALTH CARE PLAN | IPA | IPA | Excluded |
| U | 2004 | $475,846 | Florida Health Plan Management, Inc | IPA | IPA | Excluded |
| U | 1997 | $13,237 | FOUNDATION HEALTH PLAN | IPA | IPA | Excluded |
| U | 2004 | $1,673,491 | Gateway Health Plan, LP | IPA | IPA | Excluded |
| U | 2005 | $1,644,981 | Gateway Health Plan, LP | IPA | IPA | Excluded |
| U | 2004 | $272,030 | Geisinger Health Plan | IPA | IPA | Excluded |
| U | 2002 | $48,387 | Group Health Cooperative | IPA | IPA | Excluded |
| U | 2003 | $69,643 | Group Health Cooperative | IPA | IPA | Excluded |
| U | 2004 | $63,196 | Group Health Cooperative | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsq\e$\GSK\AG-003564\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2005 | $16,253 | Group Health Cooperative | IPA | IPA | Excluded |
| U | 2001 | $633,551 | Harvard Pilgrim Health Care | IPA | IPA | Excluded |
| U | 2002 | $1,447,851 | Harvard Pilgrim Health Care | IPA | IPA | Excluded |
| U | 2003 | $5,566,426 | Harvard Pilgrim Health Care | IPA | IPA | Excluded |
| U | 2004 | $4,860,180 | Harvard Pilgrim Health Care | IPA | IPA | Excluded |
| U | 2005 | $3,200,256 | Harvard Pilgrim Health Care | IPA | IPA | Excluded |
| U | 1997 | $139,536 | Harvard Pilgrim Health Care Medical Groups | IPA | IPA | Excluded |
| U | 1998 | $761,321 | Harvard Pilgrim Health Care Medical Groups | IPA | IPA | Excluded |
| U | 1999 | $850,393 | Harvard Pilgrim Health Care Medical Groups | IPA | IPA | Excluded |
| U | 2000 | $948,450 | Harvard Pilgrim Health Care Medical Groups | IPA | IPA | Excluded |
| U | 2001 | $1,417,492 | Harvard Pilgrim Health Care Medical Groups | IPA | IPA | Excluded |
| U | 2002 | $305,075 | Harvard Pilgrim Health Care Medical Groups | IPA | IPA | Excluded |
| U | 1997 | $520,151 | Harvard Pilgrim Health Care Plan's IPA Division | IPA | IPA | Excluded |
| U | 1998 | $2,659,130 | Harvard Pilgrim Health Care Plan's IPA Division | IPA | IPA | Excluded |
| U | 1999 | $3,045,430 | Harvard Pilgrim Health Care Plan's IPA Division | IPA | IPA | Excluded |
| U | 2000 | $3,122,419 | Harvard Pilgrim Health Care Plan's IPA Division | IPA | IPA | Excluded |
| U | 2001 | $2,768,998 | Harvard Pilgrim Health Care Plan's IPA Division | IPA | IPA | Excluded |
| U | 2002 | $663,012 | Harvard Pilgrim Health Care Plan's IPA Division | IPA | IPA | Excluded |
| U | 2002 | $472,257 | Hawaii Medical Service Association | IPA | IPA | Excluded |
| U | 2003 | $1,542,272 | Hawaii Medical Service Association | IPA | IPA | Excluded |
| U | 2004 | $1,997,427 | Hawaii Medical Service Association | IPA | IPA | Excluded |
| U | 2005 | $1,997,647 | Hawaii Medical Service Association | IPA | IPA | Excluded |
| U | 1997 | $102,305 | HEALTH ALLIANCE MEDICAL PLANS | IPA | IPA | Excluded |
| U | 1998 | $62,668 | HEALTH ALLIANCE MEDICAL PLANS | IPA | IPA | Excluded |
| U | 2003 | $686,225 | Health Alliance Medical Plan | IPA | IPA | Excluded |
| U | 2004 | $651,791 | Health Alliance Medical Plans | IPA | IPA | Excluded |
| U | 2005 | $704,734 | Health Alliance Medical Plans | IPA | IPA | Excluded |
| U | 1997 | $161,000 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 1998 | $284,268 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 1999 | $72,519 | Health Alliance Plan | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2000 | $369,136 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 2001 | $771,428 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 2002 | $2,179,025 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 2003 | $1,994,698 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 2004 | $1,696,501 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 2005 | $1,740,654 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 2002 | $106,060 | Health First Health Plan Inc. | IPA | IPA | Excluded |
| U | 2003 | $193,079 | Health First Health Plan Inc. | IPA | IPA | Excluded |
| U | 2004 | $173,542 | Health First Health Plan Inc. | IPA | IPA | Excluded |
| U | 2005 | $190,857 | Health First Health Plan Inc. | IPA | IPA | Excluded |
| U | 1997 | $55,077 | HEALTH INSURANCE PLAN OF... | IPA | IPA | Excluded |
| U | 1997 | $1,431,860 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 1998 | $10,010,073 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 1999 | $6,670,025 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 2000 | $9,197,618 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 2001 | $15,341,758 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 2002 | $15,101,248 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 2003 | $14,461,375 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 2004 | $14,808,103 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 2005 | $13,134,201 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 2004 | $574,050 | Health Partners, Inc | IPA | IPA | Excluded |
