# Plaintiffs' Response to GSK Statement of Undisputed Facts

# EXHIBIT A

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC / DRUG NAME | GSK Manufacturer Entity | DMB | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|
| 00173067200 AGENERASE 150MG CAPSULE | GLAXO PHARM | GSK | 1999 | 4/20/1999 | 4/25/1999 | | |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXO PHARM | GSK | 1999 | 4/26/1999 | 10/11/1999 | $302.40 | $252.00 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $317.22 | $264.35 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $317.22 | $264.35 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $333.08 | $277.57 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $333.08 | $277.57 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 12/25/2002 | $367.77 | $294.22 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXO PHARM | GSK | 2002 | 12/26/2002 | 12/3/2003 | $367.77 | $294.22 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXOSMITHKLINE | GSK | 2003 | 12/4/2003 | 1/29/2004 | $367.77 | $294.22 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $385.80 | $308.64 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $385.80 | $308.64 |
| 00173067200 AGENERASE 150MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $385.80 | $308.64 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1999 | 5/10/1999 | 5/16/1999 | | |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1999 | 5/17/1999 | 10/11/1999 | $30.24 | $25.20 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $31.71 | $26.43 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $31.71 | $26.43 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $33.30 | $27.75 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $33.30 | $27.75 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 12/25/2002 | $36.77 | $29.42 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2002 | 12/26/2002 | 12/3/2003 | $36.77 | $29.42 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2003 | 12/4/2003 | 1/29/2004 | $36.77 | $29.42 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $38.58 | $30.86 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $38.58 | $30.86 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 4/27/2005 | $40.39 | $32.31 |
| 00173068700 AGENERASE 15MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2005 | 4/28/2005 | 12/31/2005 | $40.39 | $32.31 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXO PHARM | GSK | 1999 | 4/29/1999 | 10/11/1999 | $201.60 | $168.00 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $211.47 | $176.23 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $211.47 | $176.23 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $222.05 | $185.04 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $222.05 | $185.04 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 12/25/2002 | $245.17 | $196.14 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXO PHARM | GSK | 2002 | 12/26/2002 | 12/3/2003 | $245.17 | $196.14 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXOSMITHKLINE | GSK | 2003 | 12/4/2003 | 1/29/2004 | $245.17 | $196.14 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $257.19 | $205.75 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $257.19 | $205.75 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 4/27/2005 | $269.28 | $215.42 |
| 00173067900 AGENERASE 50MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 4/28/2005 | 12/31/2005 | $269.28 | $215.42 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $98.00 | $78.40 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $101.80 | $81.44 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $101.80 | $81.44 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $111.90 | $89.52 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $111.90 | $89.52 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $123.00 | $98.40 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $123.00 | $98.40 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $135.20 | $108.16 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $148.60 | $118.88 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 7/30/2002 | $154.55 | $123.64 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 7/31/2002 | 1/9/2003 | $160.74 | $128.59 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $160.74 | $128.59 |
| 00007550040 ALBENZA 200MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $167.16 | $133.73 |
| 00007550040 ALBENZA 200MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $175.53 | $140.42 |
| 00007550040 ALBENZA 200MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $175.53 | $140.42 |
| 00007550040 ALBENZA 200MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 12/31/2004 | $184.30 | $147.44 |
| 00007550040 ALBENZA 200MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $184.30 | $147.44 |
| 00173013093 ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $285.11 | $237.59 |
| 00173013093 ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $312.02 | $260.02 |
| 00173013093 ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $312.02 | $260.02 |
| 00173013093 ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $319.94 | $266.62 |
| 00173013093 ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $319.94 | $266.62 |
| 00173013093 ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $350.15 | $291.79 |
| 00173013093 ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $367.31 | $306.09 |
| 00173013093 ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $367.31 | $306.09 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173013093 | ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $385.67 | $321.39 |
| 00173013093 | ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 1/8/2002 | $404.95 | $337.46 |
| 00173013093 | ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $438.70 | $350.96 |
| 00173013093 | ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $460.64 | $368.51 |
| 00173013093 | ALKERAN 50MG VIAL | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 5/14/2003 | $460.64 | $368.51 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 1998 | 2/19/1998 | 3/1/1998 | | |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 1998 | 3/2/1998 | 12/31/1998 | $134.24 | $111.87 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $134.24 | $111.87 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $139.61 | $116.34 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $150.70 | $125.58 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $150.70 | $125.58 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $158.23 | $131.86 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 7/30/2002 | $166.14 | $138.45 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/30/2003 | $179.99 | $143.99 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $187.19 | $149.75 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 2003 | 6/26/2003 | 3/29/2004 | $187.19 | $149.75 |
| 00173056100 | AMERGE 1MG TABLET | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $196.55 | $157.24 |
| 00173056100 | AMERGE 1MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $196.55 | $157.24 |
| 00173056100 | AMERGE 1MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $207.24 | $165.79 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 1998 | 2/19/1998 | 3/1/1998 | | |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 1998 | 3/2/1998 | 12/31/1998 | $134.24 | $111.87 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $134.24 | $111.87 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $139.61 | $116.34 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $150.70 | $125.58 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $150.70 | $125.58 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $158.23 | $131.86 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 7/30/2002 | $166.14 | $138.45 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/30/2003 | $179.99 | $143.99 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $187.19 | $149.75 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 2003 | 6/26/2003 | 3/29/2004 | $187.19 | $149.75 |
| 00173056200 | AMERGE 2.5MG TABLET | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $196.55 | $157.24 |
| 00173056200 | AMERGE 2.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $196.55 | $157.24 |
| 00173056200 | AMERGE 2.5MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $207.24 | $165.79 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 1999 | 6/2/1999 | 6/18/1999 | | |
| 00029604412 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 1999 | 6/19/1999 | 12/31/1999 | $10.15 | $8.12 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $10.15 | $8.12 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $10.15 | $8.12 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 6/25/2003 | $10.15 | $8.12 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $10.15 | $8.12 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $10.15 | $8.12 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $10.15 | $8.12 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 1999 | 6/2/1999 | 6/18/1999 | | |
| 00029604420 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 1999 | 6/19/1999 | 12/31/1999 | $50.75 | $40.60 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $50.75 | $40.60 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $50.75 | $40.60 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 6/25/2003 | $50.75 | $40.60 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $50.75 | $40.60 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $50.75 | $40.60 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $50.75 | $40.60 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 6/2/1999 | 6/18/1999 | | |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 6/19/1999 | 12/31/1999 | $5.10 | $4.06 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $5.10 | $4.06 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $5.10 | $4.06 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 6/25/2003 | $5.10 | $4.06 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $5.10 | $4.06 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $5.10 | $4.06 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $5.10 | $4.06 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 6/2/1999 | 6/18/1999 | | |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 6/19/1999 | 12/31/1999 | $7.60 | $6.08 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $7.60 | $6.08 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $7.60 | $6.08 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 6/25/2003 | $7.60 | $6.08 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $7.60 | $6.08 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $7.60 | $6.08 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $7.60 | $6.08 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 6/2/1999 | 6/18/1999 | | |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 6/19/1999 | 12/31/1999 | $10.15 | $8.10 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $10.15 | $8.10 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $10.15 | $8.10 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 6/25/2003 | $10.15 | $8.10 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $10.15 | $8.10 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $10.15 | $8.10 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $10.15 | $8.10 |
| 00029604512 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 1999 | 6/2/1999 | 6/18/1999 | | |
| 00029604512 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 1999 | 6/19/1999 | 12/31/1999 | $12.40 | $9.92 |
| 00029604512 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $12.40 | $9.92 |
| 00029604512 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $12.40 | $9.92 |
| 00029604512 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $12.40 | $9.92 |
| 00029604512 | AMOXIL 400MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $12.40 | $9.92 |
| 00029604512 | AMOXIL 400MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $12.40 | $9.92 |
| 00029604512 | AMOXIL 400MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $12.40 | $9.92 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 1999 | 6/2/1999 | 6/18/1999 | | |
| 00029604520 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 1999 | 6/19/1999 | 12/31/1999 | $62.00 | $49.60 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $62.00 | $49.60 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $62.00 | $49.60 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $62.00 | $49.60 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $62.00 | $49.60 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $62.00 | $49.60 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $62.00 | $49.60 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 6/2/1999 | 6/18/1999 | | |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 6/19/1999 | 12/31/1999 | $5.45 | $4.35 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $5.45 | $4.35 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $5.45 | $4.35 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $5.45 | $4.35 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $5.45 | $4.35 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $5.45 | $4.35 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $5.45 | $4.35 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/31/1998 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 1998 | 9/1/1998 | 12/31/1998 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 11/28/2001 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 1/21/2002 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 1/22/2002 | 12/18/2002 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 10/27/2004 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 10/28/2004 | 11/3/2004 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 11/4/2004 | 2/9/2005 | $189.90 | $151.92 |
| 00029600732 | AMOXIL 500MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 2/10/2005 | 2/15/2005 | $74.75 | $59.80 |
| 00029600732 | AMOXIL 500MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $74.75 | $59.80 |
| 00029604612 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 7/29/1998 | 12/31/1998 | $11.70 | $9.34 |
| 00029604612 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $11.70 | $9.34 |
| 00029604612 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $11.70 | $9.34 |
| 00029604612 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $11.70 | $9.34 |
| 00029604612 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $11.70 | $9.34 |
| 00029604612 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $11.70 | $9.34 |
| 00029604612 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $11.70 | $9.34 |
| 00029604612 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $11.70 | $9.34 |
| 00029604620 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 7/29/1998 | 12/31/1998 | $55.35 | $44.29 |
| 00029604620 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $55.35 | $44.29 |
| 00029604620 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $55.35 | $44.29 |
| 00029604620 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $55.35 | $44.29 |
| 00029604620 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $55.35 | $44.29 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced In MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029604620 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $55.35 | $44.29 |
| 00029604620 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $55.35 | $44.29 |
| 00029604620 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $55.35 | $44.29 |
| 00029604625 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 7/29/1998 | 12/31/1998 | $267.85 | $214.29 |
| 00029604625 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $267.85 | $214.29 |
| 00029604625 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $267.85 | $214.29 |
| 00029604625 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $267.85 | $214.29 |
| 00029604625 | AMOXIL 500MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $267.85 | $214.29 |
| 00029604625 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $267.85 | $214.29 |
| 00029604625 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $267.85 | $214.29 |
| 00029604625 | AMOXIL 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $267.85 | $214.29 |
| 00029604712 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 7/29/1998 | 12/31/1998 | $20.45 | $16.35 |
| 00029604712 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $20.45 | $16.35 |
| 00029604712 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $20.45 | $16.35 |
| 00029604712 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $20.45 | $16.35 |
| 00029604712 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $20.45 | $16.35 |
| 00029604712 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $20.45 | $16.35 |
| 00029604712 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $20.45 | $16.35 |
| 00029604712 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $20.45 | $16.35 |
| 00029604720 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 7/29/1998 | 12/31/1998 | $96.90 | $77.50 |
| 00029604720 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $96.90 | $77.50 |
| 00029604720 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $96.90 | $77.50 |
| 00029604720 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $96.90 | $77.50 |
| 00029604720 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $96.90 | $77.50 |
| 00029604720 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $96.90 | $77.50 |
| 00029604720 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $96.90 | $77.50 |
| 00029604720 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $96.90 | $77.50 |
| 00029604725 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 7/29/1998 | 12/31/1998 | $468.75 | $375.00 |
| 00029604725 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $468.75 | $375.00 |
| 00029604725 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $468.75 | $375.00 |
| 00029604725 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/18/2002 | $468.75 | $375.00 |
| 00029604725 | AMOXIL 875MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 12/10/2003 | $468.75 | $375.00 |
| 00029604725 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 9/26/2004 | $468.75 | $375.00 |
| 00029604725 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $468.75 | $375.00 |
| 00029604725 | AMOXIL 875MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $468.75 | $375.00 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $30.20 | $24.16 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $32.00 | $25.60 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $32.00 | $25.60 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $33.55 | $26.84 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $33.55 | $26.84 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $35.20 | $28.16 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $35.20 | $28.16 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $36.90 | $29.52 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $38.40 | $30.72 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $39.94 | $31.95 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $39.94 | $31.95 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $41.54 | $33.23 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $41.54 | $33.23 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $41.54 | $33.23 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $43.20 | $34.56 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $43.20 | $34.56 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $45.36 | $36.29 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $47.26 | $37.81 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $49.63 | $39.70 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $20.55 | $16.44 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $21.80 | $17.44 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $21.80 | $17.44 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $22.85 | $18.28 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $22.85 | $18.28 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $23.95 | $19.16 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $23.95 | $19.16 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $25.10 | $20.08 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $26.10 | $20.88 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $27.15 | $21.72 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $27.15 | $21.72 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $28.24 | $22.59 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $28.24 | $22.59 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $28.24 | $22.59 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $29.36 | $23.49 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $29.36 | $23.49 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $30.84 | $24.67 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $32.14 | $25.71 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $33.75 | $27.00 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $15.40 | $12.32 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $16.30 | $13.04 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $16.30 | $13.04 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $17.10 | $13.68 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $17.10 | $13.68 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $17.95 | $14.36 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $17.95 | $14.36 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $18.85 | $15.08 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $19.60 | $15.68 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $20.39 | $16.31 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $20.39 | $16.31 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $21.20 | $16.96 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $21.20 | $16.96 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $21.20 | $16.96 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $22.05 | $17.64 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $22.05 | $17.64 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $23.15 | $18.52 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $24.13 | $19.30 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $25.34 | $20.27 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $30.20 | $24.16 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $32.00 | $25.60 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $32.00 | $25.60 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $33.55 | $26.84 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $33.55 | $26.84 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $35.20 | $28.16 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $35.20 | $28.16 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $36.90 | $29.52 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $38.40 | $30.72 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $39.94 | $31.95 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $39.94 | $31.95 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $41.54 | $33.23 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $41.54 | $33.23 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $41.54 | $33.23 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 3/29/2004 | $43.20 | $34.56 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $45.36 | $36.29 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $47.26 | $37.81 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $49.63 | $39.70 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $15.20 | $12.16 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $15.80 | $12.64 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $15.80 | $12.64 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $16.55 | $13.24 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $16.55 | $13.24 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $17.35 | $13.88 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $17.35 | $13.88 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $18.20 | $14.56 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $18.95 | $15.16 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $19.71 | $15.77 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $19.71 | $15.77 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $20.50 | $16.40 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $20.50 | $16.40 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $20.50 | $16.40 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $21.33 | $17.06 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $21.33 | $17.06 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $22.39 | $17.91 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/20/2005 | $23.33 | $18.66 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 7/21/2005 | 11/9/2005 | $23.33 | $18.66 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $24.49 | $19.59 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $20.25 | $16.20 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $21.05 | $16.84 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $21.05 | $16.84 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $22.10 | $17.68 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $22.10 | $17.68 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $23.20 | $18.56 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $23.20 | $18.56 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $24.35 | $19.48 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $25.30 | $20.24 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $26.31 | $21.05 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $26.31 | $21.05 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $27.36 | $21.89 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $27.36 | $21.89 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $27.36 | $21.89 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $28.46 | $22.77 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $28.46 | $22.77 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $29.88 | $23.90 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/20/2005 | $31.13 | $24.90 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 7/21/2005 | 11/9/2005 | $31.13 | $24.90 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $32.69 | $26.15 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $29.80 | $23.84 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $30.95 | $24.76 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $30.95 | $24.76 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $32.45 | $25.96 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $32.45 | $25.96 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $34.05 | $27.24 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $34.05 | $27.24 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $35.70 | $28.56 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $37.15 | $29.72 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $38.64 | $30.91 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $38.64 | $30.91 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $40.19 | $32.15 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $40.19 | $32.15 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $40.19 | $32.15 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $41.80 | $33.44 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $41.80 | $33.44 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $43.89 | $35.11 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/20/2005 | $45.73 | $36.58 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 7/21/2005 | 11/9/2005 | $45.73 | $36.58 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $48.01 | $38.41 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $29.80 | $23.84 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $30.95 | $24.76 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $30.95 | $24.76 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $32.45 | $25.96 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $32.45 | $25.96 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $34.05 | $27.24 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $34.05 | $27.24 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $35.70 | $28.56 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $37.15 | $29.72 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $38.64 | $30.91 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $38.64 | $30.91 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $40.19 | $32.15 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $40.19 | $32.15 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $40.19 | $32.15 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 9/9/2003 | $41.80 | $33.44 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | GLAXOSMITHKLINE | GSK | 2003 | 9/10/2003 | 3/29/2004 | $41.80 | $33.44 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $43.89 | $35.11 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $45.73 | $36.58 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $48.01 | $38.41 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $62.25 | $49.80 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $66.00 | $52.80 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $66.00 | $52.80 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $69.25 | $55.40 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $69.25 | $55.40 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $72.65 | $58.12 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $72.65 | $58.12 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $76.20 | $60.96 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $79.25 | $63.40 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $82.43 | $65.94 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $82.43 | $65.94 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $85.73 | $68.58 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $85.73 | $68.58 |
| 00029607527 | AUGMENTIN 250-125 TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $85.73 | $68.58 |
| 00029607527 | AUGMENTIN 250-125 TABLET | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 3/29/2004 | $89.15 | $71.32 |
| 00029607527 | AUGMENTIN 250-125 TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $93.61 | $74.89 |
| 00029607527 | AUGMENTIN 250-125 TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $97.55 | $78.04 |
| 00029607527 | AUGMENTIN 250-125 TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $102.43 | $81.94 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $57.55 | $46.04 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $61.00 | $48.80 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $61.00 | $48.80 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $64.00 | $51.20 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $64.00 | $51.20 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $67.15 | $53.72 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $67.15 | $53.72 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $70.45 | $56.36 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $73.25 | $58.60 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $76.17 | $60.94 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $76.17 | $60.94 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $79.22 | $63.38 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $79.22 | $63.38 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $79.22 | $63.38 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $82.40 | $65.92 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $82.40 | $65.92 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $86.51 | $69.21 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $90.15 | $72.12 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $94.66 | $75.73 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $39.15 | $31.32 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $41.50 | $33.20 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $41.50 | $33.20 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $43.55 | $34.84 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $43.55 | $34.84 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $45.70 | $36.56 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $45.70 | $36.56 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $47.95 | $38.36 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $49.85 | $39.88 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $51.85 | $41.48 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $51.85 | $41.48 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $53.93 | $43.14 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $53.93 | $43.14 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $53.93 | $43.14 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $56.09 | $44.87 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $56.09 | $44.87 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $58.89 | $47.11 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $61.36 | $49.09 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $64.43 | $51.54 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $29.35 | $23.48 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $31.10 | $24.88 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $31.10 | $24.88 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $32.60 | $26.08 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $32.60 | $26.08 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $34.20 | $27.36 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $34.20 | $27.36 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $35.90 | $28.72 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $37.35 | $29.88 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $38.85 | $31.08 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $38.85 | $31.08 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $40.40 | $32.32 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $40.40 | $32.32 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $40.40 | $32.32 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $42.01 | $33.61 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $42.01 | $33.61 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $44.11 | $35.29 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $45.96 | $36.77 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $48.26 | $38.61 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $57.55 | $46.04 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $61.00 | $48.80 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $61.00 | $48.80 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $64.00 | $51.20 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $64.00 | $51.20 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $67.15 | $53.72 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $67.15 | $53.72 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $70.45 | $56.36 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $73.25 | $58.60 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $76.17 | $60.94 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $76.17 | $60.94 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $79.22 | $63.38 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $79.22 | $63.38 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $79.22 | $63.38 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 3/29/2004 | $82.40 | $65.92 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $86.51 | $69.21 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $90.15 | $72.12 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $94.66 | $75.73 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $28.95 | $23.16 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $30.10 | $24.08 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $30.10 | $24.08 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $31.55 | $25.24 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $31.55 | $25.24 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $33.10 | $26.48 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $33.10 | $26.48 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $34.70 | $27.76 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $36.10 | $28.88 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $37.55 | $30.04 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $37.55 | $30.04 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $39.05 | $31.24 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $39.05 | $31.24 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $39.05 | $31.24 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $40.61 | $32.49 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $40.61 | $32.49 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $42.64 | $34.11 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/20/2005 | $44.43 | $35.54 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 7/21/2005 | 11/9/2005 | $44.43 | $35.54 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $46.65 | $37.32 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $38.60 | $30.88 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $40.10 | $32.08 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $40.10 | $32.08 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $42.05 | $33.64 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $42.05 | $33.64 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $44.10 | $35.28 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $44.10 | $35.28 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $46.25 | $37.00 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $48.10 | $38.48 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $50.03 | $40.02 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $50.03 | $40.02 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $52.02 | $41.62 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $52.02 | $41.62 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $52.02 | $41.62 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $54.10 | $43.28 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $54.10 | $43.28 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $56.81 | $45.45 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/20/2005 | $59.20 | $47.36 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 7/21/2005 | 11/9/2005 | $59.20 | $47.36 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $62.16 | $49.73 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $56.75 | $45.40 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $58.95 | $47.16 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $58.95 | $47.16 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $61.85 | $49.48 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $61.85 | $49.48 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $64.90 | $51.92 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $64.90 | $51.92 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $68.10 | $54.48 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $70.80 | $56.64 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $73.64 | $58.91 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $73.64 | $58.91 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $76.59 | $61.27 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $76.59 | $61.27 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $76.59 | $61.27 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $79.65 | $63.72 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $79.65 | $63.72 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $83.64 | $66.91 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/20/2005 | $87.15 | $69.72 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 7/21/2005 | 11/9/2005 | $87.15 | $69.72 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $91.51 | $73.21 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $56.75 | $45.40 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $58.95 | $47.16 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $58.95 | $47.16 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $61.85 | $49.48 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $61.85 | $49.48 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $64.90 | $51.92 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $64.90 | $51.92 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $68.10 | $54.48 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $70.80 | $56.64 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $73.64 | $58.91 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $73.64 | $58.91 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $76.59 | $61.27 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $76.59 | $61.27 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $76.59 | $61.27 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 3/29/2004 | $79.65 | $63.72 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $83.64 | $66.91 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $87.15 | $69.72 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $91.51 | $73.21 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $61.10 | $48.88 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $64.75 | $51.80 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $64.75 | $51.80 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $67.90 | $54.32 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $67.90 | $54.32 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $71.25 | $57.00 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $71.25 | $57.00 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $74.75 | $59.80 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $77.75 | $62.20 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $80.86 | $64.69 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $80.86 | $64.69 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $84.10 | $67.28 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $84.10 | $67.28 |
