**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | MDL No. 1456 |
| THIS DOCUMENT RELATES TO: ALL CLASS ACTIONS RELATING TO TRACK TWO DEFENDANTS | CIVIL ACTION: 01-CV-12257-PBS<br><br>Judge Patti B. Saris |

**DECLARATION OF KATHERINE KINSELLA REGARDING**
**CLASS NOTICE IN THE TRACK TWO SETTLEMENT**

I, Katherine Kinsella, being duly sworn, hereby declare as follows:

1.      I am President of Kinsella Media, LLC ("KM"), an advertising and legal notification consulting firm in Washington, D.C. that specializes in the design and implementation of class action and bankruptcy notification programs to reach unidentified putative class members primarily in consumer and mass tort litigation. My business address is 2120 L Street, NW, Suite 860, Washington, D.C. 20037.  My telephone number is (202) 686-4111.

2.      I submit this declaration in connection with the class action Notice Program in *In re Pharmaceutical Industry Average Wholesale Price Litigation* No. 01-CV-12257, MDL No. 1456, pending in the D. Mass.

3.      This declaration provides the Court and the parties to the above-captioned litigation with information describing the implementation of the Notice Program.  The Court approved said Notice Program on July 2, 2008 in is Order Granting Preliminary Approval of the Track Two Class Settlements, Directing Notice to the Classes, and

Scheduling Fairness Hearing (the "Preliminary Approval Order").

4.       The objective of the Notice Program was to provide fair and adequate Notice of the Proposed Class Action Settlement to potential TPP and Consumer Class Members in the Class 1, 2 and 3 Settlement Classes.  This declaration addresses direct notice to Class 2 and paid and earned media directed to Classes 1, 2 and 3.

5.       This declaration is based upon my personal knowledge and upon information provided by Counsel and my staff.  The information is of a type reasonably relied upon in the fields of advertising, media and communications.

## Notice Program Overview

6.       The objective of the Notice Program was to provide adequate notice of the Proposed Settlement of the instant case to Class Members who are defined as follows:

   a.   The Medicare Part B Co-Payment Class ("Class 1") is an individual Consumer Class consisting of all natural persons in the United States who, from January 1, 1991 through January 1, 2005, made, or incurred an obligation to make, any portion of a Medicare Part B co-payment for a Class Drug manufactured, marketed, sold, or distributed by a Released Company.

   b.   The Third-Party Payor MediGap Supplemental Insurance Class ("Class 2") is an "entity" class that consists of all third-party payors in the United States who, from January 1, 1991 through January 1, 2005, made, or incurred an obligation to make, reimbursements for any portion of a Medicare Part B co-payment for a Class Drug manufactured, marketed, sold, or distributed by a Released Company.

   c.   The Consumer and Third-Party Payor Class For Payments Made Outside the Medicare Context Class ("Class 3") includes both individual consumers and

entities. The individual consumers consist of all natural persons in the United States who made, or incurred an obligation to make, a non-Medicare Part B payment for a Class Drug manufactured, marketed, sold, or distributed by a Released Company. This Class also includes Third-Party Payors in the United States who made, or incurred an obligation to make, non-Medicare Part B reimbursements for a Class Drug manufactured, marketed, sold, or distributed by a Released Company, during the period from January 1, 1991, through March 1, 2008.

7.     The following four-part Notice Program was designed and implemented:

    a.   Direct notice by first-class mail to:

        i.   All Third-Party Payors ("TPPs") and consumers whose names and addresses are readily identifiable; and

        ii.   All callers to the toll-free information line who request a *Notice of Proposed Class Action Settlement* as a result of seeing the published forms of notice ("Publication Notices");

    b.   Broad notice through the use of paid media including cable television, newspaper supplements, consumer magazines, health publications, trade publications and Internet advertising on consumer websites and health websites;

    c.   Earned media through a print press release and an audio news release; and

    d.   Electronic notice through a dedicated website.

**Direct Notice**

8.     TPP direct mail notice consisted of mailing the *TPP Notice of Proposed Class Action Settlement* and the TPP Claim Form (the "TPP Notice Packet") to appropriate identifiable TPP Class Members informing them of their legal rights and how they could participate in or opt out of the class action.

9.     It is my understanding that Complete Claim Solutions, LLC, ("CCS") the class administrator, sent the TPP direct mail notice on August 1, 2008.  This will be fully described in a declaration from CCS,  The TPP direct mail notice was sent to:

   a.   Appropriate entities likely to be Class Members in the proprietary TPP Mailing Database compiled by the claims administrator.  The database includes over 40,000 insurance companies, healthcare and welfare funds, employee benefit finds, third-party administrators, pharmacy benefit managers and other record keepers for noticing purposes in TPP class actions.  The database was compiled from contacting, researching and accessing the records of various databases and listings of affiliations, group insurance plans, self-insureds, ERISA funds and pharmacy benefit manager listings; and

   b.   All callers to the toll-free information line who requested the *Consumer Notice of Proposed Class Action Settlement, Medicare Notice of Proposed Class Action Settlement,* or *TPP Notice of Proposed Class Action Settlement*. A toll-free number for this information appeared prominently in the Publication Notices. Class Members could also download any of the Long Form Notices, in PDF format, from the Notice website.

**Paid Media Methodology**

10.     Choosing a target audience encompassing the characteristics of Class Members is the first step in designing the paid media program.  Media vehicles are chosen based on their ability to provide effective and efficient penetration of the target audience.  The selected media vehicles are then measured against the target audience to quantify the success of the media program.

11.     For the purpose of developing profiles of the demographics and media habits of Class 1 and Class 3 Class Members in the instant case, KM analyzed syndicated data available from the 2008 Doublebase Survey[1] from MediaMark Research, Inc. ("MRI").

12.     MRI is a nationally accredited media and marketing research firm that provides syndicated data on audience size, composition, and other relevant factors pertaining to major media including broadcast, magazines, newspapers and outdoor advertising.  MRI provides a single-source measurement of major media, products, services, and in-depth consumer demographic and lifestyle/psychographic characteristics.

13.     MRI provides data on individuals who have used a branded or generic prescription drug in the last 12 months.  However, this demographic can only be used to measure print media and cannot be used to measure the Internet or cable television.  Therefore, age demographics will be used to measure the overall reach of all media.  The target audiences selected based on the demographics of prescription drug users are:

---

[1] MRI produces an annual *Doublebase Survey*, a study of 50,000+ adults consisting of two full years of data. The MediaMark sample consists of 26,000+ respondents. Fieldwork is done in two waves per year, each lasting six months and consisting of 13,000 interviews. At the end of the interview, the fieldworker presents a self-administered questionnaire that measures approximately 500 product/service categories, 6,000 brands, and various lifestyle activities. Resulting data is weighted to reflect the probabilities of selection inherent in the sample design and then balanced so that major study demographics match the most recent independent estimates.

     a.  Adults 35 years of age or older ("Adults 35+") – 76.8% of Prescription Drug Users are Adults 35+.

     b.  Adults 18 years of age or older ("Adults 18+") – essentially, the general population.

     c.  Adults who have used a branded or generic prescription drug in the last 12 months "Prescription Drug Users") – to measure print media only.

14.    Using these targets, KM evaluated the proper media to use to reach the target audiences. Consumers spend varying amounts of time with different media. Certain demographic groups may be heavy consumers, light consumers or non-users of a particular medium. This Notice Program focused on the media types used most often by the target audiences. This data indicates that Prescription Drug Users within the general population are average to slightly more average users of all media except radio.

15.    As a result of this research, KM determined that cable television, newspaper supplements, consumer magazines and Internet advertising were the most effective media vehicles to reach Class 1 and 3 Class Members. To supplement the reach of the direct mail notice to Class 2 Class Members, KM utilized trade publications. The health-related publications, trade publications and health-related Internet websites used in the Notice Program are not measured by MRI, and therefore, the contributions of these media vehicles to the overall reach of the Notice Program cannot be calculated.

**<u>Paid Media Notice</u>**

16.    Revisions to Rule 23(c)(2) of the Federal Rules of Civil Procedure require class action notices to be written in "plain, easily understood language." KM applies the plain language requirement in drafting notices in federal and state class actions. The firm

maintains a strong commitment to adhering to the plain language requirement while drawing on its experience and expertise to draft notices that effectively transmit the necessary information to potential Class Members.

17.     The plain language Consumer and TPP Publication Notices were designed as a black and white advertisement to capture and hold the attention of the reader.  The bold headline allowed Class Members to quickly determine if they were potentially affected by the Proposed Settlement.  The text provided important information regarding the subject of the Proposed Settlement, the Class definition and the legal rights available to Class Members.

18.     The Publication Notices prominently featured the toll-free telephone number, the informational website address, and a mailing address for Class Members to request or access the various *Notices of Proposed Class Action Settlement*. True and correct copies of the Publication Notices are attached hereto as Exhibit B.

19.     The television spot, a transcript of which is attached as Exhibit C, appeared on The Learning Channel and the Discovery Health channel approximately 229 times from September 2, 2008 through September 15, 2008.

20.     The Consumer Publication Notice appeared in newspaper supplements as follows:

a.  A 2/5ths-page ad (5-5/8" x 7-1/4") appeared on page 8 of the September 7, 2008 edition of Parade with an estimated circulation of 32,300,000.

b.  A Digest-page ad (5-5/8" x 7-3/8") appeared on page 26 of the September 7, 2008 edition of *USA Weekend* with an estimated circulation 23,000,000.

*Parade* and *USA Weekend* are inserted into weekend or Sunday editions of 1,005 newspapers (19 newspapers carry both) reaching every major media market in the

country. A complete listing of newspapers that carry *Parade* and *USA Weekend* was attached as Exhibit 2 to the Notice Program.

21.    The Consumer Publication Notice was translated when necessary and appeared in consumer magazines as follows:

    a.    A 2/3-page ad (4-1/2" x 10") appeared on page 81 in the September 15, 2008 edition of *Newsweek*, which went on sale on September 8, 2008, with an estimated circulation of 2,600,000.

    b.    A full-page ad (7" x 10") appeared on page 159 in the September 15, 2008 edition of *People*, which went on sale on September 5, 2008, with an estimated circulation of 3,450,000.

22.    The Consumer Publication Notice appeared in health publications as follows:

    a.    A full-page ad (7-1/8" x 9-13/16") appeared on page 49 in the September/October edition of *Coping with Cancer*, which went on sale on September 5, 2008, with an estimated circulation of 90,000.

    b.    A full-page ad (7" x 9-3/4") appeared on page 27 in the September/October edition of *HIV Plus*, which went on sale on August 15, 2008, with an estimated circulation of 150,000.

    c.    A full-page ad (7" x 9-7/8") appeared on page 3 in the September/October edition of *Stroke Smart*, which went on sale on August 21, 2008, with an estimated circulation of 100,000.

23.    Although included in the original Notice Program, the publications *Arthritis Today, Allergies & Asthma Health Monitor* and *Diabetes Forecast* refused to print the Consumer Publication Notice per KM's request. To provide notice to Class Members that would

have been reached through these specific publications, KM targeted Internet banner ads on websites concerning these diseases/conditions (see paragraph 26b).

24. The TPP Publication Notice appeared in trade publications as follows:

    a. A full-page ad (7" x 10") appeared on page 5 in the August 11, 2008 edition of *National Underwriter Life & Health* with an estimated circulation of 50,195.

    b. Due to a printer error, the TPP Publication Notice appeared an additional time in *National Underwriter Life & Health.* A full-page ad (7" x 10") appeared on page 49 in the September 8, 2008 edition of *National Underwriter Life & Health* with an estimated circulation of 50,195.

    c. A full-page ad (8" x 10-7/8") appeared on page 102 in the August edition of *HR Magazine*, which went on sale on August 1, 2008, with an estimated circulation of 195,528 and a readership of 547,478.

25. In addition to published notice, KM used Internet banner advertising to provide additional notice opportunities beyond the broad-reaching print program to Class Members. The banner advertisement was designed to alert Class Members to the Proposed Settlement through the use of a bold headline. The short, simple headline enabled Class Members to quickly determine if they were affected by the Proposed Settlement. When visitors clicked on the banner advertisement, they were connected automatically to the informational website. True and correct copies of the banner advertisements are attached hereto as Exhibit D.

26. Internet banner ads measuring 728 x 90 pixels, 300 x 250 pixels, and 160 x 600 pixels appeared, on a rotating basis, across a wide range of websites from August 18 through September 30 as follows:

a.  On websites that are part of the 24/7 Real Media Network for a total estimated 260,987,560 gross impressions.[2]  24/7 Real Media is a network that represents over 800 websites. For a partial list of websites in the 24/7 Real Media Network, see Exhibit 1 to the Notice Program.

b.  On websites that are part of the Healthline Network for a total estimated 4,807,732 gross impressions.  In addition to running banner ads across the entire network, ads were placed specifically on the following websites: Cancer Centers, Allergy Centers, Asthma & Allergies Newsletters, Diabetes Centers, Managing Diabetes Newsletters, and Arthritis Centers.

c.  On websites that are part of the Everyday Health Network for a total estimated 2,600,878 gross impressions.

d.  On AidsMeds.com and POZ.com for a total estimated 305,847 gross impressions.

**<u>Measuring Effectiveness of Notice Program</u>**

27.  The two basic measurements used to measure media penetration of a targeted demographic and thus ensure the adequacy of a notice program are *reach* and *frequency*. *Reach* is the estimated percentage of a target audience reached one or more times by a media vehicle.  *Frequency* is the estimated average number of times the audience member will see the advertisement.

28.  The comprehensive paid media program, which included television, print and Internet advertising as outlined above, delivered the following estimated reach and frequency measurements:

---

[2] Gross impressions are the total number of times a media vehicle containing the Publication Notice is seen.  This is a duplicated figure, as some viewers will see several media vehicles (TV, Internet, print) that contain the Publication Notice.

    a.  An estimated 81.1% of Adults 35+ were reached with an average estimated frequency of 1.9 times, delivering 234,553,500 gross impressions.

    b.  An estimated 74.6% of Adults 18+ were reached with an average estimated frequency of 1.7 times, delivering 287,915,800 gross impressions.

29.    The print segment of the paid media program delivered the following estimated reach and frequency measurements:

    a.  An estimated 63.26% of Prescription Drug Users were reached with an average estimated frequency of 1.42 times, delivering 84,145,000 gross impressions.

### Earned Media Notice and Third Party Outreach

30.    The notice program featured an earned media program to augment the published notice. All materials contained a message that highlighted the benefits of the Proposed Settlement and featured the toll-free telephone number and the website address that Class Members could call or visit for complete information.  The earned media program included:

    a.  An English-language press release distributed nationally via PR Newswire to consumer and health reporters, reaching approximately 4,500 English-language media outlets and 4,000 English-language websites.  A copy of the press release is attached hereto as Exhibit E.

    b.  A clipping service was established to track coverage of the story in English.

    c.  A 60-second audio news release ("ANR") sent to more than 2,000 radio stations by broadcast advisory.  A script of the ANR is attached hereto as Exhibit F.  The ANR received 680 "hits" for an audience of 13,671,554.  A listing of these hits is included as Exhibit G.

31.     Outreach to health and consumer organizations consisted of sending a press release, a cover letter outlining the Proposed Settlement and the Consumer Publication Notice to identified organizations, requesting that they disseminate information about the Proposed Settlement to their constituencies.  A list of these organizations was attached as Exhibit 3 to the Notice Program.   Follow-up calls were made to encourage organizations' participation in the notice efforts.

### Online Notice

32.     On    August    2,    2008,    an    interactive    website    was    established    at www.AWPTrack2Settlement.com enabling potential Class Members to acquire complete information on the Proposed Settlement.

### Conclusion

33.     It is my opinion that the number of exposure opportunities to the notice information is adequate and reasonable under the circumstances, and is consistent with the standards employed by KM in notification programs designed to reach unidentified members of settlement and certification classes.  The Notice Plan as designed is fully compliant with Rule 23 of the Federal Rules of Civil Procedure.

I declare under penalty of perjury that the foregoing is true and correct.  If called as a witness, I could and would competently testify thereto.


