# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION | ) )  MDL NO. 1456 )  Civil Action No. 01-12257-PBS )  Subcategory Case No: 03-10643-PBS |
| THIS DOCUMENT RELATES TO: | ) ) Judge Patti B. Saris |
| *The City of New York, et al.* *v.* *Abbott Laboratories, et al.* | ) ) ) ) ) ) |

## SUPPLEMENTAL AFFIDAVIT OF HARRIS L. DEVOR

Harris L. Devor, being duly sworn, deposes and states as follows:

I.    **BACKGROUND**

1.      On February 11, 2009, I submitted an Affidavit (the "Devor Affidavit") in response to Defendant Smithkline Beecham Corporation, D/B/A GlaxoSmithKline's ("GSK's") Memorandum of Law in Support of its Motion for Partial Summary Judgment in the New York County Cases ("GSK's Memorandum of Law"), and the Affidavit of Eric M. Gaier, Ph.D. (the "Gaier Affidavit") attached thereto.

2.      In that Affidavit, I reported the results of certain computations I had performed for relevant GSK NDCs at the request of counsel for Plaintiffs, amongst other things. Specifically, in connection with preparing the Devor Affidavit, I was asked to:

- evaluate the methodology employed by Dr. Gaier in arriving at the conclusion that 208 of the 262 GSK NDCs he analyzed "passed" the "WAC List Price" test established by this Court (with 54 NDCs failing the test), and

- summarize and describe any revisions I would propose to Dr. Gaier's methodology, including how the results of the analysis would change with respect to the 262 GSK NDCs included in Revised Exhibit B to Plaintiffs' First Amended Consolidated Complaint ("FACC") as a result of such proposed revisions.

3.      The Gaier Affidavit also put forth, in connection with the GSK Memorandum of Law, certain calculations relating to the "AWP Spread Test" established by this Court. The Devor Affidavit did not specifically address those particular calculations and related conclusions, but it is my understanding that Plaintiffs' response to GSK's Memorandum of Law did address Dr. Gaier's consideration of the AWP Spread Test in relation to relevant GSK NDCs.

4.      It is my understanding, further, that on March 4, 2009, GSK offered a Supplemental Affidavit from Dr. Gaier (the "Gaier Supplemental Affidavit") in support of the Reply Brief Of [GSK] In Support Of Its Motion For Partial Summary Judgment In The New York County Cases, (the "GSK PSJ Reply") wherein Dr. Gaier defended certain aspects of the calculations set forth in the Gaier Affidavit.

5.      Specifically, the Gaier Supplemental Affidavit asserts, with respect to the AWP Spread Calculations summarized therein, that although those calculations were based on a combination

of wholesaler transaction data and GSK rebate data in order to arrive at an average acquisition cost for Medicaid providers, the calculation methodology was proper.   (Gaier Supplemental Affidavit, ¶¶ 19-20; Gaier Affidavit, Exhibits C and E)

I address this contention herein, below.

## II.   SCOPE OF ASSIGNMENT

6.    Counsel for the Plaintiffs has asked me to respond to the analysis and conclusions set forth in the Gaier Affidavit and the Gaier Supplemental Affidavit and, thereby, to those expressed in GSK's Memorandum of Law and GSK's PSJ Reply Brief.  Specifically, counsel for Plaintiffs has asked me to perform the following tasks:

    a.  Evaluate the methodology employed by Dr. Gaier in arriving at the conclusion that for 99.6% of Plaintiffs' expenditures (i.e., for the reimbursement of Medicaid claims) for the GSK drugs at issue in this case during the relevant period, "the spread [between the AWP published by First Databank for the relevant GSK NDC and the net price at which transactions actually occurred for that NDC] [was] less than or equal to 30%."  (GSK's Memorandum of Law, p. 13, FN 16; Gaier Affidavit. Exhibits C and E); and

    b.  Summarize and describe any revisions I would propose to Dr. Gaier's methodology in computing average sales price or in applying the AWP Spread Test to relevant GSK NDCs, including how the results of the AWP Spread Test he performed for such drugs would change as a result thereof.

## III.   QUALIFICATIONS

7.    My work as an accountant and auditor for the past 36 years, as well as in the litigation services I have provided over the past 25 years, most specifically in the context of the numerous matters listed in the Devor Affidavit (amongst others), including those relating to the reporting of prices to pricing compendia by pharmaceutical manufacturers for which I have been engaged, has provided me extensive experience in the review, consideration, and analysis of product

pricing, reporting, the determination of AWP, WAC and of net prices paid by both wholesalers and pharmaceutical providers, as well as a familiarity with accounting records and other documents generated and maintained by corporations, as well as database and other query language tools used to analyze the foregoing.

## IV.    MATERIALS CONSIDERED

8.    As part of the analysis in preparation of my Supplemental Affidavit, I, or staff working under my supervision, have reviewed GSK's PSJ Memorandum, GSK's PSJ Reply Brief, the Gaier Affidavit, and the Gaier Supplemental Affidavit, including all related exhibits thereto and the underlying analysis - in electronic format - as produced by Dr. Gaier, as well as GSK's 1997 through 2005 transactional direct sales, chargeback, and commercial rebate data (as produced in this or related litigation). My observations regarding the conclusions of Dr. Gaier and my own conclusions, in the context of my experience with such matters and my review of the items presented in this section, are set forth herein, below.

## V.    DISCUSSION

### Objective of the Gaier Affidavit

9.    One purpose of the Gaier Affidavit was to apply the AWP Spread Test described by this Court, using a 30% spread threshold, to the GSK NDCs included in Revised Exhibit B to the FACC. While it is my understanding that GSK did not move for partial summary judgment on the basis of the AWP Spread Test, the Gaier Affidavit nevertheless applies, presumably for illustrative purposes, the Court's 30% spread threshold to the GSK NDCs included in Revised Exhibit B to the FACC.

### Methodology Employed by Dr. Gaier

10.    Upon review of the data underlying the Gaier Affidavit, it is my understanding that Dr. Gaier applied the AWP Spread Test, using a 30% spread threshold, by calculating "the percentage mark-ups or 'spreads' between the acquisition costs paid by providers in the Plaintiffs' Alleged Medicaid Classes of Trade" and the AWPs published by First Databank, using "wholesaler transactional sales data (which already reflects any invoice discounts)," The purpose of this step was to calculate the quantity-weighted average acquisition cost paid by

providers in the Plaintiffs' Alleged Medicaid Classes of Trade." Dr. Gaier then proceeded to subtract "all rebates paid by GSK to providers in the same classes of trade"[1] This approach did not use, nor show any apparent consideration of, the GSK sales data that was available to Dr. Gaier, which includes data relating to sales of the relevant drugs from GSK directly to providers.

**Conclusions Set Forth in the Gaier Affidavit**

11.     By compiling annual AWP spread calculations for individual NDCs into aggregate totals for the period January 1, 1997 through December 31, 2005, Dr. Gaier concluded that 99.6% of Plaintiffs' alleged expenditures for the GSK NDCs included in that analysis related to NDCs having "spreads" of 30% or less for the periods analyzed. (Gaier Affidavit, ¶ 9)  Exhibit E to the Gaier Affidavit, however, shows that when the same data was analyzed on an annual basis (as opposed to the nine-year aggregate analysis relied upon by Dr. Gaier), 269 out of 1933 AWP spread calculations by year and by NDC (approximately 14%) exceeded the 30% threshold. Thus, performing the comparison on an annual basis materially changes Dr. Gaier's results. (Gaier Affidavit, Exhibit E)

**Flaw in the Approach Underlying Dr. Gaier's AWP Spread Calculations**

12.     Based on my analysis of the work performed by Dr. Gaier, it appears that Dr. Gaier's computations for purposes of his AWP Spread Test do not reflect GSK's average sales prices to relevant providers.  Instead, by using wholesaler sales data and GSK rebate data to perform his calculations, instead of using the same GSK data he used for purposes of his WAC List Price test, Dr. Gaier did not capture GSK's "direct" sales to relevant providers (i.e., those sales that occur without the involvement of a wholesaler).  If Dr. Gaier had used the average sales prices he calculated for the relevant classes of trade in the same manner he employed for purposes of his WAC List Price Test, the results of his AWP Spread Test would have been materially different.  The result of this inconsistency (i.e., Dr. Gaier's use of wholesaler data in lieu of GSK's sales data alone) was to overestimate provider acquisition costs and, thereby, to understate the number of NDCs with AWP spreads in excess of 30%.  (See Exhibits A and A.1 attached hereto.)

---

[1] Gaier Affidavit, ¶ 8

**Discussion of Proposed Revisions to Dr. Gaier's Methodology Regarding AWP Spread Calculations**

13.     In connection with my findings, I have recomputed acquisition costs paid by providers in a manner that appropriately relies entirely on GSK's own data, consistent with the data used by Dr. Gaier for purposes of his WAC List Price Test.  I effected the following adjustments to that data, however, for purposes of reperforming the AWP Spread Test:

      a.  Modified the programming language scripts developed by Dr. Gaier' so that classes of trade would appear in the data Dr. Gaier used to perform his WAC List Price Test calculations;

      b.  Used the net sales and quantity amounts calculated by Dr. Gaier for each NDC, customer and year in the WAC List Price Test (which used GSK sales data alone) to compute an aggregate net sales and quantity amount for each NDC and year, including only those sales for customers in the classes of trade detailed in Exhibit B attached hereto;

      c.  Computed an annual average sales price by dividing the net sales amount by the net quantity for each NDC and year; and

      d.  Computed the spread for each NDC "analyzed" by Dr. Gaier - for each year - by comparing this annual average sales price to the AWP published by First Databank for the NDC at issue.[2]

---

[2] Net sales price for any given unit cannot be calculated using a single transaction, as there is no discernible way, after the fact, to tie individual transactions that relate to each other, such as sales and chargebacks, together at the unit level. For purposes of illustration, consider one transaction for 1000 units to a wholesaler where GSK's datasets show that two different chargebacks were paid to the wholesaler (i.e., for 100 units of sales to indirect customer A and 200 units of sales to indirect customer B). Separately, the wholesaler sold 300 units to a hospital to whom GSK paid a rebate. In such a scenario, there is no discernible way (years after the transaction may have actually occurred) to calculate the final net sale price to the wholesaler on the 1000 units without averaging. As such, plaintiffs and Dr. Gaier group transactions by customer or some other scope that is wider in nature than that of an individual transaction, and compute an average net price for all transactions related to that group.

## VI.   SUMMARY OF MY ANALYSIS AND CONCLUSIONS

14.    Based on the foregoing analysis, it appears that Dr. Gaier's usage of wholesaler data alone was both (a) inconsistent with how he computed average sales prices in connection with his WAC List Price test (the results of which were included in the Gaier Affidavit) and (b) excludes GSK's sales to relevant providers that occur without the involvement of a wholesaler (i.e., direct sales). I have performed a re-computation of provider acquisition costs using GSK's sales data alone (which was readily available to Dr. Gaier) for purposes of re-computing annual spreads for the relevant GSK NDCs, with the 30% spread threshold established by this Court in mind. In connection therewith, it is my conclusion that Dr. Gaier understated the percentage of expenditures for GSK drugs at issue that exceeded that threshold.

15.    Specifically, the result of this analysis is that 1208 out of 1933 annual spreads (62.5%), as recalculated using the same GSK data used by Dr. Gaier in his WAC List Price test, exceed the 30% threshold. This number differs significantly from the 269 out of 1933 (or 14%) of annual spreads exceeding the 30% threshold under Dr. Gaier's analysis using wholesaler data. This computation also reflects a significant variation from conclusions set forth in the Gaier Affidavit that 99.6% of Plaintiffs' expenditures during the relevant timeframe for GSK's drugs at issue had spreads of less than 30%. My revised analysis shows that approximately 38.9% of Plaintiffs' expenditures for GSK's drugs at issue had spreads of greater than 30%. (See Exhibit A.1 attached hereto.)

March 18, 2009

Harris L. Devor

Subscribed and sworn to before me this 18th day of March, 2009.

