# EXHIBIT RRR
# (PART 3)

CIN:A-06-94-00070,

CF-10
CF-18

A-06-00-00023

### RECORD OF DISCUSSION

**DATE:**   August 30-31, 1994

**PLACE:**   Radisson Hotel, Richmond, Virginia

**PARTICIPANTS:**

OIG                                          Medicaid Pharmacy Reps.

George Reeb, AIGA, HCFAD           Susan McCann, Missouri
Ben Jackson, Audit Manager         Susan McCleod, Florida
Gordon Sato, Audit Manager         Donna Bovell, D.C.
Bill Shrigley, Senior Auditor      David Shepherd, Virginia
Paul Chesser, Auditor              Elizabeth Miller, Virginia
                                   Joe Fine, Maryland
                                   Allen Fung, California
HCFA                               Ed Vaccaro, New Jersey
                                   Cindy Denemark, Delaware
Dave McNally                       Benny Ridout, North Carolina
Mike Keogh                         Terry Krantz, Montana

**PURPOSE:**

To discuss and plan our natiowide review of the difference
between the invoice price for drugs and AWP, for Medicaid
pharmacy providers.

**COMMENTS:**

We informed the States that they were 1 of 12 randomly selected
States to be used to develop a nationwide estimate of the
difference between invoice price of drugs and AWP. We stated
that HCFA had requested us to perform this review as the
moratorium on pharmacy reimbursement would expire on December,
31, 1994. We further explained that we would be requesting the
largest invoice for a designated month from 48 pharmacies in each
State, with 12 pharmacies being selected from 4 categories of
pharmacies -- Rural-Chain, Rural-Independent, Urban-Chain, and
Urban-Independent. We indicated that each State would receive a
report showing the results for their State and that the combined
results would be reported to HCFA.

The State officials expressed concern that our review was limited
to one aspect of pharmacy reimbursement. They said that any
effort to lower the reimbursement for acquisition cost should
also include some review of dispensing fees. They stated that we
should include a fifth category of pharmacies to include non-

2/3

CF-10
CF-18

A-06- 0 0 - 0 0 0 2 5

traditional retail pharmacies such as hospitals, home IV, nursing homes, physicians etc... The State officials believed that these pharmacies purchased at substantially bigger discounts than traditional retail pharmacies.* They also stated that we should request the largest invoice from each different type of supplier rather than just the largest invoice.

*R* *R*

We agreed to add the fifth category of pharmacies. We also agreed to request the largest invoice from each different type of supplier. We decided that the types of suppliers would be identified as; 1) wholesaler, 2) chain warehouse, 3) manufacturer, and 4) generic distributors. Additionally, we determined together, that for the purposes of this review, chain pharmacies would include all pharmacies with four or more stores. We also composed the letter to be sent to each pharmacy requesting the invoices.

*R 3*

*R 1*

The State officials agreed to provide us with a listing of the pharmacy providers in their State. The listing would identify the pharmacies as chain, independent or other (non-traditional). We would determine whether the pharmacy was rural or urban by comparing the county location of the pharmacy to an MSA listing.

*R 2*

We agreed to meet upon the completion of the review to discuss the reporting of our results.

*R1*

\* The State officials believed that including the non-traditional pharmacies would overstate the estimate of the difference. We agreed to exclude the non-traditional pharmacies from the overall estimates. Most State wanted to were interested in seeing what the non-traditional paid for drugs so we decided to calculate an estimate for them.

P Olson
12-4-95

8/3

# TAB

4

# RECORD OF DISCUSSION

DATE:      September 27-28, 1995

PLACE:    Radisson Hotel, Richmond, Virginia

PARTICIPANTS:

OIG                                          Medicaid Pharmacy Reps.

Ben Jackson, Audit Manager          Susan McCann, Missouri
Gordon Sato, Audit Manager          Jerry Wells, Florida
Paul Chesser, Auditor                   Donna Bovell, D.C.
                                                  David Shepherd, Virginia
        HCFA                                Max Ward, Nebraska
                                                  Frank Tetkoski, Maryland
Mike Keogh                                Doug Hillblom, California
Estelle Chisholm                          Ed Vaccaro, New Jersey
Sue Gaston                                 Cindy Denemark, Delaware
                                                  Benny Ridout, North Carolina
                                                  Terry Krantz, Montana

PURPOSE:

To discuss the results of our nationwide review of the difference
between the invoice price for drugs and AWP for Medicaid pharmacy
providers.

COMMENTS:

We presented the results of our AWP review.  The State officials
believed that our results were in line with what they had
anticipated and confirmed that current State practices of
reimbursing ingredient cost below AWP was appropriate.

We reviewed a draft copy of a State report.  The State officials
believed that the report should include the following disclaimer:

"Our review was limited to ingredient acquisition costs and did
not address other areas such as: the effect of Medicaid business
as a contribution to other store sales; the cost to provide
professional services other than dispensing a prescription such
as therapeutic interventions, patient education, physician
consultation; and the cost of dispensing which includes costs for
computers, multi-part labels, containers, technical staff,
transaction fees, Medicaid specific administrative costs, and
general overhead.  We also did not take into consideration the
effect of Federal upper limit amounts on generic drug
reimbursements or usual and customary charge limitations."

Exhibit: Abbott-582
Wit: Schultz
Date: 5/23/08
Rptr: PGS

The State officials were concerned that without the above disclaimer, that uninformed State officials might overreact to our report and adjust pharmacy reimbursement without considering the other aspects of reimbursement.

The State officials also expressed a desire to obtain a copy of the data reviewed for their respective States so that they could analyze.   Ben Jackson said that we could provide this data.

# TAB

**5**

**DEPARTMENT OF HEALTH & HUMAN SERVICES**                    Office of Inspector General

---

NOV 2 1 1996

Date    *Michael Mangano*

        *for* June Gibbs Brown
From    Inspector General

                                                        **Memorandum**

Subject    Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid
           Prescription Drug Program of the Virginia Department of Medical Assistance Services
           (A-06-95-00072)
To
           Bruce C. Vladeck
           Administrator
           Health Care Financing Administration

           Attached for your information and use is our final report entitled, "Review of Pharmacy
           Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug
           Program of the Virginia Department of Medical Assistance Services." This review was
           conducted as part of a nationwide audit of pharmacy drug acquisition costs at the Health
           Care Financing Administration's request. Most States reimburse pharmacies for
           Medicaid prescriptions using a formula which generally discounts the average
           wholesale price (AWP) by 10.5 percent. The objective of our review was focused on
           developing an estimate of the discount below AWP at which pharmacies purchase brand
           name and generic drugs.

           The Virginia Department of Medical Assistance Services (State Agency) was 1 of 11
           States randomly selected as part of the nationwide review. Virginia reported drug
           expenditures of $203.1 million in Calendar Year 1994.

           Through statistical sampling, we obtained pricing information from 24 Virginia
           pharmacies. We obtained 1,413 invoice prices for brand name drugs, and 686 invoice
           prices for generic drugs. The overall estimate of the extent that AWP exceeded
           pharmacy purchase invoice prices was 17.2 percent for brand name drugs and
           45.1 percent for generic drugs. The national estimates are 18.3 percent and
           42.5 percent, respectively. The estimates combine the results for four categories of
           pharmacies including rural-chain, rural-independent, urban-chain, and urban-
           independent pharmacies. The estimates exclude the results obtained from
           non-traditional pharmacies (nursing home pharmacies, hospital pharmacies, home IV,
           etc.) because such pharmacies purchase drugs at substantially greater discounts than
           retail pharmacies, and including them would have inappropriately inflated our
           percentages.

           We are recommending that the State Agency consider the results of this review as a
           factor in any future changes to pharmacy reimbursement for Medicaid drugs.

MAR 2 7 200~8~

EX. ~903~ Id___ ✓ EV

Page 2 - Bruce C. Vladeck

In response to our draft report, the Director of the State Agency was appreciative that the report stated that acquisition cost is just one factor involved in pharmacy reimbursement policy and that with any change to that policy, consideration should be given to other factors. The complete text of the Director's comments are included in Appendix 4.

We welcome any comments you have on this Virginia State report. If you have any questions, call me or have your staff contact George M. Reeb, Assistant Inspector General for Health Care Financing Audits, at (410) 786-7104.

To facilitate identification, please refer to Common Identification Number A-06-95-00072.

Attachment

HHD014-0409      L

# Department of Health and Human Services

# OFFICE OF
# INSPECTOR GENERAL

## REVIEW OF
## PHARMACY ACQUISITION COSTS FOR
## DRUGS REIMBURSED UNDER THE
## MEDICAID PRESCRIPTION DRUG PROGRAM
## OF THE VIRGINIA DEPARTMENT OF
## MEDICAL ASSISTANCE SERVICES



**JUNE GIBBS BROWN**
Inspector General

**NOVEMBER 1996**
A-06-95-00072

HHD014-0410     F

# SUMMARY

At the request of the Health Care Financing Administration (HCFA), the Office of Inspector General (OIG) conducted a nationwide review of pharmacy acquisition costs for drugs reimbursed under the Medicaid prescription drug program. Since most States reimburse pharmacies for Medicaid prescriptions using a formula which discounts the average wholesale price (AWP), the objective of our review was to develop an estimate of the discount below AWP at which pharmacies purchase brand name and generic drugs.

To accomplish our objective, we selected a random sample of 11 States from a universe of 48 States and the District of Columbia. Arizona was excluded from the universe of States because the Medicaid drug program is a demonstration project using prepaid capitation financing and Tennessee was excluded because of a waiver received to implement a statewide managed care program for Medicaid. Virginia was one of the sample States selected, as well as California, Delaware, District of Columbia, Florida, Maryland, Missouri, Montana, Nebraska, New Jersey, and North Carolina.

Additionally, we selected a sample of Medicaid pharmacy providers from each State and obtained invoices of their drug purchases. The pharmacies were selected from each of five categories--rural-chain, rural-independent, urban-chain, urban-independent and non-traditional pharmacies (nursing home pharmacies, hospital pharmacies, etc.). We included the non-traditional category so as to be able to exclude those pharmacies from our overall estimates. We believed such pharmacies purchase drugs at substantially greater discounts than retail pharmacies, and including them would have inflated our percentages.

We compared each invoice drug price to AWP for that drug and calculated the percentage, if any, by which the invoice price was discounted below AWP. We then projected those differences to the universe of pharmacies in each category for each State and calculated an overall estimate for each State. Additionally, we projected the results from each State to estimate the nationwide difference between invoice price and AWP.

In Virginia, we obtained pricing information from 24 pharmacies. Specifically, we obtained 1,413 invoice prices for brand name drugs, and 686 invoice prices for generic drugs. For Virginia, the overall estimate of the extent that invoice prices were discounted below AWP was 17.2 percent for brand name drugs and 45.1 percent for generic drugs. The national estimates are 18.3 percent and 42.5 percent, respectively. The estimates combine the results for four categories of pharmacies including rural-chain, rural-independent, urban-chain and urban-independent and exclude the results obtained from non-traditional pharmacies.

---

Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Virginia Department of Medical Assistance Services

i

HHD014-0411

We are recommending that the Virginia Department of Medical Assistance Services (State Agency) consider the results of this review as a factor in any future changes to pharmacy reimbursement for Medicaid drugs. We will share the information with HCFA from all 11 States in a consolidation report for their use in evaluating the overall Medicaid drug program.

The Director of the State Agency responded to our draft report in a letter dated, October 17, 1996. The Director was appreciative that the report stated that acquisition cost is just one factor involved in pharmacy reimbursement policy and that with any change to that policy, consideration should be given to the other factors. The complete text of the Director's comments are included in Appendix 4.

HHD014-0412

TABLE OF CONTENTS

|  |  | PAGE |
|---|---|---|
| INTRODUCTION |  | 1 |
| BACKGROUND |  | 1 |
| SCOPE |  | 2 |
| FINDINGS AND RECOMMENDATIONS |  | 4 |
| CONCLUSIONS AND RECOMMENDATION |  | 6 |

APPENDICES

    APPENDIX 1 - SAMPLE DESCRIPTION

    APPENDIX 2 - VIRGINIA SAMPLE RESULTS

    APPENDIX 3 - NATIONWIDE SAMPLE RESULTS

    APPENDIX 4 - STATE AGENCY COMMENTS

---

Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program
of the Virginia Department of Medical Assistance Services

HHD014-0413

# INTRODUCTION

At the request of HCFA, OIG, Office of Audit Services (OAS) conducted a review of pharmacy acquisition costs for drugs reimbursed under the Medicaid prescription drug program of the Virginia Department of Medical Assistance Services (State Agency). The objective of our review was to develop an estimate of the difference between the actual acquisition costs of drugs and AWP. This review was conducted as a part of a nationwide review of pharmacy acquisition costs. Virginia was 1 of 11 States randomly selected as part of the nationwide review.

## *BACKGROUND*

Medicaid regulations provide for the reimbursement of drugs using two methods. If a drug is a multiple source (generic) drug, then reimbursement is based on the lower of the pharmacist's usual and customary charge to the general public or an upper limit amount plus a dispensing fee. The Federal upper limit amounts are established by HCFA. If a drug is a single source (brand name) drug, or a generic drug for which an upper limit amount has not been established, then the reimbursement is the lower of the pharmacist's usual and customary charge to the general public or the estimated acquisition cost (EAC) plus a reasonable dispensing fee. The State agencies are responsible for determining the EAC and the dispensing fee.

The EAC for most States is calculated by using AWP for a drug less some percentage. The AWP is the price assigned to the drug by its manufacturer and is listed in either the *Red Book*, *Medispan* or the *Blue Book*--publications universally used in the pharmaceutical industry. Prior to 1984, most States used 100 percent of AWP for reimbursement of acquisition costs. However, OIG issued a report in 1984 which stated that, on average, pharmacies purchased drugs for 15.9 percent below AWP. In 1989, OIG issued a follow-up report which concluded that pharmacies were purchasing drugs at discounts of 15.5 percent below AWP. Both the 1984 and 1989 reports combined brand name and generic drugs in calculating the percentage discounts and included a comparison of 3,469 and 4,723 purchases, respectively.

In 1989, HCFA issued a revision to the State Medicaid Manual which pointed out that a preponderance of evidence demonstrated that AWP overstated prices that pharmacies actually paid for drugs by as much as 10 to 20 percent. The Manual further provided that, absent valid documentation to the contrary, it would not be acceptable for a State to make reimbursements using AWP without a significant discount.

In November 1990, the Omnibus Budget Reconciliation Act of 1990 was passed which placed a 4-year moratorium on changes to States' reimbursement policies. The moratorium expired on December 31, 1994 and HCFA requested that we, once again, determine the difference between AWP and actual pharmacy acquisition cost.

Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program
of the Virginia Department of Medical Assistance Services

1

HHD014-0414

The State Agency reported drug expenditures of $203.1 million in Calendar Year (CY) 1994.

## SCOPE

Our review was performed in accordance with generally accepted government auditing standards. The objective of our review was to develop an estimate of the difference between AWP and the actual invoice prices of both brand name and generic prescription drugs to Medicaid pharmacy providers. Our objective did not require that we identify or review any internal control systems.

Our review was limited to ingredient acquisition costs and did not address other areas such as: the effect of Medicaid business as a contribution to other store sales; the cost to provide professional services other than dispensing a prescription such as therapeutic interventions, patient education, and physician consultation; and the cost of dispensing which includes costs for computers, multi-part labels, containers, technical staff, transaction fees, Medicaid specific administrative costs, and general overhead. We also did not take into consideration the effect of Federal upper limit amounts on generic drug reimbursements or usual and customary charge limitations. We plan to evaluate the effect of the Federal upper limit amounts on generic drug reimbursements in a subsequent review.