| U | 2005 | $564,917 | Health Partners, Inc | IPA | IPA | Excluded |
| U | 2000 | $147,021 | HEALTH PLAN OF THE REDWOODS | IPA | IPA | Excluded |
| U | 2001 | $65,443 | HEALTH PLAN OF THE REDWOODS | IPA | IPA | Excluded |
| U | 1999 | $40,708 | Health Plan of the Upper Ohio Valley, Inc. | IPA | IPA | Excluded |
| U | 2000 | $46,246 | Health Plan of the Upper Ohio Valley, Inc. | IPA | IPA | Excluded |
| U | 2001 | $56,921 | Health Plan of the Upper Ohio Valley, Inc. | IPA | IPA | Excluded |
| U | 1997 | $72,634 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 1998 | $89,268 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 1999 | $56,996 | Health Plus of Michigan | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2000 | $35,859 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 2001 | $72,473 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 2002 | $106,326 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 2003 | $118,096 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 2004 | $124,995 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 2005 | $137,967 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 1997 | $238,602 | HealthPartners | IPA | IPA | Excluded |
| U | 1998 | $517,730 | HealthPartners | IPA | IPA | Excluded |
| U | 1999 | $809,128 | HealthPartners | IPA | IPA | Excluded |
| U | 2000 | $999,874 | HealthPartners | IPA | IPA | Excluded |
| U | 2001 | $1,615,816 | HealthPartners | IPA | IPA | Excluded |
| U | 2002 | $3,226,206 | HealthPartners | IPA | IPA | Excluded |
| U | 2003 | $3,867,597 | HealthPartners | IPA | IPA | Excluded |
| U | 2004 | $2,631,625 | HealthPartners | IPA | IPA | Excluded |
| U | 2005 | $3,164,570 | HealthPartners | IPA | IPA | Excluded |
| U | 2002 | $58,109 | HealthPlus of Michigan | IPA | IPA | Excluded |
| U | 2003 | $118,096 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 2004 | $124,995 | HealthPlus of Michigan | IPA | IPA | Excluded |
| U | 1997 | $909,028 | HEALTHSOURCE RX | IPA | IPA | Excluded |
| U | 1998 | $249,954 | HIP Health Plan of New York | IPA | IPA | Excluded |
| U | 1999 | $689,640 | HIP Health Plan of New York | IPA | IPA | Excluded |
| U | 2000 | $934,320 | HIP Health Plan of New York | IPA | IPA | Excluded |
| U | 2001 | $1,026,283 | HIP Health Plan of New York | IPA | IPA | Excluded |
| U | 1997 | $87,462 | HIP of Greater New York | IPA | IPA | Excluded |
| U | 2002 | $2,077,784 | HIP of Greater NY | IPA | IPA | Excluded |
| U | 2003 | $2,463,256 | HIP of Greater NY | IPA | IPA | Excluded |
| U | 2004 | $2,426,328 | HIP of Greater NY | IPA | IPA | Excluded |
| U | 2005 | $2,887,735 | HIP of Greater NY | IPA | IPA | Excluded |
| U | 1997 | $30,690 | HIP OF NEW JERSEY INC | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsq\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 1997 | $18,287 | TIP PHARMACY SERVICES | IPA | IPA | Excluded |
| U | 1997 | $343,327 | HMSA Choice/Select | IPA | IPA | Excluded |
| U | 1998 | $450,748 | HMSA Choice/Select | IPA | IPA | Excluded |
| U | 1999 | $521,559 | HMSA Choice/Select | IPA | IPA | Excluded |
| U | 2000 | $584,637 | HMSA Choice/Select | IPA | IPA | Excluded |
| U | 2001 | $736,505 | HMSA Choice/Select | IPA | IPA | Excluded |
| U | 2002 | $582,305 | HMSA Choice/Select | IPA | IPA | Excluded |
| U | 1997 | $20,345 | HMSA Quest | IPA | IPA | Excluded |
| U | 1998 | $18,506 | HMSA Quest | IPA | IPA | Excluded |
| U | 1999 | $31,214 | HMSA Quest | IPA | IPA | Excluded |
| U | 2000 | $44,882 | HMSA Quest | IPA | IPA | Excluded |
| U | 2001 | $81,911 | HMSA Quest | IPA | IPA | Excluded |
| U | 2002 | $75,921 | HMSA Quest | IPA | IPA | Excluded |
| U | 2002 | $805,714 | Horizon NJ Health | IPA | IPA | Excluded |
| U | 2003 | $818,882 | Horizon NJ Health | IPA | IPA | Excluded |
| U | 2004 | $608,125 | Horizon NJ Health | IPA | IPA | Excluded |
| U | 2005 | $517,242 | Horizon NJ Health | IPA | IPA | Excluded |
| U | 1997 | $943,052 | HUMANA | IPA | IPA | Excluded |
| U | 1997 | $1,247,566 | HUMANA FLORIDA | IPA | IPA | Excluded |
| U | 1998 | $2,705,415 | Humana Inc. | IPA | IPA | Excluded |
| U | 1999 | $3,409,847 | Humana Inc. | IPA | IPA | Excluded |
| U | 2000 | $7,096,142 | Humana Inc. | IPA | IPA | Excluded |
| U | 2001 | $10,020,143 | Humana Inc. | IPA | IPA | Excluded |
| U | 2003 | $2,079,141 | Humana, Inc. | IPA | IPA | Excluded |
| U | 2004 | $2,121,884 | Humana, Inc. | IPA | IPA | Excluded |
| U | 2005 | $12,249,954 | Humana, Inc. | IPA | IPA | Excluded |
| U | 1997 | $102,549 | IHC HEALTH PLANS, INC. (IPA) | IPA | IPA | Excluded |
| U | 1998 | $371,597 | IHC HEALTH PLANS, INC. (IPA) | IPA | IPA | Excluded |
| U | 1999 | $389,519 | IHC HEALTH PLANS, INC. (IPA) | IPA | IPA | Excluded |
| U | 2000 | $455,241 | IHC HEALTH PLANS, INC. (IPA) | IPA | IPA | Excluded |