| 00029608012 | AUGMENTIN 500-125 TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $84.10 | $67.28 |
| 00029608012 | AUGMENTIN 500-125 TABLET | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 3/29/2004 | $87.46 | $69.97 |
| 00029608012 | AUGMENTIN 500-125 TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $91.84 | $73.47 |
| 00029608012 | AUGMENTIN 500-125 TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $95.70 | $76.56 |
| 00029608012 | AUGMENTIN 500-125 TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $100.49 | $80.39 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $86.45 | $69.16 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $86.45 | $69.16 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1999 | $90.70 | $72.56 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $90.70 | $72.56 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $95.15 | $76.12 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $95.15 | $76.12 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $99.80 | $79.84 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $103.80 | $83.04 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $107.95 | $86.36 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $107.95 | $86.36 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $112.26 | $89.81 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 1/9/2003 | $112.26 | $89.81 |
| 00029608612 | AUGMENTIN 875-125 TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $112.26 | $89.81 |
| 00029608612 | AUGMENTIN 875-125 TABLET | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 3/29/2004 | $116.75 | $93.40 |
| 00029608612 | AUGMENTIN 875-125 TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $122.59 | $98.07 |
| 00029608612 | AUGMENTIN 875-125 TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $127.74 | $102.19 |
| 00029608612 | AUGMENTIN 875-125 TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $134.13 | $107.30 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 9/7/2001 | 1/8/2002 | $73.64 | $58.91 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $76.59 | $61.27 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 11/5/2003 | $76.59 | $61.27 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 2/24/2004 | $76.59 | $61.27 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 2/25/2004 | 2/15/2005 | $76.59 | $61.27 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $76.59 | $61.27 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 4/23/2003 | 3/29/2004 | $102.13 | $81.70 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 10/27/2004 | $107.24 | $85.79 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 10/28/2004 | 11/18/2004 | $107.24 | $85.79 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $111.74 | $89.39 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $117.33 | $93.86 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 9/7/2001 | 1/8/2002 | $37.55 | $30.04 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $39.05 | $31.24 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 11/5/2003 | $39.05 | $31.24 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 2/24/2004 | $39.05 | $31.24 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 2/25/2004 | 2/15/2005 | $39.05 | $31.24 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $39.05 | $31.24 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 9/7/2001 | 1/8/2002 | $37.55 | $30.04 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $39.05 | $31.24 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 8/11/2003 | $39.05 | $31.24 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/5/2003 | $40.61 | $32.49 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 3/29/2004 | $40.61 | $32.49 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 10/27/2004 | $42.64 | $34.11 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 10/28/2004 | 11/18/2004 | $42.64 | $34.11 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $44.43 | $35.54 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $46.65 | $37.32 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 4/23/2003 | 3/29/2004 | $65.04 | $52.03 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 10/27/2004 | $68.29 | $54.63 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 10/28/2004 | 11/18/2004 | $68.29 | $54.63 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $71.15 | $56.92 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $74.71 | $59.77 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 9/7/2001 | 1/8/2002 | $50.03 | $40.02 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 12/18/2002 | $52.03 | $41.62 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 12/19/2002 | 11/5/2003 | $52.03 | $41.62 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 11/6/2003 | 2/24/2004 | $52.03 | $41.62 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 2/25/2004 | 2/15/2005 | $52.03 | $41.62 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $52.03 | $41.62 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | SK BEECHAM PHAR | GSK | 2002 | 10/1/2002 | 8/11/2003 | $78.59 | $62.87 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/18/2003 | $81.73 | $65.38 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 1/28/2004 | $81.73 | $65.38 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2004 | 1/29/2004 | 12/31/2004 | $81.73 | $65.38 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $81.73 | $65.38 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | SK BEECHAM PHAR | GSK | 2002 | 10/1/2002 | 8/11/2003 | $112.26 | $89.81 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/18/2003 | $116.75 | $93.40 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 1/28/2004 | $116.75 | $93.40 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2004 | 1/29/2004 | 12/31/2004 | $116.75 | $93.40 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $116.75 | $93.40 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2003 | 8/28/2003 | 9/7/2003 | | |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2003 | 9/8/2003 | 3/29/2004 | $81.73 | $65.38 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $84.18 | $67.34 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $87.71 | $70.17 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $92.10 | $73.68 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2003 | 8/28/2003 | 9/7/2003 | | |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2003 | 9/8/2003 | 3/29/2004 | $116.75 | $93.40 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $120.25 | $96.20 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $125.30 | $100.24 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $131.56 | $105.25 |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/27/1999 | 5/31/1999 | | |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 6/1/1999 | 12/31/1999 | $108.75 | $87.00 |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $108.75 | $87.00 |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $113.10 | $90.48 |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $119.89 | $95.91 |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 3/27/2002 | $119.89 | $95.91 |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 3/28/2002 | 1/9/2003 | $119.89 | $95.91 |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 12/8/2003 | $119.89 | $95.91 |
| 00029315818 | AVANDIA 2MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 12/9/2003 | 12/10/2003 | $127.08 | $101.66 |
| 00029315818 | AVANDIA 2MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 8/31/2004 | $127.08 | $101.66 |
| 00029315818 | AVANDIA 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/1/2004 | 9/26/2004 | $132.04 | $105.63 |
| 00029315818 | AVANDIA 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $132.04 | $105.63 |
| 00029315818 | AVANDIA 2MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $144.50 | $115.60 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/27/1999 | 5/31/1999 | | |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 6/1/1999 | 12/31/1999 | $75.00 | $60.00 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $75.00 | $60.00 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $78.00 | $62.40 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $80.03 | $64.02 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 6/17/2002 | $80.03 | $64.02 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 6/18/2002 | 1/9/2003 | $83.23 | $66.58 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 4/2/2003 | $83.23 | $66.58 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 4/3/2003 | 12/8/2003 | $86.55 | $69.24 |
| 00029315913 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 12/9/2003 | 12/10/2003 | $90.71 | $72.57 |
| 00029315913 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 8/31/2004 | $90.71 | $72.57 |
| 00029315913 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/1/2004 | 9/26/2004 | $94.25 | $75.40 |
| 00029315913 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $94.25 | $75.40 |
| 00029315913 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $103.15 | $82.52 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/27/1999 | 5/31/1999 | | |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 6/1/1999 | 12/31/1999 | $150.00 | $120.00 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $150.00 | $120.00 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $156.00 | $124.80 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $160.05 | $128.04 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 6/17/2002 | $160.05 | $128.04 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 6/18/2002 | 1/9/2003 | $166.45 | $133.16 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 4/2/2003 | $166.45 | $133.16 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 4/3/2003 | 12/8/2003 | $173.11 | $138.49 |
| 00029315918 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 12/9/2003 | 12/10/2003 | $181.41 | $145.13 |
| 00029315918 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 8/31/2004 | $181.41 | $145.13 |
| 00029315918 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/1/2004 | 9/26/2004 | $188.49 | $150.79 |
| 00029315918 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 8/28/2005 | $188.49 | $150.79 |
| 00029315918 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $188.49 | $150.79 |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/27/1999 | 5/31/1999 | | |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 6/1/1999 | 12/31/1999 | $250.00 | $200.00 |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $250.00 | $200.00 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $260.00 | $208.00 |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $266.76 | $213.41 |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 6/17/2002 | $266.76 | $213.41 |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 6/18/2002 | 1/9/2003 | $277.44 | $221.95 |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 4/2/2003 | $277.44 | $221.95 |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 4/3/2003 | 12/8/2003 | $288.54 | $230.83 |
| 00029315920 | AVANDIA 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 12/9/2003 | 12/10/2003 | $302.39 | $241.91 |
| 00029315920 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 8/31/2004 | $302.39 | $241.91 |
| 00029315920 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/1/2004 | 9/26/2004 | $314.18 | $251.34 |
| 00029315920 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $314.18 | $251.34 |
| 00029315920 | AVANDIA 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $343.84 | $275.07 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/27/1999 | 5/31/1999 | | |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 6/1/1999 | 12/31/1999 | $136.90 | $109.50 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $136.90 | $109.50 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $142.40 | $113.92 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $148.10 | $118.48 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 6/17/2002 | $148.10 | $118.48 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 6/18/2002 | 1/9/2003 | $154.03 | $123.22 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 4/2/2003 | $154.03 | $123.22 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 4/3/2003 | 12/8/2003 | $160.19 | $128.15 |
| 00029316013 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 12/9/2003 | 12/10/2003 | $168.04 | $134.43 |
| 00029316013 | AVANDIA 8MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 8/31/2004 | $168.04 | $134.43 |
| 00029316013 | AVANDIA 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/1/2004 | 9/26/2004 | $174.59 | $139.67 |
| 00029316013 | AVANDIA 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $174.59 | $139.67 |
| 00029316013 | AVANDIA 8MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $191.06 | $152.85 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/27/1999 | 5/31/1999 | | |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 6/1/1999 | 12/31/1999 | $456.25 | $365.00 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $456.25 | $365.00 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $474.60 | $379.68 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $493.59 | $394.87 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 6/17/2002 | $493.59 | $394.87 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 6/18/2002 | 1/9/2003 | $513.33 | $410.66 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 4/2/2003 | $513.33 | $410.66 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 4/3/2003 | 12/8/2003 | $533.86 | $427.09 |
| 00029316020 | AVANDIA 8MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 12/9/2003 | 12/10/2003 | $560.01 | $448.01 |
| 00029316020 | AVANDIA 8MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/11/2003 | 8/31/2004 | $560.01 | $448.01 |
| 00029316020 | AVANDIA 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/1/2004 | 9/26/2004 | $581.86 | $465.49 |
| 00029316020 | AVANDIA 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $581.86 | $465.49 |
| 00029316020 | AVANDIA 8MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $636.79 | $509.43 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 1998 | 1/5/1998 | 1/18/1998 | | |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 1998 | 1/19/1998 | 12/31/1998 | $26.05 | $20.82 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 2/4/1999 | $26.05 | $20.82 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 1999 | 2/5/1999 | 12/31/1999 | $27.20 | $21.76 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $27.20 | $21.76 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $28.55 | $22.84 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $29.10 | $23.28 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 11/28/2001 | $29.69 | $23.75 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 9/17/2002 | $29.69 | $23.75 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $31.48 | $25.18 |
| 00029152722 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $31.48 | $25.18 |
| 00029152722 | BACTROBAN 2% CREAM | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 3/29/2004 | $32.74 | $26.19 |
| 00029152722 | BACTROBAN 2% CREAM | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $34.38 | $27.50 |
| 00029152722 | BACTROBAN 2% CREAM | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $35.83 | $28.66 |
| 00029152722 | BACTROBAN 2% CREAM | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $38.34 | $30.67 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 1998 | 1/5/1998 | 1/18/1998 | | |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 1998 | 1/19/1998 | 12/31/1998 | $44.15 | $35.32 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 2/4/1999 | $44.15 | $35.32 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 1999 | 2/5/1999 | 12/31/1999 | $46.15 | $36.92 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $46.15 | $36.92 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $48.40 | $38.72 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $49.35 | $39.48 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 11/28/2001 | $50.34 | $40.27 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 9/17/2002 | $50.34 | $40.27 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $53.36 | $42.69 |
| 00029152725 | BACTROBAN 2% CREAM | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $53.36 | $42.69 |
| 00029152725 | BACTROBAN 2% CREAM | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 3/29/2004 | $55.50 | $44.40 |
| 00029152725 | BACTROBAN 2% CREAM | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $58.28 | $46.62 |
| 00029152725 | BACTROBAN 2% CREAM | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $60.73 | $48.58 |
| 00029152725 | BACTROBAN 2% CREAM | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $64.98 | $51.98 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $16.50 | $13.20 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $17.35 | $13.88 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $17.35 | $13.88 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $19.05 | $15.24 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 2/4/1999 | $19.05 | $15.24 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1999 | 2/5/1999 | 5/17/1999 | $19.90 | $15.92 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $21.85 | $17.48 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/28/2001 | $21.85 | $17.48 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 3/27/2002 | $21.85 | $17.48 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2002 | 3/28/2002 | 12/7/2003 | $21.85 | $17.48 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2003 | 12/8/2003 | 1/21/2004 | $21.85 | $17.48 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2004 | 1/22/2004 | 12/31/2004 | $21.85 | $17.48 |
| 00029152522 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2005 | 1/1/2005 | 12/31/2005 | $21.85 | $17.48 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $31.15 | $24.92 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $32.70 | $26.16 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $32.70 | $26.16 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $34.35 | $27.48 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 2/4/1999 | $34.35 | $27.48 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1999 | 2/5/1999 | 5/17/1999 | $35.90 | $28.72 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $39.45 | $31.56 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/28/2001 | $39.45 | $31.56 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 3/27/2002 | $39.45 | $31.56 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2002 | 3/28/2002 | 12/7/2003 | $39.45 | $31.56 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2003 | 12/8/2003 | 1/21/2004 | $39.45 | $31.56 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2004 | 1/22/2004 | 12/31/2004 | $39.45 | $31.56 |
| 00029152525 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2005 | 1/1/2005 | 12/31/2005 | $39.45 | $31.56 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2000 | 5/8/2000 | 11/1/2000 | $36.85 | $29.48 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $38.30 | $30.64 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 9/10/2001 | $39.84 | $31.87 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 11/28/2001 | $41.42 | $33.14 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 1/8/2002 | $41.42 | $33.14 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $43.09 | $34.47 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $45.68 | $36.54 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $45.68 | $36.54 |
| 00029152544 | BACTROBAN 2% OINTMENT | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/7/2003 | $47.50 | $38.00 |
| 00029152544 | BACTROBAN 2% OINTMENT | GLAXOSMITHKLINE | GSK | 2003 | 12/8/2003 | 3/29/2004 | $47.50 | $38.00 |
| 00029152544 | BACTROBAN 2% OINTMENT | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $49.88 | $39.90 |
| 00029152544 | BACTROBAN 2% OINTMENT | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $51.98 | $41.58 |
| 00029152544 | BACTROBAN 2% OINTMENT | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $55.61 | $44.49 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $4.94 | $3.95 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $4.94 | $3.95 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $4.94 | $3.95 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $4.94 | $3.95 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 9/10/2001 | $5.14 | $4.11 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 11/28/2001 | $5.34 | $4.27 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 1/8/2002 | $5.34 | $4.27 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $5.56 | $4.45 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $5.89 | $4.71 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $5.89 | $4.71 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 11/19/2003 | $6.13 | $4.90 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | GLAXOSMITHKLINE | GSK | 2003 | 11/20/2003 | 3/29/2004 | $6.13 | $4.90 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $6.44 | $5.15 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $6.70 | $5.36 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $7.18 | $5.74 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $32.78 | $27.32 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 8/13/1997 | $34.39 | $28.66 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 1997 | 8/14/1997 | 12/31/1997 | $36.98 | $30.82 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $36.98 | $30.82 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $40.66 | $33.88 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $40.66 | $33.88 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $44.50 | $37.08 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $44.94 | $37.45 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 12/11/2001 | $44.94 | $37.45 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 8/7/2002 | $44.94 | $37.45 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 2002 | 8/8/2002 | 12/31/2002 | $44.94 | $37.45 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 2003 | 1/1/2003 | 12/31/2003 | $44.94 | $37.45 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 2004 | 1/1/2004 | 12/31/2004 | $44.94 | $37.45 |
| 00173031288 | BECLOVENT INHALER | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $44.94 | $37.45 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $32.78 | $27.32 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $34.10 | $28.42 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 12/31/1997 | $37.32 | $31.10 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $37.32 | $31.10 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $41.03 | $34.19 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $41.03 | $34.19 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $43.08 | $35.90 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $43.94 | $36.62 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 11/14/2000 | $43.94 | $36.62 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 11/15/2000 | 5/23/2001 | $46.14 | $38.45 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 5/24/2001 | 12/11/2001 | $50.29 | $41.91 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 1/8/2002 | $50.29 | $41.91 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 1/9/2002 | 10/24/2002 | $57.10 | $45.68 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 10/25/2002 | 1/9/2003 | $57.10 | $45.68 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 11/19/2003 | $57.10 | $45.68 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 11/20/2003 | 9/26/2004 | $57.10 | $45.68 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/7/2005 | $57.10 | $45.68 |
| 00173033602 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 2/8/2005 | 12/31/2005 | $57.10 | $45.68 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $18.01 | $15.01 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $18.74 | $15.62 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 12/31/1997 | $21.32 | $17.77 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $21.32 | $17.77 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $23.45 | $19.54 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $23.45 | $19.54 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $24.61 | $20.51 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $25.10 | $20.92 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 11/14/2000 | $25.10 | $20.92 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 11/15/2000 | 5/23/2001 | $26.36 | $21.97 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 5/24/2001 | 1/8/2002 | $28.74 | $23.95 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 1/9/2002 | 10/24/2002 | $32.64 | $26.11 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 10/25/2002 | 1/9/2003 | $32.64 | $26.11 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 11/19/2003 | $32.64 | $26.11 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 11/20/2003 | 9/26/2004 | $32.64 | $26.11 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/7/2005 | $32.64 | $26.11 |
| 00173046800 | BECONASE 42MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 2/8/2005 | 12/31/2005 | $32.64 | $26.11 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $35.39 | $29.49 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $36.80 | $30.67 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 12/31/1997 | $38.27 | $31.89 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $38.27 | $31.89 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $42.07 | $35.06 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $42.07 | $35.06 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $44.17 | $36.81 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $45.06 | $37.55 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 11/14/2000 | $45.06 | $37.55 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2000 | 11/15/2000 | 5/23/2001 | $47.32 | $39.43 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2001 | 5/24/2001 | 1/8/2002 | $51.58 | $42.98 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2002 | 1/9/2002 | 9/17/2002 | $58.56 | $46.85 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2002 | 9/18/2002 | 1/9/2003 | $64.06 | $51.25 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 8/11/2003 | $64.06 | $51.25 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 12/8/2003 | $68.23 | $54.58 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $71.64 | $57.31 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $76.65 | $61.32 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $80.79 | $64.63 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $86.80 | $69.44 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $95.00 | $76.00 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/31/1998 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 9/1/1998 | 12/31/1998 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 4/1/2001 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 4/2/2001 | 12/12/2001 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/13/2001 | 7/1/2002 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 7/2/2002 | 12/31/2002 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/1/2003 | 12/31/2003 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2004 | 1/1/2004 | 7/20/2005 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2005 | 7/21/2005 | 8/3/2005 | $59.70 | $47.77 |
| 00029615033 | BEEPEN VK 250MG TABLET | SK BEECHAM PHAR | GSK | 2005 | 8/4/2005 | 12/31/2005 | $59.70 | $47.77 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 10/1/2001 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 10/2/2001 | 1/21/2002 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/22/2002 | 12/29/2002 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 12/30/2002 | 12/31/2002 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/1/2003 | 9/26/2004 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2004 | 9/27/2004 | 7/20/2005 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2005 | 7/21/2005 | 8/3/2005 | $61.25 | $49.00 |
| 00029616032 | BEEPEN-VK 500MG TABLET | SK BEECHAM PHAR | GSK | 2005 | 8/4/2005 | 12/31/2005 | $61.25 | $49.00 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $106.67 | $88.89 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $111.08 | $92.57 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $111.08 | $92.57 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $111.08 | $92.57 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $119.35 | $99.46 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO WELLCOME | GSK | 2000 | 1/1/2000 | 6/26/2000 | $119.35 | $99.46 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO WELLCOME | GSK | 2000 | 6/27/2000 | 4/1/2001 | $122.93 | $102.44 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO WELLCOME | GSK | 2001 | 4/2/2001 | 12/2/2001 | $129.07 | $107.56 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO WELLCOME | GSK | 2001 | 12/3/2001 | 2/27/2002 | $129.07 | $107.56 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXO WELLCOME | GSK | 2002 | 2/28/2002 | 6/5/2002 | $134.45 | $107.56 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 1/9/2003 | $145.88 | $116.70 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 2/18/2003 | $145.88 | $116.70 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 2/19/2003 | 9/26/2004 | $145.88 | $116.70 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $145.88 | $116.70 |
| 00173039501 | CEFTIN 125MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $145.88 | $116.70 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2004 | 9/27/2004 | 12/31/2004 | $48.56 | $38.85 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2005 | 1/1/2005 | 12/31/2005 | $48.56 | $38.85 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $30.61 | $25.51 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $30.61 | $25.51 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $30.61 | $25.51 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $33.37 | $27.81 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2000 | 1/1/2000 | 6/26/2000 | $33.37 | $27.81 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2000 | 6/27/2000 | 4/1/2001 | $34.37 | $28.64 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2001 | 4/2/2001 | 12/2/2001 | $36.08 | $30.07 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2001 | 12/3/2001 | 2/27/2002 | $36.08 | $30.07 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2002 | 2/28/2002 | 6/5/2002 | $37.59 | $30.07 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 1/9/2003 | $40.79 | $32.63 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 1/30/2003 | $40.79 | $32.63 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 12/8/2003 | $44.05 | $35.24 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $46.25 | $37.00 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $48.56 | $38.85 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $48.56 | $38.85 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $48.56 | $38.85 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2001 | 10/4/2001 | 2/27/2002 | $36.08 | $30.07 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2002 | 2/28/2002 | 6/5/2002 | $37.59 | $30.07 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2002 | 6/6/2002 | 1/30/2003 | $40.79 | $32.63 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2003 | 1/31/2003 | 12/8/2003 | $44.05 | $35.24 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2003 | 12/9/2003 | 3/29/2004 | $46.25 | $37.00 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2004 | 3/30/2004 | 9/26/2004 | $48.56 | $38.85 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $70.01 | $58.34 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $72.91 | $60.76 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 6/30/1998 | $72.91 | $60.76 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1998 | 7/1/1998 | 12/31/1998 | $75.90 | $63.25 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $75.90 | $63.25 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $81.55 | $67.96 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2000 | 1/1/2000 | 6/26/2000 | $81.55 | $67.96 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2000 | 6/27/2000 | 4/1/2001 | $84.00 | $70.00 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2001 | 4/2/2001 | 12/2/2001 | $88.20 | $73.50 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2001 | 12/3/2001 | 2/27/2002 | $88.20 | $73.50 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2002 | 2/28/2002 | 6/5/2002 | $91.88 | $73.50 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 1/9/2003 | $99.69 | $79.75 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 1/30/2003 | $99.69 | $79.75 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 12/8/2003 | $107.66 | $86.13 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $113.05 | $90.44 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $118.70 | $94.96 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $118.70 | $94.96 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $125.11 | $100.09 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $134.43 | $107.54 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 11/11/2005 | $147.11 | $117.69 |
| 00173038700 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/12/2005 | 12/31/2005 | $147.11 | $117.69 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $199.82 | $166.52 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $208.09 | $173.41 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 6/30/1998 | $208.09 | $173.41 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1998 | 7/1/1998 | 12/31/1998 | $216.62 | $180.52 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $216.62 | $180.52 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $232.74 | $193.95 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2000 | 1/1/2000 | 6/26/2000 | $232.74 | $193.95 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2000 | 6/27/2000 | 4/1/2001 | $239.72 | $199.77 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2001 | 4/2/2001 | 7/22/2001 | $254.11 | $211.76 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2001 | 7/23/2001 | 12/2/2001 | $264.60 | $220.50 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2001 | 12/3/2001 | 2/27/2002 | $264.60 | $220.50 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXO WELLCOME | GSK | 2002 | 2/28/2002 | 6/5/2002 | $275.63 | $220.50 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 1/9/2003 | $299.05 | $239.24 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 1/30/2003 | $299.05 | $239.24 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 12/8/2003 | $322.98 | $258.38 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $339.13 | $271.30 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $356.08 | $284.86 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/14/2005 | $356.08 | $284.86 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/15/2005 | 11/11/2005 | $356.08 | $284.86 |
| 00173038742 | CEFTIN 250MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/12/2005 | 12/31/2005 | $356.08 | $284.86 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2001 | 10/4/2001 | 2/27/2002 | $88.20 | $73.50 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2002 | 2/28/2002 | 6/5/2002 | $91.88 | $73.50 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2002 | 6/6/2002 | 1/30/2003 | $99.69 | $79.75 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2003 | 1/31/2003 | 12/8/2003 | $107.66 | $86.13 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2003 | 12/9/2003 | 3/29/2004 | $113.05 | $90.44 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2004 | 3/30/2004 | 9/26/2004 | $118.70 | $94.96 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2004 | 9/27/2004 | 11/18/2004 | $118.70 | $94.96 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2004 | 11/19/2004 | 5/18/2005 | $125.11 | $100.09 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2005 | 5/19/2005 | 11/9/2005 | $134.43 | $107.54 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2005 | 11/10/2005 | 11/11/2005 | $147.11 | $117.69 |
| 65939038700 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2005 | 11/12/2005 | 12/31/2005 | $147.11 | $117.69 |
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2001 | 10/4/2001 | 2/27/2002 | $264.60 | $220.50 |
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2002 | 2/28/2002 | 6/5/2002 | $275.63 | $220.50 |