_Katherine Kinsella_
Katherine Kinsella

  March 2, 2009
Date

# EXHIBIT A

# Katherine M. Kinsella

President,
Kinsella Media, LLC
2120 L Street NW, Suite 860, Washington, DC 20037
1993 - Present

A nationally-recognized specialist in notification programs in mass tort, consumer, and product liability class actions and bankruptcies, Kinsella has developed and directed some of the largest and most complex national notification programs in the country. The scope of the firm's work includes notification programs in antitrust, bankruptcy, consumer fraud, mass tort and product liability litigation. Specific cases have involved, among others, asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco, and Holocaust claims. The firm has developed or consulted on over 500 notification programs, placing over $200 million in media notice. Selected cases include:

## Antitrust

- ➢ *In re Buspirone Antitrust Litigation*, MDL-1413 (S.D. N.Y.) (drug)
- ➢ *In re Cardizem Antitrust Litigation*, 200 F.R.D. 326 (E.D. Mich.) (drug)
- ➢ *In re State of Ohio vs. Bristol-Myers Squibb*, Co., 1:02-cv-01080 (D.D.C.) (drug)
- ➢ *In re: Compact Disc Minimum Price Antitrust Litigation*, MDL No. 1361 (D.ME.) (compact discs)
- ➢ *In re Nasdaq Market-Makers Antitrust Litigation*, No. M21-68 (RWS), 94 Civ. 3996 (RWS), M. D. L. No. 1203 (securities)
- ➢ *Raz v. Archer Daniels Midland Co., Inc.,* No. 96-CV-009729 (Wis. Cir. Ct. Milwaukee County) (citric acid)
- ➢ *Carlson v. Abbott Laboratories,* No. 94-CV-002608 (Wis. Cir. Ct. Milwaukee County) (infant formula)
- ➢ *State of Connecticut v. Mylan Laboratories, Inc.,* M.D.L. 1290, Misc. No. 99-276 (TFH/JMF)
- ➢ *Big Valley Milling, Inc. v. Archer Daniels Midland Co.,* No. 65-C2-96-000215 (Minn. Dist. Ct., Renville County) (lysine)
- ➢ *Cox v. Microsoft Corporation*, No. 105193/00 (N.Y. Supreme Ct., New York County)
- ➢ *In re Toys "R" Us Antitrust Litigation*, M.D.L. No. 1211, Master File No. CV-97-5750 (E.D.N.Y.) (toys and other products)
- ➢ *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, MDL No. 1456 (CA:01-CV-12257-PBS) (D. Mass.)

➢ *Comes v. Microsoft Corp., Case No. CL8231 (Iowa Dist. Ct., Polk County)*

➢ *In re International Air Transportation Surcharge Antitrust Litigation, No. M 06-1793 CRB, MDL No. 1793 (N.D. Cal.)*

➢ *D.C. 37 Health & Security Plan v. Medi-Span, No. 07-cv-10988-PBS and New England Carpenters Health Benefits Fund v. First DataBank, Inc., No. 1:05-CV-11148-PBS (D. Mass.)*

➢

CONSUMER

➢ *Bonilla v. Trebol Motors Corporation*, No. 92-1795 (D.P.R.) (automobiles)

➢ *Fettke v. McDonald's Corp.,* Case No. 044109 (Cal. Super Ct., Marin County) (trans fatty acids)

➢ *Daniel v. AON Corporation*, No. 99 CH 11893 (Ill. Cir. Ct., Cook County) (insurance)

➢ *Azizian v. Federated Department Stores, Inc.,* Docket No.: 4:03 CV-03359 SBA (N.D. Cal.) (cosmetics)

➢ *State of Florida v. Nine West Group, Inc.,* Civil Action No. 00 CIV 1707 (BDP) (S.D.N.Y.) (shoes)

DISCRIMINATION

➢ *In re Holocaust Victim Assets Litigation,* No. CV 96-4849 (ERK)(MDG) (Consolidated with CV-5161 and CV 97-461) (Holocaust)

➢ *McNeil v. American General Life and Accident Insurance Co.,* No. 8-99-1157 (M.D.Tenn.) (insurance)

➢ *Nealy v. Woodmen of the World Life Insurance Co.,* No. 3:93 CV-536 BN (S.D. Miss.) (insurance)

MASS TORT

➢ *Ahearn v. Fibreboard Corporation,* C.A. No. 6:93cv526 (E.D. Tex), and *Continental Casualty Co. v. Rudd,* C.A. No. 6:94cv458 (E.D.Tex) (asbestos injury)

➢ *Georgine v. Amchem, Inc. et al.,* C.A. No. 93-CV-0215 (E.D.Pa.) (asbestos injury)

➢ *Engle v. RJ Reynolds Tobacco Co.,* No. 94-08273 CA 20 (Fla. Cir. Ct., Dade County) (tobacco injury)

➢ *Backstrom v. The Methodist Hospital,* No. H.-94-1877 (S.D. Tex.) (TMJ injury)

PENSION BENEFITS

➢ *Forbush, Rhodes v. J. C. Penney Company, Inc., Pension* Nos. 3:90-2719-X and 3:92-0109-X (N.D. Tex.)

➢ *Collins v. Pension Benefit Guarantee Corp.,* No. 88-3406 and *Page v. Pension Benefit Guarantee Corp.*, No. 89-2997 (D.C. 1996)

## Product Liability

➢ *Cox v. Shell Oil Co.,* No. 18,844 (Ch. Ct., Obion Co., Tn.) (polybutylene pipe)

➢ *Naef v. Masonite Corp.,* No.CV-94-4033) (Ala. Cir. Ct. Mobile County) (hardboard siding product)

➢ *In re: Louisiana Pacific Corp. Inner Seal OSB Trade Practices Litigation*, MDL No. 1114, C 95-3178 VRW  (N.D. Dist. Cal.) (oriented strand board)

➢ *Cosby v. Masonite Corp.*, No. CV-97-3408 (Ala. Cir. Ct. Mobile County) (siding product) and *Quin v. Masonite Corp.*, No. CV-97-3313 (Ala. Cir. Ct. Mobile County) (roofing product)

➢ *Ruff v. Parex, Inc.,* No. 96-CvS 0059 (N.C. Super. Ct. Hanover County) (EIFS)

➢ *Garza v. Sporting Goods Properties, Inc.,* No. SA 93-CA-1082 (W.D. Tex.) (gun ammunition)

➢ *Richison v. Weyerhaeuser Company Limited,* No. 05532 (Cal. Super. Ct., San Joaquin County) (roofing product)

➢ *Shah v. Re-Con Building Products, Inc.,* No. C99-02919 (Cal. Super. Ct., Contra Costa County) (roofing product)

➢ *Hart v. Central Sprinkler Corp.,* No. BC17627 (Cal. Super. Ct., Los Angeles County) (sprinklers) and *County of Santa Clara v. Central Sprinkler Corp.*, No. CV 17710119 (Cal. Super. Ct., Santa Clara County) (sprinklers)

## Bankruptcies

➢ *In re: Johns-Manville Corp.,* 68 B.R. 618, 626 (Bankr. S.D.N.Y.), in 1986 (asbestos)

➢ *In re Dow Corning,* No. 95-20512 (Bankr. E.D. Mich.) (breast implant)

➢ *In re U.S. Brass Corp.,* No.94-40823S (Bankr. E.D. Tex.) ( polybutylene)

➢ *In re The Celotex  Corp.,* Consolidated Case Nos: 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.); (asbestos)

➢ *In re: Armstrong World Industries, Inc.,* Chapter 11, No: 00-4471 (JJF) (Bankr. D. Del.)

➢ *In re: Owens Corning*, Chapter 11, No. 00-03837 (MFW) (Bankr. D. Del.)

➢ *In re: USG Corporation,* Chapter 11, Nos. 01-2094(RJN) through 01-2104(RJN) (Bankr. D. Del.)

➢ *In re: W.R. Grace & Co.,* Chapter 11, No. 01-01139(JJF) (Bankr. D. Del.)

## ARTICLES

➢ *Ten Commandments of Class Action Notice* published in the September 24, 1997 issue of the *Toxics Law Reporter*, a publication of the Bureau of National Affairs, Inc.

➢ *Quantifying Notice Results in Class Actions – The Daubert/Kumho Mandate* published in the July 27, 2001 issue of the *Class Action Litigation Report* and the August 7, 2001 issue of the *United States Law Week,* both publications of the Bureau of National Affairs, Inc.

➢ *The Plain Language Tool Kit for Class Action Notice* published in the October 25, 2002 issue of the *Class Action Litigation Report.*

➢ Co-author of *How Viable Is the Internet for Class Action Notice* published in the March 25, 2005 issue of *Class Action Litigation Report,* both also publications of the Bureau of National Affairs, Inc.

## COURT TESTIMONY & DEPOSITIONS

Deposed:

➢ *In re: NASDAQ Market-Makers Antitrust Litigation*, M21-68 RWS), 94-CIV. 3994 (RWS), M.D.L. No. 123 (S.D.N.Y.)

➢ *In re Dow Corning*, No. 95-20512 (Bankr. E.D. Mich.)

➢ *Georgine  v. Amchem, Inc. et al.,* C.A. No. 93-CV-0215 (E.D.Pa.)

➢ *In re: W. R. Grace & Co.,* Chapter 11, No.01-01139 (JJF) (Bankr.D. Del.)

➢ *Gross v. Chrysler Corp*., No. 061170 (Md. Cir. Ct., Montgomery County)

➢ *Ardoin v. Stine Lumber Co.,* No. 2001-004808, (L.A. Div. G 14th Jud. Dist Ct. Calcasieu Parish)

➢ *International Union of Operating Engineers Local #68 Welfare Fund v. Merck & Co., Inc.*

➢ *In re USG Corporation, et al., Chapter 11*, Nos. 01-2094(RJN) through 01-2104(RJN) (Bankr. D. Del.)

➢ *Schwab v. Philip Morris USA Inc.,* No. 04-CV-1945 (JBW) (E.D.N.Y)

➢ *In re Conagra Peanut Butter Products Liability Litigation,* Civil Action No. 1:07-mdl-1845 TWT (N.D. Ga.)

➢ *Vassilatos v. Del Monte Fresh Produce Co., et al*., No. 50 2004CA 004066 XXXX MB (AB) (Circuit Court Palm Beach County Florida) and *Conroy v. Fresh Del Monte Produce, Inc., et al*., Case No. JCCP 4446 (Superior Court Alameda County California)

Testified:

➢ *In re: Swan Transportation Company,* Chapter 11, Case No. 01-11690

➢ *Cox V. Shell Oil Co.,* No. 18,844 (Ch. Ct., Obion Co., Tn.)

➢ *Ahearn v. Fibreboard Corporation*, C.A. No. 6:93cv526 (E.D. Tex) and *Continental Casualty Co. v. Rudd,* C.A. No. 6:94cv458 (E.D.Tex)

➢ *Colgan v. Leatherman Tool Group, Inc.,* No. BC247889 and *Wilson v. Leatherman Tool Group, Inc.,* No. BC278713 (LA County)

Testified at hearing and in a deposition:

➢ *Engle v. R. J. Reynolds Tobacco,* No. 94-08273 (Fla. Cir. Ct., Dade County)

➢ *In re Pharmaceutical Industry Average Wholesale Price Litigation*, M.D.L. No. 1456 No. 01-12257-PBS (GlaxoSmithKline Settlement)

### Selected Judicial Comments

#### Air Passenger Antitrust Litigation (2008)
*In re International Air Transportation Surcharge Antitrust Litigation*, No. M 06-1793 CRB, MDL No. 1793 (N.D. Cal.)
In approving the notice plan in this litigation that involved a proposed settlement of more than $200 million for U.S. and U.K. class members, U.S. District Judge Charles Breyer repeatedly praised KNC: "I think the notice is remarkable in this case." "This is brilliant.  This is the best notice I've seen since I've been on the bench."  "Turning back to the settlement, again I want to applaud the parties for the notice.  I mean it's amazing.  You know, it really is good.  And I don't know where this person practices, I don't even know that she's a lawyer.  But she really did a good job on this announcement, this notice.  So thank you very much."  "And I once again want to express my sincere appreciation of the notice.  I mean, I was just extraordinarily impressed.  Extraordinarily impressed."

#### Compact Disc Minimum Advertised Price Antitrust Litigation
*In re Compact Disc Minimum Advertised Price Antitrust Litigation,* D. Me., MDL No. 1361

In approving the notice plan for implementation in the Compact Disc Minimum Advertised Price Antitrust Litigation, Judge D. Brock Hornby stated, "(the plan) provided the best practicable notice under the circumstances and complied with the requirements of both 15 U.S.C. 15c(b) (1).... the notice distribution was excellently designed, reasonably calculated to reach potential class members, and ultimately highly successful in doing so."

(Honorable D. Brock Hornby, U.S. District Court for the District of Maine)

## Azizian V. Federated Department Stores, Inc.

*Fatemah Azizian v. Federated Department Stores, Inc.,* No. 3:03 CV-03359 SBA (N.D. Cal.)

"The notice was reasonable and the best notice practicable under the circumstances; was due, adequate and sufficient notice to all class members; and complied fully with the laws of the United States and of the Federal Rules for Civil Procedure, due process and any other applicable rules of court."

(Honorable Sandra Brown Armstrong, U.S. District Court for the Northern District of California, Oakland Division)

## Foothill/De Anza Community College District V. Northwest Pipe Company

*Foothill/De Anza Community College District v. Northwest Pipe Company, No. CV-00-20749-JF/EAI* (N.D. Cal.)

"The Court finds that the settling parties undertook a thorough and extensive notice campaign designed by Kinsella/Novak Communications, Ltd., a nationally-recognized expert in this specialized field.  The Court finds and concludes that the Notice Program as designed and implemented provides the best practicable notice to the Class, and satisfied requirements of due process."

(Honorable Jeremy Fogel, U.S. District Court for the Northern District of California, San Jose Division)

## Cox v. Shell Oil Company

*Cox v. Shell Oil Co.,* Np. 95-CV-2 (Tenn. Ch. 1995)

In the order approving the settlement of the polybutylene pipe class action, Judge Maloan stated, "The Court finds the notice program is excellent.  As specified in the findings below, the evidence supports the conclusion that the notice program is one of the most comprehensive class notice campaigns ever undertaken."

## Naef v. Masonite Corporation

*Naef v. Masonite Corp.,* No. CV-94-4033 (Ala. Cir. Ct. Mobile County)

"In November, 1997, the Court approved a massive Notice Program to apprise class members of the class action Settlement, including the individually mailed, notices, publication notice and notification by way of other avenues nationally and locally.  This Notice Program was designed by recognized experts, approved by the mediator and the Court, and implemented diligently by the parties, at defendants' cost.  It provided the best notice practicable to the Class, comports with due process, and was clearly adequate under Alabama Rule of Civil Procedure 23(e), the United States Constitution, and other applicable law."

(Honorable Robert G. Kendall, Circuit Court of Mobile County, Alabama, January 23, 1998.)

## Johns-Manville Bankruptcy Reorganization

*Johns-Manville Corp.*   68 B.R. 618, 626 (Bankr. S.D.N.Y. 1986), *aff'd,* 78 B.R. 407 (S.D.N.Y. 1987), *aff'd sub nom. Kane v. Johns-Manville Corp.*  843 F. 2d. 636 (2d Cir. 1988)

In approving the notification plan in the Johns-Manville Bankruptcy Reorganization, the court referred to it as "an extensive campaign designed to provide the maximum amount of publicity ... that was reasonable to expect of man and media."

(Honorable Burton Lifland, U.S. District Court for the Southern District of New York)

## Ahearn v. Fibreboard and Continental Casualty Co. v. Rudd

*Ahearn v. Fibreboard Corp.,* No. 6:93 cv526 (E.D. Tex.) and *Continental Casualty Co. v. Rudd,* No. 6:94cv458 (E.D. Tex.)

In approving the notice plan for implementation in the *Ahearn* and *Rudd* class actions, Judge Parker stated, "I have reviewed the plan of dissemination, and I have compared them to my knowledge at least of similar cases, the notices that Judge Weinstein has worked with [Agent Orange] and Judge Pointer [Silicon Gel Breast Implants], and it appears to be clearly superior."