Notary Public

7

| | Exhibit A: Comparison of ASP/AWP Spreads Using GSK Data Only vs. AWP Spreads Using Wholesaler Sales Data & GSK Rebate Data | | | | |
|---|---|---|---|---|---|
| **NDC** | **Drug** | **Year** | **Spread Based on GSK Data Only*** | **Spread Based on Wholesaler Sales and GSK Rebate Data** | **Expenditures** |
| 00173067200 | AGENERASE 150MG CAPSULE | 1999 | 28.4% | 19.9% | $1,321,529 |
| 00173067200 | AGENERASE 150MG CAPSULE | 2000 | 22.6% | 20.8% | $4,808,980 |
| 00173067200 | AGENERASE 150MG CAPSULE | 2001 | 23.3% | 21.6% | $4,198,186 |
| 00173067200 | AGENERASE 150MG CAPSULE | 2002 | 28.2% | 28.4% | $3,604,379 |
| 00173067200 | AGENERASE 150MG CAPSULE | 2003 | 28.2% | 27.6% | $2,797,753 |
| 00173067200 | AGENERASE 150MG CAPSULE | 2004 | 29.2% | 28.6% | $886,763 |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | 1999 | | 19.5% | $50,249 |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | 2000 | 47.3% | 19.9% | $262,562 |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | 2001 | 53.3% | 20.8% | $236,821 |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | 2002 | | 25.9% | $280,547 |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | 2003 | 65.3% | 26.3% | $249,579 |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | 2004 | | 27.0% | $182,461 |
| 00173068700 | AGENERASE 15MG/ML ORAL SOLN | 2005 | | 27.2% | $132,778 |
| 00173067900 | AGENERASE 50MG CAPSULE | 2000 | 49.0% | 20.5% | $9,068 |
| 00173067900 | AGENERASE 50MG CAPSULE | 2001 | | 21.1% | $7,595 |
| 00173067900 | AGENERASE 50MG CAPSULE | 2002 | 65.0% | 26.5% | $11,098 |
| 00173067900 | AGENERASE 50MG CAPSULE | 2003 | 68.9% | 34.8% | $7,806 |
| 00173067900 | AGENERASE 50MG CAPSULE | 2004 | | 27.5% | $3,523 |
| 00173067900 | AGENERASE 50MG CAPSULE | 2005 | | 25.6% | $22,564 |
| 00007550040 | ALBENZA 200MG TABLET | 1997 | 56.1% | | $2,581 |
| 00007550040 | ALBENZA 200MG TABLET | 1998 | 69.4% | | $3,013 |
| 00007550040 | ALBENZA 200MG TABLET | 1999 | 85.6% | | $6,147 |
| 00007550040 | ALBENZA 200MG TABLET | 2000 | 121.7% | 23.6% | $10,411 |
| 00007550040 | ALBENZA 200MG TABLET | 2001 | 129.0% | 24.2% | $6,822 |
| 00007550040 | ALBENZA 200MG TABLET | 2002 | 104.4% | 24.6% | $9,335 |
| 00007550040 | ALBENZA 200MG TABLET | 2003 | 150.8% | 24.6% | $12,799 |
| 00007550040 | ALBENZA 200MG TABLET | 2004 | | 26.1% | $9,613 |
| 00007550040 | ALBENZA 200MG TABLET | 2005 | | 24.8% | $10,720 |
| 00173013093 | ALKERAN 50MG VIAL | 1997 | 33.0% | | $0 |
| 00173013093 | ALKERAN 50MG VIAL | 1998 | 36.1% | | $295 |
| 00173013093 | ALKERAN 50MG VIAL | 1999 | 42.7% | | $3,604 |
| 00173013093 | ALKERAN 50MG VIAL | 2000 | 44.2% | 24.4% | $332 |
| 00173013093 | ALKERAN 50MG VIAL | 2001 | 33.3% | 25.6% | $194 |
| 00173013093 | ALKERAN 50MG VIAL | 2002 | 41.8% | 33.4% | $1,927 |
| 00173013093 | ALKERAN 50MG VIAL | 2003 | 29.3% | 27.4% | $0 |
| 00173013093 | ALKERAN 50MG VIAL | 2004 | | 26.1% | $0 |
| 00173056100 | AMERGE 1MG TABLET | 1998 | 22.4% | 19.2% | $8,379 |
| 00173056100 | AMERGE 1MG TABLET | 1999 | 31.6% | 19.7% | $22,360 |
| 00173056100 | AMERGE 1MG TABLET | 2000 | 28.1% | 19.4% | $55,948 |
| 00173056100 | AMERGE 1MG TABLET | 2001 | 26.7% | 19.7% | $48,520 |
| 00173056100 | AMERGE 1MG TABLET | 2002 | 31.6% | 21.9% | $69,079 |
| 00173056100 | AMERGE 1MG TABLET | 2003 | 31.2% | 25.1% | $63,110 |
| 00173056100 | AMERGE 1MG TABLET | 2004 | 30.8% | 25.9% | $71,383 |
| 00173056100 | AMERGE 1MG TABLET | 2005 | 32.7% | 25.7% | $85,319 |
| 00173056200 | AMERGE 2.5MG TABLET | 1998 | 22.6% | 19.4% | $122,103 |
| 00173056200 | AMERGE 2.5MG TABLET | 1999 | 32.5% | 19.9% | $358,344 |
| 00173056200 | AMERGE 2.5MG TABLET | 2000 | 28.3% | 20.1% | $455,076 |
| 00173056200 | AMERGE 2.5MG TABLET | 2001 | 26.9% | 20.6% | $555,702 |
| 00173056200 | AMERGE 2.5MG TABLET | 2002 | 31.1% | 23.6% | $626,587 |
| 00173056200 | AMERGE 2.5MG TABLET | 2003 | 28.5% | 26.6% | $680,469 |
| 00173056200 | AMERGE 2.5MG TABLET | 2004 | 29.6% | 26.8% | $591,127 |
| 00173056200 | AMERGE 2.5MG TABLET | 2005 | 34.4% | 26.8% | $658,676 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | 1999 | 28.0% | | $86 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | 1999 | 27.6% | | $117 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | 2000 | 61.1% | 24.6% | $671 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | 2000 | 28.4% | 24.9% | $1,113 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | 2001 | 407.1% | 25.6% | $1,482 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | 2001 | 38.3% | 25.6% | $710 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | 2002 | 81.9% | 25.2% | $519 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00029604412 | AMOXIL 200MG TABLET CHEW | 2002 | 79.3% | 26.4% | $301 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | 2003 | 168.8% | 24.2% | $241 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | 2003 | 78.1% | 30.6% | $168 |
| 00029604420 | AMOXIL 200MG TABLET CHEW | 2004 | 71.2% | 23.0% | $156 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | 2004 | 54.4% | 26.4% | $0 |
| 00029604412 | AMOXIL 200MG TABLET CHEW | 2005 | 37.0% | 25.1% | $109 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | 1999 | 48.8% | | $1,183 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | 1999 | 28.4% | | $533 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | 1999 | 27.9% | 22.9% | $15,361 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | 2000 | 40.4% | 23.5% | $12,741 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | 2000 | 29.8% | 25.1% | $7,687 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | 2000 | 28.0% | 25.0% | $205,847 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | 2001 | 79.4% | 25.5% | $11,399 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | 2001 | 39.3% | 24.7% | $20,622 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | 2001 | 32.3% | 25.6% | $320,178 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | 2002 | 30.9% | 24.6% | $25,650 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | 2002 | 29.7% | 25.5% | $12,591 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | 2002 | 28.4% | 26.1% | $372,093 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | 2003 | 35.8% | 26.1% | $6,122 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | 2003 | 32.3% | 24.9% | $14,786 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | 2003 | 31.4% | 26.8% | $176,281 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | 2004 | 59.5% | 27.0% | $743 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | 2004 | 53.0% | 25.4% | $2,313 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | 2004 | 34.4% | 26.7% | $22,530 |
| 00029604855 | AMOXIL 200MG/5ML SUSPENSION | 2005 | 63.1% | 27.2% | $1,203 |
| 00029604854 | AMOXIL 200MG/5ML SUSPENSION | 2005 | 53.6% | 27.7% | $571 |
| 00029604859 | AMOXIL 200MG/5ML SUSPENSION | 2005 | 41.5% | 27.4% | $12,369 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 1999 | 27.6% | | $3,631 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2000 | 27.7% | 25.1% | $36,665 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2001 | 31.1% | 25.4% | $27,391 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2002 | 36.3% | 25.7% | $11,443 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2003 | 68.6% | 26.4% | $0 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2004 | 49.8% | 26.4% | $14 |
| 00029604512 | AMOXIL 400 MG TABLET CHEW | 2005 | 53.1% | 25.5% | $0 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | 1999 | 27.7% | | $1,180 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | 2000 | 30.8% | 23.4% | $17,831 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | 2001 | 32.4% | 24.8% | $13,618 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | 2002 | 251.9% | 25.9% | $5,554 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | 2003 | 67.1% | 28.1% | $0 |
| 00029604520 | AMOXIL 400MG TABLET CHEW | 2004 | 57.1% | 27.3% | $0 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | 1999 | 28.1% | 22.1% | $2,395 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | 2000 | 28.1% | 24.5% | $25,176 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | 2001 | 29.0% | 25.4% | $37,078 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | 2002 | 29.2% | 25.5% | $47,620 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | 2003 | 29.7% | 26.7% | $29,544 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | 2004 | 39.2% | 28.3% | $1,833 |
| 00029604954 | AMOXIL 400MG/5ML SUSPENSION | 2005 | 46.8% | 27.7% | $1,265 |
| 00029600732 | AMOXIL 500MG CAPSULE | 1997 | 366.2% | 287.2% | $96,203 |
| 00029600732 | AMOXIL 500MG CAPSULE | 1998 | 436.0% | 315.5% | $205,881 |
| 00029600732 | AMOXIL 500MG CAPSULE | 1999 | 446.0% | 314.9% | $284,177 |
| 00029600732 | AMOXIL 500MG CAPSULE | 2000 | 465.4% | 320.1% | $94,113 |
| 00029600732 | AMOXIL 500MG CAPSULE | 2001 | 375.7% | 300.2% | $34,640 |
| 00029600732 | AMOXIL 500MG CAPSULE | 2002 | 469.0% | 413.7% | $34,632 |
| 00029600732 | AMOXIL 500MG CAPSULE | 2003 | 514.9% | 446.4% | $18,436 |
| 00029600732 | AMOXIL 500MG CAPSULE | 2004 | 518.6% | 445.8% | $14,751 |
| 00029600732 | AMOXIL 500MG CAPSULE | 2005 | 147.8% | 177.4% | $9,679 |
| 00029604612 | AMOXIL 500MG TABLET | 1999 | 141.5% | | $3,670 |
| 00029604620 | AMOXIL 500MG TABLET | 1999 | 46.8% | | $1,413 |
| 00029604612 | AMOXIL 500MG TABLET | 2000 | 151.1% | 25.1% | $7,337 |
| 00029604620 | AMOXIL 500MG TABLET | 2000 | 32.9% | 24.5% | $3,504 |
| 00029604625 | AMOXIL 500MG TABLET | 2000 | | 24.1% | $217 |
| 00029604612 | AMOXIL 500MG TABLET | 2001 | 486.9% | 25.3% | $6,525 |
| 00029604620 | AMOXIL 500MG TABLET | 2001 | 134.0% | 24.6% | $3,370 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00029604625 | AMOXIL 500MG TABLET | 2001 | 127.3% | 25.2% | $282 |
| 00029604620 | AMOXIL 500MG TABLET | 2002 | 122.1% | 24.8% | $2,269 |
| 00029604612 | AMOXIL 500MG TABLET | 2002 | 73.9% | 25.1% | $6,574 |
| 00029604625 | AMOXIL 500MG TABLET | 2002 | | 34.3% | $325 |
| 00029604620 | AMOXIL 500MG TABLET | 2003 | 75.7% | 26.4% | $1,357 |
| 00029604612 | AMOXIL 500MG TABLET | 2003 | 65.0% | 24.6% | $4,451 |
| 00029604625 | AMOXIL 500MG TABLET | 2003 | | 22.9% | $1,506 |
| 00029604620 | AMOXIL 500MG TABLET | 2004 | 127.2% | 26.3% | $563 |
| 00029604612 | AMOXIL 500MG TABLET | 2004 | 89.7% | 27.8% | $583 |
| 00029604620 | AMOXIL 500MG TABLET | 2005 | 119.6% | 26.6% | $790 |
| 00029604720 | AMOXIL 875MG TABLET | 1998 | 27.6% | 24.9% | $7,212 |
| 00029604712 | AMOXIL 875MG TABLET | 1998 | | 24.3% | $4,079 |
| 00029604725 | AMOXIL 875MG TABLET | 1999 | 129.8% | | $3,598 |
| 00029604712 | AMOXIL 875MG TABLET | 1999 | 117.9% | 24.9% | $62,226 |
| 00029604720 | AMOXIL 875MG TABLET | 1999 | 27.7% | 24.8% | $89,671 |
| 00029604725 | AMOXIL 875MG TABLET | 2000 | 129.8% | 25.2% | $5,077 |
| 00029604712 | AMOXIL 875MG TABLET | 2000 | 127.3% | 24.9% | $63,971 |
| 00029604720 | AMOXIL 875MG TABLET | 2000 | 28.6% | 25.2% | $100,032 |
| 00029604712 | AMOXIL 875MG TABLET | 2001 | 42.8% | 25.2% | $40,764 |
| 00029604720 | AMOXIL 875MG TABLET | 2001 | 29.1% | 25.3% | $29,064 |
| 00029604725 | AMOXIL 875MG TABLET | 2001 | | 25.4% | $2,258 |
| 00029604725 | AMOXIL 875MG TABLET | 2002 | 127.3% | 27.1% | $875 |
| 00029604720 | AMOXIL 875MG TABLET | 2002 | 89.9% | 25.7% | $11,082 |
| 00029604712 | AMOXIL 875MG TABLET | 2002 | 85.1% | 25.4% | $20,217 |
| 00029604712 | AMOXIL 875MG TABLET | 2003 | 60.2% | 27.6% | $371 |
| 00029604720 | AMOXIL 875MG TABLET | 2003 | 58.9% | 27.6% | $983 |
| 00029604725 | AMOXIL 875MG TABLET | 2003 | | 37.1% | $204 |
| 00029604720 | AMOXIL 875MG TABLET | 2004 | 123.4% | 32.9% | $936 |
| 00029604712 | AMOXIL 875MG TABLET | 2004 | 117.5% | 32.1% | $846 |
| 00029604725 | AMOXIL 875MG TABLET | 2004 | | 54.2% | $0 |
| 00029604720 | AMOXIL 875MG TABLET | 2005 | 122.5% | 30.7% | $1,384 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 1997 | 44.1% | 24.7% | $219,366 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 1997 | 42.5% | 23.6% | $23,851 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 1997 | 35.7% | 23.3% | $20,148 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 1998 | 36.5% | 27.6% | $166,431 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 1998 | 34.8% | 24.6% | $16,474 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 1998 | 33.0% | 24.6% | $24,845 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 1999 | 37.6% | 25.2% | $175,530 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 1999 | 36.5% | 24.9% | $16,633 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 1999 | 34.6% | 24.7% | $26,669 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2000 | 42.0% | 24.9% | $17,146 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2000 | 41.9% | 25.1% | $155,741 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2000 | 36.5% | 23.2% | $29,391 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2001 | 55.1% | 24.9% | $17,164 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2001 | 37.0% | 25.2% | $149,669 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2001 | 33.0% | 24.6% | $36,554 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2002 | 63.5% | 25.0% | $14,693 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2002 | 30.8% | 25.4% | $133,929 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2002 | 29.6% | 24.9% | $30,592 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2003 | 31.8% | 25.2% | $11,369 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2003 | 29.7% | 25.9% | $116,455 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2003 | 29.2% | 25.4% | $27,713 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2004 | 36.8% | 25.7% | $8,748 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2004 | 34.4% | 26.1% | $84,870 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2004 | 34.0% | 25.9% | $23,301 |
| 00029608522 | AUGMENTIN 125-31.25 SUSPEN | 2005 | 34.1% | 26.1% | $84,969 |
| 00029608523 | AUGMENTIN 125-31.25 SUSPEN | 2005 | 34.0% | 25.8% | $22,564 |
| 00029608539 | AUGMENTIN 125-31.25 SUSPEN | 2005 | 32.9% | 25.5% | $8,594 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 1997 | 39.3% | 22.9% | $1,241 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 1998 | 32.2% | 23.8% | $1,057 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 1999 | 44.7% | 23.9% | $653 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2000 | 44.9% | 23.9% | $872 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2001 | 76.2% | 24.6% | $376 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2002 | 46.2% | 24.1% | $263 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2003 | 31.1% | 24.6% | $387 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2004 | 35.8% | 25.9% | $350 |
| 00029607347 | AUGMENTIN 125-31.25 TAB CHEW | 2005 | 33.4% | 26.1% | $504 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 1997 | 31.6% | 23.5% | $40,450 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 1997 | 31.1% | 23.8% | $544,275 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 1997 | 31.0% | 23.4% | $40,703 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 1998 | 31.8% | 24.5% | $57,790 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 1998 | 31.7% | 24.7% | $660,634 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 1998 | 31.6% | 24.3% | $56,548 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 1999 | 31.7% | 24.9% | $941,841 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 1999 | 31.5% | 24.8% | $73,923 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 1999 | 31.3% | 24.8% | $101,872 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2000 | 33.6% | 25.5% | $1,022,606 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2000 | 33.1% | 25.2% | $71,367 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2000 | 32.4% | 25.4% | $113,615 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2001 | 32.2% | 24.9% | $69,018 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2001 | 31.2% | 25.1% | $1,054,251 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2001 | 30.8% | 24.8% | $127,499 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2002 | 28.4% | 24.9% | $902,791 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2002 | 28.1% | 24.7% | $51,021 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2002 | 28.1% | 24.0% | $94,044 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2003 | 32.8% | 26.3% | $6,089 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2003 | 32.7% | 26.0% | $6,931 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2003 | 32.3% | 26.3% | $83,457 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2004 | 39.0% | 26.5% | $397 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2004 | 38.0% | 26.5% | $693 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2004 | 37.2% | 26.7% | $6,632 |
| 00029608751 | AUGMENTIN 200-28.5 SUSPEN | 2005 | 34.2% | 25.8% | $328 |
| 00029608739 | AUGMENTIN 200-28.5 SUSPEN | 2005 | 32.9% | 25.8% | $0 |
| 00029608729 | AUGMENTIN 200-28.5 SUSPEN | 2005 | 32.6% | 25.4% | $0 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 1997 | 31.9% | 23.0% | $10,157 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 1998 | 31.6% | 23.9% | $11,995 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 1999 | 31.4% | 24.3% | $14,106 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2000 | 33.2% | 25.0% | $16,496 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2001 | 30.2% | 25.0% | $17,516 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2002 | 28.1% | 24.9% | $13,464 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2003 | 42.2% | 25.8% | $4,146 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2004 | 32.4% | 26.8% | $1,120 |
| 00029607112 | AUGMENTIN 200-28.5 TAB CHEW | 2005 | 31.7% | 25.6% | $0 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 1997 | 39.8% | 24.5% | $515,646 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 1998 | 33.8% | 24.6% | $379,094 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 1999 | 34.7% | 24.9% | $313,197 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2000 | 37.1% | 25.6% | $253,219 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2001 | 34.4% | 25.8% | $227,148 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2002 | 29.6% | 26.3% | $204,695 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2003 | 30.1% | 26.5% | $149,773 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2004 | 34.8% | 27.0% | $107,786 |
| 00029607527 | AUGMENTIN 250-125 TABLET | 2005 | 33.4% | 26.6% | $120,767 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 1997 | 47.1% | 24.6% | $689,002 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 1997 | 43.0% | 23.9% | $61,819 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 1997 | 36.5% | 23.6% | $80,696 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 1998 | 38.4% | 24.9% | $50,276 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 1998 | 37.9% | 25.0% | $567,819 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 1998 | 33.9% | 24.6% | $104,853 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 1999 | 41.4% | 25.2% | $60,277 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 1999 | 39.3% | 25.3% | $652,810 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 1999 | 34.6% | 24.9% | $150,284 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2000 | 44.7% | 25.1% | $60,391 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2000 | 40.8% | 25.4% | $590,090 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2000 | 35.0% | 25.0% | $186,965 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2001 | 39.9% | 25.1% | $64,625 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2001 | 36.1% | 25.5% | $631,677 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2001 | 32.4% | 25.2% | $229,686 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2002 | 31.0% | 25.4% | $66,903 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2002 | 30.2% | 25.8% | $618,204 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2002 | 28.4% | 25.9% | $229,484 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2003 | 29.9% | 26.2% | $567,313 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2003 | 29.4% | 26.6% | $234,227 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2003 | 29.4% | 26.1% | $57,037 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2004 | 34.7% | 26.7% | $463,983 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2004 | 34.5% | 26.8% | $36,767 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2004 | 34.2% | 27.1% | $177,119 |
| 00029609039 | AUGMENTIN 250-62.5 SUSPEN | 2005 | 33.9% | 26.3% | $51,508 |
| 00029609023 | AUGMENTIN 250-62.5 SUSPEN | 2005 | 33.8% | 26.8% | $226,119 |
| 00029609022 | AUGMENTIN 250-62.5 SUSPEN | 2005 | 33.5% | 26.2% | $527,504 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 1997 | 36.3% | 23.2% | $49,666 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 1998 | 32.1% | 24.1% | $29,629 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 1999 | 32.6% | 24.3% | $30,818 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2000 | 35.0% | 24.3% | $27,533 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2001 | 31.9% | 24.7% | $26,428 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2002 | 28.7% | 24.5% | $27,414 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2003 | 30.7% | 24.9% | $21,402 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2004 | 36.0% | 25.4% | $16,421 |