We obtained a listing of all Medicaid pharmacy providers from the State Agency. The State Agency was responsible for classifying each pharmacy as chain, independent or non-traditional. For purposes of this review, a chain was defined as four or more pharmacies with common ownership. We determined whether each pharmacy was rural or urban by comparing the county location for each pharmacy to a December 31, 1992 listing of metropolitan areas and their components. We selected a stratified random sample of 60 pharmacies with 12 pharmacies selected from each of 5 strata--rural-chain, rural-independent, urban-chain, urban-independent, and non-traditional (nursing home pharmacies, hospital pharmacies, home IV, etc.). We included the non-traditional category so as to be able to exclude those pharmacies from our estimates. We believed that such pharmacies are able to purchase drugs at substantially greater discounts than a retail pharmacy and would inflate our estimate.

We requested, from each pharmacy selected, the largest invoice from each different source of supply for a specified month in CY 1994. We identified the sources of supply as wholesalers, chain warehouse distribution centers, generic distributors, and direct manufacturer purchases. Each pharmacy was initially assigned a month from January through September in order to provide a cross-section of this 9-month time period. However, we permitted one pharmacy to provide invoices from December as invoices were not available from the earlier period.

We reviewed every line item on the invoices supplied by the sample pharmacies to ensure that the invoices contained the information necessary for our review. We eliminated over-the-counter items. Some invoices did not include National Drug Codes (NDC), which were needed to obtain

---

Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program
of the Virginia Department of Medical Assistance Services

2

HHD014-0415

AWP for the drug. We attempted to obtain NDCs in those instances. We used the 1994 *Red Book*, a nationally recognized reference for drug product and pricing information, to obtain NDCs or identify over-the-counter items. One prominent wholesaler, whose invoices contained that wholesaler's item number rather than NDCs, provided us with a listing that converted their item number to an NDC. If we were unable to identify the NDC for a drug, we eliminated the drug. This was a common occurrence for generic drugs where there was no indication on the invoice as to the manufacturer of the drug.

We obtained a listing from HCFA that indicated whether a drug is a brand name or generic drug. We used that listing to classify each drug on the invoices as brand or generic. If a drug was not on the HCFA listing, we used the *Red Book* to determine whether the drug was brand or generic. Additionally, we obtained drug expenditure information from HCFA-64 Reports.

The State of Missouri provided us with a pricing file for the purpose of obtaining the AWP for each drug. We compared the invoice drug price to AWP for each drug and calculated the percentage, if any, by which the invoice price was discounted below AWP. If a drug from an invoice was not on the pricing file we eliminated that drug.

An initial meeting was held in Richmond, Virginia on August 30 - 31, 1994, with Medicaid pharmacy representatives from the sample States. At this meeting, we presented a methodology for performing the review and the methodology was refined with input from the State representatives. At a follow-up meeting held in Richmond, Virginia, on September 27 - 28, 1995, we presented the results of our review with the sample States.

We used OAS statistical computer software to calculate all estimates as well as to generate all random numbers. We did not independently verify any information obtained from third party sources. Our review was conducted by our Little Rock, Arkansas OAS field office with assistance from our OAS field offices in Baton Rouge, Louisiana, and Austin, Texas from September 1994 to September 1995.

Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Virginia Department of Medical Assistance Services

3

HHD014-0416

# FINDINGS AND RECOMMENDATIONS

## *BRAND NAME DRUGS*

We estimate that invoice prices for *brand name drugs* were discounted 17.2 percent below AWP. The estimate combined all pharmacy categories except non-traditional pharmacies and was based on the comparison to AWP of 1,413 invoice prices received from 24 pharmacies. The standard deviation for this estimate was 1.31 percent (see Appendix 2).

The estimates that invoice prices for *brand name drugs* were discounted below AWP are summarized in the following chart:



The following chart shows the number of pharmacies sampled and the number of prices reviewed by individual category for *brand name drugs*.



---

Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program
of the Virginia Department of Medical Assistance Services

4

HHD014-0417

## GENERIC DRUGS

We estimate that invoice prices for *generic drugs* were discounted below AWP by 45.1 percent. Once again the estimate combined all pharmacy categories except non-traditional pharmacies. The estimate was based on the comparison to AWP of 686 invoice prices received from 24 pharmacies.  The standard deviation for this estimate was 2.67 percent (see Appendix 2).

The estimates that invoice prices for *generic drugs* were discounted below AWP are summarized by individual categories in the following chart:



The following chart shows the number of pharmacies sampled and the number of prices reviewed by individual category for the *generic drugs*.



Review of Pharmacy Acquisition Costs for Drugs Reimbursed Under the Medicaid Prescription Drug Program of the Virginia Department of Medical Assistance Services

5

HHD014-0418

# CONCLUSIONS AND RECOMMENDATION

Based on our review, we have determined that there is a significant difference between AWP and pharmacy acquisition costs. The difference between AWP and pharmacy acquisition costs is significantly greater for generic drugs than for brand name drugs. In general, State representatives believed that the review supported current State practices to establish pharmacy reimbursement for ingredient cost at levels below AWP.

We recognize that acquisition cost is just one factor in pharmacy reimbursement policy and that any change to that policy should also consider the other factors discussed in the Scope section of our report. Additionally, the effect of Federal upper limit amounts on generic drug reimbursements or usual and customary charge limitations should be taken into consideration. However, a change in any of the factors affecting pharmacy reimbursement could have a significant impact on expenditures because of the size of the program ($203.1 million) in Virginia. We believe that the difference between AWP and pharmacy acquisition costs as determined by our review is significant enough to warrant consideration by the State in any evaluation of the drug program. Therefore, we recommend that the State Agency consider the results of this review in determining any future changes to pharmacy reimbursement for Medicaid drugs.

## *STATE AGENCY COMMENTS*

The Director of the State Agency responded to our draft report in a letter dated, October 17, 1996. The Director was appreciative that the report stated that acquisition cost is just one factor involved in pharmacy reimbursement policy and that with any change to that policy, consideration should be given to the other factors. The complete text of the Director's comments are included in Appendix 4.

HHD014-0419

*APPENDICES*

HHD014-0420

## *SAMPLE DESCRIPTION*

### *Sample Objectives:*

Develop an estimate of the discount below Average Wholesale Prices (AWP) of actual invoice prices to Medicaid pharmacies in Virginia for brand name drugs and for generic drugs.

### *Population:*

The sampling population was pharmacy providers participating in the Medicaid prescription drug program of the State Agency.

### *Sampling Frame:*

The sampling frame was a listing of all pharmacy providers participating in the Medicaid prescription drug program.

### *Sample Design:*

A sample of 12 pharmacies was randomly selected from each of 5 strata. The five strata of pharmacies were rural-chain, rural-independent, urban-chain, urban-independent, and non-traditional (nursing home pharmacies, hospital pharmacies, home IV, etc.). Each pharmacy was assigned a month from 1994 for which to provide invoices. All pharmacies were initially assigned a month from January through September in a method designed to provide a cross-section of the 9-month period. However, one pharmacy was permitted to submit invoices from December as invoices were not available for the month originally assigned. The largest invoice from each of four different sources of supply was requested. The sources of supply were identified as wholesalers, chain warehouse distribution centers, generic distributors, and direct manufacturer purchases. All invoice prices were compared to AWP.

### *Sample Size:*

Twelve pharmacies were selected from each stratum for a total of 60 pharmacies.

### *Source of Random Numbers:*

OAS statistical sampling software was used to generate the random numbers.

*Characteristics to be Measured:*

From our review of the pharmacy invoices, we calculated the percentage of the discount below AWP of actual invoice prices for all drugs on the invoices submitted.

*Treatment of Missing Sample Items:*

No spare was substituted for a pharmacy that did not provide information.  If a pharmacy did not send an invoice for a particular type of supplier, we assumed that the pharmacy did not purchase drugs from that type of supplier during the month assigned to the pharmacy.

*Estimation Methodology:*

We used OAS Statistical Software to project the percentage difference between AWP and actual invoice prices for each stratum, as well as an overall percentage difference.  The overall percentage difference excluded the non-traditional pharmacies.  The projections were done separately for brand name drugs and generics.

*Other Evidence:*

We obtained AWP from First DataBank.

HHD014-0422

*APPENDIX 2*

## VIRGINIA SAMPLE RESULTS
## BRAND NAME AND GENERIC DRUGS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RURAL-CHAIN | 171 | 5 | 567 | 18.64 | 0.93 | 17.97 | 19.31 |
| RURAL-INDEPENDENT | 204 | 8 | 273 | 16.43 | 4.34 | 13.95 | 18.90 |
| URBAN-CHAIN | 622 | 5 | 393 | 16.36 | 5.68 | 12.20 | 20.52 |
| URBAN-INDEPENDENT | 293 | 6 | 180 | 18.83 | 4.49 | 15.85 | 21.82 |
| NON-TRADITIONAL | 66 | 8 | 177 | 31.11 | 7.15 | 27.22 | 35.01 |
| OVERALL (EXCL. NON-TRAD) | 1,290 | 24 | 1,413 | 17.23 | 1.31 | 15.08 | 19.39 |
| RURAL-CHAIN | 171 | 5 | 206 | 44.90 | 13.35 | 35.22 | 54.58 |
| RURAL-INDEPENDENT | 204 | 8 | 147 | 47.41 | 5.42 | 44.32 | 50.50 |
| URBAN-CHAIN | 622 | 5 | 191 | 43.10 | 9.98 | 35.79 | 50.41 |
| URBAN-INDEPENDENT | 293 | 6 | 142 | 48.03 | 14.85 | 38.16 | 57.90 |
| NON-TRADITIONAL | 66 | 8 | 141 | 56.35 | 22.70 | 43.97 | 68.73 |
| OVERALL (EXCL. NON-TRAD) | 1,290 | 24 | 686 | 45.14 | 2.67 | 40.74 | 49.54 |

HHD014-0423

*APPENDIX 3*

## NATIONWIDE SAMPLE RESULTS
## BRAND NAME AND GENERIC DRUGS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RURAL-CHAIN | 1,095 | 73 | 5,723 | 17.40 | 1.05 | 15.67 | 19.13 |
| RURAL-INDEPENDENT | 1,499 | 78 | 3,043 | 16.39 | 1.07 | 14.63 | 18.15 |
| URBAN-CHAIN | 8,194 | 73 | 7,198 | 18.45 | 0.52 | 17.60 | 19.31 |
| URBAN-INDEPENDENT | 6,242 | 91 | 3,009 | 18.71 | 0.90 | 17.22 | 20.19 |
| NON-TRADITIONAL | 2,026 | 66 | 1,762 | 27.52 | 2.28 | 23.76 | 31.27 |
| OVERALL (EXCL. NON-TRAD) | 17,030 | 315 | 18,973 | 18.30 | 0.66 | 17.21 | 19.38 |
| RURAL-CHAIN | 1,095 | 73 | 2,963 | 47.51 | 1.63 | 44.82 | 50.20 |
| RURAL-INDEPENDENT | 1,499 | 78 | 1,798 | 47.38 | 0.93 | 45.85 | 48.92 |
| URBAN-CHAIN | 8,194 | 72 | 2,634 | 37.61 | 2.82 | 32.97 | 42.26 |
| URBAN-INDEPENDENT | 6,242 | 91 | 1,680 | 46.72 | 2.44 | 42.70 | 50.73 |
| NON-TRADITIONAL | 2,026 | 59 | 1,262 | 57.70 | 1.98 | 54.43 | 60.96 |
| OVERALL (EXCL. NON-TRAD) | 17,030 | 314 | 9,075 | 42.45 | 0.90 | 40.97 | 43.93 |

*APPENDIX 4*
*Page 1 of 2*

# COMMONWEALTH *of* VIRGINIA

### *Department of Medical Assistance Services*

JOSEPH M. TEEFEY
DIRECTOR

October 17, 1996

SUITE 1300
600 EAST BROAD STREET
RICHMOND, VA 23219
804/786-7933
804/225-4512 (Fax)
800/343-0634 (TDD)

Mr. M. Ben Jackson, Jr.
Acting Director, Operational
   and Program Reviews
Health Care Financing Audit Division
Department of Health and Human Services
Office of Inspector General
Washington, D.C. 20201

Dear Mr. Jackson:

     This letter is to convey the Virginia Department of Medical Assistance Services' (DMAS) comments on the draft report of the results of the Department of Health and Human Services Office of Inspector General's review of pharmacy acquisition cost for drugs reimbursed under the prescription drug program.

     As a result of this nationwide review of eleven states chosen at random, Virginia was selected for sampling and participation in the capacity of not only requesting randomly selected providers to submit purchase invoices for analysis, but also hosting two conferences for representatives of HCFA, OIG, and states involved in the study.

     DMAS appreciates the recommendation that Virginia Medicaid consider the results of this review as a factor in any future changes to pharmacy reimbursement for Medicaid specific drugs in the state program. As stated Medicaid reimbursement rates to pharmacy providers for covered outpatient prescription drugs consists of two components which are ( 1) an amount representing the drug ingredient cost (the acquisition cost) and, (2) an amount representing the professional or dispensing fee. Normally the reimbursement cost is based on the lower of EAC (estimated acquisition cost), usual and customary, or FUL (Federal Upper Limit) and Maximum Allowable Costs. As stated in the draft of these reviews, the acquisition cost is just one factor involved in pharmacy reimbursement policy or methodology, and with any change, consideration should be given to other factors such as the following:

     - Impact on recipient access to service.
     - Present rebate allowances from pharmaceutical manufacturers to
       both federal and state programs.
     - Provider specialty care or level of care such as Home Health providers.
     - Coordination of monitoring for recipients with compliance needs.
     - Overhead costs for dispensing functions and record keeping.

HHD014-0425

Mr. M. Ben Jackson, Jr.
October 17, 1996
Page Two


     This does not necessarily cover inclusively the factors that are involved in assuring that the Medicaid recipient receives the most efficient and cost-effective health care available, but does emphasize that when one aspect of the equation is affected, all possible consequences should be considered.

     I would like to take this opportunity to express Virginia Medicaid's appreciation for the cooperative effort in which this review was undertaken.