Case 1:01-cv-12257-PBS   Document 5893-7   Filed 02/12/09   Page 21 of 30

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2001 | $464,339 | IHC HEALTH PLANS INC (TPA) | IPA | IPA | Excluded |
| U | 2002 | $1,490,237 | IHC Health Plans, Inc. | IPA | IPA | Excluded |
| U | 2003 | $1,482,587 | IHC Health Plans, Inc | IPA | IPA | Excluded |
| U | 2004 | $1,556,775 | IHC Health Plans, Inc. | IPA | IPA | Excluded |
| U | 2005 | $1,152,512 | IHC Health Plans, Inc | IPA | IPA | Excluded |
| U | 1998 | $542,244 | Independent Health | IPA | IPA | Excluded |
| U | 1999 | $741,433 | Independent Health | IPA | IPA | Excluded |
| U | 2000 | $961,128 | Independent Health | IPA | IPA | Excluded |
| U | 2001 | $1,261,402 | Independent Health | IPA | IPA | Excluded |
| U | 2002 | $655,596 | Independent Health | IPA | IPA | Excluded |
| U | 2002 | $686,419 | Independent Health Association | IPA | IPA | Excluded |
| U | 2003 | $1,109,721 | Independent Health Association | IPA | IPA | Excluded |
| U | 2002 | $2,745,152 | Independent Health Association | IPA | IPA | Excluded |
| U | 2005 | $603,432 | Independent Health Association | IPA | IPA | Excluded |
| U | 1997 | $30,778 | JPS (IPA) | IPA | IPA | Excluded |
| U | 1999 | $239,345 | John Deere Health Care Inc. | IPA | IPA | Excluded |
| U | 2000 | $202,330 | John Deere Health Care Inc. | IPA | IPA | Excluded |
| U | 2001 | $1,040,499 | John Deere Health Care Inc. | IPA | IPA | Excluded |
| U | 2002 | $740,321 | John Deere Health Care Inc. | IPA | IPA | Excluded |
| U | 2002 | $604,846 | John Deere Health Plan Inc. | IPA | IPA | Excluded |
| U | 2003 | $349,115 | John Deere Health Plan Inc | IPA | IPA | Excluded |
| U | 2004 | $564,902 | John Deere Health Plan Inc. | IPA | IPA | Excluded |
| U | 2005 | $612,856 | John Deere Health Plan Inc | IPA | IPA | Excluded |
| U | 2000 | $738,632 | Keystone Mercy Health Plan | IPA | IPA | Excluded |
| U | 2001 | $1,055,771 | Keystone Mercy Health Plan | IPA | IPA | Excluded |
| U | 2002 | $2,697,955 | Keystone Mercy Health Plan | IPA | IPA | Excluded |
| U | 2003 | $3,146,283 | Keystone Mercy Health Plan | IPA | IPA | Excluded |
| U | 2004 | $3,448,588 | Keystone Mercy Health Plan | IPA | IPA | Excluded |
| U | 2005 | $3,937,956 | Keystone Mercy Health Plan | IPA | IPA | Excluded |
| U | 2003 | $964,636 | Lovelace Health Systems, Inc. | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2004 | $679,220 | Lovelace Health Systems, Inc. | IPA | IPA | Excluded |
| U | 2005 | $661,414 | Lovelace Health Systems, Inc. | IPA | IPA | Excluded |
| U | 2002 | $277,507 | Mayo Foundation for Medical Education & Research | IPA | IPA | Excluded |
| U | 2003 | $134,711 | Mayo Foundation for Medical Education & Research | IPA | IPA | Excluded |
| U | 2004 | $102,088 | Mayo Foundation for Medical Education & Research | IPA | IPA | Excluded |
| U | 2005 | $117,454 | Mayo Foundation for Medical Education & Research | IPA | IPA | Excluded |
| U | 2001 | $59,925 | Mayo Medical Ventures | IPA | IPA | Excluded |
| U | 2001 | $1,203,537 | Medica | IPA | IPA | Excluded |
| U | 2002 | $1,302,396 | Medica | IPA | IPA | Excluded |
| U | 2002 | $1,510,610 | Medica Health Plans | IPA | IPA | Excluded |
| U | 2003 | $2,832,319 | Medica Health Plans | IPA | IPA | Excluded |
| U | 2004 | $3,045,245 | Medica Health Plans | IPA | IPA | Excluded |
| U | 2005 | $3,050,585 | Medica Health Plans | IPA | IPA | Excluded |
| U | 1997 | $4,207 | MERCY CARE HEALTH PLAN | IPA | IPA | Excluded |
| U | 2001 | $114,232 | MERCY CARE HEALTH PLAN | IPA | IPA | Excluded |
| U | 2002 | $412,063 | Meridian Occupational Healthcare Associates, Inc. | IPA | IPA | Excluded |
| U | 2003 | $510,537 | Meridian Occupational Healthcare Associates, Inc. | IPA | IPA | Excluded |