16 of 63

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2002 | 6/6/2002 | 1/30/2003 | $299.05 | $239.24 |
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2003 | 1/31/2003 | 12/8/2003 | $322.98 | $258.38 |
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2003 | 12/9/2003 | 3/29/2004 | $339.13 | $271.30 |
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2004 | 3/30/2004 | 9/26/2004 | $356.08 | $284.86 |
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2004 | 9/27/2004 | 12/31/2004 | $356.08 | $284.86 |
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2005 | 1/1/2005 | 11/11/2005 | $356.08 | $284.86 |
| 65939038742 | CEFTIN 250MG TABLET | LIFECYCLE VENT | GSK | 2005 | 11/12/2005 | 12/31/2005 | $356.08 | $284.86 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2004 | 9/27/2004 | 12/31/2004 | $82.68 | $66.14 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2005 | 1/1/2005 | 12/31/2005 | $82.68 | $66.14 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1997 | 7/28/1997 | 8/10/1997 | | |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1997 | 8/11/1997 | 12/31/1997 | $26.80 | $22.33 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $26.80 | $22.33 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $26.80 | $22.33 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $28.40 | $23.67 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2000 | 1/1/2000 | 6/26/2000 | $28.40 | $23.67 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2000 | 6/27/2000 | 4/1/2001 | $29.26 | $24.38 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2001 | 4/2/2001 | 12/2/2001 | $30.72 | $25.60 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2001 | 12/3/2001 | 2/27/2002 | $30.72 | $25.60 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2002 | 2/28/2002 | 6/5/2002 | $32.00 | $25.60 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 6/25/2003 | $34.73 | $27.78 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $34.73 | $27.78 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $36.46 | $29.17 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $36.46 | $29.17 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $36.46 | $29.17 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1997 | 7/28/1997 | 8/10/1997 | | |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1997 | 8/11/1997 | 12/31/1997 | $53.59 | $44.66 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $53.59 | $44.66 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $53.59 | $44.66 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $56.81 | $47.34 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2000 | 1/1/2000 | 6/26/2000 | $56.81 | $47.34 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2000 | 6/27/2000 | 4/1/2001 | $58.51 | $48.76 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2001 | 4/2/2001 | 12/2/2001 | $61.44 | $51.20 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2001 | 12/3/2001 | 2/27/2002 | $61.44 | $51.20 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXO WELLCOME | GSK | 2002 | 2/28/2002 | 6/5/2002 | $64.00 | $51.20 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 1/30/2003 | $69.44 | $55.55 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 12/8/2003 | $74.99 | $59.99 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $78.74 | $62.99 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $82.68 | $66.14 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $82.68 | $66.14 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $82.68 | $66.14 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2001 | 10/4/2001 | 2/27/2002 | $61.44 | $51.20 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2002 | 2/28/2002 | 6/5/2002 | $64.00 | $51.20 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2002 | 6/6/2002 | 1/30/2003 | $69.44 | $55.55 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2003 | 1/31/2003 | 12/8/2003 | $74.99 | $59.99 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2003 | 12/9/2003 | 3/29/2004 | $78.74 | $62.99 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | LIFECYCLE VENT | GSK | 2004 | 3/30/2004 | 9/26/2004 | $82.68 | $66.14 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $132.82 | $110.68 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $138.31 | $115.26 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $138.31 | $115.26 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $138.31 | $115.26 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $148.61 | $123.84 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2000 | 1/1/2000 | 6/26/2000 | $148.61 | $123.84 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2000 | 6/27/2000 | 4/1/2001 | $153.07 | $127.56 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2001 | 4/2/2001 | 12/2/2001 | $160.73 | $133.94 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2001 | 12/3/2001 | 2/27/2002 | $160.73 | $133.94 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2002 | 2/28/2002 | 6/5/2002 | $167.43 | $133.94 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2002 | 6/6/2002 | 8/18/2002 | $181.65 | $145.32 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2002 | 8/19/2002 | 1/9/2003 | $181.65 | $145.32 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 1/30/2003 | $181.65 | $145.32 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 12/8/2003 | $196.19 | $156.95 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $205.99 | $164.79 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $216.30 | $173.04 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $216.30 | $173.04 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $227.98 | $182.38 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $244.94 | $195.95 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 11/11/2005 | $268.06 | $214.45 |
| 00173039400 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/12/2005 | 12/31/2005 | $268.06 | $214.45 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $392.80 | $327.33 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $409.06 | $340.88 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $409.06 | $340.88 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $409.06 | $340.88 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $439.49 | $366.24 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2000 | 1/1/2000 | 6/26/2000 | $439.49 | $366.24 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2000 | 6/27/2000 | 4/1/2001 | $452.68 | $377.23 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2001 | 4/2/2001 | 7/22/2001 | $475.31 | $396.09 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2001 | 7/23/2001 | 12/2/2001 | $482.18 | $401.82 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2001 | 12/3/2001 | 2/27/2002 | $482.18 | $401.82 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2002 | 2/28/2002 | 6/5/2002 | $502.28 | $401.82 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXO WELLCOME | GSK | 2002 | 6/6/2002 | 8/18/2002 | $544.96 | $435.97 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2002 | 8/19/2002 | 1/9/2003 | $544.96 | $435.97 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 1/30/2003 | $544.96 | $435.97 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 12/8/2003 | $588.56 | $470.85 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $617.99 | $494.39 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $648.89 | $519.11 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $648.89 | $519.11 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $683.93 | $547.14 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $734.81 | $587.85 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 11/11/2005 | $804.18 | $643.34 |
| 00173039442 | CEFTIN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/12/2005 | 12/31/2005 | $804.18 | $643.34 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2001 | 10/4/2001 | 2/27/2002 | $160.73 | $133.94 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2002 | 2/28/2002 | 6/5/2002 | $167.43 | $133.94 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2002 | 6/6/2002 | 1/30/2003 | $181.65 | $145.32 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2003 | 1/31/2003 | 12/8/2003 | $196.19 | $156.95 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2003 | 12/9/2003 | 3/29/2004 | $205.99 | $164.79 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2004 | 3/30/2004 | 9/26/2004 | $216.30 | $173.04 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2004 | 9/27/2004 | 11/18/2004 | $216.30 | $173.04 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2004 | 11/19/2004 | 5/18/2005 | $227.98 | $182.38 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2005 | 5/19/2005 | 11/9/2005 | $244.94 | $195.95 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2005 | 11/10/2005 | 11/11/2005 | $268.06 | $214.45 |
| 65939039400 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2005 | 11/12/2005 | 12/31/2005 | $268.06 | $214.45 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2001 | 10/4/2001 | 2/27/2002 | $482.18 | $401.82 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2002 | 2/28/2002 | 6/5/2002 | $502.28 | $401.82 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2002 | 6/6/2002 | 1/30/2003 | $544.96 | $435.97 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2003 | 1/31/2003 | 12/8/2003 | $588.56 | $470.85 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2003 | 12/9/2003 | 3/29/2004 | $617.99 | $494.39 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2004 | 3/30/2004 | 9/26/2004 | $648.89 | $519.11 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2004 | 9/27/2004 | 11/18/2004 | $648.89 | $519.11 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2004 | 11/19/2004 | 5/18/2005 | $683.93 | $547.14 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2005 | 5/19/2005 | 11/9/2005 | $734.81 | $587.85 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2005 | 11/10/2005 | 11/11/2005 | $804.18 | $643.34 |
| 65939039442 | CEFTIN 500MG TABLET | LIFECYCLE VENT | GSK | 2005 | 11/12/2005 | 12/31/2005 | $804.18 | $643.34 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $894.24 | $745.20 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $894.24 | $745.20 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $894.24 | $745.20 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $894.24 | $745.20 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $894.24 | $745.20 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 8/5/2003 | $894.24 | $745.20 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXOSMITHKLINE | GSK | 2003 | 8/6/2003 | 9/26/2004 | $894.24 | $745.20 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $894.24 | $745.20 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $894.24 | $745.20 |
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $384.12 | $320.10 |
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $384.12 | $320.10 |
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $384.12 | $320.10 |
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $384.12 | $320.10 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMB | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 5/28/2002 | $384.12 | $320.10 |
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 2002 | 5/29/2002 | 12/31/2002 | $384.12 | $320.10 |
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 2003 | 1/1/2003 | 9/26/2004 | $384.12 | $320.10 |
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 2004 | 9/27/2004 | 12/31/2004 | $384.12 | $320.10 |
| 00173041400 | CEPTAZ 1GM VIAL | GLAXO PHARM | GSK | 2005 | 1/1/2005 | 12/31/2005 | $384.12 | $320.10 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $768.20 | $640.17 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $768.20 | $640.17 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $768.20 | $640.17 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $768.20 | $640.17 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 5/28/2002 | $768.20 | $640.17 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 2002 | 5/29/2002 | 12/31/2002 | $768.20 | $640.17 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 2003 | 1/1/2003 | 9/26/2004 | $768.20 | $640.17 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 2004 | 9/27/2004 | 12/31/2004 | $768.20 | $640.17 |
| 00173041500 | CEPTAZ 2GM VIAL | GLAXO PHARM | GSK | 2005 | 1/1/2005 | 12/31/2005 | $768.20 | $640.17 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 9/30/1997 | $79.45 | $56.48 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/1/1997 | 12/29/1997 | $79.45 | $56.48 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 12/30/1997 | 12/31/1997 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 11/28/2001 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 1/21/2002 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/22/2002 | 1/23/2002 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/24/2002 | 2/18/2003 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 2/19/2003 | 10/27/2004 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 10/28/2004 | 11/3/2004 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/4/2004 | 12/31/2004 | $16.65 | $11.91 |
| 58437000218 | CIMETIDINE 400MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $16.65 | $11.91 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 9/30/1997 | $661.85 | $470.66 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/1/1997 | 12/29/1997 | $661.85 | $470.66 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 12/30/1997 | 12/31/1997 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 11/28/2001 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 1/21/2002 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/22/2002 | 1/23/2002 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/24/2002 | 2/19/2003 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 2/20/2003 | 10/27/2004 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 10/28/2004 | 11/3/2004 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/4/2004 | 12/31/2004 | $138.95 | $99.25 |
| 58437000225 | CIMETIDINE 400MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $138.95 | $99.25 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 1997 | 10/1/1997 | 10/1/1997 | | |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 1997 | 10/2/1997 | 12/31/1997 | $517.13 | $430.94 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 2/18/1998 | $517.13 | $430.94 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 1998 | 2/19/1998 | 12/31/1998 | $532.07 | $443.39 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $532.07 | $443.39 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $563.46 | $469.55 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $591.07 | $492.56 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $591.07 | $492.56 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $620.63 | $517.19 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $620.63 | $517.19 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 5/19/2002 | $685.28 | $548.22 |
| 00173059500 | COMBIVIR TABLET | GLAXO PHARM | GSK | 2002 | 5/20/2002 | 10/12/2003 | $685.28 | $548.22 |
| 00173059500 | COMBIVIR TABLET | GLAXOSMITHKLINE | GSK | 2003 | 10/13/2003 | 1/29/2004 | $685.28 | $548.22 |
| 00173059500 | COMBIVIR TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 1/26/2005 | $718.85 | $575.08 |
| 00173059500 | COMBIVIR TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 12/31/2005 | $752.64 | $602.11 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $33.53 | $26.82 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $33.53 | $26.82 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $27.05 | $21.64 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $28.10 | $22.48 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $28.10 | $22.48 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $29.50 | $23.60 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $29.50 | $23.60 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $29.50 | $23.60 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $30.70 | $24.56 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $31.92 | $25.54 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 2/11/2002 | $31.92 | $25.54 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2002 | 2/12/2002 | 1/9/2003 | $31.92 | $25.54 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $31.92 | $25.54 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 1/7/2004 | $33.53 | $26.82 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2004 | 1/8/2004 | 9/26/2004 | $33.53 | $26.82 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $37.25 | $29.80 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $38.70 | $30.96 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $38.70 | $30.96 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $40.60 | $32.48 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $40.60 | $32.48 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $40.60 | $32.48 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $42.20 | $33.76 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $43.89 | $35.11 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 12/31/2001 | $43.89 | $35.11 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 1/9/2003 | $43.89 | $35.11 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $43.89 | $35.11 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 1/7/2004 | $46.09 | $36.87 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2004 | 1/8/2004 | 9/26/2004 | $46.09 | $36.87 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $46.09 | $36.87 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $46.09 | $36.87 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $37.24 | $29.79 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $37.24 | $29.79 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $30.10 | $24.08 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $31.25 | $25.00 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $31.25 | $25.00 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $32.80 | $26.24 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $32.80 | $26.24 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $32.80 | $26.24 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $34.10 | $27.28 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $35.46 | $28.37 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 10/30/2002 | $35.46 | $28.37 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2002 | 10/31/2002 | 1/9/2003 | $35.46 | $28.37 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $35.46 | $28.37 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 1/7/2004 | $37.24 | $29.79 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2004 | 1/8/2004 | 9/26/2004 | $37.24 | $29.79 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $20.60 | $16.48 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $21.40 | $17.12 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $21.40 | $17.12 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $22.45 | $17.96 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $22.45 | $17.96 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $22.45 | $17.96 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $23.35 | $18.68 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $24.29 | $19.43 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 12/31/2001 | $24.29 | $19.43 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 1/9/2003 | $24.29 | $19.43 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $24.29 | $19.43 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 1/7/2004 | $25.50 | $20.40 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 1/8/2004 | 9/26/2004 | $25.50 | $20.40 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $25.50 | $20.40 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $25.50 | $20.40 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $46.56 | $37.25 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $46.56 | $37.25 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $9.61 | $7.69 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $9.61 | $7.69 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $37.65 | $30.12 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $39.10 | $31.28 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $39.10 | $31.28 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $41.00 | $32.80 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $41.00 | $32.80 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $41.00 | $32.80 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $42.65 | $34.12 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 7/25/2001 | $44.35 | $35.48 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2001 | 7/26/2001 | 12/31/2001 | $44.35 | $35.48 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 1/9/2003 | $44.35 | $35.48 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $44.35 | $35.48 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 1/7/2004 | $46.56 | $37.25 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 1/8/2004 | 9/26/2004 | $46.56 | $37.25 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $7.77 | $6.21 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $8.07 | $6.45 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $8.07 | $6.45 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $8.46 | $6.77 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $8.46 | $6.77 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $8.46 | $6.77 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $8.80 | $7.04 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 7/25/2001 | $9.15 | $7.32 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2001 | 7/26/2001 | 12/31/2001 | $9.15 | $7.32 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 1/9/2003 | $9.15 | $7.32 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $9.15 | $7.32 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 1/7/2004 | $9.61 | $7.69 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 1/8/2004 | 9/26/2004 | $9.61 | $7.69 |
| 00007334615 | COMPAZINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $105.26 | $84.21 |
| 00007334615 | COMPAZINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $105.26 | $84.21 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $85.70 | $68.56 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $85.70 | $68.56 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $85.70 | $68.56 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $89.15 | $71.32 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $89.15 | $71.32 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $92.70 | $74.16 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $96.40 | $77.12 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $100.25 | $80.20 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 12/31/2001 | $100.25 | $80.20 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 1/9/2003 | $100.25 | $80.20 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $100.25 | $80.20 |
| 00007334615 | COMPAZINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 1/7/2004 | $105.26 | $84.21 |
| 00007334615 | COMPAZINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2004 | 1/8/2004 | 9/26/2004 | $105.26 | $84.21 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 6/4/1997 | 6/8/1997 | | |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 6/9/1997 | 12/31/1997 | $150.00 | $120.00 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $150.00 | $120.00 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $154.50 | $123.60 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 11/23/1999 | $154.50 | $123.60 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 11/24/1999 | 12/31/1999 | $159.15 | $127.32 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $159.15 | $127.32 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $162.35 | $129.88 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $167.23 | $133.78 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $167.23 | $133.78 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 5/13/2002 | $172.24 | $137.79 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 5/14/2002 | 1/9/2003 | $172.24 | $137.79 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $172.24 | $137.79 |
| 00007414120 | COREG 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $179.99 | $143.99 |
| 00007414120 | COREG 12.5MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $185.39 | $148.31 |
| 00007414120 | COREG 12.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $185.39 | $148.31 |
| 00007414120 | COREG 12.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $190.95 | $152.76 |
| 00007414120 | COREG 12.5MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $200.50 | $160.40 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 6/4/1997 | 6/8/1997 | | |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 6/9/1997 | 12/31/1997 | $150.00 | $120.00 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $150.00 | $120.00 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $154.50 | $123.60 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 11/23/1999 | $154.50 | $123.60 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 11/24/1999 | 12/31/1999 | $159.15 | $127.32 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $159.15 | $127.32 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $162.35 | $129.88 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $167.23 | $133.78 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $167.23 | $133.78 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 5/13/2002 | $172.24 | $137.79 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 5/14/2002 | 1/9/2003 | $172.24 | $137.79 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $172.24 | $137.79 |
| 00007414220 | COREG 25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $179.99 | $143.99 |
| 00007414220 | COREG 25MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $185.39 | $148.31 |
| 00007414220 | COREG 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $185.39 | $148.31 |
| 00007414220 | COREG 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $190.95 | $152.76 |
| 00007414220 | COREG 25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $200.50 | $160.40 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 6/4/1997 | 6/8/1997 | | |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 6/9/1997 | 12/31/1997 | $150.00 | $120.00 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $150.00 | $120.00 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $154.50 | $123.60 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 11/23/1999 | $154.50 | $123.60 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 11/24/1999 | 12/31/1999 | $159.15 | $127.32 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $159.15 | $127.32 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $162.35 | $129.88 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $167.23 | $133.78 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $167.23 | $133.78 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 5/13/2002 | $172.24 | $137.79 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 5/14/2002 | 1/9/2003 | $172.24 | $137.79 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $172.24 | $137.79 |
| 00007413920 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $179.99 | $143.99 |
| 00007413920 | COREG 3.125MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $185.39 | $148.31 |
| 00007413920 | COREG 3.125MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $185.39 | $148.31 |
| 00007413920 | COREG 3.125MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $190.95 | $152.76 |
| 00007413920 | COREG 3.125MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $200.50 | $160.40 |
| 00007413955 | COREG 3.125MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 8/28/2002 | 9/10/2003 | $48.30 | $38.64 |
| 00007413955 | COREG 3.125MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/11/2003 | 9/26/2004 | $48.30 | $38.64 |
| 00007413955 | COREG 3.125MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 2/15/2005 | $48.30 | $38.64 |
| 00007413955 | COREG 3.125MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $48.30 | $38.64 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 6/4/1997 | 6/8/1997 | | |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 6/9/1997 | 12/31/1997 | $150.00 | $120.00 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $150.00 | $120.00 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $154.50 | $123.60 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 11/23/1999 | $154.50 | $123.60 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 11/24/1999 | 12/31/1999 | $159.15 | $127.32 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 11/1/2000 | $159.15 | $127.32 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $162.35 | $129.88 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $167.23 | $133.78 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $167.23 | $133.78 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 5/13/2002 | $172.24 | $137.79 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 5/14/2002 | 1/9/2003 | $172.24 | $137.79 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $172.24 | $137.79 |
| 00007414020 | COREG 6.25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $179.99 | $143.99 |
| 00007414020 | COREG 6.25MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $185.39 | $148.31 |
| 00007414020 | COREG 6.25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $185.39 | $148.31 |
| 00007414020 | COREG 6.25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $190.95 | $152.76 |
| 00007414020 | COREG 6.25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $200.50 | $160.40 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 1997 | 3/24/1997 | 8/13/1997 | $41.29 | $34.41 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $43.42 | $36.18 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $43.42 | $36.18 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 7/1/1999 | $43.42 | $36.18 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 1999 | 7/2/1999 | 12/31/1999 | $45.16 | $37.63 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $45.16 | $37.63 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 5/23/2001 | $46.97 | $39.14 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $49.32 | $41.10 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $49.32 | $41.10 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 1/9/2003 | $55.49 | $44.39 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $55.49 | $44.39 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $57.71 | $46.17 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $60.59 | $48.47 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $60.59 | $48.47 |
| 00173020155 | DARAPRIM 25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $60.59 | $48.47 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 1997 | 1/1/1997 | 1/8/1997 | | |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 1997 | 1/9/1997 | 12/31/1997 | $20.57 | $16.46 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 1998 | 1/1/1998 | 2/15/1998 | $20.57 | $16.46 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 1998 | 2/16/1998 | 12/31/1998 | $22.38 | $17.90 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 1999 | 1/1/1999 | 2/4/1999 | $22.38 | $17.90 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 1999 | 2/5/1999 | 12/31/1999 | $22.90 | $18.32 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 2000 | 1/1/2000 | 9/5/2001 | $22.90 | $18.32 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 2001 | 9/6/2001 | 8/18/2002 | $22.90 | $18.32 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 2002 | 8/19/2002 | 12/31/2002 | $22.90 | $18.32 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 2003 | 1/1/2003 | 12/31/2003 | $22.90 | $18.32 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 2004 | 1/1/2004 | 12/31/2004 | $22.90 | $18.32 |
| 00135031551 | DENAVIR 1% CREAM | SKB CONS BRANDS | GSK | 2005 | 1/1/2005 | 12/31/2005 | $22.90 | $18.32 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 5/1/1997 | $21.35 | $17.08 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 5/2/1997 | 10/28/1997 | $22.30 | $17.84 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $23.40 | $18.72 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $23.40 | $18.72 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $24.55 | $19.64 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $24.55 | $19.64 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $26.00 | $20.80 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $26.00 | $20.80 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $28.35 | $22.68 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $30.90 | $24.72 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $33.68 | $26.94 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $33.68 | $26.94 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $36.70 | $29.36 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $37.80 | $30.24 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $37.80 | $30.24 |
| 00007351920 | DEXEDRINE 5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $39.69 | $31.75 |
| 00007351920 | DEXEDRINE 5MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $41.68 | $33.34 |
| 00007351920 | DEXEDRINE 5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $43.75 | $35.00 |
| 00007351920 | DEXEDRINE 5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $43.75 | $35.00 |
| 00007351920 | DEXEDRINE 5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $46.11 | $36.89 |
| 00007351920 | DEXEDRINE 5MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $49.54 | $39.63 |
| 00007351920 | DEXEDRINE 5MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $54.21 | $43.37 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 1999 | 2/19/1999 | 5/17/1999 | $66.40 | $53.12 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 9/8/1999 | $71.70 | $57.36 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 1999 | 9/9/1999 | 12/31/1999 | $77.45 | $61.96 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $77.45 | $61.96 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $84.40 | $67.52 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $92.00 | $73.60 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 1/8/2002 | $100.28 | $80.22 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $109.30 | $87.44 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $112.58 | $90.06 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $112.58 | $90.06 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $118.20 | $94.56 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $124.11 | $99.29 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $130.31 | $104.25 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $130.31 | $104.25 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $137.35 | $109.88 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $147.58 | $118.06 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $161.50 | $129.20 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 1999 | 2/19/1999 | 5/17/1999 | $84.90 | $67.92 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 9/8/1999 | $91.70 | $73.36 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 1999 | 9/9/1999 | 12/31/1999 | $99.05 | $79.24 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $99.05 | $79.24 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $107.95 | $86.36 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $117.65 | $94.12 |