(Chief Judge Robert M. Parker, U.S. District Court, Eastern District of Texas. – July 29, 1994)

## Georgine v. Amchem Products

*Georgine v. Amchem,* 158 F.R.D. 314, 326 (E.D. Pa. 1993)

Judge Reed explained that the notice program developed by Kinsella "goes beyond that provided in [previous cases]" and "the efforts here are more than adequate to meet the requirements of Rule 23(c)(2)."

## Collins v. Pension Benefit Guaranty Corp.

*Collins v. Pension Benefit Guarantee Corp.,* No. 88-3406 (D.D.C. 1996)

"The notice provided was the best notice practicable under the circumstances.  Indeed, the record shows that the notice given was consistent with the highest standards of compliance with Rule 23(e)."

## The Celotex Corporation

*In re The Celotex Corporation, et al.,* Chapter 11, Nos. 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.)

"...all counsel should be complimented on the fact that they have gone to every possible conceivable method of giving notice from putting it on TV and advertising it in papers..... the record should also reflect the Court's appreciation to Ms. Kinsella for all the work she's done, not only in pure noticing, but ensuring that what noticing we did was done correctly and professionally."

(Hon. Thomas E. Baynes, Jr.; U.S. Bankruptcy Court for the Middle District of Florida, Tampa Division.)

## Cox V. Microsoft Corporation

*Cox v. Microsoft Corporation*, No. 105193/00 (N.Y. Supreme Ct., New York County)

"The court finds that the combination of individual mailing, e-mail, website and publication notice in this action is the most effective and best notice practicable under all the circumstances, constitutes due, adequate and reasonable notice to all Class members and otherwise satisfies the requirements of CPLR 904, 908 and other applicable rules.  The Settlement meets the due process requirement for class actions by providing Class members an opportunity either to be heard and participate in the litigation or to remove themselves from the Class."

(Honorable Karla Moskowitz, Supreme Court of the State of New York, County of New York)

## EDUCATION

BA and MA from Simmons College, Boston, MA

Kinsella is a former board member of Children of the Americas, a former Trustee of the Washington International School and a past president of the board of Co-op America, a progressive non-profit marketing association she helped found.


## RELATED EXPERIENCE

Senior Vice President, The Kamber Group
Washington, DC
1981 - 1993

Prior to establishing her own business, Kinsella was Senior Vice President and Director of Marketing and Advertising for The Kamber Group, the largest independently-owned communications company in Washington, D.C. In that capacity, she handled national advertising, direct mail and marketing clients.

During her twelve years at The Kamber Group, she also served as Director of the Public Affairs Division, which included the firm's public relations, marketing, corporate communications and advertising operations.

Advertising and marketing clients included: American Federation of Government Employees, American Satellite Company, American University, Amnesty International, Consumers United Insurance Company, Diabetes Research Institute, Human Rights Campaign Fund, Huntsman Chemical Company, National Association of Homebuilders, National Cooperative Bank, National Education Association, PEPCO, Polystyrene Packaging Council, United Food and Commercial Workers, Union Labor Life Insurance company, US Committee for UNICEF, World Resources Institute.


## SUPPLEMENTARY BACKGROUND

Ms. Kinsella is also experienced in small book publishing and marketing and was the associate producer of a documentary film that aired internationally. Earlier in her career, she directed a lecture and performing arts agency in Boston representing such speakers as author Tom Wolfe, Peter Jennings and Dr. Margaret Mead.

EXHIBIT B

# If You Made a Percentage Co-Payment for Certain Drugs, You May Be Able To Get At Least $35 back.

## Hundreds of drugs for cancer, HIV, asthma, allergies, infections, inflammation, pain, gastrointestinal, lung and blood issues, and other conditions are included.

There is a proposed class action Settlement with several drug manufacturers concerning hundreds of drugs. These drugs are used for the treatment of many medical conditions and they are often, but not always, injected in a doctor's office or clinic. For a list of the drugs, go to www.AWPTrack2Settlement.com.

### Can I Get Money Back?

You can get a refund if you paid a *percentage co-payment* for any of the covered drugs from January 1, 1991 through March 1, 2008. A percentage co-payment varies with the cost of the drug. You cannot get a refund if you paid a flat co-payment.

### How Much Can I Get Back?

Approximately $21.8 million will be paid to consumers who file valid claims.

- **You can get a minimum of $35** simply by certifying you paid percentage co-payments, or
- If you can estimate what you paid and show that you paid percentage co-payments through receipts or bills, you can receive more money. **For some of the drugs, you can get three times the percentage co-payment.**

### What Should I Do?

Get complete information below to understand your legal rights to:

- File a claim,
- Object to or comment on the Settlement, or
- Exclude yourself and keep your right to sue the Defendants on your own.

You must exclude yourself or object/comment in writing by **December 1, 2008**.

The Court will determine whether to approve the Settlement at a Fairness Hearing on December 16, 2008 at 2:00 p.m.

## For Detailed Information and a Claim Form
## Call Toll-Free: 1-877-465-8136
## or Visit: www.AWPTrack2Settlement.com

**Or Write: AWP Track 2 Settlement Administrator, P.O. Box 951, Minneapolis, MN 55440-0951**

# Third-Party Payors Who Made Reimbursements For Certain Medicare Part B Drugs

## May Be Able To Receive Substantial Payments From a Proposed Class Action Settlement

There is a Proposed Class Action Settlement with several drug manufacturers ("Defendants") concerning certain branded and generic drugs that are covered by Medicare Part B. These drugs are used primarily, but not exclusively, in the treatment of cancer and are often injected. For a list of the drugs and the Defendants, go to www.AWPTrack2Settlement.com.

The class action lawsuit, *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, Docket No. 01-CV-12257-PBS, MDL No. 1456, is pending in the U.S. District Court for the District of Massachusetts.

### What Is The Class Action Lawsuit About?

The lawsuit claims that Third-Party Payors ("TPPs") who reimbursed for these drugs based on the Average Wholesale Price ("AWP") paid more than they should have. The lawsuit claims the AWP reported by Defendants for the listed drugs was false and inflated. These Defendants deny any wrongdoing and are settling to avoid the burden and cost of additional litigation.

### Who Are Class Members?

Generally, you are a member of the Class if:

- You paid or reimbursed any portion of an insured's Medicare Part B co-payment for any of these drugs from January 1, 1991 through January 1, 2005.
- You made reimbursements outside of Medicare Part B for any of these drugs from January 1, 1991 through March 1, 2008.

### What Are The Terms Of The Proposed Settlement?

Defendants have agreed to pay $125 million to settle the lawsuit. All costs associated with notice, claims administration, and attorneys' fees for the litigation will be paid from the Settlement Fund. Of the remaining amount of the Settlement Fund, 82.5% is designated for TPP claims and 17.5% is designated for consumer claims. The Court must approve the distribution of the Settlement and the amount of fees and costs to be paid to the attorneys for the Class.

### Who Represents Me?

The Court has appointed attorneys to represent the Class. You may hire your own attorney, if you wish. However, you will be responsible for that attorney's fees and expenses.

### What Are My Legal Rights?

- If you remain in the Class you can file a claim. The Claim Form is available on the website listed below and must be signed and postmarked no later than **December 1, 2008**.

- **To exclude yourself from the Settlement**, you must send a letter that is mailed and postmarked no later than **December 1, 2008**, as outlined in the *Notice of Proposed Class Action Settlement*. If you exclude yourself you keep the right to file your own lawsuit about the claims in this lawsuit but you will not be able to file a claim for money in the settlement.

- **You can remain in the class but tell the Court if you do not like this Proposed Settlement** or some part of it. To object or comment, you must send a letter that is mailed and postmarked no later than **December 1, 2008**, as outlined in the *Notice of Proposed Class Action Settlement*.

### Will The Court Approve The Proposed Settlement?

The Court will hold a Final Approval Hearing on December 16, 2008 at 2:00 p.m. to consider whether the Proposed Settlement is fair, reasonable, and adequate and the motion for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at that time.

## For a Notice of Proposed Class Action Settlement and a Claim Form

## Call Toll-Free: 1-877-465-8136 or Visit:  www.AWPTrack2Settlement.com

### Or Write: AWP Track 2 Settlement Administrator, c/o Complete Claim Solutions, LLC, P.O. Box 24703, West Palm Beach, FL  33416

# EXHIBIT C

**AWP II Television Spot Script**



If you made percentage co-payments for certain prescription drugs, you could get money back from a class action settlement.  A percentage co-payment varies with the price of the drug.



Hundreds of drugs for a wide range of conditions such as asthma and cancer are included. Often these drugs are injected in a doctor's office or clinic.



For the list of drugs and claim-filing information, call 877-465-8136 or visit AWPTrack2Settlement.com.

# EXHIBIT D



**If You Paid a Percentage Co-Payment for Prescription Drugs**
Between January 1, 1991 and March 1, 2008
**You May be Entitled to Money Back**

Click Here

EXHIBIT E

*In re: Pharmaceutical Industry Average Wholesale Price Litigation*
**(Track II Settlement)**

---

*PRESS RELEASE*    **       *PRESS RELEASE*       **       *PRESS RELEASE*
**For Immediate Release**                                                 **Contact:** Leigh Anna Thomure
September 11, 2008                                                         202-379-1162

## Proposed Class Action Settlement Provides Consumers, Medicare Recipients, and Insurers With Money Back

(Boston, MA) -- The United States District Court for the District of Massachusetts has granted preliminary approval of a Proposed Settlement related to the average wholesale prices of certain prescription drugs.  In the lawsuit, *In re: Pharmaceutical Industry Average Wholesale Price Litigation*, No. 01-CV-12257-PBS, MDL No. 1456, plaintiffs claimed that drug manufacturers unlawfully inflated the published average wholesale price of certain drugs, increasing what certain consumers and others paid.  The defendants deny any wrongdoing.

The Proposed Settlement includes approximately $21.8 million for payments to consumers who file valid claims.  Qualifying consumers can get a minimum of $35 by certifying under oath that they paid percentage co-payments for the covered drugs.  Or, with receipts or bills for percentage co-payments for the covered drugs, they can receive more money back.  For some of the drugs, the payment is up to three times the amount of the co-payment.

The approximately 200 covered drugs are used for the treatment of many medical conditions and they are often, but not always, injected in a doctor's office or clinic.  The drugs include those for treatment of cancer, HIV, asthma, allergies, infections, inflammation, pain, gastrointestinal, lung and blood issues, and other conditions.

Consumers who paid percentage co-payments or full payments for any of the covered drugs between January 1, 1991 and March 1, 2008 are eligible for money back.  A percentage co-payment varies with the cost of the drug; refunds are not available to those who paid flat co-payments.

Medicare recipients who paid percentage co-payments for the covered drugs between January 1, 1991 and January 1, 2005 should have already received information, including a return postcard, about this Proposed Settlement.  Third-party payors who reimbursed for the drugs are also included.

"The Proposed Settlement ensures that consumers, Medicare, and insurers have the opportunity to get back some of the money they paid for these drugs," said Steve W. Berman of Hagens Berman Sobol Shapiro LLP, Counsel for the Plaintiffs in this case.

The Defendants, 11 drug manufacturers, deny any wrongdoing, and have stated that while they believe they have strong defenses to the claims asserted, they have entered into the settlement as a reasonable way to resolve the litigation and avoid the further expense, burden, and inconvenience that would result if they continued to litigate.

The Court will hold a Final Approval Hearing on December 16, 2008 at 2:00 p.m. to consider whether the Proposed Settlement is fair, reasonable, and adequate and the motion for attorneys' fees and expenses. For detailed information, including a list of all the covered drugs and a claim form, call toll-free 1-877-465-8136, visit www.AWPTrack2Settlement.com, or write:  AWP Track 2 Settlement Administrator, P.O. Box 951, Minneapolis, MN  55440-0951.

###

EXHIBIT F

**"AWP SETTLEMENT"**
**:60 ANR (RADIO)**
**ISCI CODE: AWP08-01R**

**ANNCR:**  This is Newsbreak. If you made percentage co-payments for certain prescription drugs, you could get money back from a class action settlement.  A percentage co-payment varies with the price of the drug purchased. Consumers may qualify to receive *at least* a $35.00 refund.

Nearly 200 prescription drugs for conditions such as cancer, HIV, asthma, allergies, and infections are included.  Often, the drugs are injected in a doctor's office or clinic. Consumers who made percentage co-payments between January 1, 1991 and March 1, 2008 may be eligible.

**ANNCR:** Class Counsel Steve Berman.

**BERMAN:** This is a 125 million dollar settlement, and we estimate millions of Americans are eligible to receive a refund.

**ANNCR:**  For more information about the settlement including a list of the drugs covered, visit AWPTrack2Settlement.com or call 877-465-8136.  That's 877-465-8136.

EXHIBIT G

Medialink Logo

# Drug Pricing Class Action Lawsuit ANR

Produced for: Kinsella-Novak
Belinda Bulger
Kinsella/Novak Communications Limited Ltd.

Tuesday, September 16, 2008
b.bulger@kinsella-novak.com

**MEASUREMENT SUMMARY:**

**Radio**

|  | Hits | Audience |  |
|---|---|---|---|
| Total Radio Station Placements | 680 | 13,671,554 |  |
| Additional Placements: |  |  |  |
| Cable Radio Network |  | 24,000,000 | Households |
| Sirius XM Radio |  | 18,500,000 | Subscribers |
| Total Radio Ad Value | $ 14,325 |  | Ad Values based on individual stations in the monitoring report. |

**Digital Newsroom**
Web Clippings: 31
Total Audience: 120,492,000

**Methodology:**
Medialink's Digital Newsroom is a password-protected media site that provides free and unrestricted access to broadcast and broadband quality multimedia assets. Additionally, Medialink has several on-line distribution agreements that extend the reach to local television news sites and other targeted media outlets.

**Distribution:**

| Audio | Medialink Syndicated Network, covering morning drive, mid-day, afternoon drive, and evening day-parts; Network distribution to CBS Radio News, CNN Radio News, CNBC Radio, NBC News Radio; and on the Internet via media.medialink.com. |
|---|---|
| Text | Direct wire feeds to ABC and CBS affiliates; Digital Newsroom E-mail Digest. |

**News Of The Day for 09/10/2008:**

Government Officials Investigated for Sex, Gifts
Scientists Beaming After Test Of Big Atom Smasher
Powerful Earthquake Rattles Northeastern Indonesia
Teacher OK After Crashing Into Bear on a Bicycle

**Radio - Additional Placements:**

| Rank | Market | Station | Format | Date | | Audience |
|------|--------|---------|--------|------|---|----------|
| Natl. | | Cable Radio Network | | 09/10/08 | WED | 24,000,000 |
| Natl. | | Sirius XM Radio | | 09/10/08 | WED | 18,500,000 |