| 00029607447 | AUGMENTIN 250-62.5 TAB CHEW | 2005 | 34.0% | 25.4% | $18,911 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 1997 | 31.3% | 23.9% | $1,196,686 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 1997 | 31.0% | 22.4% | $92,116 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 1997 | 30.7% | 23.6% | $115,298 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 1998 | 31.7% | 24.7% | $1,650,769 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 1998 | 31.6% | 24.5% | $126,488 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 1998 | 31.3% | 24.5% | $180,435 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 1999 | 31.6% | 24.8% | $196,910 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 1999 | 31.5% | 24.9% | $2,566,617 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 1999 | 31.0% | 24.7% | $341,802 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2000 | 32.8% | 25.4% | $247,085 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2000 | 32.4% | 25.4% | $3,191,737 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2000 | 32.1% | 25.6% | $473,907 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2001 | 31.6% | 25.3% | $268,901 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2001 | 31.1% | 25.5% | $3,749,642 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2001 | 30.5% | 25.6% | $583,980 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2002 | 28.5% | 25.8% | $3,468,770 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2002 | 28.2% | 25.7% | $223,523 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2002 | 28.0% | 25.7% | $550,709 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2003 | 33.4% | 26.7% | $355,777 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2003 | 33.1% | 26.5% | $32,902 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2003 | 32.7% | 26.3% | $51,896 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2004 | 41.3% | 27.3% | $3,130 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2004 | 36.9% | 27.6% | $32,477 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2004 | 36.7% | 26.8% | $103 |
| 00029609251 | AUGMENTIN 400-57 SUSPEN | 2005 | 33.2% | 26.6% | $228 |
| 00029609239 | AUGMENTIN 400-57 SUSPEN | 2005 | 32.8% | 26.0% | $0 |
| 00029609229 | AUGMENTIN 400-57 SUSPEN | 2005 | 32.2% | 26.0% | $113 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 1997 | 30.5% | 23.3% | $150,998 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 1998 | 31.2% | 24.3% | $210,366 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 1999 | 30.8% | 24.7% | $308,184 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2000 | 32.4% | 25.4% | $376,182 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2001 | 30.3% | 25.3% | $460,789 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2002 | 28.1% | 25.5% | $404,843 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2003 | 32.3% | 25.7% | $187,761 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2004 | 39.2% | 26.4% | $37,276 |
| 00029607212 | AUGMENTIN 400-57 TAB CHEW | 2005 | 32.9% | 26.2% | $351 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 1997 | 39.2% | 24.4% | $2,439,061 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 1998 | 33.2% | 24.7% | $3,040,679 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 1999 | 32.4% | 24.9% | $3,654,319 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2000 | 34.5% | 25.5% | $3,897,603 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2001 | 31.8% | 25.8% | $4,192,741 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00029608012 | AUGMENTIN 500-125 TABLET | 2002 | 29.1% | 26.1% | $3,955,794 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2003 | 38.3% | 30.1% | $122,799 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2004 | 35.6% | 28.7% | $21,874 |
| 00029608012 | AUGMENTIN 500-125 TABLET | 2005 | 33.3% | 26.2% | $944 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 1997 | 29.9% | 24.1% | $1,509,485 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 1998 | 31.8% | 24.7% | $2,382,773 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 1999 | 31.5% | 24.9% | $3,626,341 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2000 | 33.2% | 25.6% | $4,940,455 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2001 | 30.8% | 25.9% | $6,307,914 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2002 | 28.5% | 26.1% | $7,042,343 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2003 | 35.0% | 28.9% | $198,767 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2004 | 34.6% | 27.5% | $42,118 |
| 00029608612 | AUGMENTIN 875-125 TABLET | 2005 | 33.6% | 26.2% | $5,541 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | 2001 | 27.6% | 26.0% | $41,196 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2001 | 27.6% | 25.3% | $8,724 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | 2001 | 27.3% | 25.8% | $3,447 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | 2001 | 25.4% | 25.3% | $9,085 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | 2002 | 27.7% | 25.6% | $131,276 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | 2002 | 27.7% | 25.8% | $1,391,308 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2002 | 27.6% | 25.8% | $234,523 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | 2002 | 27.6% | 25.6% | $361,068 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2003 | 29.6% | 26.4% | $577,349 |
| 00029609429 | AUGMENTIN ES-600 SUSPENSION | 2003 | 27.6% | 25.9% | $117,378 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | 2003 | 27.5% | 26.4% | $306,541 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | 2003 | 27.5% | 26.5% | $893,244 |
| 00029609422 | AUGMENTIN ES-600 SUSPENSION | 2003 | 27.5% | 26.0% | $394,363 |
| 00029609451 | AUGMENTIN ES-600 SUSPENSION | 2003 | 27.5% | 26.1% | $1,259,443 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | 2004 | 36.2% | 26.7% | $1,919,181 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | 2004 | 36.0% | 26.7% | $722,289 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2004 | 35.7% | 26.7% | $626,134 |
| 00029609445 | AUGMENTIN ES-600 SUSPENSION | 2005 | 34.9% | 26.4% | $130,038 |
| 00029609439 | AUGMENTIN ES-600 SUSPENSION | 2005 | 33.8% | 26.3% | $45,065 |
| 00029609424 | AUGMENTIN ES-600 SUSPENSION | 2005 | 33.5% | 26.1% | $68,473 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | 2002 | 30.7% | 25.7% | $10,279 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | 2002 | 29.6% | 26.0% | $5,183 |
| 00029609628 | AUGMENTIN XR 1000-62.5 TAB | 2003 | 34.0% | 25.7% | $380,933 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | 2003 | 32.4% | 26.1% | $940,729 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | 2003 | 27.5% | 26.2% | $50,204 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | 2003 | 27.5% | 25.4% | $6,072 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | 2004 | 34.1% | 26.1% | $119,071 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | 2004 | 33.8% | 26.7% | $876,189 |
| 00029609640 | AUGMENTIN XR 1000-62.5 TAB | 2004 | 26.3% | | $495,294 |
| 00029609660 | AUGMENTIN XR 1000-62.5 TAB | 2005 | 33.9% | 26.9% | $1,271,474 |
| 00029609648 | AUGMENTIN XR 1000-62.5 TAB | 2005 | 33.7% | 26.2% | $219,729 |
| 00029315818 | AVANDIA 2MG TABLET | 1999 | 27.8% | 24.7% | $55,896 |
| 00029315818 | AVANDIA 2MG TABLET | 2000 | 34.9% | 25.4% | $466,417 |
| 00029315818 | AVANDIA 2MG TABLET | 2001 | 42.6% | 25.9% | $730,182 |
| 00029315818 | AVANDIA 2MG TABLET | 2002 | 30.8% | 28.0% | $1,023,740 |
| 00029315818 | AVANDIA 2MG TABLET | 2003 | 37.0% | 27.2% | $1,336,843 |
| 00029315818 | AVANDIA 2MG TABLET | 2004 | 37.3% | 28.8% | $1,904,761 |
| 00029315818 | AVANDIA 2MG TABLET | 2005 | 42.1% | 28.5% | $3,440,429 |
| 00029315920 | AVANDIA 4MG TABLET | 1999 | 44.9% | 25.5% | $360,575 |
| 00029315918 | AVANDIA 4MG TABLET | 1999 | 38.3% | 25.1% | $102,654 |
| 00029315913 | AVANDIA 4MG TABLET | 1999 | 22.1% | 24.0% | $364,365 |
| 00029315918 | AVANDIA 4MG TABLET | 2000 | 63.7% | 25.5% | $782,187 |
| 00029315920 | AVANDIA 4MG TABLET | 2000 | 41.2% | 25.8% | $3,077,845 |
| 00029315913 | AVANDIA 4MG TABLET | 2000 | 32.2% | 26.2% | $2,601,730 |
| 00029315918 | AVANDIA 4MG TABLET | 2001 | 70.4% | 25.8% | $1,142,313 |
| 00029315920 | AVANDIA 4MG TABLET | 2001 | 47.5% | 26.4% | $4,569,267 |
| 00029315913 | AVANDIA 4MG TABLET | 2001 | 30.3% | 26.7% | $3,635,705 |
| 00029315918 | AVANDIA 4MG TABLET | 2002 | 52.6% | 26.4% | $1,397,397 |
| 00029315920 | AVANDIA 4MG TABLET | 2002 | 30.5% | 28.4% | $5,678,621 |
| 00029315913 | AVANDIA 4MG TABLET | 2002 | 30.0% | 26.5% | $4,358,448 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00029315918 | AVANDIA 4MG TABLET | 2003 | 40.6% | 27.9% | $1,616,020 |
| 00029315920 | AVANDIA 4MG TABLET | 2003 | 39.2% | 27.9% | $6,328,048 |
| 00029315913 | AVANDIA 4MG TABLET | 2003 | 34.6% | 27.2% | $4,696,925 |
| 00029315918 | AVANDIA 4MG TABLET | 2004 | 42.2% | 28.2% | $1,850,242 |
| 00029315920 | AVANDIA 4MG TABLET | 2004 | 37.8% | 28.5% | $6,775,644 |
| 00029315913 | AVANDIA 4MG TABLET | 2004 | 31.3% | 27.2% | $5,083,073 |
| 00029315920 | AVANDIA 4MG TABLET | 2005 | 45.0% | 28.7% | $10,222,291 |
| 00029315913 | AVANDIA 4MG TABLET | 2005 | 39.0% | 27.3% | $7,285,423 |
| 00029315918 | AVANDIA 4MG TABLET | 2005 | 38.9% | 27.8% | $2,110,503 |
| 00029316020 | AVANDIA 8MG TABLET | 1999 | 34.4% | 25.4% | $33,342 |
| 00029316013 | AVANDIA 8MG TABLET | 1999 | 34.4% | 25.3% | $205,332 |
| 00029316020 | AVANDIA 8MG TABLET | 2000 | 50.1% | 26.1% | $630,365 |
| 00029316013 | AVANDIA 8MG TABLET | 2000 | 32.2% | 25.5% | $3,175,369 |
| 00029316020 | AVANDIA 8MG TABLET | 2001 | 51.5% | 26.4% | $1,380,431 |
| 00029316013 | AVANDIA 8MG TABLET | 2001 | 31.5% | 26.1% | $5,694,136 |
| 00029316020 | AVANDIA 8MG TABLET | 2002 | 33.4% | 30.6% | $2,085,850 |
| 00029316013 | AVANDIA 8MG TABLET | 2002 | 29.6% | 26.4% | $7,510,260 |
| 00029316020 | AVANDIA 8MG TABLET | 2003 | 44.3% | 28.0% | $2,475,785 |
| 00029316013 | AVANDIA 8MG TABLET | 2003 | 34.9% | 27.0% | $8,117,417 |
| 00029316020 | AVANDIA 8MG TABLET | 2004 | 43.1% | 28.5% | $2,597,365 |
| 00029316013 | AVANDIA 8MG TABLET | 2004 | 31.3% | 27.1% | $8,148,005 |
| 00029316020 | AVANDIA 8MG TABLET | 2005 | 49.6% | 28.9% | $3,425,093 |
| 00029316013 | AVANDIA 8MG TABLET | 2005 | 38.8% | 27.1% | $9,839,204 |
| 00029152722 | BACTROBAN 2% CREAM | 1998 | 27.8% | 24.6% | $160,110 |
| 00029152725 | BACTROBAN 2% CREAM | 1998 | 27.6% | 24.7% | $229,298 |
| 00029152722 | BACTROBAN 2% CREAM | 1999 | 28.5% | 25.1% | $327,667 |
| 00029152725 | BACTROBAN 2% CREAM | 1999 | 28.1% | 25.1% | $567,838 |
| 00029152722 | BACTROBAN 2% CREAM | 2000 | 30.8% | 25.3% | $414,928 |
| 00029152725 | BACTROBAN 2% CREAM | 2000 | 30.3% | 25.4% | $860,257 |
| 00029152722 | BACTROBAN 2% CREAM | 2001 | 31.8% | 25.4% | $497,988 |
| 00029152725 | BACTROBAN 2% CREAM | 2001 | 29.0% | 25.6% | $1,227,230 |
| 00029152725 | BACTROBAN 2% CREAM | 2002 | 33.3% | 26.0% | $2,408,387 |
| 00029152722 | BACTROBAN 2% CREAM | 2002 | 33.1% | 25.7% | $975,169 |
| 00029152722 | BACTROBAN 2% CREAM | 2003 | 30.1% | 26.6% | $839,676 |
| 00029152725 | BACTROBAN 2% CREAM | 2003 | 30.1% | 26.9% | $2,558,580 |
| 00029152725 | BACTROBAN 2% CREAM | 2004 | 35.2% | 27.5% | $2,575,713 |
| 00029152722 | BACTROBAN 2% CREAM | 2004 | 34.8% | 27.1% | $722,188 |
| 00029152722 | BACTROBAN 2% CREAM | 2005 | 35.8% | 26.8% | $870,171 |
| 00029152725 | BACTROBAN 2% CREAM | 2005 | 35.5% | 26.9% | $2,396,534 |
| 00029152522 | BACTROBAN 2% OINTMENT | 1997 | 40.3% | 23.9% | $628,332 |
| 00029152525 | BACTROBAN 2% OINTMENT | 1997 | 34.4% | 24.6% | $946,576 |
| 00029152522 | BACTROBAN 2% OINTMENT | 1998 | 39.2% | 24.9% | $685,307 |
| 00029152525 | BACTROBAN 2% OINTMENT | 1998 | 32.4% | 25.5% | $1,065,007 |
| 00029152522 | BACTROBAN 2% OINTMENT | 1999 | 38.8% | 25.3% | $732,550 |
| 00029152525 | BACTROBAN 2% OINTMENT | 1999 | 34.1% | 26.0% | $1,291,414 |
| 00029152522 | BACTROBAN 2% OINTMENT | 2000 | 36.9% | 25.6% | $435,190 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2000 | 36.7% | 25.6% | $579,380 |
| 00029152525 | BACTROBAN 2% OINTMENT | 2000 | 30.2% | 25.7% | $903,677 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2001 | 41.0% | 25.9% | $2,350,591 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2002 | 37.0% | 25.9% | $1,195,416 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2003 | 31.3% | 27.2% | $2,044,660 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2004 | 37.4% | 29.0% | $340,831 |
| 00029152544 | BACTROBAN 2% OINTMENT | 2005 | 35.8% | 29.4% | $63,978 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 1997 | -85.1% | 23.7% | $10,857 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 1998 | -85.2% | 24.1% | $20,383 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 1999 | -85.2% | 24.0% | $31,904 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2000 | -84.9% | 24.2% | $46,165 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2001 | -85.3% | 24.5% | $62,076 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2002 | -86.7% | 24.9% | $117,020 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2003 | -86.8% | 25.1% | $96,802 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2004 | -86.4% | 26.1% | $199,798 |
| 00029152611 | BACTROBAN NASAL 2% OINTMENT | 2005 | -86.5% | 25.5% | $118,112 |
| 00173031288 | BECLOVENT INHALER | 1997 | 32.9% | 21.7% | $1,059,586 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173031288 | BECLOVENT INHALER | 1998 | 26.0% | 22.0% | $1,156,879 |
| 00173031288 | BECLOVENT INHALER | 1999 | 28.8% | 22.5% | $1,010,662 |
| 00173031288 | BECLOVENT INHALER | 2000 | 25.5% | 20.9% | $507,449 |
| 00173031288 | BECLOVENT INHALER | 2001 | | 20.1% | $26,563 |
| 00173046800 | BECONASE 42MCG INHALER | 1997 | 73.0% | | $1,860 |
| 00173033602 | BECONASE 42MCG INHALER | 1997 | 38.4% | 24.8% | $499,590 |
| 00173046800 | BECONASE 42MCG INHALER | 1998 | 61.9% | | $13,468 |
| 00173033602 | BECONASE 42MCG INHALER | 1998 | 26.8% | 25.0% | $514,670 |
| 00173046800 | BECONASE 42MCG INHALER | 1999 | 38.4% | | $24,515 |
| 00173033602 | BECONASE 42MCG INHALER | 1999 | 28.4% | 21.7% | $578,481 |
| 00173046800 | BECONASE 42MCG INHALER | 2000 | 39.5% | 19.5% | $13,296 |
| 00173033602 | BECONASE 42MCG INHALER | 2000 | 34.1% | 21.9% | $599,074 |
| 00173046800 | BECONASE 42MCG INHALER | 2001 | 38.5% | 23.7% | $8,606 |
| 00173033602 | BECONASE 42MCG INHALER | 2001 | 30.8% | 23.2% | $688,709 |
| 00173046800 | BECONASE 42MCG INHALER | 2002 | 37.3% | 27.5% | $12,475 |
| 00173033602 | BECONASE 42MCG INHALER | 2002 | 32.5% | 29.6% | $756,695 |
| 00173033602 | BECONASE 42MCG INHALER | 2003 | 243.6% | | $34,892 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 1997 | 30.7% | 20.7% | $538,836 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 1998 | 24.7% | 20.6% | $542,581 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 1999 | 26.5% | 21.4% | $469,727 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2000 | 29.3% | 20.8% | $406,220 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2001 | 27.7% | 21.5% | $429,286 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2002 | 38.5% | 28.2% | $525,003 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2003 | 43.2% | 27.3% | $698,126 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2004 | 37.5% | 27.6% | $603,695 |
| 00173038879 | BECONASE AQ 0.042% SPRAY | 2005 | 43.8% | 27.1% | $730,779 |
| 00029615033 | BEEPEN VK 250MG TABLET | 1997 | 264.5% | 189.3% | $12,453 |
| 00029615033 | BEEPEN VK 250MG TABLET | 1998 | 289.5% | 201.3% | $11,113 |
| 00029615033 | BEEPEN VK 250MG TABLET | 1999 | 307.9% | 171.2% | $10,792 |
| 00029615033 | BEEPEN VK 250MG TABLET | 2000 | 327.1% | | $5,863 |
| 00029616032 | BEEPEN-VK 500MG TABLET | 1997 | 272.7% | 179.8% | $38,835 |
| 00029616032 | BEEPEN-VK 500MG TABLET | 1998 | 281.4% | 196.7% | $31,430 |
| 00029616032 | BEEPEN-VK 500MG TABLET | 1999 | 291.4% | 198.1% | $18,969 |
| 00173039501 | CEFTIN 125MG TABLET | 1997 | 28.4% | | $3,122 |
| 00173039501 | CEFTIN 125MG TABLET | 1998 | 24.0% | | $1,479 |
| 00173039501 | CEFTIN 125MG TABLET | 1999 | 35.9% | | $810 |
| 00173039501 | CEFTIN 125MG TABLET | 2000 | 34.9% | 16.5% | $692 |
| 00173039501 | CEFTIN 125MG TABLET | 2002 | 36.4% | 23.5% | $645 |
| 00173039501 | CEFTIN 125MG TABLET | 2003 | 26.3% | | $405 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | 1997 | 22.5% | 18.9% | $209,568 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | 1998 | 22.5% | 1.0% | $202,535 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | 1999 | 28.5% | 20.2% | $280,013 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | 2000 | 26.1% | 20.5% | $245,001 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | 2001 | | 19.5% | $3,739 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | 2002 | 31.1% | 25.1% | $136,902 |
| 65939040600 | CEFTIN 125MG/5ML ORAL SUSP | 2002 | | 20.6% | $98,102 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | 2003 | 35.7% | 25.6% | $190,723 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | 2004 | 32.0% | 25.8% | $171,081 |
| 00173040600 | CEFTIN 125MG/5ML ORAL SUSP | 2005 | 26.3% | | $78,448 |
| 00173038700 | CEFTIN 250MG TABLET | 1997 | 31.1% | 21.3% | $270,172 |
| 00173038742 | CEFTIN 250MG TABLET | 1997 | 26.1% | 20.4% | $1,260,317 |
| 00173038700 | CEFTIN 250MG TABLET | 1998 | 25.8% | 20.1% | $1,135,894 |
| 00173038742 | CEFTIN 250MG TABLET | 1998 | 22.8% | 21.4% | $433,562 |
| 00173038700 | CEFTIN 250MG TABLET | 1999 | 32.8% | 21.7% | $662,787 |
| 00173038742 | CEFTIN 250MG TABLET | 1999 | 28.1% | 20.2% | $1,217,179 |
| 00173038700 | CEFTIN 250MG TABLET | 2000 | 31.9% | 22.8% | $564,927 |
| 00173038742 | CEFTIN 250MG TABLET | 2000 | 26.0% | 20.1% | $923,851 |
| 65939038700 | CEFTIN 250MG TABLET | 2001 | | 21.3% | $6,171 |
| 65939038742 | CEFTIN 250MG TABLET | 2001 | | 20.1% | $10,373 |
| 00173038742 | CEFTIN 250MG TABLET | 2002 | 36.6% | 25.9% | $281,398 |
| 00173038700 | CEFTIN 250MG TABLET | 2002 | 35.7% | | $152,976 |
| 65939038700 | CEFTIN 250MG TABLET | 2002 | | 20.8% | $105,519 |
| 65939038742 | CEFTIN 250MG TABLET | 2002 | | 19.1% | $197,858 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173038700 | CEFTIN 250MG TABLET | 2003 | 48.7% | | $3,694 |
| 00173038742 | CEFTIN 250MG TABLET | 2003 | 7.0% | 27.8% | $654 |
| 00173038700 | CEFTIN 250MG TABLET | 2004 | 42.8% | | $668 |
| 00173038742 | CEFTIN 250MG TABLET | 2004 | 39.6% | 27.3% | $323 |
| 00173038700 | CEFTIN 250MG TABLET | 2005 | 44.0% | | $777 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | 1997 | 22.8% | 19.2% | $2,055 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | 1997 | 22.6% | 17.9% | $17,593 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | 1998 | 23.0% | 19.7% | $32,889 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | 1998 | 22.5% | 19.4% | $298,745 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | 1999 | 27.2% | 19.8% | $65,120 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | 1999 | 26.4% | 20.0% | $586,028 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | 2000 | 26.3% | 19.6% | $62,662 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | 2000 | 25.7% | 19.8% | $543,790 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | 2001 | | 21.2% | $8,659 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | 2002 | 31.4% | 25.2% | $62,947 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | 2002 | 30.4% | 25.4% | $306,205 |
| 65939055500 | CEFTIN 250MG/5ML ORAL SUSP | 2002 | | 20.6% | $211,612 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | 2003 | 35.4% | 25.9% | $482,019 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | 2003 | 27.6% | 25.5% | $57,385 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | 2004 | 32.3% | 26.2% | $443,983 |
| 00173055400 | CEFTIN 250MG/5ML ORAL SUSP | 2004 | 31.3% | 25.9% | $42,556 |
| 00173055500 | CEFTIN 250MG/5ML ORAL SUSP | 2005 | 26.3% | | $183,648 |
| 00173039442 | CEFTIN 500MG TABLET | 1997 | 27.6% | 21.9% | $1,328,563 |
| 00173039400 | CEFTIN 500MG TABLET | 1997 | 25.7% | 19.1% | $998,900 |
| 00173039442 | CEFTIN 500MG TABLET | 1998 | 23.3% | 20.5% | $1,288,725 |
| 00173039400 | CEFTIN 500MG TABLET | 1998 | 22.5% | 19.5% | $1,030,272 |
| 00173039442 | CEFTIN 500MG TABLET | 1999 | 29.3% | 21.1% | $1,425,449 |
| 00173039400 | CEFTIN 500MG TABLET | 1999 | 27.3% | 20.6% | $1,216,891 |
| 00173039442 | CEFTIN 500MG TABLET | 2000 | 27.2% | 21.0% | $1,175,439 |
| 00173039400 | CEFTIN 500MG TABLET | 2000 | 26.0% | 20.0% | $1,070,693 |
| 65939039400 | CEFTIN 500MG TABLET | 2001 | | 20.6% | $13,840 |
| 65939039442 | CEFTIN 500MG TABLET | 2001 | | 20.6% | $14,600 |
| 00173039442 | CEFTIN 500MG TABLET | 2002 | 35.9% | | $414,421 |
| 00173039400 | CEFTIN 500MG TABLET | 2002 | 35.1% | | $366,518 |
| 65939039400 | CEFTIN 500MG TABLET | 2002 | | 19.2% | $241,549 |
| 65939039442 | CEFTIN 500MG TABLET | 2002 | | 19.3% | $283,176 |
| 00173039442 | CEFTIN 500MG TABLET | 2003 | 41.9% | | $2,268 |
| 00173039400 | CEFTIN 500MG TABLET | 2003 | -2.5% | | $2,656 |
| 00173039442 | CEFTIN 500MG TABLET | 2004 | 45.5% | | $842 |
| 00173039400 | CEFTIN 500MG TABLET | 2004 | 44.0% | | $4,317 |