          Sincerely,

          Joseph M. Teefey
          Director

JMT:dbs

cc: June Gibbs Brown, Inspector General

HHD014-0426

# TAB

# 6

4

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| VA-0-04 | 07/05/94 | W | 00074568401 | | A-METHAPRED VIAL  40MG 1ML 10 | 10X1 | 7.14 | |
| VA-0-04 | 07/05/94 | W | 00074568502 | | A-METHAPRED VIAL  125MG 2ML 10 | 10X2 | 11.08 | |
| VA-0-04 | 07/05/94 | W | 00456067299 | | AEROBID INHALER SYSTEM  7GM | 7 | 3.65 | |
| VA-0-04 | 07/05/94 | W | 00003256010 | | AZACTAM VIAL 1GM 15ML  10 | 10X15 | 115.95 | |
| VA-0-04 | 07/05/94 | W | 11980025225 | | BETAGAN OPH SOL 0.5%  BID  5ML | 5 | 10.11 | |
| VA-0-04 | 07/05/94 | W | 00469031125 | | CALC GLUC SDV 10% 10ML FUJ  25 | 25X10 | 27.60 | |
| VA-0-04 | 07/05/94 | W | 00003045251 | | CAPOTEN TAB 25MG OP  100 | 100 | 57.53 | |
| VA-0-04 | 07/05/94 | W | 00081019688 | | CORTISPORIN OINT  0.5OZ | 15 | 18.87 | |
| VA-0-04 | 07/05/94 | W | 00071221420 | | DILANTIN-125 SUSP  8OZ | 8 | 22.37 | |
| VA-0-04 | 07/05/94 | W | 39506001125 | | ELDEPRYL TAB 5MG  SOM  60 | 60 | 109.35 | |
| VA-0-04 | 07/05/94 | W | 00168007038 | | ERYTH O/O  FOUG 1/8OZ | 3.5 | 1.92 | |
| VA-0-04 | 07/05/94 | W | 00054829725 | | FUROSEM TAB 20MG OP  ROX  100 | 100 | 1.51 | |
| VA-0-04 | 07/05/94 | W | 11980080103 | | OCUFEN OPHT SOL 0.03%  2.5ML | 2.5 | 9.81 | |
| VA-0-04 | 07/05/94 | W | 00045009560 | | PANCREASE CAP 4NU  100 | 100 | 14.82 | |
| VA-0-04 | 07/05/94 | W | 00004196201 | | ROCEPHIN VIAL 250MG 6ML  10 | 10 | 78.56 | |
| VA-0-04 | 07/05/94 | W | 00074266004 | | SELSUN SHAM 2.5%  4OZ | 4 | 6.56 | |
| VA-0-04 | 07/05/94 | W | 00002312642 | | VANCOCIN PULVULE 250MG U/D  20 | 20 | 126.63 | |
| VA-0-04 | 07/05/94 | W | 00186036001 | | XYLOCAINE VIS SOL 2% 360 100ML | 100 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00186011501 | | XYLOCAIN+EPI MDV 1% 20ML 115 5 | 20 | 1.56 | |
| VA-0-04 | 07/05/94 | W | 00173038354 | | ZANTAC SYR 150MG  16OZ | 16 | 125.17 | |
| VA-0-04 | 07/05/94 | W | 00597007017 | | ALUPENT MDI COMP 15MG/ML 10ML | 14 | 16.01 | |
| VA-0-04 | 07/05/94 | W | 00597008214 | | ATROVENT INHL AERO COMPL  14GM | 14 | 20.85 | |
| VA-0-04 | 07/05/94 | W | 00075006037 | | AZMACORT INHALER  20GM | 20 | 2.79 | |
| VA-0-04 | 07/05/94 | W | 00173033602 | | BECONASE NASAL INHALER  16.8GM | 16.8 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00065024505 | | BETOPTIC STER SOL 0.5%  5ML | 5 | 14.24 | |
| VA-0-04 | 07/05/94 | W | 00002505868 | | CECLOR O/S 250MG  150ML | 150 | 43.71 | |
| VA-0-04 | 07/05/94 | W | 00081024256 | | LANOXIN TAB 0.125MG U/D  100 | 100 | 9.62 | |
| VA-0-04 | 07/05/94 | W | 11980026025 | | PROPINE C CAP OPH SOL .1%  5ML | 5 | 11.75 | |
| VA-0-04 | 07/05/94 | W | 00006336703 | | TIMOPTIC O/S .5% OCUMET  5ML | 5 | 13.77 | |
| VA-0-04 | 07/05/94 | W | 00998064305 | | TOBREX 0.3% O/S 5ML | 5 | 4.86 | |
| VA-0-04 | 07/05/94 | W | 00173032188 | | DEPOT VENTOLIN INHALER  17GM | 17 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00173034447 | | ZANTAC TAB 150MG U/D  100 | 100 | 105.12 | |
| VA-0-04 | 07/05/94 | W | 00205533092 | | LEUCOVOR VL  50MG  IMM  5ML | 1 | 2.18 | |
| VA-0-04 | 07/05/94 | W | 00205464577 | | LEUCOVOR VL 350MG  IMM  1 | 10 | 19.75 | |
| VA-0-04 | 07/05/94 | W | 00088179033 | | CARDIZEM VIAL  10ML CT/6 | 6X10 | 105.21 | |
| VA-0-04 | 07/05/94 | W | 00088179032 | | CARDIZEM VIAL  5ML CT/6 | 6X5 | 56.89 | |
| VA-0-04 | 07/05/94 | W | 00074630613 | | E.E.S. 200 LIQ  100ML | 100 | 3.22 | |

PAGE 2

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| VA-O-04 | 07/05/94 | W | 55513012610 | | EPOGEN VIAL  2000U 1ML | 10 | 10X1 | 186.85 | |
| VA-O-04 | 07/05/94 | W | 00186133403 | | PANCUR SDV  2MG  ASTR | 10 | 10X2 | 12.46 | |
| VA-O-04 | 07/05/94 | W | 00173041900 | | VENTOLIN NEBULE 0.083% | 25 | 25X3 | 10.13 | |
| VA-O-04 | 07/05/94 | W | 00182173151 | | FLUOCINON CRM .05% G/L | 15GM | 15 | 4.14 | |
| VA-O-04 | 07/05/94 | W | 00781139201 | | HALOP TAB  1MG  GEN | 100 | 100 | 1.53 | |
| VA-O-04 | 07/05/94 | W | 00781155613 | | ISOSOR OR TB 10MG OP GEN | 100 | 100 | 1.60 | |
| VA-O-04 | 07/05/94 | W | 00078001633 | | PAMELOR SOL 10MG | 16OZ | 16 | 41.62 | |
| VA-O-04 | 07/05/94 | W | 51079001020 | | PAPAVER CAP 150MG  UDL | 100 | 100 | 5.57 | |
| VA-O-04 | 07/05/94 | W | 00008005910 | | PEN VEE K TAB 250MG UD | 100 | 100 | 7.85 | |
| VA-O-04 | 07/05/94 | W | 00024153505 | | PHISOHEX CLNSR PACKET 8ML | 50 | 50X8 | 24.58 | |
| VA-O-04 | 07/05/94 | W | 00065021535 | | PILOPINE H.S. GEL 4% | 3.5GM | 3.5 | 17.05 | |
| VA-O-04 | 07/05/94 | W | 00186041001 | | POLOCAINE MDV 1% | 50ML | 50 | 4.20 | |
| VA-O-04 | 07/05/94 | W | 00054372144 | | PREDNISON SOL  5MG  ROX | 30ML | 30 | 8.83 | |
| VA-O-04 | 07/05/94 | W | 00048210078 | | SSD CRM 1% TUBE | 50GM | 50 | 4.46 | |
| VA-O-04 | 07/05/94 | W | 00058073215 | | SULF-10 OPHT SOL 10% | 15ML | 15 | 1.00 | |
| VA-O-04 | 07/05/94 | W | 00536461701 | | SULFAS TAB 500MG  RUG | 100 | 100 | 9.24 | |
| VA-O-04 | 07/05/94 | W | 00054386050 | | THIORID CONC  30MG  ROX | 120ML | 120 | 6.68 | |
| VA-O-04 | 07/05/94 | W | 51079011520 | | TRIHEXYPH TAB 2MG UD UDL | 100 | 100 | 5.35 | |
| VA-O-04 | 07/05/94 | W | 00173044200 | | ZOFRAN MDV 40MG | 20ML | 20 | 172.90 | |
| VA-O-04 | 07/05/94 | W | 00049490041 | | ZOLOFT TAB  50MG U/D | 100 | 100 | 157.55 | |
| VA-O-04 | 07/05/94 | W | 00054429446 | | FUROSEM O/S 10MG  ROX | 60ML | 60 | 3.13 | |
| VA-O-04 | 07/05/94 | W | 00009035201 | | GLYNASE PRESTAB  3MG | 100 | 100 | 30.45 | |
| VA-O-04 | 07/05/94 | W | 00054335041 | | HALOP O/S  2MG  ROX | 15ML | 15 | 3.85 | |
| VA-O-04 | 07/05/94 | W | 00058246705 | | HOMATR HBR  5%  IOL | 5ML | 5 | 2.33 | |
| VA-O-04 | 07/05/94 | W | 53014001210 | | RX-PAK HUMIBID L.A. TAB | 100 | 100 | 33.11 | |
| VA-O-04 | 07/05/94 | W | 00173044901 | | IMITREX PREFILLED SYR | 2 | 1 | 55.95 | |
| VA-O-04 | 07/05/94 | W | 00008077101 | | ISMO TAB 20MG | 100 | 100 | 58.65 | |
| VA-O-04 | 07/05/94 | W | 00364224854 | | LEVOTHYROX SDV 0.2MG SCHE | 10ML | 10 | 3.02 | |
| VA-O-04 | 07/05/94 | W | 00456032201 | | LEVOTHROID TAB  75MCG | 100 | 100 | 1.22 | |
| VA-O-04 | 07/05/94 | W | 00078021026 | | METAPREL INHALEN SOL 5% | 10ML | 10 | 3.15 | |
| VA-O-04 | 07/05/94 | W | 00009072502 | | MOTRIN TAB 800MG U/D | 100 | 100 | 7.80 | |
| VA-O-04 | 07/05/94 | W | 00998034205 | | MYDFRIN 2.5% DT | 5ML | 5 | 8.51 | |
| VA-O-04 | 07/05/94 | W | 00590037710 | | NARCAN AMP 2MG 2ML | 10 | 10X2 | 26.64 | |
| VA-O-04 | 07/05/94 | W | 51079058420 | | NITROFURAN CP  50MG UD UDL | 100 | 100 | 42.13 | |
| VA-O-04 | 07/05/94 | W | 00065003508 | | OSMOGLYN 50% GLYC PB ALC | 220ML | 220 | 16.36 | |
| VA-O-04 | 07/05/94 | W | 00058251515 | | PILOCAR OPHT SOL 1% IOL | 15ML | 15 | 2.18 | |
| VA-O-04 | 07/05/94 | W | 00074563108 | | A-METHAPRED VIAL 1000MG | 8ML | 8 | 6.16 | |

HHD015-2535

PAGE 3

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| VA-O-04 | 07/05/94 | W | 57317023210 | | ADENOCARD 6MG VL | 10X2 | 197.54 | |
| VA-O-04 | 07/05/94 | W | 00005321934 | | ATENOL TAB 50MG         LED 1000@ | 1000 | 70.25 | |
| VA-O-04 | 07/05/94 | W | 00058070505 | | ATROPISOL OPHT SOL 1%        5ML | 5 | 1.75 | |
| VA-O-04 | 07/05/94 | W | 00998110135 | | AVITENE N/NOV 70X35X1 UD | 12 | 951.21 | |
| VA-O-04 | 07/05/94 | W | 00003048251 | | CAPOTEN TAB 50MG U/D          100 | 100 | 97.86 | |
| VA-O-04 | 07/05/94 | W | 00615257213 | | CLONIDIN TAB 0.1MG UD VGD     100 | 100 | 2.37 | |
| VA-O-04 | 07/05/94 | W | 00007336003 | | COMPAZINE SUPP 2.5MG           12 | 12 | 19.25 | |
| VA-O-04 | 07/05/94 | W | 00065039602 | | CYCLOGYL 1% DT 2ML         CT/12 | 2X12 | 19.33 | |
| VA-O-04 | 07/05/94 | W | 03640073990 | | DISOPYRAM CP 100MG UD SCHE 100 | 100 | 8.56 | |
| VA-O-04 | 07/05/94 | W | 00056006470 | | ETHMOZINE TAB 300MG           100 | 100 | 97.74 | |
| VA-O-04 | 07/05/94 | W | 00054830125 | | FUROSEM TAB 80MG UD      ROX  100 | 100 | 3.21 | |
| VA-O-04 | 07/05/94 | W | 00641244045 | | HEPAR MDV 10MU 10ML E/S        25 | 25X10 | 12.11 | |
| VA-O-04 | 07/05/94 | W | 51079035730 | | DIPHENHYD ELIX 5ML UD UDL     100 | 100X5 | 12.92 | |
| VA-O-04 | 07/05/94 | W | 00074781124 | | METRONID PBV 500MG 1CML ABB  24 | 24X100 | 40.60 | $3,730.30 |
| VA-O-04 | 07/25/94 | M | 00074613903 | | WATER IRRIG 500ML 6139 ABB  12 | 500 | 8.76 | |
| VA-O-04 | 07/25/94 | M | 00074713909 | | WATER IRRIG 1000ML 7139 ABB 12 | 1000 | 9.32 | |
| VA-O-04 | 07/25/94 | M | 00074613803 | | SOD CHL SOL 0.9% 500ML  ABB  12 | 500 | 9.00 | |
| VA-O-04 | 07/25/94 | M | 00074713809 | | SOD CHL SOL 0.9% 7138-9 ABB 12 | 1000 | 9.62 | |
| VA-O-04 | 07/25/94 | M | 00074797208 | | SOD CHL SOL 0.9% 7972-8 ABB  4 | 3000 | 18.91 | |
| VA-O-04 | 07/25/94 | M | 00074792203 | | DEXTR SOL 5% 7922-03 ABB    24 | 500 | 15.07 | |
| VA-O-04 | 07/25/94 | M | 00074792209 | | DEXTR SOL 5% 7922-09 ABB    12 | 1000 | 8.97 | |
| VA-O-04 | 07/25/94 | M | 00074798436 | | SOD CHL SOL 0.9%  50ML ABB  80 | 80 | 78.91 | |
| VA-O-04 | 07/25/94 | M | 00074798302 | | SOD CHL SOL 0.9%  ABB 7983-02& | 250 | 14.57 | |
| VA-O-04 | 07/25/94 | M | 00074798303 | | SOD CHL SOL 0.9%  500ML ABB 24 | 500 | 14.57 | |
| VA-O-04 | 07/25/94 | M | 00074798309 | | SOD CHL SOL .9%  7983-9 ABB 12 | 1000 | 8.24 | |
| VA-O-04 | 07/25/94 | M | 00074795309 | | LACT RING 7953-09 ABB 1000ML& | 1000 | 10.22 | |
| VA-O-04 | 07/25/94 | M | 00074792909 | | DEXTR SOL 5% 7929-09 ABB    12 | 1000 | 11.08 | |
| VA-O-04 | 07/25/94 | M | 00074794109 | | DEXTR SOL 5% 7941-09 ABB    12 | 1000 | 9.76 | |
| VA-O-04 | 07/25/94 | M | 00074798509 | | SOD CHL SOL .45% 7985-9 ABB 12 | 1000 | 9.09 | |
| VA-O-04 | 07/25/94 | M | 00074792609 | | DEXTR SOL 5% 7926-09 ABB    12 | 1000 | 9.76 | |
| VA-O-04 | 07/25/94 | M | 00074792403 | | DEXTR SOL 5%     ABB 7924-03& | 500 | 16.21 | |
| VA-O-04 | 07/25/94 | M | 00074797205 | | SOD CHL SOL 0.9% 7972-5 ABB 12 | 1000 | 22.72 | |
| VA-O-04 | 07/25/94 | M | 00074710102 | | SOD CHL SOL AV    ABB 7101-02& | 250 | 44.16 | |
| VA-O-04 | 07/25/94 | M | 00074710113 | | SOD CHL SOL AV    ABB 7101-13& | 50 | 66.87 | |
| VA-O-04 | 07/25/94 | M | 00074109003 | | AMINOSYN II SOL 10% 500ML   12 | 12 | 104.08 | |
| VA-O-04 | 07/25/94 | M | 00074978603 | | LIPOSYN II SOL 10% 5CML ABB 12 | 500 | 55.34 | |

HHD015-2536

PAGE 4

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| VA-O-04 | 07/25/94 | M | 00074188148 | | VENOSET 78 VENT 1881-48 ABB 48 | 48 | 38.10 | $593.33 |