| U | 2004 | $515,120 | Meridian Occupational Healthcare Associates, Inc. | IPA | IPA | Excluded |
| U | 2005 | $626,715 | Meridian Occupational Healthcare Associates, Inc. | IPA | IPA | Excluded |
| U | 1997 | $118,303 | M-Plan | IPA | IPA | Excluded |
| U | 1998 | $208,837 | M-Plan | IPA | IPA | Excluded |
| U | 1999 | $354,755 | M-Plan | IPA | IPA | Excluded |
| U | 2000 | $363,999 | M-Plan | IPA | IPA | Excluded |
| U | 2001 | $631,354 | M-Plan | IPA | IPA | Excluded |
| U | 2002 | $802,423 | M-Plan | IPA | IPA | Excluded |
| U | 2003 | $945,866 | M-Plan | IPA | IPA | Excluded |
| U | 2004 | $895,249 | M-Plan | IPA | IPA | Excluded |
| U | 2005 | $789,887 | M-Plan | IPA | IPA | Excluded |
| U | 1997 | $276,298 | MVP Health Plan, Inc. | IPA | IPA | Excluded |
| U | 1998 | $433,041 | MVP Health Plan, Inc. | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 1999 | $844,192 | MVP Health Plan Inc. | IPA | IPA | Excluded |
| U | 2000 | $1,373,324 | MVP Health Plan Inc. | IPA | IPA | Excluded |
| U | 2001 | $2,765,240 | MVP Health Plan Inc. | IPA | IPA | Excluded |
| U | 1997 | $37,889 | OCHSNER HEALTH PLAN | IPA | IPA | Excluded |
| U | 1998 | $159,593 | OCHSNER HEALTH PLAN | IPA | IPA | Excluded |
| U | 1999 | $214,635 | OCHSNER HEALTH PLAN | IPA | IPA | Excluded |
| U | 2000 | $135,345 | OCHSNER HEALTH PLAN | IPA | IPA | Excluded |
| U | 2001 | $261,130 | OCHSNER HEALTH PLAN | IPA | IPA | Excluded |
| U | 2002 | $430,459 | OCHSNER HEALTH PLAN | IPA | IPA | Excluded |
| U | 2003 | $456,023 | Ochsner Health Plan | IPA | IPA | Excluded |
| U | 2004 | $152,567 | Ochsner Health Plan | IPA | IPA | Excluded |
| U | 1997 | $792,593 | OXFORD HEALTH PLAN | IPA | IPA | Excluded |
| U | 1999 | $69,580 | Partners Health Plans | IPA | IPA | Excluded |
| U | 2000 | $30,525 | Partners Health Plan | IPA | IPA | Excluded |
| U | 1997 | $45,416 | PCA OF TEXAS | IPA | IPA | Excluded |
| U | 1997 | $57,100 | Pharmacy Service Corporation | IPA | IPA | Excluded |
| U | 1997 | $3,969 | PHOENIX HEALTH PLAN | IPA | IPA | Excluded |
| U | 1998 | $79,769 | PHP Healthcare Corporation | IPA | IPA | Excluded |
| U | 1997 | $10,632 | PHYSICIANS CORP OF AMERICA | IPA | IPA | Excluded |
| U | 1997 | $52,125 | Physicians Plus | IPA | IPA | Excluded |
| U | 1998 | $101,113 | Physicians Plus | IPA | IPA | Excluded |
| U | 1999 | $192,021 | Physicians Plus | IPA | IPA | Excluded |
| U | 2001 | $276,677 | Physicians Plus | IPA | IPA | Excluded |
| U | 2002 | $560,839 | Physicians Plus | IPA | IPA | Excluded |
| U | 2003 | $343,938 | Physicians Plus | IPA | IPA | Excluded |
| U | 2004 | $506,084 | Physicians Plus | IPA | IPA | Excluded |
| U | 2005 | $476,532 | Physicians Plus | IPA | IPA | Excluded |
| U | 1997 | $602,244 | PREFERRED CARE (BC/BS OF AL) | IPA | IPA | Excluded |
| U | 1998 | $1,019,359 | PREFERRED CARE (BC/BS OF AL) | IPA | IPA | Excluded |
| U | 2002 | $1,103,309 | Presbyterian Health Plan, Inc. | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc basis cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2003 | $1,167,680 | Presbyterian Health Plan, Inc | IPA | IPA | Excluded |
| U | 2004 | $686,284 | Presbyterian Health Plan, Inc. | IPA | IPA | Excluded |
| U | 2005 | $520,210 | Presbyterian Health Plan, Inc. | IPA | IPA | Excluded |
| U | 1997 | $3,033,433 | Prescription Solutions | IPA | IPA | Excluded |
| U | 1998 | $5,182,728 | Prescription Solutions | IPA | IPA | Excluded |
| U | 1999 | $7,490,682 | Prescription Solutions | IPA | IPA | Excluded |
| U | 2000 | $9,561,315 | Prescription Solutions | IPA | IPA | Excluded |
| U | 2001 | $9,666,182 | Prescription Solutions | IPA | IPA | Excluded |
| U | 2002 | $13,552,524 | Prescription Solutions | IPA | IPA | Excluded |
| U | 2003 | $13,263,950 | Prescription Solutions | IPA | IPA | Excluded |