First Databank Published AWPs and WACs
For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMB | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 1/8/2002 | $128.24 | $102.59 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $139.78 | $111.82 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $143.96 | $115.17 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $143.96 | $115.17 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $151.16 | $120.93 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $158.71 | $126.97 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $166.65 | $133.32 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $166.65 | $133.32 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $175.65 | $140.52 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $188.71 | $150.97 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $206.53 | $165.22 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 1999 | 3/10/1999 | 5/17/1999 | $53.30 | $42.64 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 9/8/1999 | $57.55 | $46.04 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 1999 | 9/9/1999 | 12/31/1999 | $62.15 | $49.72 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $62.15 | $49.72 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $67.75 | $54.20 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $73.85 | $59.08 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 1/8/2002 | $80.50 | $64.40 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $87.75 | $70.20 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $90.39 | $72.31 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $90.39 | $72.31 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $94.91 | $75.93 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $99.65 | $79.72 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $104.64 | $83.71 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $104.64 | $83.71 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $110.29 | $88.23 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $118.49 | $94.79 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $129.68 | $103.74 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $43.60 | $34.88 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $45.30 | $36.24 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $45.30 | $36.24 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $47.50 | $38.00 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $47.50 | $38.00 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $47.50 | $38.00 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 5/23/2001 | $47.50 | $38.00 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 11/28/2001 | $49.88 | $39.90 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2001 | 11/29/2001 | 1/8/2002 | $49.88 | $39.90 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 1/21/2002 | $52.38 | $41.90 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 1/22/2002 | 9/17/2002 | $52.38 | $41.90 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $53.95 | $43.16 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $53.95 | $43.16 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $56.65 | $45.32 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $59.48 | $47.58 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/1/2004 | $62.45 | $49.96 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 9/2/2004 | 11/18/2004 | $62.45 | $49.96 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $65.83 | $52.66 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $70.73 | $56.58 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $77.40 | $61.92 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $418.80 | $335.04 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $435.15 | $348.12 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $435.15 | $348.12 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $456.45 | $365.16 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $456.45 | $365.16 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $456.45 | $365.16 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 5/23/2001 | $456.45 | $365.16 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 10/2/2001 | $479.27 | $383.42 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2001 | 10/3/2001 | 1/8/2002 | $479.27 | $383.42 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 1/21/2002 | $503.23 | $402.59 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 1/22/2002 | 9/17/2002 | $503.23 | $402.59 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $518.34 | $414.67 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $518.34 | $414.67 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $544.25 | $435.40 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMC | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $571.46 | $457.17 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/1/2004 | $600.04 | $480.03 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 9/2/2004 | 11/18/2004 | $600.04 | $480.03 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $632.44 | $505.95 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $679.49 | $543.59 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $743.63 | $594.90 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $61.44 | $51.20 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 2/18/1998 | $61.44 | $51.20 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1998 | 2/19/1998 | 12/31/1998 | $65.43 | $54.53 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $65.43 | $54.53 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $69.30 | $57.75 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $72.69 | $60.58 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $72.69 | $60.58 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $76.33 | $63.61 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $76.33 | $63.61 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 3/24/2002 | $84.28 | $67.43 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2002 | 3/25/2002 | 1/9/2003 | $84.28 | $67.43 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 6/25/2003 | $84.28 | $67.43 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 1/29/2004 | $84.28 | $67.43 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $88.41 | $70.73 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $88.41 | $70.73 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 12/31/2005 | $92.56 | $74.05 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $230.41 | $192.01 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 2/18/1998 | $230.41 | $192.01 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 1998 | 2/19/1998 | 12/31/1998 | $245.39 | $204.49 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $245.39 | $204.49 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $259.86 | $216.55 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $272.59 | $227.16 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $272.59 | $227.16 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $286.22 | $238.52 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $286.22 | $238.52 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 3/24/2002 | $316.04 | $252.83 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 2002 | 3/25/2002 | 1/9/2003 | $316.04 | $252.83 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 9/11/2003 | $316.04 | $252.83 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/12/2003 | 1/29/2004 | $316.04 | $252.83 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $331.53 | $265.22 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $331.53 | $265.22 |
| 00173047001 | EPIVIR 150MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 12/31/2005 | $347.11 | $277.69 |
| 00173071400 | EPIVIR 300MG TABLET | GLAXO PHARM | GSK | 2002 | 10/9/2002 | 6/25/2003 | $316.04 | $252.83 |
| 00173071400 | EPIVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 1/29/2004 | $316.04 | $252.83 |
| 00173071400 | EPIVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $331.53 | $265.22 |
| 00173071400 | EPIVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $331.53 | $265.22 |
| 00173071400 | EPIVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 12/31/2005 | $347.11 | $277.69 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 1998 | 12/17/1998 | 12/31/1998 | $245.39 | $204.49 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $245.39 | $204.49 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $259.86 | $216.55 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $272.59 | $227.16 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $272.59 | $227.16 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 3/14/2001 | $286.22 | $238.52 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 2001 | 3/15/2001 | 1/8/2002 | $286.22 | $238.52 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 3/24/2002 | $316.04 | $252.83 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 2002 | 3/25/2002 | 1/30/2003 | $316.04 | $252.83 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 8/11/2003 | $345.88 | $276.70 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $363.16 | $290.53 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $381.33 | $305.06 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $408.03 | $326.42 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $408.03 | $326.42 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $428.43 | $342.74 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $460.30 | $368.24 |
| 00173066200 | EPIVIR HBV 100MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $494.55 | $395.64 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 1998 | 12/17/1998 | 12/31/1998 | $49.08 | $40.90 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $49.08 | $40.90 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $51.97 | $43.31 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $54.51 | $45.43 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $54.51 | $45.43 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 3/14/2001 | $57.24 | $47.70 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 2001 | 3/15/2001 | 1/8/2002 | $57.24 | $47.70 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 3/24/2002 | $63.20 | $50.56 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 2002 | 3/25/2002 | 1/30/2003 | $63.20 | $50.56 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 8/11/2003 | $69.16 | $55.33 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $72.63 | $58.10 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $76.25 | $61.00 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $81.60 | $65.28 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $81.60 | $65.28 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $85.68 | $68.54 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $92.05 | $73.64 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $98.90 | $79.12 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $18.55 | $14.84 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 10/21/1998 | $18.55 | $14.84 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 1998 | 10/22/1998 | 12/31/1998 | $18.55 | $14.84 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $18.55 | $14.84 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $19.40 | $15.52 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $19.40 | $15.52 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 3/14/2001 | $20.35 | $16.28 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 2001 | 3/15/2001 | 12/31/2001 | $20.35 | $16.28 |
| 00007400720 | ESKALITH 300MG CAPSULE | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 6/25/2003 | $20.35 | $16.28 |
| 00007400720 | ESKALITH 300MG CAPSULE | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $20.35 | $16.28 |
| 00007400720 | ESKALITH 300MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 10/27/2004 | $21.78 | $17.42 |
| 00007400720 | ESKALITH 300MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 10/28/2004 | 11/3/2004 | $21.78 | $17.42 |
| 00007400720 | ESKALITH 300MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 11/4/2004 | 5/18/2005 | $21.78 | $17.42 |
| 00007400720 | ESKALITH 300MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 7/20/2005 | $23.40 | $18.72 |
| 00007400720 | ESKALITH 300MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 7/21/2005 | 9/29/2005 | $23.40 | $18.72 |
| 00007400720 | ESKALITH 300MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 9/30/2005 | 12/31/2005 | $23.40 | $18.72 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/29/1997 | $39.30 | $31.44 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 1997 | 12/30/1997 | 12/31/1997 | $41.25 | $33.00 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/31/1998 | $41.25 | $33.00 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 1998 | 9/1/1998 | 12/31/1998 | $43.10 | $34.48 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 11/16/1999 | $43.10 | $34.48 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 1999 | 11/17/1999 | 12/31/1999 | $45.20 | $36.16 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 5/23/2001 | $45.20 | $36.16 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 1/8/2002 | $47.46 | $37.97 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $51.94 | $41.55 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $56.83 | $45.46 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $56.83 | $45.46 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 9/8/2003 | $59.66 | $47.73 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | GLAXOSMITHKLINE | GSK | 2003 | 9/9/2003 | 3/29/2004 | $59.66 | $47.73 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $63.84 | $51.07 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $63.84 | $51.07 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $67.03 | $53.62 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $72.01 | $57.61 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $78.81 | $63.05 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $42.47 | $35.39 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 12/31/1997 | $44.17 | $36.81 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $44.17 | $36.81 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $46.18 | $38.48 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $46.18 | $38.48 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $49.87 | $41.56 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $53.36 | $44.47 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 11/14/2000 | $53.36 | $44.47 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2000 | 11/15/2000 | 5/23/2001 | $56.03 | $46.69 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2001 | 5/24/2001 | 11/28/2001 | $57.71 | $48.09 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2001 | 11/29/2001 | 1/8/2002 | $57.71 | $48.09 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2002 | 1/9/2002 | 9/17/2002 | $61.91 | $49.53 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2002 | 9/18/2002 | 1/9/2003 | $65.01 | $52.01 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 8/11/2003 | $65.01 | $52.01 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 11/19/2003 | $68.26 | $54.61 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2003 | 11/20/2003 | 3/29/2004 | $68.26 | $54.61 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 11/18/2004 | $71.68 | $57.34 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $73.83 | $59.06 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $79.31 | $63.45 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $83.63 | $66.90 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 1998 | 3/17/1998 | 3/31/1998 | | |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 1998 | 4/1/1998 | 12/31/1998 | $43.40 | $36.17 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $43.40 | $36.17 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $45.14 | $37.62 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $49.30 | $41.08 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $49.30 | $41.08 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $51.76 | $43.13 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 11/28/2001 | $53.30 | $44.42 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 11/29/2001 | 6/5/2002 | $53.30 | $44.42 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 4/21/2003 | $58.30 | $46.64 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $61.21 | $48.97 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $64.28 | $51.42 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $67.49 | $53.99 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $67.49 | $53.99 |
| 00173050900 | FLOVENT 100MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $67.49 | $53.99 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $50.20 | $41.83 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $51.72 | $43.10 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $51.72 | $43.10 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $53.29 | $44.41 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $53.29 | $44.41 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $57.55 | $47.96 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $62.16 | $51.80 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 6/26/2000 | $62.16 | $51.80 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2000 | 6/27/2000 | 1/2/2001 | $64.64 | $53.87 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $67.87 | $56.56 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 6/5/2002 | $70.58 | $58.82 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/9/2003 | $77.20 | $61.76 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 4/21/2003 | $77.20 | $61.76 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $81.06 | $64.85 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $85.11 | $68.09 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $89.36 | $71.49 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $89.36 | $71.49 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/5/2005 | $95.61 | $76.49 |
| 00173049400 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 7/6/2005 | 12/31/2005 | $95.61 | $76.49 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1998 | 12/1/1998 | 12/31/1998 | $39.97 | $33.31 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 10/11/1999 | $39.97 | $33.31 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $43.16 | $35.97 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 6/26/2000 | $43.16 | $35.97 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2000 | 6/27/2000 | 1/2/2001 | $44.89 | $37.41 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $47.14 | $39.28 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 6/5/2002 | $49.02 | $40.85 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 4/21/2003 | $53.61 | $42.89 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $56.29 | $45.03 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $59.11 | $47.29 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $62.06 | $49.65 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $62.06 | $49.65 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 8/28/2005 | $66.41 | $53.13 |
| 00173049800 | FLOVENT 110MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $66.41 | $53.13 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 1/20/1997 | $72.00 | $60.00 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1997 | 1/21/1997 | 8/13/1997 | $75.70 | $63.08 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $79.51 | $66.26 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $79.51 | $66.26 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $83.52 | $69.60 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $83.52 | $69.60 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $88.54 | $73.78 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $95.62 | $79.68 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 6/26/2000 | $95.62 | $79.68 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2000 | 6/27/2000 | 1/2/2001 | $99.44 | $82.87 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $104.41 | $87.01 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 6/5/2002 | $109.63 | $91.36 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/9/2003 | $119.91 | $95.93 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 4/21/2003 | $119.91 | $95.93 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $125.91 | $100.73 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $132.20 | $105.76 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $138.81 | $111.05 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $138.81 | $111.05 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/5/2005 | $148.53 | $118.82 |
| 00173049500 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 7/6/2005 | 12/31/2005 | $148.53 | $118.82 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1998 | 12/1/1998 | 12/31/1998 | $62.64 | $52.20 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 10/11/1999 | $62.64 | $52.20 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $67.66 | $56.38 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 6/26/2000 | $67.66 | $56.38 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2000 | 6/27/2000 | 1/2/2001 | $70.37 | $58.64 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $73.88 | $61.57 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 6/5/2002 | $77.58 | $64.65 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 4/21/2003 | $84.85 | $67.88 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $89.09 | $71.27 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $93.55 | $74.84 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $98.23 | $78.58 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $98.23 | $78.58 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 8/28/2005 | $105.10 | $84.08 |
| 00173049900 | FLOVENT 220MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $105.10 | $84.08 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 1998 | 3/17/1998 | 3/31/1998 | | |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 1998 | 4/1/1998 | 12/31/1998 | $55.96 | $46.63 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $55.96 | $46.63 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $60.43 | $50.36 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $65.27 | $54.39 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 6/26/2000 | $65.27 | $54.39 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 2000 | 6/27/2000 | 1/2/2001 | $67.88 | $56.57 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $71.28 | $59.40 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 11/28/2001 | $74.14 | $61.78 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 11/29/2001 | 6/5/2002 | $74.14 | $61.78 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 4/21/2003 | $81.09 | $64.87 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $85.14 | $68.11 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $89.40 | $71.52 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $93.88 | $75.10 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $93.88 | $75.10 |
| 00173050400 | FLOVENT 250MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $93.88 | $75.10 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $43.40 | $36.17 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $43.40 | $36.17 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $43.40 | $36.17 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $45.14 | $37.62 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $46.94 | $39.12 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $46.94 | $39.12 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $49.30 | $41.08 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 6/5/2002 | $50.77 | $42.31 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/9/2003 | $55.54 | $44.43 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 4/21/2003 | $55.54 | $44.43 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $58.31 | $46.65 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $63.56 | $50.85 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $66.74 | $53.39 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $66.74 | $53.39 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/5/2005 | $71.41 | $57.13 |
| 00173049100 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 7/6/2005 | 12/31/2005 | $71.41 | $57.13 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $32.56 | $27.13 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $32.56 | $27.13 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $32.56 | $27.13 |