**Radio - Local Distribution (Markets 1-25):**

| Rank | Market | Station | Format | Date | | Audience |
|------|--------|---------|--------|------|---|----------|
| 1 | New York | WGCH-AM | TLK | 09/10/08 | WED | 48,000 |
| 1 | New York | WICC-AM | NTK | 09/10/08 | WED | 134,300 |
| 1 | New York | WLIE-AM | NTK | 09/10/08 | WED | 12,400 |
| 1 | New York | WWRL-AM | ETH | 09/10/08 | WED | 104,400 |
| 2 | Los Angeles | KMPC-AM | SPT | 09/10/08 | WED | 80,400 |
| 2 | Los Angeles | KTIE-AM | NTK | 09/10/08 | WED | 31,900 |
| 2 | Los Angeles | KTOX-AM | TLK | 09/10/08 | WED | 1,800 |
| 2 | Los Angeles | KVTA-AM | TLK | 09/10/08 | WED | 29,900 |
| 3 | Chicago | WJJG-AM | TLK | 09/10/08 | WED | 12,900 |
| 3 | Chicago | WJOL-AM | TLK | 09/10/08 | WED | 16,200 |
| 3 | Chicago | WKRS-AM | NTK | 09/10/08 | WED | 11,900 |
| 3 | Chicago | WLPO-AM | NTK | 09/10/08 | WED | 13,900 |
| 3 | Chicago | WLTH-AM | VTY | 09/10/08 | WED | 2,200 |
| 3 | Chicago | WMCW-AM | ADC | 09/10/08 | WED | 5,000 |
| 3 | Chicago | WSPL-AM | TLK | 09/10/08 | WED | 7,600 |
| 4 | Philadelphia | WEEU-AM | NTK | 09/10/08 | WED | 76,800 |
| 4 | Philadelphia | WHWH-AM | BIZ | 09/10/08 | WED | 2,100 |
| 4 | Philadelphia | WWDB-AM | NTK | 09/10/08 | WED | 38,400 |
| 5 | Dallas | KCAF-AM | TLK | 09/10/08 | WED | 7,900 |
| 5 | Dallas | KMNY-AM | NTK | 09/10/08 | WED | 6,500 |
| 5 | Dallas | KPYK-AM | STD | 09/10/08 | WED | 1,000 |
| 6 | San Francisco | KDIA-AM | TLK | 09/10/08 | WED | 19,700 |
| 6 | San Francisco | KNEW-AM | TLK | 09/10/08 | WED | 237,900 |
| 6 | San Francisco | KPMO-AM | TLK | 09/10/08 | WED | 2,300 |
| 6 | San Francisco | KVON-AM | NTK | 09/10/08 | WED | 11,800 |
| 7 | Boston | WBIX-AM | NTK | 09/10/08 | WED | 21,400 |
| 7 | Boston | WBNW-AM | BIZ | 09/10/08 | WED | 6,900 |
| 7 | Boston | WBNW-FM | BIZ | 09/10/08 | WED | 50,000 |
| 7 | Boston | WCAP-AM | TLK | 09/10/08 | WED | 17,600 |
| 7 | Boston | WCCM-AM | NTK | 09/10/08 | WED | 9,200 |
| 7 | Boston | WDIS-AM | TLK | 09/10/08 | WED | 12,000 |
| 7 | Boston | WEIM-AM | NTK | 09/10/08 | WED | 16,900 |
| 7 | Boston | WESO-AM | CTY | 09/10/08 | WED | 11,700 |
| 7 | Boston | WGAW-AM | TLK | 09/10/08 | WED | 2,300 |
| 7 | Boston | WGIN-AM | NTK | 09/10/08 | WED | 17,500 |
| 7 | Boston | WGIP-AM | NTK | 09/10/08 | WED | 4,600 |
| 7 | Boston | WGIR-AM | NTK | 09/10/08 | WED | 37,500 |
| 7 | Boston | WKBK-AM | TLK | 09/10/08 | WED | 5,900 |

| 7 | Boston | WKBR-AM | NTK | 09/10/08 | WED | 3,900 |
|---|---|---|---|---|---|---|
| 7 | Boston | WKVT-AM | TLK | 09/10/08 | WED | 4,134 |
| 7 | Boston | WMSX-AM | TLK | 09/10/08 | WED | 3,100 |
| 7 | Boston | WNSH-AM | NTK | 09/10/08 | WED | 2,100 |
| 7 | Boston | WORC-AM | NTK | 09/10/08 | WED | 11,200 |
| 7 | Boston | WORC-FM | OLD | 09/10/08 | WED | 26,900 |
| 7 | Boston | WOTW-AM | NTK | 09/10/08 | WED | 3,900 |
| 7 | Boston | WPHX-AM | SPT | 09/10/08 | WED | 1,700 |
| 7 | Boston | WPLM-FM | BIZ | 09/10/08 | WED | 251,500 |
| 7 | Boston | WSMN-AM | NTK | 09/10/08 | WED | 3,400 |
| 7 | Boston | WSNH-AM | OLD | 09/10/08 | WED | 4,700 |
| 7 | Boston | WSRO-AM | TLK | 09/10/08 | WED | 7,100 |
| 7 | Boston | WTAG-AM | NTK | 09/10/08 | WED | 77,300 |
| 7 | Boston | WTPL-FM | NTK | 09/10/08 | WED | 34,000 |
| 7 | Boston | WTSN-AM | NTK | 09/10/08 | WED | 23,300 |
| 7 | Boston | WTSN-FM | NTK | 09/10/08 | WED | 25,100 |
| 8 | Atlanta | WBTR-FM | CTY | 09/10/08 | WED | 20,800 |
| 8 | Atlanta | WGKA-AM | NTK | 09/10/08 | WED | 52,400 |
| 8 | Atlanta | WLBB-AM | CTY | 09/10/08 | WED | 5,500 |
| 8 | Atlanta | WVCC-AM | NTK | 09/10/08 | WED | 5,200 |
| 8 | Atlanta | WYXC-AM | NTK | 09/10/08 | WED | 2,700 |
| 9 | Washington, DC | WAGE-AM | TLK | 09/10/08 | WED | 10,000 |
| 9 | Washington, DC | WCBC-AM | NTK | 09/10/08 | WED | 13,400 |
| 9 | Washington, DC | WCBC-FM | OLD | 09/10/08 | WED | 21,200 |
| 9 | Washington, DC | WDMV-AM | NTK | 09/10/08 | WED | 19,600 |
| 9 | Washington, DC | WFTR-AM | TLK | 09/10/08 | WED | 4,600 |
| 9 | Washington, DC | WINC-AM | NTK | 09/10/08 | WED | 7,600 |
| 9 | Washington, DC | WMET-AM | BIZ | 09/10/08 | WED | 12,100 |
| 9 | Washington, DC | WNTW-AM | NTK | 09/10/08 | WED | 8,000 |
| 9 | Washington, DC | WPLC-AM | XMX | 09/10/08 | WED | 4,900 |
| 10 | Houston | KIKK-AM | BIZ | 09/10/08 | WED | 27,100 |
| 10 | Houston | KOLE-AM | NTK | 09/10/08 | WED | 11,600 |
| 10 | Houston | KRCM-AM | NTK | 09/10/08 | WED | 3,600 |
| 10 | Houston | KSEV-AM | TLK | 09/10/08 | WED | 143,300 |
| 10 | Houston | KWBC-AM | NTK | 09/10/08 | WED | 2,200 |
| 10 | Houston | KXYZ-AM | XRE | 09/10/08 | WED | 16,800 |
| 12 | Phoenix | KATO-AM | TLK | 09/10/08 | WED | 4,400 |
| 12 | Phoenix | KBJD-AM | NTK | 09/10/08 | WED | 19,200 |
| 12 | Phoenix | KDJI-AM | NTK | 09/10/08 | WED | 3,400 |
| 12 | Phoenix | KFNN-AM | BIZ | 09/10/08 | WED | 30,400 |
| 12 | Phoenix | KFNX-AM | TLK | 09/10/08 | WED | 45,600 |
| 12 | Phoenix | KKNT-AM | NTK | 09/10/08 | WED | 84,800 |
| 12 | Phoenix | KNTR-AM | TLK | 09/10/08 | WED | 10,000 |
| 12 | Phoenix | KVSL-AM | TLK | 09/10/08 | WED | 5,000 |
| 12 | Phoenix | KVWM-AM | NTK | 09/10/08 | WED | 5,500 |
| 12 | Phoenix | KXAM-AM | TLK | 09/10/08 | WED | 12,700 |
| 12 | Phoenix | KYCA-AM | TLK | 09/10/08 | WED | 9,800 |
| 13 | Tampa-St. Petersburg | WDCF-AM | CTY | 09/10/08 | WED | 1,700 |

| 13 | Tampa-St. Petersurg | WENG-AM | TLK | 09/10/08 | WED | 11,300 |
|----|---------------------|---------|-----|----------|-----|--------|
| 13 | Tampa-St. Petersurg | WHNZ-AM | NTK | 09/10/08 | WED | 62,200 |
| 13 | Tampa-St. Petersurg | WIBQ-AM | TLK | 09/10/08 | WED | 6,800 |
| 13 | Tampa-St. Petersurg | WIPC-AM | TLK | 09/10/08 | WED | 10,800 |
| 13 | Tampa-St. Petersurg | WLKF-AM | NTK | 09/10/08 | WED | 21,000 |
| 13 | Tampa-St. Petersurg | WLVU-AM | BIZ | 09/10/08 | WED | 17,300 |
| 13 | Tampa-St. Petersurg | WTAN-AM | NTK | 09/10/08 | WED | 13,200 |
| 13 | Tampa-St. Petersurg | WTMY-AM | BIZ | 09/10/08 | WED | 3,700 |
| 13 | Tampa-St. Petersurg | WTWB-AM | NTK | 09/10/08 | WED | 3,900 |
| 13 | Tampa-St. Petersurg | WWBA-AM | NTK | 09/10/08 | WED | 98,400 |
| 13 | Tampa-St. Petersurg | WZHR-AM | TLK | 09/10/08 | WED | 20,000 |
| 14 | Seattle | KBKW-AM | OLD | 09/10/08 | WED | 3,500 |
| 14 | Seattle | KELA-AM | TLK | 09/10/08 | WED | 11,200 |
| 14 | Seattle | KIRO-AM | NTK | 09/10/08 | WED | 345,800 |
| 14 | Seattle | KITZ-AM | TLK | 09/10/08 | WED | 2,400 |
| 14 | Seattle | KKOL-AM | TLK | 09/10/08 | WED | 8,100 |
| 14 | Seattle | KLAY-AM | TLK | 09/10/08 | WED | 4,000 |
| 14 | Seattle | KLKI-AM | STD | 09/10/08 | WED | 6,100 |
| 14 | Seattle | KNWX-AM | NWS | 09/10/08 | WED | 35,000 |
| 14 | Seattle | KONP-AM | NTK | 09/10/08 | WED | 15,900 |
| 14 | Seattle | KPQ-AM | NTK | 09/10/08 | WED | 23,000 |
| 15 | Minneapolis | KCUE-AM | NTK | 09/10/08 | WED | 2,900 |
| 15 | Minneapolis | KKBJ-AM | NTK | 09/10/08 | WED | 5,300 |
| 15 | Minneapolis | KLIZ-AM | TLK | 09/10/08 | WED | 1,000 |
| 15 | Minneapolis | KLTF-AM | TLK | 09/10/08 | WED | 7,800 |
| 15 | Minneapolis | KOWZ-AM | TLK | 09/10/08 | WED | 1,000 |
| 15 | Minneapolis | KSNB-AM | SPT | 09/10/08 | WED | 13,000 |
| 15 | Minneapolis | WCCO-AM | BIZ | 09/10/08 | WED | 776,200 |
| 15 | Minneapolis | WWWI-AM | NTK | 09/10/08 | WED | 11,000 |
| 16 | Miami | WFFG-AM | TLK | 09/10/08 | WED | 5,200 |
| 16 | Miami | WFLL-AM | SPT | 09/10/08 | WED | 25,600 |
| 16 | Miami | WFTL-AM | NTK | 09/10/08 | WED | 116,100 |
| 16 | Miami | WWNN-AM | TLK | 09/10/08 | WED | 11,900 |
| 17 | Cleveland | WELW-AM | OLD | 09/10/08 | WED | 9,100 |
| 17 | Cleveland | WERE-AM | NTK | 09/10/08 | WED | 22,700 |
| 17 | Cleveland | WWOW-AM | OLD | 09/10/08 | WED | 2,900 |
| 18 | Denver | KCFC-AM | NTK | 09/10/08 | WED | 12,000 |
| 18 | Denver | KIMN-AM | HAC | 09/10/08 | WED | 209,200 |
| 18 | Denver | KLMO-AM | TLK | 09/10/08 | WED | 9,400 |
| 18 | Denver | KNRC-AM | NTK | 09/10/08 | WED | 27,800 |
| 18 | Denver | KRCN-AM | NTK | 09/10/08 | WED | 15,300 |
| 18 | Denver | KSIR-AM | NTK | 09/10/08 | WED | 4,300 |
| 18 | Denver | KSKE-AM | TLK | 09/10/08 | WED | 16,600 |
| 18 | Denver | KSXT-AM | NTK | 09/10/08 | WED | 3,600 |
| 19 | Orlando | WAMT-AM | NTK | 09/10/08 | WED | 19,800 |
| 19 | Orlando | WCFI-AM | NTK | 09/10/08 | WED | 3,700 |
| 19 | Orlando | WIXL-AM | BIZ | 09/10/08 | WED | 4,300 |
| 19 | Orlando | WLBE-AM | TLK | 09/10/08 | WED | 19,900 |

| 19 | Orlando | WMEL-AM | TLK | 09/10/08 | WED | 22,100 |
|----|---------|---------|-----|----------|-----|--------|
| 19 | Orlando | WMMB-AM | NTK | 09/10/08 | WED | 9,600 |
| 19 | Orlando | WMMV-AM | NTK | 09/10/08 | WED | 3,500 |
| 19 | Orlando | WOCA-AM | TLK | 09/10/08 | WED | 6,500 |
| 19 | Orlando | WORL-AM | BIZ | 09/10/08 | WED | 15,000 |
| 19 | Orlando | WPGS-AM | TLK | 09/10/08 | WED | 2,700 |
| 20 | Sacramento | KAHI-AM | OLD | 09/10/08 | WED | 4,100 |
| 20 | Sacramento | KMYC-AM | TLK | 09/10/08 | WED | 3,000 |
| 20 | Sacramento | KTHO-AM | TLK | 09/10/08 | WED | 1,700 |
| 20 | Sacramento | KTKZ-AM | TLK | 09/10/08 | WED | 26,800 |
| 21 | St. Louis | KJFF-AM | NTK | 09/10/08 | WED | 3,800 |
| 21 | St. Louis | KLPW-AM | NTK | 09/10/08 | WED | 8,400 |
| 21 | St. Louis | KTRS-AM | TLK | 09/10/08 | WED | 216,900 |
| 21 | St. Louis | KTUI-AM | NTK | 09/10/08 | WED | 2,100 |
| 21 | St. Louis | KTUI-FM | CTY | 09/10/08 | WED | 8,100 |
| 21 | St. Louis | WBGZ-AM | NTK | 09/10/08 | WED | 12,000 |
| 21 | St. Louis | WCBW-AM | CCN | 09/10/08 | WED | 10,000 |
| 21 | St. Louis | WGNU-AM | TLK | 09/10/08 | WED | 5,600 |
| 21 | St. Louis | WJBM-AM | NTK | 09/10/08 | WED | 1,200 |
| 22 | Pittsburgh | WKST-AM | NTK | 09/10/08 | WED | 4,300 |
| 22 | Pittsburgh | WPTT-AM | TLK | 09/10/08 | WED | 6,200 |
| 22 | Pittsburgh | WWCH-AM | CTY | 09/10/08 | WED | 10,400 |
| 23 | Portland, OR | KACI-AM | NTK | 09/10/08 | WED | 2,700 |
| 23 | Portland, OR | KBKR-AM | TLK | 09/10/08 | WED | 1,500 |
| 23 | Portland, OR | KBNP-AM | BIZ | 09/10/08 | WED | 10,300 |
| 23 | Portland, OR | KCUP-AM | NTK | 09/10/08 | WED | 2,000 |
| 23 | Portland, OR | KGAL-AM | NTK | 09/10/08 | WED | 8,100 |
| 23 | Portland, OR | KKAD-AM | TLK | 09/10/08 | WED | 14,900 |
| 23 | Portland, OR | KLBM-AM | NTK | 09/10/08 | WED | 5,800 |
| 23 | Portland, OR | KMBD-AM | TLK | 09/10/08 | WED | 1,500 |
| 23 | Portland, OR | KOTK-AM | HTK | 09/10/08 | WED | 66,700 |
| 23 | Portland, OR | KYKN-AM | NTK | 09/10/08 | WED | 25,000 |
| 24 | Baltimore | WBIS-AM | BIZ | 09/10/08 | WED | 3,800 |
| 24 | Baltimore | WCBM-AM | TLK | 09/10/08 | WED | 110,400 |
| 25 | Charlotte | WHKY-AM | TLK | 09/10/08 | WED | 17,600 |
| 25 | Charlotte | WKMT-AM | TLK | 09/10/08 | WED | 6,100 |
| 25 | Charlotte | WSPC-AM | NTK | 09/10/08 | WED | 9,000 |
| 25 | Charlotte | WSTP-AM | NTK | 09/10/08 | WED | 6,400 |
| 25 | Charlotte | WXIT-AM | TLK | 09/10/08 | WED | 3,300 |
| 25 | Charlotte | WZRH-AM | NTK | 09/10/08 | WED | 2,900 |