| 00173039400 | CEFTIN 500MG TABLET | 2005 | 48.3% | | $1,150 |
| 00173039442 | CEFTIN 500MG TABLET | 2005 | 42.8% | | $286 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | 1997 | 64.2% | 46.9% | $137 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | 1998 | 76.7% | 50.2% | $5,252 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | 1999 | 88.1% | 77.3% | $4,510 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | 2000 | 86.5% | 69.0% | $6,996 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | 2001 | 66.8% | 63.2% | $13,392 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | 2002 | 59.3% | 50.5% | $11,120 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | 2003 | 55.2% | 54.0% | $760 |
| 00173041800 | CEPTAZ 10GM PHARM BULK VIAL | 2004 | 37.9% | | $0 |
| 00173041400 | CEPTAZ 1GM VIAL | 1997 | 46.3% | | $1,190 |
| 00173041400 | CEPTAZ 1GM VIAL | 1998 | 51.8% | | $2,342 |
| 00173041400 | CEPTAZ 1GM VIAL | 1999 | 57.2% | | $4,737 |
| 00173041400 | CEPTAZ 1GM VIAL | 2000 | 62.6% | 37.7% | $2,102 |
| 00173041400 | CEPTAZ 1GM VIAL | 2001 | 55.4% | 39.7% | $1,145 |
| 00173041400 | CEPTAZ 1GM VIAL | 2002 | 56.9% | 45.1% | $2,973 |
| 00173041500 | CEPTAZ 2GM VIAL | 1997 | 58.5% | | $336 |
| 00173041500 | CEPTAZ 2GM VIAL | 1998 | 66.3% | | $1,182 |
| 00173041500 | CEPTAZ 2GM VIAL | 1999 | 72.2% | | $1,210 |
| 00173041500 | CEPTAZ 2GM VIAL | 2000 | 80.8% | | $361 |
| 00173041500 | CEPTAZ 2GM VIAL | 2001 | 60.2% | | $55 |
| 00173041500 | CEPTAZ 2GM VIAL | 2002 | 54.5% | | $0 |
| 58437000225 | CIMETIDINE 400MG TABLET | 1997 | | 41.4% | $0 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 58437000218 | CIMETIDINE 400MG TABLET | 1997 | | 53.4% | $15,070 |
| 58437000218 | CIMETIDINE 400MG TABLET | 1998 | 42.7% | 299.0% | $25,743 |
| 58437000218 | CIMETIDINE 400MG TABLET | 1999 | | 32.8% | $55,553 |
| 58437000218 | CIMETIDINE 400MG TABLET | 2000 | | 33.2% | $48,741 |
| 58437000218 | CIMETIDINE 400MG TABLET | 2001 | | 33.9% | $29,904 |
| 58437000218 | CIMETIDINE 400MG TABLET | 2002 | | 40.2% | $20,249 |
| 58437000218 | CIMETIDINE 400MG TABLET | 2003 | | 40.4% | $13,500 |
| 58437000218 | CIMETIDINE 400MG TABLET | 2004 | | 42.7% | $7,983 |
| 58437000218 | CIMETIDINE 400MG TABLET | 2005 | | 42.8% | $262 |
| 00173059500 | COMBIVIR TABLET | 1997 | 22.5% | 19.0% | $590,106 |
| 00173059500 | COMBIVIR TABLET | 1998 | 23.0% | 19.7% | $30,965,865 |
| 00173059500 | COMBIVIR TABLET | 1999 | 28.5% | 20.4% | $45,103,381 |
| 00173059500 | COMBIVIR TABLET | 2000 | 22.7% | 21.1% | $53,570,396 |
| 00173059500 | COMBIVIR TABLET | 2001 | 23.1% | 22.2% | $53,881,946 |
| 00173059500 | COMBIVIR TABLET | 2002 | 28.3% | 29.6% | $56,085,968 |
| 00173059500 | COMBIVIR TABLET | 2003 | 28.4% | 28.7% | $57,926,856 |
| 00173059500 | COMBIVIR TABLET | 2004 | 28.5% | 29.5% | $59,719,966 |
| 00173059500 | COMBIVIR TABLET | 2005 | 28.6% | 28.2% | $54,961,392 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | 1997 | 54.7% | | $854 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | 1998 | 111.8% | | $4,681 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | 1999 | 76.0% | | $6,315 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | 2000 | 85.6% | 23.6% | $3,515 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | 2001 | 114.5% | 24.3% | $3,527 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | 2002 | 50.7% | 24.5% | $3,378 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | 2003 | 31.5% | 25.0% | $133 |
| 00007336003 | COMPAZINE 2.5MG SUPPOSITORY | 2004 | 26.9% | 25.4% | $1,396 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | 1997 | 132.1% | 23.1% | $31,398 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | 1998 | 200.0% | 24.3% | $24,298 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | 1999 | 186.3% | 25.3% | $31,258 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | 2000 | 179.3% | 25.8% | $27,295 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | 2001 | 194.0% | 26.2% | $16,942 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | 2002 | 156.2% | 27.7% | $11,426 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | 2003 | 37.2% | 27.4% | $1,331 |
| 00007336203 | COMPAZINE 25MG SUPPOSITORY | 2004 | 26.3% | 25.2% | $206 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | 1997 | 81.8% | 21.9% | $3,111 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | 1998 | 122.9% | 23.1% | $10,535 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | 1999 | 90.2% | 23.7% | $14,630 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | 2000 | 147.1% | 24.2% | $17,548 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | 2001 | 101.4% | 24.6% | $15,775 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | 2002 | 33.3% | 25.0% | $14,325 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | 2003 | 32.6% | 26.9% | $424 |
| 00007336103 | COMPAZINE 5MG SUPPOSITORY | 2004 | 26.3% | 26.0% | $81 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | 1997 | 80.1% | 22.3% | $14,559 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | 1998 | 112.3% | 23.3% | $16,051 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | 1999 | 90.5% | 23.8% | $19,011 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | 2000 | 72.9% | 20.6% | $21,158 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | 2001 | 94.9% | 24.3% | $16,280 |
| 00007336344 | COMPAZINE 5MG/5ML SYRUP | 2002 | 120.0% | 24.2% | $2,416 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | 1997 | 52.1% | 25.6% | $7,196 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | 1997 | -93.3% | 28.3% | $2,509 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | 1998 | 44.8% | 25.6% | $6,551 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | 1998 | -94.4% | 29.7% | $1,122 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | 1999 | 45.0% | 28.4% | $10,223 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | 1999 | -93.9% | 39.5% | $2,655 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | 2000 | 51.0% | 27.1% | $13,820 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | 2000 | -93.8% | 28.2% | $2,339 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | 2001 | 56.9% | 27.8% | $7,083 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | 2001 | -94.2% | 26.4% | $805 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | 2002 | 40.5% | 24.9% | $622 |
| 00007335216 | COMPAZINE 5MG/ML VIAL | 2002 | -94.4% | 65.5% | $68 |
| 00007334301 | COMPAZINE 5MG/ML VIAL | 2003 | 54.4% | 51.7% | $0 |
| 00007334615 | COMPAZINE SPANSULE 15MG | 1997 | 39.2% | 23.7% | $29,239 |
| 00007334615 | COMPAZINE SPANSULE 15MG | 1998 | 31.8% | 24.6% | $30,537 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00007334615 | COMPAZINE SPANSULE 15MG | 1999 | 37.1% | 24.7% | $20,066 |
| 00007334615 | COMPAZINE SPANSULE 15MG | 2000 | 46.2% | 24.7% | $12,387 |
| 00007334615 | COMPAZINE SPANSULE 15MG | 2001 | 54.7% | 24.7% | $12,682 |
| 00007334615 | COMPAZINE SPANSULE 15MG | 2002 | -29.9% | 24.4% | $2,125 |
| 00007414120 | COREG 12.5MG TABLET | 1997 | 27.8% | 24.0% | $12,823 |
| 00007414120 | COREG 12.5MG TABLET | 1998 | 30.1% | 24.7% | $211,014 |
| 00007414120 | COREG 12.5MG TABLET | 1999 | 31.8% | 25.0% | $420,377 |
| 00007414120 | COREG 12.5MG TABLET | 2000 | 30.8% | 25.6% | $614,000 |
| 00007414120 | COREG 12.5MG TABLET | 2001 | 30.4% | 26.1% | $965,524 |
| 00007414120 | COREG 12.5MG TABLET | 2002 | 28.0% | 30.7% | $1,617,800 |
| 00007414120 | COREG 12.5MG TABLET | 2003 | 32.4% | 27.1% | $2,426,586 |
| 00007414120 | COREG 12.5MG TABLET | 2004 | 31.6% | 27.3% | $3,469,662 |
| 00007414120 | COREG 12.5MG TABLET | 2005 | 33.3% | 27.2% | $5,323,868 |
| 00007414220 | COREG 25MG TABLET | 1997 | 28.3% | 23.3% | $13,799 |
| 00007414220 | COREG 25MG TABLET | 1998 | 30.3% | 24.7% | $204,431 |
| 00007414220 | COREG 25MG TABLET | 1999 | 32.0% | 25.1% | $452,219 |
| 00007414220 | COREG 25MG TABLET | 2000 | 31.1% | 25.7% | $699,395 |
| 00007414220 | COREG 25MG TABLET | 2001 | 30.9% | 26.2% | $1,056,180 |
| 00007414220 | COREG 25MG TABLET | 2002 | 28.1% | 28.9% | $1,695,122 |
| 00007414220 | COREG 25MG TABLET | 2003 | 32.5% | 27.1% | $2,569,209 |
| 00007414220 | COREG 25MG TABLET | 2004 | 31.5% | 27.2% | $3,685,004 |
| 00007414220 | COREG 25MG TABLET | 2005 | 33.5% | 27.1% | $5,543,081 |
| 00007413920 | COREG 3.125MG TABLET | 1997 | 28.2% | 24.2% | $29,543 |
| 00007413920 | COREG 3.125MG TABLET | 1998 | 30.5% | 24.8% | $326,922 |
| 00007413920 | COREG 3.125MG TABLET | 1999 | 32.0% | 25.0% | $596,500 |
| 00007413920 | COREG 3.125MG TABLET | 2000 | 31.1% | 25.6% | $888,773 |
| 00007413920 | COREG 3.125MG TABLET | 2001 | 31.0% | 26.1% | $1,359,630 |
| 00007413920 | COREG 3.125MG TABLET | 2002 | 28.3% | 27.8% | $1,763,659 |
| 00007413955 | COREG 3.125MG TABLET | 2002 | 28.0% | 24.9% | $6,434 |
| 00007413955 | COREG 3.125MG TABLET | 2003 | 57.4% | 24.7% | $31,544 |
| 00007413920 | COREG 3.125MG TABLET | 2003 | 32.5% | 27.1% | $2,118,562 |
| 00007413920 | COREG 3.125MG TABLET | 2004 | 31.9% | 27.6% | $2,676,236 |
| 00007413920 | COREG 3.125MG TABLET | 2005 | 32.7% | 27.3% | $3,881,144 |
| 00007414020 | COREG 6.25MG TABLET | 1997 | 27.8% | 23.9% | $24,385 |
| 00007414020 | COREG 6.25MG TABLET | 1998 | 30.1% | 24.7% | $293,709 |
| 00007414020 | COREG 6.25MG TABLET | 1999 | 31.8% | 25.0% | $570,475 |
| 00007414020 | COREG 6.25MG TABLET | 2000 | 30.8% | 25.5% | $832,481 |
| 00007414020 | COREG 6.25MG TABLET | 2001 | 30.6% | 26.1% | $1,336,494 |
| 00007414020 | COREG 6.25MG TABLET | 2002 | 28.0% | 29.7% | $2,234,081 |
| 00007414020 | COREG 6.25MG TABLET | 2003 | 32.5% | 27.1% | $3,010,052 |
| 00007414020 | COREG 6.25MG TABLET | 2004 | 31.7% | 27.4% | $3,862,117 |
| 00007414020 | COREG 6.25MG TABLET | 2005 | 33.1% | 27.3% | $6,001,702 |
| 00173020155 | DARAPRIM 25MG TABLET | 1997 | 33.2% | 17.5% | $25,848 |
| 00173020155 | DARAPRIM 25MG TABLET | 1998 | 33.6% | 18.5% | $67,910 |
| 00173020155 | DARAPRIM 25MG TABLET | 1999 | 37.3% | 19.0% | $76,030 |
| 00173020155 | DARAPRIM 25MG TABLET | 2000 | 31.9% | 19.7% | $82,974 |
| 00173020155 | DARAPRIM 25MG TABLET | 2001 | 44.2% | 20.6% | $85,197 |
| 00173020155 | DARAPRIM 25MG TABLET | 2002 | 29.7% | 26.3% | $86,168 |
| 00173020155 | DARAPRIM 25MG TABLET | 2003 | 38.7% | 27.7% | $81,154 |
| 00173020155 | DARAPRIM 25MG TABLET | 2004 | 31.0% | 28.7% | $74,725 |
| 00173020155 | DARAPRIM 25MG TABLET | 2005 | 26.3% | 27.7% | $65,668 |
| 00135031551 | DENAVIR 1% CREAM | 1997 | | -11.0% | $15,087 |
| 00135031551 | DENAVIR 1% CREAM | 1998 | | 28.1% | $33,457 |
| 00135031551 | DENAVIR 1% CREAM | 1999 | | 26.4% | $63,913 |
| 00007351920 | DEXEDRINE 5MG TABLET | 1997 | 92.3% | 23.1% | $178,795 |
| 00007351920 | DEXEDRINE 5MG TABLET | 1998 | 89.1% | 24.2% | $181,149 |
| 00007351920 | DEXEDRINE 5MG TABLET | 1999 | 56.1% | 24.7% | $182,622 |
| 00007351920 | DEXEDRINE 5MG TABLET | 2000 | 69.1% | 24.4% | $149,145 |
| 00007351920 | DEXEDRINE 5MG TABLET | 2001 | 142.6% | 24.7% | $123,897 |
| 00007351920 | DEXEDRINE 5MG TABLET | 2002 | 100.6% | 25.1% | $79,156 |
| 00007351920 | DEXEDRINE 5MG TABLET | 2003 | 31.5% | 25.5% | $13,201 |
| 00007351920 | DEXEDRINE 5MG TABLET | 2004 | 38.2% | 25.8% | $11,997 |
| 00007351920 | DEXEDRINE 5MG TABLET | 2005 | 41.8% | 25.7% | $14,914 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00007351320 | DEXEDRINE SPANSULE 10MG | 1999 | 55.4% | 24.9% | $72,256 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | 2000 | 58.6% | 24.4% | $198,424 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | 2001 | 114.9% | 24.6% | $236,931 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | 2002 | 71.1% | 25.1% | $183,151 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | 2003 | 33.2% | 25.8% | $22,622 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | 2004 | 38.1% | 26.1% | $18,157 |
| 00007351320 | DEXEDRINE SPANSULE 10MG | 2005 | 43.0% | 25.9% | $15,662 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | 1999 | 63.6% | 24.9% | $45,677 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | 2000 | 61.0% | 24.2% | $114,722 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | 2001 | 115.2% | 24.6% | $162,261 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | 2002 | 65.4% | 25.0% | $116,323 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | 2003 | 32.8% | 25.7% | $16,912 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | 2004 | 37.7% | 26.0% | $16,123 |
| 00007351420 | DEXEDRINE SPANSULE 15MG | 2005 | 42.3% | 25.8% | $20,111 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | 1999 | 55.3% | 24.9% | $17,791 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | 2000 | 54.2% | 24.4% | $52,954 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | 2001 | 103.7% | 24.5% | $54,743 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | 2002 | 61.3% | 25.1% | $39,454 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | 2003 | 36.1% | 25.3% | $2,557 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | 2004 | 44.3% | 25.8% | $1,302 |
| 00007351220 | DEXEDRINE SPANSULE 5MG | 2005 | 40.2% | 25.9% | $2,305 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 1997 | 71.2% | 24.2% | $30,297 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 1997 | 38.9% | 24.1% | $95,339 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 1998 | 43.4% | 25.2% | $22,477 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 1998 | 39.7% | 24.9% | $101,496 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 1999 | 56.3% | 25.0% | $11,059 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 1999 | 45.2% | 24.8% | $101,867 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2000 | 62.9% | 26.0% | $89,031 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2000 | 61.4% | 26.2% | $8,168 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2001 | 126.7% | 26.1% | $84,602 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2001 | 74.2% | 35.4% | $7,068 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2002 | 67.1% | 32.4% | $5,908 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2002 | 33.7% | 26.4% | $68,870 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2003 | 46.0% | 27.4% | $552 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2003 | 39.8% | 27.1% | $11,937 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2004 | 42.3% | 27.7% | $346 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2004 | 36.8% | 27.4% | $8,031 |
| 00007365022 | DYAZIDE 37.5/25 CAPSULE | 2005 | 40.2% | 27.4% | $10,763 |
| 00007365030 | DYAZIDE 37.5/25 CAPSULE | 2005 | | 28.3% | $621 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 1997 | 22.4% | 17.6% | $720,529 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 1998 | 23.6% | 19.1% | $917,965 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 1999 | 27.7% | 19.9% | $1,050,401 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 2000 | 22.5% | 20.1% | $1,103,426 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 2001 | 22.8% | 20.7% | $1,092,689 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 2002 | 30.3% | 25.8% | $1,082,180 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 2003 | 77.9% | 26.0% | $990,861 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 2004 | | 27.1% | $871,383 |
| 00173047100 | EPIVIR 10MG/ML ORAL SOLN | 2005 | 27.5% | 26.9% | $824,842 |
| 00173047001 | EPIVIR 150MG TABLET | 1997 | 22.5% | 19.2% | $33,112,799 |
| 00173047001 | EPIVIR 150MG TABLET | 1998 | 24.1% | 20.0% | $22,456,317 |
| 00173047001 | EPIVIR 150MG TABLET | 1999 | 28.6% | 20.3% | $21,489,279 |
| 00173047001 | EPIVIR 150MG TABLET | 2000 | 22.7% | 21.0% | $22,063,829 |
| 00173047001 | EPIVIR 150MG TABLET | 2001 | 23.1% | 22.1% | $22,596,907 |
| 00173047001 | EPIVIR 150MG TABLET | 2002 | 28.4% | 30.0% | $24,207,875 |
| 00173047001 | EPIVIR 150MG TABLET | 2003 | 28.6% | 28.9% | $20,949,108 |
| 00173047001 | EPIVIR 150MG TABLET | 2004 | 28.6% | 29.1% | $13,906,527 |
| 00173047001 | EPIVIR 150MG TABLET | 2005 | 28.7% | 27.9% | $8,747,769 |
| 00173071400 | EPIVIR 300 MG TABLET | 2002 | 27.6% | 24.7% | $8,629 |
| 00173071400 | EPIVIR 300 MG TABLET | 2003 | 28.1% | 26.6% | $3,715,218 |
| 00173071400 | EPIVIR 300 MG TABLET | 2004 | 28.4% | 28.0% | $9,212,924 |
| 00173071400 | EPIVIR 300 MG TABLET | 2005 | 28.7% | 27.6% | $6,922,110 |
| 00173066200 | EPIVIR HBV 100MG TABLET | 1998 | 22.4% | 18.5% | $0 |
| 00173066200 | EPIVIR HBV 100MG TABLET | 1999 | 27.2% | 19.4% | $51,367 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173066200 | EPIVIR HBV 100MG TABLET | 2000 | 22.5% | 19.0% | $178,316 |
| 00173066200 | EPIVIR HBV 100MG TABLET | 2001 | 22.8% | 19.2% | $332,671 |
| 00173066200 | EPIVIR HBV 100MG TABLET | 2002 | 27.5% | 25.2% | $808,101 |
| 00173066200 | EPIVIR HBV 100MG TABLET | 2003 | 43.8% | 25.4% | $862,346 |
| 00173066200 | EPIVIR HBV 100MG TABLET | 2004 | 35.9% | 26.3% | $1,045,747 |
| 00173066200 | EPIVIR HBV 100MG TABLET | 2005 | 42.8% | 26.2% | $1,307,550 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | 2000 | | 21.1% | $0 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | 2001 | | 21.0% | $236 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | 2002 | | 20.8% | $1,896 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | 2003 | | 26.5% | $3,494 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | 2004 | | 27.4% | $2,687 |
| 00173066300 | EPIVIR HBV 25MG/5ML SOLN | 2005 | | 27.4% | $4,641 |
| 00007400720 | ESKALITH 300MG CAPSULE | 1997 | 28.1% | 23.7% | $18,238 |
| 00007400720 | ESKALITH 300MG CAPSULE | 1998 | 27.9% | 24.5% | $18,746 |
| 00007400720 | ESKALITH 300MG CAPSULE | 1999 | 27.9% | 24.8% | $15,333 |
| 00007400720 | ESKALITH 300MG CAPSULE | 2000 | 61.1% | 24.8% | $7,918 |
| 00007400720 | ESKALITH 300MG CAPSULE | 2001 | 47.9% | 25.0% | $8,531 |
| 00007400720 | ESKALITH 300MG CAPSULE | 2002 | 27.5% | 25.3% | $6,599 |
| 00007400720 | ESKALITH 300MG CAPSULE | 2003 | 27.0% | 25.3% | $1,231 |
| 00007400720 | ESKALITH 300MG CAPSULE | 2004 | 31.8% | 26.0% | $1,105 |
| 00007400720 | ESKALITH 300MG CAPSULE | 2005 | 30.9% | 25.9% | $712 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 1997 | 39.8% | 24.1% | $363,179 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 1998 | 33.4% | 25.3% | $377,688 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 1999 | 35.7% | 25.1% | $377,709 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 2000 | 30.7% | 24.5% | $386,887 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 2001 | 48.8% | 24.6% | $390,019 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 2002 | 33.7% | 25.0% | $450,067 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 2003 | 31.2% | 26.5% | $461,597 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 2004 | 38.1% | 27.2% | $159,444 |
| 00007401020 | ESKALITH CR 450MG TABLET SA | 2005 | 48.0% | 26.5% | $89,774 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 1997 | 23.1% | 19.5% | $1,793,313 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 1998 | 23.7% | 22.1% | $3,187,606 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 1999 | 34.6% | 29.9% | $4,980,268 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2000 | 29.8% | 21.8% | $6,691,264 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2001 | 24.8% | 21.7% | $8,521,184 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2002 | 33.5% | 29.8% | $11,365,653 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2003 | 32.4% | 27.5% | $15,428,527 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2004 | 33.6% | 27.6% | $18,689,434 |
| 00173045301 | FLONASE 0.05% NASAL SPRAY | 2005 | 38.5% | 27.4% | $24,032,138 |
| 00173050900 | FLOVENT 100MCG ROTADISK | 1998 | 24.1% | 21.6% | $3,021 |
| 00173050900 | FLOVENT 100MCG ROTADISK | 1999 | 45.8% | 22.3% | $13,488 |
| 00173050900 | FLOVENT 100MCG ROTADISK | 2000 | 24.8% | 19.4% | $20,226 |
| 00173050900 | FLOVENT 100MCG ROTADISK | 2001 | 27.7% | 19.5% | $19,028 |
| 00173050900 | FLOVENT 100MCG ROTADISK | 2002 | 32.0% | 22.7% | $15,361 |
| 00173050900 | FLOVENT 100MCG ROTADISK | 2003 | 42.3% | 25.4% | $17,408 |
| 00173050900 | FLOVENT 100MCG ROTADISK | 2004 | 42.4% | 26.3% | $23,453 |
| 00173050900 | FLOVENT 100MCG ROTADISK | 2005 | 26.3% | | $1,505 |
| 00173049400 | FLOVENT 110MCG INHALER | 1997 | 24.5% | 18.2% | $697,448 |
| 00173049400 | FLOVENT 110MCG INHALER | 1998 | 23.6% | 21.6% | $1,591,357 |
| 00173049800 | FLOVENT 110MCG INHALER | 1999 | 37.5% | | $655 |
| 00173049400 | FLOVENT 110MCG INHALER | 1999 | 36.7% | 29.9% | $3,091,010 |
| 00173049800 | FLOVENT 110MCG INHALER | 2000 | 39.9% | 20.0% | $9,929 |
| 00173049400 | FLOVENT 110MCG INHALER | 2000 | 26.4% | 21.1% | $5,896,616 |
| 00173049800 | FLOVENT 110MCG INHALER | 2001 | 47.4% | 23.4% | $4,819 |
| 00173049400 | FLOVENT 110MCG INHALER | 2001 | 27.7% | 21.7% | $7,658,443 |
| 00173049800 | FLOVENT 110MCG INHALER | 2002 | 42.6% | 27.4% | $13,456 |
| 00173049400 | FLOVENT 110MCG INHALER | 2002 | 32.4% | 25.8% | $7,680,353 |
| 00173049800 | FLOVENT 110MCG INHALER | 2003 | 60.3% | 29.2% | $9,018 |
| 00173049400 | FLOVENT 110MCG INHALER | 2003 | 39.4% | 28.1% | $8,233,778 |
| 00173049800 | FLOVENT 110MCG INHALER | 2004 | 55.0% | 32.2% | $10,368 |
| 00173049400 | FLOVENT 110MCG INHALER | 2004 | 40.3% | 28.3% | $7,947,401 |
| 00173049800 | FLOVENT 110MCG INHALER | 2005 | 39.8% | 30.4% | $14,628 |
| 00173049400 | FLOVENT 110MCG INHALER | 2005 | 28.6% | 27.4% | $4,119,059 |