*[handwritten notation]*

HHD015-2537

H072294   HOSPITAL PRODUCTS DIVISION
ABBOTT LABORATORIES
KING OF PRUSIA PA 19406

ORIGINAL
1

KOP 07/22/94 1C
PME05

42271
15827769   H021   AC2491962

15827769   H021   AC2491962

COMMUNITY MEM HOSPITAL
126 BUENA VISTA CIRCLE
BOX 90
SOUTH HILL VA 23970

COMMUNITY MEM HOSPITAL
126 BUENA VISTA CIRCLE
BOX 90
SOUTH HILL VA 23970

07/25/94   R8100658   04.1% 15 DAYS NET 30

75256347-02A

07/25/94

NOM

| # | Qty | Pack | Item No. | | Description | | Cust No. | Unit | Extended |
|---|-----|------|----------|---|-------------|---|----------|------|----------|
| 1 | 6 | CS/48 | (0074- 6480-12 | 12 | 5000 PLM PRM IVSL | | 0000066670 | 286.26C | 1,717.56 |
|   | C | 6 | 89131HG | | | | | | |
| 2 | 5 | CS/48 | (0074- 1969-48 | 48 | 5000 PLM SEC IV | | 0000066670 | 51.89C | 259.45 |
|   | C | 5 | 90022DT | | | | | | |
| 3 | 1 | CS/24 | (0074-11234-02 | 02 | LC5000 HEMA BLOOD | | 0000066670 | 212.85C | 212.85 |
|   | C | 1 | 90035HG | | | | | | |
| 4 | 1 | 12/500 | (0074- 6139-03 | 13 | WATER 500ML AQUA | | 0000062026 | 8.76C | 8.76 |
|   | C | 1 | 84054C9 | | | | | | |
| 5 | 8 | 12/1M | (0074- 7139-09 | 19 | WATER 1000ML AQUA | | 0000062026 | 9.32C | 74.56 |
|   | C | 8 | 88870C9 | | | | | | |
| 6 | 6 | 12/500 | (0074- 6138-03 | 13 | .9% SOD CHL IRRIG | | 0000062026 | 9.00C | 54.00 |
|   | C | 8 | 88810C9 | | | | | | |
| 7 | 3 | 12/1M | (0074- 7138-09 | 19 | SOD CHL IRR W/HNG | | 0000062026 | 9.62C | 28.86 |
|   | C | 3 | 89153C9 | | | | | | |
| 8 | 1 | 4/3000 | (0074- 7972-08 | 08 | SOD CHL IRRG FLEX | | 0000062026 | 18.91C | 18.91 |
|   | C | 1 | 87718JT | | | | | | |
| 9 | 1 | 2/60 | (0074- 5396-02 | 02 | SHORT LUER MALE | | 0000062026 | 75.85C | 75.85 |
|   | C | 1 | 83274H1 | | | | | | |
| 10 | 2 | 2/60 | (0074- 5877-01 | 01 | MALE ADAPT SHORT | | 0000062026 | 75.85C | 151.70 |
|   | C | 2 | 88043H1 | | | | | | |
| 11 | 3 | 6X20 | (0074- 8078-01 | 01 | VENILOOP EXT TUB | | 0000062026 | 104.32C | 312.96 |
|   | C | 3 | 89118H1 | | | | | | |
| 12 | 1 | 24/500 | (0074- 7922-03 | 34 | 5% DEXTROSE LC | | 0000062026 | 15.07C | 15.07 |
|   | C | 1 | 86788FW | | | | | | |
| 13 | 3 | 12/1M | (0074- 7922-09 | 39 | 5% DEXTROSE LC | | 0000062026 | 8.97C | 26.91 |

ABBOTT LABORATORIES
P.O. BOX 100997
ATLANTA, GA 30384-0997

1G1G

ORIGINAL
2

07/25/94  R8100658  04  1%  15 DAYS NET 30

H072294   HOSPITAL PRODUCTS DIVISION
ABBOTT LABORATORIES
KING OF PRUSIA PA  19406

42271          KOP   07/22/94   PME05

15827769  H021  AC2491962        15827769  H021  AC2491962

COMMUNITY MEM HOSPITAL          COMMUNITY MEM HOSPITAL
126 BUENA VISTA CIRCLE          126 BUENA VISTA CIRCLE
BOX 90                          BOX 90
SOUTH HILL VA  23970            SOUTH HILL VA  23970

75256347-02A

07/25/94

NOM

| # | | | Cat No | | Description | Number | Price | Extended |
|---|---|---|---|---|---|---|---|---|
| 14 | C 3 CS/80 | 88571FW | 0074-7984-36 | 36 | 0.9% SODCHL 50ML | 0000062026 | 78.91C | 157.82 |
| 16 | C 2 | 90867JT | 0074-7983-02 | 62 | 0.9% SOD CHL LC | 0000062026 | 14.57C | 43.71 |
| 17 | C 3 24/250 | 89359JT | 0074-7983-03 | 34 | 0.9% SOD CHL LC | 0000062026 | 14.57C | 87.42 |
| 18 | C 6 24/500 | 87887FW | 0074-7983-09 | 39 | 0.9% SOD CHL LC | 0000062026 | 8.24C | 123.60 |
| 19 | C 15 12/1M | 89668FW | 0074-7953-09 | 39 | LACTATED RINGERS | 0000062026 | 10.22C | 91.98 |
| 20 | C 9 12/1M | 89609FW | 0074-7929-09 | 39 | 5% DEX AND LRS LC | 0000062026 | 11.08C | 99.72 |
| 21 | C 9 12/1M | 88535FW | 0074-7941-09 | 39 | 5% DEX .9% SOD LC | 0000062026 | 9.76C | 19.52 |
| 22 | C 2 12/1M | 88551FW | 0074-7985-09 | 39 | 5% DEX 0.45% SOD CHL LC | 0000062026 | 9.09C | 9.09 |
| 23 | C 1 12/1M | 90707FW | 0074-7926-09 | 39 | 5% DEX-1/2 SOD LC | 0000062026 | 9.76C | 117.12 |
| 24 | C 12 12/1M | 88580FW | 0074-7924-03 | 34 | 5% DEX-1/4 SOD LC | 0000062026 | 16.21C | 32.42 |
| 25 | C 2 24/500 | 87805FW | 0074-7972-05 | 05 | SOD CHL IRRG FLEX | 0000062026 | 22.72C | 45.44 |
| 26 | C 3 CS/50 | 89314NS | 0074-3559-01 | 01 | PCA SET MINI-BORE | 0000062954 | 196.20C | 588.60 |

ABBOTT LABORATORIES
P.O. BOX 100997

ATLANTA, GA  30384-0997

1G1G

D. WLF  I.R.U.B.

HHD015-2539

ORIGINAL
3
END

07/25/94  R8100658 | 04 1% 15 DAYS NET 30

H072294    HOSPITAL PRODUCTS DIVISION
ABBOTT LABORATORIES
KING OF PRUSIA PA  19406

.42271                KOP  07/22/94 1C

15827769  H021  AC2491962        15827769  H021  AC2491962   PME05

COMMUNITY MEM HOSPITAL
126 BUENA VISTA CIRCLE
BOX 90
SOUTH HILL VA  23970

COMMUNITY MEM HOSPITAL
126 BUENA VISTA CIRCLE
BOX 90
SOUTH HILL VA  23970

75256347-02A
07/25/94
NOM

| 27 | G1 24/250 00074- 7101-02 72 0.9% SODCHL ADVAN 00000067944 | 44.16C | 44.16 |
|    | C  1  87292FJ | | |
| 28 | G2 48/50 00074- 7101-13 75 0.9% SODCHL ADV 0 0000067944 | 66.87C | 133.74 |
|    | C  2  88142JT | | |
| 29 | D 1 CS/12 00074- 1090-03 03 AMINSYN 2 10% 500  0000066059 | 104.08C | 104.08 |
|    | C  1  87839DM | | |
| 30 | B 1 12/500 00074- 9786-03-03 LIPOSYN II 10% 0000066059 | 55.34C | 55.34 |
|    | C  1  83602DE | | |
| 32 | B 1 CS/48 00074- 1881-48-48 VENOSET 78 CAIR 0000062026 | 38.10C | 38.10 |
|    | C  1  87340NS | | |

SUBTOTAL   4,749.30
TOTAL   4,749.30

NGELA  804-447-3151-205
HIPPED VIA: ESTES EXPRESS LINE     EXLA

**Date Rec.**
Mat. Mgr.
Adm. Apr.
Dept. Sig.
Amt.

Vendor
In
Invc
P.O.#
GL#

AUG 03 1994

ABBOTT LABORATORIES
P.O. BOX 100997
ATLANTA, GA  30384-0997

1G1G

LABORATORIES

NORTH CHICAGO, ILLINOIS · 60064

STATEMENT DATE  07-31-94

NUMBER  15827769

PAGE   1

DUNS  00-130-7902

COMMUNITY MEM HOSPITAL
126 BUENA VISTA CIRCLE
BOX 90
SOUTH HILL  VA  23970

CUSTOMER NUMBER  15827769

ABBOTT LABORATORIES
P. O. BOX 100997
ATLANTA          GA   30384-0997

STATEMENT DATE  07-31-94

PAGE   1

| PURCHASE ORDER NO. | # CODE | DATE MO DAY YR | DUE DATE MO DAY YR | INVOICE NO. | ITEMS PER | AMOUNT | DATE MO DAY YR | # INV TOW | INVOICE NO. | AMOUNT | BILL TO CUSTOMER NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| L102661 | 005 | 061694 | 071694 | 3940161364 | * 1 | 35.60 | 061694 | HD | 3940161364 | 35.60 | 8476292 |
| 42059 | 21 | 062794 | 072794 | 470668 | * 2 | 21.02 | 062794 | HD | 470668 | 21.02 | 1582776 |
| 42059 | 004 | 070194 | 073194 | R8100047 | * 3 | 2,821.85 | 070194 | HD | R8100047 | 2,821.85 | 1582776 |
| 42059 | 004 | 070194 | 073194 | 12100684 | * 4 | 247.02 | 070194 | HD | 12100684 | 247.02 | 1582776 |
| 42027 | 005 | 070594 | 080494 | 12100684 | 5 | 78.80 | 070594 | HD | 12100684 | 78.80 | 1582776 |
| 42059 | 004 | 070694 | 080594 | F2100438 | * 6 | 141.24 | 070694 | HD | F2100438 | 141.24 | 1582776 |
| 42123 | 005 | 070694 | 080594 | S3100227 | 7 | 33.00 | 070694 | CC | S3100227 | 33.00 | 1582776 |
| 42123 | 004 | 071194 | 081094 | R8100262 | * 8 | 4,378.10 | 071194 | CC | R8100262 | 4,378.10 | 1582776 |
| 42123 | 005 | 071194 | 081094 | R8100262 | 9 | 157.82 | 071194 | HD | R8100262 | 157.82 | 1582776 |
| 42123 | 004 | 071194 | 081094 | 12104204 | * 10 | 700.82 | 071194 | HD | 12104204 | 700.82 | 1582776 |
| 42123 | 005 | 071294 | 081194 | 12104937 | 11 | 51.29 | 071294 | CC | 12104937 | 51.29 | 1582776 |
| 42125 | 005 | 071294 | 081194 | 12106133 | * 12 | 5,930.21 | 071294 | HD | 12106133 | 5,930.21 | 1582776 |
| 42173 | 004 | 071894 | 081794 | R8100473 | * 13 | 4,749.30 | 071894 | HD | R8100473 | 4,749.30 | 1582776 |
| 42206 | 004 | 072594 | 082494 | R8100658 | 14 | 178.91 | 072594 | HD | R8100658 | 178.91 | 1582776 |
| 42271 | 004 | 072594 | 082494 | 12110602 | * 15 | 558.90 | 072594 | HD | 12110602 | 558.90 | 1582776 |
| 41982 | 082 | 063094 | 063094 | 12005402 | 16 | 309.60 | 063094 | HD | 12005402 | 309.60 | 1582776 |
|  | 084 | 070294 | 070294 | 102053 | 17 | 70.34 | 070294 | HD | 102053 | 70.34 | 1582776 |
| ABBOJECT RGA | 088 | 070594 | 070594 | 12000160 |  |  | 070594 | HD | 12000160 |  | 1582776 |

TOTAL CUSTOMER
ACCOUNT
18,592.14

DISCOUNT
AVAILABLE
108.58

PLEASE PAY
THIS AMOUNT
18,483.56

PLEASE PAY
THIS AMOUNT
18,483.56

ENTER AMOUNT

FOR MORE EFFICIENT PROCESSING OF YOUR PAYMENTS, PLEASE USE
THE NINE-DIGIT ZIP CODE.

FOR INQUIRIES CONCERNING
THIS STATEMENT WRITE:
ABBOTT LABORATORIES
D-345     J23
1401 SHERIDAN ROAD
NORTH CHICAGO, IL 60064-4000
OR CALL:

FAY MOSS
800-323-9030

HHD015-2541



**B&rgen Brunswig Drug Company**
BERGEN BRUNSWIG CORP
4825 BETHLEHEM ROAD
RICHMOND    VA 23230
PHONE   804/355-0681

Statement

**Bergen Brunswig Drug Company**
P.O. BOX 11085
RICHMOND        VA 23230

*— paid last statement*
*✓ paying this statement*

021    140
COMM. MEM. HEALTHCENTER        50
PHARMACY DEPT.
P O BOX 90
SOUTH HILL        VA 23970-

COMM. MEM. HEALTHCENTER        50
PHARMACY DEPT.
P O BOX 90
SOUTH HILL        VA 23970-

| ROUTE | STOP | CMC | | | | |
|---|---|---|---|---|---|---|
| 021 | 140 | 019 | | | | |

| ACCOUNT NUMBER | CHAIN | DATE | PAGE |
|---|---|---|---|
| 050-012500 | 725312 | 07/31/94 | 1 |

| DATE | REFERENCE NUMBER | DESCRIPTION / P.O. NUMBER | | AMOUNT |
|---|---|---|---|---|
| 07/20/94 | 35812 | PAYMENT RECEIVED - THANK YOU | | 39,480.59- |
| | | ************************* | | *********** |
| 07/01/94 | 050-469029 | INV | | 405.05 |
| 07/01/94 | 050-469395 | INV | 47290 | 413.29 |
| 07/01/94 | 050-469396 | INV | 47290 | 3,716.78 |
| 07/05/94 | 050-469750 | INV | 42799 | 236.52 |
| 07/05/94 | 050-470266 | INV | 47290 | 145.74 |
| 07/05/94 | 050-470267 | INV | | 57.40 |
| 07/06/94 | 050-470268 | INV | 47290 | 7,528.06 |
| 07/06/94 | 050-071821 | CREDIT-MEMO | | 27.36- |
| 07/06/94 | 050-071822 | CREDIT-MEMO | | 73.07- |
| 07/06/94 | 050-071823 | CREDIT-MEMO | | 287.60- |
| 07/06/94 | 050-470630 | CREDIT-MEMO | | 201.85- |
| 07/06/94 | 050-471043 | INV | | 48.30 |
| 07/07/94 | 050-471044 | INV | 47290 | 3,570.01 |
| 07/07/94 | 050-471727 | INV | 47290 | 164.70 |
| 07/07/94 | 050-471728 | INV | 472_99 | 2,026.00 |
| 07/08/94 | 050-471729 | INV | 47290 | 2,904.75 |
| 07/08/94 | 050-472097 | INV | | 240.96 |
| 07/08/94 | 050-472098 | INV | | 15.68 |
| | | | | 17.60 |
| | | | | 7,534.07 |
| | | | | 96.19 |
| | | | | 2,591.47 |
| | | | | 207.03 |
| | | | | 454.69 |
| | | | | 5,220.73 |
| | | | | 27.85 |
| | | | | 20.71 |
| | | | | 10,776.27 |
| | | | | 2.45 |
| | | | | 42.43 |
| | INV | 47290 | | 4,077.74 |
| | | | | 362.25 |
| | CREDIT-MEMO | | | 6.77- |

| PAST DUE | | TOTAL DUE |
|---|---|---|

| DATED NOT DUE | ACCOUNT BALANCE |
|---|---|

TERMS:

---

Right-hand remittance stub:

RETURN THIS PORTION WITH REMITTANCE TO.

| ACCOUNT NUMBER | CHAIN | DATE | PAGE |
|---|---|---|---|
| 050-012500 | 725312 | 07/31/94 | 1 |

| DATE | REFERENCE NUMBER | | AMOUNT |
|---|---|---|---|
| 07/20/94 | 35812 | | 39,480.59- |
| | ******************** | | *********** |
| 07/01/94 | 050 469029 | | 405.05 |
| 07/01/94 | 050 469395 | | 413.29 |
| 07/01/94 | 050 469396 | | 3,716.78 |
| 07/05/94 | 050 469750 | | 236.78 |
| 07/05/94 | 050 470266 | | 145.74 |
| 07/05/94 | 050 470267 | | 57.40 |
| 07/06/94 | 050 470268 | | 7,528.06 |
| 07/06/94 | 050 071821 | | 27.36- |
| 07/06/94 | 050 071822 | | 73.07- |
| 07/06/94 | 050 071823 | | 287.60- |
| 07/06/94 | 050 470630 | | 201.85- |
| 07/06/94 | 050 471043 | | 48.30 |
| 07/06/94 | 050 471044 | | 3,570.01 |
| 07/07/94 | 050 471727 | | 164.70 |
| 07/07/94 | 050 471728 | | 2,026.00 |
| 07/07/94 | 050 471729 | | 2,904.75 |
| 07/08/94 | 050 472097 | | 240.96 |
| 07/08/94 | 050 472098 | | 15.68 |
| 07/08/94 | 050 472458 | | 17.60 |
| 07/08/94 | 050 472460 | | 7,534.07 |
| 07/11/94 | 050 473201 | | 96.19 |
| 07/11/94 | 050 473202 | | 2,591.47 |
| 07/12/94 | 050 473586 | | 207.03 |
| 07/12/94 | 050 473909 | | 454.69 |
| 07/12/94 | 050 473910 | | 5,220.73 |
| 07/13/94 | 050 474241 | | 27.85 |
| 07/13/94 | 050 474262 | | 20.71 |
| 07/13/94 | 050 474586 | | 10,776.27 |
| 07/14/94 | 050 474944 | | 2.45 |
| 07/14/94 | 050 475315 | | 42.43 |
| 07/14/94 | 050 475316 | | 4,077.74 |
| 07/14/94 | 050 475317 | | 362.25 |
| 07/15/94 | 050 072624 | | 6.77- |

PLEASE ENTER AMOUNT PAID AND CIRCLE ANY UNPAID ITEMS.

THANK YOU.



## Bergen Brunswig Drug Company

BERGEN BRUNSWIG CORP
4825 BETHLEHEM ROAD
RICHMOND    VA 23230
PHONE    804/355-0681

**Statement**



## Bergen Brunswig Drug Company

P.O. BOX 11085
RICHMOND          VA 23230

|  |  | 021 | 140 |  |  |  |
|---|---|---|---|---|---|---|
| COMM. MEM. HEALTHCENTER | | | 50 | | | |
| PHARMACY DEPT. | | | | | | |
| P O BOX 90 | | | | | | |
| SOUTH HILL | | | VA 23970- | | | |

| ROUTE | STOP | CMC | ACCOUNT NUMBER | CHAIN | DATE | PAGE |
|---|---|---|---|---|---|---|
| 021 | 140 | 019 | 050-012500 | 725312 | 07/31/94 | 2 |

| DATE | REFERENCE NUMBER | DESCRIPTION / P.O. NUMBER | | AMOUNT |
|---|---|---|---|---|
| 07/15/94 | 050-475726 | INV | | 153.20 |
| 07/15/94 | 050-476038 | INV | 47290 | 9.84 |
| 07/15/94 | 050-476039 | INV | RICK | 1,479.99 |
| 07/15/94 | 050-476040 | INV | 47290 | 3,374.41 |
| 07/18/94 | 050-072623 | CREDIT-MEMO | | 17.78- |
| 07/18/94 | 050-072625 | CREDIT-MEMO | | 22.14- |
| 07/18/94 | 050-476687 | INV | 47290 | 158.28 |
| 07/18/94 | 050-476688 | INV | 47290 | 3,103.26 |
| 07/19/94 | 050-477031 | CREDIT-MEMO | | 400.39- |
| 07/19/94 | 050-477129 | INV | | 163.34 |
| 07/19/94 | 050-477434 | INV | 47290 | 3.02 |
| 07/19/94 | 050-477435 | INV | 47290 | 7,790.92 |
| 07/20/94 | 050-073352 | CREDIT-MEMO | | 12.11- |
| 07/20/94 | 050-073353 | CREDIT-MEMO | | 43.33- |
| 07/20/94 | 050-073354 | CREDIT-MEMO | | 8.49- |
| 07/20/94 | 050-073357 | CREDIT-MEMO | | 331.72- |
| 07/20/94 | 050-478129 | INV | 47290 | 2.62 |
| 07/20/94 | 050-478130 | INV | 47290 | 2,306.66 |
| 07/20/94 | 050-478131 | INV | | 34.19 |
| 07/21/94 | 050-073355 | CREDIT-MEMO | | 2.72- |
| 07/21/94 | 050-073356 | CREDIT-MEMO | | 155.56- |
| 07/21/94 | 050-478525 | INV | | 58.20 |
| 07/21/94 | 050-478814 | INV | 47290 | 6.43 |
| 07/21/94 | 050-478815 | INV | 47290 | 3,258.38 |
| 07/22/94 | 050-073594 | CREDIT-MEMO | | 42.20- |
| 07/22/94 | 050-073595 | CREDIT-MEMO | | 188.86- |
| 07/22/94 | 050-479487 | INV | 47290 | 24.29 |
| 07/22/94 | 050-479488 | INV | 47290 | 1,040.15 |
| 07/25/94 | 050-479894 | INV | | 32.62 |
| 07/25/94 | 050-479895 | INV | | 32.62 |
| 07/25/94 | 050-480192 | INV | | 35.76 |
| 07/25/94 | 050-480193 | INV | 47290 | 2,483.75 |
| 07/26/94 | 050-073593 | CREDIT-MEMO | | 34.39- |
| 07/26/94 | 050-480572 | INV | | 235.36 |
| 07/26/94 | 050-480858 | INV | 47290 | 233.52 |

| CURRENT | PAST DUE | TOTAL DUE |
|---|---|---|
| | | |

| DATED NOT DUE | ACCOUNT BALANCE |
|---|---|
| | |

TERMS:

COMM. MEM. HEALTHCENTER          50
PHARMACY DEPT.
P O BOX 90
SOUTH HILL          VA 23970-

| ACCOUNT NUMBER | CHAIN | DATE | PAGE |
|---|---|---|---|
| 050-012500 | 725312 | 07/31/94 | 2 |

| DATE | REFERENCE NUMBER | AMOUNT |
|---|---|---|
| 07/15/94 | 050 475726 | 153.20 |
| 07/15/94 | 050 476038 | 9.84 |
| 07/15/94 | 050 476039 | 1,479.99 |
| 07/15/94 | 050 476040 | 3,374.41 |
| 07/18/94 | 050 072623 | 17.78- |
| 07/18/94 | 050 072625 | 22.14- |
| 07/18/94 | 050 476687 | 158.28 |
| 07/18/94 | 050 476688 | 3,103.26 |
| 07/19/94 | 050 477031 | 400.39- |
| 07/19/94 | 050 477129 | 163.34 |
| 07/19/94 | 050 477434 | 3.02 |
| 07/19/94 | 050 477435 | 7,790.92 |
| 07/20/94 | 050 073352 | 12.11- |
| 07/20/94 | 050 073353 | 43.33- |
| 07/20/94 | 050 073354 | 8.49- |
| 07/20/94 | 050 073357 | 331.72- |
| 07/20/94 | 050 478129 | 2.62 |
| 07/20/94 | 050 478130 | 2,306.66 |
| 07/20/94 | 050 478131 | 34.19 |
| 07/21/94 | 050 073355 | 2.72- |
| 07/21/94 | 050 073356 | 155.56- |
| 07/21/94 | 050 478525 | 58.20 |
| 07/21/94 | 050 478814 | 6.43 |
| 07/21/94 | 050 478815 | 3,258.38 |
| 07/22/94 | 050 073594 | 42.20- |
| 07/22/94 | 050 073595 | 188.86- |
| 07/22/94 | 050 479487 | 24.29 |
| 07/22/94 | 050 479488 | 1,040.15 |
| 07/25/94 | 050 479894 | 32.62 |
| 07/25/94 | 050 479895 | 32.62 |
| 07/25/94 | 050 480192 | 35.76 |
| 07/25/94 | 050 480193 | 2,483.75 |
| 07/26/94 | 050 073593 | 34.39- |
| 07/26/94 | 050 480572 | 235.36 |
| 07/26/94 | 050 480858 | 233.52 |

PLEASE ENTER AMOUNT PAID AND CIRCLE ANY UNPAID ITEMS.

THANK YOU

HHD015-2543



PLEASE RETURN THIS PORTION WITH REMITTANCE TO:

**Bergen Brunswig Drug Company**

BERGEN BRUNSWIG CORP
4825 BETHLEHEM ROAD
RICHMOND    VA 23230
PHONE    804/355-0681

**Statement**

**Bergen Brunswig Drug Company**

P.O. BOX 11085
RICHMOND        VA 23230

```
        021    140
COMM. MEM. HEALTHCENTER    50
PHARMACY DEPT.
P O BOX 90
SOUTH HILL        VA 23970-
```

COMM. MEM. HEALTHCENTER    50
PHARMACY DEPT.
P O BOX 90
SOUTH HILL        VA 23970-

| ROUTE | STOP | CMC | ACCOUNT NUMBER | CHAIN | DATE | PAGE |
|---|---|---|---|---|---|---|
| 021 | 140 | 019 | 050-012500 | 725312 | 07/31/94 | 3 |

| DATE | REFERENCE NUMBER | DESCRIPTION / P.O. NUMBER | AMOUNT |
|---|---|---|---|
| 07/26/94 | 050-480859 | INV    472-90 | 160.56 |
| 07/26/94 | 050-480860 | INV    47290 | 8,156.64 |
| 07/27/94 | 050-074543 | CREDIT-MEMO | 405.20- |
| 07/27/94 | 050-481831 | INV    47290 | 156.46 |
| 07/27/94 | 050-481832 | INV    47290 | 5,484.16 |
| 07/28/94 | 050-074544 | CREDIT-MEMO | 10.76- |
| 07/28/94 | 050-074545 | CREDIT-MEMO | .58- |
| 07/28/94 | 050-074546 | CREDIT-MEMO | 1.23- |
| 07/28/94 | 050-074547 | CREDIT-MEMO | 16.24- |
| 07/28/94 | 050-074548 | CREDIT-MEMO | 63.30- |
| 07/28/94 | 050-074549 | CREDIT-MEMO | 283.35- |
| 07/28/94 | 050-074550 | CREDIT-MEMO | 2.81- |
| 07/28/94 | 050-482476 | INV    47290 | 561.87 |
| 07/28/94 | 050-482477 | INV | 55.25 |
| 07/28/94 | 050-482478 | INV    47290 | 3,490.98 |
| 07/29/94 | 050-074542 | CREDIT-MEMO | 33.79- |
| 07/29/94 | 050-483151 | INV    47290 | 132.32 |
| 07/29/94 | 050-483152 | INV    472-99 | 2,431.20 |
| 07/29/94 | 050-483153 | INV    47290 | 6,321.91 |

| CURRENT | PAST DUE | TOTAL DUE |
|---|---|---|
| 98,668.16 | 4,535.12 | 103,203.28 |

| DATED NOT DUE | ACCOUNT BALANCE |
|---|---|
|  | 103,203.28 |

TERMS:
DISCOUNTED PRICE SHOWN.
PAYMENT DUE WITHIN 30 DAYS FROM INVOICE DATE.

| ACCOUNT NUMBER | CHAIN | DATE | PAGE |
|---|---|---|---|
| 050-012500 | 725312 | 07/31/94 | 3 |

| DATE | REFERENCE NUMBER | AMOUNT |
|---|---|---|
| 07/26/94 | 050  480859 | 160.56 |
| 07/26/94 | 050  480860 | 8,156.64 |
| 07/27/94 | 050  074543 | 405.20- |
| 07/27/94 | 050  481831 | 156.46 |
| 07/27/94 | 050  481832 | 5,484.16 |
| 07/28/94 | 050  074544 | 10.76- |
| 07/28/94 | 050  074545 | .58- |
| 07/28/94 | 050  074546 | 1.23- |
| 07/28/94 | 050  074547 | 16.24- |
| 07/28/94 | 050  074548 | 63.30- |
| 07/28/94 | 050  074549 | 233.35- |
| 07/28/94 | 050  074550 | 2.81- |
| 07/28/94 | 050  482476 | 561.87 |
| 07/28/94 | 050  482477 | 55.25 |
| 07/28/94 | 050  482478 | 3,490.98 |
| 07/29/94 | 050  074542 | 33.79- |
| 07/29/94 | 050  483151 | 132.32 |
| 07/29/94 | 050  483152 | 2,431.20 |
| 07/29/94 | 050  483153 | 6,321.91 |

PLEASE ENTER AMOUNT PAID AND CIRCLE ANY UNPAID ITEMS.

THANK YOU.