| U | 2004 | $18,577,489 | Prescription Solutions | IPA | IPA | Excluded |
| U | 2005 | $15,810,668 | Prescription Solutions | IPA | IPA | Excluded |
| U | 2001 | $2,267,739 | Prescription Solutions - SB | IPA | IPA | Excluded |
| U | 2002 | $3,981,766 | Prescription Solutions - SB | IPA | IPA | Excluded |
| U | 2003 | $3,637 | Prescription Solutions - SB | IPA | IPA | Excluded |
| U | 1997 | $1,428,354 | PRUDENTIAL INSURANCE COMPANY | IPA | IPA | Excluded |
| U | 1998 | $3,148,252 | PRUDENTIAL INSURANCE COMPANY | IPA | IPA | Excluded |
| U | 1999 | $6,844,280 | PRUDENTIAL INSURANCE COMPANY | IPA | IPA | Excluded |
| U | 2000 | $2,470,963 | PRUDENTIAL INSURANCE COMPANY | IPA | IPA | Excluded |
| U | 2003 | $194,615 | Qualchoice Inc. | IPA | IPA | Excluded |
| U | 2004 | $346,679 | Qualchoice Inc. | IPA | IPA | Excluded |
| U | 2005 | $280,570 | Qualchoice Inc. | IPA | IPA | Excluded |
| U | 2001 | $731,726 | Regence BCBS Oregon | IPA | IPA | Excluded |
| U | 2002 | $468,939 | Regence BCBS Oregon | IPA | IPA | Excluded |
| U | 2001 | $265,546 | Regence Blue Cross Blue Shield of Utah | IPA | IPA | Excluded |
| U | 2002 | $176,815 | Regence Blue Cross Blue Shield of Utah | IPA | IPA | Excluded |
| U | 1998 | $119,407 | Regence Blue Shield of Idaho | IPA | IPA | Excluded |
| U | 1999 | $156,581 | Regence Blue Shield of Idaho | IPA | IPA | Excluded |
| U | 2000 | $272,337 | Regence Blue Shield of Idaho | IPA | IPA | Excluded |
| U | 2001 | $352,046 | Regence Blue Shield of Idaho | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2002 | $907,223 | Regence Blue Shield of Idaho | IPA | IPA | Excluded |
| U | 2001 | $383,430 | REGENCE BLUE SHIELD OF WA | IPA | IPA | Excluded |
| U | 2002 | $299,761 | REGENCE BLUE SHIELD OF WA | IPA | IPA | Excluded |
| U | 2002 | $3,477,610 | Regence Group | IPA | IPA | Excluded |
| U | 2003 | $6,249,505 | Regence Group | IPA | IPA | Excluded |
| U | 2004 | $4,424,224 | Regence Group | IPA | IPA | Excluded |
| U | 2005 | $3,293,388 | Regence Group | IPA | IPA | Excluded |
| U | 2002 | $112,119 | Rocky Mountain Health Plans | IPA | IPA | Excluded |
| U | 2003 | $225,891 | Rocky Mountain Health Plans | IPA | IPA | Excluded |
| U | 2004 | $213,366 | Rocky Mountain Health Plans | IPA | IPA | Excluded |
| U | 2005 | $258,736 | Rocky Mountain Health Plans | IPA | IPA | Excluded |
| U | 1999 | $31,382 | Rocky Mountain HMO | IPA | IPA | Excluded |
| U | 2000 | $81,737 | Rocky Mountain HMO | IPA | IPA | Excluded |
| U | 2001 | $192,633 | Rocky Mountain HMO | IPA | IPA | Excluded |
| U | 2002 | $112,760 | Rocky Mountain HMO | IPA | IPA | Excluded |
| U | 2002 | $112,119 | Rocky Mountain HMO Inc | IPA | IPA | Excluded |
| U | 2003 | $225,891 | Rocky Mountain HMO Inc | IPA | IPA | Excluded |
| U | 2004 | $213,366 | Rocky Mountain HMO Inc | IPA | IPA | Excluded |
| U | 2005 | $258,736 | Rocky Mountain HMO Inc | IPA | IPA | Excluded |
| U | 1997 | $16,111 | Scott & White Health Plan (IPA) | IPA | IPA | Excluded |
| U | 1998 | $32,270 | Scott & White Health Plan (IPA) | IPA | IPA | Excluded |
| U | 1999 | $88,499 | Scott & White Health Plan (IPA) | IPA | IPA | Excluded |
| U | 2000 | $99,790 | Scott & White Health Plan (IPA) | IPA | IPA | Excluded |
| U | 2001 | $235,623 | Scott & White Health Plan (IPA) | IPA | IPA | Excluded |
| U | 2002 | $93,473 | Scott & White Health Plan (IPA) | IPA | IPA | Excluded |
| U | 2002 | $494,368 | Scott and White Health Plan | IPA | IPA | Excluded |
| U | 2003 | $699,853 | Scott and White Health Plan | IPA | IPA | Excluded |
| U | 2004 | $638,709 | Scott and White Health Plan | IPA | IPA | Excluded |
| U | 2005 | $815,212 | Scott and White Health Plan | IPA | IPA | Excluded |
| U | 2001 | $735,071 | Scrip Solutions Inc | IPA | IPA | Excluded |