Case 1:01-cv-12257-PBS   Document 5894-2   Filed 02/12/09   Page 30 of 64

First Databank Published AWPs and WACs
For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $33.86 | $28.22 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $35.22 | $29.35 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $35.22 | $29.35 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $36.98 | $30.82 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 6/5/2002 | $38.09 | $31.74 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/9/2003 | $41.66 | $33.33 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 4/21/2003 | $41.66 | $33.33 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $43.75 | $35.00 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $47.69 | $38.15 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $50.06 | $40.05 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $50.06 | $40.05 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 8/28/2005 | $53.56 | $42.85 |
| 00173049700 | FLOVENT 44MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $53.56 | $42.85 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 1998 | 3/17/1998 | 3/31/1998 | | |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 1998 | 4/1/1998 | 12/31/1998 | $33.71 | $28.09 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 10/11/1999 | $33.71 | $28.09 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $35.05 | $29.21 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $35.05 | $29.21 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $36.80 | $30.67 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 11/28/2001 | $37.91 | $31.59 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 2001 | 11/29/2001 | 6/5/2002 | $37.91 | $31.59 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 4/21/2003 | $41.46 | $33.17 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $43.54 | $34.83 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $45.71 | $36.57 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $48.00 | $38.40 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $48.00 | $38.40 |
| 00173051100 | FLOVENT 50MCG ROTADISK | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $48.00 | $38.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $367.68 | $306.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $367.68 | $306.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $367.68 | $306.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $367.68 | $306.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $367.68 | $306.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $367.68 | $306.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $367.68 | $306.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/6/2005 | $367.68 | $306.40 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/7/2005 | 12/31/2005 | $367.68 | $306.40 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $355.67 | $296.39 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $355.67 | $296.39 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $355.67 | $296.39 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $355.67 | $296.39 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $355.67 | $296.39 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $355.67 | $296.39 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $355.67 | $296.39 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 8/28/2005 | $355.67 | $296.39 |
| 00173037835 | FORTAZ 1GM VIAL | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $355.67 | $296.39 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $145.87 | $121.56 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $145.87 | $121.56 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $145.87 | $121.56 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $145.87 | $121.56 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $145.87 | $121.56 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $145.87 | $121.56 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $145.87 | $121.56 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $145.87 | $121.56 |
| 00173038032 | FORTAZ 1GM VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $145.87 | $121.56 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $289.34 | $241.11 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $289.34 | $241.11 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $289.34 | $241.11 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $289.34 | $241.11 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $289.34 | $241.11 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $289.34 | $241.11 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $289.34 | $241.11 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/6/2005 | $289.34 | $241.11 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/7/2005 | 12/31/2005 | $289.34 | $241.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $284.53 | $237.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $284.53 | $237.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $284.53 | $237.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $284.53 | $237.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $284.53 | $237.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $284.53 | $237.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $284.53 | $237.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $284.53 | $237.11 |
| 00173037934 | FORTAZ 2GM VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $284.53 | $237.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $288.13 | $240.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $288.13 | $240.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $288.13 | $240.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $288.13 | $240.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $288.13 | $240.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $288.13 | $240.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $288.13 | $240.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $288.13 | $240.11 |
| 00173038132 | FORTAZ 2GM VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $288.13 | $240.11 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $177.84 | $148.20 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $177.84 | $148.20 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $177.84 | $148.20 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $177.84 | $148.20 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 5/9/2002 | $177.84 | $148.20 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXO PHARM | GSK | 2002 | 5/10/2002 | 6/25/2003 | $177.84 | $148.20 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $177.84 | $148.20 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 8/28/2005 | $177.84 | $148.20 |
| 00173037731 | FORTAZ 500MG VIAL | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $177.84 | $148.20 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $496.80 | $414.00 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $496.80 | $414.00 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $496.80 | $414.00 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $496.80 | $414.00 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $496.80 | $414.00 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $496.80 | $414.00 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $496.80 | $414.00 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $496.80 | $414.00 |
| 00173038237 | FORTAZ 6GM VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $496.80 | $414.00 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | BAXTER/GLAXO | GSK | 1997 | 1/1/1997 | 12/31/1997 | $31.15 | $25.96 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | BAXTER/GLAXO | GSK | 1998 | 1/1/1998 | 12/31/1998 | $31.15 | $25.96 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | BAXTER/GLAXO | GSK | 1999 | 1/1/1999 | 12/31/1999 | $31.15 | $25.96 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | BAXTER/GLAXO | GSK | 2000 | 1/1/2000 | 12/11/2001 | $31.15 | $25.96 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | BAXTER/GLAXO | GSK | 2001 | 12/12/2001 | 12/31/2001 | $31.15 | $25.96 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | BAXTER/GLAXO | GSK | 2002 | 1/1/2002 | 6/25/2003 | $31.15 | $25.96 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | BAXTER/GLAXO | GSK | 2003 | 6/26/2003 | 9/26/2004 | $31.15 | $25.96 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | BAXTER/GLAXO | GSK | 1997 | 1/1/1997 | 12/31/1997 | $16.93 | $14.11 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | BAXTER/GLAXO | GSK | 1998 | 1/1/1998 | 12/31/1998 | $16.93 | $14.11 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | BAXTER/GLAXO | GSK | 1999 | 1/1/1999 | 12/31/1999 | $16.93 | $14.11 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | BAXTER/GLAXO | GSK | 2000 | 1/1/2000 | 12/11/2001 | $16.93 | $14.11 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | BAXTER/GLAXO | GSK | 2001 | 12/12/2001 | 12/31/2001 | $16.93 | $14.11 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | BAXTER/GLAXO | GSK | 2002 | 1/1/2002 | 6/25/2003 | $16.93 | $14.11 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | BAXTER/GLAXO | GSK | 2003 | 6/26/2003 | 9/26/2004 | $16.93 | $14.11 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $2,547.20 | $2,037.76 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $2,646.50 | $2,117.20 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $2,646.50 | $2,117.20 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $2,741.75 | $2,193.40 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $2,741.75 | $2,193.40 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 6/2/1999 | $2,876.00 | $2,300.80 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 1999 | 6/3/1999 | 12/31/1999 | $3,019.75 | $2,415.80 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $3,019.75 | $2,415.80 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 7/24/2000 | $3,170.75 | $2,536.60 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 2000 | 7/25/2000 | 1/24/2001 | $665.85 | $532.68 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK | 2001 | 1/25/2001 | 9/10/2001 | $699.15 | $559.32 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMC Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK 2001 | 9/11/2001 | 12/11/2001 | $762.07 | $609.66 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK 2001 | 12/12/2001 | 7/30/2002 | $762.07 | $609.66 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK 2002 | 7/31/2002 | 1/9/2003 | $800.18 | $640.14 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK 2003 | 1/10/2003 | 1/30/2003 | $800.18 | $640.14 |
| 00007420105 | HYCAMTIN 4MG VIAL | SK BEECHAM PHAR | GSK 2003 | 1/31/2003 | 12/8/2003 | $875.71 | $700.57 |
| 00007420105 | HYCAMTIN 4MG VIAL | GLAXOSMITHKLINE | GSK 2003 | 12/9/2003 | 9/26/2004 | $919.50 | $735.60 |
| 00007420105 | HYCAMTIN 4MG VIAL | GLAXOSMITHKLINE | GSK 2004 | 9/27/2004 | 11/18/2004 | $919.50 | $735.60 |
| 00007420105 | HYCAMTIN 4MG VIAL | GLAXOSMITHKLINE | GSK 2004 | 11/19/2004 | 5/18/2005 | $947.09 | $757.67 |
| 00007420105 | HYCAMTIN 4MG VIAL | GLAXOSMITHKLINE | GSK 2005 | 5/19/2005 | 11/9/2005 | $975.50 | $780.40 |
| 00007420105 | HYCAMTIN 4MG VIAL | GLAXOSMITHKLINE | GSK 2005 | 11/10/2005 | 12/20/2005 | $1,004.76 | $803.81 |
| 00007420105 | HYCAMTIN 4MG VIAL | GLAXOSMITHKLINE | GSK 2005 | 12/21/2005 | 12/31/2005 | $1,004.76 | $803.81 |
| 00173045003 | IMITREX 100MG TABLET | CERENEX PHARM | GSK 2000 | 10/16/2000 | 12/11/2001 | $144.06 | $120.05 |
| 00173045003 | IMITREX 100MG TABLET | CERENEX PHARM | GSK 2001 | 12/12/2001 | 1/8/2002 | $144.06 | $120.05 |
| 00173045003 | IMITREX 100MG TABLET | CERENEX PHARM | GSK 2002 | 1/9/2002 | 5/19/2002 | $154.56 | $123.65 |
| 00173045003 | IMITREX 100MG TABLET | CERENEX PHARM | GSK 2002 | 5/20/2002 | 8/11/2003 | $154.56 | $123.65 |
| 00173045003 | IMITREX 100MG TABLET | CERENEX PHARM | GSK 2003 | 8/12/2003 | 3/29/2004 | $161.44 | $129.15 |
| 00173045003 | IMITREX 100MG TABLET | CERENEX PHARM | GSK 2004 | 3/30/2004 | 9/26/2004 | $169.51 | $135.61 |
| 00173045003 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2004 | 9/27/2004 | 11/18/2004 | $169.51 | $135.61 |
| 00173045003 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2004 | 11/19/2004 | 2/15/2005 | $176.29 | $141.03 |
| 00173045003 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2005 | 2/16/2005 | 12/31/2005 | $176.29 | $141.03 |
| 00173073701 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2003 | 11/13/2003 | 1/4/2004 | | |
| 00173073701 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2004 | 1/5/2004 | 3/29/2004 | $161.44 | $129.15 |
| 00173073701 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2004 | 3/30/2004 | 9/26/2004 | $169.51 | $135.61 |
| 00173073701 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2004 | 9/27/2004 | 11/18/2004 | $169.51 | $135.61 |
| 00173073701 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2004 | 11/19/2004 | 11/9/2005 | $176.29 | $141.03 |
| 00173073701 | IMITREX 100MG TABLET | GLAXOSMITHKLINE | GSK 2005 | 11/10/2005 | 12/31/2005 | $185.88 | $148.70 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 1997 | 9/15/1997 | 9/21/1997 | | |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 1997 | 9/22/1997 | 12/31/1997 | $106.56 | $88.80 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 1998 | 1/1/1998 | 1/22/1998 | $106.56 | $88.80 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 1998 | 1/23/1998 | 12/31/1998 | $109.69 | $91.41 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 1999 | 1/1/1999 | 1/5/1999 | $109.69 | $91.41 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 1999 | 1/6/1999 | 10/11/1999 | $114.08 | $95.07 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 1999 | 10/12/1999 | 12/31/1999 | $124.85 | $104.04 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 2000 | 1/1/2000 | 11/14/2000 | $124.85 | $104.04 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 2000 | 11/15/2000 | 9/10/2001 | $131.09 | $109.24 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 2001 | 9/11/2001 | 12/11/2001 | $137.64 | $114.70 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 2001 | 12/12/2001 | 7/30/2002 | $137.64 | $114.70 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 2002 | 7/31/2002 | 1/30/2003 | $149.11 | $119.29 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | CERENEX PHARM | GSK 2003 | 1/31/2003 | 11/19/2003 | $155.08 | $124.06 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | GLAXOSMITHKLINE | GSK 2003 | 11/20/2003 | 3/29/2004 | $155.08 | $124.06 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | GLAXOSMITHKLINE | GSK 2004 | 3/30/2004 | 9/26/2004 | $162.83 | $130.26 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | GLAXOSMITHKLINE | GSK 2004 | 9/27/2004 | 11/18/2004 | $162.83 | $130.26 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | GLAXOSMITHKLINE | GSK 2004 | 11/19/2004 | 11/9/2005 | $169.34 | $135.47 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | GLAXOSMITHKLINE | GSK 2005 | 11/10/2005 | 12/31/2005 | $178.55 | $142.84 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 1997 | 1/1/1997 | 1/20/1997 | $102.46 | $85.38 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 1997 | 1/21/1997 | 12/31/1997 | $107.72 | $89.77 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 1998 | 1/1/1998 | 1/22/1998 | $107.72 | $89.77 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 1998 | 1/23/1998 | 6/30/1998 | $113.15 | $94.29 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 1998 | 7/1/1998 | 12/31/1998 | $128.33 | $106.94 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 1999 | 1/1/1999 | 1/5/1999 | $128.33 | $106.94 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 1999 | 1/6/1999 | 10/11/1999 | $133.46 | $111.22 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 1999 | 10/12/1999 | 12/31/1999 | $144.06 | $120.05 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 2000 | 1/1/2000 | 11/14/2000 | $144.06 | $120.05 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 2000 | 11/15/2000 | 9/10/2001 | $151.26 | $126.05 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 2001 | 9/11/2001 | 12/11/2001 | $158.82 | $132.35 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 2001 | 12/12/2001 | 7/30/2002 | $158.82 | $132.35 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 2002 | 7/31/2002 | 1/9/2003 | $172.05 | $137.64 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 2003 | 1/10/2003 | 1/30/2003 | $172.05 | $137.64 |
| 00173046002 | IMITREX 25MG TABLET | CERENEX PHARM | GSK 2003 | 1/31/2003 | 6/25/2003 | $180.65 | $144.52 |
| 00173046002 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK 2003 | 6/26/2003 | 3/29/2004 | $180.65 | $144.52 |
| 00173046002 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK 2004 | 3/30/2004 | 9/26/2004 | $189.69 | $151.75 |
| 00173046002 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK 2004 | 9/27/2004 | 2/15/2005 | $189.69 | $151.75 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMC | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173046002 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $189.69 | $151.75 |
| 00173073500 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 11/13/2003 | 1/4/2004 | | |
| 00173073500 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/5/2004 | 3/29/2004 | $180.65 | $144.52 |
| 00173073500 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $189.69 | $151.75 |
| 00173073500 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $189.69 | $151.75 |
| 00173073500 | IMITREX 25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $200.01 | $160.01 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 1997 | 1/1/1997 | 1/20/1997 | $116.20 | $96.83 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 1997 | 1/21/1997 | 12/31/1997 | $122.17 | $101.81 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $122.17 | $101.81 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $128.33 | $106.94 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $128.33 | $106.94 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $133.46 | $111.22 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $144.06 | $120.05 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $144.06 | $120.05 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $144.06 | $120.05 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 2002 | 1/9/2002 | 5/19/2002 | $154.56 | $123.65 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 2002 | 5/20/2002 | 1/9/2003 | $154.56 | $123.65 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $154.56 | $123.65 |
| 00173045900 | IMITREX 50MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $160.75 | $128.60 |
| 00173045900 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $160.75 | $128.60 |
| 00173045900 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $168.79 | $135.03 |
| 00173045900 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $168.79 | $135.03 |
| 00173045900 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 2/15/2005 | $176.29 | $141.03 |
| 00173045900 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/16/2005 | 12/31/2005 | $176.29 | $141.03 |
| 00173073601 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 11/13/2003 | 1/4/2004 | | |
| 00173073601 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/5/2004 | 3/29/2004 | $160.75 | $128.60 |
| 00173073601 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $168.79 | $135.03 |
| 00173073601 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $168.79 | $135.03 |
| 00173073601 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $176.29 | $141.03 |
| 00173073601 | IMITREX 50MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $185.88 | $148.70 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 1997 | 9/15/1997 | 10/5/1997 | | |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 1997 | 10/6/1997 | 12/31/1997 | $106.56 | $88.80 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $106.56 | $88.80 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $109.69 | $91.41 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $109.69 | $91.41 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $114.08 | $95.07 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $124.85 | $104.04 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $124.85 | $104.04 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $131.09 | $109.24 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $137.64 | $114.70 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $137.64 | $114.70 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/30/2003 | $149.11 | $119.29 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 11/19/2003 | $155.08 | $124.06 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2003 | 11/20/2003 | 3/29/2004 | $155.08 | $124.06 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $162.83 | $130.26 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $162.83 | $130.26 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $169.34 | $135.47 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $178.55 | $142.84 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 1997 | 1/30/1997 | 2/2/1997 | | |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 1997 | 2/3/1997 | 12/31/1997 | $80.63 | $67.19 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $80.63 | $67.19 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $87.91 | $73.26 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $87.91 | $73.26 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $91.43 | $76.19 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $98.69 | $82.24 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $98.69 | $82.24 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $103.62 | $86.35 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $108.80 | $90.67 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $108.80 | $90.67 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/30/2003 | $117.88 | $94.30 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $122.59 | $98.07 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $122.59 | $98.07 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $128.73 | $102.98 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $128.73 | $102.98 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $133.88 | $107.10 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $141.16 | $112.93 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 1997 | 1/30/1997 | 2/2/1997 | | |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 1997 | 2/3/1997 | 12/31/1997 | $85.12 | $70.93 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $85.12 | $70.93 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $92.81 | $77.34 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $92.81 | $77.34 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $96.53 | $80.44 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $104.20 | $86.83 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $104.20 | $86.83 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $109.40 | $91.17 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $114.88 | $95.73 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $114.88 | $95.73 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/30/2003 | $124.45 | $99.56 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $129.43 | $103.54 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $129.43 | $103.54 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $135.90 | $108.72 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $135.90 | $108.72 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $141.34 | $113.07 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $149.03 | $119.22 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 1997 | 1/1/1997 | 1/20/1997 | $36.29 | $30.24 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 1997 | 1/21/1997 | 12/31/1997 | $39.71 | $33.09 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $39.71 | $33.09 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $43.30 | $36.08 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $43.30 | $36.08 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $45.03 | $37.53 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $48.61 | $40.51 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $48.61 | $40.51 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $51.04 | $42.53 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 7/30/2002 | $53.59 | $44.66 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/9/2003 | $58.05 | $46.44 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $58.05 | $46.44 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $60.38 | $48.30 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $60.38 | $48.30 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $63.40 | $50.72 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $63.40 | $50.72 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $65.93 | $52.74 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $69.51 | $55.61 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $175.54 | $146.28 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $182.63 | $152.19 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $182.63 | $152.19 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $191.83 | $159.86 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $191.83 | $159.86 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $199.50 | $166.25 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $218.33 | $181.94 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $218.33 | $181.94 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 7/31/2001 | $229.25 | $191.04 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 2001 | 8/1/2001 | 12/11/2001 | $245.29 | $204.41 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $245.29 | $204.41 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $278.51 | $222.81 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $303.58 | $242.86 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 4/21/2003 | $303.58 | $242.86 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 10/13/2003 | $318.66 | $254.93 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 10/14/2003 | 3/29/2004 | $332.05 | $265.64 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $361.93 | $289.54 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $361.93 | $289.54 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $381.11 | $304.89 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $407.56 | $326.05 |
| 00173064255 | LAMICTAL 100MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $421.99 | $337.59 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $110.66 | $92.22 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMC | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $115.14 | $95.95 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $115.14 | $95.95 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $120.95 | $100.79 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $120.95 | $100.79 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $125.78 | $104.82 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $137.66 | $114.72 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $137.66 | $114.72 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 7/31/2001 | $144.55 | $120.46 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 2001 | 8/1/2001 | 12/11/2001 | $154.67 | $128.89 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $154.67 | $128.89 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $175.61 | $140.49 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $191.41 | $153.13 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 4/21/2003 | $191.41 | $153.13 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 10/13/2003 | $200.93 | $160.74 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 10/14/2003 | 3/29/2004 | $209.36 | $167.49 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $228.21 | $182.57 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $228.21 | $182.57 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $240.31 | $192.25 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $252.09 | $201.67 |
| 00173064360 | LAMICTAL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $273.01 | $218.41 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $116.00 | $96.67 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $120.70 | $100.58 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $120.70 | $100.58 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $126.78 | $105.65 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $126.78 | $105.65 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $131.86 | $109.88 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $144.30 | $120.25 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $144.30 | $120.25 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 7/31/2001 | $151.51 | $126.26 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 2001 | 8/1/2001 | 12/11/2001 | $162.12 | $135.10 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $162.12 | $135.10 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $184.07 | $147.26 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $200.64 | $160.51 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 4/21/2003 | $200.64 | $160.51 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 10/13/2003 | $210.60 | $168.48 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 10/14/2003 | 3/29/2004 | $219.45 | $175.56 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $239.20 | $191.36 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $239.20 | $191.36 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $251.88 | $201.50 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $269.35 | $215.48 |
| 00173064460 | LAMICTAL 200MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $291.70 | $233.36 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 1998 | 8/28/1998 | 12/31/1998 | $186.00 | $155.00 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 10/11/1999 | $186.00 | $155.00 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $203.56 | $169.63 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $203.56 | $169.63 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 7/31/2001 | $213.73 | $178.11 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 2001 | 8/1/2001 | 12/11/2001 | $228.70 | $190.58 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $228.70 | $190.58 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $259.66 | $207.73 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 4/21/2003 | $283.04 | $226.43 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 10/13/2003 | $297.10 | $237.68 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2003 | 10/14/2003 | 3/29/2004 | $309.58 | $247.66 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $337.44 | $269.95 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $337.44 | $269.95 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $355.33 | $284.26 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $364.21 | $291.37 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $398.60 | $318.88 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $165.36 | $137.80 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $172.04 | $143.37 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $172.04 | $143.37 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $180.72 | $150.60 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $180.72 | $150.60 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $187.94 | $156.62 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $205.68 | $171.40 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $205.68 | $171.40 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 7/31/2001 | $215.96 | $179.97 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 2001 | 8/1/2001 | 12/11/2001 | $231.08 | $192.57 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $231.08 | $192.57 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $262.38 | $209.90 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $285.99 | $228.79 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 4/21/2003 | $285.99 | $228.79 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 10/13/2003 | $300.20 | $240.16 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 10/14/2003 | 3/29/2004 | $312.81 | $250.25 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $340.96 | $272.77 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $340.96 | $272.77 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $359.04 | $287.23 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $368.01 | $294.41 |
| 00173063302 | LAMICTAL 25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $398.56 | $318.85 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 1998 | 8/28/1998 | 12/31/1998 | $177.60 | $148.00 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 10/11/1999 | $177.60 | $148.00 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $194.36 | $161.97 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $194.36 | $161.97 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 7/31/2001 | $204.08 | $170.07 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 2001 | 8/1/2001 | 12/11/2001 | $218.36 | $181.97 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $218.36 | $181.97 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $247.94 | $198.35 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 4/21/2003 | $270.25 | $216.20 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 10/13/2003 | $283.68 | $226.94 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2003 | 10/14/2003 | 3/29/2004 | $295.59 | $236.47 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $322.19 | $257.75 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $322.19 | $257.75 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $339.26 | $271.41 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $371.29 | $297.03 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 5/26/1997 | $2.36 | $1.97 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 1997 | 5/27/1997 | 12/31/1997 | $2.43 | $2.02 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $2.43 | $2.02 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $2.43 | $2.02 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $2.55 | $2.12 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $2.57 | $2.14 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $2.57 | $2.14 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $2.67 | $2.23 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $2.78 | $2.32 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 10/30/2002 | $2.78 | $2.32 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 2002 | 10/31/2002 | 1/9/2003 | $2.78 | $2.32 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 2/26/2003 | $2.78 | $2.32 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXOSMITHKLINE | GSK | 2003 | 2/27/2003 | 9/26/2004 | $2.78 | $2.32 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $2.78 | $2.32 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $3.00 | $2.40 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 5/26/1997 | $14.03 | $11.69 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 1997 | 5/27/1997 | 12/31/1997 | $17.59 | $14.66 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $17.59 | $14.66 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $19.34 | $16.12 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $19.34 | $16.12 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $20.30 | $16.92 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $20.51 | $17.09 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $20.51 | $17.09 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $21.32 | $17.77 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $22.18 | $18.48 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $22.18 | $18.48 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 2002 | 7/31/2002 | 10/30/2002 | $24.03 | $19.22 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 2002 | 10/31/2002 | 1/9/2003 | $24.03 | $19.22 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 9/3/2003 | $24.03 | $19.22 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/4/2003 | 9/26/2004 | $24.75 | $19.80 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $24.75 | $19.80 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|
| 00173024255 | LANOXIN 125MCG TABLET | GLAXOSMITHKLINE | GSK 2005 | 5/19/2005 | 11/9/2005 | $25.60 | $20.48 |
| 00173024255 | LANOXIN 125MCG TABLET | GLAXOSMITHKLINE | GSK 2005 | 11/10/2005 | 12/31/2005 | $26.36 | $21.09 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 1997 | 1/1/1997 | 5/26/1997 | $107.82 | $89.85 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 1997 | 5/27/1997 | 12/31/1997 | $135.20 | $112.67 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 1998 | 1/1/1998 | 1/22/1998 | $135.20 | $112.67 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 1998 | 1/23/1998 | 12/31/1998 | $148.64 | $123.87 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 1999 | 1/1/1999 | 1/5/1999 | $148.64 | $123.87 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 1999 | 1/6/1999 | 10/11/1999 | $156.07 | $130.06 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 1999 | 10/12/1999 | 12/31/1999 | $157.63 | $131.36 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 2000 | 1/1/2000 | 11/14/2000 | $157.63 | $131.36 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 2000 | 11/15/2000 | 9/10/2001 | $163.93 | $136.61 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 2001 | 9/11/2001 | 12/11/2001 | $170.48 | $142.07 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 2001 | 12/12/2001 | 7/30/2002 | $170.48 | $142.07 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 2002 | 7/31/2002 | 10/30/2002 | $184.69 | $147.75 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 2002 | 10/31/2002 | 1/9/2003 | $184.69 | $147.75 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXO PHARM | GSK 2003 | 1/10/2003 | 8/11/2003 | $184.69 | $147.75 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXOSMITHKLINE | GSK 2003 | 8/12/2003 | 9/26/2004 | $190.23 | $152.18 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXOSMITHKLINE | GSK 2004 | 9/27/2004 | 5/18/2005 | $190.23 | $152.18 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXOSMITHKLINE | GSK 2005 | 5/19/2005 | 11/9/2005 | $196.76 | $157.41 |
| 00173024275 | LANOXIN 125MCG TABLET | GLAXOSMITHKLINE | GSK 2005 | 11/10/2005 | 12/31/2005 | $202.66 | $162.13 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 1997 | 1/1/1997 | 5/26/1997 | $14.03 | $11.69 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 1997 | 5/27/1997 | 12/31/1997 | $17.59 | $14.66 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 1998 | 1/1/1998 | 1/22/1998 | $17.59 | $14.66 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 1998 | 1/23/1998 | 12/31/1998 | $19.34 | $16.12 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 1999 | 1/1/1999 | 1/5/1999 | $19.34 | $16.12 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 1999 | 1/6/1999 | 10/11/1999 | $20.30 | $16.92 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 1999 | 10/12/1999 | 12/31/1999 | $20.51 | $17.09 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2000 | 1/1/2000 | 11/14/2000 | $20.51 | $17.09 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2000 | 11/15/2000 | 9/10/2001 | $21.32 | $17.77 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2001 | 9/11/2001 | 12/12/2001 | $22.18 | $18.48 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2001 | 12/13/2001 | 7/30/2002 | $22.18 | $18.48 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2002 | 7/31/2002 | 1/1/2003 | $24.03 | $19.22 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2003 | 1/2/2003 | 1/9/2003 | $24.03 | $19.22 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2003 | 1/10/2003 | 8/11/2003 | $24.03 | $19.22 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2003 | 8/12/2003 | 6/9/2004 | $24.75 | $19.80 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2004 | 6/10/2004 | 5/18/2005 | $24.75 | $19.80 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2005 | 5/19/2005 | 11/9/2005 | $25.60 | $20.48 |
| 00081024955 | LANOXIN 250MCG TABLET | BURROUGHS WELL | GSK 2005 | 11/10/2005 | 12/31/2005 | $26.36 | $21.09 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1997 | 1/1/1997 | 5/26/1997 | $14.03 | $11.69 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1997 | 5/27/1997 | 12/31/1997 | $17.59 | $14.66 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1998 | 1/1/1998 | 1/22/1998 | $17.59 | $14.66 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1998 | 1/23/1998 | 12/31/1998 | $19.34 | $16.12 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1999 | 1/1/1999 | 1/5/1999 | $19.34 | $16.12 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1999 | 1/6/1999 | 10/11/1999 | $20.30 | $16.92 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1999 | 10/12/1999 | 12/31/1999 | $20.51 | $17.09 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 2000 | 1/1/2000 | 11/14/2000 | $20.51 | $17.09 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 2000 | 11/15/2000 | 9/10/2001 | $21.32 | $17.77 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 2001 | 9/11/2001 | 12/12/2001 | $22.18 | $18.48 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 2001 | 12/13/2001 | 7/30/2002 | $22.18 | $18.48 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 2002 | 7/31/2002 | 10/30/2002 | $24.03 | $19.22 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 2002 | 10/31/2002 | 1/9/2003 | $24.03 | $19.22 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 2003 | 1/10/2003 | 8/11/2003 | $24.03 | $19.22 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK 2003 | 8/12/2003 | 9/26/2004 | $24.75 | $19.80 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK 2004 | 9/27/2004 | 5/18/2005 | $24.75 | $19.80 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK 2005 | 5/19/2005 | 11/9/2005 | $25.60 | $20.48 |
| 00173024955 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK 2005 | 11/10/2005 | 12/31/2005 | $26.36 | $21.09 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1997 | 1/1/1997 | 5/26/1997 | $107.82 | $89.85 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1997 | 5/27/1997 | 12/31/1997 | $135.20 | $112.67 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1998 | 1/1/1998 | 1/22/1998 | $135.20 | $112.67 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1998 | 1/23/1998 | 12/31/1998 | $148.64 | $123.87 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1999 | 1/1/1999 | 1/5/1999 | $148.64 | $123.87 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK 1999 | 1/6/1999 | 10/11/1999 | $156.07 | $130.06 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $157.63 | $131.36 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $157.63 | $131.36 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $163.93 | $136.61 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/12/2001 | $170.48 | $142.07 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2001 | 12/13/2001 | 7/30/2002 | $170.48 | $142.07 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2002 | 7/31/2002 | 12/4/2002 | $184.69 | $147.75 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2002 | 12/5/2002 | 1/9/2003 | $184.69 | $147.75 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 8/11/2003 | $184.69 | $147.75 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 8/20/2003 | $190.23 | $152.18 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 8/21/2003 | 9/29/2004 | $190.23 | $152.18 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/30/2004 | 5/18/2005 | $190.23 | $152.18 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $196.76 | $157.41 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 11/16/2005 | $202.66 | $162.13 |
| 00173024975 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/17/2005 | 12/31/2005 | $202.66 | $162.13 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 5/26/1997 | $508.80 | $424.03 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 1997 | 5/27/1997 | 12/31/1997 | $638.00 | $531.73 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $638.00 | $531.73 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $701.45 | $584.58 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $701.45 | $584.58 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $736.55 | $613.81 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $743.90 | $619.95 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $743.90 | $619.95 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $773.70 | $644.75 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/12/2001 | $804.60 | $670.54 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2001 | 12/13/2001 | 7/30/2002 | $804.60 | $670.54 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2002 | 7/31/2002 | 10/30/2002 | $871.70 | $697.36 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2002 | 10/31/2002 | 1/9/2003 | $871.70 | $697.36 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 8/11/2003 | $871.70 | $697.36 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 9/26/2004 | $897.85 | $718.28 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $897.85 | $718.28 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $928.74 | $742.99 |
| 00173024980 | LANOXIN 250MCG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $956.61 | $765.29 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 5/26/1997 | $21.26 | $17.72 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 1997 | 5/27/1997 | 12/31/1997 | $26.66 | $22.22 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $26.66 | $22.22 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $29.32 | $24.43 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $29.32 | $24.43 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $30.78 | $25.65 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $31.09 | $25.91 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $31.09 | $25.91 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $32.34 | $26.95 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $33.64 | $28.03 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $33.64 | $28.03 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 2002 | 7/31/2002 | 10/30/2002 | $36.44 | $29.15 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 2002 | 10/31/2002 | 1/9/2003 | $36.44 | $29.15 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 8/11/2003 | $36.44 | $29.15 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 9/26/2004 | $37.53 | $30.02 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/2/2005 | $37.53 | $30.02 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | GLAXOSMITHKLINE | GSK | 2005 | 11/3/2005 | 12/31/2005 | $37.53 | $30.02 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $61.79 | $51.49 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $67.01 | $55.84 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $67.01 | $55.84 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $68.71 | $57.26 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $68.71 | $57.26 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $75.19 | $62.66 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $78.88 | $65.73 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $78.88 | $65.73 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $82.82 | $69.02 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $86.96 | $72.47 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $86.96 | $72.47 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $94.21 | $75.37 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $98.93 | $79.14 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173063535 | LEUKERAN 2MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 8/11/2003 | $98.93 | $79.14 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 9/26/2004 | $103.88 | $83.10 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $103.88 | $83.10 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $106.99 | $85.59 |
| 00173063535 | LEUKERAN 2MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $117.09 | $93.67 |
| 00173069000 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2000 | 2/16/2000 | 2/22/2000 | | |
| 00173069000 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2000 | 2/23/2000 | 11/14/2000 | $142.56 | $118.80 |
| 00173069000 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 12/11/2001 | $149.69 | $124.74 |
| 00173069000 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 7/10/2002 | $149.69 | $124.74 |
| 00173069000 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2002 | 7/11/2002 | 12/3/2003 | $149.69 | $124.74 |
| 00173069000 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2003 | 12/4/2003 | 3/10/2004 | $149.69 | $124.74 |
| 00173069000 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2004 | 3/11/2004 | 12/31/2004 | $149.69 | $124.74 |
| 00173069000 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2005 | 1/1/2005 | 12/31/2005 | $149.69 | $124.74 |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2002 | 11/19/2002 | 11/20/2002 | | |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2002 | 11/21/2002 | 8/11/2003 | $185.25 | $148.20 |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $194.51 | $155.61 |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $204.24 | $163.39 |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $214.45 | $171.56 |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $214.45 | $171.56 |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $225.18 | $180.14 |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $235.18 | $188.14 |
| 00173069005 | LOTRONEX 1MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $257.38 | $205.90 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $538.69 | $448.91 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $560.99 | $467.49 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 4/22/1998 | $560.99 | $467.49 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 1998 | 4/23/1998 | 12/31/1998 | $589.03 | $490.86 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $589.03 | $490.86 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $612.59 | $510.49 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $637.09 | $530.91 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $637.09 | $530.91 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $668.95 | $557.46 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $668.95 | $557.46 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 1/9/2003 | $738.64 | $590.91 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 6/25/2003 | $738.64 | $590.91 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 1/29/2004 | $738.64 | $590.91 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $774.83 | $619.86 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $774.83 | $619.86 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 12/31/2005 | $811.24 | $648.99 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $35.70 | $29.75 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $38.71 | $32.26 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $38.71 | $32.26 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $39.70 | $33.08 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $39.70 | $33.08 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $43.44 | $36.20 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $45.56 | $37.97 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $45.56 | $37.97 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $47.84 | $39.87 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $50.23 | $41.86 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $50.23 | $41.86 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $54.41 | $43.53 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $57.14 | $45.71 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 8/11/2003 | $57.14 | $45.71 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 8/12/2003 | 9/26/2004 | $60.00 | $48.00 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $60.00 | $48.00 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 10/12/2005 | $61.80 | $49.44 |
| 00173071325 | MYLERAN 2MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 10/13/2005 | 12/31/2005 | $61.80 | $49.44 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 3/17/1997 | $54.29 | $45.24 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1997 | 3/18/1997 | 12/31/1997 | $62.12 | $51.77 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $62.12 | $51.77 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $63.70 | $53.08 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $63.70 | $53.08 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $69.72 | $58.10 |

Case 1:01-cv-12257-PBS   Document 5894-2   Filed 02/12/09   Page 39 of 64

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $76.30 | $63.58 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $76.30 | $63.58 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 4/2/2001 | $80.11 | $66.76 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2001 | 4/3/2001 | 12/11/2001 | $91.68 | $76.40 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $91.68 | $76.40 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $104.51 | $83.61 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 10/2/2002 | $114.38 | $91.50 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 10/3/2002 | 1/9/2003 | $114.38 | $91.50 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $114.38 | $91.50 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $119.53 | $95.62 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $119.53 | $95.62 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $119.53 | $95.62 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $119.53 | $95.62 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 3/17/1997 | $271.43 | $226.19 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1997 | 3/18/1997 | 12/31/1997 | $310.62 | $258.85 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $310.62 | $258.85 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $318.50 | $265.42 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $318.50 | $265.42 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $348.58 | $290.48 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $381.48 | $317.90 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $381.48 | $317.90 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 4/2/2001 | $400.56 | $333.80 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2001 | 4/3/2001 | 12/11/2001 | $458.40 | $382.00 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $458.40 | $382.00 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 9/17/2002 | $522.58 | $418.06 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 10/2/2002 | $571.90 | $457.52 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 10/3/2002 | 1/9/2003 | $571.90 | $457.52 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $571.90 | $457.52 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $597.64 | $478.11 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $597.64 | $478.11 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $597.64 | $478.11 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $597.64 | $478.11 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/29/1997 | $50.25 | $40.20 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 12/30/1997 | 12/31/1997 | $52.75 | $42.20 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/31/1998 | $52.75 | $42.20 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 9/1/1998 | 12/31/1998 | $55.10 | $44.08 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 11/16/1999 | $55.10 | $44.08 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 11/17/1999 | 12/31/1999 | $57.80 | $46.24 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $57.80 | $46.24 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $60.70 | $48.56 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 9/10/2001 | $63.13 | $50.50 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 7/30/2002 | $65.65 | $52.52 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 7/31/2002 | 1/9/2003 | $68.28 | $54.62 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $68.28 | $54.62 |
| 00007447120 | PARNATE 10MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $72.38 | $57.90 |
| 00007447120 | PARNATE 10MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $75.99 | $60.79 |
| 00007447120 | PARNATE 10MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $79.79 | $63.83 |
| 00007447120 | PARNATE 10MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $79.79 | $63.83 |
| 00007447120 | PARNATE 10MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $83.78 | $67.02 |
| 00007447120 | PARNATE 10MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $90.01 | $72.01 |
| 00007447120 | PARNATE 10MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $98.51 | $78.81 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $59.35 | $49.46 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $61.65 | $51.38 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $61.65 | $51.38 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $64.05 | $53.38 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $64.05 | $53.38 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $66.95 | $55.80 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $66.95 | $55.80 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $69.95 | $58.30 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $72.75 | $60.63 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $78.06 | $62.45 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $78.06 | $62.45 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 5/22/2002 | $81.19 | $64.95 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 5/23/2002 | 1/9/2003 | $81.19 | $64.95 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $81.19 | $64.95 |
| 00029321013 | PAXIL 10MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $84.44 | $67.55 |
| 00029321013 | PAXIL 10MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $87.39 | $69.91 |
| 00029321013 | PAXIL 10MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $87.39 | $69.91 |
| 00029321013 | PAXIL 10MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 2/13/2005 | $91.76 | $73.41 |
| 00029321013 | PAXIL 10MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/14/2005 | 11/9/2005 | $91.76 | $73.41 |
| 00029321013 | PAXIL 10MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $96.35 | $77.08 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1998 | 4/28/1998 | 4/30/1998 | | |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1998 | 5/1/1998 | 8/9/1998 | $102.60 | $85.50 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $106.60 | $88.84 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $106.60 | $88.84 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $111.40 | $92.84 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $111.40 | $92.84 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $116.40 | $97.01 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $121.05 | $100.88 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $129.89 | $103.91 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $129.89 | $103.91 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 5/22/2002 | $135.09 | $108.07 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2002 | 5/23/2002 | 1/9/2003 | $135.09 | $108.07 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $135.09 | $108.07 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $140.49 | $112.39 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $151.73 | $121.38 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $151.73 | $121.38 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $159.31 | $127.45 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $167.28 | $133.82 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $61.95 | $51.63 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $64.35 | $53.63 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $64.35 | $53.63 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $66.85 | $55.71 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $66.85 | $55.71 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $69.85 | $58.21 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $69.85 | $58.21 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $73.00 | $60.84 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $75.90 | $63.26 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $81.45 | $65.16 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $81.45 | $65.16 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 11/17/2002 | $84.71 | $67.77 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 11/18/2002 | 1/9/2003 | $84.71 | $67.77 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $84.71 | $67.77 |
| 00029321113 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $88.10 | $70.48 |
| 00029321113 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $91.19 | $72.95 |
| 00029321113 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $91.19 | $72.95 |
| 00029321113 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 2/13/2005 | $95.75 | $76.60 |
| 00029321113 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/14/2005 | 11/9/2005 | $95.75 | $76.60 |
| 00029321113 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $100.54 | $80.43 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $206.40 | $172.01 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $214.45 | $178.72 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $214.45 | $178.72 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $222.80 | $185.68 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $222.80 | $185.68 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $232.85 | $194.06 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $232.85 | $194.06 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $243.35 | $202.81 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $253.10 | $210.93 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $271.58 | $217.26 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $271.58 | $217.26 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 11/17/2002 | $282.44 | $225.95 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 11/18/2002 | 1/9/2003 | $282.44 | $225.95 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $282.44 | $225.95 |
| 00029321120 | PAXIL 20MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $293.74 | $234.99 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029321120 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $304.01 | $243.21 |
| 00029321120 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $304.01 | $243.21 |
| 00029321120 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 2/13/2005 | $319.21 | $255.37 |
| 00029321120 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/14/2005 | 11/9/2005 | $319.21 | $255.37 |
| 00029321120 | PAXIL 20MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $335.18 | $268.14 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $63.75 | $53.13 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $66.25 | $55.21 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $66.25 | $55.21 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $68.95 | $57.38 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $68.95 | $57.38 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $71.95 | $59.96 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $71.95 | $59.96 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $75.20 | $62.67 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $78.20 | $65.17 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $83.91 | $67.13 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $83.91 | $67.13 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 11/17/2002 | $87.27 | $69.82 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 11/18/2002 | 1/9/2003 | $87.27 | $69.82 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $87.27 | $69.82 |
| 00029321213 | PAXIL 30MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $90.76 | $72.61 |
| 00029321213 | PAXIL 30MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $93.94 | $75.15 |
| 00029321213 | PAXIL 30MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $93.94 | $75.15 |
| 00029321213 | PAXIL 30MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 2/13/2005 | $98.64 | $78.91 |
| 00029321213 | PAXIL 30MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/14/2005 | 11/9/2005 | $98.64 | $78.91 |
| 00029321213 | PAXIL 30MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $103.58 | $82.86 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $67.35 | $56.13 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $70.00 | $58.34 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $70.00 | $58.34 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $72.75 | $60.63 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $72.75 | $60.63 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $76.00 | $63.34 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $76.00 | $63.34 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $79.40 | $66.17 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $82.60 | $68.84 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $88.64 | $70.91 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $88.64 | $70.91 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 5/22/2002 | $92.19 | $73.75 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 5/23/2002 | 1/9/2003 | $92.19 | $73.75 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $92.19 | $73.75 |
| 00029321313 | PAXIL 40MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $95.88 | $76.70 |
| 00029321313 | PAXIL 40MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $99.23 | $79.38 |
| 00029321313 | PAXIL 40MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $99.23 | $79.38 |
| 00029321313 | PAXIL 40MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 2/13/2005 | $104.19 | $83.35 |
| 00029321313 | PAXIL 40MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 2/14/2005 | 11/9/2005 | $104.19 | $83.35 |
| 00029321313 | PAXIL 40MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $109.40 | $87.52 |
| 00029320613 | PAXIL CR 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 4/2/2002 | 1/30/2003 | $81.19 | $64.95 |
| 00029320613 | PAXIL CR 12.5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $84.44 | $67.55 |
| 00029320613 | PAXIL CR 12.5MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $87.39 | $69.91 |
| 00029320613 | PAXIL CR 12.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $87.39 | $69.91 |
| 00029320613 | PAXIL CR 12.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $90.01 | $72.01 |
| 00029320613 | PAXIL CR 12.5MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $94.51 | $75.61 |
| 00029320713 | PAXIL CR 25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 4/2/2002 | 1/30/2003 | $84.71 | $67.77 |
| 00029320713 | PAXIL CR 25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $88.10 | $70.48 |
| 00029320713 | PAXIL CR 25MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $91.19 | $72.95 |
| 00029320713 | PAXIL CR 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $91.19 | $72.95 |
| 00029320713 | PAXIL CR 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $93.93 | $75.14 |
| 00029320713 | PAXIL CR 25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $98.63 | $78.90 |
| 00029320813 | PAXIL CR 37.5MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 4/2/2002 | 1/30/2003 | $87.27 | $69.82 |
| 00029320813 | PAXIL CR 37.5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 12/8/2003 | $90.76 | $72.61 |
| 00029320813 | PAXIL CR 37.5MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $93.94 | $75.15 |
| 00029320813 | PAXIL CR 37.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $93.94 | $75.15 |
| 00029320813 | PAXIL CR 37.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $96.75 | $77.40 |