**Radio - Local Distribution (Markets 26-50):**

| Rank | Market | Station | Format | Date | | Audience |
|------|--------|---------|--------|------|---|----------|
| 26 | Indianapolis | WGOM-AM | NTK | 09/10/08 | WED | 6,100 |
| 26 | Indianapolis | WHBU-AM | TLK | 09/10/08 | WED | 12,500 |
| 26 | Indianapolis | WXFN-AM | SPT | 09/10/08 | WED | 8,000 |

| 27 | San Diego | KCEO AM | BIZ | 09/10/08 | WED | 28,400 |
|----|-----------|---------|-----|----------|-----|--------|
| 27 | San Diego | KFMB-AM | NTK | 09/10/08 | WED | 236,900 |
| 27 | San Diego | KOGO-AM | NTK | 09/10/08 | WED | 318,000 |
| 27 | San Diego | KSDO-AM | TLK | 09/10/08 | WED | 53,300 |
| 27 | San Diego | XEPE-AM | XMX | 09/10/08 | WED | 3,000 |
| 28 | Raleigh | WQNX-AM | NTK | 09/10/08 | WED | 1,200 |
| 29 | Hartford | WLIS-AM | TLK | 09/10/08 | WED | 6,100 |
| 29 | Hartford | WMRD-AM | TLK | 09/10/08 | WED | 3,400 |
| 29 | Hartford | WNTY-AM | VTY | 09/10/08 | WED | 10,000 |
| 29 | Hartford | WXCT-AM | NTK | 09/10/08 | WED | 10,000 |
| 30 | Nashville | WANT-FM | CWT | 09/10/08 | WED | 10,900 |
| 30 | Nashville | WGNS-AM | NTK | 09/10/08 | WED | 10,900 |
| 30 | Nashville | WJZM-AM | TLK | 09/10/08 | WED | 8,000 |
| 30 | Nashville | WLIJ-AM | CWT | 09/10/08 | WED | 25,000 |
| 30 | Nashville | WPTN-AM | OLD | 09/10/08 | WED | 3,500 |
| 30 | Nashville | WQKR-AM | STD | 09/10/08 | WED | 1,000 |
| 30 | Nashville | WZNG-AM | TLK | 09/10/08 | WED | 2,200 |
| 31 | Kansas City | KCXL-AM | NTK | 09/10/08 | WED | 7,900 |
| 31 | Kansas City | KMRN-AM | NTK | 09/10/08 | WED | 1,000 |
| 31 | Kansas City | KMRN-AM | NTK | 09/10/08 | WED | 1,000 |
| 32 | Columbus, OH | WBCO-AM | TLK | 09/10/08 | WED | 7,000 |
| 32 | Columbus, OH | WBEX-AM | NTK | 09/10/08 | WED | 3,400 |
| 32 | Columbus, OH | WCLT-AM | NTK | 09/10/08 | WED | 7,200 |
| 32 | Columbus, OH | WHTH-AM | TLK | 09/10/08 | WED | 6,000 |
| 34 | Milwaukee | WRRD-AM | REL | 09/10/08 | WED | 9,300 |
| 35 | Salt Lake City | KDXU-AM | NTK | 09/10/08 | WED | 15,600 |
| 35 | Salt Lake City | KLO-AM | TLK | 09/10/08 | WED | 27,000 |
| 35 | Salt Lake City | KNRS-AM | NTK | 09/10/08 | WED | 151,400 |
| 35 | Salt Lake City | KSUB-AM | TLK | 09/10/08 | WED | 1,300 |
| 35 | Salt Lake City | KSVC-AM | NTK | 09/10/08 | WED | 4,500 |
| 35 | Salt Lake City | KTKK-AM | TLK | 09/10/08 | WED | 24,000 |
| 36 | Greenville, SC | WAIM-AM | TLK | 09/10/08 | WED | 3,500 |
| 36 | Greenville, SC | WCSZ-AM | SPT | 09/10/08 | WED | 9,300 |
| 36 | Greenville, SC | WLMA-AM | TLK | 09/10/08 | WED | 4,900 |
| 36 | Greenville, SC | WORD-AM | TLK | 09/10/08 | WED | 31,500 |
| 36 | Greenville, SC | WSPA-AM | NTK | 09/10/08 | WED | 9,000 |
| 36 | Greenville, SC | WSPA-FM | ADC | 09/10/08 | WED | 209,400 |
| 36 | Greenville, SC | WYRD-AM | TLK | 09/10/08 | WED | 34,300 |
| 37 | San Antonio, TX | KGNB-AM | NTK | 09/10/08 | WED | 15,900 |
| 37 | San Antonio, TX | KTSA-AM | NTK | 09/10/08 | WED | 138,700 |
| 38 | West Palm Beach | WAXE-AM | NTK | 09/10/08 | WED | 7,000 |
| 38 | West Palm Beach | WBZT-AM | TLK | 09/10/08 | WED | 18,500 |
| 38 | West Palm Beach | WDJA-AM | NTK | 09/10/08 | WED | 8,200 |
| 38 | West Palm Beach | WJBW-AM | NTK | 09/10/08 | WED | 7,400 |
| 38 | West Palm Beach | WJNA-AM | STD | 09/10/08 | WED | 69,600 |
| 38 | West Palm Beach | WJNO-AM | NTK | 09/10/08 | WED | 122,500 |
| 38 | West Palm Beach | WJNX-AM | NTK | 09/10/08 | WED | 9,900 |
| 38 | West Palm Beach | WPBR-AM | TLK | 09/10/08 | WED | 1,500 |

| 38 | West Palm Beach | WPSL-AM | TLK | 09/10/08 | WED | 8,500 |
|----|----------------|---------|-----|----------|-----|-------|
| 38 | West Palm Beach | WSTU-AM | BIZ | 09/10/08 | WED | 6,000 |
| 39 | Grand Rapids, MI | WGVS-AM | NTK | 09/10/08 | WED | 1,600 |
| 39 | Grand Rapids, MI | WGVS-FM | VTY | 09/10/08 | WED | 6,000 |
| 39 | Grand Rapids, MI | WHTS-FM | CHR | 09/10/08 | WED | 157,900 |
| 39 | Grand Rapids, MI | WKLZ-AM | TLK | 09/10/08 | WED | 2,800 |
| 39 | Grand Rapids, MI | WKMI-AM | TLK | 09/10/08 | WED | 5,900 |
| 39 | Grand Rapids, MI | WMFN-AM | TLK | 09/10/08 | WED | 14,000 |
| 39 | Grand Rapids, MI | WTKG-AM | TLK | 09/10/08 | WED | 4,700 |
| 40 | Birming-Ann-Tuscaloosa,AL | WAAX-AM | NTK | 09/10/08 | WED | 24,200 |
| 40 | Birming-Ann-Tuscaloosa,AL | WAPI-AM | TLK | 09/10/08 | WED | 53,200 |
| 40 | Birming-Ann-Tuscaloosa,AL | WCKS-AM | CTY | 09/10/08 | WED | 16,600 |
| 40 | Birming-Ann-Tuscaloosa,AL | WDNG-AM | NTK | 09/10/08 | WED | 11,000 |
| 40 | Birming-Ann-Tuscaloosa,AL | WNSI-AM | TLK | 09/10/08 | WED | 1,000 |
| 40 | Birming-Ann-Tuscaloosa,AL | WSMQ-AM | NTK | 09/10/08 | WED | 1,000 |
| 40 | Birming-Ann-Tuscaloosa,AL | WTBC-AM | NTK | 09/10/08 | WED | 1,000 |
| 41 | Harrisburg, PA | WHVR-AM | SAC | 09/10/08 | WED | 10,600 |
| 42 | Norfolk | WGAI-AM | TLK | 09/10/08 | WED | 5,700 |
| 42 | Norfolk | WTAR-AM | TLK | 09/10/08 | WED | 30,500 |
| 43 | Las Vegas | KDWN-AM | NTK | 09/10/08 | WED | 59,800 |
| 43 | Las Vegas | KLAV-AM | VTY | 09/10/08 | WED | 15,000 |
| 43 | Las Vegas | KNUU-AM | NTK | 09/10/08 | WED | 31,900 |
| 43 | Las Vegas | KRLV-AM | TLK | 09/10/08 | WED | 7,300 |
| 44 | Albuquerque, NM | KBIM-AM | NTK | 09/10/08 | WED | 1,000 |
| 44 | Albuquerque, NM | KENN-AM | NTK | 09/10/08 | WED | 3,700 |
| 44 | Albuquerque, NM | KINN-AM | TLK | 09/10/08 | WED | 3,400 |
| 44 | Albuquerque, NM | KRSN-AM | TLK | 09/10/08 | WED | 2,500 |
| 44 | Albuquerque, NM | KRUI-AM | NTK | 09/10/08 | WED | 1,500 |
| 44 | Albuquerque, NM | KSVA-AM | TLK | 09/10/08 | WED | 4,310 |
| 44 | Albuquerque, NM | KSVP-AM | TLK | 09/10/08 | WED | 5,400 |
| 44 | Albuquerque, NM | KTBL-AM | TLK | 09/10/08 | WED | 18,400 |
| 44 | Albuquerque, NM | KTRC-AM | STD | 09/10/08 | WED | 5,400 |
| 44 | Albuquerque, NM | KYKK-AM | TLK | 09/10/08 | WED | 3,800 |
| 45 | Oklahoma City | KEBC-AM | TLK | 09/10/08 | WED | 20,000 |
| 45 | Oklahoma City | KGWA-AM | NTK | 09/10/08 | WED | 13,400 |
| 45 | Oklahoma City | WKY-AM | TLK | 09/10/08 | WED | 49,900 |
| 46 | Greensboro, NC | WLOE-AM | TLK | 09/10/08 | WED | 4,100 |
| 46 | Greensboro, NC | WLXN-AM | TLK | 09/10/08 | WED | 5,400 |
| 46 | Greensboro, NC | WMYN-AM | TLK | 09/10/08 | WED | 3,800 |
| 47 | Memphis | KCRV-AM | CWO | 09/10/08 | WED | 7,200 |
| 47 | Memphis | KWAM-AM | NTK | 09/10/08 | WED | 26,700 |
| 47 | Memphis | WNWS-AM | SAC | 09/10/08 | WED | 21,700 |
| 47 | Memphis | WTCK-AM | SPT | 09/10/08 | WED | 9,400 |
| 48 | Louisville | WKJK-AM | TLK | 09/10/08 | WED | 31,000 |
| 48 | Louisville | WULF-FM | TLK | 09/10/08 | WED | 13,200 |
| 48 | Louisville | WXXA-AM | SPT | 09/10/08 | WED | 46,000 |
| 49 | Jacksonville, FL | WFOY-AM | TLK | 09/10/08 | WED | 125,000 |
| 49 | Jacksonville, FL | WGIG-AM | NTK | 09/10/08 | WED | 9,000 |

| 49 | Jacksonville, FL | WJGR-AM | TLK | 09/10/08 | WED | 20,200 |
| 49 | Jacksonville, FL | WMOG-AM | STD | 09/10/08 | WED | 8,100 |
| 49 | Jacksonville, FL | WNNR-AM | SPT | 09/10/08 | WED | 9,900 |
| 49 | Jacksonville, FL | WVOJ-AM | TLK | 09/10/08 | WED | 20,200 |
| 49 | Jacksonville, FL | WYMM-AM | NTK | 09/10/08 | WED | 1,700 |
| 50 | Buffalo | WFRM-AM | CTY | 09/10/08 | WED | 2,000 |
| 50 | Buffalo | WFRM-FM | ADC | 09/10/08 | WED | 2,500 |
| 50 | Buffalo | WOEN-AM | NTK | 09/10/08 | WED | 1,700 |
| 50 | Buffalo | WWKB-AM | BIZ | 09/10/08 | WED | 48,200 |

**Radio - Local Distribution (Markets 51-75):**

| Rank | Market | Station | Format | Date | | Audience |
|---|---|---|---|---|---|---|
| 52 | Providence | WADK-AM | VTY | 09/10/08 | WED | 5,900 |
| 52 | Providence | WDDZ-AM | KID | 09/10/08 | WED | 9,900 |
| 52 | Providence | WHJJ-AM | TLK | 09/10/08 | WED | 108,800 |
| 52 | Providence | WICE-FM | OLD | 09/10/08 | WED | 18,200 |
| 52 | Providence | WNRI-AM | TLK | 09/10/08 | WED | 9,900 |
| 52 | Providence | WPEP-AM | NTK | 09/10/08 | WED | 3,400 |
| 52 | Providence | WSAR-AM | TLK | 09/10/08 | WED | 16,100 |
| 53 | New Orleans | WASO-AM | TLK | 09/10/08 | WED | 3,400 |
| 53 | New Orleans | WGSO-AM | NWS | 09/10/08 | WED | 28,300 |
| 53 | New Orleans | WSLA-AM | SPT | 09/10/08 | WED | 3,700 |
| 53 | New Orleans | WTIX-AM | TLK | 09/10/08 | WED | 22,000 |
| 53 | New Orleans | WTIX-FM | OLD | 09/10/08 | WED | 42,000 |
| 54 | Wilkes-Barre, PA | WILK-AM | NTK | 09/10/08 | WED | 47,200 |
| 54 | Wilkes-Barre, PA | WLYC-AM | SAC | 09/10/08 | WED | 2,200 |
| 54 | Wilkes-Barre, PA | WMLP-AM | SGS | 09/10/08 | WED | 2,500 |
| 55 | Fresno | KTIP-AM | TLK | 09/10/08 | WED | 11,100 |
| 56 | Albany | WFFG-FM | CTY | 09/10/08 | WED | 35,300 |
| 56 | Albany | WUHN-AM | STD | 09/10/08 | WED | 8,400 |
| 56 | Albany | WVKZ-AM | OLD | 09/10/08 | WED | 5,400 |
| 56 | Albany | WVTL-AM | NTK | 09/10/08 | WED | 3,900 |
| 56 | Albany | WXBH-AM | TLK | 09/10/08 | WED | 1,000 |
| 57 | Little Rock | KARN-AM | NTK | 09/10/08 | WED | 54,400 |
| 57 | Little Rock | KARN-FM | NTK | 09/10/08 | WED | 22,100 |
| 57 | Little Rock | KBJT-AM | TLK | 09/10/08 | WED | 2,600 |
| 57 | Little Rock | KGFL-AM | TLK | 09/10/08 | WED | 2,500 |
| 57 | Little Rock | KOTN-AM | NTK | 09/10/08 | WED | 1,100 |
| 57 | Little Rock | KWCK-AM | TLK | 09/10/08 | WED | 2,800 |
| 57 | Little Rock | KWCK-FM | CTY | 09/10/08 | WED | 27,000 |
| 57 | Little Rock | KZNG-AM | TLK | 09/10/08 | WED | 4,600 |
| 58 | Knoxville | WKVL-AM | NTK | 09/10/08 | WED | 12,900 |
| 58 | Knoxville | WMEN-AM | TLK | 09/10/08 | WED | 8,700 |
| 58 | Knoxville | WRWB-AM | TLK | 09/10/08 | WED | 900 |
| 59 | Richmond | WHAN-AM | BIZ | 09/10/08 | WED | 3,000 |
| 59 | Richmond | WKLV-AM | SPT | 09/10/08 | WED | 2,000 |