13 of 31

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173049500 | FLOVENT 220MCG INHALER | 1997 | 26.7% | 19.2% | $1,224,481 |
| 00173049500 | FLOVENT 220MCG INHALER | 1998 | 24.2% | 21.8% | $2,389,187 |
| 00173049500 | FLOVENT 220MCG INHALER | 1999 | 36.9% | 28.3% | $3,915,854 |
| 00173049900 | FLOVENT 220MCG INHALER | 1999 | 35.4% | | $7,254 |
| 00173049900 | FLOVENT 220MCG INHALER | 2000 | 36.3% | 20.8% | $20,918 |
| 00173049500 | FLOVENT 220MCG INHALER | 2000 | 27.2% | 21.3% | $6,383,336 |
| 00173049900 | FLOVENT 220MCG INHALER | 2001 | 48.1% | 26.5% | $16,446 |
| 00173049500 | FLOVENT 220MCG INHALER | 2001 | 29.5% | 22.0% | $8,065,161 |
| 00173049900 | FLOVENT 220MCG INHALER | 2002 | 46.9% | 31.1% | $25,964 |
| 00173049500 | FLOVENT 220MCG INHALER | 2002 | 33.3% | 26.1% | $8,041,154 |
| 00173049900 | FLOVENT 220MCG INHALER | 2003 | 60.9% | 31.8% | $15,345 |
| 00173049500 | FLOVENT 220MCG INHALER | 2003 | 40.5% | 28.4% | $8,004,703 |
| 00173049900 | FLOVENT 220MCG INHALER | 2004 | 48.7% | 33.8% | $6,436 |
| 00173049500 | FLOVENT 220MCG INHALER | 2004 | 41.3% | 28.7% | $7,128,758 |
| 00173049900 | FLOVENT 220MCG INHALER | 2005 | 37.6% | 30.0% | $13,604 |
| 00173049500 | FLOVENT 220MCG INHALER | 2005 | 28.5% | 27.5% | $3,538,589 |
| 00173050400 | FLOVENT 250MCG ROTADISK | 1998 | 25.6% | 24.4% | $3,281 |
| 00173050400 | FLOVENT 250MCG ROTADISK | 1999 | 44.9% | 22.6% | $12,352 |
| 00173050400 | FLOVENT 250MCG ROTADISK | 2000 | 28.3% | 19.9% | $12,256 |
| 00173050400 | FLOVENT 250MCG ROTADISK | 2001 | 27.0% | 19.7% | $10,147 |
| 00173050400 | FLOVENT 250MCG ROTADISK | 2002 | 34.8% | 23.2% | $10,170 |
| 00173050400 | FLOVENT 250MCG ROTADISK | 2003 | 42.2% | 25.9% | $10,644 |
| 00173050400 | FLOVENT 250MCG ROTADISK | 2004 | 45.1% | 27.1% | $14,013 |
| 00173049700 | FLOVENT 44MCG INHALER | 1997 | 26.1% | | $2,908 |
| 00173049100 | FLOVENT 44MCG INHALER | 1997 | 23.0% | 18.8% | $284,229 |
| 00173049700 | FLOVENT 44MCG INHALER | 1998 | 28.1% | | $3,799 |
| 00173049100 | FLOVENT 44MCG INHALER | 1998 | 23.1% | 21.3% | $545,191 |
| 00173049700 | FLOVENT 44MCG INHALER | 1999 | 37.4% | | $6,748 |
| 00173049100 | FLOVENT 44MCG INHALER | 1999 | 30.8% | 30.3% | $1,031,533 |
| 00173049700 | FLOVENT 44MCG INHALER | 2000 | 34.2% | 20.3% | $2,217 |
| 00173049100 | FLOVENT 44MCG INHALER | 2000 | 23.4% | 20.9% | $1,943,895 |
| 00173049700 | FLOVENT 44MCG INHALER | 2001 | 39.4% | 21.9% | $4,390 |
| 00173049100 | FLOVENT 44MCG INHALER | 2001 | 25.9% | 21.4% | $2,321,267 |
| 00173049700 | FLOVENT 44MCG INHALER | 2002 | 43.3% | 26.1% | $7,094 |
| 00173049100 | FLOVENT 44MCG INHALER | 2002 | 31.4% | 25.2% | $2,346,480 |
| 00173049700 | FLOVENT 44MCG INHALER | 2003 | 57.5% | 30.3% | $9,103 |
| 00173049100 | FLOVENT 44MCG INHALER | 2003 | 42.5% | 27.5% | $2,641,253 |
| 00173049700 | FLOVENT 44MCG INHALER | 2004 | 52.7% | 28.3% | $8,126 |
| 00173049100 | FLOVENT 44MCG INHALER | 2004 | 39.0% | 27.8% | $2,761,248 |
| 00173049700 | FLOVENT 44MCG INHALER | 2005 | 30.3% | 25.5% | $9,149 |
| 00173049100 | FLOVENT 44MCG INHALER | 2005 | 28.9% | 27.1% | $1,453,909 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 1998 | 24.2% | 20.7% | $5,510 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 1999 | 32.0% | 23.3% | $28,126 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2000 | 23.9% | 20.0% | $25,757 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2001 | 26.0% | 20.0% | $23,344 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2002 | 33.0% | 23.1% | $22,119 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2003 | 38.4% | 25.3% | $27,641 |
| 00173051100 | FLOVENT 50 MCG ROTADISK | 2004 | 34.2% | 26.2% | $20,435 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 1997 | 38.6% | 30.5% | $5,243 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 1998 | 49.5% | 42.2% | $3,709 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 1999 | 73.1% | 58.9% | $2,573 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 2000 | 56.4% | 56.5% | $6,339 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 2001 | 57.7% | 51.6% | $4,917 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 2002 | 63.5% | 60.7% | $5,377 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 2003 | 44.7% | 45.9% | $1,080 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 2004 | 42.3% | 44.6% | $322 |
| 00173043400 | FORTAZ 1GM ADD-VANTAGE VIAL | 2005 | 39.5% | 36.4% | $1,202 |
| 00173038032 | FORTAZ 1GM VIAL | 1997 | 48.2% | | $1,308 |
| 00173037835 | FORTAZ 1GM VIAL | 1997 | 34.7% | 31.4% | $41,743 |
| 00173038032 | FORTAZ 1GM VIAL | 1998 | 58.9% | | $2,657 |
| 00173037835 | FORTAZ 1GM VIAL | 1998 | 50.8% | 41.6% | $26,659 |
| 00173038032 | FORTAZ 1GM VIAL | 1999 | 57.1% | | $7,083 |
| 00173037835 | FORTAZ 1GM VIAL | 1999 | 53.8% | 48.6% | $14,311 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173038032 | FORTAZ 1GM VIAL | 2000 | 58.0% | 34.2% | $6,465 |
| 00173037835 | FORTAZ 1GM VIAL | 2000 | 56.1% | 41.5% | $16,245 |
| 00173037835 | FORTAZ 1GM VIAL | 2001 | 54.4% | 43.9% | $15,478 |
| 00173038032 | FORTAZ 1GM VIAL | 2001 | 53.6% | 35.8% | $2,410 |
| 00173038032 | FORTAZ 1GM VIAL | 2002 | 91.9% | 77.9% | $2,276 |
| 00173037835 | FORTAZ 1GM VIAL | 2002 | 66.8% | 59.3% | $24,575 |
| 00173038032 | FORTAZ 1GM VIAL | 2003 | 56.4% | 40.5% | $6,588 |
| 00173037835 | FORTAZ 1GM VIAL | 2003 | 54.1% | 51.4% | $14,117 |
| 00173038032 | FORTAZ 1GM VIAL | 2004 | 54.2% | 39.0% | $1,129 |
| 00173037835 | FORTAZ 1GM VIAL | 2004 | 49.3% | 51.5% | $12,314 |
| 00173037835 | FORTAZ 1GM VIAL | 2005 | 47.1% | 44.4% | $9,640 |
| 00173038032 | FORTAZ 1GM VIAL | 2005 | 43.2% | 30.9% | $2,445 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 1997 | 41.6% | | $549 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 1998 | 55.9% | | $0 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 1999 | 72.6% | | $1,569 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 2000 | 61.5% | 60.1% | $1,212 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 2001 | 57.0% | 57.6% | $264 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 2002 | 67.7% | 74.2% | $315 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 2003 | 46.4% | 48.9% | $3,259 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 2004 | 43.2% | 57.6% | $511 |
| 00173043500 | FORTAZ 2GM ADD-VANTAGE VIAL | 2005 | 38.8% | 45.7% | $2,411 |
| 00173037934 | FORTAZ 2GM VIAL | 1997 | 47.3% | 33.0% | $80,145 |
| 00173038132 | FORTAZ 2GM VIAL | 1997 | 31.8% | | $2,684 |
| 00173038132 | FORTAZ 2GM VIAL | 1998 | 76.0% | | $212 |
| 00173037934 | FORTAZ 2GM VIAL | 1998 | 58.5% | 43.4% | $27,153 |
| 00173038132 | FORTAZ 2GM VIAL | 1999 | 70.7% | | $5,854 |
| 00173037934 | FORTAZ 2GM VIAL | 1999 | 69.5% | 57.3% | $27,813 |
| 00173038132 | FORTAZ 2GM VIAL | 2000 | 79.0% | 64.4% | $5,823 |
| 00173037934 | FORTAZ 2GM VIAL | 2000 | 72.7% | 53.4% | $29,646 |
| 00173037934 | FORTAZ 2GM VIAL | 2001 | 59.7% | 50.7% | $30,055 |
| 00173038132 | FORTAZ 2GM VIAL | 2001 | 55.8% | 33.0% | $880 |
| 00173037934 | FORTAZ 2GM VIAL | 2002 | 68.4% | 62.9% | $21,591 |
| 00173038132 | FORTAZ 2GM VIAL | 2002 | 53.5% | 34.1% | $4,244 |
| 00173037934 | FORTAZ 2GM VIAL | 2003 | 55.9% | 50.1% | $20,744 |
| 00173038132 | FORTAZ 2GM VIAL | 2003 | 46.6% | 49.4% | $1,950 |
| 00173037934 | FORTAZ 2GM VIAL | 2004 | 48.4% | 45.2% | $30,651 |
| 00173038132 | FORTAZ 2GM VIAL | 2004 | 37.9% | 37.3% | $0 |
| 00173037934 | FORTAZ 2GM VIAL | 2005 | 39.7% | 38.1% | $35,440 |
| 00173038132 | FORTAZ 2GM VIAL | 2005 | 37.9% | 20.3% | $0 |
| 00173037731 | FORTAZ 500MG VIAL | 1997 | 31.6% | 26.3% | $265 |
| 00173037731 | FORTAZ 500MG VIAL | 1998 | 48.0% | 30.6% | $267 |
| 00173037731 | FORTAZ 500MG VIAL | 1999 | 51.6% | 30.6% | $278 |
| 00173037731 | FORTAZ 500MG VIAL | 2000 | 46.6% | 32.4% | $93 |
| 00173037731 | FORTAZ 500MG VIAL | 2001 | 63.5% | 41.7% | $309 |
| 00173037731 | FORTAZ 500MG VIAL | 2002 | 81.8% | 63.6% | $1,190 |
| 00173037731 | FORTAZ 500MG VIAL | 2003 | 56.0% | 33.7% | $542 |
| 00173037731 | FORTAZ 500MG VIAL | 2004 | 39.9% | 34.9% | $498 |
| 00173037731 | FORTAZ 500MG VIAL | 2005 | 40.2% | 34.8% | $2,166 |
| 00173038237 | FORTAZ 6GM VIAL | 1997 | 55.6% | 41.8% | $11,697 |
| 00173038237 | FORTAZ 6GM VIAL | 1998 | 70.1% | 60.1% | $43,532 |
| 00173038237 | FORTAZ 6GM VIAL | 1999 | 75.2% | 70.2% | $61,096 |
| 00173038237 | FORTAZ 6GM VIAL | 2000 | 78.6% | 70.3% | $47,820 |
| 00173038237 | FORTAZ 6GM VIAL | 2001 | 62.4% | 58.9% | $33,584 |
| 00173038237 | FORTAZ 6GM VIAL | 2002 | 62.6% | 57.0% | $28,853 |
| 00173038237 | FORTAZ 6GM VIAL | 2003 | 57.0% | 49.2% | $18,111 |
| 00173038237 | FORTAZ 6GM VIAL | 2004 | 50.4% | 47.9% | $14,056 |
| 00173038237 | FORTAZ 6GM VIAL | 2005 | 41.3% | 39.3% | $32,467 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | 2000 | -94.9% | 74.2% | $4,041 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | 2001 | -94.9% | 61.0% | $1,698 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | 2002 | | 72.0% | $187 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | 2003 | -93.4% | 67.2% | $439 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | 2004 | -93.4% | 42.3% | $17 |
| 00173041300 | FORTAZ/ISO-OSMOT 2GM/50ML | 2005 | -93.6% | 38.5% | $0 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 1997 | -94.8% | 42.6% | $50 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 1998 | -94.8% | 39.7% | $2,996 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 1999 | -92.9% | 50.5% | $2,526 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 2000 | -94.9% | 58.0% | $6,025 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 2001 | -94.9% | 47.2% | $722 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 2002 | -93.1% | 59.9% | $5 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 2003 | -93.7% | 56.0% | $0 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 2004 | -93.6% | 51.5% | $125 |
| 00173041200 | FORTAZ/ISO-OSMOTIC 1GM/50ML | 2005 | -93.7% | 45.6% | $0 |
| 00007420105 | HYCAMTIN 4MG VIAL | 1997 | 32.5% | 24.5% | $132,953 |
| 00007420105 | HYCAMTIN 4MG VIAL | 1998 | | 25.0% | $202,208 |
| 00007420105 | HYCAMTIN 4MG VIAL | 1999 | | 25.1% | $229,305 |
| 00007420105 | HYCAMTIN 4MG VIAL | 2000 | -30.3% | 26.8% | $161,082 |
| 00007420105 | HYCAMTIN 4MG VIAL | 2001 | -53.8% | 27.4% | $174,542 |
| 00007420105 | HYCAMTIN 4MG VIAL | 2002 | -73.8% | 27.6% | $200,036 |
| 00007420105 | HYCAMTIN 4MG VIAL | 2003 | -72.8% | 28.6% | $357,599 |
| 00007420105 | HYCAMTIN 4MG VIAL | 2004 | -72.7% | 32.4% | $162,560 |
| 00007420105 | HYCAMTIN 4MG VIAL | 2005 | -72.4% | 29.8% | $259,197 |
| 00173045003 | IMITREX 100MG TABLET | 2000 | 23.6% | 19.5% | $630 |
| 00173045003 | IMITREX 100MG TABLET | 2001 | 22.6% | 20.4% | $242,863 |
| 00173045003 | IMITREX 100MG TABLET | 2002 | 28.0% | 27.1% | $785,727 |
| 00173045003 | IMITREX 100MG TABLET | 2003 | 31.0% | 26.6% | $1,519,709 |
| 00173045003 | IMITREX 100MG TABLET | 2004 | 39.1% | 26.3% | $1,617,986 |
| 00173073701 | IMITREX 100MG TABLET | 2004 | 34.0% | 26.9% | $860,547 |
| 00173073701 | IMITREX 100MG TABLET | 2005 | 34.1% | 27.0% | $2,028,907 |
| 00173045003 | IMITREX 100MG TABLET | 2005 | 31.3% | 26.3% | $1,300,121 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 1997 | 22.7% | 19.2% | $6,264 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 1998 | 22.9% | 19.7% | $345,908 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 1999 | 34.4% | 20.3% | $475,356 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 2000 | 28.5% | 20.2% | $479,930 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 2001 | 27.0% | 20.7% | $550,283 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 2002 | 31.4% | 23.6% | $626,784 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 2003 | 28.6% | 26.6% | $684,856 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 2004 | 34.3% | 27.2% | $571,289 |
| 00173052300 | IMITREX 20MG NASAL SPRAY | 2005 | 34.4% | 26.8% | $580,993 |
| 00173073500 | IMITREX 25 MG TABLET | 2004 | 29.8% | 26.9% | $1,080,990 |
| 00173073500 | IMITREX 25 MG TABLET | 2005 | 34.2% | 26.9% | $1,652,944 |
| 00173046002 | IMITREX 25MG TABLET | 1997 | 23.1% | 19.0% | $2,372,323 |
| 00173046002 | IMITREX 25MG TABLET | 1998 | 33.3% | 20.2% | $2,831,593 |
| 00173046002 | IMITREX 25MG TABLET | 1999 | 32.9% | 20.5% | $2,837,986 |
| 00173046002 | IMITREX 25MG TABLET | 2000 | 28.9% | 20.4% | $3,004,019 |
| 00173046002 | IMITREX 25MG TABLET | 2001 | 27.1% | 20.9% | $3,309,911 |
| 00173046002 | IMITREX 25MG TABLET | 2002 | 31.1% | 24.5% | $4,301,870 |
| 00173046002 | IMITREX 25MG TABLET | 2003 | 28.8% | 27.0% | $5,090,626 |
| 00173046002 | IMITREX 25MG TABLET | 2004 | 32.8% | 27.4% | $3,279,187 |
| 00173046002 | IMITREX 25MG TABLET | 2005 | 26.3% | | $2,484,628 |
| 00173045900 | IMITREX 50MG TABLET | 1997 | 22.9% | 18.8% | $1,218,842 |
| 00173045900 | IMITREX 50MG TABLET | 1998 | 23.2% | 19.9% | $2,385,137 |
| 00173045900 | IMITREX 50MG TABLET | 1999 | 32.5% | 20.4% | $3,023,401 |
| 00173045900 | IMITREX 50MG TABLET | 2000 | 22.9% | 20.5% | $3,563,361 |
| 00173045900 | IMITREX 50MG TABLET | 2001 | 22.5% | 20.9% | $4,408,512 |
| 00173045900 | IMITREX 50MG TABLET | 2002 | 27.9% | 27.9% | $5,985,486 |
| 00173045900 | IMITREX 50MG TABLET | 2003 | 28.6% | 26.9% | $6,933,676 |
| 00173045900 | IMITREX 50MG TABLET | 2004 | 39.5% | 26.5% | $3,560,301 |
| 00173073601 | IMITREX 50MG TABLET | 2004 | 34.9% | 27.2% | $1,392,286 |
| 00173073601 | IMITREX 50MG TABLET | 2005 | 34.2% | 27.0% | $2,509,045 |
| 00173045900 | IMITREX 50MG TABLET | 2005 | | 25.7% | $2,286,591 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | 1997 | 22.5% | 18.2% | $1,546 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | 1998 | 22.9% | 19.4% | $75,805 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | 1999 | 34.8% | 20.0% | $136,256 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | 2000 | 28.3% | 19.7% | $143,364 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | 2001 | 27.2% | 20.2% | $133,156 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | 2002 | 31.1% | 22.9% | $148,654 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173052400 | IMITREX 5MG NASAL SPRAY | 2003 | 28.4% | 25.7% | $147,955 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | 2004 | 34.0% | 26.0% | $138,643 |
| 00173052400 | IMITREX 5MG NASAL SPRAY | 2005 | 34.3% | 25.8% | $157,871 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 1997 | 22.6% | 19.1% | $276,801 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 1998 | 23.9% | 19.9% | $567,841 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 1999 | 32.4% | 20.0% | $591,713 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 2000 | 28.3% | 20.2% | $609,008 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 2001 | 26.9% | 20.6% | $600,057 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 2002 | 30.9% | 23.9% | $676,365 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 2003 | 28.5% | 26.6% | $760,308 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 2004 | 34.2% | 27.4% | $607,110 |
| 00173047800 | IMITREX 6MG/0.5ML KIT REFLL | 2005 | 34.2% | 26.8% | $1,016,690 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 1997 | 22.5% | 18.8% | $139,298 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 1998 | 24.2% | 19.7% | $209,135 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 1999 | 32.5% | 20.0% | $246,974 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 2000 | 28.2% | 20.6% | $246,195 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 2001 | 26.8% | 20.9% | $283,568 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 2002 | 30.9% | 24.1% | $385,158 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 2003 | 28.9% | 26.8% | $580,418 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 2004 | 34.3% | 27.0% | $650,689 |
| 00173047900 | IMITREX 6MG/0.5ML SYRNG KIT | 2005 | 34.3% | 26.7% | $845,533 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 1997 | -73.7% | 18.0% | $66,183 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 1998 | -73.7% | 19.6% | $80,477 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 1999 | -71.9% | 20.7% | $71,932 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 2000 | -71.9% | 20.4% | $54,854 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 2001 | -72.1% | 20.6% | $53,799 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 2002 | -72.4% | 23.9% | $67,882 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 2003 | -73.4% | 26.9% | $144,219 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 2004 | -72.6% | 26.7% | $133,853 |
| 00173044902 | IMITREX 6MG/0.5ML VIAL | 2005 | -73.0% | 26.1% | $162,361 |
| 00173064255 | LAMICTAL 100MG TABLET | 1997 | 25.9% | 18.8% | $837,264 |
| 00173064255 | LAMICTAL 100MG TABLET | 1998 | 22.9% | 19.9% | $1,252,687 |
| 00173064255 | LAMICTAL 100MG TABLET | 1999 | 34.1% | 20.3% | $1,582,524 |
| 00173064255 | LAMICTAL 100MG TABLET | 2000 | 28.3% | 20.3% | $2,089,298 |
| 00173064255 | LAMICTAL 100MG TABLET | 2001 | 27.3% | 20.8% | $2,593,556 |
| 00173064255 | LAMICTAL 100MG TABLET | 2002 | 36.6% | 28.4% | $3,648,970 |
| 00173064255 | LAMICTAL 100MG TABLET | 2003 | 35.0% | 27.2% | $4,839,965 |
| 00173064255 | LAMICTAL 100MG TABLET | 2004 | 38.4% | 27.8% | $6,003,587 |
| 00173064255 | LAMICTAL 100MG TABLET | 2005 | 35.1% | 27.3% | $11,723,732 |
| 00173064360 | LAMICTAL 150MG TABLET | 1997 | 26.7% | 17.1% | $51,322 |
| 00173064360 | LAMICTAL 150MG TABLET | 1998 | 22.5% | 18.3% | $77,866 |
| 00173064360 | LAMICTAL 150MG TABLET | 1999 | 32.9% | 19.0% | $183,712 |
| 00173064360 | LAMICTAL 150MG TABLET | 2000 | 28.1% | 19.6% | $322,728 |
| 00173064360 | LAMICTAL 150MG TABLET | 2001 | 27.2% | 20.1% | $477,866 |
| 00173064360 | LAMICTAL 150MG TABLET | 2002 | 36.3% | 26.2% | $716,140 |
| 00173064360 | LAMICTAL 150MG TABLET | 2003 | 35.6% | 26.4% | $1,050,378 |
| 00173064360 | LAMICTAL 150MG TABLET | 2004 | 39.1% | 27.9% | $1,424,432 |
| 00173064360 | LAMICTAL 150MG TABLET | 2005 | 39.1% | 27.2% | $2,892,899 |
| 00173064460 | LAMICTAL 200MG TABLET | 1997 | 26.4% | 16.8% | $86,070 |
| 00173064460 | LAMICTAL 200MG TABLET | 1998 | 22.9% | 18.0% | $191,947 |
| 00173064460 | LAMICTAL 200MG TABLET | 1999 | 34.0% | 18.7% | $340,730 |
| 00173064460 | LAMICTAL 200MG TABLET | 2000 | 28.0% | 19.5% | $547,295 |
| 00173064460 | LAMICTAL 200MG TABLET | 2001 | 26.7% | 20.4% | $780,818 |
| 00173064460 | LAMICTAL 200MG TABLET | 2002 | 36.5% | 27.1% | $1,155,447 |
| 00173064460 | LAMICTAL 200MG TABLET | 2003 | 35.3% | 27.1% | $1,740,629 |
| 00173064460 | LAMICTAL 200MG TABLET | 2004 | 38.5% | 27.8% | $2,217,873 |
| 00173064460 | LAMICTAL 200MG TABLET | 2005 | 40.1% | 27.2% | $4,838,414 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | 1998 | 22.4% | 18.4% | $735 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | 1999 | 33.9% | 19.2% | $40,800 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | 2000 | 29.1% | 19.2% | $100,945 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | 2001 | 28.9% | 19.3% | $164,487 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | 2002 | 37.2% | 24.8% | $261,264 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | 2003 | 38.0% | 25.3% | $351,262 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173052700 | LAMICTAL 25MG DISPER TABLET | 2004 | 43.7% | 26.3% | $428,923 |
| 00173052700 | LAMICTAL 25MG DISPER TABLET | 2005 | 40.3% | 25.8% | $661,809 |
| 00173063302 | LAMICTAL 25MG TABLET | 1997 | 25.5% | 18.7% | $547,336 |
| 00173063302 | LAMICTAL 25MG TABLET | 1998 | 23.0% | 19.8% | $1,002,929 |
| 00173063302 | LAMICTAL 25MG TABLET | 1999 | 33.9% | 20.3% | $1,554,573 |
| 00173063302 | LAMICTAL 25MG TABLET | 2000 | 28.3% | 20.3% | $2,041,360 |
| 00173063302 | LAMICTAL 25MG TABLET | 2001 | 27.3% | 20.8% | $2,584,087 |
| 00173063302 | LAMICTAL 25MG TABLET | 2002 | 36.5% | 28.1% | $3,666,355 |
| 00173063302 | LAMICTAL 25MG TABLET | 2003 | 35.4% | 27.3% | $5,176,030 |
| 00173063302 | LAMICTAL 25MG TABLET | 2004 | 39.6% | 28.2% | $6,461,999 |
| 00173063302 | LAMICTAL 25MG TABLET | 2005 | 38.0% | 27.3% | $10,675,610 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | 1998 | 22.4% | 18.6% | $102 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | 1999 | 34.0% | 19.0% | $50,677 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | 2000 | 28.7% | 19.0% | $77,033 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | 2001 | 28.3% | 19.1% | $151,440 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | 2002 | 37.8% | 24.4% | $254,226 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | 2003 | 37.7% | 24.9% | $296,945 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | 2004 | 40.4% | 26.0% | $389,906 |