TTL    103,203.28

# INVOICE

TUE 050 021 14

**\* \* \* ORIGINAL \* \* \***   DATE 07/05/94

## Bergen Brunswig Drug Company
YOUR PARTNER IN PRODUCTIVITY
BBDC - RICHMOND DIVISION
4825 BETHLEHEM ROAD
RICHMOND          VA 23230
804 355-0681    DEA# RB0171431

**REMIT TO:**
BERGEN BRUNSWIG CORP
P.C. BOX 11085          VA 23230
RICHMOND

COMM. MEM. HEALTHCENTER
PHARMACY DEPT.
P C BOX 90
SOUTH HILL          VA 23970

ORDER NO. 050-470268
ACCOUNT NO. 050-012500  AC2491962

CUST ITEM#

PURCHASE ORDER NO. - 47290

| CL | CD | DESCRIPTION | ITEM NO | CUST RTL | AWP | COST | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| | | **\* \* \* PICKING NUMBER - 022908 \* \* \*** | | | | | | |
| 1 | | BETAGINE SWABAIDS SOL UD 100 | HBC0897-531 | 5.07 | 3.32 | 2.82 | 2.86 | 2.8 |
| 1 | | BISACODYL 10MG SUP UD 50 | GTC0907-870 | 6.87 | 5.38 | 4.30 | 2.13 | 2.1 |
| 4 | | CITRIC ACID GRAN 11B | GTC0763-151 | 9.65 | 6.10 | 4.82 | 4.88 | 19.5 |
| 1 | | DOCUSATE-CAL 240MG CAP UD 100 | GTC0416-749 | 12.39 | 11.39 | 6.85 | 3.79 | 3.7 |
| 1 | | ELDERTONIC ELX | 80ZOTIV606-160 | 8.93 | 5.95 | 4.96 | 5.02 | 5.0 |
| 1 | | FLEETS PHOSPHEL VR 30ZOTIP 222-364 | | 1.94 | 1.21 | 1.04 | 1.05 | 1.0 |
| 1 | | FLEETS PHOSPHEL VR 4CZOTIP 306-514 | | 2.00 | 2.07 | 1.25 | 1.38 | 2.7 |
| 1 | | HYDRAMINE CGH12.5MG/5ML SYR | GMOTC534-651 | 13.41 | 8.33 | 7.45 | 4.05 | 4.0 |
| 6 | | KONSYL PK UD30X6 | 120ZHBC390-393 | 13.38 | 8.91 | 7.43 | 6.57 | 39.4 |
| 2 | | MOISTUREL CRM | 1.590ZOTI291-305 | 19.28 | 12.85 | 10.71 | 10.85 | 21.7 |
| 1 | | MONISTAT 7 IAB | 100ZOTI492-223 | 22.35 | 14.90 | 12.41 | 12.57 | 12.5 |
| 1 | | PHAZYME 95 LOT | 100ZHBC586-040 | 4.17 | 2.78 | 2.25 | 2.25 | 2.2 |
| 4 | | SOFT-SEN-SKIN MOIST PWD | 45GMOTIQC31-721 | 3.06 | 3.25 | 1.63 | 1.52 | 6.0 |
| | | **\* \* \* PICKING NUMBER - 022986 \* \* \*** | | | | | | |
| 1 | | A-METHAPRED 40MG VL | 10X1MLRXQC155-663 | 20.82 | 2.83 | 11.10 | 7.14 | 7.1 |
| 1 | | A-METHAPRED 125MG VL | 10X2MLRXQC155-671 | 29.82 | 7.49 | 15.90 | 11.08 | 11.0 |
| 1 | | AEROBID 250MCG AER | 7GMRXQC544-635 | 67.98 | 45.32 | 37.77 | 3.65 | 3.6 |
| 2 | | AZACTAM LYOPH 1GM VL | 10X15MLRXN 053-819 | 215.25 | 143.50 | 114.80 | 115.95 | 231.9 |
| 1 | | BETAGAN C CAP0.5 % BID O/S 5 | MLRXQC630-871 | 24.96 | 16.64 | 13.31 | 10.11 | 10.1 |

RX - PRESCRIPTION DRUGS
HBA - HEALTH AND BEAUTY AIDS
MS - MEDICAL SUPPLIES
OT - OVER THE COUNTER MEDICATION

C2 - CONTROLLED SUBSTANCE - CLASS 2
C3 - CONTROLLED SUBSTANCE - CLASS 3
GM - GENERAL MERCHANDISE

N - NET ITEM
B - BEST PRICE
P - FREE GOODS
F - TAX FREE TO CONSUMER
W - WHOLESALE
L - LOCAL PRICE
Z - SUBTINE TITLE

TERMS OF SALE AND CLAIMS ON REVERSE SIDE

HHD015-2545

# Bergen Brunswig Drug Company

**YOUR PARTNER IN PRODUCTIVITY**

BBDC – RICHMOND DIVISION
4825 BETHLEHEM ROAC
RICHMOND        VA 23230
804 355-0681   CEA# R801T1431

BERGEN BRUNSWIG CORP

P.C. BCX 11085
RICHMONC         VA 23230

CCMM. MEM. HEALTHCENTER
PHARMACY DEPT.
P O BOX 90
SOUTH HILL           VA 23970          50

## INVOICE

| DAY | DIV | RTE | STP |
|-----|-----|-----|-----|
| TUE | 050 | 021 | 140 |

PAGE

* * ORIGINAL * * *

INVOICE NO. 050-470268   INV DATE 07/05/94
ACCOUNT NO. 050-012500   CUST DEA# AC2491962

| CUST ITEM # | DESCRIPTION | | CL | CD | ITEM NO | RX | AWP | COST | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL GLU | 10% | SDV | 25X10M | RX | 754-747 | | 1.36 | 27.25 | 27.60 | 27.60 |
| CAPTEN | 25MG | TAB UD | 100 | RX | C60-046 | | 70.99 | 56.79 | 57.53 | 57.53 |
| CCRTISPORIN | | CNT | 15GMRX | 148-742 | | 22.36 | 18.63 | 18.87 | 18.87 |
| DILANTIN-125 | 125MG/5ML | SUS | 8C2R | C73-167 | | 27.03 | 18.63 | 22.37 | 22.37 |
| ELEPRYL | 5MG | TAB | 60 | RX | 487-827 | | 129.54 | 107.95 | 109.35 | 109.35 |
| ERYTHROMY | 0.5% | C/O | 3.5GM | RX | C47-650 | | 2.50 | 2.50 | 1.92 | 23.04 |
| FUROSEMICE | 20MG | TAB UD | 100 | RX | C258-434 | | 7.57 | 5.61 | 1.51 | 1.51 |
| OCUFEN | 0.03% | DRP | 2.5ML | RX | C569-939 | | 32.80 | 11.10 | 9.81 | 39.24 |
| PANCREASE | | CAP | 100 | RX | C51-003 | | 49.20 | 27.33 | 14.82 | 14.82 |
| BCCEPHIN | 250MG | VL | 10 | RX | C098-756 | | 102.96 | 85.80 | 78.56 | 78.56 |
| SELSUN | 2.5% | SUS | 4C2 | RX | C160-267 | | 11.99 | 9.60 | 6.56 | 6.56 |
| VANCOCIN | 250MG | CAP UD | 20 | RX | 015-222 | | 189.01 | 157.50 | 126.63 | 253.26 |
| XYLOCAINE VIS2 | 2% | MLR | 560-623 | | 14.99 | 11.99 | 9.07 | 9.07 |
| XYLOCAINE/EPI | 1 2% | MLR | 560-482 | | 2.43 | 1.94 | 1.56 | 12.48 |
| ZANTAC | 150MG/10M | SYR | 16G2 | RX | 724-518 | | 180.08 | 150.07 | 125.17 | 250.34 |
| * * PICKING NUMBER – 022987 * * * | | | | | | | | | | |
| ALUPENT MDI | COMP | AER | 14GM | RX | 238-485 | | 28.44 | 20.85 | 16.01 | 32.02 |
| ATROVENT MDI | INH | AER | 14GM | RX | C237-032 | | 40.50 | 22.50 | 20.85 | 41.70 |
| AZMACCRT | | INH | 20 | GMR | XQC397-042 | | 41.50 | 33.20 | 2.79 | 5.58 |
| BECONASE | | AER | 16.8GM | RX | 718-445 | | 28.72 | 23.93 | 9.07 | 9.07 |
| BETOPTIC | 0.5 % | O/S | 5 | MLR | XQC14-235 | | 17.75 | 14.20 | 14.24 | 14.24 |
| CECLOR | 250MG/5ML | SUS | 150M | RX | C22-343 | | 51.78 | 43.15 | 43.71 | 43.71 |
| LANCXIN | .125MG | TAB UD | 100 | RX | C148-140 | | 15.12 | 12.60 | 9.62 | 19.24 |

HHD015-2546

# Bergen Brunswig Drug Company

YOUR PARTNER IN PRODUCTIVITY
BBCC - RICHMOND DIVISION
4825 BETHLEHEM ROAD
RICHMOND        VA 23230
804 355-0681    DEA# RB0171431

**INVOICE**

| DAY | DIV | RTE | STP |
|-----|-----|-----|-----|
| TUE | 050 | 021 | 140 |

* * * ORIGINAL * * *

| | PAGE |
|---|---|
| DATE 07/05/94 | 3 OF 7 |

**SHIP TO:**
BERGEN BRUNSWIG CORP
P.C. BOX 11085
RICHMOND       VA 23230

**CUST:**
COMM. MEM. HEALTHCENTER
PHARMACY DEPT.
P O BOX 90
SOUTH HILL     VA 23970

| CUST ITEM# | DESCRIPTION | | | CL CD | ITEM/NO | CUST RTL | AWP | COST | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| PROPINE C CAP0.1% | SOL | 5 | MLRXQ | C572-537 | 21.75 | 14.50 | 11.60 | 11.75 | 11.75 |
| TIMOPTIC OCUM 0.5% | O/S | 5MLRX | 094-763 | 25.49 | 16.99 | 13.59 | 13.77 | 13.77 |
| TIMOPREX 0.3 % | O/S | 5 | MLRXQ | C534-628 | 25.88 | 17.25 | 13.80 | 4.86 | 19.44 |
| VENTOLIN | INH | 17CMRXQ | 33.09 | 22.06 | 18.38 | 9.07 | 27.21 |
| ZANTAC 150MG | TAB UD | 100 | RXQ | 718-460 | 242.72 | 161.81 | 134.84 | 105.12 | 105.12 |
| * * * PICKING NUMBER - 023039 * * * | | | | | | | | | | |
| ADVIL HOSP 200MG | TAB | 500 | OTC | 930-347 | 23.42 | 16.26 | 13.00 | 4.46 | 4.46 |
| ASPIRIN EC OR 325MG | TAB UD | 100 | OTC | 118-331 | 5.43 | 5.90 | 3.00 | 1.89 | 1.89 |
| AVEENO BATH REG | | 8 | HBP | 490-698 | 8.15 | 5.21 | 4.34 | 4.40 | 4.40 |
| BACITRACIN | ONT | 102H | 363-416 | 1.71 | 1.90 | .95 | .70 | .70 |
| BALDESENE | PWD | 4GRXQ | 473-652 | 5.04 | 3.36 | 2.80 | 34.08 | 34.08 |
| CELLUFESC-CPH 1% | SOL | 20X0.01 | 571-257 | 11.43 | 2.03 | 1.65 | 7.55 | 7.55 |
| MILK | ONT | 207 | GMA | 203-984 | 3.75 | 2.30 | 2.08 | 2.03 | 2.03 |
| INCLUDES A 4.0% MANUFACTURER ALLOWANCE | | | | | | | | | | |
| DOCUSATE/CAS | CAP UD | 100 | OTC | 116-046 | 8.73 | 8.00 | 4.03 | 2.21 | 2.21 |
| CL ALPHA SG 400IU | CAP | 100 | HBA | 225-953 | 5.31 | 4.00 | 1.69 | 2.72 | 2.72 |
| MILK MAGN | LIQ | 160 | OTC | 118-667 | 5.33 | 3.00 | 1.09 | 6.54 | 6.54 |
| FLEX-CREME 10% | CRM | 20 | OTC | 532-150 | 4.79 | 3.10 | 2.65 | 2.68 | 2.68 |
| NEO-SYNEPH | SPY | 15 | MLOTC | 172-825 | 5.69 | 3.79 | 3.16 | 3.20 | 6.40 |
| NEO-SYNEPH MILD | DRP | 15 | MLOTC | 172-767 | 4.92 | 3.28 | 2.73 | 2.77 | 5.54 |
| SLOW FE 50MG | TAB | 100 | HBA | 151-621 | 24.99 | 16.66 | 13.00 | 14.06 | 14.06 |
| TUCKS | PAD | 125 | OTC | 500-900 | 8.16 | 5.17 | 4.53 | 3.14 | 6.28 |

DEST/IN

| CD | B | = | BEST PRICE |
|---|---|---|---|
| | F | = | FREE GOODS |
| | F | = | TAX FREE TO CONSUMER |

N - N/X
P = PREF/INDIVID
O - CONTR/RESIN

HN - HEALTH AND BEAUTY AIDS
VS - MEDICAL SUPPLIES
OT - OVER THE COUNTER MEDICATION

CL - CLASS
C3 - C-I NARCOTIC SUBSTANCE - CLASS 3
C4 - C-I NON-NARC SUBSTANCE - CLASS 3
CM - CANADA MERCHANDISE

HHD015-2547

# INVOICE

**Bergen Brunswig Drug Company**
YOUR PARTNER IN PRODUCTIVITY
BBDC - RICHMOND DIVISION
4825 BETHLEHEM ROAD
RICHMOND        VA 23230
804 355-0681    DEA# RB0171431

BERGEN BRUNSWIG CORP
P.O. BOX 11085
RICHMOND        VA 23230

COMM. MEM. HEALTHCENTER
PHARMACY DEPT.
P.O. BOX 90
SOUTH HILL        VA 23970

| DAY | DIV | RTE | STP |
|-----|-----|-----|-----|
| TUE | 050 | 021 | 140 |

* * * ORIGINAL * * *

PAGE 4 OF 7

INVOICE NO. 050-470268   INV DATE 07/05/94
ACCOUNT NO. 050-012500   CUST DEA# AC2491962

| CUST ITEM# | DESCRIPTION | | CL | CD | ITEM NO | CUST RTL | AWP | COST | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| TYLENOL HSP  500MG | CPL | 700 | BC | QC | 130-492 | 46.34 | 5.56 | 25.74 | 6.08 | 6.08 |
| * * * PICKING NUMBER - 023069 * * * | | | | | | | | | | |
| FLUCRURACIL  500MG | SDV | 10X10ML | RX | QC | 035-691 | 19.70 | 2.50 | 10.50 | 8.81 | 8.81 |
| LEUCCV CAL  50 MG | VL | | RX | QC | 080-986 | 30.99 | 21.53 | 17.22 | 2.18 | 32.70 |
| LEUCCVORIN CA 350 MG | VL  10 | MLRX | QC | 088-096 | 198.63 | 137.94 | 110.35 | 19.75 | 79.00 |
| * * * PICKING NUMBER - 023085 * * * | | | | | | | | | | |
| CARDIZEM  50MG/10ML | VL | 6X10ML | RX | QC | 980-136 | 207.74 | 23.08 | 115.40 | 105.21 | 210.42 |
| CARDIZEM  25MG/5ML | VL | 6X5ML | RX | QC | 980-011 | 112.32 | 12.48 | 62.40 | 56.89 | 113.78 |
| E.F.S.  200MG | LIQ | 100ML | RX | QC | 157-677 | 5.97 | 4.50 | 3.18 | 3.22 | 3.22 |
| EPOGEN  2000UN | VL | | MLRX | QC | 601-492 | 360.00 | 24.00 | 200.00 | 186.85 | 1,868.50 |
| PANCURON F-O  2MG/ML | SDV | 10X2ML | RX | QC | 561-787 | 72.00 | 4.80 | 36.40 | 12.46 | 12.46 |
| VENTOLIN  .083% | SOL | 25X3ML | RX | QC | 771-675 | 48.59 | 1.30 | 26.99 | 10.13 | 40.52 |
| * * * PICKING NUMBER - 023086 * * * | | | | | | | | | | |
| INSULIN PORK II  NPH | VL | 10ML | BC | QC | 031-146 | 35.13 | 23.42 | 19.52 | 19.77 | 19.77 |
| * * * PICKING NUMBER - 023149 * * * | | | | | | | | | | |
| FLUOCINONIDE  0.05% | CRM | 15GM | RX | QC | 218-420 | 8.07 | 8.85 | 4.09 | 4.14 | 4.14 |
| HALOPERICCL  1MG | TAB | 100 | RX | QC | 013-722 | 3.60 | 17.49 | 1.92 | 1.53 | 1.53 |
| ISOSORB ORAL  10MG | TAB UD | 100 | RX | QC | 297-317 | 4.97 | 10.75 | 2.65 | 1.60 | 1.60 |
| FAMELOR  10MG/5ML | SOL | 16OZ | RX | QC | 373-207 | 43.98 | 49.32 | 41.10 | 41.62 | 41.62 |
| PAPAVERINE  150MG | CAP UD | 100 | RX | QC | 119-677 | 9.95 | 12.50 | 5.50 | 5.57 | 5.57 |