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2002 | $918,443 | Scrip Solutions, Inc | IPA | IPA | Excluded |
| U | 2000 | $304,274 | Security Health Plan | IPA | IPA | Excluded |
| U | 2001 | $571,590 | Security Health Plan | IPA | IPA | Excluded |
| U | 2002 | $320,486 | Security Health Plan | IPA | IPA | Excluded |
| U | 2003 | $324,576 | Security Health Plan | IPA | IPA | Excluded |
| U | 2004 | $274,538 | Security Health Plan | IPA | IPA | Excluded |
| U | 2005 | $147,183 | Security Health Plan | IPA | IPA | Excluded |
| U | 2002 | $1,430,237 | SelectHealth Plans | IPA | IPA | Excluded |
| U | 2003 | $1,282,587 | SelectHealth Plans | IPA | IPA | Excluded |
| U | 2004 | $1,556,775 | SelectHealth Plans | IPA | IPA | Excluded |
| U | 2005 | $1,152,521 | SelectHealth Plans | IPA | IPA | Excluded |
| U | 1997 | $102,056 | Sentara Health Management | IPA | IPA | Excluded |
| U | 1998 | $225,076 | Sentara Health Management | IPA | IPA | Excluded |
| U | 1999 | $425,523 | Sentara Health Management | IPA | IPA | Excluded |
| U | 2000 | $868,632 | Sentara Health Management | IPA | IPA | Excluded |
| U | 2001 | $984,885 | Sentara Health Management | IPA | IPA | Excluded |
| U | 2002 | $1,281,607 | Sentara Health Management | IPA | IPA | Excluded |
| U | 2003 | $769,806 | Sentara Health Management | IPA | IPA | Excluded |
| U | 2004 | $965,108 | Sentara Health Management | IPA | IPA | Excluded |
| U | 2005 | $1,138,925 | Sentara Health Management | IPA | IPA | Excluded |
| U | 1998 | $131,837 | The Oath | IPA | IPA | Excluded |
| U | 1999 | $45,885 | The Oath | IPA | IPA | Excluded |
| U | 2000 | $27,952 | The Oath | IPA | IPA | Excluded |
| U | 2001 | $57,596 | The Oath | IPA | IPA | Excluded |
| U | 2002 | $52,480 | The Oath | IPA | IPA | Excluded |
| U | 2001 | $1,077,718 | The Regence Group | IPA | IPA | Excluded |
| U | 2002 | $2,319,908 | The Regence Group | IPA | IPA | Excluded |
| U | 2002 | $443,183 | Touchpoint Health Plan | IPA | IPA | Excluded |
| U | 2003 | $560,290 | Touchpoint Health Plan | IPA | IPA | Excluded |
| U | 2002 | $31,778 | Union Pacific Railroad Employees Health System | IPA | IPA | Excluded |