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029320813 | PAXIL CR 37.5MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $101.59 | $81.27 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $61.12 | $50.93 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $66.89 | $55.74 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $66.89 | $55.74 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $68.59 | $57.16 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $68.59 | $57.16 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $75.06 | $62.55 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $78.73 | $65.61 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $78.73 | $65.61 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $82.67 | $68.89 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 9/10/2001 | $86.80 | $72.33 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $91.14 | $75.95 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 6/17/2002 | $91.14 | $75.95 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2002 | 6/18/2002 | 12/11/2002 | $99.69 | $79.75 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2002 | 12/12/2002 | 1/9/2003 | $99.69 | $79.75 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $99.69 | $79.75 |
| 00173080725 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 9/11/2003 | $104.68 | $83.74 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $582.14 | $485.12 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $637.10 | $530.92 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $637.10 | $530.92 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $653.29 | $544.41 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $653.29 | $544.41 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $714.96 | $595.80 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $749.99 | $624.99 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $749.99 | $624.99 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $787.49 | $656.24 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 9/10/2001 | $826.86 | $689.05 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $868.20 | $723.50 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 6/17/2002 | $868.20 | $723.50 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2002 | 6/18/2002 | 12/11/2002 | $949.60 | $759.68 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2002 | 12/12/2002 | 1/9/2003 | $949.60 | $759.68 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $949.60 | $759.68 |
| 00173080765 | PURINETHOL 50MG TABLET | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 8/20/2003 | $997.08 | $797.66 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $111.10 | $88.88 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $115.45 | $92.36 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $115.45 | $92.36 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $121.10 | $96.88 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $121.10 | $96.88 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $121.10 | $96.88 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $127.05 | $101.64 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $135.95 | $108.76 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $144.11 | $115.29 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $144.11 | $115.29 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $149.88 | $119.90 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 10/1/2002 | $152.88 | $122.30 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 10/2/2002 | 1/9/2003 | $152.88 | $122.30 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $152.88 | $122.30 |
| 00029485120 | RELAFEN 500MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $160.53 | $128.42 |
| 00029485120 | RELAFEN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $168.55 | $134.84 |
| 00029485120 | RELAFEN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $176.98 | $141.58 |
| 00029485120 | RELAFEN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $176.98 | $141.58 |
| 00029485120 | RELAFEN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $186.54 | $149.23 |
| 00029485120 | RELAFEN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $200.41 | $160.33 |
| 00029485120 | RELAFEN 500MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $219.34 | $175.47 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $131.25 | $105.00 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $136.35 | $109.08 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $136.35 | $109.08 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $143.05 | $114.44 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $143.05 | $114.44 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $143.05 | $114.44 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $150.05 | $120.04 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 5/23/2001 | $160.55 | $128.44 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $170.19 | $136.15 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $170.19 | $136.15 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $177.00 | $141.60 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 10/1/2002 | $180.54 | $144.43 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 10/2/2002 | 1/9/2003 | $180.54 | $144.43 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/11/2003 | $180.54 | $144.43 |
| 00029485220 | RELAFEN 750MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 8/12/2003 | 12/8/2003 | $189.56 | $151.65 |
| 00029485220 | RELAFEN 750MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $199.04 | $159.23 |
| 00029485220 | RELAFEN 750MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $208.99 | $167.19 |
| 00029485220 | RELAFEN 750MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $208.99 | $167.19 |
| 00029485220 | RELAFEN 750MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $220.28 | $176.22 |
| 00029485220 | RELAFEN 750MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $236.66 | $189.33 |
| 00029485220 | RELAFEN 750MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $259.00 | $207.20 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXO PHARM | GSK | 1999 | 8/26/1999 | 9/14/1999 | | |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXO PHARM | GSK | 1999 | 9/15/1999 | 12/31/1999 | $44.40 | $37.00 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 6/26/2000 | $44.40 | $37.00 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXO PHARM | GSK | 2000 | 6/27/2000 | 11/14/2000 | $46.18 | $38.48 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 12/11/2001 | $48.02 | $40.02 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $48.02 | $40.02 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 8/11/2003 | $52.53 | $42.02 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $56.73 | $45.38 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $59.56 | $47.65 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $59.56 | $47.65 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $62.54 | $50.03 |
| 00173068101 | RELENZA 5MG DISKHALER | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $67.19 | $53.75 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 9/25/1997 | 10/2/1997 | | |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/3/1997 | 12/31/1997 | $88.75 | $71.00 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $88.75 | $71.00 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $93.10 | $74.48 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $93.10 | $74.48 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $97.30 | $77.84 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $97.30 | $77.84 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $101.70 | $81.36 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $105.75 | $84.60 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $115.26 | $92.21 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 3/18/2002 | $115.26 | $92.21 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 3/19/2002 | 1/9/2003 | $125.64 | $100.51 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $125.64 | $100.51 |
| 00007489020 | REQUIP 0.25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 9/3/2003 | $131.29 | $105.03 |
| 00007489020 | REQUIP 0.25MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/4/2003 | 3/29/2004 | $136.41 | $109.13 |
| 00007489020 | REQUIP 0.25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $142.00 | $113.60 |
| 00007489020 | REQUIP 0.25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $142.00 | $113.60 |
| 00007489020 | REQUIP 0.25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $156.06 | $124.85 |
| 00007489020 | REQUIP 0.25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $186.40 | $149.12 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 9/25/1997 | 10/2/1997 | | |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/3/1997 | 12/31/1997 | $88.75 | $71.00 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $88.75 | $71.00 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $93.10 | $74.48 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $93.10 | $74.48 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $97.30 | $77.84 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $97.30 | $77.84 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $101.70 | $81.36 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $105.75 | $84.60 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $115.26 | $92.21 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 3/18/2002 | $115.26 | $92.21 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 3/19/2002 | 1/9/2003 | $125.64 | $100.51 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $125.64 | $100.51 |
| 00007489120 | REQUIP 0.5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 9/3/2003 | $131.29 | $105.03 |
| 00007489120 | REQUIP 0.5MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/4/2003 | 3/29/2004 | $136.41 | $109.13 |
| 00007489120 | REQUIP 0.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $142.00 | $113.60 |
| 00007489120 | REQUIP 0.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $142.00 | $113.60 |
| 00007489120 | REQUIP 0.5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $156.06 | $124.85 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007489120 | REQUIP 0.5MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $186.40 | $149.12 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 9/25/1997 | 10/2/1997 | | |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/3/1997 | 12/31/1997 | $88.75 | $71.00 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $88.75 | $71.00 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $93.10 | $74.48 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $93.10 | $74.48 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $97.30 | $77.84 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $97.30 | $77.84 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $101.70 | $81.36 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $105.75 | $84.60 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $115.26 | $92.21 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 3/18/2002 | $115.26 | $92.21 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 3/19/2002 | 1/9/2003 | $125.64 | $100.51 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $125.64 | $100.51 |
| 00007489220 | REQUIP 1MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 9/3/2003 | $131.29 | $105.03 |
| 00007489220 | REQUIP 1MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/4/2003 | 3/29/2004 | $136.41 | $109.13 |
| 00007489220 | REQUIP 1MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $145.01 | $116.01 |
| 00007489220 | REQUIP 1MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $145.01 | $116.01 |
| 00007489220 | REQUIP 1MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $159.36 | $127.49 |
| 00007489220 | REQUIP 1MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $190.34 | $152.27 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 9/25/1997 | 10/2/1997 | | |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/3/1997 | 12/31/1997 | $88.75 | $71.00 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $88.75 | $71.00 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $93.10 | $74.48 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $93.10 | $74.48 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $97.30 | $77.84 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $97.30 | $77.84 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $101.70 | $81.36 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $105.75 | $84.60 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/11/2001 | $115.26 | $92.21 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 3/18/2002 | $115.26 | $92.21 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 3/19/2002 | 1/9/2003 | $125.64 | $100.51 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $125.64 | $100.51 |
| 00007489320 | REQUIP 2MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 9/3/2003 | $134.05 | $107.24 |
| 00007489320 | REQUIP 2MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/4/2003 | 3/29/2004 | $139.29 | $111.43 |
| 00007489320 | REQUIP 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $148.06 | $118.45 |
| 00007489320 | REQUIP 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $148.06 | $118.45 |
| 00007489320 | REQUIP 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $162.73 | $130.18 |
| 00007489320 | REQUIP 2MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $194.36 | $155.49 |
| 00007489520 | REQUIP 3MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 6/22/2001 | 9/10/2001 | $211.50 | $169.20 |
| 00007489520 | REQUIP 3MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 3/18/2002 | $215.73 | $172.58 |
| 00007489520 | REQUIP 3MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 3/19/2002 | 1/30/2003 | $224.35 | $179.48 |
| 00007489520 | REQUIP 3MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 6/25/2003 | $234.45 | $187.56 |
| 00007489520 | REQUIP 3MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $234.45 | $187.56 |
| 00007489520 | REQUIP 3MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $244.06 | $195.25 |
| 00007489520 | REQUIP 3MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $244.06 | $195.25 |
| 00007489520 | REQUIP 3MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 12/31/2004 | $250.90 | $200.72 |
| 00007489520 | REQUIP 3MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $250.90 | $200.72 |
| 00007489620 | REQUIP 4MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 10/12/1999 | 12/31/1999 | $194.60 | $155.68 |
| 00007489620 | REQUIP 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $194.60 | $155.68 |
| 00007489620 | REQUIP 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $203.35 | $162.68 |
| 00007489620 | REQUIP 4MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 9/10/2001 | $211.50 | $169.20 |
| 00007489620 | REQUIP 4MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 3/18/2002 | $215.73 | $172.58 |
| 00007489620 | REQUIP 4MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 3/19/2002 | 1/9/2003 | $224.35 | $179.48 |
| 00007489620 | REQUIP 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $224.35 | $179.48 |
| 00007489620 | REQUIP 4MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 6/25/2003 | $234.45 | $187.56 |
| 00007489620 | REQUIP 4MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $234.45 | $187.56 |
| 00007489620 | REQUIP 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $244.06 | $195.25 |
| 00007489620 | REQUIP 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $244.06 | $195.25 |
| 00007489620 | REQUIP 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 12/31/2004 | $250.90 | $200.72 |
| 00007489620 | REQUIP 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $250.90 | $200.72 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 9/25/1997 | 10/2/1997 | | |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/3/1997 | 12/31/1997 | $177.50 | $142.00 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/9/1998 | $177.50 | $142.00 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 8/10/1998 | 12/31/1998 | $186.20 | $148.96 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 5/17/1999 | $186.20 | $148.96 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 5/18/1999 | 12/31/1999 | $194.60 | $155.68 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 2/4/2000 | $194.60 | $155.68 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 2/5/2000 | 11/1/2000 | $203.35 | $162.68 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 11/2/2000 | 12/11/2001 | $211.50 | $169.20 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 3/18/2002 | $211.50 | $169.20 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 3/19/2002 | 1/9/2003 | $224.35 | $179.48 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 1/30/2003 | $224.35 | $179.48 |
| 00007489420 | REQUIP 5MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/31/2003 | 6/25/2003 | $234.45 | $187.56 |
| 00007489420 | REQUIP 5MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 3/29/2004 | $234.45 | $187.56 |
| 00007489420 | REQUIP 5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $244.06 | $195.25 |
| 00007489420 | REQUIP 5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $244.06 | $195.25 |
| 00007489420 | REQUIP 5MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 12/31/2004 | $250.90 | $200.72 |
| 00007489420 | REQUIP 5MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $250.90 | $200.72 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $159.29 | $132.74 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $159.29 | $132.74 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $159.29 | $132.74 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $168.68 | $140.57 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $176.95 | $147.46 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $176.95 | $147.46 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $185.80 | $154.83 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $185.80 | $154.83 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 3/24/2002 | $205.15 | $164.12 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 2002 | 3/25/2002 | 1/9/2003 | $205.15 | $164.12 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 6/25/2003 | $205.15 | $164.12 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 1/29/2004 | $205.15 | $164.12 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $215.20 | $172.16 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $215.20 | $172.16 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 11/16/2005 | $225.31 | $180.25 |
| 00173010855 | RETROVIR 100MG CAPSULE | GLAXOSMITHKLINE | GSK | 2005 | 11/17/2005 | 12/31/2005 | $225.31 | $180.25 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $38.23 | $31.86 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $38.23 | $31.86 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $38.23 | $31.86 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $40.49 | $33.74 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $42.47 | $35.39 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $42.47 | $35.39 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $44.59 | $37.16 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $44.59 | $37.16 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 3/24/2002 | $49.24 | $39.39 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 2002 | 3/25/2002 | 1/9/2003 | $49.24 | $39.39 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 6/25/2003 | $49.24 | $39.39 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 1/29/2004 | $49.24 | $39.39 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $51.65 | $41.32 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $51.65 | $41.32 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 11/16/2005 | $54.08 | $43.26 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2005 | 11/17/2005 | 12/31/2005 | $54.08 | $43.26 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $286.72 | $238.93 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $286.72 | $238.93 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $286.72 | $238.93 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $303.64 | $253.03 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $318.52 | $265.43 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $318.52 | $265.43 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $334.44 | $278.70 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $334.44 | $278.70 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 3/24/2002 | $369.27 | $295.42 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 2002 | 3/25/2002 | 1/9/2003 | $369.27 | $295.42 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 6/25/2003 | $369.27 | $295.42 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 1/29/2004 | $369.27 | $295.42 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $387.38 | $309.90 |