| 60 | Tulsa | KAKC-AM | NTK | 09/10/08 | WED | 2,300 |
|----|-------|---------|-----|----------|-----|-------|
| 60 | Tulsa | KOKL-AM | OLD | 09/10/08 | WED | 6,200 |
| 60 | Tulsa | KWON-AM | NTK | 09/10/08 | WED | 1,900 |
| 61 | Mobile, AL | WABB-AM | NTK | 09/10/08 | WED | 13,000 |
| 61 | Mobile, AL | WEBJ-AM | TLK | 09/10/08 | WED | 3,400 |
| 61 | Mobile, AL | WEBY-AM | TLK | 09/10/08 | WED | 8,100 |
| 61 | Mobile, AL | WNTM-AM | NTK | 09/10/08 | WED | 40,800 |
| 61 | Mobile, AL | WPMI-AM | NTK | 09/10/08 | WED | 29,900 |
| 62 | Dayton | WBLL-AM | TLK | 09/10/08 | WED | 2,200 |
| 62 | Dayton | WCSM-AM | TLK | 09/10/08 | WED | 1,700 |
| 62 | Dayton | WHON-AM | TLK | 09/10/08 | WED | 5,900 |
| 62 | Dayton | WKBV-AM | TLK | 09/10/08 | WED | 4,100 |
| 62 | Dayton | WULM-AM | OLD | 09/10/08 | WED | 5,100 |
| 63 | Ft. Myers, FL | WCCF-AM | TLK | 09/10/08 | WED | 25,000 |
| 63 | Ft. Myers, FL | WCNZ-AM | NWS | 09/10/08 | WED | 12,500 |
| 63 | Ft. Myers, FL | WGUF-FM | CLX | 09/10/08 | WED | 13,100 |
| 63 | Ft. Myers, FL | WINK-AM | NTK | 09/10/08 | WED | 10,500 |
| 63 | Ft. Myers, FL | WNOG-AM | NTK | 09/10/08 | WED | 42,600 |
| 64 | Lexington | WFKY-AM | OLD | 09/10/08 | WED | 3,800 |
| 64 | Lexington | WHIR-AM | TLK | 09/10/08 | WED | 5,000 |
| 64 | Lexington | WHOP-AM | TLK | 09/10/08 | WED | 8,600 |
| 64 | Lexington | WHOP-FM | CTY | 09/10/08 | WED | 54,100 |
| 64 | Lexington | WVLK-AM | ADC | 09/10/08 | WED | 41,200 |
| 64 | Lexington | WVLK-FM | CTY | 09/10/08 | WED | 80,700 |
| 65 | Charleston, WV | WIOI-AM | STD | 09/10/08 | WED | 6,000 |
| 65 | Charleston, WV | WKYH-AM | TLK | 09/10/08 | WED | 2,200 |
| 65 | Charleston, WV | WPAY-AM | NTK | 09/10/08 | WED | 2,560 |
| 65 | Charleston, WV | WQBE-AM | CTY | 09/10/08 | WED | 71,400 |
| 65 | Charleston, WV | WRVC-AM | NTK | 09/10/08 | WED | 9,900 |
| 65 | Charleston, WV | WSIP-AM | TLK | 09/10/08 | WED | 300 |
| 65 | Charleston, WV | WVHU-AM | NTK | 09/10/08 | WED | 16,300 |
| 65 | Charleston, WV | WVOW-AM | ADC | 09/10/08 | WED | 4,400 |
| 66 | Flint, MI | WABJ-AM | TLK | 09/10/08 | WED | 1,700 |
| 66 | Flint, MI | WFDF-AM | KID | 09/10/08 | WED | 8,800 |
| 66 | Flint, MI | WWCK-AM | NTK | 09/10/08 | WED | 5,300 |
| 67 | Roanoke | WCBX-AM | TLK | 09/10/08 | WED | 2,700 |
| 67 | Roanoke | WLNI-FM | TLK | 09/10/08 | WED | 28,500 |
| 67 | Roanoke | WLVA-AM | STD | 09/10/08 | WED | 2,400 |
| 67 | Roanoke | WODI-AM | OLD | 09/10/08 | WED | 1,150 |
| 68 | Tucson, AZ | KJLL-AM | TLK | 09/10/08 | WED | 29,800 |
| 69 | Wichita, KS | KBUF-AM | NTK | 09/10/08 | WED | 6,500 |
| 69 | Wichita, KS | KFRM-AM | FRM | 09/10/08 | WED | 9,200 |
| 69 | Wichita, KS | KIUL-AM | TLK | 09/10/08 | WED | 2,500 |
| 69 | Wichita, KS | KSAL-AM | NTK | 09/10/08 | WED | 36,700 |
| 69 | Wichita, KS | KSCB-AM | TLK | 09/10/08 | WED | 5,200 |
| 70 | Green Bay | KFIZ-AM | NTK | 09/10/08 | WED | 26,400 |
| 70 | Green Bay | KFIZ-FM | HAC | 09/10/08 | WED | 15,400 |
| 70 | Green Bay | WFDL-AM | NTK | 09/10/08 | WED | 1,500 |

| 70 | Green Bay | WHBY-AM | NTK | 09/10/08 | WED | 40,600 |
| 70 | Green Bay | WISS-AM | CTY | 09/10/08 | WED | 5,200 |
| 70 | Green Bay | WRPN-AM | TLK | 09/10/08 | WED | 10,500 |
| 70 | Green Bay | WTAQ-AM | NTK | 09/10/08 | WED | 10,800 |
| 71 | Des Moines | KWBG-AM | NTK | 09/10/08 | WED | 4,900 |
| 71 | Des Moines | WHO-AM | NTK | 09/10/08 | WED | 260,500 |
| 72 | Toledo | WSPD-AM | NTK | 09/10/08 | WED | 17,700 |
| 72 | Toledo | WTTF-AM | ADC | 09/10/08 | WED | 5,100 |
| 73 | Honolulu | KHBZ-AM | TLK | 09/10/08 | WED | 19,300 |
| 73 | Honolulu | KWAI-AM | NTK | 09/10/08 | WED | 7,800 |
| 74 | Springfield, MO | KBNN-AM | BIZ | 09/10/08 | WED | 2,300 |
| 74 | Springfield, MO | KIDS-AM | NTK | 09/10/08 | WED | 1,300 |
| 74 | Springfield, MO | KJPW-AM | NTK | 09/10/08 | WED | 1,700 |
| 74 | Springfield, MO | KRMS-AM | TLK | 09/10/08 | WED | 15,000 |
| 74 | Springfield, MO | KSWM-AM | TLK | 09/10/08 | WED | 4,800 |
| 74 | Springfield, MO | KWPM-AM | NTK | 09/10/08 | WED | 60,000 |
| 75 | Omaha, NE | KFAB-AM | NTK | 09/10/08 | WED | 103,600 |
| 75 | Omaha, NE | KHLP-AM | XMX | 09/10/08 | WED | 7,800 |

**Radio - Local Distribution (Markets 76-100):**

| Rank | Market | Station | Format | Date | | Audience |
| --- | --- | --- | --- | --- | --- | --- |
| 76 | Portland, ME | WASR-AM | STD | 09/10/08 | WED | 1,400 |
| 76 | Portland, ME | WCNM-AM | NWS | 09/10/08 | WED | 2,600 |
| 76 | Portland, ME | WKTQ-AM | REL | 09/10/08 | WED | 5,000 |
| 76 | Portland, ME | WTME-AM | NTK | 09/10/08 | WED | 2,700 |
| 77 | Spokane, WA | KOZE-AM | TLK | 09/10/08 | WED | 9,700 |
| 77 | Spokane, WA | KOZE-FM | RCK | 09/10/08 | WED | 9,300 |
| 77 | Spokane, WA | KQQQ-AM | NTK | 09/10/08 | WED | 8,100 |
| 77 | Spokane, WA | KSBN-AM | BIZ | 09/10/08 | WED | 4,500 |
| 77 | Spokane, WA | KULE-AM | NWS | 09/10/08 | WED | 2,000 |
| 77 | Spokane, WA | KULE-FM | NWS | 09/10/08 | WED | 11,600 |
| 77 | Spokane, WA | KWVR-AM | TLK | 09/10/08 | WED | 4,000 |
| 78 | Rochester, NY | WACK-AM | TLK | 09/10/08 | WED | 3,500 |
| 78 | Rochester, NY | WGVA-AM | TLK | 09/10/08 | WED | 6,700 |
| 79 | Paducah, KY | KCHR-AM | NWS | 09/10/08 | WED | 15,000 |
| 79 | Paducah, KY | KLID-AM | OLD | 09/10/08 | WED | 3,000 |
| 79 | Paducah, KY | KSIM-AM | NTK | 09/10/08 | WED | 3,800 |
| 79 | Paducah, KY | KWOC-AM | NTK | 09/10/08 | WED | 10,200 |
| 79 | Paducah, KY | WINI-AM | TLK | 09/10/08 | WED | 4,800 |
| 79 | Paducah, KY | WJPF-AM | NTK | 09/10/08 | WED | 15,000 |
| 79 | Paducah, KY | WKJM-AM | NTK | 09/10/08 | WED | 1,000 |
| 79 | Paducah, KY | WKRO-AM | CTY | 09/10/08 | WED | 1,800 |
| 79 | Paducah, KY | WKYX-AM | NTK | 09/10/08 | WED | 2,900 |
| 79 | Paducah, KY | WNBS-AM | NTK | 09/10/08 | WED | 8,000 |
| 79 | Paducah, KY | WNTX-AM | NTK | 09/10/08 | WED | 1,000 |
| 80 | Syracuse | WAUB-AM | NTK | 09/10/08 | WED | 5,000 |

| 80 | Syracuse | WKRT-AM | NTK | 09/10/08 | WED | 6,500 |
|----|----------|---------|-----|----------|-----|-------|
| 80 | Syracuse | WSFW-AM | NTK | 09/10/08 | WED | 3,100 |
| 81 | Columbia, SC | WDXY-AM | NTK | 09/10/08 | WED | 4,600 |
| 81 | Columbia, SC | WISW-AM | NTK | 09/10/08 | WED | 26,000 |
| 82 | Shreveport | KBEL-FM | CTY | 09/10/08 | WED | 16,900 |
| 82 | Shreveport | KNOC-AM | NTK | 09/10/08 | WED | 4,500 |
| 82 | Shreveport | KRRP-AM | EZY | 09/10/08 | WED | 1,000 |
| 82 | Shreveport | KTFS-AM | NTK | 09/10/08 | WED | 6,300 |
| 82 | Shreveport | KXAR-AM | TLK | 09/10/08 | WED | 2,200 |
| 83 | Huntsville | WBCF-AM | TLK | 09/10/08 | WED | 3,100 |
| 83 | Huntsville | WRSA-AM | SAC | 09/10/08 | WED | 106,800 |
| 83 | Huntsville | WTKI-AM | TLK | 09/10/08 | WED | 4,000 |
| 83 | Huntsville | WVNA-AM | NTK | 09/10/08 | WED | 9,600 |
| 83 | Huntsville | WYAM-AM | VTY | 09/10/08 | WED | 2,700 |
| 84 | Champaign, IL | WDAN-AM | NTK | 09/10/08 | WED | 7,700 |
| 85 | Madison, WI | WTDY-AM | TLK | 09/10/08 | WED | 24,200 |
| 86 | Chattanooga | WBLJ-AM | NTK | 09/10/08 | WED | 12,700 |
| 87 | Cedar Rapids, IA | KCNZ-AM | NTK | 09/10/08 | WED | 4,100 |
| 87 | Cedar Rapids, IA | KDNZ-AM | NTK | 09/10/08 | WED | 3,400 |
| 88 | Harlingen, TX | KQXX-AM | OLD | 09/10/08 | WED | 7,400 |
| 89 | South Bend | WHFB-AM | TLK | 09/10/08 | WED | 10,100 |
| 89 | South Bend | WTRC-AM | NTK | 09/10/08 | WED | 10,100 |
| 90 | Jackson, MS | WJNT-AM | NTK | 09/10/08 | WED | 22,600 |
| 90 | Jackson, MS | WKOZ-AM | NTK | 09/10/08 | WED | 2,000 |
| 90 | Jackson, MS | WPBQ-AM | TLK | 09/10/08 | WED | 2,900 |
| 91 | Tri-Cities, TN-VA | WKIN-AM | TLK | 09/10/08 | WED | 6,200 |
| 91 | Tri-Cities, TN-VA | WTCW-AM | TLK | 09/10/08 | WED | 3,500 |
| 92 | Burlington, VT | WLFE-FM | CTY | 09/10/08 | WED | 14,400 |
| 92 | Burlington, VT | WLTN-AM | TLK | 09/10/08 | WED | 14,400 |
| 92 | Burlington, VT | WSNO-AM | TLK | 09/10/08 | WED | 4,600 |
| 92 | Burlington, VT | WSYB-AM | TLK | 09/10/08 | WED | 5,800 |
| 92 | Burlington, VT | WTSL-AM | NTK | 09/10/08 | WED | 7,600 |
| 92 | Burlington, VT | WTWK-AM | TLK | 09/10/08 | WED | 3,200 |
| 92 | Burlington, VT | WVMT-AM | NTK | 09/10/08 | WED | 22,600 |
| 93 | Colorado Springs | KCSJ-AM | NTK | 09/10/08 | WED | 21,200 |
| 93 | Colorado Springs | KKCS-AM | TLK | 09/10/08 | WED | 11,100 |
| 93 | Colorado Springs | KWYD-AM | REL | 09/10/08 | WED | 1,800 |
| 93 | Colorado Springs | KZNT-AM | NTK | 09/10/08 | WED | 12,100 |
| 94 | Baton Rouge | WJBO-AM | NTK | 09/10/08 | WED | 59,300 |
| 94 | Baton Rouge | WYNK-AM | NTK | 09/10/08 | WED | 12,800 |
| 95 | Waco, TX | WTAW-AM | TLK | 09/10/08 | WED | 16,400 |
| 96 | Davenport | KBUR-AM | NTK | 09/10/08 | WED | 15,400 |
| 96 | Davenport | WAIK-AM | STD | 09/10/08 | WED | 3,000 |
| 96 | Davenport | WKEI-AM | NTK | 09/10/08 | WED | 5,100 |
| 96 | Davenport | WOC-AM | NTK | 09/10/08 | WED | 41,300 |
| 96 | Davenport | WRAM-AM | CTY | 09/10/08 | WED | 5,500 |
| 96 | Davenport | WZOE-AM | NTK | 09/10/08 | WED | 7,000 |
| 97 | Savannah | WBMQ-AM | NTK | 09/10/08 | WED | 10,300 |

| 97 | Savannah | WSGA-FM | NTK | 09/10/08 | WED | 4,300 |
| 98 | El Paso | KOBE-AM | NTK | 09/10/08 | WED | 7,600 |
| 98 | El Paso | KTSM-AM | TLK | 09/10/08 | WED | 7,800 |
| 99 | Johnstown, PA | WECZ-AM | STD | 09/10/08 | WED | 6,100 |
| 99 | Johnstown, PA | WKBI-AM | STD | 09/10/08 | WED | 3,000 |
| 99 | Johnstown, PA | WKBI-FM | HAC | 09/10/08 | WED | 21,000 |
| 99 | Johnstown, PA | WMAJ-AM | TLK | 09/10/08 | WED | 5,500 |
| 99 | Johnstown, PA | WMAJ-FM | ADC | 09/10/08 | WED | 16,200 |
| 99 | Johnstown, PA | WNTJ-AM | NTK | 09/10/08 | WED | 12,700 |
| 99 | Johnstown, PA | WRTA-AM | TLK | 09/10/08 | WED | 15,000 |
| 99 | Johnstown, PA | WSPO-AM | SPT | 09/10/08 | WED | 4,900 |
| 99 | Johnstown, PA | WZSK-AM | NTK | 09/10/08 | WED | 6,200 |
| 100 | Charleston, SC | WDKD-AM | TLK | 09/10/08 | WED | 3,700 |
| 100 | Charleston, SC | WGTN-AM | NTK | 09/10/08 | WED | 6,600 |
| 100 | Charleston, SC | WTMA-AM | NTK | 09/10/08 | WED | 38,500 |