| 00173052600 | LAMICTAL 5MG DISPER TABLET | 2005 | 39.2% | 25.6% | $442,096 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 1997 | -86.9% | | $70 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 1998 | -87.2% | | $42 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 1999 | -86.0% | | $304 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 2000 | -86.6% | 36.1% | $191 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 2001 | -87.0% | 30.8% | $16 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 2002 | -87.6% | 23.1% | $169 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 2003 | -87.8% | 24.4% | $0 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 2004 | -87.8% | 25.0% | $0 |
| 00173026010 | LANOXIN 0.25MG/ML AMPUL | 2005 | -87.1% | 23.4% | $0 |
| 00173024275 | LANOXIN 125MCG TABLET | 1997 | 39.2% | 22.8% | $256,318 |
| 00173024255 | LANOXIN 125MCG TABLET | 1997 | 37.0% | 19.3% | $161,339 |
| 00173024255 | LANOXIN 125MCG TABLET | 1998 | 26.3% | 20.3% | $202,380 |
| 00173024275 | LANOXIN 125MCG TABLET | 1998 | 25.6% | 22.4% | $346,160 |
| 00173024275 | LANOXIN 125MCG TABLET | 1999 | 28.2% | 22.1% | $250,223 |
| 00173024255 | LANOXIN 125MCG TABLET | 1999 | 25.9% | 20.9% | $236,678 |
| 00173024255 | LANOXIN 125MCG TABLET | 2000 | 31.3% | 35.8% | $231,137 |
| 00173024275 | LANOXIN 125MCG TABLET | 2000 | 26.8% | 20.7% | $165,740 |
| 00173024255 | LANOXIN 125MCG TABLET | 2001 | 30.8% | 34.3% | $173,250 |
| 00173024275 | LANOXIN 125MCG TABLET | 2001 | 26.9% | 20.8% | $126,403 |
| 00173024255 | LANOXIN 125MCG TABLET | 2002 | 35.1% | 38.6% | $144,597 |
| 00173024275 | LANOXIN 125MCG TABLET | 2002 | 28.9% | 24.2% | $87,417 |
| 00173024255 | LANOXIN 125MCG TABLET | 2003 | 35.5% | 40.2% | $96,618 |
| 00173024275 | LANOXIN 125MCG TABLET | 2003 | 31.6% | 26.7% | $63,125 |
| 00173024255 | LANOXIN 125MCG TABLET | 2004 | 31.4% | 39.6% | $71,459 |
| 00173024275 | LANOXIN 125MCG TABLET | 2004 | 28.6% | 26.8% | $45,537 |
| 00173024275 | LANOXIN 125MCG TABLET | 2005 | 34.1% | 26.8% | $34,235 |
| 00173024255 | LANOXIN 125MCG TABLET | 2005 | 34.1% | 41.3% | $60,517 |
| 00173024975 | LANOXIN 250MCG TABLET | 1997 | 41.5% | 22.9% | $154,243 |
| 00173024980 | LANOXIN 250MCG TABLET | 1997 | 37.2% | 21.3% | $15,710 |
| 00173024955 | LANOXIN 250MCG TABLET | 1997 | 36.6% | 31.3% | $100,145 |
| 00173024975 | LANOXIN 250MCG TABLET | 1998 | 30.7% | 22.4% | $199,525 |
| 00173024980 | LANOXIN 250MCG TABLET | 1998 | 24.7% | 21.2% | $31,972 |
| 00173024955 | LANOXIN 250MCG TABLET | 1998 | 24.0% | 25.7% | $124,888 |
| 00173024975 | LANOXIN 250MCG TABLET | 1999 | 33.3% | 22.6% | $144,886 |
| 00173024955 | LANOXIN 250MCG TABLET | 1999 | 26.6% | 23.8% | $144,140 |
| 00173024980 | LANOXIN 250MCG TABLET | 1999 | 25.2% | 21.0% | $22,928 |
| 00173024955 | LANOXIN 250MCG TABLET | 2000 | 35.2% | 36.3% | $140,658 |
| 00173024975 | LANOXIN 250MCG TABLET | 2000 | 29.3% | 21.9% | $84,956 |
| 00173024980 | LANOXIN 250MCG TABLET | 2000 | 27.1% | 20.6% | $14,393 |
| 00173024955 | LANOXIN 250MCG TABLET | 2001 | 40.5% | 35.7% | $99,221 |
| 00173024975 | LANOXIN 250MCG TABLET | 2001 | 28.2% | 22.0% | $63,721 |
| 00173024980 | LANOXIN 250MCG TABLET | 2001 | 26.5% | 21.3% | $10,598 |
| 00173024955 | LANOXIN 250MCG TABLET | 2002 | 40.3% | 40.6% | $77,147 |
| 00173024975 | LANOXIN 250MCG TABLET | 2002 | 9.9% | 24.1% | $44,889 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173024980 | LANOXIN 250MCG TABLET | 2002 | -13.4% | 34.2% | $6,257 |
| 00173024955 | LANOXIN 250MCG TABLET | 2003 | 39.0% | 44.3% | $54,504 |
| 00173024975 | LANOXIN 250MCG TABLET | 2003 | 32.3% | 28.3% | $29,292 |
| 00173024980 | LANOXIN 250MCG TABLET | 2003 | 31.6% | 27.5% | $2,855 |
| 00173024980 | LANOXIN 250MCG TABLET | 2004 | 30.9% | 27.4% | $1,644 |
| 00173024955 | LANOXIN 250MCG TABLET | 2004 | 29.9% | 43.1% | $39,016 |
| 00173024975 | LANOXIN 250MCG TABLET | 2004 | 28.8% | 28.4% | $18,577 |
| 00173024980 | LANOXIN 250MCG TABLET | 2005 | 35.1% | 27.0% | $930 |
| 00173024975 | LANOXIN 250MCG TABLET | 2005 | 34.5% | 28.8% | $15,130 |
| 00173024955 | LANOXIN 250MCG TABLET | 2005 | 34.2% | 45.6% | $35,286 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 1997 | 48.4% | 32.3% | $49,106 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 1998 | 32.4% | 28.2% | $67,265 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 1999 | 32.0% | 26.0% | $63,389 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 2000 | 28.0% | 21.8% | $53,645 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 2001 | 26.5% | 21.4% | $65,121 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 2002 | 32.0% | 23.7% | $55,196 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 2003 | 30.0% | 26.2% | $44,714 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 2004 | 26.8% | 26.3% | $25,346 |
| 00173026427 | LANOXIN 50MCG/ML ELIXIR | 2005 | 26.7% | 25.9% | $17,641 |
| 00173063535 | LEUKERAN 2MG TABLET | 1997 | 29.5% | 18.4% | $19,138 |
| 00173063535 | LEUKERAN 2MG TABLET | 1998 | 22.9% | 19.4% | $23,987 |
| 00173063535 | LEUKERAN 2MG TABLET | 1999 | 29.2% | 20.0% | $25,278 |
| 00173063535 | LEUKERAN 2MG TABLET | 2000 | 28.2% | 19.9% | $28,855 |
| 00173063535 | LEUKERAN 2MG TABLET | 2001 | 26.0% | 19.9% | $23,769 |
| 00173063535 | LEUKERAN 2MG TABLET | 2002 | 34.1% | 24.8% | $26,661 |
| 00173063535 | LEUKERAN 2MG TABLET | 2003 | 32.7% | 25.2% | $22,210 |
| 00173063535 | LEUKERAN 2MG TABLET | 2004 | 30.3% | 25.7% | $26,714 |
| 00173063535 | LEUKERAN 2MG TABLET | 2005 | 37.7% | 25.7% | $23,305 |
| 00173069000 | LOTRONEX 1MG TABLET | 2000 | 29.6% | 20.1% | $298,467 |
| 00173069000 | LOTRONEX 1MG TABLET | 2001 | 22.5% | | $4,866 |
| 00173069005 | LOTRONEX 1MG TABLET | 2002 | 27.6% | 18.5% | $28 |
| 00173069005 | LOTRONEX 1MG TABLET | 2003 | 36.9% | 24.8% | $42,212 |
| 00173069005 | LOTRONEX 1MG TABLET | 2004 | 35.0% | 25.7% | $66,908 |
| 00173069005 | LOTRONEX 1MG TABLET | 2005 | 41.2% | 25.6% | $103,268 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 1997 | 25.9% | 18.8% | $1,877,780 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 1998 | 25.2% | 19.5% | $3,017,763 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 1999 | 30.9% | 20.0% | $4,640,153 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 2000 | 24.0% | 20.5% | $5,175,825 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 2001 | 23.5% | 20.9% | $6,078,688 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 2002 | 29.2% | 26.2% | $7,360,456 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 2003 | 31.5% | 26.5% | $7,066,869 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 2004 | 28.8% | 27.2% | $7,360,601 |
| 00173066518 | MEPRON 750MG/5ML SUSPENSION | 2005 | 29.4% | 26.7% | $7,513,616 |
| 00173071325 | MYLERAN 2MG TABLET | 1997 | 34.5% | | $823 |
| 00173071325 | MYLERAN 2MG TABLET | 1998 | 31.6% | | $2,565 |
| 00173071325 | MYLERAN 2MG TABLET | 1999 | 36.2% | | $1,997 |
| 00173071325 | MYLERAN 2MG TABLET | 2000 | 51.1% | 19.8% | $3,552 |
| 00173071325 | MYLERAN 2MG TABLET | 2001 | 48.5% | 20.1% | $1,871 |
| 00173071325 | MYLERAN 2MG TABLET | 2002 | 34.9% | 24.9% | $684 |
| 00173071325 | MYLERAN 2MG TABLET | 2003 | 32.8% | 26.1% | $3,833 |
| 00173071325 | MYLERAN 2MG TABLET | 2004 | 32.6% | 26.6% | $1,655 |
| 00173071325 | MYLERAN 2MG TABLET | 2005 | 27.5% | 33.4% | $369 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | 1997 | 22.2% | 27.0% | $21,837 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 1997 | 21.7% | 23.8% | $97,948 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | 1998 | 23.9% | 21.1% | $28,491 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 1998 | 23.3% | 21.1% | $113,532 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | 1999 | 43.8% | 23.5% | $40,710 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 1999 | 43.1% | 24.7% | $169,749 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 2000 | 40.2% | 27.6% | $229,432 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | 2000 | 39.7% | 26.2% | $69,548 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 2001 | 37.5% | 33.1% | $240,649 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | 2001 | 36.9% | 31.4% | $62,301 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 2002 | 40.2% | 36.9% | $330,328 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173065601 | NAVELBINE 10MG/ML VIAL | 2002 | 39.8% | 34.1% | $113,654 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 2003 | 31.0% | 38.2% | $200,154 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | 2003 | 30.4% | 35.7% | $82,539 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 2004 | 26.4% | 43.8% | $99,074 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | 2004 | 26.3% | 37.3% | $26,468 |
| 00173065644 | NAVELBINE 10MG/ML VIAL | 2005 | 71.3% | 33.6% | $95,419 |
| 00173065601 | NAVELBINE 10MG/ML VIAL | 2005 | 64.0% | 28.0% | $4,205 |
| 00007447120 | PARNATE 10MG TABLET | 1997 | 36.7% | 23.4% | $51,856 |
| 00007447120 | PARNATE 10MG TABLET | 1998 | 32.3% | 25.1% | $56,841 |
| 00007447120 | PARNATE 10MG TABLET | 1999 | 34.4% | 24.9% | $62,913 |
| 00007447120 | PARNATE 10MG TABLET | 2000 | 35.6% | 25.0% | $72,435 |
| 00007447120 | PARNATE 10MG TABLET | 2001 | 34.7% | 25.5% | $74,506 |
| 00007447120 | PARNATE 10MG TABLET | 2002 | 31.1% | 26.3% | $87,480 |
| 00007447120 | PARNATE 10MG TABLET | 2003 | 38.4% | 26.2% | $76,872 |
| 00007447120 | PARNATE 10MG TABLET | 2004 | 35.3% | 26.3% | $67,715 |
| 00007447120 | PARNATE 10MG TABLET | 2005 | 42.6% | 26.1% | $88,545 |
| 00029321013 | PAXIL 10MG TABLET | 1997 | 27.0% | 19.3% | $1,753,871 |
| 00029321013 | PAXIL 10MG TABLET | 1998 | 25.8% | 20.2% | $2,912,397 |
| 00029321013 | PAXIL 10MG TABLET | 1999 | 26.7% | 19.3% | $3,680,905 |
| 00029321013 | PAXIL 10MG TABLET | 2000 | 29.2% | 20.9% | $4,397,502 |
| 00029321013 | PAXIL 10MG TABLET | 2001 | 31.7% | 24.4% | $5,322,179 |
| 00029321013 | PAXIL 10MG TABLET | 2002 | 28.6% | 28.7% | $5,957,480 |
| 00029321013 | PAXIL 10MG TABLET | 2003 | 35.2% | 27.7% | $3,811,249 |
| 00029321013 | PAXIL 10MG TABLET | 2004 | 35.4% | 27.4% | $263,512 |
| 00029321013 | PAXIL 10MG TABLET | 2005 | 34.3% | 26.6% | $30,817 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | 1998 | 31.5% | 19.7% | $8,438 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | 1999 | 33.2% | 19.9% | $67,980 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | 2000 | 30.1% | 20.3% | $133,164 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | 2001 | 32.2% | 23.0% | $157,906 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | 2002 | 28.0% | 25.4% | $101,027 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | 2003 | 40.5% | 27.1% | $123,033 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | 2004 | 38.3% | 28.3% | $106,545 |
| 00029321548 | PAXIL 10MG/5ML SUSPENSION | 2005 | 32.3% | 26.9% | $145,533 |
| 00029321113 | PAXIL 20MG TABLET | 1997 | 54.4% | 18.8% | $2,600,401 |
| 00029321120 | PAXIL 20MG TABLET | 1997 | 28.6% | 19.4% | $6,307,337 |
| 00029321113 | PAXIL 20MG TABLET | 1998 | 60.6% | 20.0% | $3,087,495 |
| 00029321120 | PAXIL 20MG TABLET | 1998 | 26.5% | 20.1% | $7,595,142 |
| 00029321113 | PAXIL 20MG TABLET | 1999 | 53.8% | 20.1% | $3,389,437 |
| 00029321120 | PAXIL 20MG TABLET | 1999 | 26.2% | 20.2% | $8,752,346 |
| 00029321113 | PAXIL 20MG TABLET | 2000 | 60.2% | 20.4% | $3,888,090 |
| 00029321120 | PAXIL 20MG TABLET | 2000 | 29.6% | 21.0% | $10,414,431 |
| 00029321113 | PAXIL 20MG TABLET | 2001 | 84.6% | 24.9% | $4,519,844 |
| 00029321120 | PAXIL 20MG TABLET | 2001 | 32.9% | 24.6% | $12,001,305 |
| 00029321113 | PAXIL 20MG TABLET | 2002 | 48.9% | 26.7% | $5,261,950 |
| 00029321120 | PAXIL 20MG TABLET | 2002 | 28.8% | 29.3% | $13,272,991 |
| 00029321113 | PAXIL 20MG TABLET | 2003 | 44.8% | 28.0% | $3,668,538 |
| 00029321120 | PAXIL 20MG TABLET | 2003 | 34.7% | 27.4% | $8,707,091 |
| 00029321120 | PAXIL 20MG TABLET | 2004 | 35.3% | 27.2% | $469,155 |
| 00029321113 | PAXIL 20MG TABLET | 2004 | 32.3% | 26.7% | $217,822 |
| 00029321120 | PAXIL 20MG TABLET | 2005 | 34.4% | 26.9% | $116,843 |
| 00029321113 | PAXIL 20MG TABLET | 2005 | 34.2% | 26.3% | $70,620 |
| 00029321213 | PAXIL 30MG TABLET | 1997 | 29.3% | 19.0% | $1,570,507 |
| 00029321213 | PAXIL 30MG TABLET | 1998 | 26.9% | 20.1% | $2,471,871 |
| 00029321213 | PAXIL 30MG TABLET | 1999 | 26.4% | 20.2% | $3,213,558 |
| 00029321213 | PAXIL 30MG TABLET | 2000 | 29.8% | 20.8% | $4,080,430 |
| 00029321213 | PAXIL 30MG TABLET | 2001 | 33.0% | 24.4% | $4,806,580 |
| 00029321213 | PAXIL 30MG TABLET | 2002 | 28.8% | 28.5% | $5,852,231 |
| 00029321213 | PAXIL 30MG TABLET | 2003 | 34.9% | 27.5% | $4,164,741 |
| 00029321213 | PAXIL 30MG TABLET | 2004 | 35.2% | 27.4% | $245,098 |
| 00029321213 | PAXIL 30MG TABLET | 2005 | 34.4% | 25.8% | $36,040 |
| 00029321313 | PAXIL 40MG TABLET | 1997 | 28.2% | 18.8% | $531,958 |
| 00029321313 | PAXIL 40MG TABLET | 1998 | 26.5% | 19.9% | $1,188,676 |
| 00029321313 | PAXIL 40MG TABLET | 1999 | 26.3% | 20.1% | $1,883,837 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00029321313 | PAXIL 40MG TABLET | 2000 | 30.1% | 20.7% | $2,732,950 |
| 00029321313 | PAXIL 40MG TABLET | 2001 | 33.6% | 24.5% | $4,016,671 |
| 00029321313 | PAXIL 40MG TABLET | 2002 | 28.8% | 27.5% | $5,375,093 |
| 00029321313 | PAXIL 40MG TABLET | 2003 | 34.9% | 27.5% | $4,130,650 |
| 00029321313 | PAXIL 40MG TABLET | 2004 | 35.2% | 27.3% | $236,221 |
| 00029321313 | PAXIL 40MG TABLET | 2005 | 33.9% | 26.1% | $52,967 |
| 00029320613 | PAXIL CR 12.5MG TABLET | 2002 | 28.0% | 27.0% | $656,047 |
| 00029320613 | PAXIL CR 12.5MG TABLET | 2003 | 33.3% | 27.1% | $2,959,484 |
| 00029320613 | PAXIL CR 12.5MG TABLET | 2004 | 32.2% | 27.3% | $3,280,702 |
| 00029320613 | PAXIL CR 12.5MG TABLET | 2005 | 34.5% | 27.0% | $1,742,406 |
| 00029320713 | PAXIL CR 25MG TABLET | 2002 | 27.9% | 27.1% | $1,194,280 |
| 00029320713 | PAXIL CR 25MG TABLET | 2003 | 33.3% | 27.1% | $6,582,925 |
| 00029320713 | PAXIL CR 25MG TABLET | 2004 | 31.9% | 27.3% | $8,322,359 |
| 00029320713 | PAXIL CR 25MG TABLET | 2005 | 34.1% | 27.1% | $4,256,508 |
| 00029320813 | PAXIL CR 37.5MG TABLET | 2002 | 27.7% | 26.2% | $339,742 |
| 00029320813 | PAXIL CR 37.5MG TABLET | 2003 | 33.1% | 26.9% | $2,019,425 |
| 00029320813 | PAXIL CR 37.5MG TABLET | 2004 | 31.9% | 27.2% | $2,812,877 |
| 00029320813 | PAXIL CR 37.5MG TABLET | 2005 | 35.3% | 26.9% | $1,461,940 |
| 00173080765 | PURINETHOL 50MG TABLET | 1997 | 31.4% | 19.2% | $9,678 |
| 00173080725 | PURINETHOL 50MG TABLET | 1997 | 29.7% | 18.6% | $123,034 |
| 00173080765 | PURINETHOL 50MG TABLET | 1998 | 23.6% | 20.3% | $16,503 |
| 00173080725 | PURINETHOL 50MG TABLET | 1998 | 22.8% | 19.4% | $213,318 |
| 00173080765 | PURINETHOL 50MG TABLET | 1999 | 31.4% | 21.0% | $17,796 |
| 00173080725 | PURINETHOL 50MG TABLET | 1999 | 28.7% | 19.9% | $290,257 |
| 00173080765 | PURINETHOL 50MG TABLET | 2000 | 37.3% | 20.7% | $28,140 |
| 00173080725 | PURINETHOL 50MG TABLET | 2000 | 27.9% | 19.9% | $341,153 |
| 00173080765 | PURINETHOL 50MG TABLET | 2001 | 44.9% | 21.7% | $41,041 |
| 00173080725 | PURINETHOL 50MG TABLET | 2001 | 29.0% | 20.5% | $454,773 |
| 00173080765 | PURINETHOL 50MG TABLET | 2002 | 37.1% | 28.5% | $39,050 |
| 00173080725 | PURINETHOL 50MG TABLET | 2002 | 30.8% | 23.5% | $584,763 |
| 00173080765 | PURINETHOL 50MG TABLET | 2003 | 40.2% | 26.3% | $461,104 |
| 00173080765 | PURINETHOL 50MG TABLET | 2003 | 34.0% | 27.4% | $25,641 |
| 00029485120 | RELAFEN 500MG TABLET | 1997 | 34.1% | 24.3% | $3,173,973 |
| 00029485120 | RELAFEN 500MG TABLET | 1998 | 32.3% | 25.1% | $3,773,690 |
| 00029485120 | RELAFEN 500MG TABLET | 1999 | 28.7% | 25.1% | $3,152,688 |
| 00029485120 | RELAFEN 500MG TABLET | 2000 | 38.2% | 26.0% | $2,095,561 |
| 00029485120 | RELAFEN 500MG TABLET | 2001 | 35.2% | 26.2% | $1,473,282 |
| 00029485120 | RELAFEN 500MG TABLET | 2002 | 36.8% | 26.0% | $217,111 |
| 00029485120 | RELAFEN 500MG TABLET | 2003 | 44.0% | 26.0% | $11,216 |
| 00029485120 | RELAFEN 500MG TABLET | 2004 | 36.9% | 26.3% | $5,716 |
| 00029485120 | RELAFEN 500MG TABLET | 2005 | 48.1% | 25.9% | $8,769 |
| 00029485220 | RELAFEN 750MG TABLET | 1997 | 32.1% | 24.0% | $1,323,114 |
| 00029485220 | RELAFEN 750MG TABLET | 1998 | 31.2% | 25.0% | $2,000,264 |
| 00029485220 | RELAFEN 750MG TABLET | 1999 | 27.9% | 25.0% | $2,133,285 |
| 00029485220 | RELAFEN 750MG TABLET | 2000 | 36.8% | 25.7% | $1,753,281 |
| 00029485220 | RELAFEN 750MG TABLET | 2001 | 33.0% | 26.1% | $1,473,231 |
| 00029485220 | RELAFEN 750MG TABLET | 2002 | 36.8% | 26.0% | $261,891 |
| 00029485220 | RELAFEN 750MG TABLET | 2003 | 38.2% | 25.8% | $13,935 |
| 00029485220 | RELAFEN 750MG TABLET | 2004 | 66.0% | 26.1% | $9,879 |
| 00029485220 | RELAFEN 750MG TABLET | 2005 | 49.7% | 25.6% | $12,109 |
| 00173068101 | RELENZA 5 MG DISKHALER | 1999 | 23.7% | 19.5% | $9,792 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2000 | 33.4% | 19.6% | $53,301 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2001 | -609.3% | 19.5% | $10,670 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2002 | 28.8% | 24.1% | $13,879 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2003 | 34.3% | 25.2% | $4,934 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2004 | 32.6% | 26.3% | $2,919 |
| 00173068101 | RELENZA 5 MG DISKHALER | 2005 | 28.6% | 25.6% | $1,286 |
| 00007489020 | REQUIP 0.25MG TABLET | 1997 | 27.6% | 23.4% | $1,604 |
| 00007489020 | REQUIP 0.25MG TABLET | 1998 | 33.4% | 24.9% | $98,502 |
| 00007489020 | REQUIP 0.25MG TABLET | 1999 | 33.8% | 25.2% | $129,512 |
| 00007489020 | REQUIP 0.25MG TABLET | 2000 | 42.2% | 25.0% | $166,901 |
| 00007489020 | REQUIP 0.25MG TABLET | 2001 | 48.7% | 25.5% | $172,042 |
| 00007489020 | REQUIP 0.25MG TABLET | 2002 | 27.7% | 27.4% | $207,029 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00007489020 | REQUIP 0.25MG TABLET | 2003 | 34.4% | 27.2% | $227,670 |
| 00007489020 | REQUIP 0.25MG TABLET | 2004 | 43.6% | 27.7% | $244,124 |
| 00007489020 | REQUIP 0.25MG TABLET | 2005 | 34.5% | 26.5% | $394,726 |
| 00007489120 | REQUIP 0.5MG TABLET | 1997 | 27.6% | 23.6% | $93 |
| 00007489120 | REQUIP 0.5MG TABLET | 1998 | 49.6% | 24.8% | $11,791 |
| 00007489120 | REQUIP 0.5MG TABLET | 1999 | 38.6% | 25.1% | $29,320 |
| 00007489120 | REQUIP 0.5MG TABLET | 2000 | 37.5% | 25.1% | $56,415 |
| 00007489120 | REQUIP 0.5MG TABLET | 2001 | 42.4% | 25.4% | $87,639 |
| 00007489120 | REQUIP 0.5MG TABLET | 2002 | 27.8% | 27.8% | $116,633 |
| 00007489120 | REQUIP 0.5MG TABLET | 2003 | 34.4% | 27.0% | $146,269 |
| 00007489120 | REQUIP 0.5MG TABLET | 2004 | 44.4% | 27.6% | $138,707 |
| 00007489120 | REQUIP 0.5MG TABLET | 2005 | 34.6% | 26.4% | $248,878 |
| 00007489220 | REQUIP 1MG TABLET | 1997 | 27.6% | 22.8% | $343 |
| 00007489220 | REQUIP 1MG TABLET | 1998 | 30.9% | 24.8% | $45,324 |
| 00007489220 | REQUIP 1MG TABLET | 1999 | 29.8% | 25.1% | $74,483 |
| 00007489220 | REQUIP 1MG TABLET | 2000 | 33.1% | 25.2% | $108,291 |
| 00007489220 | REQUIP 1MG TABLET | 2001 | 35.4% | 25.8% | $150,870 |
| 00007489220 | REQUIP 1MG TABLET | 2002 | 29.1% | 31.3% | $178,237 |
| 00007489220 | REQUIP 1MG TABLET | 2003 | 34.0% | 27.5% | $189,783 |
| 00007489220 | REQUIP 1MG TABLET | 2004 | 45.1% | 28.4% | $179,248 |
| 00007489220 | REQUIP 1MG TABLET | 2005 | 34.3% | 27.1% | $325,003 |
| 00007489320 | REQUIP 2MG TABLET | 1997 | 27.6% | 22.4% | $20 |
| 00007489320 | REQUIP 2MG TABLET | 1998 | 31.4% | 24.6% | $4,300 |
| 00007489320 | REQUIP 2MG TABLET | 1999 | 29.5% | 24.9% | $25,317 |
| 00007489320 | REQUIP 2MG TABLET | 2000 | 34.7% | 25.5% | $50,209 |
| 00007489320 | REQUIP 2MG TABLET | 2001 | 39.8% | 25.7% | $78,634 |
| 00007489320 | REQUIP 2MG TABLET | 2002 | 27.7% | 28.7% | $100,273 |
| 00007489320 | REQUIP 2MG TABLET | 2003 | 35.5% | 27.3% | $103,266 |
| 00007489320 | REQUIP 2MG TABLET | 2004 | 46.0% | 28.0% | $117,708 |
| 00007489320 | REQUIP 2MG TABLET | 2005 | 35.6% | 26.8% | $169,880 |
| 00007489520 | REQUIP 3MG TABLET | 2001 | 28.9% | 17.7% | $5,494 |
| 00007489520 | REQUIP 3MG TABLET | 2002 | 27.0% | 26.3% | $58,973 |
| 00007489520 | REQUIP 3MG TABLET | 2003 | 30.0% | 25.7% | $80,984 |
| 00007489520 | REQUIP 3MG TABLET | 2004 | 33.0% | 26.2% | $85,200 |
| 00007489520 | REQUIP 3MG TABLET | 2005 | 26.5% | 25.9% | $134,731 |
| 00007489620 | REQUIP 4MG TABLET | 1999 | | 25.2% | $150 |
| 00007489620 | REQUIP 4MG TABLET | 2000 | | 24.9% | $9,852 |
| 00007489620 | REQUIP 4MG TABLET | 2001 | 29.4% | 25.6% | $21,833 |
| 00007489620 | REQUIP 4MG TABLET | 2002 | 27.4% | 27.4% | $37,844 |
| 00007489620 | REQUIP 4MG TABLET | 2003 | 29.8% | 25.9% | $69,143 |
| 00007489620 | REQUIP 4MG TABLET | 2004 | 33.5% | 26.3% | $67,267 |
| 00007489620 | REQUIP 4MG TABLET | 2005 | 27.0% | 26.0% | $88,061 |
| 00007489420 | REQUIP 5MG TABLET | 1997 | 27.7% | 22.0% | $48 |
| 00007489420 | REQUIP 5MG TABLET | 1998 | 49.0% | 22.7% | $4,887 |
| 00007489420 | REQUIP 5MG TABLET | 1999 | 56.6% | 23.9% | $4,254 |