CD | RX - PRESCRIPTION DRUGS

H - HEALTH AND BEAUTY AIDS
NB - MEDICAL SUPPLIES
OT - OVER THE COUNTER MEDICATION

H = NET PRICE
P = PRICE CHANGE
O = CONTRACT ITEM

RB - BEST PRICE
F = FREE GOODS
T = TAX FREE TO CONSUMER

# INVOICE

**Bergen Brunswig Drug Company**
YOUR PARTNER IN PRODUCTIVITY
BBCC - RICHMOND DIVISION
4825 BETHLEHEM ROAD
RICHMOND          VA 23230
804 355-0681   DEA# RB0171431

BERGEN BRUNSWIG CORP
P.O. BOX 11085
RICHMOND          VA 23230

CGMM. MEM. HEALTHCENTER
PHARMACY DEPT.
P O BOX 90
SOUTH HILL          VA 23970

| QTY | DW | RTL | SLP |
|---|---|---|---|
| TUE 050 | 021 | 140 | 5 |

INVOICE NO. 050-47028   DATE 07/05/94
* * * ORIGINAL * * *

ACCT. NO. 050-012500   AC241962   7

| QTY | CUST ITEM# | DESCRIPTION | CL | CD | ITEMNO | CUST RTL | AWP | COST | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | PEN VEE K | 250MG TAB UD | RX | C | 138-768 | 14.54 | 13.34 | 7.75 | 7.85 | 7.85 |
| 50X8ML | PHISCHEX PKT | 3% | RX | | 173-757 | 88.10 | | 24.50 | 24.58 | 49.16 |
| | PILOCPINE HS | 4% GEL 3.5 | GMR | | 416-081 | 51.88 | 21.25 | 17.00 | 17.05 | 17.05 |
| 1 | POLOCAINE | 1% 2% MDV 50 | MLR | | 325-266 | 13.82 | 9.21 | 7.37 | 4.20 | 25.20 |
| 1000 | POT CHL | 10% SOL | MLR | | 258-178 | 15.65 | 11.26 | 8.34 | 3.33 | 3.33 |
| 30 | PREDNISONE IN | 5MG/ML | MLR | | 583-757 | 18.81 | 13.55 | 10.03 | 8.83 | 8.83 |
| 100 | QUARICINE SUL | 200MG TAB UD | RX | | 710-061 | 13.92 | 12.00 | 4.40 | 7.29 | 7.29 |
| | SSD | 1% 2 TUBE CRM 50 | GMR | | 296-590 | 91.92 | 5.50 | 4.46 | 8.92 | 8.92 |
| 15 | SULF | 10% O/S | MLR | | 199-679 | 13.86 | 9.24 | 7.10 | 1.00 | 18.48 |
| 100 | SULFASALAZINE | 500MG TAB | RXP | | 997-078 | 17.10 | 14.43 | 9.12 | 9.24 | 11.64 |
| 100 | THEOPHYLER | 300MG TAB | RX | | 251-751 | 32.68 | 25.00 | 11.49 | 6.68 | 6.68 |
| 120 | TRIHDRIDAZ/INT | 30MG G-LIQ | MLR | | 586-388 | 20.49 | 14.76 | 10.93 | 5.35 | 5.35 |
| 100 | TRIHEXYPHENID | 2MG G TAB UD | RX | | 018-422 | 11.75 | 12.72 | 178.97 | 172.90 | 691.60 |
| 20 | ZOFRAN | 2MG/ML VL | MLR | | 708-644 | 22.14 | 214.76 | 155.53 | 157.55 | 157.55 |
| 100 | ZOLOFT | 50MG TAB UD | RX | | 028-050 | 91.62 | 194.42 | | | |

*** PICKING NUMBER - 023150 ***

| QTY | CUST ITEM# | DESCRIPTION | CL | CD | ITEMNO | CUST RTL | AWP | COST | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | FUROSEMIDE | 10MG/ML SOL | MLR | | 580-654 | 12.65 | 9.10 | 6.74 | 3.13 | 3.13 |
| 100 | GLYNASE PRESS | 3MG TAB | RX | | 286-385 | 67.20 | 52.37 | 35.84 | 30.45 | 30.45 |
| 15 | HALOPERIDOL | 2MG/ML LIQ | MLR | | 80-001 | 13.10 | 9.43 | 6.98 | 3.85 | 3.85 |
| 5 | HOMAIROPINE | 5% SOL | MLR | | 198-317 | 14.58 | 9.72 | 8.10 | 2.33 | 2.33 |
| 100 | HUMIBID LA | 600MG TAB | RX | | 793-257 | 61.29 | 39.24 | 32.69 | 33.11 | 66.22 |
| 100 | HYCRCXYZ | 25MG TAB UD | RX | | 709-733 | 16.88 | 15.00 | 9.00 | 3.22 | 3.22 |
| 2 | IMITREX | 6MG-5ML PFS 1 | RX | | 439-208 | 100.43 | 66.95 | 55.79 | 55.95 | 111.90 |

# Bergen Brunswig Drug Company

**YOUR PARTNER IN PRODUCTIVITY**

BBCC - RICHMOND DIVISION
4825 BETHLEHEM ROAD
RICHMOND        VA 23230
804 355-0681    DEA# RB0171431

BERGEN BRUNSWIG CORP
P.O. BOX 11085
RICHMOND        VA 23230

COMM. MEM. HEALTHCENTER
PHARMACY DEPT.
P O BOX 90
SOUTH HILL        VA 23970

# INVOICE

| DAY | DIV | RTE | STP | PAGE | OF |
|-----|-----|-----|-----|------|----|
| TUE | 050 | 021 | 140 | 6 | 7 |

* * *  ORIGINAL  * * *

INVOICE NO. 050-470268   INVOICE DATE 07/05/94
ACCOUNT NO. 050-012500   AC241962

50

| CL | CD | ITEM NO | DESCRIPTION | QTY | CUST ITEM# | CUST RTL | AWP | COST | UNIT PRICE | EXTENSION |
|----|----|---------|-------------|-----|-----------|----------|-----|------|-----------|-----------|
| | RXC | 049-524 | ISMO 20MG TAB UD | 100 | | 108.57 | 72.38 | 57.90 | 58.65 | 58.65 |
| | RXC | 719-971 | L THYROXINE 200MCG SDV | 10ML | | 19.34 | 17.25 | 10.31 | 3.02 | 30.20 |
| | RXC | 765-891 | LACTULOSE 10GM SYR | 500ML | | 32.15 | 23.14 | 17.14 | 7.29 | 7.29 |
| | RXC | 386-367 | LEVYTHROID 75MCG TAB | 100 | | 27.12 | 18.08 | 15.07 | 1.22 | 1.22 |
| | RXC | 655-514 | LOPERAMIDE 2MG CAP UD | 100 | | 54.35 | 39.02 | 28.98 | 20.77 | 20.77 |
| | RXC | 294-009 | LOPERAMICE 2 MG CAP UD100 | 100 | | 99.87 | 60.65 | 54.59 | 34.73 | 34.73 |
| | RXC | 319-814 | METAPREL INH 5% SOL | 10ML | | 11.34 | 7.56 | 6.30 | 3.15 | 6.30 |
| | MLRX | 297-192 | LOTRIN B 800MG TAB UD | 100 | | 34.79 | 39.92 | 18.55 | 7.80 | 7.80 |
| | RX | 417-857 | MYCFRIN CPHT 2.5 5 AMP | 10X2ML | | 15.75 | 10.50 | 8.55 | 8.51 | 34.04 |
| | RX | 473-930 | NARCAN 1MG/ML AMP | 100 | | 68.45 | 17.09 | 36.50 | 26.64 | 26.64 |
| | RXC | 417-352 | NTRGFURANT 50MG CAP UD | 220ML | | 75.17 | 57.98 | 41.59 | 42.13 | 42.13 |
| | RXC | 200-105 | OSMOGLYN 50% O/S | 15ML | | 30.29 | 20.19 | 16.15 | 16.36 | 65.44 |
| | RXQ | | PILOCAR 1% | | | 15.48 | 10.32 | 8.60 | 2.18 | 4.36 |

* * * PICKING NUMBER - 023151 * * *

| CL | CD | ITEM NO | DESCRIPTION | QTY | CUST ITEM# | CUST RTL | AWP | COST | UNIT PRICE | EXTENSION |
|----|----|---------|-------------|-----|-----------|----------|-----|------|-----------|-----------|
| | RXC | 748-809 | A METHAPRED 1000MG VL | 8ML | | 14.15 | 49.69 | 7.54 | 6.16 | 184.80 |
| | RXC | 710-392 | ADENOCARD 6MG VL | 10X2ML | | 365.63 | 23.40 | 195.00 | 197.54 | 197.54 |
| | RXQC | 342-352 | AMILCRIC/HCT 5/50MG TAB UD | 100 | | 54.23 | 34.97 | 29.64 | 7.79 | 7.79 |
| | RXQ | 078-477 | ATENOLOL 50MG TAB | 1000 | | 109.19 | 631.42 | 69.35 | 70.25 | 70.25 |
| | RXQ | 198-515 | ATROPISOL 1% O/S | 5ML | | 10.44 | 6.96 | 5.80 | 1.75 | 1.75 |
| | RXQ | 527 | PKAVITENE N/HCV 70X35X1 | 12 | | 1,797.75 | 99.88 | 958.80 | 951.21 | 951.21 |
| | RXC | 060-061 | CAPOTEN 50MG TAB UD | 100 | | 181.13 | 120.75 | 96.60 | 97.86 | 97.86 |
| | RXC | 346-056 | CLONIDINE 0.1MG TAB UD | 100 | | 10.56 | 19.05 | 5.77 | 2.37 | 2.37 |
| | RXQC | 040-717 | COMPAZINE 2.5MG SUP | 100 | | 35.63 | 23.75 | 19.00 | 19.25 | 19.25 |

HHD015-2550

# Bergen Brunswig Drug Company

**YOUR PARTNER IN PRODUCTIVITY**

BBCC - RICHMOND DIVISION
4825 BETHLEHEM ROAD
RICHMOND        VA 23230
804 355-0681    CEA# RB0171431

P.C. BOX 11085
RICHMOND        VA 23230

BERGEN BRUNSWIG CORP

## INVOICE

| DAY | DIV | RTE | STP |
|---|---|---|---|
| TUE | 050 | 021 | 140 |

**PAGE 7**

* * * ORIGINAL * * *

| INVOICE NO. | INV DATE |
|---|---|
| 050-470268 | 07/05/94 |
| ACCOUNT NO. | CUST DEA# |
| 050-012500 | AC2491962 |

COMM. MEM. HEALTHCENTER
PHARMACY DEPT.
P O BOX 90
SOUTH HILL        VA 23970        50

| CL | CD | ITEM NO | CUST RTL | AWP | COST | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|
| | CUST ITEM# | DESCRIPTION | | | | | |
| 1 | CYCLOGYL 1% | MLRXQC417-212 UD12X2 | 117.00 | 6.50 | 62.40 | 19.33 | 19.33 |
| 1 | DISOPYRAMIDE 100MG | CAP UD RXQC768-044 | 18.57 | 33.75 | 9.90 | 8.56 | 8.56 |
| 1 | ETHIONAMIDE 300MG | TAB RX 049-346 | 180.92 | 117.30 | 96.49 | 97.74 | 97.74 |
| 1 | FUROSEMIDE 80MG | TAB UD RXQC251-835 | 24.36 | 17.54 | 12.99 | 3.21 | 3.21 |
| 1 | HEPARIN 1000UN | MDV 25X10ML RXQC536-367 | 32.61 | .87 | 17.39 | 12.11 | 12.11 |

* * * PICKING NUMBER - 023203 * * *

| 1 | DIPHENHYDRAMINE 12.5MG/5ML ELX UD | 100X5ML RX | 39.68 | .29 | 21.95 | 12.92 | 12.92 |
| 1 | SIMETHICONE MAGN LIQ UD | 100X30ML BCCC121-830 | 35.25 | .32 | 19.50 | 12.76 | 12.76 |

**$7,528.06**

DUE 08/04/94

| CD | B | B = BEST PRICE |
|---|---|---|
| | F | F = FREE GOODS |
| | | = TAX FREE TO CONSUMER |

RX - PRESCRIPTION DRUGS

3***  DISCOUNTED PRICE SHOWN.
C11   PAYMENT DUE WITHIN 30 DAYS FROM INVOICE DATE.

HHD015-2551



# COMMONWEALTH of VIRGINIA

## *Department of Medical Assistance Services*

ROBERT C. METCALF
DIRECTOR

December 6, 1994

SUITE 1300
600 EAST BROAD STREET
RICHMOND, VA 23219
804/786-7933
804/225-4512 (Fax)
800/343-0634 (TDD)

Community Mem Hosp - Pharmacy
126 Buena Vista Circle
South Hill, VA  23970-1402

Dear Pharmacy Provider:

At the request of the Health Care Financing Administration (HCFA), Virginia is participating with the Office of Inspector General (OIG) in conducting a nationwide review of drug acquisition costs of Medicaid pharmacy providers.  Virginia is 1 of 11 States selected as part of the review.

Your pharmacy is 1 of 60 pharmacies randomly selected from Virginia to participate in this review.  The sample selection reflects different categories of pharmacies including rural, urban, chain, independent, and others.

In order to ensure the validity of this study, the OIG requires that you provide the following information:

o    A copy of the largest invoice for July of 1994 from each source of supply.  The largest invoice is defined as the invoice with the largest number of legend drug line items.  Sources of supply include wholesalers, chain warehouse distribution centers, generic distributors, and direct manufacturer purchases.

o    A copy of the wholesaler's or manufacturer's billing statement for the corresponding invoice from each source of supply.

o    A completed information form (enclosed).

Please be assured that the information you provide will be kept confidential and will be strictly used for the purposes of this review.  As part of the OIG's quality assurance program, your information may be subject to an on-site review.

The completed information should be returned to the OIG in the enclosed pre-addressed stamped envelope no later than 15 days from the date of this letter.  We appreciate your cooperation in this matter.  Should you have any questions regarding our request, please contact William Shrigley or Paul Chesser of the OIG at 1-800-527-8323.