14 of 16

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| Calc_basis_cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 2003 | $44,592 | Union Pacific Railroad Employees Health System | IPA | IPA | Excluded |
| U | 2004 | $66,521 | Union Pacific Railroad Employees Health System | IPA | IPA | Excluded |
| U | 2005 | $66,527 | Union Pacific Railroad Employees Health System | IPA | IPA | Excluded |
| U | 2002 | $31,778 | Union Pacific Railroad Employees' Health System | IPA | IPA | Excluded |
| U | 2003 | $44,592 | Union Pacific Railroad Employees Health System | IPA | IPA | Excluded |
| U | 2004 | $66,521 | Union Pacific Railroad Employees' Health System | IPA | IPA | Excluded |
| U | 2005 | $66,527 | Union Pacific Railroad Employees Health System | IPA | IPA | Excluded |
| U | 2001 | $14,685 | Union Pacific REHS | IPA | IPA | Excluded |
| U | 2005 | $88,142 | Unity Health Plans Insurance Corp | IPA | IPA | Excluded |
| U | 2002 | $521,561 | Unity Health Plans Insurance Corporation | IPA | IPA | Excluded |
| U | 2003 | $607,771 | Unity Health Plans Insurance Corporation | IPA | IPA | Excluded |
| U | 2004 | $199,991 | Unity Health Plans Insurance Corporation | IPA | IPA | Excluded |
| U | 2005 | $369,262 | Unity Health Plans Insurance Corporation | IPA | IPA | Excluded |
| U | 1999 | $567,355 | Univera | IPA | IPA | Excluded |
| U | 2000 | $997,717 | Univera | IPA | IPA | Excluded |
| U | 2001 | $1,164,372 | Univera | IPA | IPA | Excluded |
| U | 2002 | $662,906 | Univera | IPA | IPA | Excluded |
| U | 2000 | $98,647 | UPMC Health Plan | IPA | IPA | Excluded |
| U | 2001 | $249,638 | UPMC Health Plan | IPA | IPA | Excluded |
| U | 2002 | $1,102,058 | UPMC Health Plan, Inc./Health Benefits, Inc. | IPA | IPA | Excluded |
| U | 2003 | $3,084,817 | UPMC Health Plan, Inc./Health Benefits, Inc. | IPA | IPA | Excluded |
| U | 2004 | $1,186,097 | UPMC Health Plan, Inc./Health Benefits, Inc. | IPA | IPA | Excluded |
| U | 2005 | $1,327,526 | UPMC Health Plan, Inc./Health Benefits, Inc. | IPA | IPA | Excluded |
| U | 2001 | $10,995 | Valitas Health Services | IPA | IPA | Excluded |
| U | 2002 | $179,743 | Valitas Health Services | IPA | IPA | Excluded |
| U | 2003 | $215,574 | Valitas Health Services | IPA | IPA | Excluded |
| U | 2004 | $28,807 | Valitas Health Services | IPA | IPA | Excluded |
| U | 2001 | $66,360 | Value Options | IPA | IPA | Excluded |
| U | 2002 | $237,729 | Value Options | IPA | IPA | Excluded |
| U | 2003 | $100,001 | Value Options | IPA | IPA | Excluded |

15 of 16

Exhibit F.2

IPA Rebates From GSK's HLDR Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_HLDR_V.txt

| Calc basis cd | Year | Rebate Amount | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 1998 | $27 | VHA Directions | IPA | IPA | Excluded |
| U | 1999 | $106,750 | VHA Directions | IPA | IPA | Excluded |
| U | 2000 | $160,829 | VHA Directions | IPA | IPA | Excluded |
| U | 2001 | $222,244 | VHA Directions | IPA | IPA | Excluded |
| U | 2002 | $945,490 | Vista Health Plan, Inc. | IPA | IPA | Excluded |
| U | 2003 | $957,856 | Vista Health Plan, Inc. | IPA | IPA | Excluded |
| U | 2004 | $875,694 | Vista Health Plan Inc | IPA | IPA | Excluded |
| U | 2005 | $550,792 | Vista Health Plan, Inc. | IPA | IPA | Excluded |
| U | 2001 | $10,934,971 | WellPoint Health Networks Inc. | IPA | IPA | Excluded |
| U | 2002 | $34,143,916 | WellPoint Health Networks Inc. | IPA | IPA | Excluded |
| U | 2003 | $38,827,704 | WellPoint Health Networks Inc. | IPA | IPA | Excluded |
| U | 2004 | $42,021,349 | WellPoint Health Networks Inc. | IPA | IPA | Excluded |
| U | 2005 | $59,914,203 | WellPoint Health Networks Inc. | IPA | IPA | Excluded |
| U | 2004 | $43,685 | Winston-Salem Health Care | IPA | IPA | Excluded |
| Total Rebate Amount | | $1,294,430,431 | | | | |

Exhibit F.3

IPA Rebates From GSK's INST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB FEE_INST_V.txt

| calc_basis_cd | Year | Total Rebates | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 1997 | $17,757,428 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 1997 | $3,709,541 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 1998 | $2,572,578 | Aetna/US Healthcare | IPA | IPA | Excluded |
| U | 1997 | $1,248,186 | Anthem Prescription | IPA | IPA | Excluded |
| U | 1999 | $26,659 | BLUELINCS HMO | IPA | IPA | Excluded |
| U | 1998 | $29,243 | BLUELINCS HMO | IPA | IPA | Excluded |
| U | 1997 | $3,905,588 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 1998 | $1,686,108 | Cigna Health Corporation | IPA | IPA | Excluded |
| U | 1997 | $573,495 | COVENTRY PRESCRIPTION MGMT SERVICES, INC. | IPA | IPA | Excluded |
| U | 1998 | $179,700 | COVENTRY PRESCRIPTION MGMT SERVICES, INC. | IPA | IPA | Excluded |
| U | 1998 | $105,082 | DEANCARE HMO | IPA | IPA | Excluded |
| U | 1998 | $41,751 | DEANCARE HMO | IPA | IPA | Excluded |
| U | 1997 | $6,940,721 | EXPRESS SCRIPTS INC (IPA) | IPA | IPA | Excluded |
| U | 1997 | $13,237 | FOUNDATION HEALTH PLAN | IPA | IPA | Excluded |
| U | 1997 | $319,573 | Harvard Pilgrim Health Care Medical Groups | IPA | IPA | Excluded |
| U | 1997 | $345,263 | Harvard Pilgrim Health Care Plan's IPA Division | IPA | IPA | Excluded |
| U | 1997 | $402,918 | HEALTH ALLIANCE MEDICAL PLANS | IPA | IPA | Excluded |
| U | 1998 | $36,689 | HEALTH ALLIANCE MEDICAL PLANS | IPA | IPA | Excluded |
| U | 1997 | $161,000 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 1998 | $66,041 | Health Alliance Plan | IPA | IPA | Excluded |
| U | 1997 | $8,907 | HEALTH INSURANCE PLAN OF... | IPA | IPA | Excluded |
| U | 1997 | $1,431,860 | Health Net Pharmaceutical Services | IPA | IPA | Excluded |
| U | 1997 | $2,763 | Health Plus of Michigan | IPA | IPA | Excluded |
| U | 1997 | $238,602 | HealthPartners | IPA | IPA | Excluded |
| U | 1997 | $90,970,028 | HEALTHSOURCE RX | IPA | IPA | Excluded |
| U | 1997 | $3,262 | HIP of Greater New York | IPA | IPA | Excluded |
| U | 1997 | $30,830 | HIP OF NEW JERSEY INC | IPA | IPA | Excluded |
| U | 1997 | $48,287 | HIP PHARMACY SERVICES | IPA | IPA | Excluded |
| U | 1997 | $34,337 | HMSA Choice/Select | IPA | IPA | Excluded |
| U | 1998 | $109,133 | HMSA Choice/Select | IPA | IPA | Excluded |
| U | 1997 | $20,349 | HMSA Quest | IPA | IPA | Excluded |
| U | 1998 | $3,483 | HMSA Quest | IPA | IPA | Excluded |
| U | 1997 | $343,057 | HUMANA | IPA | IPA | Excluded |