## First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173050100 | RETROVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $387.38 | $309.90 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 11/16/2005 | $405.59 | $324.47 |
| 00173050100 | RETROVIR 300MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/17/2005 | 12/31/2005 | $405.59 | $324.47 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $17.23 | $14.36 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $17.23 | $14.36 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $17.23 | $14.36 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $18.25 | $15.21 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $19.14 | $15.95 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $19.14 | $15.95 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $20.10 | $16.75 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $20.10 | $16.75 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 3/24/2002 | $22.19 | $17.75 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 2002 | 3/25/2002 | 1/9/2003 | $22.19 | $17.75 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 2/3/2003 | $22.19 | $17.75 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXOSMITHKLINE | GSK | 2003 | 2/4/2003 | 1/29/2004 | $22.19 | $17.75 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 1/26/2005 | $23.28 | $18.62 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 11/16/2005 | $24.38 | $19.50 |
| 00173010793 | RETROVIR IV INFUSION VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/17/2005 | 12/31/2005 | $24.38 | $19.50 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $52.76 | $43.97 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 12/31/1997 | $55.48 | $46.23 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $55.48 | $46.23 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $58.33 | $48.61 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $58.33 | $48.61 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $61.88 | $51.57 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $66.84 | $55.70 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 6/26/2000 | $66.84 | $55.70 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 6/27/2000 | 1/2/2001 | $69.52 | $57.93 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 1/3/2001 | 9/10/2001 | $73.00 | $60.83 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 9/11/2001 | 12/11/2001 | $76.64 | $63.87 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 6/5/2002 | $76.64 | $63.87 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 11/12/2002 | $83.83 | $67.06 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 11/13/2002 | 1/9/2003 | $87.51 | $70.01 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 4/21/2003 | $87.51 | $70.01 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 4/22/2003 | 11/18/2003 | $91.89 | $73.51 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 9/26/2004 | $91.89 | $73.51 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $91.89 | $73.51 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 7/27/2005 | $94.65 | $75.72 |
| 00173046400 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 7/28/2005 | 12/31/2005 | $94.65 | $75.72 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $32.94 | $27.45 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 12/31/1997 | $34.63 | $28.86 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $34.63 | $28.86 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $36.41 | $30.34 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $36.41 | $30.34 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $38.63 | $32.19 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $41.72 | $34.77 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 6/26/2000 | $41.72 | $34.77 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 6/27/2000 | 1/2/2001 | $43.39 | $36.16 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 1/3/2001 | 9/10/2001 | $45.56 | $37.97 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 9/11/2001 | 12/11/2001 | $47.84 | $39.87 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 6/5/2002 | $47.84 | $39.87 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 11/12/2002 | $52.33 | $41.86 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 11/13/2002 | 1/9/2003 | $54.25 | $43.40 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 4/21/2003 | $54.25 | $43.40 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 4/22/2003 | 11/18/2003 | $56.96 | $45.57 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 9/26/2004 | $56.96 | $45.57 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 7/27/2005 | $56.96 | $45.57 |
| 00173046700 | SEREVENT 21MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 7/28/2005 | 12/31/2005 | $56.96 | $45.57 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $50.94 | $42.45 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 12/31/1997 | $53.56 | $44.63 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $53.56 | $44.63 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $56.30 | $46.92 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $56.30 | $46.92 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $59.75 | $49.79 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $64.52 | $53.77 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 6/26/2000 | $64.52 | $53.77 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2000 | 6/27/2000 | 1/2/2001 | $67.10 | $55.92 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2001 | 1/3/2001 | 9/10/2001 | $70.46 | $58.72 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2001 | 9/11/2001 | 12/11/2001 | $73.99 | $61.66 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 6/5/2002 | $73.99 | $61.66 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2002 | 6/6/2002 | 11/12/2002 | $80.93 | $64.74 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2002 | 11/13/2002 | 1/9/2003 | $84.49 | $67.59 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 4/21/2003 | $84.49 | $67.59 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2003 | 4/22/2003 | 11/18/2003 | $88.71 | $70.97 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 9/26/2004 | $88.71 | $70.97 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 7/27/2005 | $88.71 | $70.97 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | GLAXOSMITHKLINE | GSK | 2005 | 7/28/2005 | 12/31/2005 | $88.71 | $70.97 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1997 | 11/17/1997 | 11/30/1997 | | |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1997 | 12/1/1997 | 12/31/1997 | $39.59 | $32.99 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $39.59 | $32.99 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $39.59 | $32.99 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $42.00 | $35.00 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $43.26 | $36.05 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 6/26/2000 | $43.26 | $36.05 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2000 | 6/27/2000 | 1/2/2001 | $44.99 | $37.49 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $47.23 | $39.36 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 11/28/2001 | $49.60 | $41.33 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2001 | 11/29/2001 | 6/5/2002 | $49.60 | $41.33 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 4/21/2003 | $54.25 | $43.40 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $56.96 | $45.57 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $59.81 | $47.85 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $62.80 | $50.24 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $62.80 | $50.24 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $64.69 | $51.75 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $69.50 | $55.60 |
| 00173052000 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $73.28 | $58.62 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1997 | 11/17/1997 | 11/30/1997 | | |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1997 | 12/1/1997 | 12/31/1997 | $63.85 | $53.21 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $63.85 | $53.21 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $63.85 | $53.21 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $67.75 | $56.46 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $69.78 | $58.15 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 6/26/2000 | $69.78 | $58.15 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2000 | 6/27/2000 | 1/2/2001 | $72.58 | $60.48 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 9/10/2001 | $76.20 | $63.50 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $80.02 | $66.68 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 6/5/2002 | $80.02 | $66.68 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 4/21/2003 | $87.51 | $70.01 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXO PHARM | GSK | 2003 | 4/22/2003 | 12/8/2003 | $91.89 | $73.51 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $96.49 | $77.19 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $101.30 | $81.04 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $101.30 | $81.04 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $104.34 | $83.47 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $112.10 | $89.68 |
| 00173052100 | SEREVENT DISKUS 50MCG | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $118.20 | $94.56 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 9/30/1997 | $98.65 | $78.92 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 10/1/1997 | 12/31/1997 | $98.65 | $78.92 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $98.65 | $78.92 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $98.65 | $78.92 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $103.10 | $82.48 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $103.10 | $82.48 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 12/14/2000 | $103.10 | $82.48 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $108.25 | $86.60 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 1/8/2002 | $112.58 | $90.06 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $119.33 | $95.46 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $122.90 | $98.32 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 8/23/2003 | $122.90 | $98.32 |
| 00108490420 | STELAZINE 2MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 8/24/2003 | 9/10/2003 | $122.90 | $98.32 |
| 00108490420 | STELAZINE 2MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/11/2003 | 9/26/2004 | $122.90 | $98.32 |
| 00108490420 | STELAZINE 2MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 10/19/2005 | $122.90 | $98.32 |
| 00108490420 | STELAZINE 2MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 10/20/2005 | 12/31/2005 | $122.90 | $98.32 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $54.40 | $43.52 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $54.40 | $43.52 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $54.40 | $43.52 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $56.85 | $45.48 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $56.85 | $45.48 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $59.70 | $47.76 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $62.09 | $49.67 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $62.09 | $49.67 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $65.81 | $52.65 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $67.79 | $54.23 |
| 00108490201 | STELAZINE 2MG/ML VIAL | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 5/14/2003 | $67.79 | $54.23 |
| 00108490201 | STELAZINE 2MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2003 | 5/15/2003 | 9/26/2004 | $67.79 | $54.23 |
| 00108490201 | STELAZINE 2MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 4/20/2005 | $67.79 | $54.23 |
| 00108490201 | STELAZINE 2MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 4/21/2005 | 12/31/2005 | $67.79 | $54.23 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 8/31/1998 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 1998 | 9/1/1998 | 12/31/1998 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/6/2000 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2000 | 12/7/2000 | 11/7/2001 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2001 | 11/8/2001 | 1/21/2002 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2002 | 1/22/2002 | 3/4/2002 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2002 | 3/5/2002 | 3/12/2002 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2002 | 3/13/2002 | 12/31/2002 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2003 | 1/1/2003 | 3/10/2004 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2004 | 3/11/2004 | 12/31/2004 | $113.75 | $91.00 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | SK BEECHAM PHAR | GSK | 2005 | 1/1/2005 | 12/31/2005 | $113.75 | $91.00 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1997 | 1/1/1997 | 1/20/1997 | $29.66 | $24.72 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1997 | 1/21/1997 | 12/31/1997 | $30.89 | $25.74 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1998 | 1/1/1998 | 1/22/1998 | $30.89 | $25.74 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1998 | 1/23/1998 | 12/31/1998 | $33.96 | $28.30 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1999 | 1/1/1999 | 1/5/1999 | $33.96 | $28.30 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1999 | 1/6/1999 | 10/11/1999 | $37.16 | $30.97 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1999 | 10/12/1999 | 12/31/1999 | $38.65 | $32.21 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GSK CONSUMER | GSK | 2003 | 12/30/2003 | 9/14/2004 | $51.19 | $40.95 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GSK CONSUMER | GSK | 2004 | 9/15/2004 | 10/16/2005 | $54.54 | $45.45 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | GSK CONSUMER | GSK | 2005 | 10/17/2005 | 10/26/2005 | $62.49 | $49.99 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1997 | 1/1/1997 | 1/20/1997 | $53.88 | $44.90 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1997 | 1/21/1997 | 12/31/1997 | $56.11 | $46.76 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1998 | 1/1/1998 | 1/22/1998 | $56.11 | $46.76 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1998 | 1/23/1998 | 12/31/1998 | $61.69 | $51.41 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1999 | 1/1/1999 | 1/5/1999 | $61.69 | $51.41 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1999 | 1/6/1999 | 10/11/1999 | $67.51 | $56.26 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GLAXO WELLCOME | GSK | 1999 | 10/12/1999 | 12/31/1999 | $70.21 | $58.51 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GSK CONSUMER | GSK | 2003 | 12/30/2003 | 9/14/2004 | $92.99 | $74.39 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GSK CONSUMER | GSK | 2004 | 9/15/2004 | 10/16/2005 | $99.08 | $82.57 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | GSK CONSUMER | GSK | 2005 | 10/17/2005 | 10/26/2005 | $113.53 | $90.82 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $79.79 | $66.49 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $85.73 | $71.44 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $85.73 | $71.44 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $87.90 | $73.25 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $87.90 | $73.25 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $96.20 | $80.17 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $100.92 | $84.10 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $100.92 | $84.10 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $105.97 | $88.31 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $111.28 | $92.73 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $111.28 | $92.73 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 1/9/2003 | $120.55 | $96.44 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $120.55 | $96.44 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $126.58 | $101.26 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $132.91 | $106.33 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $132.91 | $106.33 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $136.90 | $109.52 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $149.83 | $119.86 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $49.40 | $39.52 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $49.40 | $39.52 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $49.40 | $39.52 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $51.60 | $41.28 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $51.60 | $41.28 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $54.20 | $43.36 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $56.36 | $45.09 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $56.36 | $45.09 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 1/9/2003 | $59.75 | $47.80 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 11/24/2003 | $59.75 | $47.80 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2003 | 11/25/2003 | 9/26/2004 | $59.75 | $47.80 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $59.75 | $47.80 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $59.75 | $47.80 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $88.60 | $70.88 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $88.60 | $70.88 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $88.60 | $70.88 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $92.60 | $74.08 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $92.60 | $74.08 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $97.25 | $77.80 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/12/2001 | $101.14 | $80.91 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/13/2001 | 1/8/2002 | $101.14 | $80.91 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 1/9/2003 | $107.20 | $85.76 |
| 00007507720 | THORAZINE 100MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 5/14/2003 | $107.20 | $85.76 |
| 00007507720 | THORAZINE 100MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 5/15/2003 | 9/26/2004 | $107.20 | $85.76 |
| 00007507720 | THORAZINE 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $107.20 | $85.76 |
| 00007507720 | THORAZINE 100MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $107.20 | $85.76 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $24.05 | $19.24 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $24.05 | $19.24 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $24.05 | $19.24 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $25.15 | $20.12 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $25.15 | $20.12 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $26.40 | $21.12 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $27.45 | $21.96 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $27.45 | $21.96 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $29.10 | $23.28 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $29.98 | $23.98 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 5/14/2003 | $29.98 | $23.98 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2003 | 5/15/2003 | 9/26/2004 | $29.98 | $23.98 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $29.98 | $23.98 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $29.98 | $23.98 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $112.60 | $90.08 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $112.60 | $90.08 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $112.60 | $90.08 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $117.65 | $94.12 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $117.65 | $94.12 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $123.55 | $98.84 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $128.49 | $102.79 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $128.49 | $102.79 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 1/9/2003 | $136.20 | $108.96 |
| 00007507920 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 6/25/2003 | $136.20 | $108.96 |
| 00007507920 | THORAZINE 200MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $136.20 | $108.96 |
| 00007507920 | THORAZINE 200MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $136.20 | $108.96 |
| 00007507920 | THORAZINE 200MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $136.20 | $108.96 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced In MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $1,026.15 | $820.92 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $1,026.15 | $820.92 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $1,026.15 | $820.92 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $1,072.35 | $857.88 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/11/2001 | $1,072.35 | $857.88 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 12/31/2001 | $1,072.35 | $857.88 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 2/18/2003 | $1,072.35 | $857.88 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 2/19/2003 | 12/31/2003 | $1,072.35 | $857.88 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2004 | 1/1/2004 | 12/31/2004 | $1,072.35 | $857.88 |
| 00007507930 | THORAZINE 200MG TABLET | SK BEECHAM PHAR | GSK | 2005 | 1/1/2005 | 12/31/2005 | $1,072.35 | $857.88 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $55.00 | $44.00 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $55.00 | $44.00 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $55.00 | $44.00 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $57.50 | $46.00 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $57.50 | $46.00 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $60.40 | $48.32 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $62.81 | $50.25 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $62.81 | $50.25 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $66.59 | $53.27 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $68.59 | $54.87 |
| 00007507420 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 5/14/2003 | $68.59 | $54.87 |
| 00007507420 | THORAZINE 25MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 5/15/2003 | 9/26/2004 | $68.59 | $54.87 |
| 00007507420 | THORAZINE 25MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $68.59 | $54.87 |
| 00007507420 | THORAZINE 25MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $68.59 | $54.87 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $497.95 | $398.36 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $497.95 | $398.36 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $497.95 | $398.36 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $520.35 | $416.28 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/11/2001 | $520.35 | $416.28 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 12/31/2001 | $520.35 | $416.28 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 12/31/2002 | $520.35 | $416.28 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/1/2003 | 12/31/2003 | $520.35 | $416.28 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2004 | 1/1/2004 | 12/31/2004 | $520.35 | $416.28 |
| 00007507430 | THORAZINE 25MG TABLET | SK BEECHAM PHAR | GSK | 2005 | 1/1/2005 | 12/31/2005 | $520.35 | $416.28 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $51.80 | $41.44 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $51.80 | $41.44 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $51.80 | $41.44 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $54.15 | $43.32 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $54.15 | $43.32 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $56.85 | $45.48 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $59.13 | $47.30 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $59.13 | $47.30 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $62.68 | $50.14 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $64.55 | $51.64 |
| 00007506201 | THORAZINE 25MG/ML VIAL | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 11/18/2003 | $64.55 | $51.64 |
| 00007506201 | THORAZINE 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 9/26/2004 | $64.55 | $51.64 |
| 00007506201 | THORAZINE 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $64.55 | $51.64 |
| 00007506201 | THORAZINE 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $64.55 | $51.64 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $35.55 | $28.44 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $35.55 | $28.44 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $35.55 | $28.44 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/12/2001 | $35.55 | $28.44 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 2001 | 12/13/2001 | 12/31/2001 | $35.55 | $28.44 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 11/12/2003 | $35.55 | $28.44 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 2003 | 11/13/2003 | 12/31/2003 | $35.55 | $28.44 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 2004 | 1/1/2004 | 12/31/2004 | $35.55 | $28.44 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | SK BEECHAM PHAR | GSK | 2005 | 1/1/2005 | 12/31/2005 | $35.55 | $28.44 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $68.70 | $54.96 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $68.70 | $54.96 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $68.70 | $54.96 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $71.80 | $57.44 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/14/2000 | $71.80 | $57.44 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 12/15/2000 | 5/23/2001 | $75.40 | $60.32 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 5/24/2001 | 12/11/2001 | $78.41 | $62.73 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 1/8/2002 | $78.41 | $62.73 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/9/2002 | 9/17/2002 | $83.11 | $66.49 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 9/18/2002 | 1/9/2003 | $85.60 | $68.48 |
| 00007507620 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 5/14/2003 | $85.60 | $68.48 |
| 00007507620 | THORAZINE 50MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 5/15/2003 | 9/26/2004 | $85.60 | $68.48 |
| 00007507620 | THORAZINE 50MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $85.60 | $68.48 |
| 00007507620 | THORAZINE 50MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $85.60 | $68.48 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 12/31/1997 | $621.45 | $497.16 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $621.45 | $497.16 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 1/5/1999 | $621.45 | $497.16 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 1999 | 1/6/1999 | 12/31/1999 | $649.40 | $519.52 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 12/11/2001 | $649.40 | $519.52 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2001 | 12/12/2001 | 12/31/2001 | $649.40 | $519.52 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 2/18/2003 | $649.40 | $519.52 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2003 | 2/19/2003 | 12/31/2003 | $649.40 | $519.52 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2004 | 1/1/2004 | 12/31/2004 | $649.40 | $519.52 |
| 00007507630 | THORAZINE 50MG TABLET | SK BEECHAM PHAR | GSK | 2005 | 1/1/2005 | 12/31/2005 | $649.40 | $519.52 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $14.85 | $11.88 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $15.40 | $12.32 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $15.40 | $12.32 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $15.40 | $12.32 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 9/10/2001 | $15.40 | $12.32 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/31/2001 | $16.01 | $12.81 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 1/9/2003 | $16.01 | $12.81 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 6/25/2003 | $16.01 | $12.81 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $16.01 | $12.81 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $16.01 | $12.81 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $16.49 | $13.19 |
| 00029657126 | TIMENTIN 3.1GM VIAL | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $14.55 | $11.64 |
| 00029657126 | TIMENTIN 3.1GM VIAL | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $15.10 | $12.08 |
| 00029657126 | TIMENTIN 3.1GM VIAL | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $15.10 | $12.08 |
| 00029657126 | TIMENTIN 3.1GM VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $15.10 | $12.08 |
| 00029657126 | TIMENTIN 3.1GM VIAL | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 9/10/2001 | $15.10 | $12.08 |
| 00029657126 | TIMENTIN 3.1GM VIAL | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/31/2001 | $15.70 | $12.56 |
| 00029657126 | TIMENTIN 3.1GM VIAL | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 1/9/2003 | $15.70 | $12.56 |
| 00029657126 | TIMENTIN 3.1GM VIAL | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 6/25/2003 | $15.70 | $12.56 |
| 00029657126 | TIMENTIN 3.1GM VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $15.70 | $12.56 |
| 00029657126 | TIMENTIN 3.1GM VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $15.70 | $12.56 |
| 00029657126 | TIMENTIN 3.1GM VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $16.18 | $12.94 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | SK BEECHAM PHAR | GSK | 1997 | 1/1/1997 | 10/28/1997 | $144.70 | $115.76 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | SK BEECHAM PHAR | GSK | 1997 | 10/29/1997 | 12/31/1997 | $150.65 | $120.52 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | SK BEECHAM PHAR | GSK | 1998 | 1/1/1998 | 12/31/1998 | $150.65 | $120.52 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | SK BEECHAM PHAR | GSK | 1999 | 1/1/1999 | 12/31/1999 | $150.65 | $120.52 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | SK BEECHAM PHAR | GSK | 2000 | 1/1/2000 | 9/10/2001 | $150.65 | $120.52 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | SK BEECHAM PHAR | GSK | 2001 | 9/11/2001 | 12/31/2001 | $156.68 | $125.34 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | SK BEECHAM PHAR | GSK | 2002 | 1/1/2002 | 1/9/2003 | $156.68 | $125.34 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | SK BEECHAM PHAR | GSK | 2003 | 1/10/2003 | 6/25/2003 | $156.68 | $125.34 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $156.68 | $125.34 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/9/2005 | $156.68 | $125.34 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $161.38 | $129.10 |
| 00173069100 | TRIZIVIR TABLET | GLAXO PHARM | GSK | 2000 | 11/20/2000 | 1/2/2001 | $957.38 | $797.82 |
| 00173069100 | TRIZIVIR TABLET | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $1,005.25 | $837.71 |
| 00173069100 | TRIZIVIR TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $1,005.25 | $837.71 |
| 00173069100 | TRIZIVIR TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 5/19/2002 | $1,109.96 | $887.97 |
| 00173069100 | TRIZIVIR TABLET | GLAXO PHARM | GSK | 2002 | 5/20/2002 | 1/7/2004 | $1,109.96 | $887.97 |
| 00173069100 | TRIZIVIR TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/8/2004 | 1/29/2004 | $1,109.96 | $887.97 |
| 00173069100 | TRIZIVIR TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 1/26/2005 | $1,164.35 | $931.48 |
| 00173069100 | TRIZIVIR TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 12/31/2005 | $1,219.08 | $975.26 |
| 00173069120 | TRIZIVIR TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/23/2004 | 1/26/2005 | $1,164.35 | $931.48 |
| 00173069120 | TRIZIVIR TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 8/28/2005 | $1,219.08 | $975.26 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173069120 | TRIZIVIR TABLET | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $1,219.08 | $975.26 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXO PHARM | GSK | 2001 | 11/1/2001 | 11/4/2001 | | |
| 00173056502 | VALTREX 1GM CAPLET | GLAXO PHARM | GSK | 2001 | 11/5/2001 | 1/8/2002 | $118.69 | $98.91 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 7/30/2002 | $135.31 | $108.25 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXO PHARM | GSK | 2002 | 7/31/2002 | 8/28/2002 | $142.08 | $113.66 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXO PHARM | GSK | 2002 | 8/29/2002 | 1/30/2003 | $142.08 | $113.66 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 8/11/2003 | $155.49 | $124.39 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $163.26 | $130.61 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $174.69 | $139.75 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $183.43 | $146.74 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $183.43 | $146.74 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $196.26 | $157.01 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $202.15 | $161.72 |
| 00173056502 | VALTREX 1GM CAPLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $216.30 | $173.04 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $115.92 | $96.60 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $115.92 | $96.60 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 11/24/1998 | $118.86 | $99.05 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 1998 | 11/25/1998 | 12/31/1998 | $127.07 | $105.89 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 10/11/1999 | $127.07 | $105.89 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $139.07 | $115.89 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $139.07 | $115.89 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $146.02 | $121.68 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $151.86 | $126.55 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $151.86 | $126.55 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 8/28/2002 | $169.26 | $135.41 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2002 | 8/29/2002 | 2/26/2003 | $169.26 | $135.41 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2003 | 2/27/2003 | 9/26/2004 | $169.26 | $135.41 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2004 | 9/27/2004 | 2/15/2005 | $169.26 | $135.41 |
| 00173093303 | VALTREX 500MG CAPLET | GLAXO PHARM | GSK | 2005 | 2/16/2005 | 12/31/2005 | $169.26 | $135.41 |
| 00173093308 | VALTREX 500MG CAPLET | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 12/8/2003 | $130.50 | $104.40 |
| 00173093308 | VALTREX 500MG CAPLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $137.03 | $109.62 |
| 00173093308 | VALTREX 500MG CAPLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $143.88 | $115.10 |
| 00173093308 | VALTREX 500MG CAPLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $143.88 | $115.10 |
| 00173093308 | VALTREX 500MG CAPLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $153.95 | $123.16 |
| 00173093308 | VALTREX 500MG CAPLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $165.40 | $132.32 |
| 00173093308 | VALTREX 500MG CAPLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $170.69 | $136.55 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $1.36 | $1.13 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $1.43 | $1.19 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 9/30/1997 | $1.48 | $1.24 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1997 | 10/1/1997 | 12/31/1997 | $1.48 | $1.24 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $1.48 | $1.24 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $1.63 | $1.36 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $1.63 | $1.36 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $1.71 | $1.43 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 12/6/2000 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2000 | 12/7/2000 | 12/11/2001 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 1/21/2002 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2002 | 1/22/2002 | 1/23/2002 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2002 | 1/24/2002 | 12/31/2002 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2003 | 1/1/2003 | 12/31/2003 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2004 | 1/1/2004 | 5/7/2005 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2005 | 5/8/2005 | 5/11/2005 | $1.73 | $1.44 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2005 | 5/12/2005 | 12/31/2005 | $1.73 | $1.44 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $30.56 | $25.47 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $32.07 | $26.73 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 9/30/1997 | $33.36 | $27.80 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1997 | 10/1/1997 | 12/31/1997 | $33.36 | $27.80 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $33.36 | $27.80 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $36.67 | $30.56 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $36.67 | $30.56 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $38.51 | $32.09 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $38.89 | $32.41 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 12/6/2000 | $38.89 | $32.41 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2000 | 12/7/2000 | 2/28/2001 | $38.89 | $32.41 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2001 | 3/1/2001 | 1/21/2002 | $38.89 | $32.41 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2002 | 1/22/2002 | 5/28/2002 | $38.89 | $32.41 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2002 | 5/29/2002 | 12/31/2002 | $38.89 | $32.41 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2003 | 1/1/2003 | 9/26/2004 | $38.89 | $32.41 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/7/2005 | $38.89 | $32.41 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | GLAXOSMITHKLINE | GSK | 2005 | 12/8/2005 | 12/31/2005 | $38.89 | $32.41 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $16.28 | $13.57 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $17.09 | $14.24 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 12/31/1997 | $17.77 | $14.81 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $17.77 | $14.81 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $19.54 | $16.28 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $19.54 | $16.28 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $20.52 | $17.10 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 12/6/2000 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2000 | 12/7/2000 | 5/21/2001 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2001 | 5/22/2001 | 1/21/2002 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2002 | 1/22/2002 | 1/23/2002 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2002 | 1/24/2002 | 12/31/2002 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2003 | 1/1/2003 | 12/31/2003 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2004 | 1/1/2004 | 5/7/2005 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2005 | 5/8/2005 | 5/11/2005 | $20.72 | $17.27 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2005 | 5/12/2005 | 12/31/2005 | $20.72 | $17.27 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $23.29 | $19.41 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $24.43 | $20.36 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 9/30/1997 | $25.40 | $21.17 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1997 | 10/1/1997 | 12/31/1997 | $25.40 | $21.17 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $25.40 | $21.17 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $27.92 | $23.27 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $27.92 | $23.27 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $29.33 | $24.44 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $29.62 | $24.68 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 11/13/2000 | $29.62 | $24.68 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2000 | 11/14/2000 | 12/6/2000 | $30.20 | $25.17 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2000 | 12/7/2000 | 12/7/2000 | $30.20 | $25.17 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2000 | 12/8/2000 | 11/5/2001 | $30.20 | $25.17 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2001 | 11/6/2001 | 12/11/2001 | $32.32 | $26.93 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 5/8/2002 | $32.32 | $26.93 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2002 | 5/9/2002 | 1/9/2003 | $32.32 | $26.93 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 1/30/2003 | $32.32 | $26.93 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 3/10/2003 | $35.35 | $28.28 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2003 | 3/11/2003 | 11/18/2003 | $35.35 | $28.28 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 9/26/2004 | $35.35 | $28.28 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/7/2005 | $35.35 | $28.28 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2005 | 5/8/2005 | 6/28/2005 | $35.35 | $28.28 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | GLAXOSMITHKLINE | GSK | 2005 | 6/29/2005 | 12/31/2005 | $35.35 | $28.28 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $25.26 | $21.05 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $26.50 | $22.08 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 9/30/1997 | $27.55 | $22.96 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 10/1/1997 | 12/31/1997 | $27.55 | $22.96 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $27.55 | $22.96 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $30.29 | $25.24 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $30.29 | $25.24 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $31.80 | $26.50 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $32.12 | $26.77 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 11/14/2000 | $32.12 | $26.77 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 11/15/2000 | 12/6/2000 | $32.77 | $27.31 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 12/7/2000 | 12/7/2000 | $32.77 | $27.31 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 12/8/2000 | 11/5/2001 | $32.77 | $27.31 |