**Radio - Local Distribution (Markets 101-125):**

| Rank | Market | Station | Format | Date | | Audience |
|---|---|---|---|---|---|---|
| 101 | Evansville, IN | WFIW-AM | NTK | 09/10/08 | WED | 1,000 |
| 101 | Evansville, IN | WNTC-FM | NTK | 09/10/08 | WED | 5,300 |
| 101 | Evansville, IN | WVMC-AM | NTK | 09/10/08 | WED | 1,000 |
| 102 | Ft. Smith, AR | KFAY-AM | NTK | 09/10/08 | WED | 17,900 |
| 102 | Ft. Smith, AR | KUOA-AM | TLK | 09/10/08 | WED | 10,400 |
| 102 | Ft. Smith, AR | KWHN-AM | NTK | 09/10/08 | WED | 12,500 |
| 102 | Ft. Smith, AR | KYHN-AM | NTK | 09/10/08 | WED | 2,500 |
| 104 | Lincoln, NE | KAMI-AM | TLK | 09/10/08 | WED | 1,500 |
| 105 | Greenville, NC | WDLX-AM | NTK | 09/10/08 | WED | 7,700 |
| 105 | Greenville, NC | WJNC-AM | TLK | 09/10/08 | WED | 4,300 |
| 105 | Greenville, NC | WTKF-FM | TLK | 09/10/08 | WED | 18,600 |
| 105 | Greenville, NC | WWNC-AM | NTK | 09/10/08 | WED | 58,900 |
| 107 | Ft. Wayne, IN | WAWK-AM | SAC | 09/10/08 | WED | 4,400 |
| 107 | Ft. Wayne, IN | WGL-AM | TLK | 09/10/08 | WED | 25,900 |
| 108 | Tallahassee | WTAL-AM | TLK | 09/10/08 | WED | 7,500 |
| 109 | Springfield, MA | WCAT-AM | TLK | 09/10/08 | WED | 198,900 |
| 109 | Springfield, MA | WMAS-AM | STD | 09/10/08 | WED | 28,000 |
| 110 | Reno, NV | KPTL-AM | TLK | 09/10/08 | WED | 5,100 |
| 110 | Reno, NV | KXTO-AM | TLK | 09/10/08 | WED | 2,000 |
| 111 | Tyler, TX | KEES-AM | TLK | 09/10/08 | WED | 5,800 |
| 111 | Tyler, TX | KSFA-AM | TLK | 09/10/08 | WED | 8,200 |
| 111 | Tyler, TX | KTBB-AM | NTK | 09/10/08 | WED | 31,600 |
| 113 | Boise, ID | KSRV-AM | TLK | 09/10/08 | WED | 5,100 |
| 113 | Boise, ID | KSRV-FM | CTY | 09/10/08 | WED | 17,100 |
| 114 | Sioux Falls, SD | KIJV-AM | NTK | 09/10/08 | WED | 6,000 |
| 114 | Sioux Falls, SD | KJJQ-AM | NTK | 09/10/08 | WED | 6,000 |
| 114 | Sioux Falls, SD | KORN-AM | NTK | 09/10/08 | WED | 4,800 |
| 114 | Sioux Falls, SD | KSOO-AM | TLK | 09/10/08 | WED | 24,800 |

| 114 | Sioux Falls, SD | KWSN-AM | SPT | 09/10/08 | WED | 5,100 |
|-----|-----------------|---------|-----|----------|-----|-------|
| 115 | Augusta, GA | WBAW-FM | NTK | 09/10/08 | WED | 26,900 |
| 115 | Augusta, GA | WBUB-AM | NTK | 09/10/08 | WED | 27,200 |
| 115 | Augusta, GA | WGAC-AM | NTK | 09/10/08 | WED | 53,200 |
| 115 | Augusta, GA | WKIM-AM | TLK | 09/10/08 | WED | 200,000 |
| 115 | Augusta, GA | WXRS-AM | CTY | 09/10/08 | WED | 2,600 |
| 115 | Augusta, GA | WXRS-FM | TLK | 09/10/08 | WED | 7,300 |
| 116 | Traverse City | WATT-AM | TLK | 09/10/08 | WED | 1,000 |
| 116 | Traverse City | WMKT-AM | TLK | 09/10/08 | WED | 4,000 |
| 116 | Traverse City | WTCM-AM | NTK | 09/10/08 | WED | 28,200 |
| 118 | Montgomery | WACV-AM | NTK | 09/10/08 | WED | 1,800 |
| 118 | Montgomery | WGYV-AM | NTK | 09/10/08 | WED | 1,000 |
| 119 | Fargo, ND | KCNN-AM | NTK | 09/10/08 | WED | 9,400 |
| 119 | Fargo, ND | KQWB-AM | TLK | 09/10/08 | WED | 5,800 |
| 120 | Eugene, OR | KBBR-AM | NTK | 09/10/08 | WED | 5,700 |
| 120 | Eugene, OR | KTBR-FM | TLK | 09/10/08 | WED | 1,500 |
| 120 | Eugene, OR | KUGN-AM | NTK | 09/10/08 | WED | 59,800 |
| 120 | Eugene, OR | KWRO-AM | NTK | 09/10/08 | WED | 6,000 |
| 121 | Macon, GA | WMAC-AM | TLK | 09/10/08 | WED | 30,500 |
| 122 | Santa Barbara | KIST-AM | SPT | 09/10/08 | WED | 7,500 |
| 122 | Santa Barbara | KKOM-AM | TLK | 09/10/08 | WED | 4,100 |
| 122 | Santa Barbara | KSMA-AM | NTK | 09/10/08 | WED | 12,600 |
| 122 | Santa Barbara | KTME-AM | NTK | 09/10/08 | WED | 2,500 |
| 122 | Santa Barbara | KTMS-AM | NTK | 09/10/08 | WED | 3,600 |
| 122 | Santa Barbara | KUHL-AM | NTK | 09/10/08 | WED | 18,500 |
| 122 | Santa Barbara | KXTK-AM | NTK | 09/10/08 | WED | 9,000 |
| 122 | Santa Barbara | KYNS-AM | NTK | 09/10/08 | WED | 1,000 |
| 123 | Lafayette, LA | KVPI-AM | NWS | 09/10/08 | WED | 7,100 |
| 124 | Monterey | KION-AM | NTK | 09/10/08 | WED | 21,600 |
| 124 | Monterey | KNRY-AM | TLK | 09/10/08 | WED | 5,700 |
| 124 | Monterey | KOMY-AM | TLK | 09/10/08 | WED | 20,000 |
| 124 | Monterey | KSCO-AM | TLK | 09/10/08 | WED | 29,200 |
| 124 | Monterey | KSRK-AM | SPT | 09/10/08 | WED | 5,900 |
| 125 | Bakersfield | KGEO-AM | TLK | 09/10/08 | WED | 15,400 |
| 125 | Bakersfield | KGET-AM | TLK | 09/10/08 | WED | 36,700 |
| 125 | Bakersfield | KQAB-AM | TLK | 09/10/08 | WED | 6,000 |

**Radio - Local Distribution (Markets 126-150):**

| Rank | Market | Station | Format | Date | | Audience |
|------|--------|---------|--------|------|-----|----------|
| 126 | Yakima, WA | KIT-AM | NTK | 09/10/08 | WED | 32,900 |
| 126 | Yakima, WA | KRSE-FM | SAC | 09/10/08 | WED | 19,700 |
| 126 | Yakima, WA | KUJ-AM | NTK | 09/10/08 | WED | 4,900 |
| 126 | Yakima, WA | KUMA-AM | NTK | 09/10/08 | WED | 3,400 |
| 126 | Yakima, WA | KXLE-AM | TLK | 09/10/08 | WED | 5,300 |
| 126 | Yakima, WA | KZXR-AM | TLK | 09/10/08 | WED | 1,900 |
| 127 | La Crosse, WI | WAYY-AM | NTK | 09/10/08 | WED | 12,600 |

| 127 | La Crosse, WI | WIZM-AM | NTK | 09/10/08 | WED | 4,300 |
|---|---|---|---|---|---|---|
| 127 | La Crosse, WI | WMEQ-AM | NTK | 09/10/08 | WED | 1,000 |
| 128 | Columbus, GA | WANI-AM | TLK | 09/10/08 | WED | 30,000 |
| 129 | Corpus Christi, TX | KBRA-FM | NTK | 09/10/08 | WED | 1,200 |
| 129 | Corpus Christi, TX | KEYS-AM | TLK | 09/10/08 | WED | 43,200 |
| 130 | Chico, CA | KPAY-AM | NTK | 09/10/08 | WED | 28,100 |
| 130 | Chico, CA | KQMS-AM | NTK | 09/10/08 | WED | 33,800 |
| 131 | Amarillo | KGNC-AM | NTK | 09/10/08 | WED | 65,100 |
| 131 | Amarillo | KICA-AM | NTK | 09/10/08 | WED | 5,000 |
| 132 | Rockford, IL | WRHL-AM | NTK | 09/10/08 | WED | 4,800 |
| 132 | Rockford, IL | WROK-AM | NTK | 09/10/08 | WED | 29,700 |
| 133 | Columbus, MS | WAMY-AM | NTK | 09/10/08 | WED | 1,900 |
| 133 | Columbus, MS | WKMQ-AM | NTK | 09/10/08 | WED | 1,000 |
| 135 | Wilmington, NC | WLTT-FM | NTK | 09/10/08 | WED | 17,200 |
| 136 | Monroe, LA | KELD-AM | TLK | 09/10/08 | WED | 3,400 |
| 136 | Monroe, LA | KGGM-AM | TLK | 09/10/08 | WED | 6,800 |
| 137 | Columbia, MO | KRES-AM | CTY | 09/10/08 | WED | 3,100 |
| 137 | Columbia, MO | KWIX-AM | NTK | 09/10/08 | WED | 15,000 |
| 137 | Columbia, MO | KWOS-AM | NTK | 09/10/08 | WED | 25,900 |
| 138 | Duluth, MN | KRBT-AM | NTK | 09/10/08 | WED | 1,500 |
| 138 | Duluth, MN | WCSW-AM | TLK | 09/10/08 | WED | 4,100 |
| 138 | Duluth, MN | WNMT-AM | NTK | 09/10/08 | WED | 25,000 |
| 140 | Medford, OR | KAGO-AM | NTK | 09/10/08 | WED | 10,700 |
| 140 | Medford, OR | KMJC-AM | NTK | 09/10/08 | WED | 1,100 |
| 140 | Medford, OR | KNTK-FM | TLK | 09/10/08 | WED | 15,000 |
| 140 | Medford, OR | KSYC-AM | NTK | 09/10/08 | WED | 25,900 |
| 141 | Beaumont, TX | KLVI-AM | NTK | 09/10/08 | WED | 76,100 |
| 142 | Erie, PA | WJET-AM | TLK | 09/10/08 | WED | 22,700 |
| 142 | Erie, PA | WPSE-AM | BIZ | 09/10/08 | WED | 3,500 |
| 143 | Sioux City, IA | KMNS-AM | TLK | 09/10/08 | WED | 22,700 |
| 144 | Palm Springs | KGAM-AM | TLK | 09/10/08 | WED | 5,400 |
| 144 | Palm Springs | KPSI-AM | NTK | 09/10/08 | WED | 18,300 |
| 144 | Palm Springs | KPSI-FM | HAC | 09/10/08 | WED | 61,000 |
| 145 | Joplin, MO | KKOY-AM | NTK | 09/10/08 | WED | 3,500 |
| 145 | Joplin, MO | KQYX-AM | TLK | 09/10/08 | WED | 10,700 |
| 146 | Albany, GA | WALG-AM | NTK | 09/10/08 | WED | 7,100 |
| 146 | Albany, GA | WDMG-AM | TLK | 09/10/08 | WED | 3,200 |
| 146 | Albany, GA | WDMG-FM | CLR | 09/10/08 | WED | 25,900 |
| 147 | Salisbury, MD | WGMD-FM | NTK | 09/10/08 | WED | 30,200 |
| 147 | Salisbury, MD | WKHZ-AM | CHR | 09/10/08 | WED | 3,100 |
| 148 | Lubbock, TX | KFYO-AM | NTK | 09/10/08 | WED | 36,200 |
| 149 | Wichita Falls, TX | KPNS-AM | TLK | 09/10/08 | WED | 20,000 |
| 149 | Wichita Falls, TX | KXCA-AM | SPT | 09/10/08 | WED | 4,000 |
| 150 | Anchorage | KBYR-AM | NTK | 09/10/08 | WED | 16,000 |
| 150 | Anchorage | KFQD-AM | NTK | 09/10/08 | WED | 4,900 |
| 150 | Anchorage | KSRM-AM | NTK | 09/10/08 | WED | 12,200 |
| 150 | Anchorage | KUDO-AM | BIZ | 09/10/08 | WED | 2,700 |

**Radio – Local Distribution (Markets 151-175):**

| Rank | Market | Station | Format | Date | | Audience |
|------|--------|---------|--------|------|------|----------|
| 151 | Terre Haute, IN | WAOV-AM | TLK | 09/10/08 | WED | 3,900 |
| 151 | Terre Haute, IN | WPRS-AM | TLK | 09/10/08 | WED | 12,000 |
| 152 | Bangor, ME | WHQO-FM | NTK | 09/10/08 | WED | 17,000 |
| 153 | Rochester, MN | KCHA-AM | STD | 09/10/08 | WED | 2,300 |
| 154 | Panama City, FL | WLTG-AM | NTK | 09/10/08 | WED | 1,000 |
| 154 | Panama City, FL | WYOO-AM | TLK | 09/10/08 | WED | 14,200 |
| 154 | Panama City, FL | WYOO-FM | TLK | 09/10/08 | WED | 30,100 |
| 155 | Bluefield-Beckley, WV | WHIS-AM | TLK | 09/10/08 | WED | 4,900 |
| 155 | Bluefield-Beckley, WV | WMTD-AM | TLK | 09/10/08 | WED | 1,000 |
| 155 | Bluefield-Beckley, WV | WMTD-FM | CLR | 09/10/08 | WED | 26,500 |
| 155 | Bluefield-Beckley, WV | WTZE-AM | NTK | 09/10/08 | WED | 1,200 |
| 155 | Bluefield-Beckley, WV | WWNR-AM | NTK | 09/10/08 | WED | 8,400 |
| 156 | Binghamton, NY | WNBF-AM | TLK | 09/10/08 | WED | 50,900 |
| 156 | Binghamton, NY | WWYL-FM | CHR | 09/10/08 | WED | 51,200 |
| 156 | Binghamton, NY | WYOS-AM | NTK | 09/10/08 | WED | 7,400 |
| 157 | Odessa, TX | KCRS-AM | NTK | 09/10/08 | WED | 28,900 |
| 157 | Odessa, TX | KLBO-AM | OLD | 09/10/08 | WED | 40,000 |
| 159 | Wheeling, WV | WOMP-AM | SPT | 09/10/08 | WED | 5,900 |
| 159 | Wheeling, WV | WSTV-AM | SPT | 09/10/08 | WED | 11,100 |
| 159 | Wheeling, WV | WVLY-AM | NTK | 09/10/08 | WED | 6,100 |
| 160 | Biloxi, MS | WTNI-AM | NTK | 09/10/08 | WED | 9,900 |
| 160 | Biloxi, MS | WVMI-AM | TLK | 09/10/08 | WED | 12,500 |
| 162 | Gainesville | WTMN-AM | SPT | 09/10/08 | WED | 60,700 |
| 163 | Idaho Falls, ID | KZNI-AM | TLK | 09/10/08 | WED | 50,800 |
| 163 | Idaho Falls, ID | KZNR-AM | TLK | 09/10/08 | WED | 33,900 |
| 164 | Abilene, TX | KSLI-AM | NTK | 09/10/08 | WED | 4,800 |
| 164 | Abilene, TX | KWKC-AM | NTK | 09/10/08 | WED | 2,800 |
| 164 | Abilene, TX | KXYL-AM | VTY | 09/10/08 | WED | 1,200 |
| 164 | Abilene, TX | KXYL-FM | NTK | 09/10/08 | WED | 9,800 |
| 165 | Yuma, AZ | KBLU-AM | TLK | 09/10/08 | WED | 18,000 |
| 166 | Clarksburg, WV | WBUC-AM | TLK | 09/10/08 | WED | 3,300 |
| 167 | Missoula, MT | KGVO-AM | NTK | 09/10/08 | WED | 10,000 |
| 167 | Missoula, MT | KJJR-AM | NTK | 09/10/08 | WED | 9,100 |
| 167 | Missoula, MT | KLYQ-AM | NTK | 09/10/08 | WED | 8,300 |
| 169 | Utica, NY | WIBX-AM | NTK | 09/10/08 | WED | 35,900 |
| 169 | Utica, NY | WNRS-AM | SPT | 09/10/08 | WED | 2,900 |
| 169 | Utica, NY | WXUR-FM | OLD | 09/10/08 | WED | 15,100 |
| 170 | Billings, MT | KBLG-AM | NTK | 09/10/08 | WED | 12,100 |
| 170 | Billings, MT | KBUL-AM | NTK | 09/10/08 | WED | 2,300 |
| 170 | Billings, MT | KHDN-AM | TLK | 09/10/08 | WED | 12,000 |
| 170 | Billings, MT | KODI-AM | TLK | 09/10/08 | WED | 5,100 |
| 171 | Quincy, IL | KBKB-AM | TLK | 09/10/08 | WED | 5,600 |
| 171 | Quincy, IL | KHMO-AM | NTK | 09/10/08 | WED | 8,300 |
| 171 | Quincy, IL | WCAZ-AM | FRM | 09/10/08 | WED | 4,530 |

| 172 | Dothan, AL | WGEA-AM | CTY | 09/10/08 | WED | 1,700 |
| 172 | Dothan, AL | WRJM-FM | EZY | 09/10/08 | WED | 58,800 |
| 172 | Dothan, AL | WWNT-AM | NTK | 09/10/08 | WED | 5,700 |
| 173 | Elmira, NY | WCLI-AM | TLK | 09/10/08 | WED | 1,200 |
| 173 | Elmira, NY | WENY-AM | TLK | 09/10/08 | WED | 5,400 |
| 173 | Elmira, NY | WENY-FM | ADC | 09/10/08 | WED | 19,700 |
| 173 | Elmira, NY | WHHO-AM | TLK | 09/10/08 | WED | 3,100 |
| 173 | Elmira, NY | WLEA-AM | SAC | 09/10/08 | WED | 4,200 |
| 174 | Jackson, TN | WDXI-AM | NTK | 09/10/08 | WED | 8,000 |
| 174 | Jackson, TN | WNWS-FM | NTK | 09/10/08 | WED | 22,900 |
| 175 | Rapid City, SD | KIMM-AM | CWO | 09/10/08 | WED | 7,200 |
| 175 | Rapid City, SD | KOTA-AM | NTK | 09/10/08 | WED | 13,700 |