| 00007489420 | REQUIP 5MG TABLET | 2000 | 56.9% | 24.5% | $13,630 |
| 00007489420 | REQUIP 5MG TABLET | 2001 | 68.6% | 24.2% | $24,939 |
| 00007489420 | REQUIP 5MG TABLET | 2002 | 28.3% | 26.5% | $45,187 |
| 00007489420 | REQUIP 5MG TABLET | 2003 | 29.9% | 25.9% | $54,902 |
| 00007489420 | REQUIP 5MG TABLET | 2004 | 33.0% | 26.4% | $52,808 |
| 00007489420 | REQUIP 5MG TABLET | 2005 | 26.8% | 26.0% | $73,393 |
| 00173010855 | RETROVIR 100MG CAPSULE | 1997 | 22.5% | 19.1% | $7,609,162 |
| 00173010855 | RETROVIR 100MG CAPSULE | 1998 | 22.4% | 19.9% | $2,095,903 |
| 00173010855 | RETROVIR 100MG CAPSULE | 1999 | 29.2% | 20.3% | $1,095,380 |
| 00173010855 | RETROVIR 100MG CAPSULE | 2000 | 22.8% | 20.6% | $711,119 |
| 00173010855 | RETROVIR 100MG CAPSULE | 2001 | 23.0% | 21.2% | $558,914 |
| 00173010855 | RETROVIR 100MG CAPSULE | 2002 | 28.3% | 26.7% | $492,760 |
| 00173010855 | RETROVIR 100MG CAPSULE | 2003 | 28.0% | 26.7% | $417,573 |
| 00173010855 | RETROVIR 100MG CAPSULE | 2004 | 28.8% | 27.1% | $368,467 |
| 00173010855 | RETROVIR 100MG CAPSULE | 2005 | 29.2% | 26.5% | $354,561 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | 1997 | 22.4% | 18.9% | $460,487 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | 1998 | 22.4% | 19.6% | $528,348 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | 1999 | 28.6% | 20.1% | $587,171 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173011318 | RETROVIR 10MG/ML SYRUP | 2000 | 22.6% | 20.1% | $577,918 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | 2001 | 22.7% | 20.6% | $563,043 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | 2002 | 29.0% | 25.8% | $560,299 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | 2003 | 52.6% | 25.9% | $475,188 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | 2004 | | 26.9% | $432,215 |
| 00173011318 | RETROVIR 10MG/ML SYRUP | 2005 | | 26.7% | $393,008 |
| 00173050100 | RETROVIR 300MG TABLET | 1997 | 22.5% | 18.9% | $11,354,413 |
| 00173050100 | RETROVIR 300MG TABLET | 1998 | 22.5% | 19.6% | $4,309,462 |
| 00173050100 | RETROVIR 300MG TABLET | 1999 | 28.7% | 20.4% | $2,302,992 |
| 00173050100 | RETROVIR 300MG TABLET | 2000 | 22.8% | 20.8% | $1,904,038 |
| 00173050100 | RETROVIR 300MG TABLET | 2001 | 23.0% | 21.9% | $2,015,814 |
| 00173050100 | RETROVIR 300MG TABLET | 2002 | 28.1% | 30.8% | $2,465,567 |
| 00173050100 | RETROVIR 300MG TABLET | 2003 | 28.4% | 29.1% | $2,415,762 |
| 00173050100 | RETROVIR 300MG TABLET | 2004 | 28.7% | 28.1% | $2,456,560 |
| 00173050100 | RETROVIR 300MG TABLET | 2005 | 29.1% | 27.1% | $2,435,498 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 1997 | -87.7% | | $939 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2000 | | 20.1% | $3,136 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2001 | | 20.3% | $0 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2002 | | 26.2% | $243 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2003 | -83.8% | 26.2% | $515 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2004 | | 26.5% | $521 |
| 00173010793 | RETROVIR IV INFUSION VIAL | 2005 | | 29.5% | $0 |
| 00173046700 | SEREVENT 21MCG INHALER | 1997 | 27.4% | 19.0% | $20,346 |
| 00173046400 | SEREVENT 21MCG INHALER | 1997 | 23.2% | 19.6% | $2,751,510 |
| 00173046700 | SEREVENT 21MCG INHALER | 1998 | 31.8% | 11.6% | $34,297 |
| 00173046400 | SEREVENT 21MCG INHALER | 1998 | 23.7% | 21.0% | $3,962,964 |
| 00173046700 | SEREVENT 21MCG INHALER | 1999 | 50.8% | 22.6% | $47,449 |
| 00173046400 | SEREVENT 21MCG INHALER | 1999 | 34.1% | 22.6% | $5,486,273 |
| 00173046700 | SEREVENT 21MCG INHALER | 2000 | 41.3% | 24.4% | $53,826 |
| 00173046400 | SEREVENT 21MCG INHALER | 2000 | 26.1% | 21.1% | $7,186,209 |
| 00173046700 | SEREVENT 21MCG INHALER | 2001 | 43.6% | 28.2% | $10,442 |
| 00173046400 | SEREVENT 21MCG INHALER | 2001 | 28.5% | 21.9% | $8,500,642 |
| 00173046700 | SEREVENT 21MCG INHALER | 2002 | 49.6% | 32.1% | $28,586 |
| 00173046400 | SEREVENT 21MCG INHALER | 2002 | 38.0% | 26.1% | $7,703,468 |
| 00173046700 | SEREVENT 21MCG INHALER | 2003 | 53.2% | 33.5% | $11,068 |
| 00173046400 | SEREVENT 21MCG INHALER | 2003 | 38.2% | 28.1% | $3,670,330 |
| 00173046400 | SEREVENT 21MCG INHALER | 2004 | 34.5% | | $35,256 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | 1997 | 23.2% | 19.1% | $34,170 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | 1998 | 23.4% | 19.8% | $51,716 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | 1999 | 33.2% | 20.8% | $82,255 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | 2000 | 25.9% | 19.9% | $111,339 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | 2001 | 28.0% | 20.2% | $111,554 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | 2002 | 37.7% | 23.2% | $102,400 |
| 00173046500 | SEREVENT 21MCG INHLR REFILL | 2003 | 38.9% | 25.9% | $80,162 |
| 00173052000 | SEREVENT DISKUS 50MCG | 1997 | 22.5% | | $0 |
| 00173052100 | SEREVENT DISKUS 50MCG | 1997 | 22.4% | 19.7% | $0 |
| 00173052100 | SEREVENT DISKUS 50MCG | 1998 | 23.8% | 19.9% | $98,189 |
| 00173052000 | SEREVENT DISKUS 50MCG | 1998 | 23.1% | | $4,829 |
| 00173052000 | SEREVENT DISKUS 50MCG | 1999 | 27.8% | | $7,385 |
| 00173052100 | SEREVENT DISKUS 50MCG | 1999 | 26.7% | 21.4% | $373,799 |
| 00173052000 | SEREVENT DISKUS 50MCG | 2000 | 32.0% | 19.4% | $6,030 |
| 00173052100 | SEREVENT DISKUS 50MCG | 2000 | 25.2% | 20.6% | $708,708 |
| 00173052000 | SEREVENT DISKUS 50MCG | 2001 | 39.0% | 20.1% | $1,763 |
| 00173052100 | SEREVENT DISKUS 50MCG | 2001 | 27.8% | 21.1% | $659,407 |
| 00173052000 | SEREVENT DISKUS 50MCG | 2002 | 41.0% | 24.1% | $1,069 |
| 00173052100 | SEREVENT DISKUS 50MCG | 2002 | 31.6% | 25.8% | $380,567 |
| 00173052000 | SEREVENT DISKUS 50MCG | 2003 | 53.2% | 30.3% | $2,129 |
| 00173052100 | SEREVENT DISKUS 50MCG | 2003 | 36.7% | 27.5% | $1,738,843 |
| 00173052000 | SEREVENT DISKUS 50MCG | 2004 | 42.2% | 30.6% | $1,735 |
| 00173052100 | SEREVENT DISKUS 50MCG | 2004 | 35.9% | 27.9% | $2,721,659 |
| 00173052000 | SEREVENT DISKUS 50MCG | 2005 | 45.8% | 27.8% | $1,488 |
| 00173052100 | SEREVENT DISKUS 50MCG | 2005 | 38.3% | 27.4% | $2,238,870 |
| 00108490420 | STELAZINE 2MG TABLET | 1997 | 32.3% | 23.5% | $86,465 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00108490420 | STELAZINE 2MG TABLET | 1998 | 28.3% | 24.4% | $68,738 |
| 00108490420 | STELAZINE 2MG TABLET | 1999 | 30.3% | 24.2% | $52,054 |
| 00108490420 | STELAZINE 2MG TABLET | 2000 | 116.9% | 24.5% | $42,069 |
| 00108490420 | STELAZINE 2MG TABLET | 2001 | 118.0% | 24.7% | $39,924 |
| 00108490420 | STELAZINE 2MG TABLET | 2002 | 136.3% | 25.0% | $32,776 |
| 00108490420 | STELAZINE 2MG TABLET | 2003 | 28.3% | 25.2% | $3,279 |
| 00108490201 | STELAZINE 2MG/ML VIAL | 1997 | 34.9% | | $0 |
| 00108490201 | STELAZINE 2MG/ML VIAL | 1998 | 89.5% | | $297 |
| 00108490201 | STELAZINE 2MG/ML VIAL | 1999 | 34.8% | | $621 |
| 00108490201 | STELAZINE 2MG/ML VIAL | 2000 | 78.7% | 25.5% | $160 |
| 00108490201 | STELAZINE 2MG/ML VIAL | 2001 | 32.9% | 27.2% | $57 |
| 00108490201 | STELAZINE 2MG/ML VIAL | 2002 | 35.3% | 26.6% | $0 |
| 00108490201 | STELAZINE 2MG/ML VIAL | 2003 | 28.5% | 32.5% | $0 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | 1997 | 662.9% | 25.3% | $21,443 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | 1998 | 585.9% | 27.1% | $7,423 |
| 00108501448 | TAGAMET 300MG/5ML LIQUID | 1999 | | 23.8% | $3,668 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 1997 | 23.6% | 19.4% | $23,631 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 1997 | 23.5% | 19.2% | $100,301 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 1998 | 24.9% | 20.4% | $33,567 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 1998 | 24.5% | 20.1% | $159,600 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 1999 | 31.9% | 21.0% | $22,371 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 1999 | 30.2% | 20.7% | $140,262 |
| 00173045402 | TEMOVATE EMOLLIENT 0.05% CRM | 2000 | 24.4% | 20.3% | $0 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2000 | 23.5% | 20.4% | $0 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2001 | | 25.5% | $0 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2002 | | 25.4% | $0 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2003 | | 25.2% | $10 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2004 | | 24.7% | $1,177 |
| 00173045403 | TEMOVATE EMOLLIENT 0.05% CRM | 2005 | | 21.7% | $238 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 1997 | 36.3% | 16.6% | $9,474 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 1998 | 31.7% | 17.7% | $12,680 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 1999 | 45.5% | 18.7% | $21,568 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 2000 | 42.4% | 19.2% | $27,880 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 2001 | 38.6% | 19.1% | $12,251 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 2002 | 29.8% | 24.1% | $10,582 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 2003 | 37.4% | 25.0% | $13,257 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 2004 | 35.4% | 26.7% | $16,023 |
| 00173088025 | THIOGUANINE TABLOID 40MG TB | 2005 | 39.0% | 26.4% | $15,413 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | 1997 | 86.4% | | $49 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | 1998 | 54.0% | | $212 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | 1999 | 76.1% | | $1,388 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | 2000 | 65.5% | 24.6% | $216 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | 2001 | 44.0% | 25.1% | $315 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | 2002 | 73.0% | 25.9% | $978 |
| 00007507103 | THORAZINE 100MG SUPPOSITORY | 2003 | 26.3% | 25.6% | $270 |
| 00007507720 | THORAZINE 100MG TABLET | 1997 | 33.3% | 26.0% | $77,175 |
| 00007507720 | THORAZINE 100MG TABLET | 1998 | 38.4% | 23.9% | $58,221 |
| 00007507720 | THORAZINE 100MG TABLET | 1999 | 31.0% | 23.4% | $60,764 |
| 00007507720 | THORAZINE 100MG TABLET | 2000 | 36.8% | 24.4% | $57,086 |
| 00007507720 | THORAZINE 100MG TABLET | 2001 | 31.9% | 25.5% | $51,913 |
| 00007507720 | THORAZINE 100MG TABLET | 2002 | 27.3% | 26.5% | $43,350 |
| 00007507720 | THORAZINE 100MG TABLET | 2003 | 26.3% | 25.5% | $5,890 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | 1997 | 49.6% | 22.6% | $4,781 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | 1998 | 49.3% | 23.1% | $8,373 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | 1999 | 82.5% | 23.8% | $12,676 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | 2000 | 124.4% | 24.7% | $16,431 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | 2001 | 71.8% | 24.8% | $10,405 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | 2002 | 28.7% | 25.0% | $10,537 |
| 00007507244 | THORAZINE 10MG/5ML SYRUP | 2003 | 26.5% | 25.8% | $3,539 |
| 00007507920 | THORAZINE 200MG TABLET | 1997 | 111.2% | 22.4% | $43,504 |
| 00007507920 | THORAZINE 200MG TABLET | 1998 | 27.6% | 23.4% | $34,182 |
| 00007507930 | THORAZINE 200MG TABLET | 1998 | | 26.4% | $0 |
| 00007507920 | THORAZINE 200MG TABLET | 1999 | 27.6% | 23.8% | $32,236 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00007507930 | THORAZINE 200MG TABLET | 1999 | | 27.0% | $123 |
| 00007507930 | THORAZINE 200MG TABLET | 2000 | | 27.4% | $61 |
| 00007507920 | THORAZINE 200MG TABLET | 2000 | | 25.4% | $26,021 |
| 00007507920 | THORAZINE 200MG TABLET | 2001 | 122.5% | 26.2% | $31,182 |
| 00007507920 | THORAZINE 200MG TABLET | 2002 | | 25.6% | $18,395 |
| 00007507430 | THORAZINE 25MG TABLET | 1997 | 92.0% | 24.9% | $45 |
| 00007507420 | THORAZINE 25MG TABLET | 1997 | 34.5% | 23.2% | $26,076 |
| 00007507430 | THORAZINE 25MG TABLET | 1998 | 90.0% | 26.0% | $194 |
| 00007507420 | THORAZINE 25MG TABLET | 1998 | 28.8% | 24.3% | $17,837 |
| 00007507420 | THORAZINE 25MG TABLET | 1999 | 28.0% | 24.7% | $13,471 |
| 00007507430 | THORAZINE 25MG TABLET | 1999 | | 26.1% | $206 |
| 00007507420 | THORAZINE 25MG TABLET | 2000 | 34.2% | 24.6% | $10,766 |
| 00007507430 | THORAZINE 25MG TABLET | 2000 | | 27.4% | $306 |
| 00007507420 | THORAZINE 25MG TABLET | 2001 | 37.7% | 25.5% | $10,536 |
| 00007507420 | THORAZINE 25MG TABLET | 2002 | 123.0% | 25.5% | $5,790 |
| 00007506201 | THORAZINE 25MG/ML VIAL | 1997 | 31.2% | | $1,826 |
| 00007506201 | THORAZINE 25MG/ML VIAL | 1998 | 113.3% | | $304 |
| 00007506201 | THORAZINE 25MG/ML VIAL | 1999 | 32.1% | | $975 |
| 00007506201 | THORAZINE 25MG/ML VIAL | 2000 | 65.5% | 24.3% | $1,010 |
| 00007506201 | THORAZINE 25MG/ML VIAL | 2001 | 36.6% | 25.4% | $616 |
| 00007506201 | THORAZINE 25MG/ML VIAL | 2002 | 34.9% | 25.2% | $332 |
| 00007506201 | THORAZINE 25MG/ML VIAL | 2003 | 28.0% | 25.7% | $546 |
| 00007506201 | THORAZINE 25MG/ML VIAL | 2004 | 26.3% | | $0 |
| 00007504744 | THORAZINE 30MG/ML LIQ CONC | 1997 | | 22.8% | $2,405 |
| 00007507630 | THORAZINE 50MG TABLET | 1997 | 92.9% | 26.7% | $52 |
| 00007507620 | THORAZINE 50MG TABLET | 1997 | 31.4% | 23.5% | $42,669 |
| 00007507620 | THORAZINE 50MG TABLET | 1998 | 28.9% | 24.6% | $38,093 |
| 00007507630 | THORAZINE 50MG TABLET | 1998 | | 26.5% | $0 |
| 00007507620 | THORAZINE 50MG TABLET | 1999 | 34.7% | 24.8% | $32,440 |
| 00007507630 | THORAZINE 50MG TABLET | 1999 | | 27.0% | $0 |
| 00007507620 | THORAZINE 50MG TABLET | 2000 | 122.2% | 24.9% | $30,514 |
| 00007507630 | THORAZINE 50MG TABLET | 2000 | | 27.3% | $39 |
| 00007507620 | THORAZINE 50MG TABLET | 2001 | 123.9% | 25.5% | $31,096 |
| 00007507620 | THORAZINE 50MG TABLET | 2002 | 28.3% | 27.4% | $23,530 |
| 00007507620 | THORAZINE 50MG TABLET | 2003 | 27.1% | 26.4% | $4,779 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 1997 | 40.6% | 37.0% | $983 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 1998 | 37.0% | 29.2% | $1,922 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 1999 | 43.2% | 30.8% | $4,388 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 2000 | 43.1% | 39.4% | $7,622 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 2001 | 48.7% | 40.7% | $9,087 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 2002 | 39.8% | 40.9% | $7,789 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 2003 | 39.1% | 39.7% | $8,641 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 2004 | 38.6% | 46.9% | $102 |
| 00029657140 | TIMENTIN 3.1GM ADD-VANT VL | 2005 | | 37.7% | $267 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 1997 | 41.6% | 35.6% | $59,365 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 1998 | 37.1% | 30.6% | $36,299 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 1999 | 41.8% | 35.4% | $11,626 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 2000 | 40.9% | 33.6% | $45,006 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 2001 | 43.1% | 33.7% | $31,680 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 2002 | 38.4% | 36.0% | $42,623 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 2003 | 39.5% | 38.5% | $14,744 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 2004 | 39.9% | 40.7% | $27,857 |
| 00029657126 | TIMENTIN 3.1GM VIAL | 2005 | | 39.1% | $9,269 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 1997 | 40.1% | 72.2% | $16,009 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 1998 | 35.8% | 110.1% | $23,557 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 1999 | 40.6% | 83.8% | $11,808 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 2000 | 41.1% | 38.2% | $20,675 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 2001 | 43.9% | 47.3% | $20,129 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 2002 | 37.3% | 46.3% | $6,221 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 2003 | 40.0% | 43.0% | $12,797 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 2004 | 39.7% | 66.3% | $7,501 |
| 00029657921 | TIMENTIN 31GM BULK VIAL | 2005 | | 43.6% | $3,785 |
| 00173069100 | TRIZIVIR TABLET | 2000 | 22.5% | 20.8% | $13,702 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173069100 | TRIZIVIR TABLET | 2001 | 22.9% | 21.3% | $16,574,699 |
| 00173069100 | TRIZIVIR TABLET | 2002 | 28.5% | 27.2% | $37,812,733 |
| 00173069100 | TRIZIVIR TABLET | 2003 | 28.2% | 27.6% | $49,600,564 |
| 00173069100 | TRIZIVIR TABLET | 2004 | 28.5% | 28.4% | $47,169,463 |
| 00173069120 | TRIZIVIR TABLET | 2004 | 28.0% | 27.2% | $1,159,118 |
| 00173069120 | TRIZIVIR TABLET | 2005 | 29.7% | 26.6% | $1,325,707 |
| 00173069100 | TRIZIVIR TABLET | 2005 | 28.6% | 28.0% | $41,401,388 |
| 00173056502 | VALTREX 1GM CAPLET | 2001 | 22.5% | 3.6% | $1,518 |
| 00173056502 | VALTREX 1GM CAPLET | 2002 | 31.9% | 26.9% | $774,281 |
| 00173056502 | VALTREX 1GM CAPLET | 2003 | 41.6% | 27.0% | $1,962,035 |
| 00173056502 | VALTREX 1GM CAPLET | 2004 | 37.6% | 27.3% | $3,281,157 |
| 00173056502 | VALTREX 1GM CAPLET | 2005 | 37.2% | 27.2% | $5,081,438 |
| 00173093303 | VALTREX 500MG CAPLET | 1997 | 22.5% | 18.7% | $330,446 |
| 00173093303 | VALTREX 500MG CAPLET | 1998 | 30.4% | 19.9% | $706,428 |
| 00173093303 | VALTREX 500MG CAPLET | 1999 | 34.7% | 20.3% | $1,078,746 |
| 00173093303 | VALTREX 500MG CAPLET | 2000 | 28.4% | 20.3% | $1,331,870 |
| 00173093303 | VALTREX 500MG CAPLET | 2001 | 24.5% | 20.8% | $1,838,348 |
| 00173093303 | VALTREX 500MG CAPLET | 2002 | 28.2% | 26.2% | $2,916,566 |
| 00173093303 | VALTREX 500MG CAPLET | 2003 | 33.7% | 26.5% | $1,816,203 |
| 00173093303 | VALTREX 500MG CAPLET | 2003 | 27.7% | 26.4% | $1,668,066 |
| 00173093308 | VALTREX 500MG CAPLET | 2004 | 37.7% | 27.3% | $4,408,071 |
| 00173093308 | VALTREX 500MG CAPLET | 2005 | 35.1% | 27.2% | $7,229,533 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | 1997 | -89.9% | 40.1% | $58,145 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | 1998 | -94.3% | 22.6% | $49,396 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | 1999 | -94.6% | 21.1% | $44,726 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | 2000 | -94.8% | 21.0% | $30,435 |
| 00173041900 | VENTOLIN 0.83MG/ML SOLUTION | 2001 | -85.1% | | $4,475 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | 1997 | 37.6% | 22.9% | $14,208 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | 1998 | 35.3% | 21.4% | $10,798 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | 1999 | 25.0% | 19.8% | $8,354 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | 2000 | 29.3% | 18.9% | $2,065 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | 2001 | | 19.0% | $697 |
| 00173035154 | VENTOLIN 2MG/5ML SYRUP | 2002 | 81.4% | 18.7% | $749 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | 1997 | 50.2% | 37.8% | $26,390 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | 1998 | 36.4% | 29.9% | $17,639 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | 1999 | 47.3% | 26.6% | $12,735 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | 2000 | 55.5% | 30.5% | $7,138 |
| 00173038558 | VENTOLIN 5MG/ML SOLUTION | 2001 | 155.1% | 22.2% | $3,763 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | 1997 | 28.0% | 19.0% | $12,029 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | 1998 | 24.6% | 19.8% | $7,866 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | 1999 | 24.5% | 20.6% | $7,696 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | 2000 | 24.6% | 20.1% | $6,981 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | 2001 | 30.3% | 19.8% | $9,106 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | 2002 | 23.9% | 19.8% | $9,448 |
| 00173032198 | VENTOLIN 90MCG INH REFILL | 2003 | 31.4% | 25.1% | $225 |
| 00173046300 | VENTOLIN 90MCG INHALER | 1997 | 735.5% | 52.0% | $1,946 |
| 00173032188 | VENTOLIN 90MCG INHALER | 1997 | 39.1% | 24.3% | $793,470 |
| 00173046300 | VENTOLIN 90MCG INHALER | 1998 | 1377.2% | 38.2% | $936 |
| 00173032188 | VENTOLIN 90MCG INHALER | 1998 | 34.4% | 28.0% | $673,577 |
| 00173046300 | VENTOLIN 90MCG INHALER | 1999 | 1407.8% | 71.2% | $1,708 |
| 00173032188 | VENTOLIN 90MCG INHALER | 1999 | 36.5% | 23.2% | $607,553 |
| 00173046300 | VENTOLIN 90MCG INHALER | 2000 | 1148.5% | 170.1% | $7,351 |
| 00173032188 | VENTOLIN 90MCG INHALER | 2000 | 44.8% | 25.8% | $626,988 |
| 00173046300 | VENTOLIN 90MCG INHALER | 2001 | 686.5% | 197.0% | $66,679 |
| 00173032188 | VENTOLIN 90MCG INHALER | 2001 | 35.6% | 21.6% | $732,576 |
| 00173046300 | VENTOLIN 90MCG INHALER | 2002 | 810.0% | 268.5% | $22,329 |
| 00173032188 | VENTOLIN 90MCG INHALER | 2002 | 23.1% | 23.0% | $440,802 |
| 00173032188 | VENTOLIN 90MCG INHALER | 2003 | 35.7% | 28.5% | $49,277 |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | 2002 | 31.4% | 26.0% | $13,366 |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | 2003 | 28.0% | 25.9% | $25,686 |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | 2004 | 27.9% | 26.3% | $48,507 |
| 00173068200 | VENTOLIN HFA 90 MCG INHALER | 2005 | 28.5% | 26.4% | $36,754 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | 1997 | 70.6% | | $1,733 |