Sincerely,

David B. Shepherd
Pharmacy Support Unit Manager

Enclosure

**Confidential**

# Pharmacy Information Form

Pharmacy Name: _____

Address: _____

_____

_____

Phone Number: _____

Contact Person: _____

### Type of Pharmacy
### (Check Appropriate Block(s))

Independent Retail Pharmacy ☐

Chain (four or more stores) Pharmacy ☐

Other:

    Nursing Home Pharmacy ☐

    Hospital Outpatient Pharmacy ☐

    Home I.V. Pharmacy ☐

    Mail Order Pharmacy ☐

    County Public Health Unit Pharmacy ☐

    Public Health Entity ☐

*This Spreadsheet incorporates all changes*

PAGE 1

| ID | DATE | TYPE INV. | NDC | SCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| VA-0-04 | 07/05/94 | W | 00074568401 | A-METHAPRED VIAL 40MG 1ML 10 | 10X1 | 7.14 | |
| VA-0-04 | 07/05/94 | W | 00074568502 | 125MG 2ML 10 | 10X2 | 11.08 | |
| VA-0-04 | 07/05/94 | W | 00456067299 | AEROBID INHALER SYSTEM 250MCG 7GM | 7 | 3.65 | |
| VA-0-04 | 07/05/94 | W | 00003256010 | AZACTAM VIAL 1GM 15ML 10 | 10X15 | 115.95 | |
| VA-0-04 | 07/05/94 | W | 11980025225 | BETAGAN OPH SOL 0.5% BID 5ML | 5 | 10.11 | |
| VA-0-04 | 07/05/94 | W | 00469031125 | CALC GLUC SDV 10% 10ML FUJ 25 | 25X10 | 27.60 | |
| VA-0-04 | 07/05/94 | W | 00003045251 | CAPOTEN TAB 25MG OP 100 | 100 | 57.53 | |
| VA-0-04 | 07/05/94 | W | 00081019688 | CORTISPORIN OINT 1.5GM 0.5OZ | 15 | 18.87 | |
| VA-0-04 | 07/05/94 | W | 00071221420 | DILANTIN-125 SUSP 8OZ | 8 | 22.37 | |
| VA-0-04 | 07/05/94 | W | 39506001125 | ELDERVL TAB 5MG SOM 60 | 60 | 109.35 | |
| VA-0-04 | 07/05/94 | W | 00168007038 | ERYTHR O/O .5% 3.5GM FOUG 1/8OZ | 3.5 | 1.92 | |
| VA-0-04 | 07/05/94 | W | 00054829725 | FUROSEM TAB 20MG OP ROX 100 | 100 | 1.51 | |
| VA-0-04 | 07/05/94 | W | 11980080103 | OCUFEN OPHT SOL 0.03% 2.5ML | 2.5 | 9.81 | |
| VA-0-04 | 07/05/94 | W | 00045009560 | PANCREASE CAP 4MU 100 | 100 | 14.82 | |
| VA-0-04 | 07/05/94 | W | 00004196201 | ROCEPHIN VIAL 250MG 6ML 10 | 10 | 78.56 | |
| VA-0-04 | 07/05/94 | W | 00074266004 | SELSUN SHAM 2.5% 4OZ | 4 | 6.56 | |
| VA-0-04 | 07/05/94 | W | 00002312642 | VANCOCIN PULVULE 250MG U/D 20 | 20 | 126.63 | |
| VA-0-04 | 07/05/94 | W | 00186036001 | XYLOCAINE VIS SOL 2% 360 100ML | 100 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00186011501 | XYLOCAIN+EPI MDV 1% 20ML 115 5 | 20 | 1.56 | |
| VA-0-04 | 07/05/94 | W | 00173038354 | ZANTAC SYR 150MG 16OZ | 16 | 125.17 | |
| VA-0-04 | 07/05/94 | W | 00597007017 | ALUPENT MDI COMP 14GM | 14 | 16.01 | |
| VA-0-04 | 07/05/94 | W | 00597008214 | ATROVENT INHL AERO COMPL 14GM | 14 | 20.85 | |
| VA-0-04 | 07/05/94 | W | 00075006037 | AZMACORT INHALER 20GM | 20 | 2.79 | |
| VA-0-04 | 07/05/94 | W | 00173033602 | BECONASE NASAL INHALER 16.8GM | 16.8 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00065024505 | BETOPTIC STER SOL 0.5% 5ML | 5 | 14.24 | |
| VA-0-04 | 07/05/94 | W | 00025005868 | CECLOR O/S 250MG 150ML | 150 | 43.71 | |
| VA-0-04 | 07/05/94 | W | 00081024256 | LANOXIN TAB 0.125MG U/D 100 | 100 | 9.62 | |
| VA-0-04 | 07/05/94 | W | 11980026025 | PROPINE C CAP OPH SOL .1% 5ML | 5 | 11.75 | |
| VA-0-04 | 07/05/94 | W | 00006336703 | TIMOPTIC O/S .5% OCUMET 5ML | 5 | 13.77 | |
| VA-0-04 | 07/05/94 | W | 00998064305 | TOBREX 0.3% O/S 5ML | 5 | 4.86 | |
| VA-0-04 | 07/05/94 | W | 00173032188 | DEPOT VENTOLIN INHALER 17GM | 17 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00173034447 | ZANTAC TAB 150MG U/D 100 | 100 | 105.12 | |
| VA-0-04 | 07/05/94 | W | 00205533092 | LEUCOVOR VL 50MG IMM 5ML | | 2.18 | |
| VA-0-04 | 07/05/94 | W | 00205464577 | LEUCOVOR VL 350MG IMM 1 | 10 | 19.75 | |
| VA-0-04 | 07/05/94 | W | 00088179033 | CARDIZEM VIAL 10ML CT/6 | 6X10 | 105.21 | |
| VA-0-04 | 07/05/94 | W | 00088179032 | CARDIZEM VIAL 5ML CT/6 | 6X5 | 56.89 | |
| VA-0-04 | 07/05/94 | W | 00074630613 | E.E.S. 200 LIQ 100ML | 100 | 3.22 | |

PAGE 1

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| VA-0-04 | 07/05/94 | W | 00074568401 | | A-METHAPRED VIAL 40MG 1ML 10 | 10X1 | 7.14 | |
| VA-0-04 | 07/05/94 | W | 00074568502 | | A-METHAPRED VIAL 125MG 2ML 10 | 10X2 | 11.08 | |
| VA-0-04 | 07/05/94 | W | 00456067299 | | AEROBID INHALER SYSTEM 250MCG 7GM | 7 | 3.65 | |
| VA-0-04 | 07/05/94 | W | 00003256010 | | AZACTAM VIAL 1GM 15ML 10 | 10X15 | 115.95 | |
| VA-0-04 | 07/05/94 | W | 11980025225 | | BETAGAN OPH SOL 0.5% BID 5ML | 5 | 10.11 | |
| VA-0-04 | 07/05/94 | W | 00469031125 | | CALC GLUC SDV 10% 10ML FUJ 25 | 25X10 | 27.60 | |
| VA-0-04 | 07/05/94 | W | 00003045251 | | CAPOTEN TAB 25MG OP 100 | 100 | 57.53 | |
| VA-0-04 | 07/05/94 | W | 00081019688 | | CORTISPORIN OINT 1.5GM 0.50Z | 15 | 18.87 | |
| VA-0-04 | 07/05/94 | W | 00071221420 | | DILANTIN-125 SUSP 8OZ | 8 | 22.37 | |
| VA-0-04 | 07/05/94 | W | 39506001125 | | ELDEPRYL TAB 5MG SOM 60 | 60 | 109.35 | |
| VA-0-04 | 07/05/94 | W | 00168007038 | | ERYTH O/O .5% 3.5GM FOUG 1/8OZ | 3.5 | 1.92 | |
| VA-0-04 | 07/05/94 | W | 00054829725 | | FUROSEM TAB 20MG OP ROX 100 | 100 | 1.51 | |
| VA-0-04 | 07/05/94 | W | 11980080103 | | OCUFEN OPHT SOL 0.03% 2.5ML | 2.5 | 9.81 | |
| VA-0-04 | 07/05/94 | W | 00045009560 | | PANCREASE CAP 4MU 100 | 100 | 14.82 | |
| VA-0-04 | 07/05/94 | W | 00004196201 | | ROCEPHIN VIAL 250MG 6ML 10 | 10 | 78.56 | |
| VA-0-04 | 07/05/94 | W | 00074266004 | | SELSUN SHAM 2.5% 4OZ | 4 | 6.56 | |
| VA-0-04 | 07/05/94 | W | 00002312642 | | VANCOCIN PULVULE 250MG U/D 20 | 20 | 126.63 | |
| VA-0-04 | 07/05/94 | W | 00186036001 | | XYLOCAINE VIS SOL 2% 360 100ML | 100 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00186011501 | | XYLOCAIN+EPI MDV 1% 20ML 115 5 | 20 | 1.56 | |
| VA-0-04 | 07/05/94 | W | 00173038354 | | ZANTAC SYR 150MG 16OZ | 16 | 125.17 | |
| VA-0-04 | 07/05/94 | W | 00597007017 | | ALUPENT MDI COMP 14GM | 14 | 16.01 | |
| VA-0-04 | 07/05/94 | W | 00597008214 | | ATROVENT INHL AERO COMPL 14GM | 20 | 20.85 | |
| VA-0-04 | 07/05/94 | W | 00075006037 | | AZMACORT INHALER 20GM | 20 | 2.79 | |
| VA-0-04 | 07/05/94 | W | 00173033602 | | BECONASE NASAL INHALER 16.8GM | 16.8 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00065024505 | | BETOPTIC STER SOL 0.5% 5ML | 5 | 14.24 | |
| VA-0-04 | 07/05/94 | W | 00002505868 | | CECLOR O/S 250MG 150ML | 150 | 43.71 | |
| VA-0-04 | 07/05/94 | W | 00081024256 | | LANOXIN TAB 0.125MG U/D 100 | 100 | 9.62 | |
| VA-0-04 | 07/05/94 | W | 11980026025 | | PROPINE C CAP OPH SOL .1% 5ML | 5 | 11.75 | |
| VA-0-04 | 07/05/94 | W | 00006336703 | | TIMOPTIC O/S .5% OCUMET 5ML | 5 | 13.77 | |
| VA-0-04 | 07/05/94 | W | 00998064305 | | TOBREX 0.3% O/S 5ML | 5 | 4.86 | |
| VA-0-04 | 07/05/94 | W | 00173032188 | | DEPOT VENTOLIN INHALER 17GM | 17 | 9.07 | |
| VA-0-04 | 07/05/94 | W | 00173034447 | | ZANTAC TAB 150MG U/D 100 | 100 | 105.12 | |
| VA-0-04 | 07/05/94 | W | 00205533092 | | LEUCOVOR VL 50MG IMM 5ML | | 2.18 | |
| VA-0-04 | 07/05/94 | W | 00205464577 | | LEUCOVOR VL 350MG IMM 1 | 10 | 19.75 | |
| VA-0-04 | 07/05/94 | W | 00088179033 | | CARDIEM VIAL 10ML CT/6 | 6X10 | 105.21 | |
| VA-0-04 | 07/05/94 | W | 00088179032 | | CARDIEM VIAL 5ML CT/6 | 6X5 | 56.89 | |
| VA-0-04 | 07/05/94 | W | 00074630613 | | E.E.S. 200 LIQ 100ML | 100 | 3.22 | |

HHD015-2555

PAGE 2

| ID | DATE | TYPE INV. | NDC | B/G | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| VA-O-04 | 07/05/94 | W | 55513012610 | | EPOGEN VIAL 2000UN/1ML 10 | 10X1 | 186.85 | |
| VA-O-04 | 07/05/94 | W | 00186133403 | | FAMCUR SDV 2MG ASTR 10 | 10X2 | 12.46 | |
| VA-O-04 | 07/05/94 | W | 00173041900 | | VENTOLIN NEBULE 0.083% 25 | 25X3 | 10.13 | |
| VA-O-04 | 07/05/94 | W | 00182173151 | | FLUOCINON CRM .05% G/L 15GM | 15 | 4.14 | |
| VA-O-04 | 07/05/94 | W | 00781139201 | | HALOP TAB 1MG GEN 100 | 100 | 1.53 | |
| VA-O-04 | 07/05/94 | W | 00781155613 | | ISOSOR OR TB 10MG OP GEN 100 | 100 | 1.60 | |
| VA-O-04 | 07/05/94 | W | 00078001633 | | PAMELOR SOL 10MG 160% | 16 | 41.62 | |
| VA-O-04 | 07/05/94 | W | 51079001020 | | PAPAVER CAP 150MG UDL 100 | 100 | 5.57 | |
| VA-O-04 | 07/05/94 | W | 00008005910 | | PEN VEE K TAB 250MG UD 100 | 100 | 7.85 | |
| VA-O-04 | 07/05/94 | W | 00024153505 | | PHISOHEX CLNSR PACKET 8ML 50 | 50X8 | 24.58 | |
| VA-O-04 | 07/05/94 | W | 00065021535 | | PILOPINE H.S. GEL 4% 3.5GM | 3-5 | 17.05 | |
| VA-O-04 | 07/05/94 | W | 00186041001 | | POLOCAINE MDV 1% 50ML | 50 | 4.20 | |
| VA-O-04 | 07/05/94 | W | 00054372144 | | PREDNISON SOL 5MG ROX 30ML | 30 | 8.83 | |
| VA-O-04 | 07/05/94 | W | 00048210078 | | SSD CRM 1% TUBE 50GM | 50 | 4.46 | |
| VA-O-04 | 07/05/94 | W | 00058073215 | | SULF-10 OPHT SOL 10% 15ML | 15 | 1.00 | |
| VA-O-04 | 07/05/94 | W | 00536461701 | | SULFAS TAB 500MG RUG 100 | 100 | 9.24 | |
| VA-O-04 | 07/05/94 | W | 00054386050 | | THIORID CONC 30MG ROX 120ML | 120 | 6.68 | |
| VA-O-04 | 07/05/94 | W | 51079011520 | | TRIHEXYPH TAB 2MG UD UDL 100 | 100 | 5.35 | |
| VA-O-04 | 07/05/94 | W | 00173044200 | | ZOFRAN T 20ML | 20 | 172.90 | |
| VA-O-04 | 07/05/94 | W | 00049490041 | | ZOLOFT TAB 50MG U/D 100 | 100 | 157.55 | |
| VA-O-04 | 07/05/94 | W | 00054329446 | | FUROSEM O/S 10MG ROX 60ML | 60 | 3.13 | |
| VA-O-04 | 07/05/94 | W | 00009035201 | | GLYNASE PRESTAB 3MG 100 | 100 | 30.45 | |
| VA-O-04 | 07/05/94 | W | 00054335041 | | HALOP O/S 2MG ROX 15ML | 15 | 3.85 | |
| VA-O-04 | 07/05/94 | W | 00058246705 | | HOMATR HBR 5% IOL 5ML | 5 | 2.33 | |
| VA-O-04 | 07/05/94 | W | 53014001210 | | RX-PAK HUMIBID L.A. TAB 600MG 100 | 100 | 33.11 | |
| VA-O-04 | 07/05/94 | W | 00173044901 | | IMITREX PREFILLED SYR | 1 | 55.95 | |
| VA-O-04 | 07/05/94 | W | 00008077101 | | ISMO TAB 20MG 100 | 100 | 58.65 | |
| VA-O-04 | 07/05/94 | W | 00456032201 | | LEVOTHYROX SDV 0.2MG SCHE 10ML | 10 | 3.02 | |
| VA-O-04 | 07/05/94 | W | 00078202026 | | LEVOTHROID TAB 75MCG 100 | 100 | 1.22 | |
| VA-O-04 | 07/05/94 | W | 00009072502 | | METAPREL INHALEN SOL 5% 10ML | 10 | 3.15 | |
| VA-O-04 | 07/05/94 | W | 00098034205 | | MOTRIN TAB 800MG U/D 100 | 100 | 7.80 | |
| VA-O-04 | 07/05/94 | W | 00590037710 | | MIDFRIN 2.5%_DT 5ML | 5 | 8.51 | |
| VA-O-04 | 07/05/94 | W | 51079058420 | | NARCAN AMP 1MG 2ML 10 | 10X2 | 26.64 | |
| VA-O-04 | 07/05/94 | W | 00065003508 | | NITROFURAN CP 50MG UD UDL 100 | 100 | 42.13 | |
| VA-O-04 | 07/05/94 | W | 00058251515 | | OSMOGLYN 50% GLYC PB ALC 220ML | 220 | 16.36 | |
| VA-O-04 | 07/05/94 | W | 00074563108 | | PILOCAR OPHT SOL 1% IOL 15ML | 15 | 2.18 | |
| | | | | | A-METHAPRED VIAL 1000MG 8ML | 8 | 6.16 | |

HHD015-2556