Exhibit F.3

IPA Rebates From GSK's INST Table Improperly Excluded From Dr. Gaier's Analysis

Source File: \\syndevsql\e$\GSK\AG-0035644\1997_2005_Data\ORS\HIGHLY_CONFIDENTIAL_CN_REB_FEE_INST_V.txt

| calc_basis_cd | Year | Total Rebates | Business Name | Business Type Code | Business Type Description | Included or Excluded from Dr. Gaier's Net Price Analysis |
|---|---|---|---|---|---|---|
| U | 1997 | $47,266 | HUMANA FLORIDA | IPA | IPA | Excluded |
| U | 2002 | $5,700,996 | Independence Blue Cross | IPA | IPA | Excluded |
| U | 2003 | $5,036,901 | Independence Blue Cross | IPA | IPA | Excluded |
| U | 2000 | $4,817,260 | Independence Blue Cross | IPA | IPA | Excluded |
| U | 2001 | $1,382,586 | Independence Blue Cross | IPA | IPA | Excluded |
| U | 1997 | $97,738 | IPA | IPA | IPA | Excluded |
| U | 1997 | $4,207 | MERCY CARE HEALTH PLAN | IPA | IPA | Excluded |
| U | 1997 | $118,303 | M-Plan | IPA | IPA | Excluded |
| U | 1998 | $49,888 | M-Plan | IPA | IPA | Excluded |
| U | 1997 | $276,598 | MVP Health Plan Inc | IPA | IPA | Excluded |
| U | 1997 | $37,889 | OCHSNER HEALTH PLAN | IPA | IPA | Excluded |
| U | 1999 | $792,693 | OXFORD HEALTH PLAN | IPA | IPA | Excluded |
| U | 2000 | $560,271 | Pacificare of Texas Harris Methodist Commercial | IPA | IPA | Excluded |
| U | 2001 | $527,041 | Pacificare of Texas Harris Methodist Commercial | IPA | IPA | Excluded |
| U | 2002 | $2,847 | Pacificare of Texas Harris Methodist Commercial | IPA | IPA | Excluded |
| U | 2000 | $23,456 | Pacificare of Texas SH Harris Methodist | IPA | IPA | Excluded |
| U | 2001 | $655 | Pacificare of Texas SH Harris Methodist | IPA | IPA | Excluded |
| U | 1997 | $55,416 | PCAP TEXAS | IPA | IPA | Excluded |
| U | 1997 | $57,100 | Pharmacy Service Corporation | IPA | IPA | Excluded |
| U | 1997 | $3,985 | PHOENIX HEALTH PLAN | IPA | IPA | Excluded |
| U | 1998 | $16,210 | PHP Healthcare Corporation | IPA | IPA | Excluded |
| U | 1997 | $50,692 | PHYSICIANS CORP OF AMERICA | IPA | IPA | Excluded |
| U | 1997 | $52,125 | Physicians Plus | IPA | IPA | Excluded |
| U | 1998 | $29,748 | PHYSICIANS PLUS | IPA | IPA | Excluded |
| U | 1997 | $602,244 | PREFERRED CARE (BC/BS OF AL) | IPA | IPA | Excluded |
| U | 1997 | $3,693,433 | Prescription Solutions | IPA | IPA | Excluded |
| U | 1998 | $1,236,699 | Prescription Solutions | IPA | IPA | Excluded |
| U | 1997 | $276,090 | PRUDENTIAL INSURANCE COMPANY | IPA | IPA | Excluded |
| U | 1997 | $1,149 | Scott & White Health Plan (IPA) | IPA | IPA | Excluded |
| U | 1997 | $102,096 | Uniformed Health Management | IPA | IPA | Excluded |

Total IPA Rebates   $47,176,460