## First Databank Published AWPs and WACs
### For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced In MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 11/6/2001 | 12/11/2001 | $35.06 | $29.22 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 5/8/2002 | $35.06 | $29.22 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 5/9/2002 | 1/9/2003 | $35.06 | $29.22 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 1/10/2003 | 1/30/2003 | $35.06 | $29.22 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 1/31/2003 | 3/10/2003 | $38.35 | $30.68 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 3/11/2003 | 11/18/2003 | $38.35 | $30.68 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 9/26/2004 | $38.35 | $30.68 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/7/2005 | $38.35 | $30.68 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 5/8/2005 | 6/28/2005 | $38.35 | $30.68 |
| 00173032188 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 6/29/2005 | 12/31/2005 | $38.35 | $30.68 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $13.88 | $11.57 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $14.57 | $12.14 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 12/31/1997 | $15.14 | $12.62 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $15.14 | $12.62 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $16.64 | $13.87 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $16.64 | $13.87 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $17.48 | $14.57 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $17.66 | $14.72 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 12/31/2000 | $17.66 | $14.72 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2001 | 1/1/2001 | 5/8/2002 | $17.66 | $14.72 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2002 | 5/9/2002 | 11/18/2003 | $17.66 | $14.72 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 11/19/2003 | 9/26/2004 | $17.66 | $14.72 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 6/28/2005 | $17.66 | $14.72 |
| 00173046300 | VENTOLIN 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 6/29/2005 | 12/31/2005 | $17.66 | $14.72 |
| 00173068200 | VENTOLIN HFA 90MCG INHALER | GLAXO PHARM | GSK | 2002 | 2/6/2002 | 2/17/2002 | | |
| 00173068200 | VENTOLIN HFA 90MCG INHALER | GLAXO PHARM | GSK | 2002 | 2/18/2002 | 1/30/2003 | $36.52 | $29.22 |
| 00173068200 | VENTOLIN HFA 90MCG INHALER | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 6/25/2003 | $37.63 | $30.10 |
| 00173068200 | VENTOLIN HFA 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $37.63 | $30.10 |
| 00173068200 | VENTOLIN HFA 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 6/28/2005 | $37.63 | $30.10 |
| 00173068200 | VENTOLIN HFA 90MCG INHALER | GLAXOSMITHKLINE | GSK | 2005 | 6/29/2005 | 12/31/2005 | $37.63 | $30.10 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $29.81 | $24.84 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $31.28 | $26.07 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 12/31/1997 | $32.53 | $27.11 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $32.53 | $27.11 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $35.76 | $29.80 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $35.76 | $29.80 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $37.55 | $31.29 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $37.92 | $31.60 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 12/11/2001 | $37.92 | $31.60 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 8/18/2002 | $37.92 | $31.60 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2002 | 8/19/2002 | 12/31/2002 | $37.92 | $31.60 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2003 | 1/1/2003 | 12/31/2003 | $37.92 | $31.60 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2004 | 1/1/2004 | 12/31/2004 | $37.92 | $31.60 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $37.92 | $31.60 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $25.26 | $21.05 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $26.51 | $22.09 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 12/31/1997 | $27.56 | $22.97 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $27.56 | $22.97 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $30.30 | $25.25 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 1/5/1999 | $30.30 | $25.25 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1999 | 1/6/1999 | 10/11/1999 | $31.82 | $26.52 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1999 | 10/12/1999 | 12/31/1999 | $32.15 | $26.79 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 12/11/2001 | $32.15 | $26.79 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2001 | 12/12/2001 | 8/18/2002 | $32.15 | $26.79 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2002 | 8/19/2002 | 12/31/2002 | $32.15 | $26.79 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2003 | 1/1/2003 | 12/31/2003 | $32.15 | $26.79 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2004 | 1/1/2004 | 12/31/2004 | $32.15 | $26.79 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $32.15 | $26.79 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 1/1/1997 | 1/20/1997 | $20.47 | $17.06 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 1/21/1997 | 9/10/1997 | $21.48 | $17.90 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1997 | 9/11/1997 | 12/31/1997 | $22.33 | $18.61 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1998 | 1/1/1998 | 1/22/1998 | $22.33 | $18.61 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMC | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1998 | 1/23/1998 | 12/31/1998 | $24.55 | $20.46 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 1999 | 1/1/1999 | 12/31/1999 | $24.55 | $20.46 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2000 | 1/1/2000 | 12/31/2000 | $24.55 | $20.46 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2001 | 1/1/2001 | 12/31/2001 | $24.55 | $20.46 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2002 | 1/1/2002 | 12/31/2002 | $24.55 | $20.46 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2003 | 1/1/2003 | 12/31/2003 | $24.55 | $20.46 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2004 | 1/1/2004 | 12/31/2004 | $24.55 | $20.46 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $24.55 | $20.46 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 5/14/1997 | $82.96 | $69.13 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 1997 | 5/15/1997 | 12/31/1997 | $87.94 | $73.28 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $87.94 | $73.28 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $96.67 | $80.56 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $96.67 | $80.56 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $105.79 | $88.16 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $106.85 | $89.04 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $106.85 | $89.04 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $112.19 | $93.49 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $120.04 | $100.03 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 6/5/2002 | $120.04 | $100.03 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/9/2003 | $133.79 | $107.03 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $133.79 | $107.03 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $144.49 | $115.59 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $154.60 | $123.68 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $165.43 | $132.34 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $165.43 | $132.34 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $173.70 | $138.96 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $186.63 | $149.30 |
| 00173017855 | WELLBUTRIN 100MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $204.24 | $163.39 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 5/14/1997 | $62.17 | $51.81 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 1997 | 5/15/1997 | 12/31/1997 | $65.90 | $54.92 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $65.90 | $54.92 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $72.46 | $60.38 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $72.46 | $60.38 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $79.30 | $66.08 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $80.09 | $66.74 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $80.09 | $66.74 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $84.10 | $70.08 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $89.99 | $74.99 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 6/5/2002 | $89.99 | $74.99 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/9/2003 | $100.30 | $80.24 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $100.30 | $80.24 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $108.33 | $86.66 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $115.91 | $92.73 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $124.03 | $99.22 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $124.03 | $99.22 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $130.23 | $104.18 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $139.91 | $111.93 |
| 00173017755 | WELLBUTRIN 75MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $153.13 | $122.50 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $71.52 | $59.60 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $71.52 | $59.60 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $74.41 | $62.01 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $74.41 | $62.01 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $78.13 | $65.11 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $85.51 | $71.26 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $85.51 | $71.26 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $89.78 | $74.82 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $94.27 | $78.56 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $94.27 | $78.56 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 6/5/2002 | $102.62 | $82.10 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/9/2003 | $107.24 | $85.79 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $107.24 | $85.79 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $112.60 | $90.08 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 10/18/2004 | $120.49 | $96.39 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXOSMITHKLINE | GSK | 2004 | 10/19/2004 | 11/18/2004 | $120.49 | $96.39 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $126.51 | $101.21 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $135.93 | $108.74 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $146.04 | $116.83 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 5/14/1997 | $73.70 | $61.42 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 1997 | 5/15/1997 | 12/31/1997 | $76.66 | $63.88 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $76.66 | $63.88 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $79.75 | $66.46 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $79.75 | $66.46 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $83.74 | $69.78 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $91.64 | $76.37 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $91.64 | $76.37 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $96.23 | $80.19 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $101.04 | $84.20 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $101.04 | $84.20 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 6/5/2002 | $109.99 | $87.99 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/9/2003 | $114.94 | $91.95 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $114.94 | $91.95 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $120.69 | $96.55 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $129.14 | $103.31 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $129.14 | $103.31 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $135.60 | $108.48 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $145.69 | $116.55 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $156.53 | $125.22 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXO PHARM | GSK | 2002 | 6/25/2002 | 6/30/2002 | | |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXO PHARM | GSK | 2002 | 7/1/2002 | 1/30/2003 | $214.48 | $171.58 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $224.13 | $179.30 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $239.81 | $191.85 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $239.81 | $191.85 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $251.80 | $201.44 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $270.54 | $216.43 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/8/2005 | $290.66 | $232.53 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | GLAXOSMITHKLINE | GSK | 2005 | 12/9/2005 | 12/31/2005 | $290.66 | $232.53 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/3/2003 | 9/7/2003 | | |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/8/2003 | 12/8/2003 | $87.33 | $69.86 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $91.69 | $73.35 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $91.69 | $73.35 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $96.28 | $77.02 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $102.48 | $81.98 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $110.10 | $88.08 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/3/2003 | 9/7/2003 | | |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 9/8/2003 | 12/8/2003 | $115.26 | $92.21 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $121.03 | $96.82 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $121.03 | $96.82 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $127.08 | $101.66 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $135.26 | $108.21 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $145.33 | $116.26 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $95.66 | $79.72 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $95.66 | $79.72 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $99.53 | $82.94 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $99.53 | $82.94 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $101.52 | $84.60 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $102.54 | $85.45 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $102.54 | $85.45 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $105.61 | $88.01 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/31/2001 | $110.89 | $92.41 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 8/11/2003 | $110.89 | $92.41 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $121.29 | $97.03 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $127.35 | $101.88 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $131.18 | $104.94 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $131.18 | $104.94 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $137.74 | $110.19 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $147.99 | $118.39 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $161.96 | $129.57 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $95.66 | $79.72 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $95.66 | $79.72 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $99.53 | $82.94 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $99.53 | $82.94 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $101.52 | $84.60 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $102.54 | $85.45 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $102.54 | $85.45 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $105.61 | $88.01 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/31/2001 | $110.89 | $92.41 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $110.89 | $92.41 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $110.89 | $92.41 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 5/18/2005 | $110.89 | $92.41 |
| 00173045101 | ZANTAC 150MG GRANULES | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 12/31/2005 | $110.89 | $92.41 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $826.69 | $688.91 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $826.69 | $688.91 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 9/23/1998 | $860.09 | $716.74 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 1998 | 9/24/1998 | 12/31/1998 | $860.09 | $716.74 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $860.09 | $716.74 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 9/21/1999 | $877.30 | $731.08 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 1999 | 9/22/1999 | 10/11/1999 | $877.30 | $731.08 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $886.07 | $738.39 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $886.07 | $738.39 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 12/6/2000 | $912.65 | $760.54 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 2000 | 12/7/2000 | 5/23/2001 | $912.65 | $760.54 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $949.15 | $790.96 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/21/2002 | $949.15 | $790.96 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 2002 | 1/22/2002 | 9/17/2002 | $949.15 | $790.96 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 8/11/2003 | $1,028.25 | $822.60 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $1,079.66 | $863.73 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $1,133.65 | $906.92 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $1,167.65 | $934.12 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $1,167.65 | $934.12 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/7/2005 | $1,226.04 | $980.83 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/8/2005 | 5/18/2005 | $1,226.04 | $980.83 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $1,317.25 | $1,053.80 |
| 00173034414 | ZANTAC 150MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $1,441.60 | $1,153.28 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $186.74 | $155.62 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $186.74 | $155.62 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $194.29 | $161.91 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $194.29 | $161.91 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $198.18 | $165.15 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $200.16 | $166.80 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $200.16 | $166.80 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $206.16 | $171.80 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/31/2001 | $216.47 | $180.39 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 1/9/2003 | $216.47 | $180.39 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $216.47 | $180.39 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $236.76 | $189.41 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 3/29/2004 | $255.70 | $204.56 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 3/30/2004 | 9/26/2004 | $263.38 | $210.70 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $263.38 | $210.70 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $276.55 | $221.24 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $297.13 | $237.70 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $325.18 | $260.14 |
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $3.99 | $3.33 |
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $3.99 | $3.33 |
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $3.99 | $3.33 |
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/31/2000 | $3.99 | $3.33 |
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2001 | 1/1/2001 | 11/17/2002 | $3.99 | $3.33 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 11/18/2002 | 6/25/2003 | $3.99 | $3.33 |
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $3.99 | $3.33 |
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $3.99 | $3.33 |
| 00173036238 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $3.99 | $3.33 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $60.54 | $50.45 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $60.54 | $50.45 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $60.54 | $50.45 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 10/3/2001 | $60.54 | $50.45 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2001 | 10/4/2001 | 12/31/2001 | $60.54 | $50.45 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $60.54 | $50.45 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $60.54 | $50.45 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $60.54 | $50.45 |
| 00173036300 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $60.54 | $50.45 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $9.26 | $7.72 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $9.26 | $7.72 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $9.26 | $7.72 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 2/20/2001 | $9.26 | $7.72 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2001 | 2/21/2001 | 12/31/2001 | $9.26 | $7.72 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $9.26 | $7.72 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $9.26 | $7.72 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $9.26 | $7.72 |
| 00173036301 | ZANTAC 25MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $9.26 | $7.72 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $5.91 | $4.93 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $5.91 | $4.93 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $5.91 | $4.93 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/31/2000 | $5.91 | $4.93 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXO PHARM | GSK | 2001 | 1/1/2001 | 12/31/2001 | $5.91 | $4.93 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 8/3/2003 | $5.91 | $4.93 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXOSMITHKLINE | GSK | 2003 | 8/4/2003 | 9/26/2004 | $5.91 | $4.93 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $5.91 | $4.93 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $5.91 | $4.93 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 1998 | 12/23/1998 | 12/31/1998 | | |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | | |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $91.79 | $76.49 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $96.29 | $80.24 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $96.29 | $80.24 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $101.10 | $84.25 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $101.10 | $84.25 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 10/2/2002 | $111.64 | $89.31 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXO PHARM | GSK | 2002 | 10/3/2002 | 12/3/2003 | $111.64 | $89.31 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2003 | 12/4/2003 | 1/29/2004 | $111.64 | $89.31 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $117.11 | $93.69 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $117.11 | $93.69 |
| 00173066400 | ZIAGEN 20MG/ML SOLUTION | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 12/31/2005 | $122.61 | $98.09 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 1998 | 12/23/1998 | 12/31/1998 | | |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | | |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $349.20 | $291.00 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $366.31 | $305.26 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 1/2/2001 | $366.31 | $305.26 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 2001 | 1/3/2001 | 12/11/2001 | $384.62 | $320.52 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $384.62 | $320.52 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 10/2/2002 | $424.69 | $339.75 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXO PHARM | GSK | 2002 | 10/3/2002 | 12/3/2003 | $424.69 | $339.75 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXOSMITHKLINE | GSK | 2003 | 12/4/2003 | 1/29/2004 | $424.69 | $339.75 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 1/30/2004 | 9/26/2004 | $445.50 | $356.40 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 1/26/2005 | $445.50 | $356.40 |
| 00173066101 | ZIAGEN 300MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 1/27/2005 | 12/31/2005 | $466.44 | $373.15 |
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $336.44 | $280.37 |
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $336.44 | $280.37 |
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $336.44 | $280.37 |
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/2/2001 | $336.44 | $280.37 |
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXO PHARM | GSK | 2001 | 12/3/2001 | 12/31/2001 | $336.44 | $280.37 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $336.44 | $280.37 |
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $336.44 | $280.37 |
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 8/28/2005 | $336.44 | $280.37 |
| 00173035435 | ZINACEF 1.5GM VIAL | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $336.44 | $280.37 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $395.66 | $329.72 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $395.66 | $329.72 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $395.66 | $329.72 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/2/2001 | $395.66 | $329.72 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXO PHARM | GSK | 2001 | 12/3/2001 | 12/31/2001 | $395.66 | $329.72 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $395.66 | $329.72 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $395.66 | $329.72 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $395.66 | $329.72 |
| 00173040000 | ZINACEF 7.5GM VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $395.66 | $329.72 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $181.09 | $150.91 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $181.09 | $150.91 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $181.09 | $150.91 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/2/2001 | $181.09 | $150.91 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXO PHARM | GSK | 2001 | 12/3/2001 | 12/31/2001 | $181.09 | $150.91 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXO PHARM | GSK | 2002 | 1/1/2002 | 6/25/2003 | $181.09 | $150.91 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $181.09 | $150.91 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/6/2005 | $181.09 | $150.91 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | GLAXOSMITHKLINE | GSK | 2005 | 11/7/2005 | 12/31/2005 | $181.09 | $150.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $169.09 | $140.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $169.09 | $140.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 12/31/1999 | $169.09 | $140.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 12/2/2001 | $169.09 | $140.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXO PHARM | GSK | 2001 | 12/3/2001 | 1/27/2002 | $169.09 | $140.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXO PHARM | GSK | 2002 | 1/28/2002 | 6/25/2003 | $169.09 | $140.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXOSMITHKLINE | GSK | 2003 | 6/26/2003 | 9/26/2004 | $169.09 | $140.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 8/28/2005 | $169.09 | $140.91 |
| 00173035231 | ZINACEF 750MG VIAL | GLAXOSMITHKLINE | GSK | 2005 | 8/29/2005 | 12/31/2005 | $169.09 | $140.91 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | BAXTER/GLAXO | GSK | 1997 | 1/1/1997 | 12/31/1997 | $16.16 | $13.47 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | BAXTER/GLAXO | GSK | 1998 | 1/1/1998 | 12/31/1998 | $16.16 | $13.47 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | BAXTER/GLAXO | GSK | 1999 | 1/1/1999 | 12/31/1999 | $16.16 | $13.47 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | BAXTER/GLAXO | GSK | 2000 | 1/1/2000 | 12/2/2001 | $16.16 | $13.47 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | BAXTER/GLAXO | GSK | 2001 | 12/3/2001 | 12/31/2001 | $16.16 | $13.47 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | BAXTER/GLAXO | GSK | 2002 | 1/1/2002 | 6/25/2003 | $16.16 | $13.47 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | BAXTER/GLAXO | GSK | 2003 | 6/26/2003 | 9/26/2004 | $16.16 | $13.47 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 1997 | 1/1/1997 | 12/31/1997 | $244.43 | $203.69 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $244.43 | $203.69 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 7/27/1999 | $244.43 | $203.69 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 1999 | 7/28/1999 | 12/31/1999 | $256.40 | $213.67 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 12/11/2001 | $256.40 | $213.67 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $256.40 | $213.67 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 2002 | 1/1/2002 | 1/30/2003 | $256.40 | $213.67 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 7/1/2003 | $267.09 | $213.67 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 2003 | 7/2/2003 | 7/9/2003 | $267.09 | $213.67 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | CERENEX PHARM | GSK | 2003 | 7/10/2003 | 9/26/2004 | $267.09 | $213.67 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 12/31/2004 | $267.09 | $213.67 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $267.09 | $213.67 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1997 | 1/1/1997 | 2/17/1997 | $346.30 | $288.58 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1997 | 2/18/1997 | 12/31/1997 | $396.30 | $330.25 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $396.30 | $330.25 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 6/30/1998 | $406.37 | $338.64 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1998 | 7/1/1998 | 12/31/1998 | $430.75 | $358.96 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $430.75 | $358.96 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $457.20 | $381.00 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $476.86 | $397.38 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $476.86 | $397.38 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $500.70 | $417.25 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $520.73 | $433.94 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $520.73 | $433.94 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/9/2003 | $569.55 | $455.64 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $569.55 | $455.64 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $600.88 | $480.70 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2003 | 12/9/2003 | 3/29/2004 | $630.93 | $504.74 |
| 00173044600 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $662.46 | $529.97 |
| 00173044600 | ZOFRAN 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $662.46 | $529.97 |
| 00173044600 | ZOFRAN 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $688.96 | $551.17 |
| 00173044600 | ZOFRAN 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $723.00 | $578.40 |
| 00173044600 | ZOFRAN 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $757.41 | $605.93 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1997 | 1/1/1997 | 2/17/1997 | $35.32 | $29.43 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1997 | 2/18/1997 | 12/31/1997 | $40.42 | $33.68 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $40.42 | $33.68 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 6/30/1998 | $41.45 | $34.54 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1998 | 7/1/1998 | 12/31/1998 | $43.93 | $36.61 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $43.93 | $36.61 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $45.72 | $38.10 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $47.69 | $39.74 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $47.69 | $39.74 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $50.08 | $41.73 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $52.08 | $43.40 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $52.08 | $43.40 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/9/2003 | $56.96 | $45.57 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $56.96 | $45.57 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $60.10 | $48.08 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2003 | 12/9/2003 | 3/29/2004 | $63.10 | $50.48 |
| 00173044604 | ZOFRAN 4MG TABLET | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $66.25 | $53.00 |
| 00173044604 | ZOFRAN 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $66.25 | $53.00 |
| 00173044604 | ZOFRAN 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $68.90 | $55.12 |
| 00173044604 | ZOFRAN 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $72.30 | $57.84 |
| 00173044604 | ZOFRAN 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $75.74 | $60.59 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 1997 | 2/20/1997 | 3/2/1997 | | |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 1997 | 3/3/1997 | 12/31/1997 | $134.80 | $112.33 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $134.80 | $112.33 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 6/30/1998 | $138.22 | $115.18 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 1998 | 7/1/1998 | 12/31/1998 | $146.51 | $122.09 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $146.51 | $122.09 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $155.30 | $129.42 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $161.99 | $134.99 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $161.99 | $134.99 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $170.09 | $141.74 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 7/30/2002 | $176.89 | $147.41 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/30/2003 | $193.48 | $154.78 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $203.28 | $162.62 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 2003 | 12/9/2003 | 3/29/2004 | $213.44 | $170.75 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $224.11 | $179.29 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $224.11 | $179.29 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $233.08 | $186.46 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $244.59 | $195.67 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $256.23 | $204.98 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1997 | 1/1/1997 | 2/17/1997 | $576.90 | $480.75 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1997 | 2/18/1997 | 12/31/1997 | $660.20 | $550.17 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $660.20 | $550.17 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 6/30/1998 | $676.97 | $564.14 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1998 | 7/1/1998 | 12/31/1998 | $717.59 | $597.99 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $717.59 | $597.99 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $761.53 | $634.61 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $794.28 | $661.90 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $794.28 | $661.90 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $834.00 | $695.00 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $867.36 | $722.80 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $867.36 | $722.80 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/9/2003 | $948.68 | $758.94 |

### First Databank Published AWPs and WACs
### For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $948.68 | $758.94 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $1,000.85 | $800.68 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2003 | 12/9/2003 | 3/29/2004 | $1,050.90 | $840.72 |
| 00173044700 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $1,103.44 | $882.75 |
| 00173044700 | ZOFRAN 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $1,103.44 | $882.75 |
| 00173044700 | ZOFRAN 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $1,147.58 | $918.06 |
| 00173044700 | ZOFRAN 8MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $1,204.26 | $963.41 |
| 00173044700 | ZOFRAN 8MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $1,261.59 | $1,009.27 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1997 | 1/1/1997 | 2/17/1997 | $58.86 | $49.05 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1997 | 2/18/1997 | 12/31/1997 | $67.36 | $56.13 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $67.36 | $56.13 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1998 | 1/23/1998 | 6/30/1998 | $69.07 | $57.56 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1998 | 7/1/1998 | 12/31/1998 | $73.21 | $61.01 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $73.21 | $61.01 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $76.14 | $63.45 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $79.42 | $66.18 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $79.42 | $66.18 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $83.39 | $69.49 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $86.72 | $72.27 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 7/30/2002 | $86.72 | $72.27 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2002 | 7/31/2002 | 1/9/2003 | $94.85 | $75.88 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2003 | 1/10/2003 | 1/30/2003 | $94.85 | $75.88 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $100.06 | $80.05 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2003 | 12/9/2003 | 3/29/2004 | $105.08 | $84.06 |
| 00173044704 | ZOFRAN 8MG TABLET | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $110.33 | $88.26 |
| 00173044704 | ZOFRAN 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $110.33 | $88.26 |
| 00173044704 | ZOFRAN 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $114.74 | $91.79 |
| 00173044704 | ZOFRAN 8MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $120.40 | $96.32 |
| 00173044704 | ZOFRAN 8MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $126.13 | $100.90 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 1999 | 2/4/1999 | 10/11/1999 | $457.20 | $381.00 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $476.86 | $397.38 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $476.86 | $397.38 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $500.70 | $417.25 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $520.73 | $433.94 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $520.73 | $433.94 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 2002 | 1/1/2002 | 1/30/2003 | $520.73 | $433.94 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $566.84 | $453.47 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 2003 | 12/9/2003 | 3/29/2004 | $595.18 | $476.14 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $624.94 | $499.95 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $624.94 | $499.95 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $649.94 | $519.95 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $682.05 | $545.64 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $714.51 | $571.61 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 1999 | 2/4/1999 | 10/11/1999 | $761.53 | $634.61 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $794.28 | $661.90 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $794.28 | $661.90 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 2000 | 11/15/2000 | 9/10/2001 | $834.00 | $695.00 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 2001 | 9/11/2001 | 12/11/2001 | $867.36 | $722.80 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 2001 | 12/12/2001 | 12/31/2001 | $867.36 | $722.80 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 2002 | 1/1/2002 | 1/30/2003 | $867.36 | $722.80 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $944.16 | $755.33 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 2003 | 12/9/2003 | 3/29/2004 | $991.36 | $793.09 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | CERENEX PHARM | GSK | 2004 | 3/30/2004 | 9/26/2004 | $1,040.94 | $832.75 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $1,040.94 | $832.75 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $1,082.58 | $866.06 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $1,136.05 | $908.84 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $1,190.13 | $952.10 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $93.55 | $77.96 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $98.36 | $81.97 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $98.36 | $81.97 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $101.84 | $84.87 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $101.84 | $84.87 |

# First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMC | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $111.45 | $92.88 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $112.56 | $93.81 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $112.56 | $93.81 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $115.94 | $96.62 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 9/17/2002 | $121.74 | $101.45 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $131.89 | $105.51 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 8/11/2003 | $131.89 | $105.51 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $138.49 | $110.79 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $145.40 | $116.32 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $145.40 | $116.32 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 11/9/2005 | $153.25 | $122.60 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $167.71 | $134.17 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $39.73 | $33.11 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $41.77 | $34.81 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $41.77 | $34.81 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $43.25 | $36.04 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $43.25 | $36.04 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $47.33 | $39.44 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $47.80 | $39.83 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $47.80 | $39.83 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $49.22 | $41.02 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 9/10/2001 | $51.68 | $43.07 |
| 00173099394 | ZOVIRAX 5% OINTMENT | GLAXO PHARM | GSK | 2001 | 9/11/2001 | 12/16/2001 | $59.44 | $49.53 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 1997 | 1/1/1997 | 8/13/1997 | $566.03 | $471.69 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 1997 | 8/14/1997 | 12/31/1997 | $595.12 | $495.93 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 12/31/1998 | $595.12 | $495.93 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 10/11/1999 | $595.12 | $495.93 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $601.07 | $500.89 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $601.07 | $500.89 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $619.10 | $515.92 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 7/17/2001 | $650.06 | $541.72 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 2001 | 7/18/2001 | 9/17/2002 | $650.06 | $541.72 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 2002 | 9/18/2002 | 1/9/2003 | $704.24 | $563.39 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 2003 | 1/10/2003 | 8/11/2003 | $704.24 | $563.39 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 2003 | 8/12/2003 | 12/8/2003 | $739.45 | $591.56 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXO PHARM | GSK | 2003 | 12/9/2003 | 12/22/2003 | $776.43 | $621.14 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXOSMITHKLINE | GSK | 2003 | 12/23/2003 | 9/26/2004 | $776.43 | $621.14 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $776.43 | $621.14 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 12/31/2004 | $818.35 | $654.68 |
| 00173099501 | ZOVIRAX 500MG VIAL | GLAXOSMITHKLINE | GSK | 2005 | 1/1/2005 | 12/31/2005 | $818.35 | $654.68 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1997 | 5/30/1997 | 6/22/1997 | | |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1997 | 6/23/1997 | 12/31/1997 | $76.66 | $63.88 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $76.66 | $63.88 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $79.75 | $66.46 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $79.75 | $66.46 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $83.74 | $69.78 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $91.64 | $76.37 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $91.64 | $76.37 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $96.23 | $80.19 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $101.04 | $84.20 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $101.04 | $84.20 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 6/5/2002 | $109.99 | $87.99 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/30/2003 | $114.94 | $91.95 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $120.69 | $96.55 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $129.14 | $103.31 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $129.14 | $103.31 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $136.11 | $108.89 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $146.24 | $116.99 |
| 00173055601 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $157.11 | $125.69 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1997 | 5/30/1997 | 6/22/1997 | | |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1997 | 6/23/1997 | 12/31/1997 | $76.66 | $63.88 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1998 | 1/1/1998 | 1/22/1998 | $76.66 | $63.88 |

## First Databank Published AWPs and WACs
## For GSK NDCs in FACC Revised Exhibit B
(SOURCE: First Databank NDDF Data File produced in MDL 1456)

| NDC | DRUG NAME | GSK Manufacturer Entity | DMG | Year | Start Date | End Date | AWP (Pkg Size) | WAC (Pkg Size) |
|---|---|---|---|---|---|---|---|---|
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1998 | 1/23/1998 | 12/31/1998 | $79.75 | $66.46 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1999 | 1/1/1999 | 1/5/1999 | $79.75 | $66.46 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1999 | 1/6/1999 | 10/11/1999 | $83.74 | $69.78 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 1999 | 10/12/1999 | 12/31/1999 | $91.64 | $76.37 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2000 | 1/1/2000 | 11/14/2000 | $91.64 | $76.37 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2000 | 11/15/2000 | 5/23/2001 | $96.23 | $80.19 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2001 | 5/24/2001 | 12/11/2001 | $101.04 | $84.20 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2001 | 12/12/2001 | 1/8/2002 | $101.04 | $84.20 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2002 | 1/9/2002 | 6/5/2002 | $109.99 | $87.99 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2002 | 6/6/2002 | 1/30/2003 | $114.94 | $91.95 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXO PHARM | GSK | 2003 | 1/31/2003 | 12/8/2003 | $120.69 | $96.55 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2003 | 12/9/2003 | 9/26/2004 | $129.14 | $103.31 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2004 | 9/27/2004 | 11/18/2004 | $129.14 | $103.31 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2004 | 11/19/2004 | 5/18/2005 | $136.11 | $108.89 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2005 | 5/19/2005 | 11/9/2005 | $146.24 | $116.99 |
| 00173055602 | ZYBAN 150MG TABLET SA | GLAXOSMITHKLINE | GSK | 2005 | 11/10/2005 | 12/31/2005 | $157.11 | $125.69 |