**Radio - Local Distribution (Markets 176-200):**

| Rank | Market | Station | Format | Date | | Audience |
| --- | --- | --- | --- | --- | --- | --- |
| 177 | Watertown, NY | WATN-FM | TLK | 09/10/08 | WED | 3,100 |
| 177 | Watertown, NY | WTNY-AM | TLK | 09/10/08 | WED | 6,300 |
| 177 | Watertown, NY | WYBG-AM | NTK | 09/10/08 | WED | 2,000 |
| 178 | Harrisonburg, VA | WKCI-AM | NTK | 09/10/08 | WED | 6,300 |
| 178 | Harrisonburg, VA | WKCY-AM | NTK | 09/10/08 | WED | 3,400 |
| 178 | Harrisonburg, VA | WSVA-AM | NTK | 09/10/08 | WED | 23,200 |
| 180 | Alexandria, LA | KSYL-AM | TLK | 09/10/08 | WED | 6,900 |
| 181 | Charlottesville | WINA-AM | TLK | 09/10/08 | WED | 19,000 |
| 182 | Jonesboro, AR | KBTM-AM | NTK | 09/10/08 | WED | 6,800 |
| 183 | Bowling Green, KY | WAIN-AM | TLK | 09/10/08 | WED | 1,800 |
| 183 | Bowling Green, KY | WAIN-FM | CTY | 09/10/08 | WED | 17,000 |
| 183 | Bowling Green, KY | WBGN-AM | SPT | 09/10/08 | WED | 5,400 |
| 183 | Bowling Green, KY | WKCT-AM | TLK | 09/10/08 | WED | 8,100 |
| 183 | Bowling Green, KY | WOMI-AM | TLK | 09/10/08 | WED | 5,900 |
| 184 | Greenwood, MS | WDSK-AM | NTK | 09/10/08 | WED | 3,000 |
| 193 | Twin Falls, ID | KBAR-AM | STD | 09/10/08 | WED | 7,400 |
| 193 | Twin Falls, ID | KLIX-AM | NTK | 09/10/08 | WED | 13,300 |
| 194 | Butte-Bozeman, MT | KBCK-AM | SPT | 09/10/08 | WED | 2,000 |
| 194 | Butte-Bozeman, MT | KBLL-FM | CTY | 09/10/08 | WED | 19,100 |
| 194 | Butte-Bozeman, MT | KMMS-AM | TLK | 09/10/08 | WED | 11,200 |
| 195 | Eureka, CA | KGOE-AM | NTK | 09/10/08 | WED | 6,900 |
| 195 | Eureka, CA | KINS-AM | NTK | 09/10/08 | WED | 11,670 |
| 196 | Cheyenne, WY | KGAB-AM | NTK | 09/10/08 | WED | 26,700 |
| 196 | Cheyenne, WY | KOLT-AM | NTK | 09/10/08 | WED | 2,700 |
| 196 | Cheyenne, WY | KOLT-FM | CTY | 09/10/08 | WED | 9,300 |
| 196 | Cheyenne, WY | KRAE-AM | OLD | 09/10/08 | WED | 4,300 |
| 198 | Casper, WY | KIML-AM | NTK | 09/10/08 | WED | 4,900 |
| 198 | Casper, WY | KKTL-AM | TLK | 09/10/08 | WED | 3,200 |
| 198 | Casper, WY | KTWO-AM | TLK | 09/10/08 | WED | 3,300 |

**Radio – Local Distribution (Markets 201-225):**

| Rank | Market | Station | Format | Date | | Audience |
|---|---|---|---|---|---|---|
| 202 | Zanesville, OH | WHIZ-AM | STD | 09/10/08 | WED | 9,900 |
| 203 | Fairbanks, AK | KFAR-AM | NTK | 09/10/08 | WED | 7,300 |
| 205 | Presque Isle, ME | WEGP-AM | TLK | 09/10/08 | WED | 4,400 |
| 206 | Helena, MT | KBLL-AM | NTK | 09/10/08 | WED | 8,200 |
| 207 | Juneau | KJNO-AM | NTK | 09/10/08 | WED | 1,900 |
| 208 | Alpena, MI | WATZ-AM | TLK | 09/10/08 | WED | 4,000 |

**Radio – Local Distribution (Markets 976-1000):**

| Rank | Market | Station | Format | Date | | Audience |
|---|---|---|---|---|---|---|
| 999 | US Territories | WDHP-AM | VTY | 09/10/08 | WED | 1,300 |

**Digital Newsroom:**

Medialink's Digital Newsroom is a password-protected media site that provides free and unrestricted access to broadcast and broadband quality multimedia assets. Additionally, Medialink has several on-line distribution agreements that extend the reach to local television news sites and other targeted media outlets.



| Domain: Yahoo.com | Web Site Unique Audience: 94,815,000 |
|---|---|



Domain: LATimes.com                     Web Site Unique Audience: 4,823,000



Domain: MarketWatch.com                 Web Site Unique Audience: 4,533,000



Domain: Chron.com                    Web Site Unique Audience: 3,748,000



Domain: Breitbart.com               Web Site Unique Audience: 2,642,000



Domain: FindLaw.com                          Web Site Unique Audience: 1,847,000



Domain: PRNewswire.com                       Web Site Unique Audience: 1,840,000



Domain: [BizJournals.com](BizJournals.com)                    Web Site Unique Audience: 1,797,000



Domain: [AZCentral.com](AZCentral.com)                    Web Site Unique Audience: 1,717,000



Domain: SportsNetwork.com                Web Site Unique Audience: 1,366,000



Domain: Statesman.com                    Web Site Unique Audience: 707,000



Domain: BankerAndTradesman.com



Domain: Biotech-Finances.com



Domain: [BioWorld.com](BioWorld.com)



Domain: [Bolsamania.com](Bolsamania.com)



Domain: CNBC.com



Domain: Duedee.com



Domain: FacilityCity.com



Domain: KAIT8.com                    Web Site Unique Audience: 41,000

Jonesboro, AR



Domain: KRON.com                           Web Site Unique Audience: 37,000

San Francisco, CA



Domain: LVBusinessPress.com



Domain: [MedIndia.net](MedIndia.net)



Domain: [OrlandoSentinel.com](OrlandoSentinel.com)



Domain: [PharmaHorizons.com](PharmaHorizons.com)



Domain: [SILive.com](SILive.com)



Domain: Syracuse.com



Domain: ThePinkSheetDaily.com



Domain: <u>WFAA.com</u>                    Web Site Unique Audience: 296,000



Domain: <u>WISHTV.com</u>                  Web Site Unique Audience: 110,000

Indianapolis, IN



Domain: WOODTV.com                      Web Site Unique Audience: 173,000



Domain: Yahoo.ca

Click here to submit questions regarding this report.

**Radio Format Description:**

| ADC | Adult Contemporary | An adult oriented pop/ rock station. The Adult Contemporary station will play many of the same Records as are heard on mainstream CHR stations but will leave out those that are at the extremes of rock, rhythmic and rap. A high percentage (up to 75%) of records from the 80's and 90's (and some from the 70's) will also be played. The target audience runs from 25 to 54. |
|-----|--------------------|---|
| BIZ | Business News | An all- news or news- talk station, which focuses on business and financial issues. This can be in the form of news blocks that cover current events in the business world and talk shows that dispense financial advice to the audience. |

| CCN | Contemporary Christian | A station that sounds very much like an ADC adult contemporary, CHR, contemporary hit radio or HAC hot adult contemporary station with the significant difference that the records played are all of a religious rather than secular nature. The target audience for the Contemporary Christian station is broadly defined as 18- 54 and is quite variable depending on what, if any, sub-genre is stressed. |
|---|---|---|
| CHR | Contemporary Hit Radio | A format that focuses on current popular music, often encompassing a variety of styles from rock, Contemporary Christian audience through dance, that appears on the mainstream music charts in music industry trade publications such as Billboard and Radio & Records. If the station leans towards dance music it is a candidate for the DNC Dance CHR code discussed below. If the station leans towards rock music it is a candidate for the MOD- Modern Rock code described below. |
| CLR | Classic Rock | Mainstream rock of the 60's, 70's and 80's with little or no current rock music included. The target age group is 35- 54 and tends to skew male. |
| CLX | Classic Hits | A blend of rock and pop music of the late 60's through early 80's with an emphasis on rock and a total absence of any of the dance music that was part of pop music in this period. No current music is included. The target age group is 25- 54. |
| CTY | Country | A station playing a variety of country music styles as listed in the charts found in music industry trade publications such as Billboard and Radio & Records. The target audience for the country station ranges between 25 and 54. The target audience tends to be evenly split between male and female. |
| CWO | Classic Country | This station plays no country music that is currently on the country charts in music industry trade publications. Exactly how old the music played on the Classic Country station is can vary. Some stations could reach back to the 30's while others might play only selections from the 70's and on. Often this decision is related to a market's historical experience with country music on the radio. With such a vast range of coverage, Classic Country stations can target a variety of demographics. Most find their audience in the 35 to 64 year old age range. |
| CWT | Traditional Country | The Traditional Country station aims for a sound that reflects country music before it was made "contemporary" through the addition of drums and non-stringed instruments in the 70's. The target audience for this station runs 35- 64 and tends to skew male. |
| ETH | Ethnic | Programs primarily in languages other than English and/ or directed to groups of specific national origin. These stations often utilize block programming in which programs in one language or directed to one national group are followed by programs of a different language or a different national group target. Full- time Spanish language stations receive Spanish specific codes that are outlined below. |
| EZY | Easy Listening Standards | This format is distinguished by the programming of ""lush"" orchestral arrangements of standards and popular songs. Recordings of vocal performances of standards and soft sounding pop tunes may also be included in the programming. These stations generally have a target audience of 55+. |
| FRM | Farm | A station that focuses on providing agricultural or agri-business news and information. This could be accomplished through news- blocks, talk shows or information that's interspersed with the airplay of country music.Ê |
| HAC | Hot AC | Adult CHR might be another way of looking at this format. The Hot Adult Contemporary station plays much of the same music as the CHR station but avoids music that appeals only to the younger CHR listeners. Generally, rap and hip- hop music that might be found on a mainstream CHR station would not be present on a Hot AC outlet. The Hot Adult Contemporary station does not play as much older music as the Adult Contemporary station and the older music that is played does not date back as far. Older music on the Hot AC station dates back only to the 80's and 90's. The target demographic for this format is 25- 44. The audience tends to skew female. |
| HTK | Hot Talk | A talk station designed to appeal to a younger demographic than traditional talk stations, the Hot Talk formatted station will differentiate itself through the use of talk show hosts with ""attitude"" who delve into topics that are not always found on the traditional talk station. Usually these revolve around lifestyle issues rather than the political/ current events discussions found on traditional talk stations. |
| KID | Pre-Teen | Although we call this Pre- teen this station can appeal to children ages six through 16. The format is generally manifest as a very young skewing CHR station with high-energy disc jockeys, call-ins and a large proportion of novelty records. |
| NTK | News/Talk | A talk station with a heavy news and information orientation. The News/Talk station has a news block in one or more day parts. |

| NWS | News | This station broadcasts continuous news and information for all of the hours its on the air. |
|---|---|---|
| OLD | Oldies | Popular music of the 50's, 60's and 70's. Current popular music is played in only rare exceptions. |
| RCK | Rock (50% library- 50% current) | Mainstream rock as defined by the artists that appear and have appeared on the "rock" charts in music industry trade publications such as Billboard and Radio & Records. These stations usually strike a 50%- 50% balance between music drawn from the albums of these artists. The target audience is somewhere between ages 18 and 44 and often skews male. |
| REL | Religious Teaching | Long form religious teaching or ministry programs. These Teaching programs may be produced by the station or originate elsewhere, they may be live or prerecorded. The station may use black gospel, contemporary Christian, gospel or southern gospel music as filler between programs. |
| SAC | Soft AC | An Adult Contemporary station that plays only the softest contemporary pop recordings and leans very heavily on airplay of soft- sounding pop records from the 60's and 70's. The format has a target audience of ages 35- 64 and skews female. |
| SGS | Southern Gospel | Gospel music and spirituals that have a country music base. The format may also include teaching and ministry programs of varying lengths programmed throughout the broadcast day. |
| SPT | Sports | Talk shows focusing on sports. Play- by- play coverage of sports is not included in this format. |
| STD | Adult Standards | American popular standards mixed with soft popular music, mainly vocal. |
| TLK | Talk | Talk shows of general interest or varied topics. The talk shows can be of both the call-in and straight interview type. The audience for these stations is generally 35+. |
| VTY | Variety | A station that incorporates three or more distinct formats. |
| XMX | Regional Mexican | A blend of contemporary Mexican musical styles. Some English language music may be blended in as well. Announcing is primarily in Spanish. |
| XRE | Spanish Religious | A station that offers Spanish language long form religious teaching or ministry programs. These programs may be produced by the station or originate elsewhere. They may be live or prerecorded. The station may use some music as filler between programs. |
| | | |

**Understanding Your Radio Audience Data:**

The audience figures in this report are provided by Arbitron, the nation's leading audience measurement service for the radio industry. The figures provided represent a broad snapshot of a station's listening audience, and its relative position in the market place.

The data reflect the number of unique--rather than average--listeners that tune in during the course of a day part. Arbitron defines a day part as "A part of the day recognized by the industry to identify time periods of radio listening". Radio media tour generics that air during the morning drive and mid-day segments may also be repeated during the weekend. Therefore, we use Arbitron's Monday - Sunday, 6AM to midnight metric-to reflect stations using such content during that time period. Programs running the generic in the afternoon and evening air Monday - Friday, so we use Arbitron figures reflecting Monday - Friday 7 PM - midnight usage. Using those timeframes allows us to adequately account for usages on our Syndicated Network, and on individual stations that air our content throughout the week. Many radio stations play news features several times during the day, or even over a period of days, depending on the strength of the material. Therefore, the cumulative audience figure may be a more representative barometer of the number of listeners who may have been exposed to your release.

Also, expect fluctuations in audience levels as changes in ownership, format, and management often lead to either an increase or decrease in the number of listeners.

**Contact Information:**

If you have any questions or comments about your monitoring report, please call your account manager.

Copyright © 2008 Medialink Worldwide, Inc.

## <u>CERTIFICATE OF SERVICE BY LEXISNEXIS FILE & SERVE</u>

Docket No. MDL 1456

I, Steve W. Berman, hereby certify that I am one of plaintiffs' attorneys and that, on March 2, 2009, I caused copies of the **DECLARATION OF KATHERINE KINSELLA REGARDING CLASS NOTICE IN THE TRACK TWO SETTLEMENT** to be served on all counsel of record by causing same to be posted electronically via Lexis-Nexis File & Serve.

  /s/ Steve W. Berman
Steve W. Berman