26 of 31

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173038902 | VENTOLIN ROTACAPS 200MCG | 1997 | 28.7% | | $10,355 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | 1997 | 28.1% | 20.2% | $40,697 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | 1998 | 37.0% | | $1,904 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | 1998 | 24.4% | | $6,993 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | 1998 | 24.2% | 20.0% | $40,523 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | 1999 | 34.6% | | $487 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | 1999 | 24.5% | 20.6% | $39,732 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | 1999 | 24.3% | | $5,772 |
| 00173038903 | VENTOLIN ROTACAPS 200MCG | 2000 | 36.1% | | $610 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | 2000 | 22.7% | 20.2% | $3,342 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | 2000 | 21.1% | 20.1% | $33,244 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | 2001 | 22.7% | 20.2% | $19,742 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | 2001 | 22.6% | 20.7% | $1,028 |
| 00173038902 | VENTOLIN ROTACAPS 200MCG | 2002 | 172.0% | | $32 |
| 00173038901 | VENTOLIN ROTACAPS 200MCG | 2002 | -32.0% | | $628 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 1997 | 26.5% | 19.9% | $424,337 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 1998 | 24.2% | 19.9% | $641,739 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 1999 | 24.8% | 20.3% | $635,274 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 2000 | 29.0% | 20.5% | $242,462 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 2001 | 29.4% | 20.8% | $115,571 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 2002 | 32.1% | 24.2% | $72,162 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 2003 | 41.2% | 26.1% | $5,101 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 2004 | 43.6% | 26.9% | $4,986 |
| 00173017855 | WELLBUTRIN 100MG TABLET | 2005 | 44.4% | 25.9% | $8,941 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 1997 | 26.6% | 20.2% | $413,937 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 1998 | 24.2% | 20.2% | $607,315 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 1999 | 24.9% | 20.4% | $632,630 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 2000 | 29.5% | 20.4% | $235,727 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 2001 | 29.6% | 20.9% | $99,971 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 2002 | 32.7% | 23.6% | $62,064 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 2003 | 41.0% | 25.8% | $6,629 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 2004 | 43.0% | 26.8% | $5,432 |
| 00173017755 | WELLBUTRIN 75MG TABLET | 2005 | 42.0% | 25.9% | $8,593 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 1997 | 22.6% | 18.5% | $147,083 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 1998 | 23.7% | 23.1% | $484,493 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 1999 | 36.0% | 25.4% | $1,011,953 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 2000 | 28.4% | 20.7% | $1,673,155 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 2001 | 25.1% | 21.2% | $2,626,364 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 2002 | 31.4% | 29.2% | $3,872,321 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 2003 | 38.8% | 27.5% | $3,450,454 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 2004 | 37.1% | 28.2% | $709,328 |
| 00173094755 | WELLBUTRIN SR 100MG TAB SA | 2005 | 41.0% | 26.9% | $91,611 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 1997 | 23.3% | 18.9% | $648,518 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 1998 | 23.5% | 22.7% | $2,775,055 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 1999 | 35.9% | 25.5% | $4,296,049 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 2000 | 28.4% | 20.8% | $5,835,636 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 2001 | 25.0% | 21.3% | $7,747,440 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 2002 | 31.0% | 29.7% | $10,962,030 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 2003 | 38.0% | 27.4% | $12,209,623 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 2004 | 35.8% | 27.7% | $3,389,589 |
| 00173013555 | WELLBUTRIN SR 150MG TAB SA | 2005 | 40.1% | 27.1% | $304,429 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | 2002 | 28.3% | 25.1% | $241,908 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | 2003 | 37.5% | 26.6% | $3,242,003 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | 2004 | 34.5% | 27.2% | $2,369,644 |
| 00173072200 | WELLBUTRIN SR 200MG TAB SA | 2005 | 42.0% | 26.8% | $639,769 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | 2003 | 33.0% | 27.0% | $132,850 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | 2004 | 34.6% | 27.4% | $4,860,323 |
| 00173073001 | WELLBUTRIN XL 150MG TABLET | 2005 | 41.5% | 28.1% | $9,239,436 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | 2003 | 32.7% | 27.2% | $188,594 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | 2004 | 34.3% | 27.3% | $6,109,763 |
| 00173073101 | WELLBUTRIN XL 300MG TABLET | 2005 | 40.9% | 27.9% | $10,294,648 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 1997 | 24.8% | 19.9% | $23,230 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 1998 | 30.6% | 21.1% | $27,740 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 1999 | 35.6% | 27.1% | $27,232 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 2000 | 35.5% | 22.4% | $26,812 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 2001 | 38.5% | 26.1% | $25,766 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 2002 | 36.0% | 26.7% | $29,196 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 2003 | 101.7% | 38.8% | $12,727 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 2004 | 40.0% | 30.1% | $15,578 |
| 00173042702 | ZANTAC 150MG EFFERDOSE TAB | 2005 | 42.3% | 26.8% | $34,470 |
| 00173045101 | ZANTAC 150MG GRANULES | 1997 | 30.0% | 22.1% | $4,806 |
| 00173045101 | ZANTAC 150MG GRANULES | 1998 | 44.0% | 23.0% | $7,192 |
| 00173045101 | ZANTAC 150MG GRANULES | 1999 | 46.8% | 32.6% | $9,230 |
| 00173045101 | ZANTAC 150MG GRANULES | 2000 | 50.7% | 24.3% | $8,653 |
| 00173045101 | ZANTAC 150MG GRANULES | 2001 | 48.4% | 30.7% | $13,540 |
| 00173045101 | ZANTAC 150MG GRANULES | 2002 | 43.2% | 29.5% | $18,441 |
| 00173045101 | ZANTAC 150MG GRANULES | 2003 | 21.2% | 26.2% | $5,212 |
| 00173045101 | ZANTAC 150MG GRANULES | 2004 | | 20.9% | $4,300 |
| 00173034414 | ZANTAC 150MG TABLET | 1997 | 23.1% | 21.5% | $4,424,043 |
| 00173034414 | ZANTAC 150MG TABLET | 1998 | 25.9% | 20.8% | $829,901 |
| 00173034414 | ZANTAC 150MG TABLET | 1999 | 42.0% | 22.2% | $478,844 |
| 00173034414 | ZANTAC 150MG TABLET | 2000 | 103.3% | 23.4% | $399,739 |
| 00173034414 | ZANTAC 150MG TABLET | 2001 | 58.1% | 23.3% | $342,366 |
| 00173034414 | ZANTAC 150MG TABLET | 2002 | 781.2% | 23.9% | $256,192 |
| 00173034414 | ZANTAC 150MG TABLET | 2003 | 1557.7% | 37.2% | $16,338 |
| 00173034414 | ZANTAC 150MG TABLET | 2004 | 27.7% | 29.8% | $5,533 |
| 00173034414 | ZANTAC 150MG TABLET | 2005 | 37.3% | 27.5% | $4,767 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 1997 | 28.3% | 26.1% | $612,448 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 1998 | 26.5% | 25.5% | $748,639 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 1999 | 26.6% | 25.9% | $914,923 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 2000 | 26.4% | 21.6% | $1,010,734 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 2001 | 25.9% | 21.3% | $1,135,521 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 2002 | 22.8% | 20.8% | $1,248,622 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 2003 | 39.4% | 26.7% | $1,475,138 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 2004 | 37.9% | 28.0% | $1,512,589 |
| 00173038354 | ZANTAC 15MG/ML SYRUP | 2005 | 41.8% | 26.7% | $2,091,468 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 1997 | 203.9% | | $576 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 1997 | 130.1% | 57.7% | $13,815 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 1997 | -75.9% | | $3,760 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 1998 | 233.3% | | $602 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 1998 | 110.4% | 82.1% | $8,813 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 1998 | -77.7% | | $3,590 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 1999 | 248.7% | | $388 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 1999 | 120.5% | 102.8% | $6,399 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 1999 | -77.7% | | $6,498 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 2000 | 239.7% | 146.7% | $521 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 2000 | 121.9% | 101.7% | $5,624 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 2000 | -74.9% | 112.8% | $8,620 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 2001 | 181.7% | 169.0% | $296 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 2001 | 99.0% | 84.3% | $5,106 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 2001 | -74.2% | 150.5% | $2,828 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 2002 | 168.7% | 160.3% | $170 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 2002 | 94.1% | 76.1% | $7,098 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 2002 | -71.1% | 160.3% | $1,111 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 2003 | 77.3% | 77.9% | $375 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 2003 | 40.9% | 38.4% | $8,302 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 2003 | -78.4% | 82.4% | $1,532 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 2004 | 65.4% | 69.4% | $0 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 2004 | 39.4% | 37.4% | $2,578 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 2004 | -78.9% | 73.9% | $1,866 |
| 00173036300 | ZANTAC 25MG/ML VIAL | 2005 | 86.8% | 54.2% | $0 |
| 00173036301 | ZANTAC 25MG/ML VIAL | 2005 | 59.5% | 52.4% | $5,132 |
| 00173036238 | ZANTAC 25MG/ML VIAL | 2005 | -79.2% | 57.4% | $2,045 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 1997 | -92.7% | | $56 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 1998 | -93.5% | | $13 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 1999 | -94.1% | | $421 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 2000 | -94.2% | 29.1% | $40 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 2001 | -94.1% | 52.1% | $226 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 2002 | -93.4% | 51.5% | $0 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 2003 | -93.7% | 50.6% | $39 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 2004 | -94.2% | 40.0% | $26 |
| 00173044100 | ZANTAC 50MG/50ML PLAST-BAG | 2005 | -93.8% | 34.6% | $0 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 1999 | 28.5% | 19.2% | $139,028 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2000 | 26.9% | 19.9% | $281,968 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2001 | 54.3% | 20.5% | $324,951 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2002 | 66.6% | 25.9% | $441,206 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2003 | 66.6% | 26.1% | $447,654 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2004 | | 27.0% | $425,785 |
| 00173066400 | ZIAGEN 20 MG/ML SOLUTION | 2005 | | 26.9% | $449,555 |
| 00173066101 | ZIAGEN 300MG TABLET | 1999 | 28.4% | 19.9% | $7,472,445 |
| 00173066101 | ZIAGEN 300MG TABLET | 2000 | 22.7% | 20.9% | $14,081,275 |
| 00173066101 | ZIAGEN 300MG TABLET | 2001 | 23.1% | 21.8% | $14,117,440 |
| 00173066101 | ZIAGEN 300MG TABLET | 2002 | 28.4% | 28.7% | $15,322,053 |
| 00173066101 | ZIAGEN 300MG TABLET | 2003 | 28.6% | 28.1% | $15,086,012 |
| 00173066101 | ZIAGEN 300MG TABLET | 2004 | 28.5% | 28.5% | $13,466,362 |
| 00173066101 | ZIAGEN 300MG TABLET | 2005 | 28.7% | 28.2% | $9,940,241 |
| 00173035435 | ZINACEF 1.5GM VIAL | 1997 | 46.4% | 29.7% | $404 |
| 00173035435 | ZINACEF 1.5GM VIAL | 1998 | 70.2% | 51.6% | $415 |
| 00173035435 | ZINACEF 1.5GM VIAL | 1999 | 83.1% | 69.8% | $0 |
| 00173035435 | ZINACEF 1.5GM VIAL | 2000 | 78.0% | 59.7% | $633 |
| 00173035435 | ZINACEF 1.5GM VIAL | 2001 | 60.0% | 53.1% | $74 |
| 00173035435 | ZINACEF 1.5GM VIAL | 2002 | 51.3% | 40.8% | $59 |
| 00173035435 | ZINACEF 1.5GM VIAL | 2003 | 36.9% | 33.4% | $0 |
| 00173035435 | ZINACEF 1.5GM VIAL | 2004 | 33.5% | 31.1% | $0 |
| 00173035435 | ZINACEF 1.5GM VIAL | 2005 | | 33.2% | $0 |
| 00173040000 | ZINACEF 7.5GM VIAL | 1997 | 43.4% | | $0 |
| 00173040000 | ZINACEF 7.5GM VIAL | 1998 | 69.9% | | $0 |
| 00173040000 | ZINACEF 7.5GM VIAL | 1999 | 93.8% | | $334 |
| 00173040000 | ZINACEF 7.5GM VIAL | 2000 | 94.5% | 73.2% | $315 |
| 00173040000 | ZINACEF 7.5GM VIAL | 2001 | 79.2% | 67.5% | $119 |
| 00173040000 | ZINACEF 7.5GM VIAL | 2002 | 62.6% | 64.3% | $365 |
| 00173040000 | ZINACEF 7.5GM VIAL | 2003 | 30.0% | 29.2% | $0 |
| 00173040000 | ZINACEF 7.5GM VIAL | 2004 | 29.2% | 29.1% | $0 |
| 00173040000 | ZINACEF 7.5GM VIAL | 2005 | | 28.5% | $0 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 1997 | 38.9% | | $553 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 1998 | 49.1% | | $0 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 1999 | 52.0% | | $0 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 2000 | 39.1% | 27.4% | $176 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 2001 | 27.0% | 27.0% | $0 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 2002 | 25.7% | 24.2% | $180 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 2003 | 21.9% | 30.7% | $169 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 2004 | 33.5% | 46.8% | $0 |
| 00173043600 | ZINACEF 750MG ADD-VANT VIAL | 2005 | | 78.5% | $0 |
| 00173035231 | ZINACEF 750MG VIAL | 1997 | 46.4% | | $348 |
| 00173035231 | ZINACEF 750MG VIAL | 1998 | 58.4% | | $176 |
| 00173035231 | ZINACEF 750MG VIAL | 1999 | 66.4% | | $1,189 |
| 00173035231 | ZINACEF 750MG VIAL | 2000 | 57.5% | 23.9% | $6 |
| 00173035231 | ZINACEF 750MG VIAL | 2001 | 57.0% | 22.7% | $290 |
| 00173035231 | ZINACEF 750MG VIAL | 2002 | 40.2% | 25.8% | $131 |
| 00173035231 | ZINACEF 750MG VIAL | 2003 | 34.2% | 28.2% | $0 |
| 00173035231 | ZINACEF 750MG VIAL | 2004 | 29.5% | 21.7% | $0 |
| 00173035231 | ZINACEF 750MG VIAL | 2005 | | 20.8% | $0 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | 1999 | -93.0% | | $0 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | 2000 | -94.4% | | $0 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | 2001 | | 57.9% | $0 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | 2002 | -93.1% | 92.3% | $6 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | 2003 | -94.6% | 88.5% | $4 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | 2004 | -93.1% | 106.0% | $0 |
| 00173042500 | ZINACEF/WATER 1.5GM/50ML | 2005 | -94.0% | | $0 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173044200 | ZOFRAN 2MG/ML VIAL | 1997 | 47.7% | 33.8% | $310,455 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | 1998 | 50.6% | 36.7% | $279,474 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | 1999 | 65.2% | 46.4% | $404,386 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | 2000 | 73.5% | 47.7% | $461,269 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | 2001 | 85.6% | 49.2% | $261,769 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | 2002 | 68.2% | 63.9% | $240,134 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | 2003 | 55.6% | 57.2% | $179,988 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | 2004 | 46.2% | 46.4% | $127,069 |
| 00173044200 | ZOFRAN 2MG/ML VIAL | 2005 | 48.0% | 58.7% | $144,451 |
| 00173044600 | ZOFRAN 4MG TABLET | 1997 | 26.0% | 18.8% | $197,482 |
| 00173044604 | ZOFRAN 4MG TABLET | 1997 | 24.4% | 16.2% | $2,351 |
| 00173044600 | ZOFRAN 4MG TABLET | 1998 | 31.2% | 20.5% | $239,887 |
| 00173044604 | ZOFRAN 4MG TABLET | 1998 | 26.5% | 17.4% | $4,060 |
| 00173044600 | ZOFRAN 4MG TABLET | 1999 | 37.2% | 20.8% | $349,141 |
| 00173044604 | ZOFRAN 4MG TABLET | 1999 | 28.9% | 18.3% | $8,511 |
| 00173044600 | ZOFRAN 4MG TABLET | 2000 | 30.1% | 20.2% | $600,490 |
| 00173044604 | ZOFRAN 4MG TABLET | 2000 | 27.9% | 18.7% | $15,023 |
| 00173044600 | ZOFRAN 4MG TABLET | 2001 | 27.1% | 20.5% | $851,191 |
| 00173044604 | ZOFRAN 4MG TABLET | 2001 | 25.6% | 18.7% | $15,714 |
| 00173044600 | ZOFRAN 4MG TABLET | 2002 | 32.8% | 23.8% | $1,320,801 |
| 00173044604 | ZOFRAN 4MG TABLET | 2002 | 31.1% | 21.3% | $28,189 |
| 00173044600 | ZOFRAN 4MG TABLET | 2003 | 36.9% | 26.8% | $1,763,717 |
| 00173044604 | ZOFRAN 4MG TABLET | 2003 | 34.5% | 25.7% | $45,753 |
| 00173044600 | ZOFRAN 4MG TABLET | 2004 | 37.9% | 27.5% | $1,926,643 |
| 00173044604 | ZOFRAN 4MG TABLET | 2004 | 34.0% | 26.3% | $36,650 |
| 00173044600 | ZOFRAN 4MG TABLET | 2005 | 35.8% | 26.3% | $201,872 |
| 00173044604 | ZOFRAN 4MG TABLET | 2005 | 35.4% | 27.1% | $3,285,363 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 1997 | 24.3% | 18.1% | $3,254 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 1998 | 31.7% | 18.8% | $11,334 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 1999 | 43.7% | 19.2% | $25,507 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 2000 | 52.9% | 19.2% | $38,811 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 2001 | 46.7% | 19.2% | $45,347 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 2002 | 38.5% | 22.1% | $116,253 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 2003 | 38.3% | 25.5% | $198,717 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 2004 | 40.8% | 26.6% | $145,422 |
| 00173048900 | ZOFRAN 4MG/5ML ORAL SOLN | 2005 | 35.4% | 26.1% | $236,652 |
| 00173044700 | ZOFRAN 8MG TABLET | 1997 | 25.1% | 19.0% | $1,036,853 |
| 00173044704 | ZOFRAN 8MG TABLET | 1997 | 24.9% | 17.1% | $31,655 |
| 00173044700 | ZOFRAN 8MG TABLET | 1998 | 28.5% | 20.4% | $1,228,446 |
| 00173044704 | ZOFRAN 8MG TABLET | 1998 | 26.9% | 18.5% | $45,801 |
| 00173044700 | ZOFRAN 8MG TABLET | 1999 | 31.3% | 21.2% | $1,543,298 |
| 00173044704 | ZOFRAN 8MG TABLET | 1999 | 28.3% | 20.0% | $55,896 |
| 00173044700 | ZOFRAN 8MG TABLET | 2000 | 29.6% | 20.5% | $1,637,606 |
| 00173044704 | ZOFRAN 8MG TABLET | 2000 | 27.9% | 19.2% | $83,661 |
| 00173044700 | ZOFRAN 8MG TABLET | 2001 | 27.1% | 21.0% | $2,158,663 |
| 00173044704 | ZOFRAN 8MG TABLET | 2001 | 25.7% | 19.0% | $96,877 |
| 00173044700 | ZOFRAN 8MG TABLET | 2002 | 32.5% | 25.3% | $3,107,131 |
| 00173044704 | ZOFRAN 8MG TABLET | 2002 | 31.1% | 21.3% | $135,914 |
| 00173044700 | ZOFRAN 8MG TABLET | 2003 | 37.1% | 26.9% | $3,917,692 |
| 00173044704 | ZOFRAN 8MG TABLET | 2003 | 34.6% | 25.8% | $144,075 |
| 00173044700 | ZOFRAN 8MG TABLET | 2004 | 37.4% | 27.4% | $4,500,520 |
| 00173044704 | ZOFRAN 8MG TABLET | 2004 | 33.9% | 26.4% | $130,794 |
| 00173044700 | ZOFRAN 8MG TABLET | 2005 | 36.5% | 27.0% | $6,241,157 |
| 00173044704 | ZOFRAN 8MG TABLET | 2005 | 35.5% | 26.3% | $280,292 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | 1999 | 28.4% | 19.1% | $5,504 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | 2000 | 35.5% | 18.9% | $43,649 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | 2001 | 45.7% | 19.2% | $44,624 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | 2002 | 25.2% | 18.9% | $79,367 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | 2003 | 36.8% | 24.4% | $218,893 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | 2004 | 39.7% | 26.0% | $308,965 |
| 00173056900 | ZOFRAN ODT 4MG TABLET | 2005 | 34.5% | 25.8% | $743,787 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | 1999 | 29.7% | 18.3% | $33,261 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | 2000 | 47.5% | 19.0% | $78,936 |

| NDC | Drug | Year | Spread Based on GSK Data Only* | Spread Based on Wholesaler Sales and GSK Rebate Data | Expenditures |
|---|---|---|---|---|---|
| 00173057000 | ZOFRAN ODT 8MG TABLET | 2001 | 48.2% | 19.2% | $94,561 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | 2002 | 31.3% | 19.5% | $221,546 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | 2003 | 33.7% | 24.3% | $543,297 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | 2004 | 34.3% | 26.4% | $742,020 |
| 00173057000 | ZOFRAN ODT 8MG TABLET | 2005 | 35.9% | 26.3% | $1,611,176 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 1997 | 28.2% | 18.6% | $63,626 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 1998 | 23.7% | 19.8% | $25,584 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 1999 | 32.0% | 20.4% | $14,885 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 2000 | 31.8% | 19.7% | $8,569 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 2001 | 55.5% | 20.1% | $7,383 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 2002 | 37.9% | 22.1% | $9,780 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 2003 | 39.7% | 25.8% | $1,253 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 2004 | 38.8% | 26.6% | $0 |
| 00173095396 | ZOVIRAX 200MG/5ML SUSP | 2005 | 38.2% | 25.9% | $644 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 1997 | 27.2% | 19.5% | $734,492 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 1998 | 23.1% | 20.3% | $986,263 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 1999 | 25.2% | 21.5% | $1,261,167 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2000 | 25.8% | 20.3% | $1,319,884 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2001 | 37.6% | 21.1% | $1,490,708 |
| 00173099394 | ZOVIRAX 5% OINTMENT | 2002 | 78.2% | 12.2% | $0 |
| 00173099501 | ZOVIRAX 500MG VIAL | 1997 | 39.9% | 29.5% | $25,216 |
| 00173099501 | ZOVIRAX 500MG VIAL | 1998 | 39.3% | 33.1% | $6,935 |
| 00173099501 | ZOVIRAX 500MG VIAL | 1999 | 38.5% | 35.0% | $57 |
| 00173099501 | ZOVIRAX 500MG VIAL | 2000 | 60.8% | 31.2% | $2,167 |
| 00173099501 | ZOVIRAX 500MG VIAL | 2001 | 45.8% | 26.1% | $5,329 |
| 00173099501 | ZOVIRAX 500MG VIAL | 2002 | 42.5% | 28.3% | $0 |
| 00173099501 | ZOVIRAX 500MG VIAL | 2003 | 40.0% | 30.1% | $2,657 |
| 00173099501 | ZOVIRAX 500MG VIAL | 2004 | 39.8% | 31.6% | $0 |
| 00173099501 | ZOVIRAX 500MG VIAL | 2005 | 27.1% | 25.9% | $0 |
| 00173055602 | ZYBAN 150MG TABLET SA | 1997 | 22.7% | 19.2% | $152 |
| 00173055601 | ZYBAN 150MG TABLET SA | 1997 | 22.6% | 18.9% | $227 |
| 00173055601 | ZYBAN 150MG TABLET SA | 1998 | 23.0% | 19.5% | $70 |
| 00173055602 | ZYBAN 150MG TABLET SA | 1998 | 22.8% | 19.6% | $0 |
| 00173055601 | ZYBAN 150MG TABLET SA | 1999 | 34.5% | 20.2% | $43,511 |
| 00173055602 | ZYBAN 150MG TABLET SA | 1999 | 34.3% | 20.2% | $15,589 |
| 00173055602 | ZYBAN 150MG TABLET SA | 2000 | 29.0% | 20.0% | $146,217 |
| 00173055601 | ZYBAN 150MG TABLET SA | 2000 | 28.1% | 20.3% | $382,386 |
| 00173055602 | ZYBAN 150MG TABLET SA | 2001 | 25.5% | 20.5% | $155,135 |
| 00173055601 | ZYBAN 150MG TABLET SA | 2001 | 25.3% | 20.7% | $434,469 |
| 00173055602 | ZYBAN 150MG TABLET SA | 2002 | 31.2% | 27.0% | $226,353 |
| 00173055601 | ZYBAN 150MG TABLET SA | 2002 | 31.0% | 26.2% | $580,317 |
| 00173055602 | ZYBAN 150MG TABLET SA | 2003 | 37.7% | 26.5% | $265,205 |
| 00173055601 | ZYBAN 150MG TABLET SA | 2003 | 37.7% | 27.3% | $468,729 |
| 00173055602 | ZYBAN 150MG TABLET SA | 2004 | 35.3% | 26.7% | $171,617 |
| 00173055601 | ZYBAN 150MG TABLET SA | 2004 | 35.2% | 27.3% | $317,505 |
| 00173055602 | ZYBAN 150MG TABLET SA | 2005 | 43.6% | 26.3% | $28,084 |
| 00173055601 | ZYBAN 150MG TABLET SA | 2005 | 43.3% | 27.1% | $66,457 |

*Blank cells in the "Spread based on GSK Data Only" column are caused by the lack of net sales data for the selected classes of trade for that NDC/Year.

| Exhibit A.1: Summary of Comparison of ASP/AWP Spreads Using GSK Data Only vs. AWP Spreads Using Wholesaler Sales Data & GSK Rebate Data | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | Number of NDCs | Percentage of Total NDCs | Expenditures | Percentage of Expenditures |
| Total Spreads Greater than 30% Based on Wholesaler Sales and GSK Rebate Data | 270 | 14.0% | $39,910,466 | 1.71% |
| Total Spreads Greater than 30% Based on GSK Data Only | 1208 | 62.5% | $907,282,592 | 38.9% |
| All NDCs Total | 1933 | | $2,330,645,251 | |

| Exhibit B: Classes of Trade Used in Calculating ASP/AWP Spreads Using GSK Data Only | | | |
|---|---|---|---|
| | | | |
| | | | |
| **Customer Type Description** | **Customer Subtype Description** | **Customer Code** | **Customer** |
| PHYSICIAN | | | |
| NURSING HOME | | | |
| OTHER | | | |
| SURGICAL CENTER | | | |
| SURGICAL CENTER | NON-TEACHING | | |
| CLINIC | | | |
| CLINIC | OUT-PATIENT | | |
| RETAIL PHARMACY | | | |
| RETAIL PHARMACY | RETAIL PHARMACY | | |
| ONCOLOGY CLINIC | | | |
| ONCOLOGY CLINIC | HOME HLTH CARE | | |
| LONG TERM CARE | HOME HLTH CARE | | |
| CHAINS | | | |
| CHAINS | CORPORATE ACCT | | |
| CHAINS | REPACKAGER | | |
| RENAL DIALYSIS | | | |
| NURSING HOME PR | | | |
| HOME HEALTH CAR | | | |
| MAIL ORDER | | | |
| OUTPATIENT | | | |
| | | 07 | CLINIC - OTHER |
| | | 10 | NURS HM-OTHER I-H PH |
| | | 13 | MAIL ORDER - OTHER |
| | | 19 | WAREHOUSE - CHAIN |
| | | 21 | WAREHOUSE - OTHER |
| | | 26 | NRS HM/LNG TRM CARE |
| | | 27 | DIALYSIS CENTER |
| | | 28 | CHAIN PHARMACY |
| | | 29 | INDEPENDENT PHARMACY |
| | | 30 | HOME HEALTHCARE PROV |
| | | 31 | PHYSICIANS |
| | | 32 | SURGICENTER |
| | | 44 | MISCELLANEOUS-OTHER |
| | | 45 | CLINIC - ONCOLOGY |
| | | 54 | |
| | | 62 | RX RWRDS INDEP PHARM |
| | | 63 | RX RWRDS CHAIN/CORP |
| | | CHAINS | |
| | | CLINIC | |

| Customer Type Description | Customer Subtype Description | Customer Code | Customer |
|---|---|---|---|
| | | HHC | |
| | | MAILORDER | |
| | | NH | |
| | | NHP | |
| | | ONC CLINIC | |
| | | PHYSICIAN | |
| | | RENAL DIA | |
| | | RETAIL | |
| | | RETAIL CHN | |
| | | SURGICTR | |