Exhibit Q

# PriceAlert™

## Dec. 15, 1997

**New Products In This Issue:**

Fortovase 200mg Softgel
By Roche

Noritate 1% Cream
By Dermik Labs.

Raxar 200mg Tablet
By Glaxo Wellcome

Fareston 60mg Tablet
By Schering



# First DataBank

**The Latest Price Changes on Leading Rx and OTC Products**

# PriceAlert



# More Timely

Issued the 15th of each month. Allows you to make price changes sooner, thus improving your profits.



# Big Savings

PriceAlert is only $96 a year (12 issues)—a savings of $90 over comparable publications. An expense item that really improves your bottom line.



# The Official AWP Price Guide

PriceAlert provides you the same AWP prices as used by Aetna, PAID, PCS, MediMet, most Blue Cross and Blue Shield plans, wholesalers and approximately 48 Medicaid Programs.



# Subscribe Today!

Stay on top of price changes and improve your bottom line. Return the enclosed card or write or call us at 1111 Bayhill Drive, San Bruno, CA 94066.

# First DataBank

1-800-633-3453
The Hearst Corporation

Visit Our Web Site–http://www.firstdatabank.com

# PriceAlert

**Publisher**
Joseph L. Hirschmann, Pharm.D.

**Editor**
Edward G. Edelstein, R.Ph.

**Assistant Editor**
Kathy Gutgesell

**Editorial Staff**
Wendy Baylo
Marguerite Blythe
Terri Factora
Elizabeth Murillo
Alicia Parras

**Production Staff**
Lynda Elliott
Fern Nancy Ingraham

Volume 9; Number 12

PriceAlert is published monthly for $96 per year by First DataBank, 1111 Bayhill Drive, San Bruno, CA 94066.

POSTMASTER: Send address changes to PriceAlert, 1111 Bayhill Drive San Bruno, CA 94066. For additional information, please call 1-800-MED-FILE.

Copyright ©1997, The Hearst Corporation. Contents of this publication may not be reproduced, stored in a retrieval system, resold or retransmitted in any form without the prior written permission of the publisher. The information reported herein is provided to First DataBank by the various manufacturers and related sources handling the products listed. PriceAlert and First DataBank make no warranty or representation concerning its accuracy.

A Publication of
First DataBank Inc.
The Hearst Corporation

Frank A. Bennack, Jr., President
George R. Hearst, Jr., Chairman
Gilbert C. Maurer, Executive Vice President
Raymond E. Joslin, Vice President and Group Head
Joseph L. Hirschmann, President, First DataBank Inc.





Ed Edelstein, R.Ph.

Kathy Gutgesell



Terri A. Factora

Alicia Parras

Wendy A. Baylo



Elizabeth Murillo

Lynda Elliott

Fern Nance Ingraham

*Seasons Greetings from the PriceAlert staff*

## Contents

Features ............................................................2.
Definitions ........................................................2.
Pricing Section...................................................3.
Price Change Summary ..................................90

# PriceAlert

**Features:**

1. Drug products are listed alphabetically by brand name, and generic grouping.
2. BaseLine pricing (BLP™) is included to make price comparison easy.
3. Orange Book evaluation codes are included.
4. Price changes, new products, and other new entries appear in red.
5. HCFA upper limit prices are provided where applicable.
6. Separate Price Change Summary by manufacturer is provided.

## Pricing Section

Generic/Brand Heading — Dose/Strength/Package Size Heading

AWP

| | | | | | | |
|---|---|---|---|---|---|---|
| **THIOTHIXENE** | | | | | | |
| Caps | 1mg | | 100 | ea | Rx | ← Legend/DEA/DESI Indicator |
| | HCFA | 9.75 | BLP | 20.33 | | ← HCFA Upper Limit/BaseLine Price |
| 09/16/96 | Geneva | AB | 00781-2226-01 | | 21.50 | |
| | H.L.Moore | Ab | 00839-7288-06 | | 21.06 | |
| | Major | AB | 00904-2890-60 | | 17.50 | ← Manufacturer/Orange Book Code NDC/Blue Book AWP |
| Brand Name Reference → | **NAVANE by** | | | | | |
| | Pfizer US | AB | 00049-5720-66 | | 40.53 | |
| | Rugby | Ab | 00536-4952-01 | | 17.90 | |
| 05/03/96 | Schein | AB | 00364-2166-01 | | 21.10 | ← Price Change with Effective Date |

## Price Change Summary

Brand Name

| | | | | | |
|---|---|---|---|---|---|
| **DERMIK** | | | Manufacturer and Effective Date → | 10/01/94 | |
| FLORONE | | | | | |
| Cream | 0.05% | | Rx | | |
| | 15 gm | 00066-0074-17 | | 22.30 | |
| | 30 gm | 00066-0074-31 | | 31.84 | |
| | 60 gm | 00066-0074-60 | | 53.89 | |
| Oint | 0.05% | | Rx | | ← Dose/Strength/Legend/DEA/DESI Indicator |
| | 15 gm | 00066-0075-17 | | 22.30 | |
| | 30 gm | 00066-0075-31 | | 31.84 | |
| | 60 gm | 00066-0075-60 | | 53.89 | |

AWP

## Definitions

HCFA represents the Aggregate Federal Upper Limit price.

BLP is First DataBank's calculated BaseLine Price (BLP), see Detail Definition.

ORANGE BOOK CODE is obtained from "Approved Drug Products With Therapeutic Equivalence Evaluations," see Detail Definition.

BLUEBOOK AWP is either the published suggested wholesale price obtained from the manufacturer/labeler or the price commonly charged by wholesalers as determined by survey.

ADDITIONAL DESCRIPTORS provide trademarked dosage forms, case sizes, etc.

DESI indicates products which lack substantial evidence of effectiveness as reported by the Food and Drug Administration in the Federal Register and products identical, similar, or related.

LEGEND INDICATOR shows whether a drug requires a prescription.

DEA CLASS indicates the DEA class of controlled substances.

---

**Detail Definition:**

**Brand/Generic** designation within a generic product group is accomplished by listing the brand name in bold type followed by a lower case "by". All generically priced products in the group are listed by manufacturer. Hence, "NAVANE by Pfizer US" indicates the brand, and Geneva, Rugby, etc. represent lower AWP pricing.

**BaseLine Price** deals with all products, regardless of brand versus generic issues and arbitrary and subjective pricing methods. The "BaseLine Price" is updated mid-month for each group of generic ingredients, strength, dosage form, route and package size—our definition of a specific product group. The database used is First DataBank's National Drug Data File (NDDF). It consists of over 200,000 NDCs and pricing information from over 1,200 manufacturers.

The "BaseLine Price" is derived by calculating the mean average for all NDCs in a specific product group, determining the standard deviation, and calculating a new mean average using all prices within one standard deviation of the original mean average. This new mean average is the "BaseLine Price."

**DESI** occasionally refers only to the generic substitutes of certain drugs. For the purpose of PriceAlert, only those drug entities which are DESI in all cases are listed as "DESI."

**Orange Book Code** is obtained from "Approved Drug Products With Therapeutic Equivalence Evaluations," published by the Food and Drug Administration.

Codes beginning with "A" indicate drug products that are generally considered therapeutically equivalent and interchangeable with pharmaceutically equivalent drug products. The "A" code values are:

AA, AN, AO, AP, or AT = No known or suspected bioequivalence problems. The dosage form determines the second character.

AB = actual or potential problems resolved by evidence.

A1, A2 = AB rating assigned when more than one reference drug appears under the same heading.

Codes beginning with "B" indicate drug products that are not considered therapeutically equivalent to other pharmaceutically equivalent products. The "B" code values are:

BC, BD, BE, BN, BP, BR, BS, BT, or BX = actual or potential problems not resolved by evidence. The second character is specific to the dosage form.

Codes Added by First DataBank

Ab = The Orange Book rating as submitted to HCFA by distributors. Obtained directly from HCFA.

ab = Provided by supplier who has certified in writing that all products sold carry the highest Orange book rating for like products. This is the default when HCFA information has not been reported on an NDC by one of these suppliers.

ZA = Entity evaluated; but not this labeler's products. Rated equivalents (A or B) available. For distributed products, ask Distributor for source or consult label information.

ZB = Non prescription; or not evaluated.

ZC = In Orange Book but does not have therapeutic equivalency rating.

```
A/T/S
  Soln      2%          60 ml   Rx
    HCFA    3.42        BLP     6.11
    Hoec Mar R  At      00039-0016-60   18.18
ACCOLATE
  Tablet    20mg        90 ea   Rx
    Zeneca              F/C
                ZC      00310-0402-60   55.86
ACCUPRIL
  Tablet    5mg         90 ea   Rx
    Parke Dav   ZC      00071-0527-23   85.49
  Tablet    10mg        90 ea   Rx
    Parke Dav   ZC      00071-0530-23   85.49
  Tablet    20mg        90 ea   Rx
    Parke Dav   ZC      00071-0532-23   85.49
  Tablet    40mg        90 ea   Rx
    Parke Dav   ZC      00071-0535-23   85.49
ACCURBRON
  Liquid    150mg/15ml  480 ml  Rx
    Hoec Mar R          00068-5002-16   31.80
ACCUTANE
  Caps      10mg        100 ea  Rx
    Roche               U-D, Rx Pak
                        00004-0155-49   405.56
  Caps      20mg        100 ea  Rx
    Roche       ZB      U-D, Rx Pak
                        00004-0169-49   480.95
  Caps      40mg        100 ea  Rx
    Roche       ZC      U-D, Rx Pak
                        00004-0156-49   558.74
ACEBUTOLOL
  Capsul    200mg       100 ea  Rx
    HCFA    n/a         BLP     86.67
    ESI Lederl  AB      59911-5842-01   91.35
    Goldline    AB      00182-2629-01   85.91
    H L Moore   AB      00839-8084-06   84.11
    Major       AB      00904-5138-60   85.73
    Mylan       AB      00378-1200-01   91.36
    Qualitest   AB      00603-2046-21   84.05
    Watson      AB      52544-0437-01   84.15
  SECTRAL by
    Wy-Ayerst           00008-4177-01   110.64
  SECTRAL by
    Wy-Ayerst           00008-4177-04   110.64
  Capsul    400mg       100 ea  Rx
    HCFA    107.03      BLP     116.23
    ESI Lederl  AB      59911-5844-01   121.50
    Goldline    AB      00182-2630-01   111.88
    Major       AB      00904-5139-60   114.38
    Mylan       AB      00378-1400-01   121.51
    Qualitest   AB      00603-2047-21   100.95
    Watson      AB      52544-0438-01   111.88
  SECTRAL by
    Wy-Ayerst           00008-4179-01   147.10
ACETAMINOPHEN W/CODEINE
  Elixir                480 ml   Rx C-V
    HCFA    n/a         BLP     13.56
    Barre Drug  AA      00472-1419-16   14.00
    Geneva      AA      00781-6052-16   12.95
    Goldline    AA      00182-1078-40   14.10
    H L Moore   AA      00839-6786-69   14.70
    Major       AA      00904-0173-16   13.25
    Morton Gro  AA      60432-0245-16   13.20
    Mova        AA      55370-0341-48   14.00
    Qualitest   AA      00603-1020-58   12.06
    Rugby       AA      00536-0082-85   13.50
    Schein      AA      00364-7207-16   13.95
    URL         AA      00677-0896-33   13.50
  Elixir                480 ml   Rx C-V
    HCFA    n/a         BLP     13.56
  TYLENOL W/CODEINE by
    Mc Neil             00045-0508-16   53.88
  Tablet    300-15mg    100 ea   Rx C-III
    HCFA    4.43        BLP     7.95
    Duramed     Aa      51285-0600-02   8.95
    Goldline    Aa      00182-1268-01   8.20
    H L Moore   Aa      00839-8717-06   8.22
    Halsey      Aa      00879-0051-01   6.45
    Major       Aa      00904-0571-60   7.50
  TYLENOL W/CODEINE NO.2 by
    Mc Neil             00045-0511-60   31.20
    Mutual              53489-0159-01   8.20
    Qualitest   Aa      00603-2337-21   8.20
    Schein      Aa      00364-0323-01   8.13
    Teva USA            00093-0050-01   8.20
    URL                 00677-0611-01   8.20
    Vintage Ph          00254-2063-28   7.85
  Tablet    300-15mg    1000 ea  Rx C-III
    HCFA    44.30       BLP     n/a
    Halsey      Aa      00879-0051-10   45.74
    Major       Aa      00904-0571-80   55.20
    Teva USA            00093-0050-10   55.10
  Tablet    300-30mg    100 ea   Rx C-III
    HCFA    6.75        BLP     11.17
    Duramed     Aa      51285-0601-02   12.95
    Geneva      AA      00781-1752-01   12.95
    Goldline    AA      00182-0948-01   12.60
    H L Moore   AA      00839-6245-06   9.57
    Halsey      AA      00879-0062-01   8.00
    Major       AA      00904-0157-60   9.90
  TYLENOL W/CODEINE NO.3 by
    Mc Neil             00045-0513-60   33.91
    Mutual              53489-0160-01   12.55
    Purepac             00228-2001-10   12.60
    Qualitest   AA      00603-2338-21   8.96
    Rugby               00536-3227-01   12.25
    Schein              00364-0324-01   12.60
    Teva USA            00093-0150-01   12.60
    URL                 00677-0612-01   12.55
  12/13/97 Vangard      20615-0430-29   18.23
    Vintage Ph          00254-2064-28   9.90
  Tablet    300-30mg    500 ea   Rx C-III
```

```
           HCFA    33.75       BLP     44.61
  TYLENOL W/CODEINE NO.3 by
    Mc Neil     AA      00045-0513-70   146.75
  Tablet    300-30mg    1000 ea  Rx C-III
    HCFA    67.50       BLP     89.88
    Duramed     Aa      51285-0601-05   100.85
    Geneva      AA      00781-1752-10   100.75
    Goldline    AA      00182-0948-10   99.85
    H L Moore   AA      00839-6245-16   74.99
    Halsey      AA      00879-0052-10   70.25
    Major       AA      00904-0175-80   66.40
  TYLENOL W/CODEINE NO.3 by
    Mc Neil             00045-0513-80   266.74
    Mutual              53489-0160-10   89.90
    Parmed              00349-8861-10   98.95
    Purepac             00228-2001-96   99.85
    Qualitest           00603-2338-32   70.88
    Roxane      AA      00054-4022-31   119.14
    Rugby               00536-3227-10   89.95
    Schein              00364-0324-02   99.97
    Teva USA            00093-0150-10   99.99
    URL                 00677-0612-10   99.99
    Vintage Ph          00254-2064-38   74.40
  Tablet    300-60mg    100 ea   Rx C-III
    HCFA    9.75        BLP     18.80
    Duramed     Aa      51285-0602-00   20.77
    Geneva      AA      00781-1654-01   19.10
    Goldline    AA      00182-1338-01   19.14
    H L Moore   AA      00839-6499-06   19.29
    Halsey      AA      00879-0415-01   14.09
    Major       AA      00904-3916-60   17.50
  TYLENOL W/CODEINE NO.4 by
    Mc Neil     AA      00045-0515-60   59.92
    Mutual              53489-0161-01   19.25
    Purepac             00228-2003-10   19.10
    Qualitest           00603-2339-21   17.70
    Rugby               00536-3215-01   19.15
    Schein              00364-0526-01   21.87
    Teva USA            00093-0350-01   19.10
    URL                 00677-0632-01   19.25
    Vintage Ph          00254-2065-28   17.55
  Tablet    300-60mg    500 ea   Rx C-III
    HCFA    48.75       BLP     80.53
    Duramed     Aa      51285-0602-04   85.55
    Geneva      AA      00781-1654-05   82.51
    Goldline    AA      00182-1338-05   85.55
    H L Moore   AA      00839-6499-12   85.39
    Halsey      AA      00879-0415-05   60.00
    Major       AA      00904-3916-40   75.50
  TYLENOL W/CODEINE NO.4 by
    Mc Neil     AA      00045-0515-70   258.84
    Mutual              53489-0161-05   85.46
    Purepac             00228-2003-50   85.10
    Qualitest           00603-2339-28   71.70
    Teva USA            00093-0350-05   85.10
    URL         AA      00677-0632-05   85.46
    Vintage Ph          00254-2065-35   78.80
ACETAMINOPHEN W/HYDROCODONE
  Caps      500-5mg     100 ea   Rx C-III
    HCFA    17.63       BLP     31.57
    Carnrick            00086-0051-01   23.80
    Endo Labs   Aa      00056-0091-70   41.58
  BANCAP HC by
    Forest              00456-0601-01   98.96
    M'Krodt Sp  ZA      00406-4357-01   22.61
    Major       Aa      00904-3442-60   23.95
    Norton              50732-0128-01   39.05
    Rugby       Aa      00536-3442-01   32.95
    UAD                 00785-1120-01   34.01
  Tablet    500-5mg     100 ea   Rx C-III
    HCFA    4.91        BLP     24.60
    Ascher      AA      00225-0450-15   27.54
    Creighton   AA      50752-0290-05   19.50
    Dey                 49502-0415-01   17.10
    Eon Labs    AA      00185-0474-01   39.04
    Geneva      AA      00781-1606-01   29.66
    H L Moore   Aa      00839-7716-06   22.75
    Halsey      AA      00879-0574-01   15.05
    Inwood      Aa      00258-3666-01   27.50
  VICODIN by
    KNOLL LABS          00044-0727-02   44.83
    M'Krodt Sp  AA      00406-0357-01   31.75
  11/30/97 ANEXSIA by
    M'Krodt Sp  Aa      00406-5361-01   45.18
    Major       Aa      00904-3440-60   18.90
    Martec      Aa      52555-0076-01   25.95
    Norton              50732-0785-01   16.50
    Qualitest           00603-3881-21   28.05
    Rugby               00536-3914-01   31.50
    Schein              00364-0744-01   26.00
    Teva USA            00093-0567-01   22.75
  LORTAB by
    UCB Pharma          50474-0902-01   49.99
    URL                 00677-1184-01   20.24
    Vintage Ph  AA      00254-3592-28   16.95
    Warn-Chil           00047-0448-24   28.06
    Watson      AA      52544-0349-01   19.75
    Zenith              00172-5643-80   22.75
  Tablet    500-5mg     500 ea   Rx C-III
    HCFA    24.55       BLP     99.03
    Creighton   AA      50752-0290-08   97.50
    Dey                 49502-0415-05   97.00
    Eon Labs    AA      00185-0474-05   175.75
    ENDO GEN    AA      60951-0639-85   134.12
    Geneva      AA      00781-1606-05   97.80
    H L Moore   AA      00839-7716-12   97.81
    Halsey      AA      00879-0574-05   63.21
    Inwood      Aa      00258-3666-05   96.90
  VICODIN by
    KNOLL LABS          00044-0727-03   208.48
    M'Krodt Sp  AA      00406-0357-05   98.43
  11/30/97 ANEXSIA by
    M'Krodt Sp  Aa      00406-5361-05   210.09
    Major       Aa      00904-3440-40   73.90
    Martec      Aa      52555-0076-05   97.80
```

```
    Norton      AA      50732-0785-05   80.00
    Qualitest   AA      00603-3881-28   131.90
    Rugby       AA      00536-3914-05   133.45
    Schein      AA      00364-0744-05   84.00
    Teva USA            00093-0567-05   97.80
  LORTAB by
    UCB Pharma  AA      50474-0902-50   235.72
    URL                 00677-1184-05   79.95
    Vintage Ph  AA      00254-3592-35   71.48
    Warn-Chil   AA      00047-0448-30   97.55
    Watson      AA      52544-0349-05   97.75
    Zenith      AA      00172-5643-70   97.75
  Tablet    500-5mg     1000 ea  Rx C-III
    HCFA    49.10       BLP     185.01
    Eon Labs    AA      00185-0474-10   331.92
    ENDO GEN    AA      60951-0639-90   253.26
    Halsey      AA      00879-0574-10   108.10
    M'Krodt Sp  AA      00406-0357-10   196.85
    Teva USA    AA      00093-0567-10   168.50
    Vintage Ph  AA      00254-3592-38   121.44
  Tablet    500/7.5mg   100 ea   Rx C-III
    HCFA    23.03       BLP     40.16
    Creighton   AA      50752-0291-05   37.75
    Geneva      AA      00781-1513-01   39.75
    H L Moore   AA      00182-0691-01   39.75
    Major       AA      00839-7781-06   39.29
    Martec      AA      00904-7631-60   39.29
    Qualitest   AA      52555-0652-01   43.05
    Rugby       AA      00603-3882-21   33.80
            AA          00536-5507-01   43.05
  LORTAB by
    UCB Pharma  AA      50474-0907-01   57.49
    URL                 00677-1621-01   39.25
    Vintage Ph  AA      00254-3594-28   33.80
    Warn-Chil   AA      00047-0319-24   39.76
    Watson      AA      52544-0385-01   37.97
  Tablet    500/7.5mg   500 ea   Rx C-III
    HCFA    115.15      BLP     172.62
    Creighton   AA      50752-0291-08   167.75
    Geneva      AA      00781-1513-05   167.75
    H L Moore   AA      00182-0691-05   172.99
    Major       AA      00839-7781-12   176.38
    Martec      AA      00904-7631-40   162.00
    Qualitest   AA      52555-0652-05   190.20
    Rugby       AA      00603-3882-28   146.30
  LORTAB by
    UCB Pharma  AA      50474-0907-50   253.97
    URL                 00677-1621-05   167.69
    Vintage Ph  AA      00254-3594-35   146.30
    Warn-Chil   AA      00047-0319-30   167.74
    Watson      AA      52544-0385-05   167.73
  Tablet    650-7.5mg   100 ea   Rx C-III
    HCFA    16.43       BLP     42.60
    Dey         AA      49502-0417-01   45.00
    ENDO GEN    AA      60951-0640-70   45.23
    Geneva      AA      00781-1523-01   42.50
    Goldline    AA      00182-0692-01   39.50
  HYDROCODONE W/ACETAMINOPHEN by
    H L Moore   Aa      00839-8001-06   50.78
    Inwood      ZA      00258-3622-01   44.10
    M'Krodt Sp          00406-0359-01   44.72
  11/30/97 ANEXSIA by
    M'Krodt Sp  Aa      00406-5362-01   56.15
    Major       Aa      00904-5022-60   38.35
    Martec      Aa      52555-0653-01   43.50
    Qualitest   Aa      00603-3884-21   34.25
    Rugby       Aa      00536-5731-01   45.00
    Teva USA    Aa      00093-0568-01   42.30
  LORCET PLUS by
    UAD         AA      00785-1122-01   58.14
    Vintage Ph  AA      00254-3595-28   34.25
    Warn-Chil   AA      00047-0335-24   42.75
    Watson      AA      52544-0502-01   42.24
  Tablet    650-7.5mg   500 ea   Rx C-III
    HCFA    82.15       BLP     172.62
    ENDO GEN    AA      60951-0640-85   178.72
    Goldline    AA      00182-0692-05   165.60
    Inwood      ZA      00258-3622-05   176.64
    M'Krodt Sp  AA      00406-0359-05   178.88
  11/30/97 ANEXSIA by
    M'Krodt Sp  Aa      00406-5362-05   261.10
    Major       Aa      00904-5158-40   176.64
    Martec      Aa      00603-3884-28   154.95
    Teva USA    Aa      00093-0568-05   175.00
  LORCET PLUS by
    UAD         AA      00785-1122-50   244.75
    Vintage Ph  AA      00254-3595-35   154.95
    Watson      AA      52544-0502-05   177.83
  Tablet    750/7.5mg   100 ea   Rx C-III
    HCFA    16.35       BLP     40.14
    Creighton   AA      50752-0292-05   35.35
    Dey         AA      49502-0416-01   42.50
    Eon Labs    AA      00185-0475-01   41.75
    ENDO GEN    AA      60951-0641-70   42.71
    Geneva      AA      00781-1532-01   39.00
    Goldline    AA      00182-0681-01   39.60
    H L Moore   AA      00839-7728-06   40.59
    King Pharm          60793-0024-01   42.50
  VICODIN ES by
    KNOLL LABS          00044-0728-02   49.43
    M'Krodt Sp  AA      00406-0360-01   39.50
    Major       AA      00904-7632-60   37.55
    Martec      AA      52555-0654-01   39.80
    Qualitest   AA      00603-3883-21   34.40
    Rugby       AA      00536-5508-01   42.50
    Schein      AA      00364-2505-01   39.21
    Teva USA    AA      00093-0593-01   39.10
    URL                 00677-1504-01   39.05
    Vintage Ph  AA      00254-3596-28   34.40
    Warn-Chil   AA      00047-0486-24   39.00
    Watson      AA      52544-0387-01   35.44
  Tablet    750/7.5mg   500 ea   Rx C-III
    HCFA    81.75       BLP     172.97
    Creighton   AA      50752-0292-08   165.45
    Eon Labs    AA      00185-0475-05   187.80
    ENDO GEN    AA      60951-0641-85   182.00
    Geneva      Aa      00781-1532-05   182.00
```

```
                    Goldline        Aa   00182-0681-05   170.50
                    H L Moore       Aa   00839-7728-12   166.58
VICODIN ES   by
    KNOLL LABS   AA   00044-0728-03   230.94
    M'Krodt Sp   Aa   00406-0360-05   177.75
    Geneva       Aa   00904-7632-40   165.95
    Martec       Aa   52555-0654-05   185.90
    Qualitest    Aa   00603-3883-28   160.74
    Rugby        Aa   00536-5508-05   182.00
    URL          Aa   00677-1504-05   166.55
    Vintage Ph   Aa   00254-3596-35   160.74
    Warn-Chil    AA   00047-0486-30   165.56
    Watson       Aa   52544-0387-05   165.56
Tablet  650-1mg    100  ea  Rx  C-III
    HCFA    26.93   BLP   52.19
    Geneva       Aa   00781-1524-01   53.19
    Goldline     Aa   00182-0034-01   53.17
    Inwood       Aa   00258-3658-01   53.10
    M'Krodt Sp   Aa   00406-0361-01   53.20
    Major        Aa   00904-5127-60   50.78
    Martec       Aa   52555-0672-01   53.10
    Qualitest    Aa   00603-3885-28   50.72
    Rugby        aa   00536-5510-01   53.17
LORCET 10/650  by
    UAD          ZA   00785-6350-01   81.80
    URL          AA   00677-1622-01   50.99
    Vintage Ph   AA   00254-3597-28   50.72
    Warn-Chil    AA   00047-0164-24   53.17
    Watson       AA   52544-0503-01   50.78
Tablet  650-1mg    500  ea  Rx  C-III
    HCFA   134.65   BLP   240.58
    Goldline     Aa   00182-0034-05   247.22
    Inwood       Aa   00258-3658-05   241.20
    M'Krodt Sp   Aa   00406-0361-05   244.72
    Major        Aa   00904-5127-40   241.20
    Martec       Aa   52555-0672-05   239.40
    Qualitest    Aa   00603-3885-28   240.97
LORCET 10/650  by
    UAD          ZA   00785-6350-50   380.35
    Vintage Ph   AA   00254-3597-35   369.05
    Watson       AA   52544-0503-05   231.47
ACETAMINOPHEN-CAFF&BUTALBITAL
Caps  325-40-50    100  ea  Rx
    HCFA    12.23   BLP   29.15
    ESGIC  by
    Forest       00535-0012-01   109.10
Tablet  325-40-50   100  ea  Rx
    HCFA    4.28   BLP   17.66
    Duramed      51285-0849-02   14.00
    ESGIC  by
    Forest       AB   00456-0630-01   109.43
    Geneva       AB   00781-1901-01   15.20
    Goldline     AB   00182-1274-01   16.65
    H L Moore    AB   00839-7480-06   15.92
    Halsey       AB   00879-0567-01   14.40
    Inwood       AB   00258-3665-01   19.11
    Major        AB   00904-3280-60   19.50
    Martec       AB   52555-0079-01   16.20
    FIORICET  by
    Novartis     AB   00078-0084-05   55.08
    Parmed       AB   00349-8793-01   13.89
    Qualitest    AB   00603-2547-21   12.00
    Rugby        AB   Captabs
                      00536-5567-01   14.80
    Schein       AB   00364-2297-01   13.90
    Teva USA     AB   00093-0854-01   15.25
    URL          AB   00677-1242-01   13.85
    Warn-Chil    AB   00047-0106-24   14.75
01/01/98  West-Ward   AB   01143-1787-01   16.05
Tablet  325-40-50   500  ea  Rx
    HCFA    21.40   BLP   76.53
    ESGIC  by
    Forest       AB   00456-0630-02   500.18
    FIORICET  by
    Novartis     AB   00078-0084-08   263.04
ACETAZOLAMIDE
Cap Sa  500mg    100  ea  Rx
    DIAMOX SEQUELS  by
    Wy-Ayerst    57706-0753-23   105.16
Tablet  125mg    100  ea  Rx
    HCFA    n/a   BLP   10.40
    DIAMOX  by
    Wy-Ayerst    57706-0754-23   32.83
Tablet  250mg    100  ea  Rx
    HCFA    n/a   BLP   30.00
    Lannett      AB   00527-1050-01   34.00
    Schein       AB   00364-0400-01   28.00
    Taro Usa     AB   51672-4023-01   28.00
    DIAMOX  by
    Wy-Ayerst    57706-0755-23   42.34
Tablet  250mg    1000  ea  Rx
    DIAMOX  by
    Wy-Ayerst    57706-0755-34   402.11
ACETEST REAGENT
Tablet        100  ea
    Bayer Diag   ZB   00193-2381-21   23.90
ACETIC ACID OTIC
Soln  2%       15  ml  Rx
    HCFA    1.88   BLP   5.53
    Alpharma U   AT   Carton,Dropper Btl
                      00472-0890-99   6.98
    H L Moore    At   00839-6644-61   9.99
    Major        At   00904-0315-35   4.31
    Morton Gro   At   60432-0741-15   10.00
    Qualitest    At   00603-7035-41   3.32
    Rugby        At   00536-2102-72   5.25
    Schein       At   00364-0732-72   3.78
    VOSOL  by
    Wallace      At   3's Multi-Pack
                      00037-3611-10   39.89
ACETIC ACID W/HYDROCORT OTIC
Drops         10  ml  Rx
    HCFA    4.28   BLP   8.64
```

```
    Bsch&Lomb    At   24208-0319-10   8.40
    Geneva       At   00781-6311-70   10.63
    H L Moore    At   00839-6645-90   12.00
    Major        At   00904-0316-10   4.36
    Morton Gro   At   60432-0740-01   12.00
    Qualitest    At   00603-7036-39   5.68
    Rugby        At   00536-2110-70   7.95
    Schein       At   00364-0751-54   7.15
    URL          At   00677-1408-21   8.27
    VOSOL HC  by
    Wallace      At   3's Multi-Pack
                      00037-3811-12   48.46
Drops         10  ml  Rx
    HCFA    4.28   BLP   8.64
    Alpharma U   AT   Carton,Dropper Btl
                      00472-0882-82   8.94
ACETOHEXAMIDE
Tablet  250mg    100  ea  Rx
    HCFA    23.63   BLP   25.29
    Barr         AB   00555-0442-02   26.38
    H L Moore    AB   00839-7386-06   23.07
    Qualitest    AB   00904-1990-60   15.75
    Schein       AB   00364-2232-01   26.42
ACETYLCYSTEINE
Vial  100mg/ml     4  ml  Rx
    HCFA    2.53   BLP   5.56
    Dey          49502-0181-04
Vial  100mg/ml    10  ml  Rx
    HCFA    9.78   BLP   11.61
    Dey          3's
                 49502-0181-10   13.42
Vial  100mg/ml    30  ml  Rx
    HCFA    10.71   BLP   31.76
    Dey          AN   3's
                 49502-0181-30   36.83
Vial  200mg/ml     4  ml  Rx
    HCFA    2.82   BLP   6.45
    Dey          12's
                 49502-0182-04   6.78
Vial  200mg/ml    10  ml  Rx
    HCFA    3.73   BLP   13.97
    Dey          3's
                 49502-0182-10   16.22
Vial  200mg/ml    30  ml  Rx
    HCFA    12.80   BLP   38.38
    Dey          AN   3's
                 49502-0182-30   44.48
Vial  200mg/ml   100  ml  Rx
    HCFA    n/a   49502-0182-00   92.21
ACHROMYCIN
Oint  3%        30  gm
    ESI Lederl   ZC   00005-4796-55   11.11
ACI-JEL
Jelly         85  gm  Rx
    Ortho        ZB   00062-5421-01   28.20
ACID MANTLE
Cream         28.4  gm
    Doak Derm    ZB   10337-0504-52   3.48
ACLOVATE
Cream  0.05%      15  gm  Rx
    Glaxo Derm   ZC   00173-0401-00   11.77
Cream  0.05%      45  gm  Rx
    Glaxo Derm   ZC   00173-0401-24   24.54
Cream  0.05%      15  gm  Rx
    Glaxo Derm   ZC   00173-0401-06   31.08
Oint  0.05%       15  gm  Rx
    Glaxo Derm   ZC   00173-0402-00   11.77
Oint  0.05%       45  gm  Rx
    Glaxo Derm   ZC   00173-0402-01   24.54
Oint  0.05%       60  gm  Rx
    Glaxo Derm   ZC   00173-0402-06   31.08
ACTIGALL
Caps         100  ea  Rx
    Novartis     ZA   57267-0153-30   235.68
ACTINEX
Cream  10%        30  gm  Rx
    Schwarz      ZC   00091-4520-37   55.34
ACTRON
Tablet  12.5mg     24  ea
    HCFA         BLP   3.00
    Bayer Inc    ZB   12843-0902-07
    Bayer Inc    ZB   Caplet
                      12843-0602-57   2.90
Tablet  12.5mg     50  ea
    HCFA         BLP   5.06
    Bayer Inc    ZB   12843-0902-08
    Bayer Inc    ZB   Caplet
                      12843-0602-58   4.81
Tablet  12.5mg    100  ea
    HCFA    n/a   BLP   8.50
    Bayer Inc    ZB   12843-0902-09
    Bayer Inc    ZB   Caplet
                      12843-0602-59   8.07
ACULAR
Drops  0.5%       3  ml  Rx
11/07/97 Allergan   ZC   00023-2181-03   22.07
Drops  0.5%       5  ml  Rx
11/07/97 Allergan   ZC   00023-2181-05   37.09
Drops  0.5%      10  ml  Rx
11/07/97 Allergan   ZC   00023-2181-10   67.04
ACYCLOVIR
Caps  200mg     100  ea  Rx
    HCFA         BLP   97.57
    ESI Lederl   AB   59911-5831-03   97.70
    ZOVIRAX  by
    Glaxo        AB   00173-0991-55   114.14
    Martec       Ab   52555-0682-01   99.00
    Mova         AB   55370-0557-07   92.25
    Mylan        AB   00378-2200-01   97.69
    Novopharm    AB   55953-0940-40   97.20
```

```
    Par          Ab   49884-0460-01   97.70
    Purepac      Ab   00228-2605-11   97.70
    Roxane       AB   00054-0280-25   97.70
    Schein       ZA   00364-2692-01   97.70
    Teva USA     AB   00093-0044-01   97.70
    Warn-Chil    ZA   00047-0446-24   97.70
    Zenith       AB   00172-4266-60   95.53
Tablet  400mg     100  ea  Rx
    HCFA    n/a   BLP   188.86
    ESI Lederl   AB   59911-3163-04   189.61
    ZOVIRAX  by
    Glaxo        AB   00173-0949-55   221.51
    Mylan        AB   00378-1464-01   189.60
    Novopharm    AB   55953-0943-40   188.60
    Par          Ab   49884-0487-01   189.61
    Purepac      Ab   00228-2806-11   189.61
    Schein       AB   00364-2689-01   189.60
    Zenith       AB   00172-4267-60   185.46
Tablet  800mg     100  ea  Rx
    HCFA    n/a   BLP   367.22
    ESI Lederl   AB   59911-3164-04   368.68
    ZOVIRAX  by
    Glaxo        AB   00173-0945-55   430.73
    Mylan        AB   00378-1468-01   368.68
    Novopharm    AB   55953-0947-40   366.65
    Par          Ab   49884-0474-01   368.70
    Purepac      Ab   00228-2601-11   368.68
    Schein       ZA   00364-2690-01   368.65
    Zenith       AB   00172-4268-60   360.51
ADALAT CC
Tab Sa  30mg     100  ea  Rx
    Bayer Inc    BC   00026-8841-51   95.51
Tab Sa  30mg     100  ea  Rx
    Bayer Phar   BC   00026-8841-54   940.77
Tab Sa  30mg    5000  ea  Rx
    Bayer Phar   BC   00026-8841-72   4703.80
Tab Sa  60mg     100  ea  Rx
    Bayer Inc    BC   00026-8851-51   163.66
Tab Sa  60mg     100  ea  Rx
    Bayer Phar   BC   00026-8851-54   1612.03
Tab Sa  60mg    5000  ea  Rx
    Bayer Phar   BC   00026-8851-72   8060.20
Tab Sa  90mg     100  ea  Rx
    Bayer Inc    BC   00026-8861-51   198.55
ADAPIN
See DOXEPIN HYDROCHLORIDE
Caps  10mg      100  ea  Rx
    HCFA    3.98   BLP   12.76
    Lotus        59417-0301-71   28.31
Caps  25mg      100  ea  Rx
    HCFA    4.43   BLP   13.05
    Lotus        59417-0302-71   36.52
Caps  50mg      100  ea  Rx
    HCFA    6.45   BLP   18.50
    Lotus        59417-0303-71   51.42
Caps  75mg      100  ea  Rx
    HCFA    8.60   BLP   34.24
    Lotus        59417-0361-71   85.27
Caps  100mg     100  ea  Rx
    HCFA   10.43   BLP   48
    Lotus        59417-0359-71   92.96
Caps  150mg      50  ea  Rx
    HCFA   12.72   BLP   91.32
    Lotus        59417-0370-65   7.18
ADDERALL
Tablet  5mg      100  ea  Rx  C-II
    Shire Rich   ZB   58521-0031-01   31.25
Tablet  10mg     100  ea  Rx  C-II
    Shire Rich   ZB   58521-0032-01   55.08
Tablet  20mg     100  ea  Rx  C-II
    Shire Rich   ZB   58521-0033-01   94.38
Tablet  30mg     100  ea  Rx  C-II
11/10/97  Shire Rich   ZB   58521-0034-01   123.13
ADEFLOR M
Tablet  1mg      100  ea  Rx
    Kenwood      An   00482-0115-01   28.02
ADIPEX-P
Caps  37.5mg     100  ea  Rx  C-IV
    HCFA   14.03   BLP   25.42
    Gate Ph      AA   57844-0019-01   110.70
Tablet  37.5mg    100  ea  Rx  C-IV
    HCFA   11.25   BLP   25.55
    Gate Ph      AA   57844-0020-01   108.75
Tablet  37.5mg    400  ea  Rx  C-IV
    HCFA   45.00   BLP   102.20
11/10/97  Gate Ph   AA   57844-0009-26   413.36
ADRENALIN CHLORIDE
Soln  1:100     7.5  ml  Rx
    Parke Dav    ZB   W/Dropper
                      00071-3014-09   13.19
ADSORBOCARPINE
See PILOCARPINE HYDROCHLORIDE
Drops  1%        15  ml  Rx
    HCFA    n/a   BLP   6.27
    Alcon        00998-0212-15   14.75
Drops  2%        15  ml  Rx
    HCFA    n/a   BLP   7.83
    Alcon        00998-0213-15   15.12
Drops  4%        15  ml  Rx
    HCFA    n/a   BLP   8.49
    Alcon        ZB   00998-0214-15   16.13
AEROBID
Aero  250mcg     7  gm  Rx
    Forest       ZB   00456-0672-99   59.64
AEROBID-M
Aero  250mcg     7  gm  Rx
    Forest       BX   Improved Taste
                      00456-0670-99   59.64
AEROLATE JR
Caps  130mg     100  ea  Rx
```

Fleming BC 00256-0114-01 18.25

**AEROLATE SR**
Caps 260mg — 100 ea — Rx
Fleming BC 00256-0115-01 20.00

**AGRYLIN**
Caps 0.5mg — 100 ea — Rx
Roberts Ph ZC 54092-0063-01 420.00

**AIRET**
See ALBUTEROL
Soln 0.83mg/ml — 3 ml — Rx
HCFA 0.60 — n/a
Medeva Pha An 25's, U-D 53014-0075-25 1.98
Medeva Pha An 60's, U-D 53014-0075-60 1.78

**AKINETON**
Tablet 2mg — 100 ea — Rx
KNOLL LABS ZC 00044-0120-02 29.76
Tablet 2mg — 1000 ea — Rx
KNOLL LABS ZC 00044-0120-04 220.23

**ALBALON**
See NAPHAZOLINE HYDROCHLORIDE
Drops 0.1% — 15 ml — Rx
HCFA 4.73 — BLP 6.49
Allergan AT Liquifilm 11980-0154-15 16.41

**ALBENZA**
Tablet 200mg — 112 ea — Rx
SK Beecham ZC 00007-5500-40 101.80

**ALBUTEROL**
Aero 90mcg — 17 gm — Rx
HCFA 7.47 — BLP 21.03
VENTOLIN by

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Allen&Hanb | AB | 00173-0321-88 | 27.55 |
| Alpharma U | BN | 00472-1264-63 | 20.00 |
| Apothecon | AB | 59772-6175-01 | 19.75 |
| Apothecon | AB | 59772-6175-02 | 21.42 |
| Dey | An | 49502-0303-17 | 21.70 |
| Geneva | Bn | 00781-7502-87 | 22.73 |
| H L Moore | An | 00839-7608-07 | 21.67 |
| Major | AB | 00904-5074-34 | 22.95 |
| Martec | Bn | 52555-0594-17 | 22.48 |
| Novopharm | AB | 55953-0051-01 | 19.79 |
| Qualitest | Bn | 00603-1004-75 | 21.37 |
| Rugby | An | 00536-0416-12 | 21.44 |
| Schein | AB | 00364-2632-17 | 19.75 |

PROVENTIL by

| Mfr | Code | NDC | Price |
|---|---|---|---|
| Schering | BN | 00085-0614-02 | 27.56 |
| Sidmak | AN | 50111-0801-31 | 21.50 |
| URL | Bn | 00677-1549-70 | 22.60 |
| Warn-Chil | AN | 00047-2997-11 | 22.96 |
| Warrick | AN | 59930-1S60-01 | 21.41 |
| Zenith | AB | 00172-4390-18 | 21.03 |

Soln 0.83mg/ml — 3 ml — Rx
HCFA 0.60 — BLP n/a
VENTOLIN by
Allen&Hanb AN U-D, 25's, Nebules 00173-0419-00 1.48
Alpharma U AN 25's,U-D,P/F 00472-0281-23 1.27
Astra AN 25's, U-D 00186-1491-04 1.06
Astra AN 60's, U-D 00186-1491-17 1.04
Dey AN 25's, U-D 49502-0697-03 1.21
Dey AN 30's, U-D 49502-0697-30 1.21
Dey AN 60's, U-D 49502-0697-60 1.21
Geneva AN 25's,U-D 00781-9150-93 1.30
Goldline AN 25's, U-D 00182-8010-24 1.21
Goldline an 60's,U-D 00182-8010-26 1.21
H L Moore AN 25's, U-D 00839-7816-10 1.22
H L Moore AN 60's, U-D 00839-7860-35 1.22
Major AN 25's,U-D 00904-7731-17 1.22
AIRET by
Medeva Pha AN 25's, U-D 53014-0075-25 1.98
AIRET by
Medeva Pha AN 60's, U-D 53014-0075-60 1.78
Novopharm AN 25's, U-D 55953-0209-25 1.21
Qualitest AN 25's, U-D 00603-1005-40 1.21
Rugby AN 25's, U-D 00536-2677-04 1.30
PROVENTIL by
Schering AN 25's,U-D 00085-0209-01 1.69
URL AN 25's, U-D 00677-1522-72 1.28
Warrick AN 25's,U-D 59930-1500-06 1.21
Warrick AN 60's, U-D 59930-1500-06 1.21

Soln 5mg/ml — 20 ml — Rx
HCFA — BLP 14.63
VENTOLIN by
Allen&Hanb AN 00173-0385-58 17.77
Astra An 00186-1491-10 10.69
Dey AN W/Calibrated Dropper 49502-0196-30 13.95
Geneva AN 00781-7535-80 13.95
Goldline AN 00182-6014-65 14.40
ALBUTEROL SULFATE by
H L Moore AN 00839-7861-97 16.48

Major An 00904-7658-55 14.65
Novopharm ZA 55953-0212-20 14.99
Qualitest Aa 00603-1006-43 12.50
Rugby An 00536-2675-73 13.95
Schein an 00364-2530-55 13.91
PROVENTIL by
Schering AN 00085-0208-02 18.56
URL AN 00677-1521-22 13.95
Warrick AN 59930-1515-04 14.99

Syrup 2mg/5ml — 480 ml — Rx
HCFA 5.33 — BLP 26.64
VENTOLIN by
Allen&Hanb AA 00173-0351-54 33.36
Alpharma U AA 00472-0825-16 26.85
Geneva AA 00781-6067-16 27.92
Goldline AA 00182-6015-40 27.92
H L Moore AA 00839-7746-69 26.26
Major AA 00904-7681-16 27.92
Mova AA 55370-0315-48 26.23
Qualitest AA 00603-1007-58 24.75
Rugby AA 00536-0415-85 26.00
Schein ZA 00364-2522-16 26.00
PROVENTIL by
Schering AA 00085-0353-02 38.78
Teva USA AA 00093-0661-16 27.92
URL AA 00677-1505-33 27.70
Warn-Chil AA 00047-1000-32 28.68
Warrick AA 59930-1510-05 24.75
Watson A 52544-0419-16 26.38

Tab Sa 4mg — 100 ea — Rx
PROVENTIL by
Schering BC 00085-0431-02 72.46

Tablet 2mg — 100 ea — Rx
HCFA 2.67 — BLP 25.87
VENTOLIN by
Allen&Hanb AB 00173-0341-43 5.49
ESI Lederl AB 00005-3062-43 26.29
Geneva AB 00781-1671-01 28.05
H L Moore AB 00839-7611-06 24.50
Major AB 00904-2876-60 24.90
Martec AB 52555-0491-01 27.90
Mova ZA 55370-0111-07 23.50
Mutual AB 53489-0176-01 26.50
Mylan AB 00378-0255-01 28.25
MD Pharm AB 43567-0563-17 22.64
Novopharm AB 55953-0480-01 23.50
Parmed AB 00349-8713-01 27.92
Qualitest AB 00603-2093-21 23.60
Rugby AB 00536-3008-01 24.75
Schein AB 00364-2438-01 26.00
PROVENTIL by
Schering AB 00085-0252-02 43.25
Sidmak AB 50111-0491-01 25.50
Teva USA AB 00093-0665-01 25.50
URL AB 00677-1359-01 26.50
Warn-Chil AB 00047-0956-24 28.25
Warrick AB 59930-1520-01 23.65

Tablet 2mg — 500 ea — Rx
HCFA 13.35 — BLP 121.15
VENTOLIN by
Allen&Hanb AB 00173-0341-44 176.68
ESI Lederl AB 00005-3062-31 124.86
H L Moore AB 00839-7611-12 117.59
Major AB 00904-2876-40 112.90
Martec ZA 52555-0491-05 119.02
Mova ZA 55370-0111-08 112.00
Mutual AB 53489-0176-05 120.22
Mylan AB 00378-0255-05 134.40
MD Pharm AB 43567-0563-11 122.66
Novopharm AB 55953-0480-70 112.00
Parmed AB 00349-8994-05 122.00
Qualitest AB 00603-2093-28 96.85
Rugby AB 00536-3008-05 119.95
PROVENTIL by
Schering AB 00085-0252-03 205.35
Sidmak AB 50111-0491-02 122.00
Teva USA AB 00093-0665-05 134.19
URL AB 00677-1359-05 122.00
Warrick AB 59930-1520-02 112.25

Tablet 4mg — 100 ea — Rx
HCFA 3.78 — BLP 38.44
VENTOLIN by
Allen&Hanb AB 00173-0342-43 55.49
ESI Lederl AB 00005-3063-43 39.46
Geneva AB 00781-1672-01 41.30
H L Moore AB 00839-7612-06 35.51
Major AB 00904-2877-60 35.30
Martec AB 52555-0492-01 41.35
Mova ZA 55370-0112-07 35.00
Mutual AB 53489-0177-01 39.45
Mylan AB 00378-0256-01 41.50
MD Pharm AB 43567-0564-17 36.90
Novopharm AB 55953-0499-40 35.00
Parmed AB 00349-8714-01 41.30
Qualitest AB 00603-2094-21 35.16
Rugby AB 00536-3009-01 39.95
Schein AB 00364-2439-01 39.45
PROVENTIL by
Schering AB 00085-0573-02 64.51
Sidmak AB 50111-0492-01 38.00
Teva USA AB 00093-0666-01 39.95
URL AB 00677-1360-01 39.45
Warn-Chil AB 00047-0957-24 41.50
Warrick AB 59930-1530-01 35.20

Tablet 4mg — 500 ea — Rx
HCFA 18.90 — BLP 177.63
VENTOLIN by
Allen&Hanb AB 00173-0342-44 263.77
ESI Lederl AB 00005-3063-31 186.69
H L Moore AB 00839-7612-12 168.01
Major AB 00904-2877-40 164.60
Martec ZA 52555-0492-05 150.58
Mova ZA 55370-0112-08 168.00
Mutual AB 53489-0177-05 181.32
Mylan AB 00378-0572-05 200.50
MD Pharm AB 43567-0564-11 176.75

Novopharm AB 55953-0499-70 168.00
Parmed Ab 00349-8995-05 182.00
Qualitest AB 00603-2094-28 144.00
Warrick AB 00536-3009-05 187.00
PROVENTIL by
Schering AB 00085-0573-03 306.61
Sidmak AB 50111-0492-02 182.00
Teva USA AB 00093-0666-05 197.00
URL AB 00677-1360-05 181.32
Warrick AB 59930-1530-02 168.25

**ALCAINE**
See PROPARACAINE HYDROCHLORIDE
Drops 0.5% — 15 ml — Rx
HCFA 7.49 — BLP 10.84
Alcon AT Droptainer 00998-0016-15 15.00

**ALDACTAZIDE**
See SPIRONOLACTONE W/HCTZ
Tablet 25-25mg — 100 ea — Rx
HCFA 5.33 — BLP 8.35
G.D.Searle BC F/C 00025-1011-31 47.29
Tablet 25-25mg — 2500 ea — Rx
HCFA 133.25 — BLP n/a
G.D.Searle F/C 00025-1011-55 1057.13
Tablet 50-50mg — 100 ea — Rx
G.D.Searle ZC F/C 00025-1021-31 83.08

**ALDACTONE**
See SPIRONOLACTONE
Tablet 25mg — 100 ea — Rx
HCFA 4.97 — BLP 8.23
G.D.Searle F/C 00025-1001-31 43.89
Tablet 25mg — 500 ea — Rx
HCFA 24.85 — BLP 34.80
G.D.Searle F/C 00025-1001-50 208.35
Tablet 25mg — 2500 ea — Rx
HCFA 124.25 — BLP n/a
G.D.Searle F/C 00025-1001-55 979.78
Tablet 100mg — 100 ea — Rx
G.D.Searle ZC F/C 00025-1031-31 129.21

**ALDARA**
Packet 5% — 12 ea — Rx
3M Pharm ZC U-D,12X0.25G Pkt 00089-0610-12 108.00

**ALDOCLOR-250**
Tablet 250-250mg — 100 ea — Rx
Merck F/C 00006-0634-68 59.03

**ALDOMET**
See METHYLDOPA
Susp 250mg/5ml — 480 ml — Rx
Merck 3382-74 65.27
Tablet 125mg — 100 ea — Rx
HCFA 6.15 — BLP 13.02
Merck F/C 00006-0135-68 28.99
Tablet 250mg — 100 ea — Rx
HCFA 6.75 — BLP 20.71
Merck F/C 00006-0401-68 36.90
Tablet 250mg — 1000 ea — Rx
HCFA 67.50 — BLP 169.43
Merck F/C 00006-0401-82 358.35
Tablet 500mg — 100 ea — Rx
HCFA 12.15 — BLP 40.49
Merck F/C 00006-0516-68 67.43
Tablet 500mg — 500 ea — Rx
HCFA 60.75 — BLP 182.82
Merck F/C 00006-0516-74 332.48

**ALDORIL-D30**
See METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet 500-30mg — 100 ea — Rx
HCFA 22.64 — BLP 46.21
Merck F/C 00006-0694-68 93.86

**ALDORIL-D50**
See METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet 500-50mg — 100 ea — Rx
HCFA 67.31 — BLP 47.82
Merck F/C 00006-0935-68 100.93

**ALDORIL-15**
See METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet 250-15mg — 100 ea — Rx
HCFA 10.43 — BLP 26.18
Merck F/C 00006-0423-68 50.10

**ALDORIL-25**
See METHYLDOPA-HYDROCHLOROTHIAZIDE
Tablet 250-25mg — 100 ea — Rx
HCFA 10.43 — BLP 30.37
Merck F/C 00006-0456-68 59.03
Tablet 250-25mg — 1000 ea — Rx
HCFA 104.30 — BLP 258.76
Merck F/C 00006-0456-82 573.36

**ALESSE-21**
Tablet 0.1-0.02 — 100 ea — Rx
Wy-Ayerst ZC 3's,Dial Dispenser 00008-0912-02 25.75

**ALESSE-28**
Tablet 0.1-0.02   28 ea Rx
Wy-Ayerst   ZC   3's,Dial Dispenser
00008-2576-02   26.06

**ALKERAN**
Tablet 2mg   50 ea Rx
Glaxo   AB   00173-0045-35   92.77

**ALLEGRA**
Caps 60mg   100 ea Rx
Hoec Mar R   ZC   00088-1102-47   88.50
Caps 60mg   500 ea Rx
Hoec Mar R   ZC   00088-1102-55   442.62

**ALLOPURINOL**
Tablet 100mg   100 ea Rx
HCFA   BLP   9.36
Geneva   AB   3.23   00781-1080-01   9.90
ZYLOPRIM by
Glaxo   AB   00173-0996-55   22.48
Goldline   AB   00182-1481-01   9.90
H L Moore   Ab   00839-7713-06   9.79
Major   Ab   00904-2613-60   9.25
Mova   ZA   55370-0527-07   7.75
Mutual   AB   53489-0156-01   9.25
Mylan   AB   00378-0137-01   9.90
11/17/97 Par   AB   49884-0104-01   19.70
Parmed   AB   00349-2332-01   9.69
Qualitest   AB   00603-2117-21   8.07
Rugby   AB   00536-3027-01   9.25
Schein   AB   00364-0632-01   9.80
URL   AB   00677-0870-01   9.25
12/21/97 Vangard   ZA   00615-1592-29   15.74
Tablet 100mg   1000 ea Rx
HCFA   32.30   BLP   90.23
H L Moore   Ab   00839-7713-16   93.96
Major   Ab   00904-2613-80   67.70
Mutual   AB   53489-0156-10   93.96
Mylan   AB   00378-0137-10   93.96
11/17/97 Par   AB   49884-0104-10   94.21
Parmed   Ab   00349-2332-10   83.48
Qualitest   AB   00603-2117-32   69.65
Rugby   AB   00536-3027-10   89.50
Schein   AB   00364-0632-10   89.50
URL   AB   00677-0870-10   89.50
Tablet 300mg   100 ea Rx
HCFA   BLP   23.55
Geneva   AB   6.77   00781-1080-01   26.15
ZYLOPRIM by
Glaxo   AB   00173-0998-55   61.57
Goldline   AB   00182-1482-01   26.15
H L Moore   Ab   00839-7714-06   23.69
Major   Ab   00904-2614-60   21.20
Mova   ZA   55370-0529-07   18.10
Mutual   AB   53489-0157-01   23.58
Mylan   AB   00378-0181-01   26.15
11/17/97 Par   AB   49884-0105-01   33.55
Parmed   AB   00349-2331-01   25.94
Qualitest   AB   00603-2118-21   20.94
Rugby   AB   00536-3028-01   22.50
Schein   AB   00364-0633-01   26.15
URL   AB   00677-0871-01   23.58
12/21/97 Vangard   ZA   00615-1593-29   35.74
Tablet 300mg   500 ea Rx
HCFA   33.85   00781-1080-05   116.86
ZYLOPRIM by
Glaxo   AB   00173-0998-70   302.86
Goldline   AB   00182-1482-05   112.95
Major   Ab   00904-2614-40   78.35
Mova   ZA   55370-0529-08   86.55
Mutual   AB   53489-0157-05   112.75
11/17/97 Par   AB   49884-0105-05   113.00
Parmed   Ab   00349-2331-05   116.86
Qualitest   AB   00603-2118-28   85.50
Rugby   AB   00536-3028-05   85.94
Schein   AB   00364-0633-05   112.95
URL   AB   00677-0871-05   112.75
Tablet 300mg   1000 ea Rx
HCFA   67.70   BLP   208.85
H L Moore   Ab   00839-7714-16   230.18
Major   Ab   00904-2614-80   60.60
Mutual   AB   53489-0157-10   192.22
11/17/97 Par   AB   49884-0105-10   230.43
Parmed   Ab   00349-2331-10   228.73
Rugby   AB   00536-3028-10   149.07
URL   AB   00677-0871-10   192.22

**ALOE VESTA**
Soap   3840 ml
Squibb/Con   ZB   4's
00003-6985-08   12.40

**ALOMIDE**
Drops 0.1%   10 ml Rx
Alcon   00065-0345-10   41.88

**ALORA**
Patch .075mg/24h   8 ea Rx
P&G Pharm.   BX   4's
00149-0492-01   20.07
Patch 0.05mg/24h   8 ea Rx
HCFA   n/a   BLP   20.24
P&G Pharm.   BX   6's
00149-0491-01   19.30
Patch 0.05mg/24h   24 ea Rx
P&G Pharm. BX   00149-0491-03   56.18
Patch 0.1mg/24hr   8 ea Rx
P&G Pharm. BX   6's
00149-0493-01   20.70

**ALPHAGAN**
Drops 0.2%   5 ml Rx
11/07/97 Allergan   AB   00023-8665-05   24.01
Drops 0.2%   10 ml Rx
11/07/97 Allergan   AB   00023-8665-10   48.00
Drops 0.2%   15 ml Rx
11/07/97 Allergan   AB   00023-8665-15   72.04

**ALPRAZOLAM**
Soln 0.5mg/5ml   500 ml Rx C-IV
Roxane   D/F, S/F
00054-3067-63   51.75
Tablet 0.25mg   100 ea Rx C-IV
HCFA   3.83   BLP   51.98
Dey   AB   49502-0405-01   53.50
ESI Lederi   AB   00005-3340-43   52.80
Geneva   AB   00781-1326-01   53.55
Goldline   AB   00182-0027-01   53.55
Greenstone   AB   59762-3719-01   52.57
H L Moore   Ab   00839-7851-06   52.25
Major   Ab   00904-7791-60   46.44
Martec   Ab   52555-0589-01   52.50
Mylan   AB   00378-4001-01   53.50
Novopharm   AB   55953-0126-40   51.95
ALPRAZOLAM by
Par   AB   49884-0448-01   70.99
XANAX by
Phrmacia/U   AB   00009-0029-01   70.39
Purepac   AB   00228-2027-10   52.22
Qualitest   AB   00603-2346-21   50.55
Roxane   AB   00054-4104-25   51.00
Rugby   Ab   00536-3235-01   52.95
Schein   ZA   00364-2582-01   53.51
URL   Ab   00677-1496-01   53.50
Watson   AB   52544-0682-01   53.50
West Point   AB   59591-0051-68   48.23
Zenith   AB   00172-4835-60   53.50
Tablet 0.25mg   500 ea Rx C-IV
HCFA   19.15   BLP   255.02
Dey   AB   49502-0405-05   255.00
ESI Lederi   AB   00005-3340-31   256.13
Geneva   AB   00781-1326-05   259.35
Goldline   AB   00182-0027-05   259.35
Greenstone   AB   59762-3719-03   253.87
H L Moore   Ab   00839-7851-12   253.87
Major   Ab   00904-7791-40   224.90
Martec   Ab   52555-0503-05   256.90
Mylan   AB   00378-4001-05   259.36
Novopharm   AB   55953-0126-72   252.80
ALPRAZOLAM by
Par   AB   49884-0448-05   287.09
XANAX by
Phrmacia/U   AB   00009-0029-02   341.39
Purepac   AB   00228-2027-50   253.20
Qualitest   AB   00603-2346-28   249.60
Roxane   AB   00054-4104-29   248.00
Rugby   AB   00536-3235-05   259.25
Schein   ZA   00364-2582-05   259.25
URL   Ab   00677-1496-05   259.35
Watson   AB   52544-0682-05   259.30
Zenith   AB   00172-4835-70   259.30
Tablet 0.25mg   1000 ea Rx C-IV
HCFA   38.30   BLP   502.36
Geneva   AB   00781-1326-10   507.39
Greenstone   AB   59762-3719-04   507.34
Novopharm   AB   55953-0126-80   480.35
XANAX by
Phrmacia/U   AB   00009-0029-14   668.01
Purepac   AB   00228-2027-96   494.24
Watson   AB   52544-0682-10   507.37
Zenith   AB   00172-4835-80   507.34
Tablet 0.5mg   100 ea Rx C-IV
HCFA   4.56   BLP   64.61
Dey   AB   49502-0406-01   65.00
ESI Lederi   AB   00005-3341-43   65.81
Geneva   AB   00781-1327-01   66.65
Goldline   AB   00182-0028-01   65.48
Greenstone   AB   59762-3720-01   65.48
H L Moore   Ab   00839-7852-06   65.14
Major   Ab   00904-7792-60   57.78
Martec   Ab   52555-0590-01   65.80
Mylan   AB   00378-4003-01   66.65
Novopharm   AB   55953-0127-40   64.88
ALPRAZOLAM by
Par   AB   49884-0449-01   76.89
XANAX by
Phrmacia/U   AB   00009-0055-03   87.69
Purepac   AB   00228-2029-10   65.07
Qualitest   AB   00603-2347-21   53.50
Roxane   AB   00054-4105-25   63.00
Rugby   Ab   00536-3236-01   66.25
Schein   ZA   00364-2583-01   66.53
URL   Ab   00677-1497-01   66.55
Watson   AB   52544-0683-01   66.62
West Point   AB   59591-0052-68   66.62
Zenith   AB   00172-4836-60   66.62
Tablet 0.5mg   500 ea Rx C-IV
HCFA   22.80   BLP   319.88
Dey   AB   49502-0406-05   320.00
ESI Lederi   AB   00005-3341-31   328.43
Geneva   AB   00781-1327-05   322.89
Goldline   AB   00182-0028-05   322.84
Greenstone   AB   59762-3720-03   323.77
H L Moore   Ab   00839-7852-12   317.45
Major   Ab   00904-7792-40   279.55
Martec   Ab   52555-0507-05   319.55
Mylan   AB   00378-4003-05   345.09
Novopharm   AB   55953-0127-70   345.09
ALPRAZOLAM by
Par   AB   49884-0449-05   347.99
XANAX by
Phrmacia/U   AB   00009-0055-03   424.98
Purepac   AB   00228-2029-50   315.32
Qualitest   AB   00603-2347-28   308.50
Roxane   AB   00054-4105-29   310.00
Rugby   ZA   00536-3236-05   322.75
Schein   ZA   00364-2583-05   323.50
URL   Ab   00677-1497-05   322.84
Watson   AB   52544-0683-05   322.84
Zenith   AB   00172-4836-70   322.84
Tablet 0.5mg   1000 ea Rx C-IV
HCFA   45.60   BLP   636.96
Geneva   AB   00781-1327-10   632.05
Greenstone   AB   59762-3720-04   650.18

Novopharm   AB   55953-0127-80   655.70
XANAX by
Phrmacia/U   AB   00009-0055-15   832.12
Purepac   AB   00228-2029-96   615.40
Watson   AB   52544-0683-10   635.00
Zenith   AB   00172-4836-80   631.98
Tablet 1mg   100 ea Rx C-IV
HCFA   4.92   BLP   86.87
Dey   AB   49502-0407-01   88.43
ESI Lederi   AB   00005-3342-43   87.76
Geneva   AB   00781-1328-01   88.95
Goldline   AB   00182-0029-01   88.87
Greenstone   AB   59762-3721-01   88.08
Major   Ab   00904-7793-60   77.05
Martec   Ab   52555-0591-01   88.40
Mylan   AB   00378-4005-01   88.95
Novopharm   AB   55953-0131-40   87.66
ALPRAZOLAM by
Par   AB   49884-0450-01   97.09
XANAX by
Phrmacia/U   AB   00009-0090-01   116.99
Purepac   AB   00228-2031-10   86.80
Qualitest   AB   00603-2348-21   85.12
Roxane   AB   00054-4107-25   84.00
Rugby   Ab   00536-3237-05   85.69
Schein   ZA   00364-2584-01   88.60
URL   Ab   00677-1498-01   88.60
Watson   AB   52544-0684-01   88.87
West Point   AB   59591-0053-68   80.13
Zenith   AB   00172-4837-60   88.87
Tablet 1mg   500 ea Rx C-IV
HCFA   24.60   BLP   423.60
Dey   AB   49502-0407-05   430.00
ESI Lederi   AB   00005-3342-31   425.66
Geneva   AB   00781-1328-05   431.05
Goldline   AB   00182-0029-05   431.00
Greenstone   AB   59762-3721-03   438.00
Major   Ab   00904-7793-40   373.75
Martec   Ab   52555-0508-05   426.65
Mylan   AB   00378-4005-05   431.05
Novopharm   AB   55953-0131-70   420.20
ALPRAZOLAM by
Par   AB   49884-0450-05   479.49
XANAX by
Phrmacia/U   AB   00009-0090-04   567.35
Purepac   AB   00228-2031-50   420.96
Qualitest   AB   00603-2348-28   411.88
Roxane   AB   00054-4107-29   414.00
Rugby   Ab   00536-3237-05   415.29
Schein   ZA   00364-2584-05   431.01
URL   Ab   00677-1498-05   427.20
Watson   AB   52544-0684-05   431.00
Zenith   AB   00172-4837-70   431.00
Tablet 1mg   1000 ea Rx C-IV
HCFA   49.20   BLP   834.80
Geneva   AB   00781-1328-10   843.25
Greenstone   AB   59762-3721-04   842.69
Novopharm   AB   55953-0131-80   798.40
XANAX by
Phrmacia/U   AB   00009-0090-13   1110.26
Purepac   AB   00228-2031-96   821.43
Watson   AB   52544-0684-10   842.85
Zenith   AB   00172-4837-80   843.22
Tablet 2mg   100 ea Rx C-IV
HCFA   15.38   BLP   150.38
ESI Lederi   AB   00005-3346-43   149.24
Geneva   AB   00781-1329-01   151.15
Goldline   AB   00182-0030-01   151.10
Greenstone   AB   59762-3722-01   153.61
Mylan   AB   00378-4007-01   153.61
XANAX by
Phrmacia/U   AB   00009-0094-01   198.91
Purepac   AB   00228-2039-10   147.59
Rugby   AB   00536-3238-01   145.65
West Point   AB   59591-0054-68   136.28
Zenith   AB   00172-4845-60   151.10
Tablet 2mg   500 ea Rx C-IV
HCFA   76.90   BLP   728.46
Geneva   AB   00781-1329-05   732.55
Greenstone   AB   59762-3722-03   732.72
XANAX by
Phrmacia/U   AB   00009-0094-04   964.76
Purepac   AB   00228-2039-50   715.83
Zenith   AB   00172-4845-70   732.72

**ALPRAZOLAM INTENSOL**
Concen 1mg/ml   30 ml Rx C-IV
Roxane   Ab   00054-3068-44   37.50

**ALTACE**
Caps 1.25mg   100 ea Rx
Hoec Mar R   ZC   00039-0103-10   66.30
Caps 2.5mg   100 ea Rx
Hoec Mar R   ZC   00039-0104-10   77.82
Caps 5mg   100 ea Rx
Hoec Mar R   ZC   00039-0105-10   83.28
Caps 10mg   100 ea Rx
Hoec Mar R   ZC   00039-0106-10   96.54

**ALUPENT**
See METAPROTERENOL SULFATE
Aero 650mcg   14 gm Rx
Boehringer   ZC   200 Puffs
00597-0070-17   21.65
Soln 0.4%   2.5 ml Rx
Boehringer   AN   25's, U-D
00597-0078-62   1.78
Soln 0.6%   2.5 ml Rx
Boehringer   AN   25's, U-D
00597-0069-62   1.78
Soln 5%   10 ml Rx
Boehringer   AN   00597-0071-15   15.71
Soln 5%   30 ml Rx
Boehringer   AN   00597-0071-30   43.24
Syrup 10mg/5ml   480 ml Rx
HCFA   6.43   BLP   18.71
Boehringer   AA   00597-0073-16   35.57

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Tablet 10mg** | | **100 ea** | **Rx** |
| HCFA 7.43 | | BLP | 15.14 |
| Boehringer | AB | 00597-0074-01 | 36.47 |
| **Tablet 20mg** | | **100 ea** | **Rx** |
| HCFA 13.28 | | BLP | 21.01 |
| Boehringer | AB | 00597-0072-01 | 51.80 |

**AMANTADINE HYDROCHLORIDE**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Caps 100mg** | | **100 ea** | **Rx** |
| HCFA 16.88 | | BLP | 34.81 |
| Apothecon | AB | 62269-0211-24 | 36.58 |
| Chase | ZA | 54429-3185-01 | 30.00 |
| Dixon-Shn | Ab | 17236-0849-01 | 31.50 |
| Duramed | Ab | Hardgel | |
| | | 51285-0803-02 | 36.58 |
| Duramed | Ab | Softgel | |
| | | 51285-0839-02 | 36.58 |
| **SYMMETREL by** | | | |
| Endo Labs | Ab | 00056-0315-70 | 87.30 |
| Geneva | Ab | 00781-2106-01 | 32.95 |
| Goldline | Ab | 00182-1258-01 | 36.59 |
| H L Moore | Ab | 00839-7250-06 | 36.59 |
| Invamed | AB | 52189-0211-24 | 36.58 |
| Major | Ab | 00904-3430-60 | 31.50 |
| Martec | Ab | 52555-0675-01 | 37.10 |
| Qualitest | Ab | Softgel | |
| | | 00603-2163-21 | 30.59 |
| Rosemont P | Ab | 00832-1015-00 | 34.82 |
| Rugby | Ab | 00536-3090-01 | 33.50 |
| Schein | Ab | 00364-2146-01 | 37.93 |
| Solvay | Ab | 00032-4140-01 | 27.75 |
| Teva USA | Ab | 00093-0549-01 | 32.93 |
| URL | Ab | 00677-1346-01 | 35.00 |
| URL | Ab | Soft Gel Capsule | |
| | | 00677-1452-01 | 35.90 |
| URL | Ab | Softgel | |
| | | 00677-1128-01 | 35.40 |
| Wam-Chil | ZA | 00047-0853-24 | 43.22 |

**AMARYL**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Tablet 1mg** | | **100 ea** | **Rx** |
| Hoec Mar R | Bx | 00039-0221-10 | 22.60 |
| **Tablet 2mg** | | **100 ea** | **Rx** |
| Hoec Mar R | Bx | 00039-0222-10 | 36.75 |
| **Tablet 4mg** | | **100 ea** | **Rx** |
| Hoec Mar R | Bx | 00039-0223-10 | 69.10 |

**AMBENYL**
See BROMODIPHENYDRAMINE W/CODEINE

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Syrup** | | **120 ml** | **Rx C-V** |
| HCFA 2.23 | | BLP | n/a |
| Forest | AA | 00456-0681-04 | 21.24 |
| **Syrup** | | **480 ml** | **Rx C-V** |
| HCFA 8.93 | | BLP | 13.03 |
| Forest | AA | 00456-0681-16 | 76.63 |

**AMBIEN**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Tablet 5mg** | | **100 ea** | **Rx C-IV** |
| 11/17/97 G.D.Searle | ZC | 00025-5401-31 | 151.80 |
| **Tablet 10mg** | | **100 ea** | **Rx C-IV** |
| 11/17/97 G.D.Searle | ZC | 00025-5421-31 | 186.48 |

**AMERICAINE**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Drops 20%** | | **15 ml** | **Rx** |
| HCFA n/a | | BLP | 12.90 |
| Medeva Pha | ZB | 53014-0377-51 | 13.93 |
| **Lube 20%** | | **28 gm** | **Rx** |
| Medeva Pha | ZB | 53014-0376-16 | 13.62 |

**AMIDRINE**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Caps** | | **250 ea** | **Rx** DESI |
| HCFA Bx | | BLP | 34.35 |
| Amide | ZB | 52152-0039-03 | 75.95 |

**AMINO-CERV**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Cream** | | **77.96 gm** | **Rx** |
| HCFA | | BLP | 12.70 |
| Milex | ZB | 12's, Refill | |
| | | 00396-6010-10 | 13.20 |
| Milex | ZB | 12's,W/Milex-Jector | |
| | | 00396-6010-00 | 14.40 |

**AMINOPHYLLINE**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Liquid 105mg/5ml** | | **240 ml** | **Rx** |
| Barre Drug | Aa | A/F,D/F,S/F | |
| | | 00472-0873-08 | 12.32 |
| Rugby | Aa | 00536-0202-59 | 12.13 |
| **Tablet 100mg** | | **100 ea** | **Rx** |
| HCFA 3.44 | | BLP | 3.63 |
| Geneva | Ab | 00781-1214-01 | 3.45 |
| Major | Ab | 00904-2273-60 | 4.20 |
| Roxane | Ab | 00054-4025-25 | 3.50 |
| Rugby | Ab | 00536-3046-01 | 3.90 |
| Schein | Ab | 00364-0004-01 | 3.45 |
| URL | Bd | 00677-0003-01 | 3.85 |
| 01/01/98 West-Ward | Ab | 00143-1020-01 | 5.00 |
| **Tablet 100mg** | | **1000 ea** | **Rx** |
| HCFA 34.40 | | BLP | 20.75 |
| H L Moore | Ab | 00839-5053-16 | 22.55 |
| Major | Ab | 00904-2273-80 | 19.95 |
| Roxane | Ab | 00054-4025-31 | 18.00 |
| URL | Ab | 00677-0003-10 | 22.50 |
| 01/01/98 West-Ward | Ab | 00143-1020-10 | 22.50 |
| **Tablet 200mg** | | **100 ea** | **Rx** |
| HCFA 5.39 | | BLP | 5.97 |
| Major | Ab | 00904-2283-60 | 6.00 |
| Roxane | Ab | 00054-4026-25 | 4.03 |
| URL | Bd | 00677-0007-01 | 5.99 |
| 01/01/98 West-Ward | Ab | 00143-1025-01 | 7.55 |
| **Tablet 200mg** | | **1000 ea** | **Rx** |
| HCFA 53.90 | | BLP | 31.04 |
| Major | Ab | 00904-2283-80 | 33.40 |
| Roxane | Ab | 00054-4026-31 | 26.42 |
| URL | Ab | 00677-0007-10 | 33.30 |
| 01/01/98 West-Ward | Ab | 00143-1025-10 | 40.25 |

**AMITRIPTYLINE HYDROCHLORIDE**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Tablet 10mg** | | **100 ea** | **Rx** |
| HCFA 1.43 | | BLP | 4.80 |
| Geneva | Ab | 00781-1486-01 | 5.45 |
| Goldline | Ab | 00182-1018-01 | 5.45 |
| H L Moore | Ab | 00839-6191-06 | 5.40 |
| Major | Ab | 00904-0200-60 | 3.55 |
| Martec | Ab | F/C | |
| | | 52555-0975-01 | 4.50 |
| Mutual | AB | 53489-0104-01 | 5.28 |
| Mylan | Ab | 00378-2610-01 | 5.95 |
| MD Pharm | AB | 43567-0538-07 | 4.62 |
| Parmed | Ab | 00349-1040-01 | 4.40 |
| Purepac | Ab | 00228-2131-10 | 4.53 |
| Qualitest | Ab | F/C | |
| | | 00603-2212-21 | 4.50 |
| **ENDEP by** | | | |
| Roche | Ab | 00140-0106-01 | 15.88 |
| Roxane | AB | 00054-4041-25 | 4.21 |
| Rugby | Ab | 00536-3071-01 | 5.40 |
| Sidmak | AB | 50111-0366-01 | 5.40 |
| Teva USA | AB | 00332-2120-09 | 3.74 |
| URL | AB | 00677-0475-01 | 5.28 |
| **ELAVIL by** | | | |
| Zeneca | Ab | 00310-0040-10 | 20.10 |
| **Tablet 10mg** | | **1000 ea** | **Rx** |
| HCFA 14.30 | | BLP | 40.51 |
| Geneva | Ab | 00781-1486-10 | 44.70 |
| Goldline | Ab | 00182-1018-10 | 44.70 |
| H L Moore | Ab | 00839-6191-16 | 37.67 |
| Major | Ab | 00904-0200-80 | 26.50 |
| Mutual | Ab | 53489-0104-10 | 53.55 |
| Mylan | Ab | 00378-2610-10 | 53.55 |
| MD Pharm | AB | 43567-0538-12 | 40.89 |
| Parmed | Ab | 00349-1040-10 | 40.60 |
| Purepac | Ab | 00228-2131-96 | 31.72 |
| Qualitest | Ab | F/C | |
| | | 00603-2212-32 | 40.85 |
| Schein | Ab | 00364-0573-02 | 45.00 |
| Sidmak | Ab | 50111-0366-03 | 38.00 |
| Teva USA | Ab | 00332-2120-15 | 36.00 |
| URL | Ab | 00677-0475-10 | 43.70 |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0040-34 | 191.58 |
| **Tablet 25mg** | | **100 ea** | **Rx** |
| HCFA 1.65 | | BLP | 8.83 |
| Geneva | AB | 00781-1487-01 | 10.50 |
| Goldline | AB | 00182-1019-01 | 10.50 |
| H L Moore | AB | 00839-6192-06 | 10.46 |
| Major | Ab | 00904-0201-60 | 5.25 |
| Martec | Ab | F/C | |
| | | 52555-0976-01 | 8.75 |
| Mutual | AB | 53489-0105-01 | 10.40 |
| Mylan | AB | 00378-2625-01 | 10.95 |
| MD Pharm | AB | 43567-0539-07 | 10.96 |
| Parmed | AB | 00349-1041-01 | 8.25 |
| Purepac | AB | 00228-2132-10 | 7.11 |
| Qualitest | Ab | F/C | |
| | | 00603-2213-21 | 6.75 |
| Roxane | AB | 00054-4042-25 | 8.44 |
| Schein | AB | 00364-0574-01 | 10.01 |
| Sidmak | AB | 50111-0367-01 | 10.50 |
| Teva USA | AB | 00332-2122-09 | 6.00 |
| URL | AB | 00677-0476-01 | 10.40 |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0045-10 | 40.30 |
| **Tablet 25mg** | | **1000 ea** | **Rx** |
| HCFA 16.50 | | BLP | 66.01 |
| Geneva | AB | 00781-1487-10 | 85.75 |
| Goldline | AB | 00182-1019-10 | 85.75 |
| H L Moore | AB | 00839-6192-16 | 47.05 |
| Major | Ab | 00904-0201-80 | 29.50 |
| Martec | Ab | F/C | |
| | | 52555-0976-10 | 59.85 |
| Mutual | AB | 53489-0105-10 | 85.00 |
| Mylan | AB | 00378-2625-10 | 98.55 |
| MD Pharm | AB | 43567-0539-12 | 61.95 |
| Parmed | Ab | 00349-1041-10 | 82.50 |
| Purepac | Ab | 00228-2132-96 | 46.49 |
| Qualitest | Ab | F/C | |
| | | 00603-2213-32 | 57.20 |
| Roxane | Ab | 00054-4042-31 | 71.46 |
| Sidmak | Ab | 50111-0367-03 | 58.10 |
| Teva USA | Ab | 00332-2122-15 | 57.04 |
| URL | Ab | 00677-0476-10 | 85.30 |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0045-34 | 383.09 |
| **Tablet 25mg** | | **5000 ea** | **Rx** |
| HCFA 82.50 | | BLP | n/a |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0045-50 | 1867.60 |
| **Tablet 50mg** | | **100 ea** | **Rx** |
| HCFA 2.19 | | BLP | 11.37 |
| Geneva | Ab | 00781-1488-01 | 12.40 |
| Goldline | Ab | 00182-1020-01 | 12.40 |
| H L Moore | Ab | 00839-6193-06 | 11.19 |
| Major | Ab | 00904-0202-60 | 8.60 |
| Martec | Ab | F/C | |
| | | 52555-0977-01 | 11.40 |
| Mutual | Ab | 53489-0106-01 | 12.95 |
| Mylan | Ab | 00378-2650-01 | 12.95 |
| MD Pharm | Ab | 43567-0540-07 | 9.30 |
| Parmed | Ab | 00349-1042-01 | 11.33 |
| Purepac | Ab | 00228-2133-10 | 11.33 |
| Qualitest | Ab | F/C | |
| | | 00603-2214-21 | 11.20 |
| Roxane | Ab | 00054-4043-25 | 11.66 |
| Schein | Ab | 00364-0005-01 | 11.66 |
| Sidmak | Ab | 50111-0368-01 | 10.68 |
| Teva USA | Ab | 00332-2124-09 | 10.68 |
| URL | Ab | 00677-0477-01 | 12.15 |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0041-10 | 71.69 |
| **Tablet 50mg** | | **1000 ea** | **Rx** |
| HCFA 21.90 | | BLP | 88.19 |
| Geneva | Ab | 00781-1488-10 | 110.50 |
| Goldline | Ab | 00182-1020-10 | 110.50 |
| H L Moore | Ab | 00839-6193-16 | 85.75 |
| Major | Ab | 00904-0202-80 | 41.80 |
| Martec | Ab | F/C | |
| | | 52555-0977-10 | 103.50 |
| Mutual | AB | 53489-0106-10 | 107.30 |
| Mylan | AB | 00378-2650-10 | 116.55 |
| MD Pharm | AB | 43567-0540-12 | 81.84 |
| Parmed | Ab | 00349-1042-10 | 74.95 |
| Purepac | Ab | 00228-2133-96 | 74.49 |
| Qualitest | Ab | F/C | |
| | | 00603-2214-32 | 101.50 |
| Roxane | Ab | 00054-4043-31 | 96.64 |
| Rugby | Ab | 00536-3073-10 | 64.95 |
| Schein | Ab | 00364-0575-02 | 80.24 |
| Sidmak | Ab | 50111-0368-03 | 60.20 |
| Teva USA | Ab | 00332-2124-15 | 101.33 |
| URL | Ab | 00677-0477-10 | 107.30 |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0041-34 | 680.50 |
| **Tablet 75mg** | | **100 ea** | **Rx** |
| HCFA 3.12 | | BLP | 14.23 |
| Geneva | Ab | 00781-1489-01 | 16.28 |
| Goldline | Ab | 00182-1021-01 | 15.50 |
| H L Moore | Ab | 00839-6194-06 | 13.70 |
| Major | Ab | 00904-0203-60 | 9.00 |
| Martec | Ab | F/C | |
| | | 52555-0978-01 | 15.15 |
| Mutual | Ab | 53489-0107-01 | 15.30 |
| Mylan | Ab | 00378-2675-01 | 16.30 |
| MD Pharm | Ab | 43567-0541-07 | 13.86 |
| Parmed | Ab | 00349-1043-01 | 13.95 |
| Purepac | Ab | 00228-2134-10 | 9.13 |
| Qualitest | Ab | F/C | |
| | | 00603-2215-21 | 14.60 |
| Roxane | Ab | 00054-4045-25 | 16.28 |
| Rugby | Ab | 00536-3074-01 | 11.50 |
| Schein | Ab | 00364-0576-01 | 16.29 |
| Sidmak | Ab | 50111-0369-01 | 15.15 |
| Teva USA | Ab | 00332-2126-09 | 14.62 |
| URL | Ab | 00677-0478-01 | 15.30 |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0042-10 | 98.17 |
| **Tablet 100mg** | | **100 ea** | **Rx** |
| HCFA 3.53 | | BLP | 18.07 |
| Geneva | Ab | 00781-1490-01 | 19.70 |
| Goldline | Ab | 00182-1063-01 | 19.50 |
| H L Moore | Ab | 00839-6223-06 | 19.70 |
| Major | Ab | 00904-0204-60 | 9.50 |
| Martec | Ab | F/C | |
| | | 52555-0979-01 | 19.25 |
| Mutual | Ab | 53489-0108-01 | 19.40 |
| Mylan | Ab | 00378-2685-01 | 19.95 |
| MD Pharm | Ab | 43567-0542-07 | 16.97 |
| Parmed | Ab | 00349-1044-01 | 18.95 |
| Purepac | Ab | 00228-2135-10 | 11.58 |
| Qualitest | Ab | F/C | |
| | | 00603-2216-21 | 18.88 |
| Roxane | Ab | 00054-4046-25 | 19.36 |
| Schein | Ab | 00364-0577-01 | 19.30 |
| Sidmak | Ab | 50111-0370-01 | 19.25 |
| Teva USA | Ab | 00332-2128-09 | 18.48 |
| URL | Ab | 00677-0568-01 | 19.40 |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0043-10 | 124.13 |
| **Tablet 150mg** | | **30 ea** | **Rx** |
| HCFA 2.03 | | BLP | n/a |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0047-30 | 53.98 |
| **Tablet 150mg** | | **100 ea** | **Rx** |
| HCFA 6.75 | | BLP | 24.17 |
| 12/01/97 Geneva | Ab | 00781-1491-01 | 26.62 |
| Goldline | Ab | 00182-1486-01 | 22.99 |
| H L Moore | Ab | 00839-6401-06 | 22.13 |
| Major | Ab | 00904-0205-60 | 26.62 |
| Mutual | Ab | 53489-0109-01 | 23.20 |
| Mylan | Ab | 00378-2695-01 | 26.75 |
| MD Pharm | Ab | 43567-0543-07 | 26.62 |
| Qualitest | Ab | F/C | |
| | | 00603-2217-21 | 16.25 |
| Schein | Ab | 00364-0578-01 | 24.85 |
| Sidmak | Ab | 50111-0371-01 | 24.85 |
| URL | Ab | 00677-0569-01 | 23.20 |
| **ELAVIL by** | | | |
| Zeneca | AB | 00310-0047-10 | 176.60 |

**AMITRIPTYLINE W/PERPHENAZINE**

| Manufacturer | | NDC | Price |
|---|---|---|---|
| **Tablet 10-2mg** | | **100 ea** | **Rx** |
| HCFA 4.94 | | BLP | 22.35 |
| Duramed | Ab | 51285-0887-02 | 24.75 |
| Geneva | Ab | 00781-1265-01 | 24.85 |
| Goldline | Ab | 00182-1235-01 | 24.95 |
| H L Moore | Ab | 00839-6225-06 | 24.30 |
| Major | Ab | 00904-1820-60 | 18.40 |
| Martec | Ab | 52555-0460-01 | 24.75 |
| Mylan | Ab | 00378-0330-01 | 24.95 |
| Qualitest | Ab | 00603-5115-21 | 17.68 |
| Rugby | Ab | 00536-3077-01 | 21.25 |
| **ETRAFON 2-10 by** | | | |
| Schering | Ab | 00085-0287-04 | 76.86 |
| URL | Ab | 00677-1120-01 | 24.40 |
| Watson | Ab | 00591-0286-01 | 18.95 |
| **Tablet 10-2mg** | | **500 ea** | **Rx** |
| HCFA 24.70 | | BLP | 88.93 |
| Duramed | Ab | 51285-0887-04 | 117.12 |
| Geneva | Ab | 00781-1265-05 | 117.29 |
| Goldline | Ab | 00182-1235-05 | 117.35 |
| H L Moore | Ab | 00839-6225-12 | 91.13 |
| Major | Ab | 00904-1820-40 | 86.40 |
| Martec | Ab | 52555-0460-05 | 117.15 |
| Mylan | Ab | 00378-0330-05 | 117.35 |
| Qualitest | Ab | 00603-5115-28 | 75.51 |
| Rugby | Ab | 00536-3077-05 | 79.95 |
| Watson | Ab | 00591-0286-05 | 89.10 |
| **Tablet 10-4mg** | | **100 ea** | **Rx** |
| HCFA 5.91 | | BLP | 25.01 |
| 12/01/97 Duramed | Ab | 51285-0888-02 | 28.50 |
| Geneva | Ab | 00781-1266-01 | 28.50 |
| Goldline | Ab | 00182-1236-01 | 28.50 |
| Major | Ab | 00904-1840-60 | 20.30 |
| Martec | Ab | 52555-0462-01 | 28.20 |
| Mylan | Ab | 00378-0042-01 | 28.20 |
| Qualitest | Ab | 00603-5117-21 | 19.54 |

# AMI-AMO

## PriceAlert

**December 15, 1997**

### ETRAFON A 4-10 by
| | | | |
|---|---|---|---|
| Schering | BP | 00085-0119-04 | 62.68 |
| URL | Ab | 00677-1122-01 | 26.00 |
| Watson | AB | 52544-0708-01 | 21.20 |

**Tablet 10-4mg        500 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 29.55 | BLP | n/a |
| Duramed | Ab | 51285-0888-04 | 87.00 |
| Watson | AB | 52544-0708-05 | 96.85 |

**Tablet 25-2mg        100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 5.85 | BLP | 26.37 |
| Duramed | Ab | 51285-0889-02 | 28.75 |
| Geneva | Ab | 00781-1273-01 | 28.95 |
| Goldline | Ab | 00182-1236-01 | 28.95 |
| H L Moore | Ab | 00839-6217-06 | 24.50 |
| Major | Ab | 00904-1825-60 | 23.40 |
| Martec | Ab | 52555-0461-01 | 28.75 |
| Mylan | AB | 00378-0442-01 | 28.95 |
| Qualitest | Ab | 00603-5116-21 | 22.61 |

### ETRAFON 2-25 by
| | | | |
|---|---|---|---|
| Schering | BP | 00085-0598-04 | 97.74 |
| URL | Ab | 00677-1121-01 | 27.00 |
| Watson | AB | 52544-0707-01 | 24.15 |

**Tablet 25-2mg        500 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 29.25 | BLP | 121.68 |
| Duramed | Ab | 51285-0889-04 | 131.00 |
| Geneva | Ab | 00781-1273-05 | 131.29 |
| Goldline | Ab | 00182-1236-05 | 131.25 |
| H L Moore | Ab | 00839-6217-12 | 116.10 |
| Major | Ab | 00904-1825-40 | 109.75 |
| Martec | Ab | 52555-0461-05 | 131.00 |
| Mylan | AB | 00378-0442-05 | 131.29 |
| Qualitest | Ab | 00603-5116-28 | 92.40 |
| Rugby | Ab | 00536-3082-05 | 109.95 |
| Watson | AB | 52544-0707-05 | 112.60 |

**Tablet 25-4mg        100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 7.10 | BLP | 28.18 |
| Duramed | Ab | 51285-0890-02 | 31.09 |
| Goldline | Ab | 00182-1238-01 | 31.30 |
| H L Moore | Ab | 00839-6227-06 | 26.99 |
| Major | Ab | 00904-1845-60 | 25.80 |
| Martec | Ab | 52555-0464-01 | 31.00 |
| Mylan | AB | 00378-0574-01 | 31.08 |
| Qualitest | Ab | 00603-5118-21 | 25.11 |
| Rugby | Ab | 00536-3083-01 | 25.85 |

### ETRAFON FORTE 4-25 by
| | | | |
|---|---|---|---|
| Schering | BP | 00085-0720-04 | 106.16 |
| URL | Ab | 00677-1121-01 | 29.00 |
| Watson | AB | 52544-0709-01 | 26.25 |

**Tablet 25-4mg        500 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 35.50 | BLP | 123.81 |
| Duramed | Ab | 51285-0890-04 | 142.72 |
| H L Moore | Ab | 00839-6227-12 | 127.56 |
| Major | Ab | 00904-1845-40 | 120.95 |
| Martec | Ab | 52555-0464-05 | 142.70 |
| Mylan | AB | 00378-0574-05 | 143.05 |
| Qualitest | Ab | 00603-5118-28 | 104.86 |
| Rugby | Ab | 00536-3083-05 | 131.95 |
| Watson | AB | 52544-0709-05 | 124.30 |

**Tablet 50-4mg        100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 19.43 | BLP | n/a |

### AMITRIPTYLINE W/PERPHENAZINE by
| | | | |
|---|---|---|---|
| Geneva | AB | 00781-1268-01 | 54.25 |
| Mylan | AB | 00378-0073-01 | 43.28 |
| Qualitest | AB | 00603-5119-21 | 42.40 |

## AMITRIPTYLINE/CHLORDIAZEPOXIDE

**Tablet 12.5-5mg       100 ea   Rx C-IV**
| | | | |
|---|---|---|---|
| LIMBITROL | by | | |
| ICN | AB | 00140-0070-01 | 83.19 |
| Mylan | AB | 00378-0211-01 | 59.88 |

**Tablet 12.5-5mg       500 ea   Rx C-IV**
| | | | |
|---|---|---|---|
| LIMBITROL | by | | |
| ICN | AB | 00140-0070-14 | 414.31 |
| Mylan | AB | 00378-0211-05 | 298.27 |

**Tablet 25-10mg        100 ea   Rx C-IV**
| | | | |
|---|---|---|---|
| LIMBITROL DS | by | | |
| ICN | AB | 00140-0077-01 | 117.38 |
| Mylan | AB | 00378-0277-01 | 84.50 |

**Tablet 25-10mg        500 ea   Rx C-IV**
| | | | |
|---|---|---|---|
| LIMBITROL DS | by | | |
| ICN | AB | 00140-0071-14 | 585.50 |
| Mylan | AB | 00378-0277-05 | 421.55 |

## AMOXAPINE

**Tablet 25mg          100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 38.25 | BLP | 54.12 |
| Dixon-Shn | Ab | 17236-0888-01 | 49.22 |
| Geneva | AB | 00781-1844-01 | 61.45 |
| Goldline | AB | 00182-1043-01 | 61.48 |
| H L Moore | Ab | 00839-7604-06 | 46.70 |
| Major | Ab | 00904-3994-60 | 52.95 |
| Martec | Ab | 52555-0539-01 | 61.48 |
| Parmed | Ab | 00349-8702-01 | 51.95 |
| Qualitest | Ab | 00603-2240-21 | 49.20 |
| Schein | AB | 00364-2432-01 | 52.95 |
| URL | Ab | 00677-1432-01 | 52.96 |
| Warn-Chil | Ab | 00047-0314-24 | 47.60 |
| Watson | AB | 52544-0379-01 | 61.48 |

### ASENDIN by
| | | | |
|---|---|---|---|
| Wy-Ayerst | | 00005-5389-23 | 83.24 |

**Tablet 50mg          100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 61.28 | BLP | 87.24 |
| Dixon-Shn | Ab | 17236-0889-01 | 80.07 |
| Geneva | AB | 00781-1845-01 | 99.90 |
| H L Moore | Ab | 00839-7605-06 | 76.48 |
| Major | Ab | 00904-3995-60 | 84.20 |
| Martec | Ab | 52555-0540-01 | 99.95 |
| Parmed | Ab | 00349-8703-01 | 99.95 |
| Qualitest | Ab | 00603-2241-21 | 85.41 |
| Schein | AB | 00364-2433-01 | 85.55 |
| URL | Ab | 00677-1378-01 | 85.38 |
| Warn-Chil | Ab | 00047-0315-24 | 79.81 |
| Watson | AB | 52544-0380-01 | 99.95 |

### ASENDIN by
| | | | |
|---|---|---|---|
| Wy-Ayerst | | 00005-5390-23 | 135.38 |

**Tablet 100mg         100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 306.40 | BLP | n/a |

---

| | | | |
|---|---|---|---|
| Watson | AB | 52544-0380-05 | 474.34 |

### ASENDIN by
| | | | |
|---|---|---|---|
| Wy-Ayerst | AB | 00005-5390-31 | 655.78 |

**Tablet 100mg         100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 103.88 | BLP | 145.97 |
| Dixon-Shn | Ab | 17236-0890-01 | 133.59 |
| Geneva | AB | 00781-1846-01 | 166.80 |
| H L Moore | Ab | 00839-7606-06 | 128.99 |
| Major | Ab | 00904-3996-60 | 135.70 |
| Martec | Ab | 52555-0541-01 | 166.83 |
| Parmed | Ab | 00349-8700-01 | 139.95 |
| Qualitest | Ab | 00603-2242-21 | 134.80 |
| Schein | AB | 00364-2434-01 | 144.50 |
| URL | Ab | 00677-1379-01 | 141.72 |
| Watson | AB | 52544-0381-01 | 166.83 |

### ASENDIN by
| | | | |
|---|---|---|---|
| Wy-Ayerst | | 00005-5391-23 | 225.84 |

**Tablet 150mg         30 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 47.93 | BLP | 65.84 |
| Dixon-Shn | Ab | 17236-0891-03 | 63.17 |
| Geneva | AB | 00781-1847-31 | 70.00 |
| H L Moore | Ab | 00839-7607-19 | 60.96 |
| Major | Ab | 00904-3997-46 | 62.95 |
| Martec | Ab | 52555-0542-30 | 78.90 |
| Qualitest | Ab | 00603-2243-51 | 63.15 |
| Rugby | Ab | 00536-3006-07 | 66.86 |
| Schein | AB | 00364-2435-30 | 67.51 |
| URL | Ab | 00677-1380-07 | 67.25 |
| Watson | AB | 52544-0382-30 | 78.90 |

**Tablet 150mg         100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 159.75 | BLP | n/a |
| Watson | AB | 52544-0382-01 | 249.85 |

## AMOXICILLIN

**Susp 125mg/5ml       80 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 2.25 | BLP | 3.03 |
| Novopharm | Ab | 55953-0149-38 | 3.08 |
| Warn-Chil | ZA | 00047-2500-16 | 3.12 |

**Susp 125mg/5ml       200 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 4.32 | BLP | 8.75 |
| | | 00047-2500-26 | 8.75 |

**Susp 250mg/5ml       80 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 4.32 | BLP | 4.93 |
| Novopharm | Ab | 55953-0130-38 | 3.75 |
| Warn-Chil | ZA | 00047-2501-16 | 5.35 |

**Susp 250mg/5ml       200 ml   Rx**
| | | | |
|---|---|---|---|
| | | Warn-Chil | ZA | 00047-2501-20 | 12.23 |

## AMOXICILLIN TRIHYDRATE

**Caps 250mg          100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 7.35 | BLP | 21.22 |
| Apothecon | Ab | 00003-0101-50 | 24.89 |
| ESI Lederl | Ab | 00005-3144-23 | 22.39 |
| Geneva | Ab | 00781-2020-01 | 19.80 |
| Goldline | Ab | 00182-1070-01 | 23.99 |
| H L Moore | Ab | 00839-6037-06 | 24.91 |
| Major | Ab | 00904-2617-60 | 15.95 |
| Martec | Ab | 52555-0148-01 | 19.50 |
| Mova | ZA | 55370-0884-07 | 20.98 |
| Novopharm | Ab | 55953-0724-40 | 12.40 |
| Qualitest | Ab | 00603-2266-21 | 24.97 |
| Schein | Ab | 00364-2040-01 | 20.25 |
| Seneca | Ab | 47028-0053-01 | 19.95 |
| SK Beecham | Ab | 00029-6006-30 | 21.60 |
| Teva USA | Ab | 00093-0613-01 | 16.50 |
| URL | Ab | 00677-0660-01 | 21.67 |
| Warn-Chil | Ab | 00047-0730-24 | 24.76 |
| Wy-Ayerst | AB | 00008-0559-01 | 21.05 |

**Caps 250mg          500 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 36.75 | BLP | 85.49 |
| Apothecon | Ab | 00003-0101-60 | 118.53 |
| ESI Lederl | Ab | 00005-3144-31 | 106.64 |
| Geneva | Ab | 00781-2020-05 | 82.00 |
| Goldline | Ab | 00182-1070-05 | 114.99 |
| H L Moore | Ab | 00839-6037-12 | 99.83 |
| Major | Ab | 00904-2617-40 | 61.25 |
| Mova | ZA | 55370-0884-08 | 99.94 |
| Novopharm | Ab | 55953-0724-70 | 56.83 |
| Parmed | Ab | 00349-0190-05 | 107.75 |
| Qualitest | Ab | 00603-2266-28 | 108.55 |
| Rugby | Ab | 00536-0070-05 | 99.90 |
| SK Beecham | Ab | 00029-6006-30 | 102.90 |
| Teva USA | Ab | 00093-3107-05 | 99.85 |
| URL | Ab | 00677-0660-05 | 94.50 |
| Warn-Chil | Ab | 00047-0730-24 | 118.82 |
| Wy-Ayerst | AB | 00008-0559-07 | 94.50 |

**Caps 500mg          50 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 11.47 | BLP | 21.94 |
| ESI Lederl | Ab | 00005-3145-18 | 20.94 |
| Goldline | Ab | 00182-1071-19 | 23.35 |
| H L Moore | Ab | 00839-6038-04 | 23.35 |
| Major | Ab | 00904-2618-51 | 16.95 |
| Martec | Ab | 52555-0149-00 | 19.60 |
| Major | Ab | 00378-0205-89 | 23.35 |
| Novopharm | Ab | 55953-0716-33 | 12.40 |
| Qualitest | Ab | 00603-2267-19 | 23.35 |
| Schein | Ab | 00364-2041-50 | 21.60 |
| Teva USA | Ab | 00093-3109-53 | 23.35 |
| URL | Ab | 00677-0661-02 | 19.70 |

**Caps 500mg          100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 22.94 | BLP | 38.66 |
| Apothecon | Ab | 00003-0109-55 | 43.41 |
| SK Beecham | Ab | 00029-6007-30 | 40.40 |
| Warn-Chil | ZA | 00047-0731-24 | 24.95 |

**Caps 500mg          500 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 114.70 | BLP | 157.45 |
| Apothecon | Ab | 00003-0109-60 | 190.31 |
| ESI Lederl | Ab | 00005-3145-31 | 196.85 |
| Geneva | Ab | 00781-2613-05 | 175.00 |
| Goldline | Ab | 00182-1071-05 | 184.48 |
| H L Moore | Ab | 00839-6038-12 | 184.48 |
| Major | Ab | 00904-2618-40 | 145.10 |
| Mova | ZA | 52555-0149-05 | 150.00 |
| Mylan | AB | 55370-0885-08 | 174.93 |
| Novopharm | Ab | 00378-1205-05 | 189.90 |
| Parmed | | 55953-0716-70 | 110.77 |
| Qualitest | | 00349-0999-05 | 189.00 |
| | | 00603-2267-28 | 172.88 |

---

| | | | |
|---|---|---|---|
| Rugby | Ab | 00536-0080-05 | 170.91 |
| Schein | Ab | 00364-2041-05 | 177.19 |
| SK Beecham | Ab | 00029-6007-32 | 189.90 |
| Teva USA | Ab | 00093-3109-05 | 184.48 |
| URL | Ab | 00677-0661-05 | 176.98 |
| Warn-Chil | Ab | 00047-0731-30 | 184.48 |
| Wy-Ayerst | AB | 00008-0560-02 | 175.50 |

**Drops 50mg/ml       15 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 2.70 | BLP | n/a |

### TRIMOX by
| | | | |
|---|---|---|---|
| Apothecon | AB | Pediatric | |
| | | 00003-1738-15 | 3.74 |
| SK Beecham | Ab | Pediatric | |
| | | 00029-6035-20 | 1.80 |

**Susp 125mg/5ml      100 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 1.65 | BLP | 3.54 |
| Apothecon | AB | 00003-1737-40 | 3.56 |
| ESI Lederl | Ab | 00005-3146-46 | 3.21 |
| Goldline | Ab | 00182-1072-70 | 3.59 |
| H L Moore | Ab | 00839-6115-73 | 2.82 |
| Major | Ab | 00904-2619-14 | 2.95 |
| Martec | Ab | 52555-0141-01 | 3.47 |
| Mova | ZA | 55370-0886-13 | 3.60 |
| Mylan | Ab | 00378-0206-02 | 3.76 |
| Novopharm | Ab | 55953-0149-40 | 3.37 |
| Qualitest | Ab | 00603-6600-64 | 3.59 |
| Rugby | Ab | 00536-0090-82 | 3.60 |
| Schein | Ab | 00364-7215-61 | 3.73 |
| SK Beecham | Ab | 00029-6008-23 | 3.10 |
| Teva USA | Ab | 00093-4150-73 | 3.59 |
| URL | Ab | 00677-0452-07 | 3.55 |
| Warn-Chil | Ab | 00047-2500-17 | 3.59 |
| Wy-Ayerst | Ab | 00008-0557-02 | 3.00 |

**Susp 125mg/5ml      150 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 1.94 | BLP | 4.13 |
| Apothecon | AB | 00003-1737-45 | 4.11 |
| ESI Lederl | Ab | 00005-3146-49 | 3.70 |
| H L Moore | Ab | 00839-6115-75 | 3.71 |
| Major | Ab | 00904-2619-07 | 3.70 |
| Mova | ZA | 55370-0886-14 | 4.00 |
| Mylan | Ab | 00378-0206-06 | 4.72 |
| Novopharm | Ab | 55953-0149-47 | 4.71 |
| Qualitest | Ab | 00603-6500-66 | 4.14 |
| Rugby | Ab | 00536-0090-74 | 4.20 |
| Schein | Ab | 00364-7215-62 | 3.55 |
| SK Beecham | Ab | 00029-6008-22 | 3.55 |
| 11/10/97 | Teva USA | Ab | 00093-4150-80 | 4.14 |
| URL | Ab | 00677-0452-18 | 4.72 |
| Warn-Chil | Ab | 00047-2500-18 | 4.00 |
| Wy-Ayerst | Ab | 00008-0557-03 | 3.47 |

**Susp 250mg/5ml      100 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 2.25 | BLP | 5.82 |
| Apothecon | Ab | 00003-1738-40 | 6.09 |
| ESI Lederl | Ab | 00005-3147-46 | 5.69 |
| H L Moore | Ab | 00839-6116-73 | 4.69 |
| Major | Ab | 00904-2620-14 | 4.40 |
| Martec | Ab | 52555-0142-01 | 5.15 |
| Mova | ZA | 55370-0887-13 | 6.09 |
| Mylan | Ab | 00378-0207-02 | 6.13 |
| Novopharm | Ab | 55953-0130-40 | 4.42 |
| Qualitest | Ab | 00603-6501-64 | 6.13 |
| Rugby | Ab | 00536-0100-82 | 5.95 |
| Schein | Ab | 00364-7216-61 | 5.98 |
| SK Beecham | Ab | 00029-6009-23 | 5.30 |
| Teva USA | Ab | 00093-4155-73 | 6.13 |
| URL | Ab | 00677-2451-07 | 6.13 |
| Warn-Chil | Ab | 00047-2501-17 | 6.13 |
| Wy-Ayerst | Ab | 00008-0558-02 | 5.15 |

**Susp 250mg/5ml      150 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 2.78 | BLP | 6.98 |
| Apothecon | AB | 00003-1738-45 | 7.00 |
| ESI Lederl | Ab | 00005-3147-49 | 6.36 |
| H L Moore | Ab | 00839-6116-75 | 6.06 |
| Major | Ab | 00904-2620-07 | 5.85 |
| Mova | ZA | 55370-0887-14 | 7.08 |
| Mylan | Ab | 00378-0207-06 | 7.12 |
| Novopharm | Ab | 55953-0130-47 | 6.15 |
| Qualitest | Ab | 00603-6501-66 | 6.75 |
| Schein | Ab | 00536-0105-74 | 6.75 |
| SK Beecham | Ab | 00364-7216-62 | 7.12 |
| Teva USA | Ab | 00029-6009-23 | 6.50 |
| URL | Ab | 00093-4155-80 | 7.11 |
| Warn-Chil | Ab | 00047-2501-18 | 7.13 |
| Wy-Ayerst | Ab | 00008-0558-03 | 5.96 |

**Tablet 125mg        100 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 22.88 |
| Apothecon | Ab | 59772-0036-02 | 23.05 |
| ESI Lederl | Ab | 00781-1098-01 | 23.07 |
| Goldline | Ab | 00182-1962-01 | 22.82 |
| H L Moore | Ab | 00839-7776-06 | 22.85 |
| Major | Ab | 00904-773-60 | 22.85 |
| Mova | ZA | 55370-0892-07 | 22.85 |
| Novopharm | Ab | 55953-0751-40 | 22.85 |
| Qualitest | Ab | 00603-2274-21 | 22.82 |
| Rugby | Ab | 00536-0097-01 | 22.88 |
| Schein | Ab | 00364-2569-01 | 22.83 |

### AMOXIL by
| | | | |
|---|---|---|---|
| SK Beecham | Ab | 00029-6005-50 | 25.35 |
| Teva USA | Ab | 00093-2268-01 | 22.82 |
| Warrick | Ab | 59930-1611-02 | 20.58 |

## AMOXIL
See AMOXICILLIN TRIHYDRATE

**Caps 250mg          30 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 2.21 | BLP | 7.00 |
| | | U-U | |
| | | 00029-6006-13 | 6.17 |

**Caps 500mg          30 ea   Rx**
| | | | |
|---|---|---|---|
| HCFA | 6.88 | BLP | 13.32 |
| | | U-U | |
| | | 00029-6007-13 | 11.39 |

**Drops 50mg/ml       30 ml   Rx**
| | | | |
|---|---|---|---|
| SK Beecham | Ab | Pediatric | |
| | | 00029-6038-39 | 3.45 |

**Susp 125mg/5ml      80 ml   Rx**
| | | | |
|---|---|---|---|
| HCFA | 2.25 | BLP | 3.03 |

```
        SK Beecham   AB  00029-6008-21   2.70
Susp  250mg/5ml      80  ml   Rx
  HCFA   4.32        BLP  4.93
        SK Beecham   AB  00029-6009-21   4.60
Tab Ch  125mg        60  ea   Rx
  HCFA   n/a         BLP  7.58
        SK Beecham   AB  00029-6004-39   8.85
Tab Ch  250mg        30  ea   Rx
Tablet  250mg       100  ea   Rx
  HCFA   22.88
        SK Beecham   AB  00029-6005-30  25.35

AMPICILLIN
Caps  250mg         100  ea   Rx
  HCFA   7.37        BLP  11.70
        Apothecon    AB  00003-0122-50  11.73
        ESI Lederl   AB  00005-3586-23   8.55
        Geneva       AB  00781-2555-01  11.78
        Goldine      AB  00182-0163-01  11.93
        H L Moore    AB  00839-5087-06  11.00
        Major        AB  00904-2017-60  11.75
        Mova         AB  55370-0880-07  11.98
        Qualitest    AB  00603-2290-21  11.93
        Rugby        AB  00536-0010-01  11.50
        Schein       AB  00364-2001-01  11.20
        Teva USA     AB  00332-3111-09  11.93
        URL          AB  00677-0210-01  11.75
        Warn-Chil    AB  00047-0402-24  14.86
Caps  250mg         500  ea   Rx
  HCFA   36.85       BLP  52.43
        Apothecon    AB  00003-0122-80  41.54
        ESI Lederl   AB  00005-3586-31  40.76
        Geneva       AB  00781-2555-05  41.55
        Goldine      AB  00182-0163-05  57.51
        H L Moore    AB  00839-5087-12  44.67
        Major        AB  00904-2017-40  46.40
        Mova         AB  55370-0880-08  57.65
        Qualitest    AB  00603-2290-28  57.51
        Rugby        AB  00536-0010-05  47.35
        Schein       AB  00364-2001-05  45.30
        SK Beecham   AB  00029-6615-32  57.51
        Teva USA     AB  00332-3111-13  57.51
        Warn-Chil    ZA  00047-0402-30  71.62
Caps  500mg         100  ea   Rx
  HCFA   13.43       BLP  20.96
        Apothecon    AB  00003-0134-50  17.70
        ESI Lederl   AB  00005-3587-33  16.85
        Geneva       AB  00781-2999-01  20.80
        Goldine      AB  00182-0641-01  21.50
        H L Moore    AB  00839-5130-06  19.44
        Major        AB  00904-2073-60  19.95
        Mova         AB  55370-0881-07  21.90
        Qualitest    AB  00603-2291-21  21.29
        Rugby        AB  00536-0016-01  20.20
        Schein       AB  00093-3113-01  21.29
        Teva USA     AB  00677-0011-01  21.25
        Warn-Chil    ZA  00047-0404-24  26.51
Caps  500mg         500  ea   Rx
  HCFA   67.15       BLP  96.85
        Apothecon    AB  00003-0134-60  75.81
        ESI Lederl   AB  00005-3587-31  75.83
        Geneva       Ab  00781-2999-05  83.50
        H L Moore    AB  00839-5130-12  88.68
        Major        AB  00904-2073-40  86.50
        Mova         AB  55370-0881-08 103.50
        Qualitest    AB  00603-2291-28 102.70
        Rugby        AB  00536-0016-05  95.50
        Schein       AB  00364-2002-05  94.05
        SK Beecham   AB  00029-6620-32 104.55
        Teva USA     AB  00332-3113-13 102.70
        URL          AB  00677-0011-05 101.00
        Warn-Chil    ZA  00047-0404-30 127.90
Susp  125mg/5ml     100  ml   Rx
  HCFA   2.25        BLP  2.52
        Apothecon    AB  00003-0969-09   2.30
        ESI Lederl   AB  00005-3588-46   2.18
        Major        AB  00904-4010-04   2.35
        Mova         ZA  55370-0882-13   3.25
        SK Beecham   AB  00029-6625-21   1.50
        Teva USA     AB  00332-4129-32   2.87
        Warn-Chil    ZA  00047-2301-17   2.87
        Wy-Ayerst    AB  00008-0054-02   2.24
Susp  125mg/5ml     150  ml   Rx
        Wy-Ayerst    AB  00008-0054-02   3.15
Susp  125mg/5ml     200  ml   Rx
  HCFA   3.82        BLP  4.24
        Apothecon    AB  00003-0969-61   3.99
        ESI Lederl   AB  00005-3588-60   3.19
        H L Moore    AB  00839-5144-78   3.58
        Major        AB  00904-4010-08   3.95
        Mova         AB  55370-0882-40   4.90
        Mylan        AB  00378-0117-04   4.64
        SK Beecham   AB  00029-6625-24   2.95
        Teva USA     AB  00332-4129-36   4.64
        Warn-Chil    AB  00047-2301-20   4.62
        Wy-Ayerst    AB  00008-0054-04   3.86
Susp  250mg/5ml     100  ml   Rx
  HCFA   3.15        BLP  3.64
        Apothecon    AB  00003-0972-50   3.43
        ESI Lederl   AB  00005-3589-46   2.90
        H L Moore    AB  00839-6445-73   3.50
        Major        Ab  00904-4014-04   3.90
        Mova         ZA  55370-0883-13   4.05
        SK Beecham   AB  00029-6630-23   2.10
        Teva USA     AB  00332-4131-32   3.90
        Warn-Chil    ZA  00047-2302-17   3.88
        Wy-Ayerst    AB  00008-0055-03   3.31
Susp  250mg/5ml     150  ml   Rx
        Wy-Ayerst    AB  00008-0055-02   4.95
Susp  250mg/5ml     200  ml   Rx
  HCFA   5.48        BLP  6.43
        Apothecon    AB  00003-0972-61   6.12
        ESI Lederl   AB  00005-3589-60   4.58
        H L Moore    AB  00839-6445-78   4.93
        Major        AB  00904-4014-08   6.50
        Mova         ZA  55370-0883-40   6.90
        SK Beecham   AB  00029-6630-24   4.20
```

```
        Teva USA     AB  00332-4131-36   6.69
        Warn-Chil    ZA  00047-2302-20   6.67
        Wy-Ayerst    AB  00008-0055-04   5.86

AMTUSSIN
Syrup              480  ml   Rx C-III
  HCFA   n/a         BLP  31.60
        Econolab     ZB  55053-0940-16  38.75

AMYLASE/LIPASE/PROTEASE
Cap Sa  66.4-20-75  100  ea   Rx
        Mutual       ZB  53489-0303-01  92.50
        CREON 20  by
        Solvay       ZB  00032-1220-01 108.50
        URL          ZB  00677-1631-01  92.50

ANA-KIT
Kit                  1  ea   Rx
        Bayer Alle   ZB  00026-9988-01  24.45
        Bayer Alle   ZB  6's
                         00026-9988-06  24.45

ANAFRANIL
See CLOMIPRAMINE HYDROCHLORIDE
Capsul  25mg        100  ea   Rx
  HCFA   90.86       BLP  75.00
        Novartis     AB  58887-0115-30  88.50
Capsul  50mg        100  ea   Rx
  HCFA   122.51      BLP  101.13
        Novartis     AB  58887-0116-30 119.28
Capsul  75mg        100  ea   Rx
  HCFA   161.27      BLP  129.51
        Novartis     AB  58887-0117-30 157.02

ANAPROX
See NAPROXEN SODIUM
Tablet  275mg       100  ea   Rx
  HCFA   14.07       BLP  68.96
        Roche        AB  18393-0274-42  81.89
Tablet  275mg       500  ea   Rx
  HCFA   70.35       BLP  329.02
        Roche        AB  18393-0274-62 395.24

ANAPROX DS
See NAPROXEN SODIUM
Tablet  550mg       100  ea   Rx
  HCFA   21.95       BLP  106.84
        Roche        AB  18393-0276-42 127.50
Tablet  550mg       500  ea   Rx
  HCFA   109.75      BLP  515.06
        Roche        AB  18393-0276-62 615.52

ANCOBON
Caps  250mg         100  ea   Rx
        ICN          ZC  00004-0077-01 131.75
Caps  500mg         100  ea   Rx
        ICN          ZC  00004-0079-01 262.13

ANDRODERM
Patch  2.5mg/24hr    60  ea   Rx C-III
                         00007-3155-18 105.85
Patch  5mg/24hr      30  ea   Rx C-III
        SK Beecham   ZB  00007-3156-13 105.85

ANDROID
Caps  10mg          100  ea   Rx C-III
11/10/97  ICN          00187-0902-01 157.75

ANEXSIA
See ACETAMINOPHEN W/HYDROCODONE
Tablet  500-5mg     100  ea   Rx C-III
  HCFA   4.91        BLP  24.60
11/30/97  M'Krodt Sp  AA  00406-5361-01  45.18
Tablet  500-5mg     500  ea   Rx C-III
  HCFA   24.55       BLP  99.03
11/30/97  M'Krodt Sp  AA  00406-5361-05 210.09
Tablet  650-7.5mg   100  ea   Rx C-III
  HCFA   16.43       BLP  42.60
11/30/97  M'Krodt Sp  AA  00406-5362-01  56.15
Tablet  650-7.5mg   500  ea   Rx C-III
  HCFA   82.15       BLP  172.62
11/30/97  M'Krodt Sp  AA  00406-5362-05 261.10
Tablet  10-660mg    100  ea   Rx C-III
  HCFA   n/a         BLP  71.96
11/30/97  M'Krodt Sp  AA  00406-5363-01  71.96
Tablet  10-660mg    500  ea   Rx C-III
11/30/97  M'Krodt Sp  AA  00406-5363-05 334.61

ANSAID
See FLURBIPROFEN
Tablet  50mg        100  ea   Rx
  HCFA   60.21       BLP  70.76
        Pharmacia/U  AB  00009-0170-07  93.59
Tablet  50mg        500  ea   Rx
        Pharmacia/U  AB  00009-0170-09 453.94
Tablet  100mg       100  ea   Rx
  HCFA   34.75       BLP  110.20
        Pharmacia/U  AB  00009-0305-03 146.09
Tablet  100mg       500  ea   Rx
  HCFA   173.75      BLP  533.50
        Pharmacia/U  AB  00009-0305-05 708.54

ANTABUSE
Tablet  250mg       100  ea   Rx
  HCFA               BLP  8.18
12/02/97  Wy-Ayerst  BX  00046-0809-81  85.58
Tablet  500mg        50  ea   Rx
12/02/97  Wy-Ayerst  BX  00046-0810-50  51.61

ANTIVERT
Tablet  12.5mg      100  ea   Rx
  HCFA   1.92        BLP  4.35
        Pfizer US    AA  00049-2100-66  38.01
Tablet  12.5mg      500  ea   Rx
  HCFA   19.20       BLP  29.46
        Pfizer US    AA  00049-2100-82 360.53

ANTIVERT/25
Tablet  25mg        100  ea   Rx
  HCFA   2.55        BLP  6.85
        Pfizer US    AA  00049-2110-66  60.09
```

```
  HCFA   25.50       BLP  37.99
        Pfizer US    AA  00049-2110-82 570.39

ANTURANE
Caps  200mg         100  ea   Rx
  HCFA   16.43       BLP  33.09
        Novartis     AB  00083-0168-30  62.22
Tablet  100mg       100  ea   Rx
  HCFA   13.92       BLP  18.13
        Novartis     AB  00083-0041-30  38.64

ANUSOL-HC
Cream  2.5%          30  gm   Rx
        Parke Dav    AT  00071-3131-13  23.68
Oint  1%            19.8 gm
        Warner-Wel   ZB  24's
                         00501-4203-07   4.22
Suppos 25mg          12  ea   Rx    DESI
  HCFA   n/a         BLP  8.65
        Parke Dav    ZB  00071-1726-07  26.34
Suppos 25mg          24  ea   Rx    DESI
  HCFA               BLP  15.25
        Parke Dav    ZB  00071-1726-13  46.14

ANZEMET
Tablet               5  ea   Rx
        Hoec Mar R   ZB  Blister Pack,F/C
                         00088-1202-29 249.00
        Hoec Mar R   ZB  F/C
                         00088-1202-05 249.00
Tablet  100mg        5  ea   Rx
        Hoec Mar R   ZB  Blister Pack,F/C
                         00088-1203-29 330.00
        Hoec Mar R   ZB  F/C
                         00088-1203-06 330.00

APAP/ISOMETHEPTENE/DICHLPHEN
Capsul             100  ea   Rx    DESI
  HCFA   n/a         BLP  19.12
        MIDRIN by
12/15/97  Carnrick   ZB  00086-0120-10  45.25
        Duramed      ZB  51285-0364-02  19.95
        Goldine      ZB  00182-1234-01  20.00
        H L Moore    ZB  00839-7561-06  48.00
        Major        ZB  00904-7622-60  19.00
        Qualitest    ZB  00603-4664-21  20.80
        Rugby        ZB  00536-3932-01  22.11
        Schein       ZB  00364-2342-01  20.50
        URL          ZB  00677-1125-01  20.45
        Vintage Ph   ZB  00254-4270-28  19.71

APHTHASOL
Paste  5%            5  gm   Rx
        Block Drug   ZB  10158-0059-01  18.00

APRESAZIDE
See HYDRALAZINE HCL W/HCTZ
Caps  25-25mg       100  ea   Rx
  HCFA   6.75        BLP  14.62
        Novartis     AB  00083-0139-30  44.46
Caps  50-50mg       100  ea   Rx
  HCFA   8.45        BLP  21.34
        Novartis     AB  00083-0149-30  66.42
Caps  100-50mg      100  ea   Rx
  HCFA               BLP  30.94
        Novartis     AB  00083-0159-30  80.94

APRESOLINE
See HYDRALAZINE HYDROCHLORIDE
Tablet  10mg        100  ea   Rx
  HCFA   1.88        BLP  3.43
        Novartis     AB  00083-0037-30  23.40
Tablet  25mg        100  ea   Rx
  HCFA   1.88        BLP  4.32
        Novartis     AB  00083-0039-30  33.42
Tablet  50mg        100  ea   Rx
  HCFA   2.63        BLP  4.69
        Novartis     AB  00083-0073-30  49.86
Tablet  100mg       100  ea   Rx
  HCFA   4.28        BLP  7.41
        Novartis     AB  00083-0101-30  70.14

AQUASOL A
Caps               100  ea   Rx
        Astra        Aa  00186-4301-00  80.53
Caps  25mu          100  ea   Rx
        Astra        Aa  00186-4291-00  46.30

AQUATENSEN
See METHYCLOTHIAZIDE
Tablet  5mg         100  ea   Rx
  HCFA   5.31        BLP  27.20
        Wallace      AB  00037-0153-92 137.70

ARALEN PHOSPHATE
Tablet  500mg        25  ea   Rx
                         F/C
        Sanofi Win   AA  00024-0084-01  97.19

ARICEPT
Tablet  5mg          30  ea   Rx
        Pfizer US    ZC  F/C
                         62856-0245-30 120.00
Tablet  10mg         30  ea   Rx
        Pfizer US    ZC  F/C
                         62856-0246-30 120.00

ARIMIDEX
Tablet  1mg          30  ea   Rx
        Zeneca           F/C
                         00310-0201-30 187.20

ARISTO-PAK
Tablet  4mg          16  ea   Rx
  HCFA               BLP  10.49
        Fujisawa U   BP  00469-5123-16  20.89

ARISTOCORT
See TRIAMCINOLONE ACETONIDE
Cream  0.025%        15  gm   Rx
  HCFA   0.98        BLP  8.49
        Fujisawa U   AT  00469-5106-15   6.42
Cream  0.025%     2378.25 gm  Rx
```

| | | | |
|---|---|---|---|
| HCFA | 49.47 | BLP | n/a |
| Fujisawa U | AT | 00469-5106-05 | 68.54 |
| **Cream 0.1%** | | **15　gm　Rx** | |
| HCFA | 1.01 | BLP | 1.93 |
| **Cream 0.1%** | | **60　gm　Rx** | |
| HCFA | 1.88 | BLP | n/a |
| Fujisawa U | AT | 00469-5108-15 | 8.84 |
| **Cream 0.1%** | | **240　gm　Rx** | |
| HCFA | 7.54 | BLP | 21.54 |
| Fujisawa U | AT | 00469-5108-24 | 67.96 |
| **Cream 0.5%** | | **15　gm　Rx** | |
| HCFA | 1.95 | BLP | 4.22 |
| Fujisawa U | AT | 00469-5110-15 | 24.00 |
| **Oint 0.1%** | | **15　gm　Rx** | |
| HCFA | 1.13 | BLP | 1.93 |
| **Oint 0.1%** | | **60　gm　Rx** | |
| HCFA | 1.88 | BLP | 8.84 |
| Fujisawa U | AT | 00469-5112-15 | |
| **Oint 0.1%** | | **240　gm　Rx** | |
| HCFA | 7.54 | BLP | 21.54 |
| Fujisawa U | AT | 00469-5112-60 | 67.96 |
| **Oint 0.1%** | | **2270　gm　Rx** | |
| HCFA | 71.28 | BLP | 36.86 |
| Fujisawa U | AT | 00469-5112-05 | 111.05 |
| **Tablet 1mg** | | **50　ea　Rx** | |
| HCFA | n/a | BLP | 17.95 |
| Fujisawa U | BP | 00469-5121-50 | |
| **Tablet 2mg** | | **100　ea　Rx** | |
| HCFA | n/a | BLP | 75.54 |
| Fujisawa U | BP | 00469-5122-71 | |
| **Tablet 2mg** | | **30　ea　Rx** | |
| HCFA | n/a | BLP | 43.16 |
| Fujisawa U | | 57317-0600-30 | |
| **Tablet 4mg** | | **100　ea　Rx** | |
| HCFA | n/a | BLP | 136.70 |
| Fujisawa U | BP | 00469-5124-71 | |
| **Tablet 8mg** | | **50　ea　Rx** | |
| HCFA | n/a | BLP | 112.05 |
| Fujisawa U | BP | 00469-5125-50 | |

**ARISTOCORT A**
| | | | |
|---|---|---|---|
| **Cream 0.025%** | | **15　gm　Rx** | |
| HCFA | n/a | BLP | 8.81 |
| Fujisawa U | AT | 00469-5101-15 | |
| **Cream 0.025%** | | **60　gm　Rx** | |
| HCFA | n/a | BLP | 21.70 |
| Fujisawa U | AT | 00469-5101-60 | |
| **Cream 0.1%** | | **15　gm　Rx** | |
| HCFA | n/a | BLP | 11.19 |
| Fujisawa U | AT | 00469-5102-15 | |
| **Cream 0.1%** | | **60　gm　Rx** | |
| HCFA | n/a | BLP | 28.62 |
| Fujisawa U | AT | 00469-5102-60 | |
| **Cream 0.1%** | | **240　gm　Rx** | |
| HCFA | n/a | BLP | 109.51 |
| Fujisawa U | AT | 00469-5102-24 | |
| **Cream 0.5%** | | **15　gm　Rx** | |
| HCFA | n/a | BLP | 30.71 |
| Fujisawa U | AT | 00469-5104-15 | |
| **Oint 0.1%** | | **15　gm　Rx** | |
| HCFA | n/a | BLP | 11.19 |
| Fujisawa U | AT | 00469-5105-15 | |
| **Oint 0.1%** | | **60　gm　Rx** | |
| HCFA | n/a | BLP | 28.62 |
| Fujisawa U | AT | 00469-5105-60 | |

**ARISTOCORT HP**
| | | | |
|---|---|---|---|
| **Cream 0.5%** | | **240　gm　Rx** | |
| HCFA | n/a | BLP | 236.51 |
| Fujisawa U | AT | 00469-5110-24 | |
| **Oint 0.5%** | | **15　gm　Rx** | |
| HCFA | 3.50 | BLP | 3.57 |
| Fujisawa U | AT | 00469-5114-15 | 24.00 |
| **Oint 0.5%** | | **240　gm　Rx** | |
| HCFA | n/a | BLP | 209.56 |
| Fujisawa U | | 00005-5178-57 | |

**ARISTOCORT LP**
See TRIAMCINOLONE ACETONIDE
| | | | |
|---|---|---|---|
| **Cream 0.025%** | | **60　gm　Rx** | |
| HCFA | 1.25 | BLP | n/a |
| Fujisawa U | AT | 00469-5106-60 | 13.67 |

**ARMOUR THYROID**
| | | | |
|---|---|---|---|
| **Tablet 15mg** | | **100　ea　Rx** | |
| Forest | ZB | 00456-0457-01 | 8.69 |
| **Tablet 30mg** | | **100　ea　Rx** | |
| HCFA | | BLP | 6.85 |
| Forest | ZB | 00456-0458-01 | 10.20 |
| **Tablet 30mg** | | **1000　ea　Rx** | |
| HCFA | | BLP | 16.48 |
| Forest | ZB | 00456-0458-00 | 81.40 |
| **Tablet 60mg** | | **100　ea　Rx** | |
| HCFA | | BLP | 7.28 |
| Forest | ZB | 00456-0459-01 | 11.33 |
| **Tablet 60mg** | | **1000　ea　Rx** | |
| HCFA | | BLP | 18.03 |
| Forest | ZB | 00456-0459-00 | 109.44 |
| **Tablet 60mg** | | **5000　ea　Rx** | |
| HCFA | | BLP | 425.20 |
| Forest | ZB | 00456-0459-51 | |
| **Tablet 90mg** | | **100　ea　Rx** | |
| HCFA | | BLP | 17.89 |
| Forest | ZB | 00456-0460-01 | |
| **Tablet 120mg** | | **100　ea　Rx** | |
| HCFA | n/a | BLP | 11.11 |
| Forest | ZB | 00456-0461-01 | 20.96 |
| **Tablet 120mg** | | **1000　ea　Rx** | |
| HCFA | n/a | BLP | 27.45 |
| Forest | ZB | 00456-0461-00 | 209.54 |
| **Tablet 180mg** | | **100　ea　Rx** | |
| HCFA | n/a | BLP | 12.25 |
| Forest | ZB | 00456-0462-01 | 33.26 |
| **Tablet 180mg** | | **1000　ea　Rx** | |
| HCFA | n/a | BLP | 35.67 |
| Forest | ZB | 00456-0462-00 | 332.82 |
| **Tablet 240mg** | | **100　ea　Rx** | |
| HCFA | n/a | BLP | 49.84 |
| Forest | ZB | 00456-0463-01 | |
| **Tablet 300mg** | | **100　ea　Rx** | |
| HCFA | n/a | BLP | 61.78 |
| Forest | ZB | 00456-0464-01 | |

**ARTANE**
See TRIHEXYPHENIDYL HYDROCHLORIDE
| | | | |
|---|---|---|---|
| **Tablet 2mg** | | **100　ea　Rx** | |
| HCFA | n/a | BLP | 15.83 |
| 12/02/97 Wy-Ayerst | AA | 00005-4434-23 | 19.28 |
| **Tablet 2mg** | | **1000　ea　Rx** | |
| HCFA | n/a | BLP | 103.96 |
| 12/02/97 Wy-Ayerst | AA | 00005-4434-34 | 146.73 |
| **Tablet 5mg** | | | |

| | | | |
|---|---|---|---|
| HCFA | 32.54 | BLP | 29.28 |
| 12/02/97 Wy-Ayerst | AA | 00005-4436-23 | 38.34 |

**ASACOL**
| | | | |
|---|---|---|---|
| **Tab Ec 400mg** | | **100　ea　Rx** | |
| P&G Pharm. | ZC | 00149-0752-02 | 64.27 |

**ASENDIN**
See AMOXAPINE
| | | | |
|---|---|---|---|
| **Tablet 25mg** | | **100　ea　Rx** | |
| HCFA | 38.25 | BLP | 54.12 |
| Wy-Ayerst | AB | 00005-5389-23 | 83.24 |
| **Tablet 50mg** | | **100　ea　Rx** | |
| HCFA | 61.28 | BLP | 87.24 |
| Wy-Ayerst | AB | 00005-5390-23 | 135.38 |
| **Tablet 50mg** | | **500　ea　Rx** | |
| HCFA | 306.40 | BLP | n/a |
| Wy-Ayerst | AB | 00005-5390-31 | 655.78 |
| **Tablet 100mg** | | **100　ea　Rx** | |
| HCFA | 103.88 | BLP | 145.97 |
| Wy-Ayerst | AB | 00005-5391-23 | 225.84 |

**ASPIRIN W/CAFFEINE&BUTALBITAL**
| | | | |
|---|---|---|---|
| **Caps 325-40-50** | | **100　ea　Rx C-III** | |
| HCFA | | BLP | 36.86 |
| Duramed | Ab | 51285-0908-02 | 34.10 |
| Geneva | ab | 00781-2120-01 | 38.90 |
| Goldline | ab | 00182-0140-01 | 37.99 |
| H L Moore | ab | 00839-7047-06 | 47.52 |
| Lannett | aB | 00527-1552-01 | 33.75 |
| Major | ab | 00904-3934-60 | 39.50 |
| **FIORINAL by** | | | |
| Novartis | ab | 00078-0103-05 | 55.08 |
| Novopharm | ab | 55953-0633-40 | 33.75 |
| Qualitest | ab | 00603-2550-21 | 39.50 |
| Rugby | ab | 00536-3933-01 | 37.10 |
| URL | ab | 00677-1439-01 | 37.12 |
| **Caps 325-40-50** | | **500　ea　Rx C-III** | |
| **FIORINAL by** | | | |
| Novartis | ab | 00078-0103-08 | 263.04 |
| **Tablet 325-40-50** | | **100　ea　Rx C-III** | |
| HCFA | 3.90 | BLP | 6.36 |
| Geneva | AB | 00781-1435-01 | 7.10 |
| H L Moore | ab | 00839-6733-06 | 6.95 |
| Goldline | AB | 00879-0566-01 | 4.08 |
| Major | ab | 00904-3892-60 | 6.95 |
| **FIORINAL by** | | | |
| Novartis | ab | 00078-0104-05 | 55.08 |
| Purepac | ab | 00228-2023-16 | 7.49 |
| Qualitest | ab | 00603-2548-21 | 7.15 |
| Rugby | ab | 00536-3937-01 | 7.95 |
| Schein | ab | 00364-0677-01 | 5.95 |
| URL | ab | 00677-0827-01 | 4.85 |
| Warn-Chil | ZA | 00047-0049-24 | 6.49 |
| 01/01/98 West-Ward | ZA | 00143-1785-01 | 7.85 |
| **Tablet 325-40-50** | | **1000　ea　Rx C-III** | |
| HCFA | 39.00 | BLP | 40.97 |
| Geneva | AB | 00781-1435-10 | 33.25 |
| H L Moore | ab | 00839-6733-16 | 50.96 |
| Goldline | AB | 00879-0566-10 | 32.64 |
| Major | ab | 00904-3892-80 | 25.00 |
| **FIORINAL by** | | | |
| Novartis | ab | 00078-0104-09 | 514.26 |
| Purepac | ab | 00228-2023-96 | 60.66 |
| Qualitest | ab | 00603-2548-32 | 61.50 |
| Rugby | ab | 00536-3937-10 | 42.75 |
| Schein | ab | 00364-0677-10 | 36.00 |
| URL | ab | 00677-0827-10 | 34.50 |
| 01/01/98 West-Ward | ab | 00143-1785-10 | 51.00 |

**ASPIRIN W/CODEINE**
| | | | |
|---|---|---|---|
| **Tablet 325-15mg** | | **100　ea　Rx C-III** | |
| Barr | | 00555-0294-02 | 11.67 |
| Halsey | | 00879-0441-01 | 7.48 |
| **Tablet 325-30mg** | | **100　ea　Rx C-III** | |
| HCFA | | BLP | 12.25 |
| Barr | Ab | 00555-0264-02 | 13.09 |
| H L Moore | ab | 00839-6435-06 | 9.71 |
| Halsey | AB | 00879-0442-01 | 10.65 |
| Major | aB | 00904-3900-60 | 9.40 |
| Martec | aB | 52555-0333-01 | 13.95 |
| Qualitest | aB | 00603-2361-21 | 13.09 |
| Rugby | Ab | 00536-3328-01 | 10.60 |
| Schein | aB | 00364-0540-01 | 11.97 |
| URL | Ab | 00677-0647-01 | 11.23 |
| Vintage Ph | aB | 00254-2120-28 | 13.09 |
| Zenith | aB | 00172-3984-60 | 13.09 |
| **Tablet 325-30mg** | | **1000　ea　Rx C-III** | |
| HCFA | | BLP | 82.24 |
| Barr | Ab | 00555-0264-05 | 78.71 |
| H L Moore | ab | 00839-6435-16 | 81.66 |
| Halsey | AB | 00879-0442-10 | 74.80 |
| Martec | aB | 52555-0333-10 | 93.80 |
| Zenith | aB | 00172-3984-80 | 121.06 |

**ASTELIN**
| | | | |
|---|---|---|---|
| **Spray 137mcg** | | **34　ml　Rx** | |
| Wallace | ZC | 2X17Ml W/1 Spray Pmp | |
| | | 00037-0241-10 | 42.60 |

**ATARAX**
See HYDROXYZINE HYDROCHLORIDE
| | | | |
|---|---|---|---|
| **Syrup 10mg/5ml** | | **480　ml　Rx** | |
| HCFA | 6.77 | BLP | 12.15 |
| Pfizer US | AA | 00049-5590-93 | 57.08 |
| **Tablet 10mg** | | **100　ea　Rx** | |
| HCFA | 1.95 | BLP | 7.87 |
| Pfizer US | AB | 00049-5600-66 | 60.34 |
| **Tablet 10mg** | | **500　ea　Rx** | |
| HCFA | 9.75 | BLP | 32.78 |
| Pfizer US | AB | 00049-5600-73 | 286.79 |
| **Tablet 25mg** | | **100　ea　Rx** | |
| HCFA | 2.36 | BLP | 11.36 |
| Pfizer US | AB | 00049-5610-66 | 88.50 |
| **Tablet 25mg** | | **500　ea　Rx** | |
| HCFA | 11.80 | BLP | n/a |
| Pfizer US | AB | 00049-5610-73 | 422.12 |
| **Tablet 50mg** | | **100　ea　Rx** | |
| HCFA | 3.15 | BLP | 12.47 |

| | | | |
|---|---|---|---|
| Pfizer US | AB | 00049-5620-66 | 107.87 |
| **Tablet 100mg** | | **100　ea　Rx** | |
| Pfizer US | AB | 00049-5630-66 | 132.55 |

**ATENOLOL**
| | | | |
|---|---|---|---|
| **Tablet 25mg** | | **100　ea　Rx** | |
| HCFA | 9.09 | BLP | 68.41 |
| Apothecon | ab | 62269-0259-24 | 70.25 |
| Duramed | ab | 51285-0836-02 | 65.31 |
| ESI Lederl | AB | 00005-3218-43 | 70.00 |
| Geneva | ab | 00781-1078-01 | 70.25 |
| Goldline | ab | 00182-1001-01 | 70.30 |
| H L Moore | ab | 00839-7951-06 | 68.57 |
| Invamed | ab | 52189-0259-24 | 65.31 |
| IPR Pharm | ab | 54921-0107-10 | 63.85 |
| Martec | ab | 52555-0689-01 | 70.25 |
| Mutual | ab | 53489-0536-01 | 70.20 |
| Rugby | ab | 00536-3325-01 | 60.00 |
| URL | ab | 00677-1633-01 | 70.20 |
| 12/30/97 Vangard | ZA | 00615-3544-29 | 70.25 |
| West Point | ab | 59591-0007-68 | 70.25 |
| **TENORMIN by** | | | |
| Zeneca | ab | 00310-0107-10 | 95.62 |
| **Tablet 50mg** | | **100　ea　Rx** | |
| HCFA | 4.35 | BLP | 68.51 |
| Apothecon | ab | 62269-0256-24 | 69.69 |
| Dey | | Uncoated,Flat | |
| | | 49502-0420-01 | 65.38 |
| Duramed | ab | 51285-0837-02 | 65.38 |
| ESI Lederl | AB | 00005-3219-43 | 72.00 |
| Geneva | ab | 00781-1506-01 | 73.97 |
| Goldline | ab | 00182-1004-01 | 73.97 |
| H L Moore | ab | 00839-7723-06 | 67.49 |
| Invamed | ab | 52189-0256-24 | 65.38 |
| IPR Pharm | ab | 54921-0105-10 | 65.02 |
| Major | ab | 00904-7634-60 | 65.00 |
| Martec | ab | 52555-0673-01 | 73.50 |
| Martec | AB | F/C | |
| | | 52555-0006-01 | 67.50 |
| Mova | ZA | 55370-0122-07 | 61.25 |
| Mutual | ab | 53489-0529-01 | 72.96 |
| Mylan | AB | 00378-0231-01 | 73.97 |
| Novopharm | aB | 55953-0039-40 | 61.25 |
| Par | ab | 49884-0456-01 | 90.01 |
| Qualitest | ab | 00603-2371-21 | 61.25 |
| Rugby | ab | 00536-3330-01 | 65.55 |
| Schein | ab | 00364-2513-01 | 67.53 |
| Seneca | ab | 47028-0054-01 | 24.95 |
| Teva USA | ab | 00093-0752-01 | 72.75 |
| URL | ab | 00677-1478-01 | 72.96 |
| 12/30/97 Vangard | ZA | 00615-3532-29 | 84.37 |
| West Point | ab | 59591-0263-68 | 71.55 |
| **TENORMIN by** | | | |
| Zeneca | ab | 00310-0105-10 | 97.57 |
| **Tablet 50mg** | | **1000　ea　Rx** | |
| HCFA | 43.50 | BLP | 629.15 |
| Apothecon | ab | 62269-0256-30 | 625.00 |
| Duramed | ab | 51285-0837-05 | 612.48 |
| ESI Lederl | AB | 00005-3219-34 | 684.00 |
| Geneva | ab | 00781-1506-10 | 684.99 |
| Goldline | ab | 00182-1004-10 | 684.99 |
| H L Moore | ab | 00839-7723-16 | 635.99 |
| Invamed | ab | 52189-0256-30 | 612.48 |
| IPR Pharm | ab | 54921-0105-34 | 588.00 |
| Major | ab | 00904-7634-80 | 590.00 |
| Martec | ab | 52555-0531-10 | 624.40 |
| Martec | AB | F/C | |
| | | 52555-0006-10 | 624.40 |
| Mova | ZA | 55370-0122-09 | 567.38 |
| Mutual | ab | 53489-0529-10 | 684.72 |
| Mylan | AB | 00378-0231-10 | 684.99 |
| Novopharm | aB | 55953-0039-80 | 567.38 |
| Par | ab | 49884-0456-10 | 667.56 |
| Qualitest | ab | 00603-2371-32 | 567.38 |
| Rugby | ab | 00536-3330-10 | 555.00 |
| Schein | ab | 00364-2513-02 | 632.00 |
| SCS Pharm | ab | 00905-5711-52 | 633.94 |
| Teva USA | ab | 00093-0752-10 | 637.50 |
| URL | ab | 00677-1478-10 | 684.72 |
| **TENORMIN by** | | | |
| Zeneca | ab | 00310-0105-34 | 964.00 |
| **Tablet 100mg** | | **100　ea　Rx** | |
| HCFA | 5.90 | BLP | 99.01 |
| Apothecon | ab | 62269-0257-24 | 100.25 |
| Dey | | Uncoated,Flat | |
| | | 49502-0401-01 | 96.00 |
| Duramed | ab | 51285-0838-02 | 96.95 |
| ESI Lederl | AB | 00005-3220-43 | 102.00 |
| Geneva | ab | 00781-1507-01 | 103.90 |
| Goldline | ab | 00182-1005-01 | 104.99 |
| H L Moore | ab | 00839-7724-06 | 109.33 |
| Invamed | ab | 52189-0257-24 | 96.95 |
| IPR Pharm | ab | 54921-0101-10 | 94.90 |
| Major | ab | 00904-7635-60 | 94.50 |
| Martec | ab | 52555-0671-01 | 103.95 |
| Martec | AB | F/C | |
| | | 52555-0007-01 | 103.90 |
| Mova | ZA | 55370-0124-07 | 91.85 |
| Mutual | ab | 53489-0530-01 | 103.90 |
| Mylan | AB | 00378-0757-01 | 103.90 |
| Novopharm | aB | 55953-0401-40 | 91.85 |
| Par | ab | 49884-0457-01 | 137.03 |
| Qualitest | ab | 00603-2372-21 | 91.85 |
| Rugby | ab | 00536-3331-01 | 89.85 |
| Schein | ab | 00364-2514-01 | 98.55 |
| SCS Pharm | ab | 00905-5721-31 | 96.23 |
| Teva USA | ab | 00093-0753-01 | 102.50 |
| URL | ab | 00677-1479-01 | 103.90 |
| West Point | ab | 59591-0265-68 | 97.65 |
| **TENORMIN by** | | | |
| Zeneca | ab | 00310-0101-10 | 146.35 |

**ATIVAN**
See LORAZEPAM
| | | | |
|---|---|---|---|
| **Tablet 0.5mg** | | **100　ea　Rx C-IV** | |
| HCFA | 1.73 | BLP | 14.09 |
| 12/02/97 Wy-Ayerst | AB | 00008-0081-02 | 71.46 |
| **Tablet 0.5mg** | | **500　ea　Rx C-IV** | |
| HCFA | 8.65 | BLP | 56.28 |

**[Wy-Ayerst C-IV Tablets]**

| Date | Mfr | | NDC | Size | | Rx |
|---|---|---|---|---|---|---|
| 12/02/97 | Wy-Ayerst | AB | 00008-0081-03 | 347.34 | | |
| | Tablet 1mg | | 100 ea | Rx C-IV | | |
| | HCFA | | BLP 19.50 | | | |
| | | 2.03 | | | | |
| 12/02/97 | Wy-Ayerst | AB | 00008-0064-02 | 93.08 | | |
| | Tablet 1mg | | 500 ea | Rx C-IV | | |
| | HCFA | 10.15 | BLP 85.52 | | | |
| 12/02/97 | Wy-Ayerst | AB | 00008-0064-03 | 450.29 | | |
| | Tablet 1mg | | 1000 ea | Rx C-IV | | |
| | HCFA | 20.30 | BLP 126.85 | | | |
| 12/02/97 | Wy-Ayerst | AB | 00008-0065-02 | 885.22 | | |
| | Tablet 2mg | | 100 ea | Rx C-IV | | |
| | HCFA | 2.22 | BLP 27.31 | | | |
| 12/02/97 | Wy-Ayerst | AB | 00008-0065-02 | 135.68 | | |
| | Tablet 2mg | | 500 ea | Rx C-IV | | |
| | HCFA | 11.10 | BLP 110.91 | | | |
| 12/02/97 | Wy-Ayerst | AB | 00008-0065-03 | 660.15 | | |
| | Tablet 2mg | | 1000 ea | Rx C-IV | | |
| | HCFA | 22.20 | BLP 147.94 | | | |

**ATROHIST**

| | | | | | | |
|---|---|---|---|---|---|---|
| Susp 5-12.5-2/5 | | | 120 ml | Rx | | |
| HCFA | n/a | BLP 13.94 | | | | |
| Medeva Pha | ZB | 53014-0503-12 | 26.87 | | | |
| | | Pediatric | | | | |
| | | 53014-0026-12 | 24.61 | | | |
| Susp 5-12.5-2/5 | | | 480 ml | Rx | | |
| HCFA | n/a | BLP 36.34 | | | | |
| Medeva Pha | ZB | D/F,Pediatric | | | | |
| | | 53014-0503-47 | 106.59 | | | |
| Medeva Pha | ZB | Pediatric | | | | |
| | | 53014-0026-47 | 97.61 | | | |

**ATROHIST PLUS**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tab Sa | | | 100 ea | Rx | | DESI |
| HCFA | n/a | BLP 23.13 | | | | |
| Medeva Pha | ZB | 53014-0024-10 | 93.81 | | | |
| Tab Sa | | | 500 ea | Rx | | DESI |
| HCFA | n/a | BLP 74.99 | | | | |
| Medeva Pha | ZB | 53014-0024-50 | 445.54 | | | |

**ATROMID-S**
See CLOFIBRATE

| | | | | | | |
|---|---|---|---|---|---|---|
| Caps 500mg | | | 100 ea | Rx | | |
| HCFA | 17.50 | BLP 102.91 | | | | |
| 12/02/97 | Wy-Ayerst | AB | 00046-0243-81 | | | |

**ATROVENT**
See IPRATROPIUM BROMIDE

| | | | | | | |
|---|---|---|---|---|---|---|
| Aero 18mcg | | | 14 gm | Rx | | |
| Boehringer | ZC | 200 Puff | | | | |
| | | 00597-0082-14 | 31.48 | | | |
| Boehringer | ZC | 200 Puff,Refill | | | | |
| | | 00597-0082-18 | 28.79 | | | |
| Soln 0.2mg/ml | | | 2.5 ml | Rx | | |
| Boehringer | AN | 25's,U-D | | | | |
| | | 00597-0080-62 | 2.06 | | | |
| Spray 21mcg | | | 30 ml | Rx | | |
| Boehringer | | 345 Sprays | | | | |
| | | 00597-0081-30 | 34.78 | | | |
| Spray 42mcg | | | 15 ml | Rx | | |
| Boehringer | | 165 Sprays | | | | |
| | | 00597-0086-76 | 29.81 | | | |

**AUGMENTIN**

| | | | | | | |
|---|---|---|---|---|---|---|
| Susp 125-31.25 | | | 75 ml | Rx | | |
| SK Beecham | ZC | 00029-6085-39 | 16.30 | | | |
| Susp 125-31.25 | | | 100 ml | Rx | | |
| SK Beecham | ZC | 00029-6085-23 | 21.80 | | | |
| Susp 125-31.25 | | | 150 ml | Rx | | |
| SK Beecham | ZC | 00029-6085-22 | 32.00 | | | |
| Susp 200-28.5/5 | | | 50 ml | Rx | | |
| SK Beecham | ZC | 00029-6087-29 | 15.80 | | | |
| Susp 200-28.5/5 | | | 75 ml | Rx | | |
| SK Beecham | ZC | 00029-6087-39 | 21.05 | | | |
| Susp 200-28.5/5 | | | 100 ml | Rx | | |
| SK Beecham | ZC | 00029-6087-51 | 30.95 | | | |
| Susp 250-62.5/5 | | | 75 ml | Rx | | |
| SK Beecham | ZC | 00029-6090-39 | 31.10 | | | |
| Susp 250-62.5/5 | | | 100 ml | Rx | | |
| SK Beecham | ZC | 00029-6090-23 | 41.50 | | | |
| Susp 250-62.5/5 | | | 150 ml | Rx | | |
| SK Beecham | ZC | 00029-6090-22 | 61.00 | | | |
| Susp 400-57mg/5 | | | 75 ml | Rx | | |
| SK Beecham | ZC | 00029-6092-29 | 30.10 | | | |
| Susp 400-57mg/5 | | | 75 ml | Rx | | |
| SK Beecham | ZC | 00029-6092-39 | 40.10 | | | |
| Susp 400-57mg/5 | | | 100 ml | Rx | | |
| SK Beecham | ZC | 00029-6092-51 | 58.95 | | | |
| Tab Ch 125-31.25 | | | 30 ea | Rx | | |
| SK Beecham | ZC | 00029-6073-47 | 32.00 | | | |
| Tab Ch 200-28.5mg | | | 20 ea | Rx | | |
| SK Beecham | ZC | 00029-6071-12 | 30.95 | | | |
| Tab Ch 250-62.5mg | | | 20 ea | Rx | | |
| SK Beecham | ZC | 00029-6074-47 | 61.00 | | | |
| Tab Ch 400-57mg | | | 20 ea | Rx | | |
| SK Beecham | ZC | 00029-6072-12 | 58.95 | | | |
| Tablet 250-125mg | | | 20 ea | Rx | | |
| SK Beecham | ZC | F/C | | | | |
| Tablet 500-125mg | | | 20 ea | Rx | | |
| SK Beecham | ZC | F/C | | | | |
| | | 00029-6075-27 | 66.00 | | | |
| Tablet 875-125mg | | | 20 ea | Rx | | |
| SK Beecham | ZC | 00029-6080-12 | 64.75 | | | |
| | | 00029-6086-12 | 86.45 | | | |

**AURALGAN**

| | | | | | | |
|---|---|---|---|---|---|---|
| Drops | | | 10 ml | Rx | | |
| HCFA | n/a | BLP 2.22 | | | | |
| Wy-Ayerst | | W/Dropper | | | | |
| | | 00046-1000-10 | 15.26 | | | |

**AVAPRO**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tablet 75mg | | | 30 ea | Rx | | |
| BMS/Primar | | U-U | | | | |
| | | 00087-2771-31 | 34.34 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Tablet 75mg | | 90 ea | Rx | | |
| BMS/Primar | ZB | 00087-2771-32 | 103.02 | | |
| Tablet 75mg | | 500 ea | Rx | | |
| BMS/Primar | ZB | 00087-2771-15 | 572.33 | | |
| Tablet 150mg | | 30 ea | Rx | | |
| BMS/Primar | | U-U | | | |
| | | 00087-2772-31 | 36.15 | | |
| Tablet 150mg | | 90 ea | Rx | | |
| BMS/Primar | ZB | 00087-2772-32 | 108.44 | | |
| Tablet 150mg | | 500 ea | Rx | | |
| BMS/Primar | ZB | 00087-2772-15 | 602.45 | | |
| Tablet 300mg | | 30 ea | Rx | | |
| BMS/Primar | | U-U | | | |
| | | 00087-2773-31 | 63.26 | | |
| Tablet 300mg | | 90 ea | Rx | | |
| BMS/Primar | ZB | 00087-2773-32 | 189.77 | | |
| Tablet 300mg | | 500 ea | Rx | | |
| BMS/Primar | ZB | 00087-2773-15 | 1054.29 | | |

**AVC**

| | | | | | |
|---|---|---|---|---|---|
| Cream 15% | | 120 gm | Rx | | |
| Hoec Mar R | At | 00068-0099-04 | 32.46 | | |
| Suppos 15% | | 18 ea | Rx | | |
| Hoec Mar R | At | W/Inserter | | | |
| | | 00068-0098-16 | 35.40 | | |

**AVENTYL HCL**
See NORTRIPTYLINE HYDROCHLORIDE

| | | | | | |
|---|---|---|---|---|---|
| Caps 10mg | | 100 ea | Rx | | |
| HCFA | 10.85 | BLP 39.00 | | | |
| Eli Lilly | BD | Pulvule | | | |
| | | 00002-0817-02 | 45.19 | | |
| Caps 10mg | | 500 ea | Rx | | |
| HCFA | 54.25 | BLP 195.00 | | | |
| Eli Lilly | BD | Pulvule | | | |
| | | 00002-0817-03 | 214.26 | | |
| Caps 25mg | | 100 ea | Rx | | |
| HCFA | 14.96 | BLP 78.75 | | | |
| Eli Lilly | BD | Pulvule | | | |
| | | 00002-0819-02 | 90.23 | | |
| Caps 25mg | | 500 ea | Rx | | |
| HCFA | 74.80 | BLP 384.62 | | | |
| Eli Lilly | BD | Pulvule | | | |
| | | 00002-0819-03 | 428.78 | | |
| Soln 10mg/5ml | | 480 ml | Rx | | |
| Eli Lilly | | 00002-2468-05 | 47.70 | | |

**AVITA**

| | | | | | |
|---|---|---|---|---|---|
| Cream 0.025% | | 20 gm | Rx | | |
| Penederm I | 28 | 25074-0741-02 | 27.12 | | |
| Cream 0.025% | | 45 gm | Rx | | |
| Penederm I | | 25074-0741-03 | 50.03 | | |

**AXID**

| | | | | | |
|---|---|---|---|---|---|
| Caps 150mg | | 60 ea | Rx | | |
| Eli Lilly | | Pulvule | | | |
| | | 00002-3144-60 | 96.00 | | |
| Caps 150mg | | 500 ea | Rx | | |
| Eli Lilly | | Pulvule | | | |
| | | 00002-3144-03 | 800.00 | | |
| Caps 300mg | | 100 ea | Rx | | |
| Eli Lilly | | Pulvule | | | |
| | | 00002-3145-30 | 92.87 | | |

**AXID AR**

| | | | | | |
|---|---|---|---|---|---|
| Tablet 75mg | | 6 ea | Rx | | |
| Whiteh-Flo | | 00573-2400-10 | 3.00 | | |
| Tablet 75mg | | 12 ea | Rx | | |
| Whiteh-Flo | | 00573-2400-20 | 5.50 | | |
| Tablet 75mg | | 18 ea | Rx | | |
| Whiteh-Flo | | 00573-2400-30 | 6.99 | | |
| Tablet 75mg | | 30 ea | Rx | | |
| Whiteh-Flo | | 00573-2400-40 | 9.36 | | |

**AXOTAL**

| | | | | | |
|---|---|---|---|---|---|
| Tablet 650-50mg | | 100 ea | Rx | | |
| Savage | | 00281-1301-17 | 49.55 | | |

**AYGESTIN**

| | | | | | |
|---|---|---|---|---|---|
| Tablet 5mg | | 50 ea | Rx | | |
| ESI Lederl | AB | 59911-5894-01 | 58.37 | | |

**AZELEX**

| | | | | | |
|---|---|---|---|---|---|
| Cream 20% | | 30 gm | Rx | | |
| 11/07/97 | Herbert | ZB | 00023-8694-30 | 30.32 | |

**AZMACORT**

| | | | | | |
|---|---|---|---|---|---|
| Aero 100mcg | | 20 gm | Rx | | |
| R/P Rorer | ZC | 00075-0060-37 | 49.25 | | |

**AZO-GANTANOL**

| | | | | | |
|---|---|---|---|---|---|
| Tablet 500-100mg | | 100 ea | Rx | | |
| Roche | ZB | 00004-0011-01 | 73.76 | | |

**AZO-GANTRISIN**

| | | | | | |
|---|---|---|---|---|---|
| Tablet 500-50mg | | 100 ea | Rx | | |
| Roche | ZB | 00004-0012-01 | 32.19 | | |

**AZULFIDINE**
See SULFASALAZINE

| | | | | | |
|---|---|---|---|---|---|
| Tab Ec 500mg | | 100 ea | Rx | | |
| Phrmaca/U | Ab | Entab | | | |
| | | 00013-0102-01 | 30.08 | | |
| Tab Ec 500mg | | 300 ea | Rx | | |
| Phrmaca/U | Ab | Entab | | | |
| | | 00013-0102-20 | 86.07 | | |
| Tab Ec 500mg | | 500 ea | Rx | | |
| Phrmaca/U | Ab | Entab | | | |
| | | 00013-0102-05 | 129.15 | | |
| Tablet 500mg | | 100 ea | Rx | | |
| Phrmaca/U | Ab | 14.25 BLP 14.51 | | | |
| | | 00013-0101-01 | 25.10 | | |
| Tablet 500mg | | 300 ea | Rx | | |
| Phrmaca/U | Ab | 42.75 BLP 43.54 | | | |
| | | 00013-0101-20 | 67.80 | | |

**BACID**

| | | | | | |
|---|---|---|---|---|---|
| Caps | | 50 ea | Rx | | |
| Novar Cons | ZB | 00235-0105-02 | 13.78 | | |

| | | | | | |
|---|---|---|---|---|---|
| Caps | | 100 ea | Rx | | |
| HCFA | n/a | BLP 3.40 | | | |
| Novar Cons | ZB | 00235-0105-01 | 25.31 | | |

**BACITRACIN OPHTHALMIC**

| | | | | | |
|---|---|---|---|---|---|
| Oint 500u/gm | | 3.5 gm | Rx | | |
| HCFA | n/a | BLP 3.45 | | | |
| Akorn | At | P/F | | | |
| | | 17478-0233-35 | 4.55 | | |
| Bsch&Lomb | AT | 24208-0565-55 | 2.85 | | |
| E.Fougera | AT | 00168-0026-38 | 3.64 | | |
| H L Moore | At | 00839-5493-43 | 3.31 | | |
| Major | ZA | 00904-2625-38 | 3.40 | | |

**BACITRACIN/POLYMYXIN SULFATE**

| | | | | | |
|---|---|---|---|---|---|
| Oint | | 3.5 gm | Rx | | |
| HCFA | n/a | BLP 10.43 | | | |
| Akorn | At | 17478-0238-35 | 10.40 | | |
| Bsch&Lomb | AT | 24208-0555-55 | 10.40 | | |
| H L Moore | At | 00839-7983-43 | 10.79 | | |
| Major | At | 00904-2968-38 | 10.95 | | |
| Parmed | At | 00349-8725-38 | 7.49 | | |
| Qualitest | At | 00603-7262-70 | 11.55 | | |
| Rugby | At | 00536-6204-91 | 10.90 | | |
| Schein | ZA | 00364-2552-70 | 4.15 | | |
| Sidmak | ZA | 50111-0818-21 | 11.00 | | |
| Oint | | 3.5 gm | Rx | | |
| HCFA | n/a | BLP 10.43 | | | |
| POLYSPORIN | by | | | | |
| 11/14/97 | Monarch Ph | AT | 00081-0797-86 | 23.82 | |

**BACLOFEN**

| | | | | | |
|---|---|---|---|---|---|
| Tablet 10mg | | 100 ea | Rx | | |
| HCFA | 8.00 | BLP 34.81 | | | |
| Duramed | Ab | 51285-0883-02 | 37.05 | | |
| Geneva | Ab | 00781-1641-01 | 36.25 | | |
| H L Moore | Ab | 00839-7472-06 | 32.39 | | |
| Major | Ab | 00904-3365-60 | 31.75 | | |
| Martec | Ab | 52555-0513-01 | 36.20 | | |
| LIORESAL | by | | | | |
| Novartis | Ab | 00028-0023-01 | 55.62 | | |
| Qualitest | Ab | 00603-2408-21 | 28.74 | | |
| Rosemont P | Ab | 00832-1024-00 | 38.09 | | |
| Rugby | Ab | 00536-4959-01 | 36.00 | | |
| Schein | Ab | 00364-2312-01 | 36.28 | | |
| Teva USA | Ab | 00093-2234-01 | 34.50 | | |
| URL | Ab | 00677-1259-01 | 36.18 | | |
| 12/21/97 | Vangard | Ab | 00615-3541-29 | 40.99 | |
| Watson | Ab | 52544-0686-01 | 36.28 | | |
| Zenith | Ab | 00172-4096-60 | 36.28 | | |
| Tablet 20mg | | 100 ea | Rx | | |
| HCFA | 15.05 | BLP 61.51 | | | |
| Duramed | Ab | 51285-0884-02 | 64.10 | | |
| Geneva | Ab | 00781-1642-01 | 64.67 | | |
| H L Moore | Ab | 00839-7473-06 | 56.69 | | |
| Major | Ab | 00904-3366-60 | 56.90 | | |
| Martec | Ab | 52555-0514-01 | 64.30 | | |
| LIORESAL | by | | | | |
| Novartis | Ab | 00028-0023-01 | 101.82 | | |
| Qualitest | Ab | 00603-2409-21 | 51.11 | | |
| Rosemont P | Ab | 00832-1025-00 | 64.52 | | |
| Rugby | Ab | 00536-4960-01 | 63.50 | | |
| Schein | Ab | 00364-2313-01 | 64.00 | | |
| Teva USA | Ab | 00093-2236-01 | 64.00 | | |
| URL | Ab | 00677-1260-01 | 63.96 | | |
| 12/21/97 | Vangard | Ab | 00615-3542-29 | 73.40 | |
| Watson | Ab | 52544-0687-01 | 64.08 | | |
| Zenith | Ab | 00172-4097-60 | 63.90 | | |

**BACTRIM**
See SULFAMETHOXAZOLE-TRIMETHOPRIM

| | | | | | |
|---|---|---|---|---|---|
| Susp | | 480 ml | Rx | | |
| HCFA | 7.49 | BLP 13.39 | | | |
| Roche | ZB | Pediatric | | | |
| | | 00004-1033-28 | 44.48 | | |
| Tablet 400-80mg | | 100 ea | Rx | | |
| HCFA | 6.12 | BLP 19.41 | | | |
| Roche | | 00004-0050-01 | 76.28 | | |

**BACTRIM DS**
See SULFAMETHOXAZOLE-TRIMETHOPRIM

| | | | | | |
|---|---|---|---|---|---|
| Tablet 800-160mg | | 100 ea | Rx | | |
| HCFA | 8.95 | BLP 31.05 | | | |
| Roche | AB | 00004-0117-01 | 125.13 | | |
| Tablet 800-160mg | | 500 ea | Rx | | |
| HCFA | 44.65 | BLP 146.06 | | | |
| Roche | AB | 00004-0117-14 | 489.57 | | |

**BACTROBAN**

| | | | | | |
|---|---|---|---|---|---|
| Oint 2% | | 15 gm | Rx | | |
| SK Beecham | ZC | 00029-1525-22 | 17.35 | | |
| Oint 2% | | 30 gm | Rx | | |
| SK Beecham | ZC | 00029-1525-25 | 32.70 | | |

**BACTROBAN NASAL**

| | | | | | |
|---|---|---|---|---|---|
| Oint 2% | | 1 gm | Rx | | |
| SK Beecham | ZC | 10's,U-D,Single Use | | | |
| | | 00029-1526-11 | 4.94 | | |

**BANCAP HC**
See ACETAMINOPHEN W/HYDROCODONE

| | | | | | |
|---|---|---|---|---|---|
| Caps 500-5mg | | 100 ea | Rx C-III | | |
| HCFA | 17.63 | BLP 31.57 | | | |
| Forest | | 00456-0601-01 | 98.96 | | |

**BARBIDONNA**

| | | | | | |
|---|---|---|---|---|---|
| Tablet 16mg | | 100 ea | Rx | | DESI |
| Wallace | ZB | 00037-0301-92 | 58.32 | | |

**BASALJEL**

| | | | | | |
|---|---|---|---|---|---|
| Susp 400mg/5ml | | 355 ml | Rx | | |
| HCFA | n/a | 00008-0131-01 | 7.11 | | |

**BECLOVENT**

| | | | | | |
|---|---|---|---|---|---|
| Aero 42mcg | | 16.8 gm | Rx | | |
| Allen&Hanb | BN | Oral Inhaler | | | |
| | | 00173-0312-88 | 36.98 | | |

**BECONASE**

| | | | | | |
|---|---|---|---|---|---|
| Aero 42mcg | | 16.8 gm | Rx | | |
| Allen&Hanb | BN | 00173-0336-02 | 37.32 | | |

**BECONASE AQ**

| | | | | | |
|---|---|---|---|---|---|
| Spray 42mcg | | 25 gm | Rx | | |

# BEC-BET
## PriceAlert
### December 15, 1997

| | | | | |
|---|---|---|---|---|
| Allen&Hanb | BN | Nasal Spray | | |
| | | 00173-0388-79 | 38.27 | |

**BELLADONNA ALK W/PHENOBARBITAL**
| | | | | | |
|---|---|---|---|---|---|
| Elixir | 16.2mg/5ml | 480 ml Rx | | | DESI |
| HCFA | n/a | BLP | 10.44 | | |
| DONNATAL by | | | | | |
| 12/02/97 Wy-Ayerst | ZB | 00031-4221-25 | 26.05 | | |
| Elixir | 16.2mg/5ml | 3840 ml Rx | | | DESI |
| HCFA | n/a | BLP | 63.67 | | |
| DONNATAL by | | | | | |
| 12/02/97 Wy-Ayerst | ZB | 00031-4221-29 | 184.13 | | |
| Tab Sa 48.6mg | | 100 ea Rx | | | DESI |
| DONNATAL by | | | | | |
| 12/02/97 Wy-Ayerst | ZB | 00031-4235-63 | 50.33 | | |
| Tab Sa 48.6mg | | 500 ea Rx | | Extentabs | DESI |
| DONNATAL by | | | | | |
| 12/02/97 Wy-Ayerst | ZB | 00031-4235-70 | 235.88 | | |
| Tablet | 16.2mg | 100 ea Rx | | | DESI |
| HCFA | n/a | BLP | 8.24 | | |
| DONNATAL by | | | | | |
| 12/02/97 Wy-Ayerst | ZB | 00031-4250-63 | 15.85 | | |
| Tablet | 16.2mg | 1000 ea Rx | | | DESI |
| HCFA | n/a | BLP | 56.35 | | |
| DONNATAL by | | | | | |
| H L Moore | ZB | 00839-5055-16 | 53.93 | | |
| Halsey | ZB | 00879-0058-10 | 12.65 | | |
| Major | ZB | 00904-3741-80 | 63.45 | | |
| Qualitest | ZB | 00603-2418-32 | 55.98 | | |
| Rugby | ZB | 00536-3920-10 | 63.75 | | |
| Shire Rich | ZB | 58521-0162-10 | 40.89 | | |
| URL | ZB | 00677-0074-10 | 59.92 | | |
| 01/01/98 Vintage Ph | ZB | 00254-2320-38 | 55.98 | | |
| West-Ward | ZB | 00143-1140-10 | 60.00 | | |
| DONNATAL by | | | | | |
| 12/02/97 Wy-Ayerst | ZB | 00031-4250-74 | 142.46 | | |

**BELLADONNA ALKALOIDS/PHENOBARB**
| | | | | | |
|---|---|---|---|---|---|
| Caps | 16.2mg | 100 ea Rx | | | DESI |
| DONNATAL by | | | | | |
| 12/02/97 Wy-Ayerst | ZB | 00031-4207-63 | 16.86 | | |

**BELLERGAL-S**
| | | | | | |
|---|---|---|---|---|---|
| Tablet | 0.6-0.2-40 | 100 ea Rx | | | DESI |
| HCFA | n/a | BLP | 51.01 | | |
| Novartis | ZB | 00078-0031-05 | 105.12 | | |

**BENTYL**
See DICYCLOMINE HYDROCHLORIDE
| | | | | |
|---|---|---|---|---|
| Capsul 10mg | | 100 ea Rx | | |
| HCFA | 17.63 | BLP | 23.05 | |
| Hoec Mar R | | 00068-0120-61 | 27.36 | |
| Syrup 10mg/5ml | | 480 ml Rx | | |
| HCFA | n/a | 00068-0125-16 | 30.42 | |
| Tablet 20mg | | 100 ea Rx | | |
| HCFA | 20.93 | BLP | 30.66 | |
| Hoec Mar R | | 00068-0123-61 | 39.06 | |
| Tablet 20mg | | 1000 ea Rx | | |
| HCFA | 209.30 | BLP | 196.88 | |
| Hoec Mar R | | 00068-0123-71 | 211.80 | |

**BENZAC AC**
| | | | | |
|---|---|---|---|---|
| Gel 2.5% | | 90 gm Rx | | |
| Galderma | ZB | 00299-3820-90 | 16.88 | |
| Gel 5% | | 90 gm Rx | | |
| Galderma | ZB | 00299-3625-90 | 19.00 | |
| Gel 10% | | 90 gm Rx | | |
| Galderma | ZB | 00299-3630-90 | 19.81 | |
| Liquid 2.5% | | 240 ml Rx | | |
| Galderma | ZB | 00299-3635-08 | 19.68 | |
| Liquid 5% | | 240 ml Rx | | |
| Galderma | ZB | 00299-3640-08 | 22.31 | |
| Liquid 10% | | 240 ml Rx | | |
| Galderma | ZB | 00299-3645-08 | 24.56 | |

**BENZAC 10**
| | | | | |
|---|---|---|---|---|
| Gel 10% | | 60 gm Rx | | |
| HCFA | n/a | BLP | 15.22 | |
| Galderma | ZB | 00299-3665-01 | 15.75 | |

**BENZAC 5**
| | | | | |
|---|---|---|---|---|
| Gel 5% | | 60 gm Rx | | |
| HCFA | n/a | BLP | 14.65 | |
| Galderma | ZB | 00299-3655-01 | 15.06 | |

**BENZAGEL-10**
| | | | | |
|---|---|---|---|---|
| Gel 10% | | 42.5 gm Rx | | |
| Dermik | ZB | 00066-0431-15 | 10.57 |  18.99 |
| Gel 10% | | 85 gm Rx | | |
| Dermik | ZB | 00066-0431-30 | 26.24 | |

**BENZAGEL-5**
| | | | | |
|---|---|---|---|---|
| Gel 5% | | 42.5 gm Rx | | |
| HCFA | n/a | BLP | 10.27 | |
| Dermik | ZB | 00066-0430-15 | 18.12 | |
| Gel 5% | | 85 gm Rx | | |
| Dermik | ZB | 00066-0430-30 | 24.95 | |

**BENZAMYCIN**
| | | | | |
|---|---|---|---|---|
| Jel | | 23.3 gm Rx | | |
| Dermik | ZC | 00066-0510-23 | 32.80 | |
| Jel | | 46.6 gm Rx | | |
| Dermik | ZC | 00066-0510-46 | 62.61 | |

**BENZONATATE**
| | | | | |
|---|---|---|---|---|
| Caps 100mg | | 100 ea Rx | | |
| HCFA | n/a | BLP | 56.27 | |
| TESSALON PERLE by | | | | |
| Forest | Aa | 00456-0688-01 | 101.72 | |
| Goldline | Aa | 00182-1080-01 | 56.90 | |
| H L Moore | Aa | 00839-7795-06 | 55.15 | |
| Inwood | Aa | 00258-3654-01 | 55.76 | |
| Major | Aa | 00904-7737-60 | 57.15 | |
| Martec | Ab | 52555-0484-01 | 57.15 | |
| Qualitest | Ab | Softgel | | |
| | | 00603-2426-21 | 55.60 | |
| Schein | Ab | 00364-2536-01 | 56.39 | |

| | | | | |
|---|---|---|---|---|
| Sidmak | ZA | 50111-0851-01 | 55.50 | |
| Teva USA | Aa | 00093-0060-01 | 56.90 | |
| URL | | 00677-1472-01 | 55.64 | |
| Warn-Chil | | 00047-0048-24 | 56.90 | |

**BENZTROPINE MESYLATE**
| | | | | |
|---|---|---|---|---|
| Tablet 0.5mg | | 100 ea Rx | | |
| HCFA | 2.22 | BLP | 8.16 | |
| Apothecon | Aa | 62269-0208-24 | 9.19 | |
| Duramed | Ab | 51285-0827-02 | 9.21 | |
| Geneva | Aa | 00781-1347-01 | 6.51 | |
| Goldline | Aa | 00182-1299-01 | 9.60 | |
| H L Moore | Aa | 00839-7002-06 | 5.52 | |
| Invamed | Aa | 52189-0208-24 | 5.70 | |
| Major | Aa | 00904-1055-60 | 5.95 | |
| Martec | Aa | 52555-0457-01 | 9.60 | |
| COGENTIN by | | | | |
| Merck | AA | 00006-0021-68 | 19.04 | |
| 11/17/97 Par | AA | 49894-0164-01 | 9.75 | |
| Parmed | Aa | 00349-8941-01 | 9.75 | |
| Qualitest | Ab | 00603-2430-21 | 5.10 | |
| Rosemont P | AA | 00832-1080-00 | 9.21 | |
| Rugby | AA | 00536-3370-01 | 9.75 | |
| Schein | Aa | 00364-0834-01 | 7.00 | |
| Sidmak | Aa | 50111-0393-01 | 9.60 | |
| URL | | 00677-0994-01 | 6.97 | |
| Tablet 1mg | | 100 ea Rx | | |
| HCFA | 2.48 | BLP | 9.97 | |
| Apothecon | Aa | 62269-0209-24 | 10.88 | |
| Dixon-Shn | Ab | 17236-0847-01 | 10.88 | |
| Duramed | Ab | 51285-0828-02 | 10.51 | |
| Geneva | Aa | 00781-1357-01 | 6.88 | |
| Goldline | Ab | 00182-1700-01 | 10.90 | |
| H L Moore | AA | 00839-6771-06 | 11.05 | |
| Invamed | Aa | 52189-0209-24 | 6.40 | |
| Major | Aa | 00904-1056-60 | 7.45 | |
| Martec | Aa | 52555-0456-01 | 10.90 | |
| COGENTIN by | | | | |
| Merck | AA | 00006-0635-68 | 21.75 | |
| Mutual | AA | 53489-0183-01 | 10.10 | |
| 11/17/97 Par | AA | 49884-0165-01 | 11.15 | |
| Parmed | Aa | 00349-8942-01 | 7.50 | |
| Qualitest | Ab | 00603-2431-21 | 5.40 | |
| Rosemont P | AA | 00832-1081-00 | 10.88 | |
| Rugby | Bp | 00536-3371-01 | 10.10 | |
| Schein | Aa | 00364-0703-01 | 8.40 | |
| Sidmak | AA | 50111-0394-01 | 10.90 | |
| URL | | 00677-0993-01 | 10.10 | |
| Tablet 2mg | | 100 ea Rx | | |
| HCFA | 3.08 | BLP | 12.72 | |
| Apothecon | Aa | 62269-0210-24 | 13.25 | |
| Dixon-Shn | Ab | 17236-0848-01 | 13.25 | |
| Duramed | Ab | 51285-0829-02 | 13.25 | |
| Geneva | Aa | 00781-1367-01 | 9.38 | |
| Goldline | Aa | 00182-1701-01 | 13.75 | |
| H L Moore | AA | 00839-6772-06 | 13.16 | |
| Invamed | Aa | 52189-0210-24 | 8.00 | |
| Major | Aa | 00904-1057-60 | 9.95 | |
| Martec | Aa | 52555-0678-01 | 13.75 | |
| COGENTIN by | | | | |
| Merck | AA | 00006-0060-68 | 27.44 | |
| Mutual | AA | 53489-0184-01 | 12.64 | |
| 11/17/97 Par | AA | 49884-0166-01 | 14.00 | |
| Parmed | Aa | 00349-8943-01 | 10.58 | |
| Qualitest | Ab | 00603-2432-21 | 6.93 | |
| Rosemont P | AA | 00832-1082-00 | 13.25 | |
| Rugby | AA | 00536-3372-01 | 13.75 | |
| Schein | Aa | 00364-0704-01 | 12.00 | |
| Sidmak | AA | 50111-0395-01 | 13.75 | |
| URL | | 00677-0995-01 | 12.64 | |
| Tablet 2mg | | 1000 ea Rx | | |
| HCFA | 30.80 | BLP | 123.69 | |
| Apothecon | Aa | 62269-0210-30 | 131.50 | |
| 11/06/97 Dixon-Shn | Ab | 17236-0848-10 | 130.49 | |
| Duramed | Ab | 51285-0829-05 | 130.41 | |
| Geneva | Aa | 00781-1367-10 | 70.39 | |
| Goldline | Aa | 00182-1701-10 | 132.00 | |
| H L Moore | AA | 00839-6772-16 | 119.07 | |
| Invamed | Aa | 52189-0210-30 | 66.00 | |
| Major | Aa | 00904-1057-80 | 62.10 | |
| Martec | Aa | 52555-0459-10 | 132.00 | |
| Mutual | AA | 53489-0184-10 | 104.39 | |
| 11/17/97 Par | AA | 49884-0166-10 | 132.25 | |
| Parmed | Aa | 00349-8943-10 | 89.77 | |
| Qualitest | Ab | 00603-2432-32 | 65.11 | |
| Rosemont P | AA | 00832-1082-10 | 132.00 | |
| Schein | Aa | 00364-0704-02 | 132.00 | |
| Sidmak | AA | 50111-0395-03 | 132.00 | |
| URL | | 00677-0995-10 | 104.39 | |

**BEROCCA**
| | | | | |
|---|---|---|---|---|
| Tablet | | 100 ea Rx | | |
| HCFA | n/a | BLP | 6.90 | |
| Roche | ZB | 00004-0020-01 | 39.71 | |

**BETADINE**
| | | | | |
|---|---|---|---|---|
| Cream 5% | | 15 gm | | |
| Purdue Fr | | 00034-2345-05 | 4.71 | |

**BETAGAN**
See LEVOBUNOLOL HCL
| | | | | |
|---|---|---|---|---|
| Drops 0.25% | | 5 ml Rx | | |
| HCFA | 15.00 | BLP | 13.33 | |
| Allergan | AT | W/C Compliance Cap | | |
| | | 11980-0469-25 | 16.73 | |
| Drops 0.25% | | 10 ml Rx | | |
| HCFA | 27.51 | BLP | 26.21 | |
| Allergan | AT | W/C Compliance Cap | | |
| | | 11980-0469-50 | 33.14 | |
| Drops 0.5% | | 2 ml Rx | | |
| Allergan | AT | 11980-0252-02 | 9.04 | |
| Drops 0.5% | | 5 ml Rx | | |
| HCFA | 10.16 | BLP | 16.24 | |
| Allergan | AT | W/C Cap Bid Drop | | |
| | | 11980-0252-25 | 19.99 | |
| Allergan | AT | W/C Cap Qd Drop | | |
| | | 11980-0252-65 | 19.99 | |
| Drops 0.5% | | 10 ml Rx | | |

| | | | | |
|---|---|---|---|---|
| HCFA | 19.35 | BLP | 31.19 | |
| Allergan | AT | W/C Cap Bid Drop | | |
| | | 11980-0252-20 | 41.56 | |
| Allergan | AT | W/C Cap Qd Drop | | |
| | | 11980-0252-60 | 40.04 | |
| Drops 0.5% | | 15 ml Rx | | |
| HCFA | 31.13 | BLP | 45.25 | |
| Allergan | AT | W/C Cap Qd Drop | | |
| | | 11980-0252-61 | 58.35 | |

**BETAMETHASONE DIPROPIONATE**
| | | | | |
|---|---|---|---|---|
| Aero 0.1% | | 85 gm Rx | | |
| DIPROSONE by | | | | |
| Schering | AA | 00085-0475-06 | 24.23 | |
| Cream 0.05% | | 15 gm Rx | | |
| HCFA | 3.38 | BLP | 5.75 | |
| Alpharma U | AB | Carton | | |
| | | 00472-0380-15 | 5.57 | |
| E.Fougera | AB | 00168-0055-15 | 6.75 | |
| Geneva | Ab | 00781-7009-27 | 6.25 | |
| Goldline | Ab | 00182-5010-51 | 6.90 | |
| H L Moore | AB | 00839-7049-47 | 5.12 | |
| Major | Ab | 00904-0766-36 | 5.85 | |
| Mason Dist | AB | 11845-0381-01 | 5.38 | |
| Qualitest | Ab | 00603-7728-74 | 5.31 | |
| Rugby | Ab | 00536-5030-20 | 5.70 | |
| Schein | Ab | 00364-7409-72 | 6.10 | |
| DIPROSONE by | | | | |
| Schering | AB | 00085-0853-02 | 24.23 | |
| Taro Usa | AB | 51672-1274-01 | 6.75 | |
| BETAMETHASONE DIPROPIONATE by | | | | |
| URL | | 00677-1569-40 | 16.00 | |
| Cream 0.05% | | 45 gm Rx | | |
| HCFA | 5.93 | BLP | 11.57 | |
| Alpharma U | AB | Carton | | |
| | | 00472-0380-45 | 10.43 | |
| E.Fougera | AB | 00168-0055-46 | 12.89 | |
| Geneva | Ab | 00781-7009-19 | 11.50 | |
| Goldline | Ab | 00182-5010-60 | 12.55 | |
| H L Moore | AB | 00839-7049-52 | 9.84 | |
| Major | Ab | 00904-0766-45 | 10.57 | |
| Qualitest | Ab | 00603-7728-83 | 10.08 | |
| Rugby | Ab | 00536-5030-26 | 10.71 | |
| Schein | Ab | 00364-7409-80 | 11.50 | |
| DIPROSONE by | | | | |
| Schering | AB | 00085-0853-03 | 44.46 | |
| Taro Usa | AB | 51672-1274-04 | 12.30 | |
| BETAMETHASONE DIPROPIONATE by | | | | |
| URL | | 00677-1569-49 | 29.43 | |
| MAXIVATE by | | | | |
| Westwd/Sq | AA | 00072-9410-45 | 32.62 | |
| Lotion 0.05% | | 20 ml Rx | | |
| HCFA | 3.20 | BLP | 5.02 | |
| DIPROSONE by | | | | |
| Schering | AB | 00085-0208-04 | 29.83 | |
| Lotion 0.05% | | 60 ml Rx | | |
| HCFA | 9.57 | BLP | 12.65 | |
| DIPROSONE by | | | | |
| Schering | AB | 00085-0208-06 | 78.12 | |
| MAXIVATE by | | | | |
| Westwd/Sq | AA | 00072-9490-60 | 44.86 | |
| Oint 0.05% | | 15 gm Rx | | |
| HCFA | 5.63 | BLP | 7.77 | |
| Alpharma U | AB | Carton | | |
| | | 00472-0381-15 | 5.57 | |
| E.Fougera | AB | 00168-0056-15 | 7.74 | |
| H L Moore | AB | 00839-7110-47 | 5.74 | |
| Major | Ab | 00904-0767-36 | 5.65 | |
| DIPROSONE by | | | | |
| Schering | AB | 00085-0510-06 | 24.23 | |
| Oint 0.05% | | 45 gm Rx | | |
| HCFA | 9.69 | BLP | 13.86 | |
| Alpharma U | AB | Carton | | |
| | | 00472-0381-45 | 10.43 | |
| E.Fougera | AB | 00168-0056-46 | 15.06 | |
| H L Moore | AB | 00839-7110-52 | 9.44 | |
| Major | Ab | 00904-0767-45 | 10.95 | |
| Rugby | Ab | 00536-5034-26 | 11.25 | |
| DIPROSONE by | | | | |
| Schering | AB | 00085-0510-06 | 44.46 | |
| MAXIVATE by | | | | |
| Westwd/Sq | AA | 00072-9450-45 | 32.62 | |

**BETAMETHASONE VALERATE**
| | | | | |
|---|---|---|---|---|
| Cream 0.01% | | 15 gm Rx | | |
| VALISONE by | | | | |
| Schering | ZC | Reduced Strength | | |
| | | 00085-0929-04 | 9.68 | |
| Cream 0.01% | | 60 gm Rx | | |
| VALISONE by | | | | |
| Schering | ZC | Reduced Strength | | |
| | | 00085-0929-08 | 22.32 | |
| Cream 0.1% | | 15 gm Rx | | |
| HCFA | 1.80 | BLP | 2.79 | |
| Alpharma U | AB | Carton | | |
| | | 00472-0370-15 | 2.90 | |
| E.Fougera | AB | 00168-0040-15 | 4.49 | |
| Geneva | At | 00781-7055-07 | 3.35 | |
| Goldline | Ab | 00182-1610-51 | 4.29 | |
| H L Moore | AB | 00839-6371-47 | 3.77 | |
| Major | Ab | 00904-0776-36 | 4.30 | |
| Qualitest | Ab | 00603-7718-74 | 4.23 | |
| Schein | Ab | 00364-7269-72 | 4.27 | |
| VALISONE by | | | | |
| Schering | AB | 00085-0136-04 | 16.26 | |
| Taro Usa | AB | 51672-1269-01 | 3.95 | |
| Teva USA | AB | 00093-0673-15 | 4.25 | |
| URL | | 00677-0842-40 | 4.26 | |
| Cream 0.1% | | 45 gm Rx | | |
| HCFA | 3.30 | BLP | 6.92 | |
| Alpharma U | AB | Carton | | |
| | | 00472-0370-45 | 6.45 | |
| E.Fougera | AB | 00168-0040-46 | 7.65 | |
| Geneva | At | 00781-7055-45 | 6.25 | |
| Goldline | Ab | 00182-1610-60 | 7.79 | |
| H L Moore | Ab | 00839-6371-52 | 7.01 | |

**PriceAlert**

| Major | Ab | 00904-0709-45 | 7.70 |
|---|---|---|---|
| Mason Dist | Ab | 11845-0382-03 | 5.54 |
| Qualitest | Ab | 00603-7718-83 | 7.51 |
| Rugby | Ab | 00536-4310-26 | 7.80 |
| Schein | Ab | 00364-7269-80 | 7.50 |

**VALISONE by**
| Schein | AB | 00085-0136-06 | 29.63 |
| Taro Usa | AB | 51672-1269-06 | 7.30 |
| Teva USA | AB | 00093-0673-95 | 7.75 |
| URL | AB | 00677-0842-49 | 7.65 |

**Lotion 0.1%** 20 ml Rx
| HCFA | 2.22 | BLP | n/a |

**VALISONE by**
| Schein | AB | 00085-0002-03 | 20.05 |

**Lotion 0.1%** 60 ml Rx
| HCFA | 6.67 | BLP | 10.84 |
| Alpharma U | AB | Carton | |
| | | 23317-0372-60 | 11.00 |
| Barre Drug | Ab | 00472-0705-02 | 10.20 |
| E.Fougera | Ab | 00168-0041-60 | 12.25 |
| Goldline | Ab | 00182-1788-68 | 11.25 |
| H L Moore | Ab | 00839-7022-64 | 11.07 |
| Lemmon Gen | Ab | 00693-0671-39 | 11.43 |
| Major | Ab | 00904-0778-03 | 10.10 |
| Qualitest | Ab | 00603-7719-49 | 10.51 |
| Rugby | Ab | 00536-4330-61 | 10.50 |
| Schein | Ab | 00364-0778-58 | 10.46 |

**VALISONE by**
| Schein | AB | 00085-0002-05 | 39.62 |
| Teva USA | AB | 00093-0643-39 | 10.45 |

**Oint 0.1%** 15 gm Rx
| HCFA | 2.48 | BLP | 4.19 |
| Alpharma U | AB | Carton | |
| | | 00472-0371-15 | 3.68 |
| E.Fougera | Ab | 00168-0033-15 | 4.93 |
| H L Moore | Ab | 00839-6758-47 | 4.71 |
| Major | Ab | 00904-0777-36 | 4.55 |
| Rugby | Ab | 00536-4320-20 | 4.63 |
| Schein | Ab | 00364-2103-72 | 4.24 |

**VALISONE by**
| Schein | AB | 00085-0898-04 | 16.26 |

**Oint 0.1%** 45 gm Rx
| HCFA | 5.23 | BLP | 7.49 |
| Alpharma U | AB | Carton | |
| | | 00472-0371-45 | 6.84 |
| E.Fougera | Ab | 00168-0033-46 | 8.90 |
| H L Moore | Ab | 00839-6758-52 | 7.29 |
| Major | Ab | 00904-0777-45 | 9.10 |
| Schein | Ab | 00364-2103-80 | 7.50 |

**VALISONE by**
| Schein | AB | 00085-0898-06 | 29.63 |

**BETAMETHASONE/PROP GLY**
**Cream 0.05pc** 15 gm Rx
**DIPROLENE AF by**
| Schering | ZC | 00085-0517-01 | 28.05 |

**Oint 0.05pc** 15 gm Rx
| HCFA | n/a | BLP | 20.87 |
| Alpharma U | AB | Augmented | |
| | | 00472-0382-15 | 20.57 |
| Major | | Augmented | |
| | | 00904-5109-36 | 20.57 |

**DIPROLENE by**
| Schering | AB | 00085-0575-02 | 28.05 |
| Warrick | AB | Augmented | |
| | | 59930-1575-01 | 21.47 |

**Oint 0.05pc** 45 gm Rx
| Alpharma U | AB | Augmented | |
| | | 00472-0382-45 | 41.42 |
| Major | | Augmented | |
| | | 00904-5109-45 | 41.42 |
| Warrick | AB | Augmented | |
| | | 59930-1575-02 | 43.20 |

**BETAPACE**
**Tablet 80mg** 100 ea Rx
| Berlex | | 50419-0105-10 | 193.98 |
**Tablet 120mg** 100 ea Rx
| Berlex | | 50419-0109-10 | 258.84 |
**Tablet 160mg** 100 ea Rx
| Berlex | | 50419-0106-10 | 323.46 |
**Tablet 240mg** 100 ea Rx
| Berlex | | 50419-0107-10 | 420.60 |

**BETASERON**
**Vial 0.3mg** 15 ea Rx
| Berlex | | 50419-0521-15 | 1080.00 |

**BETHANECHOL CHLORIDE**
**Tablet 5mg** 100 ea Rx
| HCFA | n/a | BLP | 4.73 |
| | | 00904-0590-60 | 3.88 |
**URECHOLINE by**
| Merck | AA | 00006-0403-68 | 38.30 |
| Qualitest | AA | 00603-2455-21 | 6.30 |
| Sidmak | AA | 50111-0323-01 | 4.01 |
**Tablet 10mg** 100 ea Rx
| HCFA | 3.24 | BLP | 7.78 |
| Geneva | AA | 00781-1254-01 | 5.05 |
| H L Moore | AA | 00839-6209-96 | 7.29 |
| Major | AA | 00904-0591-60 | 5.00 |
**URECHOLINE by**
| Merck | AA | 00006-0412-68 | 71.84 |
| Parmed | AA | 00349-2129-01 | 5.50 |
| Qualitest | AA | 00603-2456-21 | 6.62 |
**DUVOID by**
| Roberts Ph | AA | 54092-0101-01 | 80.86 |
| Rugby | AA | 00536-3365-01 | 8.40 |
| Schein | AA | 00364-0349-01 | 8.40 |
| Sidmak | AA | 50111-0324-01 | 7.40 |
| URL | AA | 00677-0506-01 | 5.03 |
**Tablet 25mg** 100 ea Rx
| HCFA | 3.98 | BLP | 12.26 |
| Geneva | AA | 00781-1254-02 | 6.75 |
| H L Moore | AA | 00839-6210-06 | 7.83 |
**URECHOLINE by**
| Merck | AA | 00006-0457-68 | 108.85 |
| Parmed | AA | 00349-2429-01 | 5.90 |

| Qualitest | Aa | 00603-2457-21 | 15.36 |

**DUVOID by**
| Roberts Ph | AA | 54092-0102-01 | 131.82 |
| Rugby | AA | 00536-3369-01 | 6.40 |
| Schein | AA | 00364-0410-01 | 15.81 |
| Sidmak | AA | 50111-0325-01 | 7.85 |
| URL | AA | 00677-0507-01 | 6.63 |
**Tablet 25mg** 1000 ea Rx
| HCFA | 39.80 | BLP | 51.94 |
| H L Moore | Aa | 00839-6210-16 | 68.31 |
| Major | Aa | 00904-0592-80 | 50.99 |
| Qualitest | Aa | 00603-2457-32 | 103.39 |
| Rugby | Aa | 00536-3369-10 | 44.75 |
| Schein | Aa | 50111-0325-03 | 49.13 |
| URL | Aa | 00677-0507-10 | 46.55 |
**Tablet 50mg** 100 ea Rx
| HCFA | 8.55 | BLP | 14.18 |
| H L Moore | Aa | 00839-6537-06 | 15.53 |
| Major | Aa | 00904-0593-60 | 9.00 |
**URECHOLINE by**
| Merck | AA | 00006-0460-68 | 153.25 |
| Parmed | Aa | 00349-8009-01 | 13.15 |
| Qualitest | Aa | 00603-2458-21 | 16.03 |
| Rugby | Aa | 00536-3366-01 | 10.95 |
| Schein | Aa | 00364-0591-01 | 21.00 |
| Sidmak | Aa | 50111-0326-01 | 15.75 |
| URL | Aa | 00677-0940-01 | 12.06 |

**BETIMOL**
**Drops 0.25%** 5 ml Rx
| 11/10/97 CIBA VIS | ZC | 58768-0898-05 | 11.75 |
**Drops 0.25%** 10 ml Rx
| 11/10/97 CIBA VIS | ZC | 58768-0898-10 | 22.81 |
**Drops 0.25%** 15 ml Rx
| 11/10/97 CIBA VIS | ZC | 58768-0898-15 | 34.06 |
**Drops 0.5%** 5 ml Rx
| 11/10/97 CIBA VIS | ZC | 58768-0899-05 | 13.94 |
**Drops 0.5%** 10 ml Rx
| 11/10/97 CIBA VIS | ZC | 58768-0899-10 | 27.00 |
**Drops 0.5%** 15 ml Rx
| 11/10/97 CIBA VIS | ZC | 58768-0899-15 | 40.44 |

**BETOPTIC**
**Drops 0.5%** 2.5 ml Rx
| Alcon | ZC | Droptainer | |
| | | 00065-0245-20 | 11.81 |
**Drops 0.5%** 10 ml Rx
| Alcon | | Droptainer | |
| | | 00065-0245-10 | 42.75 |
**Drops 0.5%** 15 ml Rx
| Alcon | | Droptainer | |
| | | 00065-0245-15 | 64.00 |

**BETOPTIC S**
**Drops 0.25%** 2.5 ml Rx
| Alcon | ZC | Droptainer | |
| | | 00065-0246-20 | 11.81 |
**Drops 0.25%** 5 ml Rx
| Alcon | | Droptainer | |
| | | 00065-0246-05 | 22.94 |
**Drops 0.25%** 10 ml Rx
| Alcon | | Droptainer | |
| | | 00065-0246-10 | 42.75 |
**Drops 0.25%** 15 ml Rx
| Alcon | | Droptainer | |
| | | 00065-0246-15 | 64.00 |

**BIAXIN**
**Susp 125mg/5ml** 50 ml Rx
| Abbott | ZC | 00074-3163-50 | 15.52 |
**Susp 125mg/5ml** 100 ml Rx
| Abbott | ZC | 00074-3163-13 | 28.71 |
**Susp 250mg/5ml** 50 ml Rx
| Abbott | ZB | 00074-3188-50 | 29.55 |
**Susp 250mg/5ml** 100 ml Rx
| Abbott | ZB | 00074-3188-13 | 54.71 |
**Tablet 250mg** 60 ea Rx
| Abbott | ZC | F/C | |
| | | 00074-3368-60 | 195.58 |
**Tablet 500mg** 14 ea Rx
| Abbott | | Avail Calif & Hawaii | |
| | | 00074-2586-41 | 45.64 |
**Tablet 500mg** 60 ea Rx
| Abbott | ZC | F/C | |
| | | 00074-2586-60 | 195.58 |

**BIO-STATIN**
**Caps 1mmu** 100 ea Rx
| Biotech | | 53191-0192-01 | 42.00 |
**Caps 500mu** 100 ea Rx
| Biotech | | 53191-0009-01 | 28.80 |

**BLEPH-10**
See SULFACETAMIDE SODIUM OPHTH
**Drops 10%** 2.5 ml Rx
| Allergan | AT | Liquifilm | |
| | | 11980-0011-03 | 4.08 |
**Drops 10%** 5 ml Rx
| HCFA | 1.62 | BLP | 5.13 |
| Allergan | AT | Liquifilm | |
| | | 11980-0011-05 | 14.01 |
**Drops 10%** 15 ml Rx
| HCFA | 1.46 | BLP | 3.60 |
| Allergan | AT | Liquifilm | |
| | | 11980-0011-15 | 17.12 |
**Oint 10%** 3.5 gm Rx
| HCFA | 2.84 | BLP | 11.60 |
| Allergan | AT | 00023-0311-04 | 12.17 |

**BLEPHAMIDE**
**Drops 0.2%** 5 ml Rx
| Allergan | At | Liquifilm | |
| 11/07/97 | | 11980-0022-05 | 23.20 |
**Drops 0.2%** 10 ml Rx
| Allergan | At | Liquifilm | |
| 11/07/97 | | 11980-0022-10 | 34.41 |
**BLEPHAMIDE S.O.P.**
**Oint 0.2%** 3.5 gm Rx
| 11/07/97 Allergan | ZC | 00023-0313-04 | 22.70 |

**BLOCADREN**
See TIMOLOL MALEATE
**Tablet 5mg** 100 ea Rx
| HCFA | 18.32 | BLP | 27.80 |
| Merck | AB | 00006-0059-68 | 46.08 |
**Tablet 10mg** 100 ea Rx
| HCFA | 25.68 | BLP | 35.14 |
| Merck | AB | 00006-0136-68 | 56.99 |
**Tablet 20mg** 100 ea Rx
| HCFA | 52.41 | BLP | 66.52 |
| Merck | AB | 00006-0437-68 | 105.11 |

**BONTRIL PDM**
See PHENDIMETRAZINE TARTRATE
**Tablet 35mg** 100 ea Rx C-III
| HCFA | 7.50 | BLP | 7.29 |
| 12/15/97 Camrick | AA | 00086-0048-10 | 12.95 |

**BRETHAIRE**
**Aero 0.2mg** 7.5 ml Rx
| Novartis | Ap | 00028-5557-87 | 20.88 |

**BRETHANCER**
**Inhalt** 1 ea Rx
| Novartis | ZB | 00028-5567-01 | 12.66 |

**BRETHINE**
**Tablet 2.5mg** 100 ea Rx
| Novartis | BP | 00028-0072-01 | 28.86 |
**Tablet 5mg** 100 ea Rx
| Novartis | BP | 00028-0105-01 | 41.52 |
**Tablet 5mg** 1000 ea Rx
| Novartis | BP | 00028-0105-10 | 392.64 |

**BREVICON**
**Tablet 0.5-0.035** 21 ea Rx
| HCFA | 22.56 | BLP | 21.52 |
| G.D.Searle | AB | 3X21,Wallette | |
| 11/17/97 | | 00025-0252-03 | 26.57 |
**Tablet 0.5-0.035** 28 ea Rx
| HCFA | 11.27 | BLP | 18.96 |
| G.D.Searle | AB | 3X28,Wallette | |
| 11/17/97 | | 00025-0254-03 | 26.57 |

**BREVOXYL**
**Gel 4%** 42.5 gm Rx
| Stiefel | Bt | 00145-2374-06 | 13.22 |
**Gel 4%** 90 gm Rx
| Stiefel | Bt | 00145-2374-08 | 18.44 |
**Gel 8%** 42.5 gm Rx
| Stiefel | Bt | 00145-2384-06 | 13.79 |
**Gel 8%** 90 gm Rx
| Stiefel | Bt | 00145-2384-08 | 19.04 |
**Lotion 4%** 297 gm Rx
| Stiefel | ZB | 00145-2310-05 | 19.19 |
**BREVOXYL-8**
**Lotion 8%** 297 gm Rx
| Stiefel | ZB | 00145-2410-05 | 21.00 |

**BREXIN L.A.**
**Cap Sa 120-8mg** 100 ea Rx
| HCFA | n/a | BLP | 26.89 |
| Savage | ZB | 00281-1934-53 | 48.14 |

**BRICANYL**
**Tablet 2.5mg** 100 ea Rx
| Hoec Mar R | BP | 00068-0725-61 | 32.22 |
**Tablet 2.5mg** 1000 ea Rx
| Hoec Mar R | BP | 00068-0725-71 | 217.50 |
**Tablet 5mg** 100 ea Rx
| Hoec Mar R | BP | 00068-0750-61 | 30.20 |
**Tablet 5mg** 1000 ea Rx
| Hoec Mar R | BP | 00068-0750-71 | 312.90 |

**BROMFED**
**Tablet 60-4mg** 100 ea Rx
| Muro | ZB | 00451-4060-50 | 26.11 |

**BROMFED-PD**
**Cap Sa 60-6mg** 100 ea Rx
| HCFA | | BLP | 44.58 |
| Muro | ZB | 00451-4001-50 | 81.23 |
**Cap Sa 60-6mg** 500 ea Rx
| Muro | ZB | 00451-4001-60 | 368.00 |

**BROMODIPHENYDRAMINE W/CODEINE**
**Syrup** 480 ml Rx C-V
| HCFA | 8.93 | BLP | 13.03 |
| Barre Drug | Ab | 00472-1634-16 | 11.76 |
**AMBENYL by**
| Forest | Ab | 00456-0681-16 | 76.63 |
| Goldline | Ab | Formerly Amgenal | |
| | | 00182-1680-40 | 14.25 |
| H L Moore | Ab | 00839-6796-69 | 15.93 |
| Major | Ab | 00904-0067-16 | 11.35 |
| Morton Gro | Ab | 60432-0590-16 | 14.25 |
| Qualitest | Ab | 00603-1040-58 | 11.75 |
| Rugby | Ab | 00536-0272-85 | 12.50 |
| Schein | Ab | 00364-7405-16 | 12.50 |

**BRONKOMETER**
**Aero 6.1mg/ml** 10 ml Rx
| Sanofi Win | An | 00024-1040-01 | 24.61 |
**Aero 6.1mg/ml** 15 ml Rx
| Sanofi Win | An | 00024-1040-03 | 32.72 |

**BRONKOSOL**
See ISOETHARINE HYDROCHLORIDE
**Soln 1%** 10 ml Rx
| HCFA | 7.50 | BLP | n/a |
| Sanofi Win | An | Multiple Dose | |
| | | 00024-1071-10 | 18.56 |
**Soln 1%** 30 ml Rx
| HCFA | 15.00 | BLP | n/a |
| Sanofi Win | An | 00024-1071-30 | 50.88 |

**BRONTEX**
**Liquid 150-5/10ml** 480 ml C-V
| HCFA | n/a | BLP | n/a |
| P&G Pharm. | ZB | 00149-0441-16 | 31.26 |
**Tablet 300-10mg** 100 ea Rx C-III
| HCFA | n/a | BLP | 53.91 |

Case 1:01-cv-12257-PBS   Document 6121-18   Filed 06/15/09   Page 17 of 34

**BUMETANIDE**
**Tablet 0.5mg**    **100 ea Rx**
| HCFA | 17.18 | | BLP | 27.61 |
| Eon Labs | AB | 00185-0128-01 | 27.46 |
| Geneva | AB | 00781-1821-01 | 27.25 |
| H L Moore | Ab | 00839-8011-06 | 28.55 |
| Major | Ab | 00904-5102-60 | 27.18 |
| Mylan | ZA | 00378-0245-01 | 28.55 |
| Qualitest | Ab | 00603-2516-21 | 27.18 |
| BUMEX by | | | |
| Roche | AB | 00004-0125-01 | 31.13 |
| Rugby | AB | 00536-3374-01 | 27.19 |
| Zenith | AB | 00172-4232-60 | 27.51 |

**Tablet 1mg**    **100 ea Rx**
| HCFA | 27.75 | | BLP | 38.74 |
| Eon Labs | AB | 00185-0129-01 | 38.55 |
| Geneva | AB | 00781-1822-01 | 38.25 |
| H L Moore | Ab | 00839-8012-06 | 40.03 |
| Major | Ab | 00904-5103-60 | 38.15 |
| Mylan | ZA | 00378-0370-01 | 40.03 |
| Qualitest | Ab | 00603-2517-21 | 38.15 |
| BUMEX by | | | |
| Roche | AB | 00004-0121-01 | 43.71 |
| Rugby | AB | 00536-3375-01 | 38.18 |
| Zenith | AB | 00172-4233-60 | 38.61 |

**Tablet 2mg**    **100 ea Rx**
| HCFA | 46.50 | | BLP | 65.63 |
| Eon Labs | AB | 00185-0130-01 | 65.20 |
| Geneva | AB | 00781-1823-01 | 64.65 |
| H L Moore | Ab | 00839-8013-06 | 67.76 |
| Major | Ab | 00904-5104-60 | 65.30 |
| Mylan | ZA | 00378-0417-01 | 67.76 |
| Qualitest | Ab | 00603-2518-21 | 64.53 |
| BUMEX by | | | |
| Roche | AB | 00004-0162-01 | 73.90 |
| Rugby | AB | 00536-3376-01 | 64.56 |
| Zenith | AB | 00172-4234-60 | 65.30 |

**BUMEX**
See BUMETANIDE
**Tablet 0.5mg**    **100 ea Rx**
| HCFA | 17.18 | | BLP | 27.61 |
| Roche | AB | 00004-0125-01 | 31.13 |

**Tablet 0.5mg**    **500 ea Rx**
| HCFA | 85.90 | | BLP | n/a |
| Roche | AB | 00004-0125-14 | 143.75 |

**Tablet 1mg**    **100 ea Rx**
| HCFA | 27.75 | | BLP | 38.74 |
| Roche | AB | 00004-0121-01 | 43.71 |

**Tablet 1mg**    **500 ea Rx**
| HCFA | 138.75 | | BLP | n/a |
| Roche | AB | 00004-0121-14 | 202.43 |

**Tablet 2mg**    **100 ea Rx**
| HCFA | 46.50 | | BLP | 65.63 |
| Roche | AB | 00004-0162-01 | 73.90 |

**BUSPAR**
**Tablet 5mg**    **100 ea Rx**
| BMS/Primar | ZC | 00087-0818-41 | 64.39 |
**Tablet 5mg**    **500 ea Rx**
| BMS/Primar | ZC | 00087-0818-44 | 313.03 |
**Tablet 10mg**    **100 ea Rx**
| BMS/Primar | ZC | 00087-0819-41 | 112.30 |
**Tablet 10mg**    **500 ea Rx**
| BMS/Primar | ZC | 00087-0819-44 | 545.83 |
**Tablet 15mg**    **60 ea Rx**
| Dividose | | | |
| | 00087-0822-32 | 105.13 |
**Tablet 15mg**    **180 ea Rx**
| Dividose | | | |
| | 00087-0822-33 | 310.82 |

**BUTALBITAL COMPOUND W/CODEINE**
**Caps 30mg**    **500 ea Rx C-III**
| Watson | | 52544-0425-05 | 445.27 |

**BUTESIN PICRATE**
**Oint 1%**    **30 gm**
| Abbott | | 00074-4392-01 | 10.22 |

**BUTIBEL**
**Tablet 15mg**    **100 ea Rx**    DESI
| Wallace | | 00037-0046-60 | 51.79 |

**BUTISOL SODIUM**
**Elixir 30mg/5ml**    **480 ml Rx C-III**
| Wallace | AA | 00037-0110-16 | 99.92 |
**Tablet 50mg**    **100 ea Rx C-III**
| Wallace | | 00037-0114-60 | 92.16 |

**CAFERGOT**
**Suppos 2-100mg**    **12 ea Rx**
| Novartis | BR | Sigpak | |
| | 00078-0033-02 | 54.60 |

**CALAN**
See VERAPAMIL HYDROCHLORIDE
**Tablet 40mg**    **100 ea Rx**
| HCFA | 14.64 | | BLP | 27.82 |
| G.D.Searle | AB | F/C |
11/17/97 | | 00025-1771-31 | 37.67 |
**Tablet 80mg**    **100 ea Rx**
| HCFA | 4.80 | | BLP | 24.73 |
| G.D.Searle | AB | F/C |
11/17/97 | | 00025-1851-31 | 54.18 |
**Tablet 80mg**    **500 ea Rx**
| HCFA | 24.00 | | BLP | 107.13 |
| G.D.Searle | AB | F/C |
11/17/97 | | 00025-1851-51 | 259.99 |
**Tablet 80mg**    **1000 ea Rx**
| HCFA | 48.00 | | BLP | 193.81 |
| G.D.Searle | AB | F/C |
11/17/97 | | 00025-1851-52 | 498.37 |
**Tablet 120mg**    **100 ea Rx**
| HCFA | 8.00 | | BLP | 32.23 |
| G.D.Searle | AB | F/C |
11/17/97 | | 00025-1861-31 | 73.27 |
**Tablet 120mg**    **1000 ea Rx**

| Mova | AB | 80.00 | | BLP | 253.18 |
| G.D.Searle | AB | F/C |
11/17/97 | | 00025-1861-52 | 674.20 |

**CALAN SR**
See VERAPAMIL HYDROCHLORIDE
**Tab Sa 120mg**    **100 ea Rx**
| G.D.Searle | AB | Caplet, F/C |
11/17/97 | | 00025-1901-31 | 101.14 |
**Tab Sa 180mg**    **100 ea Rx**
| HCFA | n/a | | BLP | 103.10 |
| G.D.Searle | AB | Caplet, F/C |
11/17/97 | | 00025-1911-31 | 128.17 |
**Tab Sa 240mg**    **100 ea Rx**
| HCFA | 31.13 | | BLP | 116.22 |
| G.D.Searle | ZA | Caplet, F/C |
11/17/97 | | 00025-1891-31 | 146.64 |
**Tab Sa 240mg**    **500 ea Rx**
| HCFA | 155.65 | | BLP | 572.00 |
| G.D.Searle | AB | Caplet, F/C |
11/17/97 | | 00025-1891-51 | 725.90 |

**CALCIDRINE**
**Syrup 8.4-152/5**    **480 ml Rx C-V**
| Abbott | ZB | 00074-5763-16 | 46.39 |

**CANTIL**
**Tablet 25mg**    **100 ea Rx**
| Hoec Mar R | ZC | 00068-0037-01 | 87.00 |

**CAPITROL**
**Shampo 2%**    **110 gm Rx**
| Westwd/Sq | AA | 00072-6850-04 | 18.10 |

**CAPOTEN**
See CAPTOPRIL
**Tablet 12.5mg**    **100 ea Rx**
| HCFA | 3.75 | | BLP | 60.39 |
| BMS/Primar | AB | 00003-0450-54 | 75.46 |
**Tablet 12.5mg**    **1000 ea Rx**
| HCFA | 37.50 | | BLP | 591.57 |
| BMS/Primar | AB | 00003-0450-75 | 746.75 |
**Tablet 25mg**    **100 ea Rx**
| HCFA | 5.85 | | BLP | 65.62 |
| BMS/Primar | AB | 00003-0452-50 | 81.58 |
**Tablet 25mg**    **1000 ea Rx**
| HCFA | 58.50 | | BLP | 637.03 |
| BMS/Primar | AB | 00003-0452-75 | 807.47 |
**Tablet 50mg**    **100 ea Rx**
| HCFA | 9.90 | | BLP | 112.50 |
| BMS/Primar | AB | 00003-0482-50 | 139.90 |
**Tablet 50mg**    **1000 ea Rx**
| HCFA | 99.00 | | BLP | 1091.77 |
| BMS/Primar | AB | 00003-0482-75 | 1384.21 |
**Tablet 100mg**    **100 ea Rx**
| HCFA | 18.83 | | BLP | 150.05 |
| BMS/Primar | AB | 00003-0485-50 | 186.30 |

**CAPOZIDE**
**Tablet 25-15mg**    **100 ea Rx**
| BMS/Primar | ZC | 00003-0338-50 | 79.76 |
**Tablet 25-25mg**    **100 ea Rx**
| BMS/Primar | Zc | 00003-0349-50 | 79.76 |
**Tablet 50-15mg**    **100 ea Rx**
| BMS/Primar | ZC | 00003-0384-50 | 136.98 |
**Tablet 50-25mg**    **100 ea Rx**
| BMS/Primar | ZC | 00003-0390-50 | 136.98 |

**CAPTOPRIL**
**Tablet 12.5mg**    **100 ea Rx**
| HCFA | 3.75 | | BLP | 60.39 |
| Apothecon | AB | 59772-7045-01 | 59.97 |
| CAPOTEN by | | | |
| BMS/Primar | AB | 00003-0450-54 | 75.46 |
| Copley | AB | 38245-0743-10 | 59.17 |
| Duramed | AB | 51285-0950-02 | 58.06 |
| Eon Labs | AB | 00185-0031-01 | 60.30 |
| ENDO GEN | AB | 60951-0721-70 | 64.05 |
| ESI Lederl | AB | 59911-5832-01 | 60.39 |
| Geneva | AB | 00781-1828-01 | 62.80 |
| Goldline | Ab | 00182-2622-01 | 60.38 |
| H L Moore | Ab | 00839-7994-06 | 60.35 |
| Major | Ab | 00904-5045-60 | 54.95 |
| Martec | Ab | 52555-0637-10 | 63.73 |
| Mova | AB | 55370-0164-07 | 60.39 |
| Mylan | AB | 00378-3007-01 | 60.30 |
| Novopharm | AB | 55953-0132-40 | 53.14 |
| CAPTOPRIL by | | | |
| Par | AB | 49884-0444-10 | 63.22 |
| Qualitest | Ab | 00603-2555-21 | 59.17 |
| Rugby | AB | 00536-3471-01 | 63.73 |
| Schein | Ab | 00364-2628-01 | 60.35 |
| Teva USA | AB | 00093-0091-01 | 60.38 |
| URL | AB | 00677-1592-01 | 60.36 |
| Warrick | ZA | 59930-1655-10 | 59.13 |
| Watson | AB | 52544-0688-01 | 61.28 |
12/20/97 | West-Ward | AB | 00143-1171-01 | 63.00 |
**Tablet 12.5mg**    **500 ea Rx**
| HCFA | 18.75 | | BLP | 297.90 |
| Goldline | Ab | 00182-2622-05 | 301.91 |
| H L Moore | ab | 00839-7994-12 | 299.01 |
| Rugby | AB | 00536-4272-05 | 306.66 |
| Schein | AB | 00364-2828-05 | 299.00 |
| Warrick | ZA | 59930-1655-02 | 280.88 |
| Watson | AB | 52544-0688-06 | 303.24 |
**Tablet 12.5mg**    **1000 ea Rx**
| HCFA | 37.50 | | BLP | 591.57 |
| Apothecon | AB | 59772-7045-03 | 597.47 |
| CAPOTEN by | | | |
| BMS/Primar | AB | 00003-0450-75 | 746.75 |
| Copley | AB | 38245-0743-20 | 591.70 |
| Duramed | AB | 51285-0950-05 | 567.29 |
| Eon Labs | AB | 00185-0031-10 | 596.81 |
| ENDO GEN | AB | 60951-0721-90 | 628.63 |
| ESI Lederl | AB | 59911-5832-02 | 573.71 |
| Goldline | Ab | 00781-1828-10 | 621.36 |
| H L Moore | Ab | 00182-2622-10 | 597.24 |
| Major | Ab | 00839-7994-16 | 597.24 |
| Martec | Ab | 00904-5045-80 | 348.60 |
| | Ab | 52555-0637-10 | 612.61 |

| Mova | AB | 55370-0164-09 | 597.47 |
| Mylan | AB | 00378-3007-10 | 621.36 |
| Novopharm | AB | 55953-0132-80 | 533.67 |
| CAPTOPRIL by | | | |
| Par | AB | 49884-0444-10 | 625.55 |
| Qualitest | AB | 00603-2555-32 | 533.80 |
| Schein | AB | 00364-2628-02 | 597.25 |
| Teva USA | AB | 00093-0091-10 | 597.47 |
| URL | AB | 00677-1592-10 | 597.25 |
| Warrick | ZA | 59930-1655-03 | 533.67 |
| Watson | AB | 52544-0688-10 | 600.60 |
12/20/97 | West-Ward | AB | 00143-1171-10 | 575.45 |
**Tablet 25mg**    **100 ea Rx**
| HCFA | 5.85 | | BLP | 65.62 |
| Apothecon | AB | 59772-7046-01 | 65.28 |
| CAPOTEN by | | | |
| BMS/Primar | AB | 00003-0452-50 | 81.58 |
| Copley | AB | 38245-0471-10 | 63.95 |
| Duramed | AB | 51285-0951-02 | 62.77 |
| Eon Labs | AB | 00185-0061-01 | 65.20 |
| ENDO GEN | AB | 60951-0722-70 | 68.69 |
| ESI Lederl | AB | 59911-5833-01 | 65.28 |
| Geneva | AB | 00781-1829-01 | 65.28 |
| Goldline | Ab | 00182-2623-01 | 65.28 |
| H L Moore | Ab | 00839-7995-06 | 65.27 |
| Major | Ab | 00904-5046-60 | 64.95 |
| CAPTOPRIL by | | | |
| Martec | Ab | 52555-0638-01 | 69.90 |
| Mova | AB | 55370-0142-07 | 65.28 |
| Mylan | AB | 00378-3012-01 | 66.24 |
| Novopharm | AB | 55953-0133-40 | 63.93 |
| Par | AB | 49884-0445-01 | 68.35 |
| Qualitest | AB | 00603-2556-21 | 63.95 |
| Rugby | AB | 00536-3472-01 | 68.35 |
| Schein | AB | 00364-2629-01 | 65.25 |
| Teva USA | AB | 00093-0092-01 | 65.25 |
| URL | AB | 00677-1593-01 | 65.28 |
| Warrick | ZA | 59930-1656-01 | 63.93 |
| Watson | AB | 52544-0689-01 | 66.26 |
12/20/97 | West-Ward | AB | 00143-1172-01 | 68.25 |
**Tablet 25mg**    **1000 ea Rx**
| HCFA | 58.50 | | BLP | 637.03 |
| Apothecon | AB | 59772-7046-03 | 646.05 |
| CAPOTEN by | | | |
| BMS/Primar | AB | 00003-0452-75 | 807.47 |
| Copley | AB | 38245-0471-20 | 639.50 |
| Duramed | AB | 51285-0951-05 | 620.21 |
| Eon Labs | AB | 00185-0061-10 | 645.30 |
| ENDO GEN | AB | 60951-0722-90 | 679.80 |
| ESI Lederl | AB | 59911-5833-02 | 620.16 |
| Geneva | AB | 00781-1829-10 | 646.05 |
| Goldline | Ab | 00182-2623-10 | 646.08 |
| H L Moore | Ab | 00839-7995-18 | 645.77 |
| Major | ZA | 00904-5046-80 | 596.95 |
| CAPTOPRIL by | | | |
| Martec | Ab | 52555-0638-10 | 662.31 |
| Mova | AB | 55370-0142-09 | 646.71 |
| Mylan | AB | 00378-3012-10 | 656.71 |
| Novopharm | AB | 55953-0133-80 | 576.95 |
| Par | AB | 49884-0445-10 | 676.42 |
| Qualitest | AB | 00603-2556-32 | 577.50 |
| Rugby | AB | 00536-3472-10 | 656.71 |
| Schein | AB | 00364-2629-02 | 645.75 |
| Teva USA | AB | 00093-0092-10 | 646.05 |
| URL | AB | 00677-1593-10 | 645.76 |
| Warrick | ZA | 59930-1656-03 | 576.96 |
| Watson | AB | 52544-0689-10 | 649.32 |
12/20/97 | West-Ward | AB | 00143-1172-10 | 625.50 |
**Tablet 50mg**    **100 ea Rx**
| HCFA | 9.90 | | BLP | 112.50 |
| Apothecon | AB | 59772-7047-01 | 111.94 |
| CAPOTEN by | | | |
| BMS/Primar | AB | 00003-0482-50 | 139.90 |
| Copley | AB | 38245-0312-10 | 109.65 |
| Duramed | AB | 51285-0952-02 | 107.55 |
| Eon Labs | AB | 00185-0471-01 | 111.82 |
| ENDO GEN | AB | 60951-0724-70 | 119.09 |
| ESI Lederl | AB | 59911-5834-01 | 111.94 |
| Geneva | AB | 00781-1838-01 | 111.94 |
| Goldline | Ab | 00182-2624-01 | 111.94 |
| H L Moore | Ab | 00839-7996-06 | 111.90 |
| Major | ZA | 00904-5047-60 | 100.95 |
| CAPTOPRIL by | | | |
| Martec | Ab | 52555-0639-01 | 118.15 |
| Mova | AB | 55370-0144-07 | 111.94 |
| Mylan | AB | 00378-3017-01 | 113.53 |
| Novopharm | AB | 55953-0134-40 | 109.62 |
| Par | AB | 49884-0446-01 | 117.20 |
| Qualitest | AB | 00603-2557-21 | 109.65 |
| Rugby | AB | 00536-3473-01 | 117.20 |
| Schein | AB | 00364-2630-01 | 111.90 |
| Teva USA | AB | 00093-0097-01 | 111.93 |
| URL | AB | 00677-1594-01 | 111.90 |
| Warrick | ZA | 59930-1657-01 | 109.62 |
| Watson | AB | 52544-0690-01 | 113.61 |
12/20/97 | West-Ward | AB | 00143-1173-01 | 116.50 |
**Tablet 50mg**    **500 ea Rx**
| HCFA | 49.50 | | BLP | 552.86 |
| Goldline | Ab | 00182-2624-05 | 559.71 |
| H L Moore | ab | 00839-7996-12 | 556.00 |
| Major | ZA | 00904-5047-60 | 378.60 |
| Schein | AB | 00364-2630-05 | 556.00 |
| Warrick | ZA | 59930-1657-02 | 520.71 |
| Watson | AB | 52544-0690-05 | 562.37 |
**Tablet 50mg**    **1000 ea Rx**
| HCFA | 99.00 | | BLP | 1091.77 |
| Apothecon | AB | 59772-7047-03 | 1107.51 |
| CAPOTEN by | | | |
| BMS/Primar | AB | 00003-0482-75 | 1384.21 |
| Copley | AB | 38245-0312-20 | 1096.50 |
| Duramed | AB | 51285-0952-05 | 1046.91 |
| Eon Labs | AB | 00185-0471-10 | 1106.27 |
| ENDO GEN | AB | 60951-0724-90 | 1165.37 |
| ESI Lederl | AB | 59911-5834-02 | 1063.45 |
| Geneva | AB | 00781-1838-10 | 1107.51 |
| Goldline | Ab | 00182-2624-10 | 1107.50 |
| H L Moore | Ab | 00839-7996-16 | 1107.00 |

Case 1:01-cv-12257-PBS   Document 6121-18   Filed 06/15/09   Page 18 of 34

| Major | ZA | 00904-5047-80 | 719.70 |
|---|---|---|---|

**CAPTOPRIL by**

| Martec | AB | 52555-0639-10 | 1124.62 |
| Mova | AB | 55370-0144-09 | 1107.50 |
| Mova | AB | 00378-3017-10 | 1110.68 |
| Mylan | AB | 55953-0134-80 | 989.36 |
| Par | AB | 49884-0446-10 | 1159.57 |
| Qualitest | AB | 00603-2557-32 | 989.70 |
| Schein | AB | 00384-2630-02 | 1107.00 |
| Teva USA | AB | 00093-0097-10 | 1107.51 |
| URL | AB | 00677-1594-10 | 1107.00 |
| Warrick | ZA | 59930-1657-03 | 989.36 |
| 12/20/97 West-Ward | AB | 00143-1173-10 | 1075.00 |

Tablet 100mg    100 ea Rx
HCFA 18.83    BLP 150.05
Apothecon AB 59772-7048-01 149.06

**CAPOTEN by**

| BMS/Primar | AB | 00003-0485-50 | 186.30 |
| Copley | AB | 38245-0653-10 | 149.99 |
| Duramed | AB | 51285-0953-02 | 143.32 |
| Eon Labs | AB | 00185-0591-01 | 148.90 |
| ENDO GEN | AB | 60951-0727-50 | 152.08 |
| ESI Lederl | AB | 59911-5835-01 | 149.08 |
| Geneva | AB | 00781-1839-01 | 155.02 |
| Goldline | AB | 00182-2625-01 | 149.99 |
| Major | AB | 00904-5048-60 | 129.95 |
| Martec | AB | 52555-0640-01 | 155.82 |
| Mova | AB | 55370-0145-07 | 149.07 |
| Mylan | AB | 00378-3022-01 | 152.64 |
| Novopharm | AB | 55953-0135-40 | 149.98 |
| Par | AB | 49884-0447-01 | 156.07 |
| Qualitest | AB | 00603-2558-21 | 149.99 |
| Rugby | AB | 00536-3474-01 | 155.82 |
| Schein | AB | 00384-2631-01 | 149.00 |
| Teva USA | AB | 00093-0098-01 | 149.06 |
| URL | AB | 00677-1595-01 | 148.94 |
| Warrick | ZA | 59930-1658-01 | 149.98 |
| 12/20/97 West-Ward | AB | 52544-0691-01 | 151.49 |

Tablet 50mg    100 ea Rx
HCFA 20.27    BLP 148.00

**CARAFATE**
See SUCRALFATE
Susp 1g/10ml   414 ml Rx
Hoec Mar R ZC 00088-1700-15 32.88
Tablet 1g   120 ea Rx
Hoec Mar R AB 00088-1712-53 96.36
Tablet 1gm   100 ea Rx
Hoec Mar R AB 00088-1712-47 78.78
Tablet 1gm   500 ea Rx
Hoec Mar R AB 00088-1712-55 382.50

**CARBAMAZEPINE**
Susp 100mg/5ml 450 ml Rx
TEGRETOL by
Novartis ZC 00083-0019-76 25.62
Tab Ch 100mg   100 ea Rx
HCFA 14.67    BLP 18.20

| Goldline | Ab | 00182-1331-01 | 17.85 |
| H L Moore | Ab | 00839-7410-06 | 17.40 |
| Major | Ab | 00904-3854-60 | 17.55 |

TEGRETOL by

| Novartis | Ab | 00083-0052-30 | 20.88 |
| Schein | Ab | 00364-2309-01 | 17.55 |
| Teva USA | Ab | 00093-0778-01 | 17.40 |
| 12/27/97 Vangard | ZA | 00615-4515-29 | 21.98 |
| Warn-Chil | AB | 00407-0242-24 | 18.76 |

Tablet 200mg   100 ea Rx
HCFA 12.75    BLP 60.88

| Goldline | Ab | 00182-1233-01 | 29.60 |
| H L Moore | Ab | 00839-7177-06 | 29.63 |
| Inwood | Ab | 00258-3587-01 | 29.02 |
| Major | Ab | 00904-3855-60 | 23.25 |

TEGRETOL by

| Novartis | Ab | 00083-0027-30 | 39.78 |
| Parmed | Ab | 00349-8977-01 | 28.68 |
| Purepac | Ab | 00228-2143-10 | 23.21 |
| Qualitest | Ab | 00603-2563-21 | 29.50 |
| Rugby | Ab | 00536-3415-01 | 29.50 |
| Sidmak | Ab | 50111-0410-01 | 18.00 |
| Taro USA | Ab | 51672-4005-01 | 29.00 |
| Teva USA | AB | 00093-0090-01 | 29.60 |
| URL | Ab | 00677-1099-01 | 24.96 |

Tablet 200mg   500 ea Rx
HCFA 63.75    BLP n/a
Purepac Ab 00228-2143-50 116.05
Tablet 200mg   1000 ea Rx
HCFA 127.50   BLP 205.34

| H L Moore | Ab | 00839-7177-16 | 225.44 |
| Major | Ab | 00904-3855-80 | 161.50 |

TEGRETOL by

| Novartis | Ab | 00083-0027-40 | 393.18 |
| Purepac | Ab | 00228-2143-96 | 213.65 |
| Teva USA | Ab | 00093-0109-10 | 220.80 |

**CARBIDOPA/LEVODOPA**
Tablet 10/100mg 100 ea Rx
HCFA 25.53    BLP 57.12
SINEMET-10/100 by

| Du Pont Ph | Ab | 00056-0647-68 | 65.63 |
| ENDO GEN | Ab | 60951-0603-68 | 58.34 |
| Geneva | Ab | 00781-1626-01 | 58.05 |
| Goldline | Ab | 00182-1948-01 | 58.05 |
| Major | Ab | 00904-7718-60 | 53.95 |
| Purepac | Ab | 00228-2538-10 | 54.47 |
| Qualitest | Ab | 00603-2568-21 | 52.60 |
| Rugby | Ab | 00536-5555-01 | 58.05 |
| Schein | Ab | 00364-2538-01 | 58.05 |
| Teva USA | Ab | 00093-0292-01 | 58.05 |
| West Point | Ab | 59591-0247-68 | 52.10 |

Tablet 25/100   100 ea Rx
HCFA 27.54    BLP 60.73
SINEMET-25/100 by

| Du Pont Ph | Ab | 00056-0650-68 | 74.06 |
| ENDO GEN | Ab | 60951-0605-68 | 60.25 |
| Geneva | Ab | 00781-1627-01 | 64.17 |
| Goldline | Ab | 00182-1949-01 | 60.99 |
| H L Moore | Ab | 00839-7766-06 | 58.50 |

| Major | Ab | 00904-7719-60 | 59.95 |
| Purepac | Ab | 00228-2539-10 | 59.41 |
| Qualitest | Ab | 00603-2569-21 | 58.80 |
| Rugby | Ab | 00536-5556-01 | 64.17 |
| Schein | Ab | 00364-2539-01 | 76.97 |
| Teva USA | Ab | 00093-0293-01 | 59.40 |
| URL | Ab | 00677-1494-01 | 59.70 |
| West Point | Ab | 59591-0246-68 | 58.15 |

Tablet 25/250   100 ea Rx
HCFA 32.55    BLP 79.21
SINEMET-25/250 by

| Du Pont Ph | Ab | 00056-0654-68 | 94.38 |
| ENDO GEN | Ab | 60951-0607-68 | 80.71 |
| Geneva | Ab | 00781-1628-01 | 80.30 |
| Goldline | Ab | 00182-1950-01 | 80.30 |
| Major | Ab | 00904-7720-60 | 75.25 |
| Purepac | Ab | 00228-2540-10 | 76.10 |
| Qualitest | Ab | 00603-2570-21 | 75.14 |
| Rugby | Ab | 00536-5557-01 | 80.30 |
| Schein | Ab | 00364-2540-01 | 73.50 |
| Teva USA | Ab | 00093-0294-01 | 80.30 |
| URL | Ab | 00677-1495-01 | 80.24 |
| West Point | Ab | 59591-0250-68 | 71.30 |

**CARDENE**
See NICARDIPINE
Caps 20mg   100 ea Rx
HCFA 42.42    BLP 39.10
Roche AB 00004-0183-01 43.61
Caps 20mg   500 ea Rx
HCFA 212.10   BLP 190.38
Roche AB 00004-0183-14 211.54
Caps 30mg   100 ea Rx
HCFA 68.10    BLP 62.19
Roche AB 00004-0184-01 69.35
Caps 30mg   500 ea Rx
HCFA 340.50   BLP 302.64
Roche AB 00004-0184-14 336.28

**CARDENE SR**
Cap Sa 30mg   60 ea Rx
HCFA   BLP 37.75
Roche ZC 00004-0180-60 40.89
Cap Sa 30mg   200 ea Rx
Roche AB 00004-0180-91 136.24
Cap Sa 45mg   60 ea Rx
Roche ZC 00004-0181-22 64.92
Cap Sa 45mg   200 ea Rx
Roche AB 00004-0181-91 216.39
Cap Sa 60mg   60 ea Rx
Roche ZC 00004-0182-22 77.74
Cap Sa 60mg   200 ea Rx
Roche AB 00004-0182-91 259.12

**CARDIOQUIN**
Tablet 275mg   100 ea Rx
Purdue Fr ZC 00034-5470-80 126.29
Tablet 275mg   500 ea Rx
Purdue Fr AB 00034-5470-90 603.25

**CARDIZEM**
See DILTIAZEM HYDROCHLORIDE
Tablet 30mg   100 ea Rx
HCFA 8.18    BLP 39.19
Hoec Mar R AB 00088-1771-47 46.92
Tablet 30mg   500 ea Rx
HCFA 40.90   BLP 189.95
Hoec Mar R AB 00088-1771-55 230.70
Tablet 60mg   100 ea Rx
HCFA 13.80   BLP 60.88
Hoec Mar R AB 00088-1772-47 73.68
Tablet 60mg   500 ea Rx
HCFA 69.00   BLP 298.94
Hoec Mar R AB 00088-1772-55 361.68
Tablet 90mg   100 ea Rx
HCFA 19.41   BLP 84.49
Hoec Mar R AB 00088-1791-47 103.56
Tablet 120mg   100 ea Rx
HCFA 23.79   BLP 110.80
Hoec Mar R AB 00088-1792-47 135.60

**CARDIZEM CD**
Caps 120mg   30 ea Rx
Hoec Mar R BC 00088-1795-30 34.20
Caps 120mg   90 ea Rx
Hoec Mar R BC 00088-1795-42 100.44
Caps 180mg   30 ea Rx
Hoec Mar R BC 00088-1796-30 42.36
Caps 180mg   90 ea Rx
Hoec Mar R BC 00088-1796-42 121.26
Caps 240mg   30 ea Rx
Hoec Mar R BC 00088-1797-U-U
Caps 240mg   90 ea Rx
Hoec Mar R BC 00088-1797-42 172.02
Caps 300mg   30 ea Rx
Hoec Mar R BC 00088-1798-U-U
Caps 300mg   90 ea Rx
Hoec Mar R BC 00088-1798-42 222.90

**CARDIZEM SR**
See DILTIAZEM HYDROCHLORIDE
Cap Sr 60mg   100 ea Rx
Hoec Mar R n/a 00088-1777-47 72.14
Cap Sr 90mg   100 ea Rx
HCFA 94.43   BLP 82.72
Hoec Mar R AB 00088-1778-47 98.76
Cap Sr 120mg   100 ea Rx
Hoec Mar R n/a 00088-1779-47 128.70

**CARDURA**
Tablet 1mg   100 ea Rx
Pfizer US ZC 00049-2750-66 94.54
Tablet 2mg   100 ea Rx
Pfizer US ZC 00049-2760-66 94.54

Tablet 4mg   100 ea Rx
Pfizer US ZC 00049-2770-66 99.24
Tablet 8mg   100 ea Rx
Pfizer US 00049-2780-66 104.22

**CARISOPRODOL**
Tablet 350mg   100 ea Rx
HCFA 5.88    BLP 12.49

| Geneva | AA | 00781-1050-01 | 12.37 |
| Goldline | AA | 00182-1079-01 | 12.40 |
| H L Moore | Aa | 00839-6246-06 | 12.22 |
| Major | Aa | 00904-0355-60 | 12.40 |
| Mutual | Aa | 53489-0110-01 | 12.39 |
| Qualitest | Aa | 00603-2582-21 | 12.20 |
| Rugby | Aa | 00536-3435-01 | 12.35 |
| Schein | Aa | 00364-0475-01 | 12.87 |
| URL | Aa | 00677-0589-01 | 12.39 |

SOMA by
Wallace AA 00037-2001-01 216.22
West-Ward AA 00143-1176-01 12.85
Tablet 350mg   500 ea Rx
HCFA 29.40    BLP 61.00

| 12/01/97 Geneva | AA | 00781-1050-05 | 60.30 |
| Goldline | AA | 00182-1079-05 | 59.90 |
| Major | AA | 00904-0355-40 | 66.00 |
| Mutual | AA | 53489-0110-05 | 60.19 |
| Qualitest | Aa | 00603-2582-28 | 59.55 |
| Rugby | AA | 00536-3435-05 | 60.28 |
| Schein | AA | 00364-0475-05 | 62.42 |
| URL | AA | 00677-0589-05 | 60.19 |

SOMA by
Wallace AA 00037-2001-03 1044.83
West-Ward AA 00143-1176-05 61.20

**CARISOPRODOL W/ASPIRIN**
Tablet 200-325mg 100 ea Rx
HCFA 43.14    BLP 128.17

| Eon Labs | Ab | 00185-0724-01 | 141.80 |
| Elthex | ZA | 58177-0236-04 | 127.94 |
| Goldline | Ab | 00182-1821-01 | 125.98 |
| H L Moore | Ab | 00839-7162-06 | 132.90 |
| Major | Ab | 00904-0356-60 | 159.00 |
| Par | Ab | 49884-0246-01 | 141.84 |
| Parmed | Ab | 00349-8475-01 | 95.95 |
| Qualitest | Ab | 00603-2582-21 | 72.50 |
| Rugby | ZA | 00536-3429-01 | 141.80 |
| Schein | ZA | 00364-2524-01 | 125.98 |
| URL | Ab | 00677-1068-01 | 94.50 |

SOMA COMPOUND by
Wallace AA 00037-2103-01 199.93
Tablet 200-325mg 500 ea Rx
HCFA 215.70   BLP 570.67

| Eon Labs | Ab | 00185-0724-05 | 673.55 |
| Goldline | Ab | 00182-1821-05 | 610.00 |
| H L Moore | Ab | 00839-7162-12 | 578.46 |
| Major | Ab | 00904-0356-40 | 338.80 |
| Par | Ab | 49884-0246-05 | 699.62 |
| Parmed | Ab | 00349-8475-05 | 456.89 |
| Rugby | Ab | 00536-3429-05 | 405.50 |

SOMA COMPOUND by
Wallace AA 00037-2103-03 986.18

**CARMOL HC**
Cream 1%   30 gm Rx
Doak Derm AT 10337-0550-52 12.94

**CARMOL 40**
Cream 40%   30 gm Rx
Doak Derm ZB 10337-0652-52 17.50

**CARTROL**
Tablet 2.5mg   30 ea Rx
Abbott ZC 00074-1664-13 106.17
Tablet 5mg   30 ea Rx
Abbott ZC 00074-1665-13 106.17

**CASODEX**
Tablet 50mg   30 ea Rx
Zeneca   F/C
Zeneca 00310-0705-30 319.74
Tablet 50mg   100 ea Rx
Zeneca   F/C
00310-0705-10 1065.79

**CATAFLAM**
Tablet 50mg   100 ea Rx
Novartis ZC 00028-0151-01 154.98

**CATAPRES**
See CLONIDINE HYDROCHLORIDE
Tablet 0.1mg   100 ea Rx
HCFA 2.40    BLP 13.49
Boehringer AB 00597-0006-01 59.56
Tablet 0.1mg   1000 ea Rx
HCFA 24.00   BLP 116.84
Boehringer AB 00597-0006-10 577.37
Tablet 0.2mg   100 ea Rx
HCFA 2.70    BLP 18.08
Boehringer AB 00597-0007-01 91.10
Tablet 0.2mg   1000 ea Rx
HCFA 27.00   BLP 167.52
Boehringer AB 00597-0007-10 883.69
Tablet 0.3mg   100 ea Rx
HCFA 3.38    BLP 30.15
Boehringer AB 00597-0011-01 114.35

**CATAPRES-TTS 1**
Patch 0.1mg/24hr 4 ea Rx
3 X 4's
Boehringer AB 00597-0031-12 32.18

**CATAPRES-TTS 2**
Patch 0.2mg/24hr 4 ea Rx
3X4's
Boehringer AB 00597-0032-12 54.18

**CATAPRES-TTS 3**
Patch 0.3mg/24hr 4 ea Rx
1X4's
Boehringer AB 00597-0033-34 75.16

**CAVERJECT**
Kit 5mcg   6 ea Rx

```
            Phrmacia/U  AP    W/Diluent Syringe
                              00009-7212-03   85.59
Kit    10mcg            6    ea   Rx
            Phrmacia/U  AP    W/Diluent Syringe
                              00009-3778-06   113.85
Kit    20mcg            6    ea   Rx
            Phrmacia/U  AP    W/Diluent Syringe
                              00009-3701-01   146.61
Vial   10mcg            6    ea   Rx
            Phrmacia/U  AP    00009-3778-05   96.64
Vial   20mcg            6    ea   Rx
            Phrmacia/U  AP    00009-3701-05   129.40
Vial   40mcg            6    ea   Rx
            Phrmacia/U  AP    00009-7686-04   162.56
CECLOR
See CEFACLOR
Caps   250mg            15   ea   Rx
            HCFA   12.04      BLP   n/a
            Eli Lilly   AB    Pulvule
Caps   500mg            15   ea   Rx
            HCFA   20.84      BLP   n/a
            Eli Lilly   AB    Pulvule
Capsul 250mg            100  ea   Rx
            HCFA   80.25      BLP   196.24
            Eli Lilly   AB    Pulvule
                              00002-3061-02   224.19
Capsul 500mg            100  ea   Rx
            HCFA   138.90     BLP   383.36
            Eli Lilly   AB    Pulvule
                              00002-3062-02   440.55
Susp   125mg/5ml        75   ml   Rx
            HCFA   9.68       BLP   14.06
            Eli Lilly   AB    00002-5057-18   15.64
Susp   125mg/5ml        150  ml   Rx
            HCFA   21.30      BLP   28.04
            Eli Lilly   AB    00002-5057-88   31.12
Susp   187mg/5ml        50   ml   Rx
            HCFA   10.13      BLP   14.11
            Eli Lilly   AB    00002-5130-87   15.64
Susp   187mg/5ml        100  ml   Rx
            HCFA   21.30      BLP   28.01
            Eli Lilly   AB    00002-5130-48   31.12
Susp   250mg/5ml        75   ml   Rx
            HCFA   20.40      BLP   26.12
            Eli Lilly   AB    00002-5058-18   29.03
Susp   250mg/5ml        150  ml   Rx
            HCFA   38.30      BLP   50.93
            Eli Lilly   AB    00002-5058-88   56.38
Susp   375mg/5ml        50   ml   Rx
            HCFA   20.40      BLP   26.09
            Eli Lilly   AB    00002-5132-87   29.03
Susp   375mg/5ml        100  ml   Rx
            HCFA   38.30      BLP   50.90
            Eli Lilly   AB    00002-5132-48   56.38
CECLOR CD
Tabs   500mg            ZB   51479-0035-60   209.82
12/15/97 Dura
CEDAX
Caps   400mg            20   ea   Rx
            Schering    ZC    00085-0691-01   129.66
Caps   400mg            100  ea   Rx
            Schering    ZC    00085-0691-02   639.89
Susp   90mg/5ml         30   ml   Rx
            Schering    ZC    00085-0777-03   23.92
Susp   90mg/5ml         60   ml   Rx
            Schering    ZC    00085-0777-01   31.09
Susp   90mg/5ml         90   ml   Rx
            Schering    ZC    00085-0777-02   49.69
Susp   90mg/5ml         120  ml   Rx
            Schering    ZC    00085-0777-02   62.69
Susp   180mg/5ml        30   ml   Rx
            Schering    ZC    00085-0834-03   71.75
Susp   180mg/5ml        60   ml   Rx
            Schering    ZC    00085-0834-01   93.28
CEENU
Caps   10mg             20   ea   Rx
            BMS Oncl/m  ZC    00015-3030-20   94.86
Caps   10-40-100        6    ea   Rx
            BMS Oncl/m  ZB    2Ea:10Mg,40Mg,100Mg
                              00015-3034-10   87.63
Caps   40mg             20   ea   Rx
            BMS Oncl/m  ZC    00015-3031-20   285.70
Caps   100mg            ZC    00015-3032-20   543.09
CEFACLOR
Capsul 250mg            100  ea   Rx
            HCFA   80.25      BLP   196.24
            Apothecon   Ab    59772-7014-04   195.50
            CECLOR by
            Eli Lilly   AB    Pulvule
            ESI Lederl  AB    00005-3352-23   195.83
            H L Moore   Ab    00839-7958-06   194.94
            Major       ZA    00904-7932-60   194.70
            Mylan       AB    00378-7250-01   198.95
            Novopharm   AB    55953-0253-40   194.75
            Qualitest   Ab    00603-2586-21   185.50
            Rugby       AB    00536-1365-01   198.95
            Schein      AB    00364-2614-01   194.50
            URL         Aa    00677-1540-01   198.00
Capsul 500mg            100  ea   Rx
            HCFA   138.90     BLP   383.36
            Apothecon   Ab    59772-7494-04   383.00
            CECLOR by
            Eli Lilly   AB    Pulvule
                              00002-3062-02   440.55
            ESI Lederl  AB    00005-3353-23   384.70
            H L Moore   Ab    00839-7961-06   383.06
            Major       Ab    00904-5205-60   372.95
            Mylan       AB    00378-7500-01   389.50


            Novopharm   AB    55953-0251-40   382.70
            Qualtest    AB    00603-2587-21   364.52
            Rugby       Ab    00536-1375-01   389.50
            Schein      Ab    00364-2615-01   382.50
            URL         Ab    00677-1541-01   383.07
Susp   125mg/5ml        75   ml   Rx
            HCFA   9.68       BLP   14.06
            Apothecon   Ab    59772-7490-02   14.10
            CECLOR by
            Eli Lilly   Ab    00002-5057-18   15.64
            ESI Lederl  AB    00005-3354-42   28.28
            H L Moore   Ab    00839-7956-75   28.01
            Major       ZA    00904-7934-77   27.95
            Mova        ZA    55370-0837-14   27.97
            Mylan       AB    00378-7602-06   28.10
            Qualtest    Ab    00603-6534-62   13.95
            Rugby       AB    00536-5755-74   28.00
            Schein      ZA    00364-2616-62   27.97
            URL         AB    00677-1562-98   14.12
Susp   125mg/5ml        150  ml   Rx
            HCFA   21.30      BLP   28.04
            Apothecon   Ab    59772-7490-04   28.00
            CECLOR by
            Eli Lilly   AB    00002-5057-68   31.12
            ESI Lederl  AB    00005-3354-49   28.28
            H L Moore   Ab    00839-7956-75   28.01
            Major       ZA    00904-7934-07   27.95
            Mova        ZA    55370-0837-14   27.97
            Mylan       AB    00378-7602-06   28.10
            Qualtest    Ab    00603-6534-66   26.65
            Rugby       AB    00536-5755-74   28.00
            Schein      ZA    00364-2616-62   27.97
            URL         AB    00677-1562-28   28.10
Susp   187mg/5ml        50   ml   Rx
            HCFA   10.13      BLP   14.11
            Apothecon   Ab    59772-7497-01   14.10
            CECLOR by
            Eli Lilly   AB    00002-5130-87   15.64
            ESI Lederl  AB    00005-3355-40   14.21
            H L Moore   Ab    00839-7957-59   14.11
            Major       ZA    00904-7935-50   14.08
            Mova        ZA    55370-0838-50   14.06
            Mylan       AB    00378-7604-09   14.35
            Qualtest    Ab    00603-6535-47   13.95
            Rugby       Ab    00536-5760-80   14.07
            Schein      AB    00364-2617-57   14.05
Susp   187mg/5ml        100  ml   Rx
            HCFA   21.30      BLP   28.01
            Apothecon   Ab    59772-7497-03   28.00
            CECLOR by
            Eli Lilly   AB    00002-5130-48   31.12
            ESI Lederl  AB    00005-3355-40   28.13
            H L Moore   Ab    00839-7957-59   28.01
            Major       Ab    00904-7935-50   28.00
            Mylan       AB    00378-7604-09   28.00
            Qualtest    Ab    00603-6535-64   26.65
            Rugby       Ab    00536-5760-80   28.00
            Schein      AB    00364-2617-51   27.95
Susp   250mg/5ml        75   ml   Rx
            HCFA   20.40      BLP   26.12
            Apothecon   Ab    59772-7492-02   26.10
            CECLOR by
            Eli Lilly   AB    00002-5058-18   29.03
            ESI Lederl  AB    00005-3356-42   28.13
            H L Moore   Ab    00839-7959-55   26.12
            Major       ZA    00904-7936-77   26.05
            Mova        ZA    55370-0839-14   26.09
            Mylan       AB    00378-7610-02   26.20
            Qualtest    Ab    00603-6536-62   24.85
            Rugby       Ab    00536-5765-62   26.12
            Schein      AB    00364-2618-59   26.10
            URL         AB    00677-1563-98   26.20
Susp   250mg/5ml        150  ml   Rx
            HCFA   38.30      BLP   50.93
            Apothecon   Ab    59772-7492-04   50.85
            CECLOR by
            Eli Lilly   AB    00002-5058-68   56.38
            ESI Lederl  AB    00005-3356-49   51.24
            H L Moore   Ab    00839-7959-75   50.75
            Major       Ab    00904-7936-07   50.65
            Mova        ZA    55370-0839-14   50.68
            Mylan       Ab    00378-7610-06   51.80
            Qualtest    Ab    00603-6536-66   48.27
            Rugby       Ab    00536-5765-74   50.70
            Schein      Ab    00364-2618-62   50.70
            URL         AB    00677-1563-28   51.00
Susp   375mg/5ml        50   ml   Rx
            HCFA   20.40      BLP   26.09
            Apothecon   Ab    59772-7493-01   26.10
            CECLOR by
            Eli Lilly   AB    00002-5132-87   29.03
            ESI Lederl  AB    00005-3357-40   26.38
            H L Moore   Ab    00839-7960-59   26.12
            Major       ZA    00904-7937-50   26.05
            Mova        ZA    55370-0840-50   26.09
            Mylan       AB    00378-7612-09   26.12
            Qualtest    Ab    00603-6537-47   24.85
            Schein      AB    00364-2619-57   25.75
Susp   375mg/5ml        100  ml   Rx
            HCFA   38.30      BLP   50.90
            Apothecon   Ab    59772-7493-03   50.85
            CECLOR by
            Eli Lilly   AB    00002-5132-48   56.38
            ESI Lederl  AB    00005-3357-46   50.98
            H L Moore   Ab    00839-7960-73   50.75
            Major       ZA    00904-7937-04   50.68
            Mova        ZA    55370-0840-13   50.68
            Mylan       Ab    00378-7612-02   51.80
            Qualtest    Ab    00603-6537-64   48.27
            Rugby       AB    00536-5770-82   50.74
            Schein      AB    00364-2619-61   50.70
CEFADROXIL MONOHYDRATE
Caps   500mg            50   ea   Rx
            HCFA   138.36     BLP   150.65
            Apothecon   Ab    59772-7211-03   151.74
            DURICEF by
            BMS/Primar  AB    00087-0784-46   189.65


            Major       Ab    00904-7878-51   150.10
            Zenith      AB    Hemihydrate
                              00172-4058-48   150.10
Caps   500mg            100  ea   Rx
            HCFA   276.72     BLP   289.52
            Apothecon   AB    59772-7271-04   287.81
            DURICEF by
            BMS/Primar  AB    00087-0784-42   359.72
            Major       AB    00904-7878-60   284.65
            Rugby       AB    00536-0219-01   300.97
            Zenith      AB    Hemihydrate
                              00172-4058-60   284.65
CEFOL
Tablet                  100  ea   Rx
            HCFA   n/a        BLP   7.22
            Abbott      ZB    Filmtab
                              00074-6089-13   43.20
CEFTIN
Susp   125mg/5ml        50   ml   Rx
            Glaxo       ZC    00173-0406-01   15.40
Susp   125mg/5ml        100  ml   Rx
            Glaxo       ZC    00173-0406-00   30.61
Susp   250mg/5ml        50   ml   Rx
            Glaxo       ZB    00173-0554-00   26.80
Susp   250mg/5ml        100  ml   Rx
            Glaxo       ZC    00173-0555-00   53.59
Tablet 125mg            20   ea   Rx
            Glaxo       ZC    00173-0395-00   38.89
Tablet 125mg            60   ea   Rx
            Glaxo       ZC    00173-0395-01   111.08
Tablet 250mg            20   ea   Rx
            Glaxo       ZC    00173-0387-00   72.91
Tablet 250mg            60   ea   Rx
            Glaxo       ZB    00173-0387-42   208.09
Tablet 500mg            20   ea   Rx
            Glaxo       ZC    00173-0394-00   138.31
Tablet 500mg            60   ea   Rx
            Glaxo       ZC    00173-0394-42   409.06
CEFZIL
Susp   125mg/5ml        50   ml   Rx
            BMS/Primar  ZC    00087-7718-40   14.95
Susp   125mg/5ml        75   ml   Rx
            BMS/Primar  ZC    00087-7718-62   22.33
Susp   125mg/5ml        100  ml   Rx
            BMS/Primar  ZC    00087-7718-64   29.71
Susp   250mg/5ml        50   ml   Rx
            BMS/Primar  ZC    00087-7719-40   27.75
Susp   250mg/5ml        75   ml   Rx
            BMS/Primar  ZC    00087-7719-62   40.79
Susp   250mg/5ml        100  ml   Rx
            BMS/Primar  ZC    00087-7719-64   53.85
Tablet 250mg            100  ea   Rx
            BMS/Primar  ZC    00087-7720-60   311.00
Tablet 500mg            50   ea   Rx
            BMS/Primar  ZC    00087-7721-50   303.66
Tablet 500mg            100  ea   Rx
            BMS/Primar  ZC    00087-7721-60   599.02
CELESTONE
Syrup  0.6mg/5ml        118  ml   Rx
            Schering    ZC    00085-0942-05   41.22
Tablet 0.6mg            21   ea   Rx
            Schering    ZC    00085-0011-01   36.63
Tablet 0.6mg            100  ea   Rx
            Schering    ZC    00085-0011-05   164.95
Vial   6mg/ml           5    ml   Rx
            Schering          Soluspan Suspension
                              00085-0566-05   23.15
CELLCEPT
Caps   250mg            100  ea   Rx
            Roche       ZC    00004-0259-01   198.92
Caps   250mg            500  ea   Rx
            Roche       ZC    00004-0259-43   994.61
Tablet 500mg            100  ea   Rx
            Roche       ZC    F/C
                              00004-0260-01   397.85
Tablet 500mg            500  ea   Rx
            Roche       ZC    F/C
                              00004-0260-43  1989.22
CELONTIN
Caps   150mg            100  ea   Rx
            Parke Dav         Kapseal
                              00071-0537-24   49.25
Caps   300mg            100  ea   Rx
            Parke Dav         Kapseal
                              00071-0525-24   80.72
CEPHALEXIN
Caps   250mg            20   ea   Rx
            HCFA   2.21       BLP   n/a
            KEFLEX by
            Dista       AB    Pulvule
                              00777-0869-20   30.19
Caps   250mg            100  ea   Rx
            HCFA   11.03      BLP   59.79
            Apothecon   Ab    00003-0749-50   59.38
            Barr        AB    00555-0514-02   57.70
            KEFLEX by
            Dista       AB    Pulvule
                              00777-0869-02   143.79
            ESI Lederl  AB    00005-3413-23   64.38
            Geneva      AB    00781-2531-01   64.00
            H L Moore   AB    00839-7311-06   56.00
            Major       AB    00904-3800-60   49.40
            Mason Dist  AB    11845-0157-01   50.71
            Mylan       AB    00378-6025-01   69.35
            Novopharm   AB    55953-0084-40   53.85
            Parmed      AB    00349-8651-01   65.00
            Qualitest   Ab    00603-2595-21   47.00
            Rugby       AB    00536-0120-01   69.45
            Teva USA    AB    00093-3145-01   63.90
            URL         AB    00677-1158-01   62.10
            Warn-Chil   ZA    00047-0938-24   56.89
```

| | | | |
|---|---|---|---|
| Zenith | | 00172-4073-60 | 69.35 |

**Caps  250mg    500 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | 55.15 | BLP | 268.79 |
| Apothecon | AB | 00003-0749-60 | 204.25 |
| Barr | AB | 00555-0514-04 | 267.62 |
| Geneva | AB | 00781-2531-05 | 283.05 |
| Goldline | AB | 00182-1278-05 | 311.95 |
| H L Moore | AB | 00839-7311-12 | 178.05 |
| Major | AB | 00904-3800-40 | 159.70 |
| Mylan | AB | 00378-6025-05 | 311.95 |
| Novopharm | AB | 55953-0084-70 | 265.39 |
| Parmed | AB | 00349-8651-05 | 270.00 |
| Qualitest | AB | 00603-2595-28 | 220.00 |
| Rugby | AB | 00536-0120-05 | 311.95 |
| Schein | AB | 00364-2161-05 | 187.26 |
| Teva USA | AB | 00093-3145-05 | 283.05 |
| URL | AB | 00677-1158-05 | 263.90 |
| Warn-Chil | AB | 00047-0938-30 | 282.55 |
| Zenith | | 00172-4073-70 | 311.95 |

**Caps  500mg    20 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | 6.00 | BLP | n/a |

**KEFLEX by**

| | | |
|---|---|---|
| Dista | AB | Pulvule |

| | | | |
|---|---|---|---|
| | | 00777-0871-20 | 59.40 |

**Caps  500mg    100 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | 29.99 | BLP | 120.00 |
| Apothecon | AB | 00003-0874-50 | 116.38 |
| Barr | AB | 00555-0515-02 | 113.90 |

**KEFLEX by**

| | | |
|---|---|---|
| Dista | AB | Pulvule |

| | | | |
|---|---|---|---|
| | | 00777-0871-02 | 282.60 |
| Geneva | AB | 00781-2532-01 | 125.99 |
| H L Moore | AB | 00839-7312-06 | 96.38 |
| Lederle St | AB | 00005-3414-23 | 126.50 |
| Major | AB | 00904-3801-60 | 98.60 |
| Mova | AB | 55370-0812-07 | 85.23 |
| Mylan | AB | 00378-6050-01 | 137.50 |
| Novopharm | AB | 55953-0114-40 | 107.69 |
| Parmed | AB | 00349-8652-01 | 125.00 |
| Qualitest | AB | 00603-2596-21 | 90.50 |
| Rugby | AB | 00536-0130-01 | 137.60 |
| Schein | AB | 00364-2162-01 | 100.74 |
| Teva USA | AB | 00093-0543-01 | 125.95 |
| URL | AB | 00677-1159-01 | 120.65 |
| Warn-Chil | ZA | 00047-0939-24 | 137.24 |
| Zenith | | 00172-4074-60 | 137.50 |

**Caps  500mg    500 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | 149.95 | BLP | 501.56 |
| Apothecon | AB | 00003-0874-60 | 408.50 |
| Barr | AB | 00555-0515-04 | 478.89 |
| Geneva | AB | 00781-2532-05 | 551.35 |
| Goldline | AB | 00182-1279-05 | 612.95 |
| H L Moore | AB | 00839-7312-12 | 351.66 |
| Major | AB | 00904-3801-40 | 279.90 |
| Mova | ZA | 55370-0812-08 | 612.95 |
| Mylan | AB | 00378-6050-05 | 612.95 |
| Novopharm | AB | 55953-0114-70 | 360.10 |
| Parmed | AB | 00349-8652-05 | 445.00 |
| Qualitest | AB | 00603-2596-28 | 435.00 |
| Rugby | AB | 00536-0130-05 | 612.95 |
| Teva USA | AB | 00093-0543-05 | 558.95 |
| URL | AB | 00677-1159-05 | 524.55 |
| Warn-Chil | ZA | 00047-0939-30 | 556.93 |
| Zenith | | 00172-4074-70 | 612.95 |

**Susp  125mg/5ml**

| | | | |
|---|---|---|---|
| HCFA | 2.55 | BLP | 7.08 |
| Apothecon | AB | 00003-2201-30 | 6.23 |
| Barr | AB | 00555-0625-22 | 7.67 |

**KEFLEX by**

| | | | |
|---|---|---|---|
| Dista | AB | 00777-2321-48 | 14.23 |
| ESI Lederl | AB | 00005-3229-46 | 6.36 |
| Geneva | AB | 00781-7028-46 | 6.40 |
| Goldline | AB | 00182-7020-70 | 7.95 |
| H L Moore | AB | 00839-7313-78 | 6.06 |
| Major | AB | 00904-3802-04 | 6.90 |
| Mylan | AB | 00378-6030-02 | 7.96 |
| Novopharm | AB | 55953-0106-40 | 7.40 |
| Parmed | AB | 00349-8653-01 | 7.20 |
| Qualitest | AB | 00603-6541-64 | 6.20 |
| Teva USA | AB | 00093-0538-73 | 7.65 |
| URL | AB | 00677-1187-27 | 7.15 |
| Warn-Chil | AB | 00047-2375-17 | 7.44 |

**Susp  125mg/5ml    200 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 4.20 | BLP | 12.79 |
| Apothecon | AB | 00003-2201-40 | 12.35 |
| Barr | AB | 00555-0625-23 | 11.58 |

**KEFLEX by**

| | | | |
|---|---|---|---|
| Dista | AB | 00777-2321-84 | 28.19 |
| ESI Lederl | AB | 00005-3229-60 | 12.62 |
| Geneva | AB | 00781-7028-48 | 11.99 |
| Goldline | AB | 00182-7020-73 | 13.95 |
| H L Moore | AB | 00839-7314-78 | 11.00 |
| Major | AB | 00904-3802-06 | 12.85 |
| Mylan | AB | 00378-6030-04 | 13.95 |
| Novopharm | AB | 55953-0106-53 | 13.83 |
| Qualitest | AB | 00603-6541-68 | 10.50 |
| Schein | AB | 00364-2163-63 | 12.90 |
| Teva USA | AB | 00093-0538-74 | 13.80 |
| URL | AB | 00677-1187-29 | 12.88 |
| Warn-Chil | AB | 00047-2375-20 | 13.86 |

**Susp  250mg/5ml    100 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 3.60 | BLP | 12.81 |
| Apothecon | AB | 00003-2202-30 | 11.81 |
| Barr | AB | 00555-0626-22 | 11.73 |

**KEFLEX by**

| | | | |
|---|---|---|---|
| Dista | AB | 00777-2368-48 | 26.79 |
| ESI Lederl | AB | 00005-3230-46 | 11.99 |
| Geneva | AB | 00781-7029-46 | 11.39 |
| Goldline | AB | 00182-7021-70 | 13.95 |
| H L Moore | AB | 00839-7314-73 | 11.19 |
| Major | AB | 00904-3803-04 | 12.25 |
| Mylan | AB | 00378-6035-02 | 14.04 |
| Novopharm | AB | 55953-0092-40 | 14.04 |
| Qualitest | AB | 00603-6542-64 | 11.50 |
| Schein | AB | 00364-2164-61 | 12.60 |
| Teva USA | AB | 00093-0540-73 | 12.60 |
| URL | AB | 00677-1188-27 | 12.57 |

| | | | |
|---|---|---|---|
| Warn-Chil | ZA | 00047-2376-17 | 12.62 |

**Susp  250mg/5ml    200 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 6.30 | BLP | 23.81 |
| Apothecon | AB | 00003-2202-40 | 23.56 |
| Barr | AB | 00555-0626-23 | 20.56 |

**KEFLEX by**

| | | | |
|---|---|---|---|
| Dista | AB | 00777-2368-89 | 53.07 |
| ESI Lederl | AB | 00005-3230-60 | 23.76 |
| Geneva | AB | 00781-7029-48 | 22.57 |
| Goldline | AB | 00182-7021-73 | 25.25 |
| H L Moore | AB | 00839-7314-78 | 26.80 |
| Major | AB | 00904-3803-08 | 23.10 |
| Mylan | AB | 00378-6035-04 | 25.25 |
| Novopharm | AB | 55953-0092-53 | 25.10 |
| Qualitest | AB | 00603-6542-68 | 20.00 |
| Rugby | AB | 00536-0118-84 | 23.30 |
| Schein | AB | 00364-2164-63 | 22.80 |
| Teva USA | AB | 00093-0541-74 | 25.00 |
| URL | AB | 00677-1188-29 | 23.20 |
| Warn-Chil | ZA | 00047-2376-20 | 25.03 |

**CEPHRADINE**

**Caps  250mg    24 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | 7.87 | BLP | n/a |

**VELOSEF by**

| | | | |
|---|---|---|---|
| Apothecon | AB | 00003-0113-24 | 21.60 |

**Caps  250mg    100 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | 32.81 | BLP | 54.32 |

**VELOSEF by**

| | | | |
|---|---|---|---|
| Apothecon | AB | 00003-0113-50 | 85.99 |
| ESI Lederl | AB | 00005-3406-23 | 47.46 |
| Geneva | AB | 00781-2533-01 | 55.05 |
| Goldline | AB | 00182-1253-01 | 54.75 |
| H L Moore | AB | 00839-7262-06 | 57.90 |
| Major | AB | 00904-2837-60 | 55.00 |
| Rugby | AB | 00536-0180-01 | 55.00 |
| Schein | AB | 00364-2141-01 | 53.70 |
| Teva USA | AB | 00093-3153-01 | 55.00 |
| URL | AB | 00677-1135-01 | 55.03 |

**Caps  500mg    24 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | 15.03 | BLP | n/a |

**VELOSEF by**

| | | | |
|---|---|---|---|
| Apothecon | AB | 00003-0114-26 | 42.51 |

**Caps  500mg    100 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | 62.63 | BLP | 102.35 |

**VELOSEF by**

| | | | |
|---|---|---|---|
| Apothecon | AB | 00003-0114-50 | 168.89 |
| ESI Lederl | AB | 00005-3407-23 | 93.71 |
| Geneva | AB | 00781-2534-01 | 105.00 |
| H L Moore | AB | 00839-7263-06 | 105.42 |
| Schein | AB | 00364-2142-01 | 102.64 |
| 11/14/97 Teva USA | AB | 00093-3155-01 | 102.00 |
| URL | AB | 00677-1136-01 | 105.35 |

**Susp  125mg/5ml    100 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 7.04 | BLP | 7.37 |

**VELOSEF by**

| | | | |
|---|---|---|---|
| Apothecon | AB | 00003-1193-50 | 9.43 |
| Barr | AB | 00555-0553-22 | 7.55 |
| Goldline | AB | 00182-7014-70 | 7.50 |
| Teva USA | AB | 00332-4165-32 | 7.07 |

**Susp  250mg/5ml    100 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 12.51 | BLP | n/a |

**VELOSEF by**

| | | | |
|---|---|---|---|
| Apothecon | AB | 00003-1194-50 | 17.69 |
| Teva USA | AB | 00332-4167-32 | 12.77 |

**CEPHULAC**

See LACTULOSE

**Syrup 10gm/15ml    480 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 10.94 | BLP | 28.34 |
| Hoec Mar R | AA | 00068-0413-16 | 40.92 |

**CERUMENEX**

**Drops 10%    6 ml  Rx**

| | | | |
|---|---|---|---|
| Purdue Fr | | 00034-5490-06 | 19.78 |

**Drops 10%    12 ml  Rx**

| | | | |
|---|---|---|---|
| Purdue Fr | | 00034-5490-12 | 31.69 |

**CETACORT**

**Lotion 0.25%    120 ml  Rx**

| | | | |
|---|---|---|---|
| Galderma | ZB | 00299-3947-04 | 15.62 |

**Lotion 0.5%    60 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 2.39 | BLP | 3.00 |
| Galderma | AT | 00299-3948-02 | 16.25 |

**Lotion 1%    60 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 4.35 | BLP | 5.71 |
| Healthpoin | AT | 00064-2000-02 | 23.08 |

**CETAMIDE**

See SULFACETAMIDE SODIUM OPHTH

**Oint 10%    3.5  gm  Rx**

| | | | |
|---|---|---|---|
| HCFA | 2.84 | BLP | 11.60 |
| Alcon | AT | 00065-0526-35 | 16.25 |

**CETAPRED**

**Oint 0.25%    3.5  gm  Rx**

| | | | |
|---|---|---|---|
| Alcon | AT | 00065-0607-35 | 19.75 |

**CHEMET**

**Caps  100mg    100 ea  Rx**

| | | | |
|---|---|---|---|
| Sanofi Win | AB | 00024-0333-01 | 393.53 |

**CHIBROXIN**

**Drops 0.3%    5 ml  Rx**

| | | | |
|---|---|---|---|
| Merck | | 00006-3526-03 | 19.44 |

**CHILDREN'S ADVIL**

**Susp  100mg/5ml    119 ml  Rx**

| | | | |
|---|---|---|---|
| Wy-Ayerst | BX | 00008-0800-01 | 6.44 |

**Susp  100mg/5ml    120 ml  Rx**

| | | | |
|---|---|---|---|
| Whitehl-Ro | BX | A/F | |
| | | 00573-0170-30 | 5.35 |

**Susp  100mg/5ml    480 ml  Rx**

| | | | |
|---|---|---|---|
| Wy-Ayerst | BX | 00008-0800-03 | 21.52 |

**CHILDREN'S SUDAFED**

**Liquid 15mg/5ml    118 ml**

| | | |
|---|---|---|
| Warner-Wel | ZB | 12's,A/F,Exp |
| | | 00081-0862-82    4.44 |

**Tab Ch 15mg    24 ea**

| | | |
|---|---|---|
| Warner-Wel | ZB | 72's,A/F,S/F,N-Drwsy |

| | | | |
|---|---|---|---|
| | | 00081-9600-17 | 4.44 |

**CHLORAFED H.S. TIMECELLES**

**Cap Sa 60-4mg    100 ea  Rx**

| | | | |
|---|---|---|---|
| HCFA | n/a | BLP | 38.63 |
| Breck-Hauck | AB | 59441-0135-01 | 34.14 |

**CHLORAMPHENICOL**

**Oint  1%    3.5  gm  Rx**

| | | | |
|---|---|---|---|
| HCFA | 9.00 | BLP | 7.86 |
| Akorn | AT | 17478-0280-35 | 4.50 |

**CHLOROPTIC S.O.P.  Rx**

| | | | |
|---|---|---|---|
| Allergan | AT | 00023-0301-04 | 14.94 |

**CHLOROMYCETIN by**

| | | | |
|---|---|---|---|
| Parke Dav | AT | 00071-3070-07 | 13.07 |
| Scheih | AT | 00364-7373-70 | 6.00 |

**CHLORAMPHENICOL OPHTHALMIC**

**Drops  1%    7.5  ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 3.06 | BLP | n/a |

**CHLOROPTIC by**

| | | | |
|---|---|---|---|
| Allergan | AT | 11980-0109-08 | 16.14 |

**CHLORDIAZEPOXIDE HYDROCHLORIDE**

**Caps  5mg    100 ea  Rx-CIV**

| | | | |
|---|---|---|---|
| HCFA | 2.96 | BLP | 5.82 |

**LIBRIUM by**

| | | | |
|---|---|---|---|
| Roche | AB | 00140-0001-01 | 36.86 |

**Caps  5mg    500 ea  Rx-CIV**

| | | | |
|---|---|---|---|
| HCFA | 14.80 | BLP | 21.66 |
| Barr | AB | 00555-0158-04 | 25.48 |
| Geneva | AB | 00781-2080-05 | 24.10 |
| Halsey | AB | 00879-0364-05 | 12.20 |
| Major | Ab | 00904-0090-40 | 19.65 |

**LIBRIUM by**

| | | | |
|---|---|---|---|
| Roche | AB | 00140-0001-14 | 182.99 |
| Rugby | AB | 00536-3487-05 | 15.50 |
| URL | AB | 00677-0457-05 | 23.00 |

**Caps  5mg    1000 ea  Rx-CIV**

| | | | |
|---|---|---|---|
| HCFA | 29.60 | BLP | 26.55 |
| Geneva | AB | 00781-2080-10 | 39.05 |
| H L Moore | AB | 00839-1130-16 | 39.14 |
| Halsey | AB | 00879-0364-10 | 18.75 |
| Major | AB | 00904-0090-80 | 18.75 |
| Qualitest | AB | 00603-2666-32 | 48.12 |

**Caps  10mg    100 ea  Rx-CIV**

| | | | |
|---|---|---|---|
| HCFA | 3.15 | BLP | 6.16 |

**LIBRIUM by**

| | | | |
|---|---|---|---|
| Roche | AB | 00140-0002-01 | 53.66 |

**Caps  10mg    500 ea  Rx-CIV**

| | | | |
|---|---|---|---|
| HCFA | 15.75 | BLP | 20.92 |
| Geneva | AB | 00781-2082-05 | 25.53 |
| Goldline | AB | 00182-0978-05 | 21.00 |
| Halsey | AB | 00879-0365-05 | 13.00 |

**LIBRIUM by**

| | | | |
|---|---|---|---|
| Roche | AB | 00140-0002-14 | 266.97 |
| Rugby | AB | 00536-3488-05 | 22.97 |
| URL | AB | 00677-0458-05 | 22.10 |

**Caps  10mg    1000 ea  Rx-CIV**

| | | | |
|---|---|---|---|
| HCFA | 31.50 | BLP | 45.42 |
| Barr | AB | 00555-0303-05 | 46.50 |
| Geneva | AB | 00781-2082-10 | 46.60 |
| Goldline | AB | 00182-0978-10 | 46.55 |
| H L Moore | AB | 00839-1131-16 | 45.56 |
| Halsey | AB | 00879-0365-10 | 26.00 |
| Major | AB | 00904-0091-80 | 23.95 |
| Qualitest | AB | 00603-2667-32 | 41.11 |
| Rugby | AB | 00536-3488-10 | 46.55 |
| URL | AB | 00677-0458-10 | 46.10 |

**Caps  25mg    100 ea  Rx-CIV**

| | | | |
|---|---|---|---|
| HCFA | 3.71 | BLP | 6.92 |

**LIBRIUM by**

| | | | |
|---|---|---|---|
| Roche | AB | 00140-0003-01 | 91.97 |

**Caps  25mg    500 ea  Rx-CIV**

| | | | |
|---|---|---|---|
| HCFA | 18.55 | BLP | 24.91 |
| Barr | AB | 00555-0159-04 | 27.02 |
| Geneva | AB | 00781-2084-05 | 27.05 |
| H L Moore | AB | 00839-1132-12 | 13.21 |
| Halsey | AB | 00879-0366-05 | 14.10 |
| Major | AB | 00904-0092-40 | 20.95 |
| Qualitest | AB | 00603-2668-28 | 41.12 |

**LIBRIUM by**

| | | | |
|---|---|---|---|
| Roche | AB | 00140-0003-14 | 458.62 |
| Rosemont P | AB | 00832-0307-50 | 21.68 |
| Rugby | AB | 00536-3489-05 | 27.06 |
| URL | AB | 00677-0459-05 | 27.00 |

**CHLORHEXIDINE GLUCONATE**

**Liquid 1.2mg/ml    480 ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 5.23 | BLP | 10.41 |
| Barre Drug | AT | W/Dosage Cup |
| | | 00472-0036-16 | 10.40 |
| H L Moore | AB | 00839-8087-69 | 10.40 |
| Major | AB | 00904-5145-16 | 9.50 |

**PERIDEX by**

| | | | |
|---|---|---|---|
| Prcrt&Gmbl | AT | 12's, 4Pks 3 X 16Oz |
| | | 37000-0007-01 | 11.82 |
| Teva USA | AB | 00093-0014-16 | 10.40 |

**CHLOROMYCETIN**

See CHLORAMPHENICOL

**Drops 0.5%    15 ml  Rx**

| | | | |
|---|---|---|---|
| Parke Dav | ZC | 00071-3313-35 | 24.12 |

**Drops 0.5%    15 ml  Rx**

| | | | |
|---|---|---|---|
| Parke Dav | ZC | 00071-3213-35 | 19.69 |

**Oint  1%    3.5  gm  Rx**

| | | | |
|---|---|---|---|
| HCFA | 9.00 | BLP | 7.86 |
| Parke Dav | AT | 00071-3070-07 | 13.07 |

**CHLOROPTIC**

See CHLORAMPHENICOL OPHTHALMIC

**Drops 0.5%    2.5  ml  Rx**

| | | | |
|---|---|---|---|
| Allergan | AT | 11980-0109-03 | 3.69 |

**Drops 0.5%    7.5  ml  Rx**

| | | | |
|---|---|---|---|
| HCFA | 3.06 | BLP | n/a |
| Allergan | AT | 11980-0109-08 | 16.14 |

**CHLOROPTIC S.O.P.**

See CHLORAMPHENICOL

17

# CHL-CHO

**PriceAlert**

**December 15, 1997**

| | | | |
|---|---|---|---|
| Oint 1% | | 3.5 gm Rx | |
| | | BLP 7.86 | |
| Allergan | AT | 00023-0301-04 | 14.94 |

**CHLOROTHIAZIDE**

| Tablet 250mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA 4.98 | | BLP 6.77 | |
| **DIURIL** by | | | |
| Merck | AB | 00006-0214-68 | 14.51 |

| Tablet 500mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA 5.76 | | BLP 11.21 | |
| Camall | ZA | 00147-0153-10 | 3.84 |
| ENDO GEN | Ab | 60951-0766-70 | 12.96 |
| H L Moore | Ab | 00839-7695-06 | 10.79 |
| Major | Ab | 00904-0184-60 | 12.90 |
| **DIURIL** by | | | |
| Merck | AB | 00006-0432-68 | 23.01 |
| Mylan | AB | 00378-0162-01 | 12.90 |
| Qualitest | Ab | 00603-2738-21 | 10.40 |
| Schein | Ab | 00364-0390-01 | 11.58 |
| URL | Ab | 00677-0438-01 | 10.97 |
| West Point | AB | 59591-0245-68 | 9.60 |
| 01/01/98 West-Ward | Ab | 00143-1210-01 | 10.65 |

| Tablet 500mg | | 1000 ea Rx | |
|---|---|---|---|
| HCFA 57.60 | | BLP 95.10 | |
| Camall | ZA | 00147-0153-20 | 36.41 |
| ENDO GEN | Ab | 60951-0766-80 | 110.45 |
| H L Moore | Ab | 00839-7695-16 | 99.08 |
| Mylan | AB | 00378-0162-10 | 109.90 |
| West Point | AB | 59591-0245-20 | 84.00 |
| West-Ward | Ab | 00143-1210-10 | 72.07 |

**CHLORPROMAZINE HCL**

| Cap Sa 30mg | | 50 ea Rx | |
|---|---|---|---|
| **THORAZINE** by | | | |
| SK Beecham | ZC | Spansule | |
| | | 00007-5063-15 | 54.25 |

| Cap Sa 75mg | | 50 ea Rx | |
|---|---|---|---|
| **THORAZINE** by | | | |
| SK Beecham | ZC | Spansule | |
| | | 00007-5064-15 | 72.90 |

| Cap Sa 150mg | | 50 ea Rx | |
|---|---|---|---|
| **THORAZINE** by | | | |
| SK Beecham | ZC | Spansule | |
| | | 00007-5066-15 | 98.30 |

| Concen 30mg/ml | | 118 ml Rx | |
|---|---|---|---|
| **THORAZINE** by | | | |
| SK Beecham | AA | 00007-5047-44 | 35.55 |

| Suppos 25mg | | 12 ea Rx | |
|---|---|---|---|
| **THORAZINE** by | | | |
| SK Beecham | ZC | 00007-5070-03 | 39.00 |

| Suppos 100mg | | 12 ea Rx | |
|---|---|---|---|
| **THORAZINE** by | | | |
| SK Beecham | ZC | 00007-5071-03 | 49.40 |

| Syrup 10mg/5ml | | 118 ml Rx | |
|---|---|---|---|
| **THORAZINE** by | | | |
| SK Beecham | AA | 00007-5072-44 | 24.05 |

| Tablet 10mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA | | BLP 5.91 | |
| Geneva | BP | 00781-1715-01 | 6.70 |
| H L Moore | Bp | 00839-1155-06 | 5.12 |
| Major | Bp | 00904-2161-60 | 5.95 |
| Parmed | Bp | 00349-2366-01 | 6.95 |
| Qualitest | Bp | 00603-2808-21 | 5.60 |
| Rosemont P | Bp | 00832-0300-00 | 5.34 |
| Schein | Bp | 00364-0380-01 | 5.73 |
| **THORAZINE** by | | | |
| SK Beecham | Bp | 00007-5073-20 | 40.65 |
| URL | Bp | 00677-0502-01 | 5.90 |

| Tablet 25mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA | | BLP 8.68 | |
| Geneva | BP | 00781-1716-01 | 9.39 |
| H L Moore | Bp | 00839-1151-06 | 7.09 |
| Major | Bp | 00904-2052-60 | 9.45 |
| Parmed | Bp | 00349-2040-01 | 9.45 |
| Qualitest | Bp | 00603-2809-21 | 7.40 |
| Rosemont P | Bp | 00832-0301-00 | 8.82 |
| Schein | Bp | 00364-0381-01 | 8.90 |
| **THORAZINE** by | | | |
| SK Beecham | Bp | 00007-5074-20 | 55.00 |
| URL | Bp | 00677-0454-01 | 8.92 |

| Tablet 25mg | | 1000 ea Rx | |
|---|---|---|---|
| HCFA | | BLP 53.84 | |
| SK Beecham | | 00007-5074-30 | 497.95 |

| Tablet 50mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA | n/a | BLP 11.28 | |
| Geneva | BP | 00781-1717-01 | 13.27 |
| H L Moore | Bp | 00839-1158-06 | 8.76 |
| Major | Bp | 00904-2053-60 | 12.95 |
| Parmed | Bp | 00349-2041-01 | 11.85 |
| Qualitest | Bp | 00603-2810-21 | 7.98 |
| Rosemont P | Bp | 00832-0302-00 | 14.74 |
| Rugby | Bp | 00536-4915-01 | 10.95 |
| Schein | Bp | 00364-0382-01 | 10.97 |
| **THORAZINE** by | | | |
| SK Beecham | Bp | 00007-5076-20 | 68.70 |
| URL | Bp | 00677-0455-01 | 10.95 |

| Tablet 50mg | | 1000 ea Rx | |
|---|---|---|---|
| HCFA | n/a | BLP 64.53 | |
| SK Beecham | | 00007-5076-30 | 621.45 |

| Tablet 100mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA | n/a | BLP 13.64 | |
| Geneva | BP | 00781-1718-01 | 14.71 |
| H L Moore | Bp | 00839-1148-06 | 8.76 |
| Major | Bp | 00904-2191-60 | 16.50 |
| Parmed | Bp | 00349-2267-01 | 14.85 |
| Qualitest | Bp | 00603-2811-21 | 12.46 |
| Rosemont P | Bp | 00832-0303-00 | 16.15 |
| Rugby | Bp | 00536-4916-01 | 13.50 |
| Schein | Bp | 00364-0383-01 | 12.00 |
| **THORAZINE** by | | | |
| SK Beecham | Bp | 00007-5077-20 | 88.60 |
| URL | Bp | 00677-0456-01 | 14.00 |

---

| Tablet 200mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA | n/a | BLP 16.67 | |
| Geneva | BP | 00781-1719-01 | 18.95 |
| Goldline | Bp | 00182-0477-01 | 18.95 |
| H L Moore | Bp | 00839-1146-06 | 12.08 |
| Major | Bp | 00904-2192-60 | 17.95 |
| Parmed | Bp | 00349-2043-01 | 18.95 |
| Qualitest | Bp | 00603-2812-21 | 14.96 |
| Rosemont P | Bp | 00832-0304-00 | 18.65 |
| Rugby | Bp | 00536-4918-01 | 14.95 |
| Schein | Bp | 00364-0384-01 | 14.23 |
| **THORAZINE** by | | | |
| SK Beecham | Bp | 00007-5079-20 | 112.60 |
| URL | Bp | 00677-0787-01 | 16.98 |

**CHLORPROPAMIDE**

| Tablet 100mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA 2.34 | | BLP 7.06 | |
| Geneva | AB | 00781-1613-01 | 7.97 |
| Goldline | Ab | 00182-1851-01 | 8.15 |
| H L Moore | Ab | 00839-7011-06 | 8.24 |
| Halsey | Ab | 00879-0522-01 | 4.17 |
| Major | Ab | 00904-0225-60 | 4.20 |
| Martec | Ab | 52555-0077-01 | 8.20 |
| Mylan | AB | 00378-0197-01 | 8.24 |
| Parmed | Ab | 00349-8929-01 | 6.36 |
| **DIABINESE** by | | | |
| Pfizer US | AB | 00069-3930-66 | 37.81 |
| Qualitest | Ab | 00603-2835-21 | 7.40 |
| Schein | Ab | 00364-0699-01 | 6.36 |
| Sidmak | AB | 50111-0372-01 | 8.20 |
| URL | Ab | 00677-0971-01 | 7.20 |

| Tablet 100mg | | 500 ea Rx | |
|---|---|---|---|
| HCFA 11.70 | | BLP 21.31 | |
| Geneva | AB | 00781-1613-05 | 22.10 |
| H L Moore | Ab | 00839-7011-12 | 15.19 |
| Major | Ab | 00904-0225-40 | 11.20 |
| Mylan | AB | 00378-0197-05 | 35.15 |
| Parmed | Ab | 00349-8929-05 | 22.00 |
| Qualitest | Ab | 00603-2835-28 | 23.61 |
| Rugby | Ab | 00536-3462-05 | 19.95 |
| Sidmak | AB | 50111-0372-02 | 25.00 |

| Tablet 100mg | | 1000 ea Rx | |
|---|---|---|---|
| HCFA 23.40 | | | |
| H L Moore | Ab | 00839-7011-16 | 47.12 |
| Halsey | Ab | 00879-0522-10 | 33.16 |
| Sidmak | AB | 50111-0372-03 | 44.90 |

| Tablet 250mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA 3.98 | | BLP 12.32 | |
| Geneva | AB | 00781-1623-01 | 13.40 |
| H L Moore | Ab | 00839-7012-06 | 14.18 |
| Halsey | Ab | 00879-0503-01 | 7.39 |
| Major | Ab | 00904-0226-60 | 7.95 |
| Martec | Ab | 52555-0078-01 | 14.15 |
| Mylan | AB | 00378-0210-01 | 14.69 |
| Parmed | Ab | 00349-8928-01 | 12.95 |
| **DIABINESE** by | | | |
| Pfizer US | AB | 00069-3940-66 | 79.90 |
| Qualitest | Ab | 00603-2836-21 | 12.76 |
| Rugby | Ab | 00536-3465-01 | 11.50 |
| Schein | Ab | 00364-0510-01 | 12.30 |
| Sidmak | AB | 50111-0373-01 | 14.20 |
| URL | Ab | 00677-0972-01 | 12.90 |

| Tablet 250mg | | 250 ea Rx | |
|---|---|---|---|
| HCFA 9.95 | | BLP 30.79 | |
| **DIABINESE** by | | | |
| Pfizer US | AB | 00069-3940-71 | 193.73 |

| Tablet 250mg | | 1000 ea Rx | |
|---|---|---|---|
| HCFA 39.80 | | BLP 94.26 | |
| Geneva | AB | 00781-1623-10 | 49.83 |
| Goldline | AB | 00182-1852-10 | 126.50 |
| H L Moore | Ab | 00839-7012-16 | 107.39 |
| Halsey | Ab | 00879-0503-10 | 59.62 |
| Major | Ab | 00904-0226-80 | 51.90 |
| Martec | Ab | 52555-0078-10 | 125.60 |
| Mylan | AB | 00378-0210-10 | 126.50 |
| Parmed | Ab | 00349-8928-10 | 99.50 |
| **DIABINESE** by | | | |
| Pfizer US | AB | 00069-3940-82 | 766.65 |
| Qualitest | Ab | 00603-2836-32 | 96.80 |
| Rugby | Ab | 00536-3465-10 | 82.00 |
| Schein | Ab | 00364-0510-02 | 83.00 |
| Sidmak | AB | 50111-0373-03 | 102.25 |
| URL | Ab | 00677-0972-10 | 82.50 |

**CHLORTHALIDONE**

| Tablet 25mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA 2.78 | | BLP 12.00 | |
| Geneva | Ab | 00781-1726-01 | 11.97 |
| H L Moore | Ab | 00839-6488-06 | 11.95 |
| Martec | AB | 52555-0372-01 | 11.95 |
| **THALITONE** by | | | |
| Monarch ph | ZA | 61570-0023-01 | 74.77 |
| Mutual | AB | 53489-0111-01 | 11.96 |
| Mylan | AB | 00378-0222-01 | 12.10 |
| Qualitest | Ab | 00603-2860-21 | 11.95 |
| **HYGROTON** by | | | |
| R/P Rorer | BP | 00075-0022-00 | 72.21 |
| Sidmak | AB | 50111-0362-01 | 12.10 |
| URL | AB | 00677-0682-01 | 11.96 |
| Zenith | AB | 00172-2974-60 | 12.10 |

| Tablet 25mg | | 1000 ea Rx | |
|---|---|---|---|
| HCFA 27.80 | | BLP 71.35 | |
| H L Moore | Ab | 00839-6488-16 | 60.87 |
| Major | Ab | 00904-1349-80 | 41.55 |
| Martec | Ab | 52555-0372-10 | 62.70 |
| Mutual | AB | 53489-0111-10 | 82.95 |
| Mylan | Ab | 00378-0222-10 | 104.30 |
| Rugby | Ab | 00536-3485-10 | 59.50 |
| Sidmak | Ab | 50111-0362-03 | 79.16 |
| URL | Ab | 00677-0682-10 | 82.95 |
| Zenith | Ab | 00172-2974-80 | 104.30 |

| Tablet 50mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA 4.17 | | BLP 12.13 | |
| Geneva | Ab | 00781-1728-01 | 12.95 |
| H L Moore | Ab | 00839-6369-06 | 12.95 |
| Major | Ab | 00904-7665-60 | 4.95 |
| Martec | Ab | 52555-0373-01 | 12.95 |

---

| Mutual | AB | 53489-0112-01 | 12.96 |
|---|---|---|---|
| Mylan | AB | 00378-0213-01 | 13.10 |
| Qualitest | AB | 00603-2861-21 | 12.90 |
| **HYGROTON** by | | | |
| R/P Rorer | AB | 00075-0020-00 | 89.05 |
| Rugby | AB | 00536-5644-01 | 9.95 |
| Sidmak | AB | 50111-0363-01 | 13.10 |
| URL | AB | 00677-0683-01 | 12.96 |
| Zenith | AB | 00172-2999-60 | 13.10 |

| Tablet 50mg | | 1000 ea Rx | |
|---|---|---|---|
| HCFA 41.70 | | BLP 105.49 | |
| Geneva | AB | 00781-1728-10 | 116.57 |
| H L Moore | Ab | 00839-6369-16 | 86.13 |
| Major | Ab | 00904-1350-80 | 54.90 |
| Martec | Ab | 52555-0373-10 | 71.35 |
| Mutual | AB | 53489-0112-10 | 99.90 |
| Mylan | AB | 00378-0213-10 | 117.25 |
| Qualitest | Ab | 00603-2861-32 | 116.53 |
| Sidmak | Ab | 50111-0363-03 | 90.91 |
| URL | AB | 00677-0683-10 | 99.90 |
| Zenith | AB | 00172-2999-80 | 116.79 |

| Tablet 100mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA | | BLP 12.38 | |
| H L Moore | Ab | 00839-6370-06 | 13.10 |
| Major | ZB | 00904-1351-60 | 10.40 |
| Martec | AB | 52555-0374-01 | 13.85 |
| Qualitest | AB | 00603-2862-21 | 10.38 |
| **HYGROTON** by | | | |
| R/P Rorer | AB | 00075-0021-00 | 148.86 |
| Sidmak | AB | 50111-0364-01 | 13.75 |
| URL | AB | 00677-1012-01 | 12.35 |

| Tablet 100mg | | 1000 ea Rx | |
|---|---|---|---|
| H L Moore | Ab | 00839-6370-16 | 112.05 |
| Sidmak | AB | 50111-0364-03 | 104.00 |

**CHLORTHALIDONE/ATENOLOL**

| Tablet 25/100 | | BLP 128.64 | |
|---|---|---|---|
| HCFA 44.82 | | | |
| Geneva | Ab | 00781-1316-01 | 129.94 |
| Goldline | Ab | 00182-1943-01 | 130.05 |
| H L Moore | Ab | 00839-7808-06 | 113.09 |
| IPR Pharm | AB | 54921-0117-10 | 112.45 |
| Major | Ab | 00904-7882-60 | 120.25 |
| Martec | Ab | 52555-0548-01 | 129.92 |
| Mutual | Ab | 53489-0532-01 | 129.89 |
| Mylan | AB | 00378-0064-01 | 130.05 |
| Qualitest | Ab | 00603-2375-21 | 111.45 |
| Schein | Ab | 00364-2528-01 | 129.95 |
| URL | Ab | 00677-1481-01 | 129.92 |

| TENORETIC 100 | by | | |
|---|---|---|---|
| Zeneca | AB | 00310-0117-10 | 156.34 |

| Tablet 25/50 | | BLP 91.04 | |
|---|---|---|---|
| HCFA 30.98 | | | |
| Geneva | Ab | 00781-1315-01 | 92.58 |
| Goldline | Ab | 00182-1942-01 | 92.60 |
| H L Moore | Ab | 00839-7807-06 | 80.57 |
| IPR Pharm | AB | 54921-0115-10 | 80.12 |
| Major | Ab | 00904-7881-60 | 85.65 |
| Martec | Ab | 52555-0547-01 | 92.42 |
| Mutual | Ab | 53489-0531-01 | 92.56 |
| Mylan | AB | 00378-2063-01 | 92.58 |
| Qualitest | Ab | 00603-2374-21 | 79.80 |
| Rugby | Ab | 00536-3332-01 | 85.90 |
| Schein | Ab | 00364-2527-01 | 92.56 |
| URL | Ab | 00677-1480-01 | 92.56 |

| TENORETIC 50 | by | | |
|---|---|---|---|
| Zeneca | AB | 00310-0115-10 | 111.38 |

**CHLORZOXAZONE**

| Tablet 500mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA 8.48 | | BLP 47.20 | |
| Barr | AA | 00555-0585-02 | 48.98 |
| Duramed | Aa | 51285-0886-02 | 46.00 |
| Geneva | AA | 00781-1304-01 | 48.95 |
| Goldline | Aa | 00182-1189-01 | 47.40 |
| H L Moore | Aa | 00839-7725-06 | 46.97 |
| Major | Aa | 00904-0302-60 | 48.50 |
| Martec | Aa | 52555-0263-01 | 48.90 |

| PARAFON FORTE DSC | by | | |
|---|---|---|---|
| Mc Neil | AA | Caplet | |
| | | 00045-0325-60 | 112.55 |

| PARAFON FORTE DSC | by | | |
|---|---|---|---|
| Mc Neil | AA | U-D, Caplet | |
| | | 00045-0325-10 | 117.70 |
| Mutual | AA | 53489-0193-01 | 45.65 |
| Qualitest | Aa | 00603-2886-21 | 44.35 |
| Rugby | Aa | 00536-3444-01 | 48.98 |
| Schein | AA | 00364-2255-01 | 47.92 |
| Seneca | Aa | 47028-0052-01 | 29.95 |
| Sidmak | Aa | Caplet | |
| | | 50111-0861-01 | 51.50 |
| Teva USA | Aa | Caplet | |
| | | 00093-0542-01 | 46.90 |
| URL | Aa | 00677-1221-01 | 45.65 |
| Watson | Aa | 52544-0693-01 | 45.40 |

| Tablet 500mg | | 500 ea Rx | |
|---|---|---|---|
| HCFA 42.40 | | BLP 207.19 | |

| PARAFON FORTE DSC | by | | |
|---|---|---|---|
| Mc Neil | AA | Caplet | |
| | | 00045-0325-70 | 538.80 |
| Teva USA | AA | 00093-0542-05 | 217.74 |

**CHOLEDYL SA**

| Tab SA 400mg | | 100 ea Rx | |
|---|---|---|---|
| Warner Pro | | 00071-0214-24 | 39.19 |

| Tab SA 600mg | | 100 ea Rx | |
|---|---|---|---|
| Warner Pro | ZC | 00071-0221-24 | 47.02 |

**CHOLESTYRAMINE/ASPARTAME**

| Packet 4g | | 60 ea Rx | |
|---|---|---|---|
| HCFA 56.85 | | BLP 83.61 | |
| **QUESTRAN LIGHT** by | | | |
| BMS/Primar | AB | 00087-0589-03 | 92.90 |
| Eon Labs | AB | 00185-0939-98 | 83.61 |
| Major | AB | 00904-5235-52 | 73.30 |
| Rugby | AB | 00536-5733-08 | 79.49 |
| Upsher | AB | 00245-0036-60 | 82.02 |
| **LOCHOLEST LIGHT** by | | | |
| Warn-Chil | AB | 00047-2009-20 | 89.32 |

Case 1:01-cv-12257-PBS   Document 6121-18   Filed 06/15/09   Page 22 of 34

| Powder | | 210 gm Rx | |
|---|---|---|---|
| QUESTRAN LIGHT by | | | |
| BMS/Primar | AB | 00087-0589-01 | 40.69 |
| Powder | | 239.4 gm Rx | |
| HCFA | 37.94 | R | n/a |
| Eon Labs | AB | 00185-9939-97 | 36.62 |
| Major | Ab | 00904-5235-42 | 32.65 |
| Rugby | ab | 00536-5733-24 | 34.82 |
| LOCHOLEST LIGHT by | | | |
| Warn-Chil | | 00047-2009-22 | 39.12 |

**CHOLESTYRAMINE/SUCROSE**

| Packet | | 60 ea Rx | |
|---|---|---|---|
| HCFA | 56.85 | BLP | 84.33 |
| QUESTRAN by | | | |
| BMS/Primar | AB | 00087-0580-11 | 92.90 |
| Copley | AB | 38245-0266-80 | 80.05 |
| Eon Labs | AB | 00185-0940-97 | 83.61 |
| Major | AB | 00904-5234-52 | 73.36 |
| LOCHOLEST by | | | |
| Warn-Chil | AB | 00047-2008-20 | 89.32 |
| Powder | | 378 gm Rx | |
| HCFA | n/a | BLP | 36.93 |
| Copley | AB | 38245-0266-79 | 35.06 |
| Eon Labs | AB | 00185-0940-97 | 36.62 |
| Major | AB | 00904-5234-42 | 32.65 |
| LOCHOLEST by | | | |
| Warn-Chil | AB | 00047-2008-22 | 39.12 |
| Powder | | 378 gm Rx | |
| HCFA | | BLP | 36.93 |
| QUESTRAN by | | | |
| BMS/Primar | AB | 00087-0580-05 | 40.68 |

**CHOLINE & MAGNESIUM SALICYLATE**

| Tablet 500mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA | | BLP | 34.31 |
| Able | ZB | 53265-0140-10 | 32.86 |
| Barre Drug | ZB | 00472-0140-10 | 36.41 |
| Duramed | ZB | 51285-0902-02 | 27.70 |
| Geneva | ZB | 00781-1637-01 | 36.45 |
| Goldline | ZB | 00182-1899-01 | 34.95 |
| H L Moore | ZB | 00839-7499-06 | 32.52 |
| Invamed | ZB | 52189-0241-24 | 27.70 |
| Major | ZB | 00904-3395-60 | 34.95 |
| Martec | ZB | 52555-0528-01 | 34.65 |
| TRILISATE by | | | |
| Purdue Fr | ZB | 00034-0500-80 | 73.89 |
| Qualitest | ZB | 00603-6215-21 | 34.90 |
| Rugby | ZB | 00536-3401-01 | 58.69 |
| Schein | ZB | 00364-3150-01 | 46.20 |
| Sidmak | ZB | 50111-0528-01 | 33.00 |
| URL | ZB | 00677-1390-01 | 33.90 |
| Vintage Ph | ZB | 00254-5935-28 | 34.90 |
| Tablet 750mg | | 100 ea Rx | |
| HCFA | | BLP | 42.91 |
| Able | ZB | 53265-0141-10 | 41.22 |
| Barre Drug | ZB | 00472-0141-10 | 45.19 |
| Duramed | ZB | 51285-0903-02 | 34.40 |
| Geneva | ZB | 00781-1638-01 | 45.20 |
| Goldline | ZB | 00182-1885-01 | 43.50 |
| H L Moore | ZB | 00839-7500-06 | 38.60 |
| Invamed | ZB | 52189-0242-24 | 34.40 |
| Major | ZB | 00904-3396-60 | 43.50 |
| Martec | ZB | 52555-0529-01 | 44.10 |
| TRILISATE by | | | |
| Purdue Fr | ZB | 00034-0505-80 | 91.73 |
| Qualitest | ZB | 00603-6216-21 | 43.51 |
| Rugby | ZB | 00536-3453-01 | 72.87 |
| Schein | ZB | 00364-3151-01 | 58.80 |
| Sidmak | ZB | 50111-0529-01 | 42.00 |
| URL | ZB | 00677-1391-01 | 43.25 |
| Vintage Ph | ZB | 00254-5936-28 | 43.51 |

**CHOLOXIN**

| Tablet 2mg | | 100 ea Rx | |
|---|---|---|---|
| KNOLL LABS | ZC | 00044-1250-03 | 161.04 |
| Tablet 4mg | | 100 ea Rx | |
| KNOLL LABS | ZC | 00044-1270-03 | 197.83 |

**CHROMAGEN**

| Caps | | 100 ea Rx | |
|---|---|---|---|
| Savage | | U-D | |
| | | 00281-4285-18 | 33.66 |

**CHRONULAC**

| Syrup 10g/15ml | | 240 ml Rx | |
|---|---|---|---|
| HCFA | 5.47 | BLP | 14.82 |
| Hoec Mar R | AA | 00068-0409-08 | 20.46 |

**CHYMEX**

| Soln .5g/7.5ml | | 7.5 ml Rx | |
|---|---|---|---|
| Savage | | 00281-1803-41 | 64.46 |

**CILOXAN**

| Drops 0.3% | | 2.5 ml Rx | |
|---|---|---|---|
| Alcon | ZC | U-U | |
| | | 00065-0656-25 | 13.00 |
| Drops 0.3% | | 5 ml Rx | |
| Alcon | ZC | 00065-0656-05 | 25.31 |

**CIMETIDINE**

| Tablet 200mg | | 100 ea Rx | |
|---|---|---|---|
| HCFA | 13.65 | BLP | 79.46 |
| Apothecon | AB | 62269-0228-24 | 79.93 |
| Dixon-Shn | ZA | 17236-0445-01 | 73.40 |
| ENDO GEN | AB | 60951-0630-70 | 80.35 |
| Geneva | AB | 00781-1447-01 | 79.95 |
| H L Moore | AB | 00839-7906-06 | 76.21 |
| Major | ZA | 00904-7866-60 | 76.24 |
| Martec | AB | 52555-0515-01 | 79.80 |
| Mova | AB | 55370-0536-07 | 81.72 |
| Mylan | AB | 00378-0053-01 | 80.13 |
| Novopharm | AB | F/C | |
| | | 55953-0181-40 | 73.40 |
| Qualitest | AB | 00603-2890-21 | 72.48 |
| Rosemont P | AB | 00832-0011-00 | 80.44 |
| CIMETIDINE by | | | |
| Schein | AB | 00364-2591-01 | 83.15 |
| TAGAMET by | | | |
| SK Beecham | AB | 00108-5012-20 | 96.55 |

| Teva USA | AB | 00093-0111-01 | 79.90 |
|---|---|---|---|
| URL | AB | 00677-1527-01 | 79.88 |
| Warrick | AB | 59930-1800-01 | 79.92 |
| West Point | AB | 59591-0259-68 | 73.49 |
| Zenith | AB | 00172-7111-60 | 78.56 |
| Tablet 300mg | | 100 ea Rx | |
| HCFA | 15.53 | BLP | 82.53 |
| Apothecon | AB | 62269-0229-24 | 83.68 |
| Dixon-Shn | AB | 17236-0171-01 | 76.80 |
| ENDO GEN | AB | 60951-0631-70 | 84.37 |
| H L Moore | AB | 00005-3416-23 | 78.50 |
| Geneva | AB | 00781-1448-01 | 83.70 |
| H L Moore | AB | 00839-7907-06 | 79.75 |
| Major | ZA | 00904-7867-60 | 79.75 |
| Martec | AB | 52555-0516-01 | 93.80 |
| Mova | AB | 55370-0537-07 | 76.80 |
| Mova | AB | F/C | |
| | | 55370-0135-07 | 83.70 |
| Mylan | AB | 00378-0317-01 | 83.95 |
| Novopharm | AB | F/C | |
| | | 55953-0192-40 | 76.80 |
| Qualitest | AB | 00603-2891-21 | 75.85 |
| Rosemont P | AB | 00832-0102-00 | 84.20 |
| Roxane | AB | 00054-4224-25 | 76.00 |
| Rugby | AB | 00536-5662-01 | 83.70 |
| CIMETIDINE by | | | |
| Schein | AB | 00364-2592-01 | 87.03 |
| SK Beecham | AB | 58437-0001-20 | 79.80 |
| TAGAMET by | | | |
| SK Beecham | AB | 00108-5013-20 | 101.05 |
| Teva USA | AB | 00093-0112-01 | 83.60 |
| URL | AB | 00677-1528-01 | 83.67 |
| Warrick | AB | 59930-1801-01 | 83.65 |
| West Point | AB | 59591-0260-68 | 76.87 |
| Zenith | AB | 00172-7117-60 | 81.57 |
| Tablet 300mg | | 500 ea Rx | |
| HCFA | 77.65 | BLP | 407.30 |
| Apothecon | AB | 62269-0229-29 | 418.28 |
| Dixon-Shn | AB | 17236-0171-05 | 384.80 |
| ENDO GEN | AB | 60951-0631-85 | 420.85 |
| H L Moore | AB | 00005-3416-31 | 398.05 |
| Geneva | AB | 00781-1448-05 | 398.95 |
| H L Moore | AB | 00839-7915-12 | 381.23 |
| Major | ZA | 00904-7867-40 | 359.38 |
| Martec | AB | 52555-0516-05 | 398.95 |
| Mova | AB | 55370-0537-08 | 364.80 |
| CIMETIDINE by | | | |
| Mova | AB | F/C | |
| | | 55370-0135-08 | 427.80 |
| Mylan | AB | 00378-0317-05 | 418.76 |
| Novopharm | AB | F/C | |
| | | 55953-0192-70 | 364.80 |
| Qualitest | AB | 00603-2891-28 | 360.40 |
| Rosemont P | AB | 00832-0102-50 | 399.98 |
| CIMETIDINE by | | | |
| Schein | AB | 00364-2592-05 | 435.13 |
| SK Beecham | AB | 58437-0001-25 | 398.95 |
| Teva USA | AB | 00093-0112-05 | 418.25 |
| URL | AB | 00677-1528-05 | 393.00 |
| Warrick | AB | 59930-1801-02 | 418.26 |
| Zenith | AB | 00172-7117-70 | 405.70 |
| Tablet 400mg | | 60 ea Rx | |
| HCFA | 10.62 | BLP | 82.13 |
| Dixon-Shn | AB | 17236-0447-00 | 76.59 |
| ESI Lederl | AB | 00005-3417-32 | 78.50 |
| Geneva | AB | 00781-1449-60 | 79.34 |
| Rosemont P | AB | 00832-0103-06 | 84.00 |
| Roxane | AB | 00054-4225-21 | 71.00 |
| SK Beecham | AB | 58437-0002-18 | 79.45 |
| TAGAMET by | | | |
| SK Beecham | AB | 00108-5026-18 | 100.65 |
| Teva USA | AB | 00093-0113-04 | 80.89 |
| URL | AB | 00172-7171-49 | 84.97 |
| Tablet 400mg | | 100 ea Rx | |
| HCFA | 17.70 | BLP | 135.66 |
| Apothecon | AB | 62269-0230-24 | 138.90 |
| Dixon-Shn | AB | 17236-0447-01 | 127.65 |
| ENDO GEN | AB | 60951-0632-70 | 140.09 |
| Geneva | AB | 00781-1449-01 | 138.90 |
| H L Moore | AB | 00839-7908-06 | 132.37 |
| Major | ZA | 00904-7868-60 | 134.00 |
| Martec | AB | 52555-0517-01 | 139.20 |
| Mova | AB | 55370-0138-07 | 138.90 |
| Mylan | AB | 00378-0372-01 | 139.50 |
| Novopharm | AB | F/C | |
| | | 55953-0204-40 | 127.65 |
| Qualitest | AB | 00603-2892-21 | 125.85 |
| Rosemont P | AB | 00832-0103-00 | 139.69 |
| Rugby | AB | 00536-5663-01 | 139.39 |
| CIMETIDINE by | | | |
| Schein | AB | 00364-2593-01 | 146.15 |
| TAGAMET by | | | |
| SK Beecham | AB | U-D, S.U.P. | |
| | | 00108-5026-21 | 169.70 |
| Teva USA | AB | 00093-0113-01 | 138.95 |
| URL | AB | 00677-1529-01 | 136.00 |
| 12/30/97 | Vangard | ZA | 00615-3566-29 | 135.71 |
| Warrick | AB | 59930-1802-01 | 138.90 |
| West Point | AB | 59591-0261-68 | 126.86 |
| Zenith | AB | 00172-7171-60 | 136.66 |
| Tablet 400mg | | 500 ea Rx | |
| HCFA | 88.50 | BLP | 683.44 |
| Apothecon | AB | 62269-0230-29 | 694.29 |
| Dixon-Shn | AB | 17236-0447-05 | 606.34 |
| ENDO GEN | AB | 60951-0632-85 | 702.45 |
| Geneva | AB | 00781-1449-05 | 681.00 |
| H L Moore | AB | 00005-3417-31 | 665.00 |
| ESI Lederl | AB | 00839-7916-12 | 633.03 |
| Major | ZA | 00904-7868-40 | 640.60 |
| Martec | AB | 52555-0517-05 | 696.80 |
| Mova | AB | 55370-0136-08 | 709.92 |
| Mova | AB | F/C | |
| | | 55370-0539-08 | 694.49 |
| Mylan | AB | 00378-0372-05 | 698.96 |
| Novopharm | AB | F/C | |
| | | 55953-0204-70 | 606.34 |
| Qualitest | AB | 00603-2892-28 | 597.80 |

| Rosemont P | Ab | 00832-0103-50 | 663.49 |
|---|---|---|---|
| Rugby | Ab | 00536-5663-05 | 696.95 |
| CIMETIDINE by | | | |
| Schein | AB | 00364-2593-05 | 722.20 |
| SK Beecham | AB | 58437-0002-25 | 681.85 |
| Teva USA | AB | 00093-0113-05 | 694.10 |
| URL | AB | 00677-1529-05 | 652.00 |
| Warrick | AB | 59930-1802-02 | 694.10 |
| Zenith | AB | 00172-7171-70 | 679.84 |
| Tablet 800mg | | 30 ea Rx | |
| HCFA | 12.47 | BLP | 72.30 |
| CIMETIDINE by | | | |
| Dixon-Shn | Ab | 17236-0172-30 | 79.13 |
| ENDO GEN | Ab | 60951-0633-30 | 74.71 |
| ESI Lederl | Ab | 00005-3418-38 | 69.50 |
| Geneva | Ab | 00781-1444-31 | 70.38 |
| Rosemont P | Ab | 00832-0104-03 | 74.33 |
| Roxane | AB | 00054-4226-13 | 68.00 |
| Rugby | Ab | 00536-5664-07 | 74.34 |
| SK Beecham | AB | 58437-0003-13 | 70.40 |
| TAGAMET by | | | |
| SK Beecham | Ab | 00108-5027-13 | 89.20 |
| Teva USA | Ab | 00093-0122-56 | 70.15 |
| URL | Ab | 00677-1530-07 | 69.82 |
| West Point | Ab | 59591-0264-31 | 67.93 |
| Zenith | Ab | 00172-7111-46 | 74.34 |
| Tablet 800mg | | 100 ea Rx | |
| HCFA | 41.55 | BLP | 248.86 |
| Apothecon | Ab | 59772-0231-03 | 250.00 |
| CIMETIDINE by | | | |
| Dixon-Shn | Ab | 17236-0172-01 | 263.75 |
| ESI Lederl | Ab | 00781-1444-01 | 255.21 |
| Geneva | Ab | 00839-7917-06 | 235.97 |
| CIMETIDINE by | | | |
| H L Moore | Ab | 00839-7909-06 | 260.67 |
| Major | Ab | 00904-7869-60 | 236.50 |
| Martec | ZA | 52555-0518-01 | 245.00 |
| Mova | AB | 55370-0540-07 | 245.15 |
| Mylan | AB | 00378-0541-01 | 256.05 |
| CIMETIDINE by | | | |
| Novopharm | AB | F/C | |
| | | 55953-0235-40 | 263.75 |
| Qualitest | AB | 00603-2893-21 | 223.08 |
| Rosemont P | Ab | 00832-0104-00 | 247.59 |
| Schein | AB | 00364-2594-01 | 256.03 |
| TAGAMET by | | | |
| SK Beecham | AB | U-D | |
| | | 00108-5027-21 | 299.70 |
| Teva USA | AB | 00093-0122-01 | 247.55 |
| Warn-Chil | ZA | 00047-0508-24 | 244.13 |
| Warrick | AB | 59930-1803-01 | 246.01 |
| Zenith | AB | 00172-7711-60 | 247.60 |
| Tablet 800mg | | 500 ea Rx | |
| HCFA | 207.75 | BLP | 1232.25 |
| Apothecon | Ab | 62269-0231-29 | 1249.63 |
| CIMETIDINE by | | | |
| Dixon-Shn | Ab | 17236-0172-05 | 1252.89 |
| Geneva | Ab | 00781-1444-05 | 1230.05 |
| Mova | AB | 55370-0540-08 | 1230.76 |
| CIMETIDINE by | | | |
| Novopharm | Ab | F/C | |
| | | 55953-0235-70 | 1252.89 |
| TAGAMET by | | | |
| SK Beecham | AB | 00108-5027-25 | 1486.65 |
| Teva USA | AB | 00093-0122-05 | 1183.75 |
| Warrick | AB | 59930-1803-02 | 1230.05 |
| Zenith | AB | 00172-7711-70 | 1228.02 |

**CIMETIDINE LIQUID**

| Liquid 300mg/5ml | | 237 ml Rx | |
|---|---|---|---|
| HCFA | 55.03 | BLP | 87.17 |
| Barre Drug | Aa | 00472-0514-08 | 86.25 |
| TAGAMET by | | | |
| SK Beecham | AB | 00108-5014-48 | 113.75 |
| 12/01/97 | Teva USA | Aa | 00093-0506-87 | 87.50 |
| Liquid 300mg/5ml | | 240 ml Rx | |
| HCFA | 55.73 | BLP | 87.82 |
| ENDO GEN | Aa | 60951-0635-35 | 90.34 |
| CIMETIDINE HCL by | | | |
| Geneva | Aa | 00781-6527-08 | 88.89 |
| Goldline | Aa | 00182-6164-44 | 87.25 |
| H L Moore | Aa | 00839-7923-66 | 86.52 |
| CIMETIDINE HCL by | | | |
| Major | Aa | 00904-7897-97 | 89.75 |
| Novopharm | AB | 55953-0805-57 | 89.94 |
| Qualitest | ZA | 00603-1092-56 | 86.20 |
| Rugby | Aa | 00536-2975-58 | 86.52 |
| Schein | Aa | 00364-2602-76 | 87.00 |
| Liquid 300mg/5ml | | 480 ml Rx | |
| HCFA | 111.46 | BLP | 164.66 |
| Alpharma U | AA | 00472-0514-16 | 161.57 |
| CIMETIDINE HCL by | | | |
| Geneva | Aa | 00781-6527-16 | 161.80 |
| H L Moore | Aa | 00839-7923-69 | 173.00 |
| Rugby | Aa | 00536-2975-85 | 170.56 |

**CINOBAC**

See CINOXACIN

| Caps 250mg | | 40 ea Rx | |
|---|---|---|---|
| Oclassen | AB | 55515-0055-02 | 49.25 |
| Caps 250mg | | 50 ea Rx | |
| Oclassen | AB | 55515-0056-04 | 111.16 |

**CINOXACIN**

| Caps 250mg | | 50 ea Rx | |
|---|---|---|---|
| CINOBAC by | | | |
| Oclassen | AB | 55515-0056-04 | 111.16 |

**CIPRO**

| Tablet 100mg | | 6 ea Rx | |
|---|---|---|---|
| Bayer Phar | ZB | U-D,Cystitis Pck,F/C | |
| | | 00026-8511-06 | 14.40 |
| Tablet 250mg | | 100 ea Rx | |
| Bayer Phar | ZC | F/C | |
| | | 00026-8512-51 | 303.72 |
| Bayer Phar | | U-D, F/C | |
| | | 00026-8512-48 | 314.62 |

| | | | | |
|---|---|---|---|---|
| Tablet 500mg | | 100 ea Rx | | |
| Bayer Phar | ZC | F/C | | |
| | | 00026-8513-51 | 362.36 | |
| Bayer Phar | ZC | U-D, F/C | | |
| | | 00026-8513-48 | 374.43 | |
| Tablet 750mg | | 100 ea Rx | | |
| Bayer Phar | ZC | F/C | | |
| | | 00026-8514-50 | 181.18 | |
| Tablet 750mg | | 100 ea Rx | | |
| Bayer Phar | ZC | U-D, F/C | | |
| | | 00026-8514-48 | 374.43 | |
| **CLARITIN** | | | | |
| Syrup 5mg/5ml | | 480 ml Rx | | |
| Schering | ZC | A/F, D/F | | |
| 11/25/97 | | 00085-0612-02 | 119.41 | |
| Tab Ds 10mg | | 30 ea Rx | | |
| Schering | ZC | U-U,3X10,Reditabs | | |
| | | 00085-1128-02 | 73.86 | |
| Tablet 10mg | | 14 ea Rx | | |
| Schering | ZC | U-U | | |
| 11/25/97 | | 00085-0458-01 | 39.76 | |
| Tablet 10mg | | 30 ea Rx | | |
| Schering | ZC | U-U | | |
| 11/25/97 | | 00085-0458-05 | 64.06 | |
| Tablet 10mg | | 100 ea Rx | | |
| 11/25/97 Schering | ZC | 00085-0458-03 | 213.53 | |
| Tablet 10mg | | 500 ea Rx | | |
| 11/25/97 Schering | ZC | U-U | | |
| | | 00085-0458-06 | 1067.59 | |
| **CLARITIN-D 12 HOUR** | | | | |
| Tabs 120-5mg | | 30 ea Rx | | |
| 11/25/97 Schering | ZC | 00085-0635-05 | 36.08 | |
| Tabs 120-5mg | | 100 ea Rx | | |
| 11/25/97 Schering | ZC | 00085-0635-01 | 120.32 | |
| **CLARITIN-D 24 HOUR** | | | | |
| Tabs 240-10mg | | 100 ea Rx | | |
| 11/25/97 Schering | ZC | F/C | | |
| | | 00085-0640-01 | 240.64 | |
| **CLEMASTINE FUMARATE** | | | | |
| Syrup 0.67mg/5ml | | 120 ml Rx | | |
| HCFA | n/a | BLP | 20.67 | |
| Barre Drug | AA | 00472-0857-04 | 19.00 | |
| Copley | AA | 38245-0268-14 | 21.35 | |
| Creighton | AA | A/F, D/F | | |
| | | 50752-0284-31 | 19.95 | |
| Geneva | Aa | 00781-6128-04 | 19.95 | |
| **CLEMASTINE FUMARATE** | | | | |
| Goldline | Ab | 00182-6036-37 | 22.45 | |
| H L Moore | aa | 00839-7625-65 | 20.41 | |
| **CLEMASTINE FUMARATE** | | | | |
| Major | Aa | 00904-1524-00 | 22.45 | |
| Qualitest | Ab | 00603-1096-54 | 16.50 | |
| Schein | Aa | 00364-2445-77 | 18.63 | |
| Teva USA | Aa | 00093-0309-12 | 19.50 | |
| URL | Aa | 00677-1441-41 | 21.37 | |
| Tablet 1.34mg | | 100 ea Rx | | |
| Geneva | Aa | 00781-1358-01 | 33.00 | |
| Teva USA | Aa | 00093-0307-01 | 31.17 | |
| Tablet 2.68mg | | 100 ea Rx | | |
| HCFA | 35.86 | BLP | 84.29 | |
| Geneva | Ab | 00781-1359-01 | 86.05 | |
| Goldline | Ab | 00182-1936-01 | 83.15 | |
| H L Moore | ab | 00839-7740-06 | 86.08 | |
| Major | Ab | 00904-7679-60 | 82.10 | |
| **TAVIST by** | | | | |
| Novartis | AB | 00078-0072-05 | 120.96 | |
| Teva USA | Ab | 00093-0308-01 | 86.08 | |
| URL | Ab | 00677-1443-01 | 82.30 | |
| **CLEOCIN** | | | | |
| Cream 2% | | 40 gm Rx | | |
| Pharmacia/U | ZC | W/7 Applicators | | |
| | | 00009-3448-01 | 35.36 | |
| **CLEOCIN HCL** | | | | |
| See CLINDAMYCIN HCL | | | | |
| Caps 75mg | | 100 ea Rx | | |
| Pharmacia/U | AB | 00009-0331-02 | 75.56 | |
| Caps 150mg | | 16 ea Rx | | |
| HCFA | 8.32 | BLP | n/a | |
| Pharmacia/U | AB | 00009-0225-01 | 23.74 | |
| Caps 150mg | | 100 ea Rx | | |
| HCFA | 52.01 | BLP | 99.12 | |
| Pharmacia/U | AB | 00009-0225-02 | 139.50 | |
| Caps 300mg | | 16 ea Rx | | |
| Pharmacia/U | Ab | 00009-0395-13 | 47.31 | |
| Caps 300mg | | 100 ea Rx | | |
| Pharmacia/U | Ab | 00009-0395-14 | 278.01 | |
| **CLEOCIN PALMITATE** | | | | |
| Soln 75mg/5ml | | 100 ml Rx | | |
| Pharmacia/U | ZC | Pediatric Granules | | |
| | | 00009-0760-04 | 13.42 | |
| **CLEOCIN T** | | | | |
| See CLINDAMYCIN PHOS | | | | |
| Gel 1% | | 30 gm Rx | | |
| Pharmacia/U | ZC | 00009-3331-02 | 23.57 | |
| Gel 1% | | 60 gm Rx | | |
| Pharmacia/U | At | 00009-3331-01 | 42.46 | |
| Lotion 1% | | 60 ml Rx | | |
| Pharmacia/U | At | 00009-3329-01 | 32.79 | |
| Soln 1% | | 30 ml Rx | | |
| HCFA | 5.28 | BLP | 10.61 | |
| Pharmacia/U | At | 00009-3116-01 | 13.70 | |
| Soln 1% | | 60 ml Rx | | |
| HCFA | 7.17 | BLP | 20.71 | |
| Pharmacia/U | At | 00009-3116-02 | 26.78 | |
| Swab 1% | | 60 ea Rx | | |
| Pharmacia/U | AT | Pledgets | | |
| | | 00009-3116-14 | 32.24 | |
| **CLIDINIUM W/CHLORDIAZEPOXIDE** | | | | |
| Caps 2.5-5mg | | 100 ea Rx | DESI |
| HCFA | n/a | BLP | 6.68 | |

| | | | | |
|---|---|---|---|---|
| Eon Labs | ZB | 00185-0617-01 | 5.95 | |
| H L Moore | ZB | Sealet | | |
| | | 00839-8211-06 | 12.95 | |
| Halsey | ZB | 00879-0501-01 | 4.35 | |
| Major | ZB | 00904-0301-60 | 6.50 | |
| Qualitest | ZB | 00603-2714-21 | 5.11 | |
| **LIBRAX by** | | | | |
| Roche | ZB | 00140-0007-14 | 70.06 | |
| Rugby | ZB | 00536-3490-01 | 5.99 | |
| Schein | ZB | 00364-0559-01 | 5.80 | |
| URL | ZB | 00677-1247-01 | 5.55 | |
| Vintage Ph | ZB | 00254-2732-28 | 4.94 | |
| Caps 2.5-5mg | | 500 ea Rx | DESI |
| HCFA | n/a | BLP | 21.81 | |
| **LIBRAX by** | | | | |
| Roche | ZB | 00140-0007-14 | 349.06 | |
| Caps 2.5-5mg | | 1000 ea Rx | DESI |
| HCFA | n/a | BLP | 33.14 | |
| Eon Labs | ZB | 00185-0617-01 | 39.50 | |
| H L Moore | ZB | Sealet | | |
| | | 00839-8211-16 | 115.95 | |
| Halsey | ZB | 00879-0501-10 | 31.20 | |
| Major | ZB | 00904-0301-80 | 29.40 | |
| Qualitest | ZB | 00603-2714-32 | 31.40 | |
| Rugby | ZB | 00536-3490-10 | 39.95 | |
| URL | ZB | 00677-1247-10 | 28.34 | |
| Vintage Ph | ZB | 00254-2732-38 | 29.10 | |
| **CLIMARA** | | | | |
| Patch 0.05mg/24h | | 4 ea Rx | | |
| Berlex | BX | 50419-0451-04 | 20.40 | |
| Patch 0.1mg/24hr | | 4 ea Rx | | |
| Berlex | BX | 50419-0452-04 | 21.42 | |
| **CLINDAMYCIN HCL** | | | | |
| Caps 75mg | | 100 ea Rx | | |
| CLEOCIN HCL by | | | | |
| Pharmacia/U | AB | 00009-0331-02 | 75.56 | |
| Caps 150mg | | 16 ea Rx | | |
| HCFA | 8.32 | BLP | n/a | |
| CLEOCIN HCL by | | | | |
| Pharmacia/U | AB | 00009-0225-01 | 23.74 | |
| Caps 150mg | | 100 ea Rx | | |
| HCFA | 52.01 | BLP | 99.12 | |
| Geneva | Ab | 00781-2937-01 | 99.10 | |
| Goldline | Ab | 00182-1202-01 | 97.96 | |
| Greenstone | Ab | 59762-3328-01 | 98.10 | |
| H L Moore | Ab | 00839-7534-06 | 104.96 | |
| Major | Ab | 00904-3838-60 | 97.90 | |
| CLEOCIN HCL by | | | | |
| Pharmacia/U | AB | 00009-0225-02 | 139.50 | |
| Goldline | Ab | 00364-2337-01 | 97.64 | |
| Teva USA | Ab | 00093-3171-01 | 85.00 | |
| URL | Ab | 00677-1333-01 | 98.20 | |
| Caps 300mg | | 16 ea Rx | | |
| CLEOCIN HCL by | | | | |
| Pharmacia/U | Ab | 00009-0395-13 | 47.31 | |
| Caps 300mg | | 100 ea Rx | | |
| CLEOCIN HCL by | | | | |
| Pharmacia/U | Ab | 00009-0395-14 | 278.01 | |
| **CLINDAMYCIN PHOS** | | | | |
| Soln 1% | | 30 ml Rx | | |
| HCFA | 5.28 | BLP | 10.61 | |
| Barre Drug | AT | W/Applicator | | |
| | | 00472-0987-91 | 9.74 | |
| Copley | AT | 38245-0628-11 | 10.97 | |
| E.Fougera | AT | 00168-0201-30 | 10.97 | |
| Geneva | at | 00781-6800-90 | 10.97 | |
| Greenstone | AT | 59762-3728-01 | 10.51 | |
| H L Moore | AT | 00839-7815-63 | 9.30 | |
| Major | AT | 00904-7733-30 | 10.95 | |
| Morton Gro | AT | 60432-0593-30 | 10.50 | |
| CLEOCIN T by | | | | |
| Pharmacia/U | AT | 00009-3116-01 | 13.70 | |
| Rugby | At | 00536-0366-75 | 10.31 | |
| Soln 1% | | 60 ml Rx | | |
| HCFA | 7.17 | BLP | 20.71 | |
| Barre Drug | AT | W/Applicator | | |
| | | 00472-0987-92 | 19.04 | |
| Copley | AT | 38245-0628-12 | 21.46 | |
| E.Fougera | AT | 00168-0201-60 | 21.46 | |
| Geneva | at | 00781-6800-61 | 21.45 | |
| Greenstone | AT | 59762-3728-02 | 20.55 | |
| H L Moore | AT | 00839-7815-64 | 19.85 | |
| Major | AT | 00904-7733-03 | 21.55 | |
| Morton Gro | AT | 60432-0693-60 | 20.00 | |
| Paddock | AT | 00574-0016-02 | 20.26 | |
| CLEOCIN T by | | | | |
| Pharmacia/U | AT | 00009-3116-02 | 26.78 | |
| Teva USA | AT | 00093-0413-39 | 20.18 | |
| **CLINDAMYCIN PHOSPHATE** | | | | |
| Powder | | 10 gm Rx | | |
| Paddock | ZB | Usp | | |
| | | 00574-0415-10 | 84.38 | |
| **CLINDETS** | | | | |
| Swab 1% | | 60 ea Rx | | |
| Stiefel | AT | Pledgets | | |
| | | 00145-2472-60 | 29.06 | |
| **CLINISTIX REAGENT** | | | | |
| Strip | | 50 ea | | |
| Bayer Diag | AB | 00193-2844-50 | 7.65 | |
| **CLINORIL** | | | | |
| See SULINDAC | | | | |
| Tablet 150mg | | 100 ea Rx | | |
| HCFA | 17.54 | BLP | 81.28 | |
| Merck | AB | 00006-0941-68 | 105.08 | |
| Tablet 200mg | | 100 ea Rx | | |
| HCFA | 23.31 | BLP | 101.90 | |
| Merck | AB | 00006-0942-68 | 129.14 | |
| **CLOBETASOL PROPIONATE** | | | | |
| Cream 0.05% | | 15 gm Rx | | |
| HCFA | 21.45 | BLP | 19.12 | |
| Alpharma U | AB | Carton | | |

| | | | | |
|---|---|---|---|---|
| Copley | AB | 00472-0400-15 | 18.40 | |
| E.Fougera | AB | 38245-0650-70 | 20.09 | |
| TEMOVATE by | | 00168-0163-15 | 19.13 | |
| Glaxo Derm | AB | 00173-0375-73 | 22.33 | |
| Goldline | AB | 00182-5113-55 | 18.61 | |
| Taro Usa | AB | 51672-1258-01 | 19.39 | |
| Cream 0.05% | | 30 gm Rx | | |
| HCFA | 29.69 | BLP | 26.62 | |
| Alpharma U | | Carton | | |
| Copley | AB | 00472-0400-30 | 26.34 | |
| E.Fougera | AB | 38245-0650-71 | 27.80 | |
| TEMOVATE by | | 00168-0163-30 | 26.46 | |
| Glaxo Derm | AB | 00173-0375-73 | 30.89 | |
| Goldline | AB | 00182-5113-56 | 25.75 | |
| Taro Usa | AB | 51672-1258-02 | 26.77 | |
| Cream 0.05% | | 45 gm Rx | | |
| HCFA | 43.20 | BLP | 39.06 | |
| Alpharma U | | Carton | | |
| Copley | AB | 00472-0400-45 | 38.35 | |
| E.Fougera | AB | 38245-0650-72 | 40.45 | |
| TEMOVATE by | | 00168-0163-46 | 38.53 | |
| Glaxo Derm | AB | 00173-0375-01 | 44.95 | |
| Taro Usa | AB | 51672-1258-06 | 38.91 | |
| Lotion 0.05% | | 25 ml Rx | | |
| Alpharma U | AT | 00472-0422-25 | 20.59 | |
| TEMOVATE by | | | | |
| Glaxo Derm | AT | 00173-0432-00 | 25.57 | |
| Oclassen | At | 55515-0430-25 | 20.22 | |
| Lotion 0.05% | | 50 ml Rx | | |
| HCFA | | BLP | 40.34 | |
| Alpharma U | AT | 00472-0420-50 | 39.62 | |
| TEMOVATE by | | | | |
| Glaxo Derm | AT | 00173-0432-01 | 49.19 | |
| H L Moore | AT | 00839-8063-99 | 42.51 | |
| Oclassen | AT | 55515-0430-50 | 38.90 | |
| Oint 0.05% | | 15 gm Rx | | |
| HCFA | 20.09 | BLP | 18.95 | |
| Alpharma U | AB | Carton | | |
| Copley | AB | 00472-0401-15 | 18.40 | |
| E.Fougera | AB | 38245-0128-70 | 20.09 | |
| TEMOVATE by | | 00168-0162-15 | 19.13 | |
| Glaxo Derm | AB | 00173-0376-73 | 22.33 | |
| Goldline | AB | 00182-5114-55 | 18.61 | |
| Taro Usa | AB | 51672-1259-01 | 19.39 | |
| Oint 0.05% | | 45 gm Rx | | |
| HCFA | 40.46 | BLP | 39.06 | |
| Alpharma U | AB | Carton | | |
| Copley | AB | 00472-0401-45 | 38.35 | |
| E.Fougera | AB | 38245-0128-72 | 40.45 | |
| TEMOVATE by | | 00168-0162-46 | 38.53 | |
| Glaxo Derm | AB | 00173-0376-01 | 44.95 | |
| Taro Usa | AB | 51672-1259-06 | 38.91 | |
| **CLODERM** | | | | |
| Cream 0.1% | | 15 gm Rx | | |
| Hermal | AB | 48017-1375-02 | 13.75 | |
| **CLOFIBRATE** | | | | |
| Caps 500mg | | 100 ea Rx | | |
| HCFA | 17.57 | BLP | n/a | |
| Novopharm | AB | 55953-0382-40 | 86.57 | |
| ATROMID-S by | | | | |
| 12/02/97 Wy-Ayerst | AB | 00046-0243-81 | 102.91 | |
| **CLOMID** | | | | |
| See CLOMIPHENE CITRATE | | | | |
| Tablet 50mg | | 30 ea Rx | | |
| HCFA | | BLP | 229.37 | |
| Hoec Mar R | AB | 00068-0226-30 | 245.16 | |
| **CLOMIPHENE CITRATE** | | | | |
| Tablet 50mg | | 30 ea Rx | | |
| HCFA | | BLP | 229.37 | |
| CLOMID by | | | | |
| Hoec Mar R | AB | 00068-0226-30 | 245.16 | |
| Rugby | AB | 00536-3109-07 | 207.60 | |
| SEROPHENE by | | | | |
| Serono | AB | 44087-8090-01 | 235.35 | |
| Teva USA | AB | 00093-0041-56 | 164.27 | |
| **CLOMIPRAMINE HYDROCHLORIDE** | | | | |
| Capsul 25mg | | 100 ea Rx | | |
| HCFA | 90.86 | BLP | 75.00 | |
| Apothecon | Ab | 62269-0321-24 | 75.00 | |
| Geneva | Ab | 00781-2027-01 | 75.00 | |
| ANAFRANIL by | | | | |
| Novartis | AB | 58887-0115-90 | 88.50 | |
| Taro Usa | AB | 51672-4011-01 | 68.88 | |
| Watson | Ab | 52544-0594-01 | 75.00 | |
| Capsul 50mg | | 100 ea Rx | | |
| HCFA | 122.51 | BLP | 101.13 | |
| Apothecon | Ab | 62269-0322-24 | 101.13 | |
| Geneva | Ab | 00781-2037-01 | 101.13 | |
| ANAFRANIL by | | | | |
| Novartis | AB | 58887-0116-30 | 119.28 | |
| Taro Usa | AB | 51672-4012-01 | 92.88 | |
| Watson | AB | 52544-0595-01 | 101.13 | |
| Capsul 75mg | | 100 ea Rx | | |
| HCFA | 161.27 | BLP | 129.51 | |
| Apothecon | Ab | 62269-0323-24 | 113.33 | |
| Geneva | Ab | 00781-2047-01 | 133.13 | |
| ANAFRANIL by | | | | |
| Novartis | AB | 58887-0117-30 | 157.02 | |
| Taro Usa | AB | 51672-4013-01 | 122.26 | |
| Watson | AB | 52544-0596-01 | 133.13 | |
| **CLONAZEPAM** | | | | |
| Tablet 0.5mg | | 100 ea Rx C-IV | |
| HCFA | 87.02 | BLP | 71.26 | |
| Apothecon | ZA | 62269-0353-24 | 71.27 | |
| Eon Labs | AB | 00185-0063-01 | 71.37 | |
| Purepac | AB | 00228-3003-11 | 70.76 | |
| KLONOPIN by | | | | |

Case 1:01-cv-12257-PBS   Document 6121-18   Filed 06/15/09   Page 24 of 34

| | | | |
|---|---|---|---|
| Roche | AB | 00004-0068-01 | 72.18 |
| 11/26/97 Teva USA | AB | 00093-0832-01 | 70.78 |
| 12/27/97 Vangard | ZA | 00615-0456-29 | 86.35 |
| **Tablet 1mg** | | **100 ea** | **Rx C-IV** |
| HCFA | 99.26 | BLP | 81.24 |
| Apotheon | ZA | 62269-03F4-24 | 81.04 |
| Eon Labs | AB | 00185-0064-01 | 81.41 |
| Purepac | AB | 00228-3004-11 | 80.71 |
| **KLONOPIN by** | | | |
| Roche | AB | 00004-0058-01 | 82.33 |
| 11/26/97 Teva USA | AB | 00093-0833-01 | 80.71 |
| 12/27/97 Vangard | ZA | 00615-0457-29 | 99.24 |
| **Tablet 2mg** | | **100 ea** | **Rx C-IV** |
| HCFA | 137.54 | BLP | 112.23 |
| Apotheon | ZA | 62269-0355-24 | 112.41 |
| Eon Labs | AB | 00185-0065-01 | 112.82 |
| Purepac | AB | 00228-3005-11 | 111.85 |
| **KLONOPIN by** | | | |
| Roche | AB | 00004-0098-01 | 114.11 |
| 11/26/97 Teva USA | AB | 00093-3005-01 | 111.85 |

### CLONIDINE HCL/CHLORTHALIDONE
| | | | |
|---|---|---|---|
| **Tablet 0.1/15** | | **100 ea** | **Rx** |
| HCFA | 13.47 | BLP | 35.51 |
| **COMBIPRES by** | | | |
| Boehringer | AB | 00597-0008-01 | 77.27 |
| Goldline | AB | 00182-1275-01 | 39.95 |
| H L Moore | AB | 00839-7285-06 | 36.52 |
| 11/17/97 Mylan | AB | 00378-0001-01 | 63.77 |
| Par | AB | 49884-0113-01 | 37.50 |
| Qualitest | AB | 00603-2978-21 | 31.43 |
| Rugby | AB | 00536-3533-01 | 33.83 |
| Schein | AB | 00364-2174-01 | 33.82 |
| **Tablet 0.2/15** | | **100 ea** | **Rx** |
| HCFA | 18.60 | BLP | 46.44 |
| **COMBIPRES by** | | | |
| Boehringer | AB | 00597-0009-01 | 103.38 |
| H L Moore | AB | 00839-7286-06 | 50.29 |
| 11/17/97 Mylan | AB | 00378-0027-01 | 85.31 |
| Par | AB | 49884-0115-01 | 49.50 |
| Qualitest | AB | 00603-2979-21 | 39.84 |
| Rugby | AB | 00536-3535-01 | 46.25 |
| URL | AB | 00677-1147-01 | 44.05 |
| **Tablet 0.3/15** | | **100 ea** | **Rx** |
| HCFA | 27.15 | BLP | 63.09 |
| **COMBIPRES by** | | | |
| Boehringer | AB | 00597-0010-01 | 124.67 |
| Goldline | AB | 00182-1277-01 | 62.95 |
| H L Moore | AB | 00839-7287-06 | 47.13 |
| 11/17/97 Mylan | AB | 00378-0072-01 | 102.88 |
| Par | AB | 49884-0116-01 | 61.50 |
| Qualitest | AB | 00603-2980-21 | 41.00 |

### CLONIDINE HYDROCHLORIDE
| | | | |
|---|---|---|---|
| **Tablet 0.1mg** | | **100 ea** | **Rx** |
| HCFA | 2.40 | BLP | 13.49 |
| **CATAPRES by** | | | |
| Boehringer | AB | 00597-0006-01 | 59.56 |
| ESI Lederl | AB | 00005-3180-23 | 17.10 |
| Geneva | AB | 00781-1471-01 | 13.09 |
| H L Moore | AB | 00839-7182-06 | 10.40 |
| Mylan | AB | 00378-0152-01 | 18.10 |
| Parmed | AB | 00349-8921-01 | 14.00 |
| Purepac | AB | 00228-2127-10 | 10.43 |
| Qualitest | AB | 00603-2954-21 | 10.38 |
| Schein | AB | 00364-0820-02 | 10.45 |
| **Tablet 0.1mg** | | **1000 ea** | **Rx** |
| HCFA | 24.00 | BLP | 116.84 |
| **CATAPRES by** | | | |
| Boehringer | AB | 00597-0006-10 | 577.37 |
| ESI Lederl | AB | 00005-3180-34 | 161.60 |
| Geneva | AB | 00781-1471-10 | 92.46 |
| H L Moore | AB | 00839-7182-16 | 73.97 |
| Mylan | AB | 00378-0152-10 | 161.95 |
| Schein | AB | 00364-0820-02 | 94.25 |
| **Tablet 0.2mg** | | **100 ea** | **Rx** |
| HCFA | 2.70 | BLP | 18.08 |
| **CATAPRES by** | | | |
| Boehringer | AB | 00597-0007-01 | 91.10 |
| ESI Lederl | AB | 00005-3181-23 | 26.86 |
| Geneva | AB | 00781-1472-01 | 17.99 |
| Goldline | AB | 00182-1251-01 | 24.50 |
| H L Moore | AB | 00839-7183-06 | 10.92 |
| Mylan | AB | 00378-0186-01 | 26.95 |
| Parmed | AB | 00349-8922-01 | 20.00 |
| Purepac | AB | 00228-2128-10 | 14.33 |
| Qualitest | AB | 00603-2955-21 | 11.48 |
| Rugby | AB | 00536-5622-01 | 14.25 |
| Schein | AB | 00364-0821-01 | 13.50 |
| **Tablet 0.2mg** | | **1000 ea** | **Rx** |
| HCFA | 27.00 | BLP | 167.52 |
| **CATAPRES by** | | | |
| Boehringer | AB | 00597-0007-10 | 883.69 |
| ESI Lederl | AB | 00005-3181-34 | 257.80 |
| Geneva | AB | 00781-1472-10 | 109.09 |
| H L Moore | AB | 00839-7183-16 | 86.79 |
| Mylan | AB | 00378-0186-10 | 257.95 |
| Schein | AB | 00364-0821-02 | 126.00 |
| **Tablet 0.3mg** | | **100 ea** | **Rx** |
| HCFA | 3.38 | BLP | 30.15 |
| **CATAPRES by** | | | |
| Boehringer | AB | 00597-0011-01 | 114.35 |
| ESI Lederl | AB | 00005-3182-23 | 33.56 |
| Geneva | AB | 00781-1473-01 | 22.84 |
| Goldline | AB | 00182-1252-01 | 39.64 |
| Mylan | AB | 00378-0199-01 | 39.75 |
| Parmed | AB | 00349-8923-01 | 39.64 |
| Purepac | AB | 00228-2129-10 | 18.04 |
| Qualitest | AB | 00603-2956-21 | 11.68 |
| Rugby | AB | 00536-5623-01 | 39.75 |
| Schein | AB | 00364-0824-01 | 26.49 |

### CLORAZEPATE DIPOTASSIUM
| | | | |
|---|---|---|---|
| **Tablet 3.75mg** | | **100 ea** | **Rx C-IV** |
| HCFA | 3.38 | BLP | 28.85 |
| **TRANXENE T-TAB by** | | | |
| 11/05/97 Abbott | AB | 00074-4389-13 | 136.88 |

| | | | |
|---|---|---|---|
| Able | AB | 53285-0048-10 | 26.59 |
| Alra | AB | 51641-0242-01 | 21.95 |
| **CLORAZEPATE DIPOTASSIUM** | | | |
| Barre Drug | AB | 00472-0047-10 | 58.85 |
| Geneva | AB | 00781-1865-01 | 26.97 |
| Goldline | AB | 00182-0009-01 | 30.27 |
| H L Moore | AB | 00839-7335-06 | 26.58 |
| Major | AB | 00904-3970-60 | 24.60 |
| Martec | AB | 52555-0986-01 | 31.95 |
| Mylan | AB | 00378-0030-01 | 31.95 |
| Parmed | AB | 00349-8984-01 | 31.95 |
| Qualitest | AB | 00603-3004-21 | 26.55 |
| Rugby | AB | 00536-4940-01 | 24.58 |
| URL | AB | 00677-1175-01 | 26.55 |
| Warn-Chil | ZA | 00047-0451-24 | 27.50 |
| Watson | AB | 52544-0363-01 | 24.95 |
| **Tablet 3.75mg** | | **500 ea** | **Rx C-IV** |
| HCFA | 16.90 | BLP | 137.09 |
| **TRANXENE T-TAB by** | | | |
| 11/05/97 Abbott | AB | 00074-4389-53 | 670.72 |
| Able | AB | 53285-0048-50 | 127.49 |
| Alra | AB | 51641-0242-01 | 105.75 |
| **CLORAZEPATE DIPOTASSIUM** | | | |
| Barre Drug | AB | 00472-0047-50 | 288.38 |
| Geneva | AB | 00781-1865-05 | 125.77 |
| Goldline | AB | 00182-0009-05 | 139.26 |
| H L Moore | AB | 00839-7335-12 | 118.73 |
| Major | AB | 00904-3970-40 | 69.45 |
| Martec | AB | 52555-0986-05 | 159.95 |
| Mylan | AB | 00378-0030-05 | 159.95 |
| Qualitest | AB | 00603-3004-28 | 122.01 |
| Rugby | AB | 00536-4940-05 | 159.95 |
| Warn-Chil | ZA | 00047-0451-30 | 126.50 |
| Watson | AB | 52544-0363-05 | 119.95 |
| **Tablet 7.5mg** | | **100 ea** | **Rx C-IV** |
| HCFA | 3.59 | BLP | 35.98 |
| **TRANXENE T-TAB by** | | | |
| 11/05/97 Abbott | AB | 00074-4390-13 | 170.29 |
| Able | AB | 53265-0049-10 | 34.13 |
| Alra | AB | 51641-0243-01 | 29.95 |
| **CLORAZEPATE DIPOTASSIUM** | | | |
| Barre Drug | AB | 00472-0049-10 | 73.20 |
| Geneva | AB | 00781-1866-01 | 34.27 |
| Goldline | AB | 00182-0010-01 | 34.95 |
| H L Moore | AB | 00839-7336-06 | 34.19 |
| Major | AB | 00904-3971-60 | 31.45 |
| Martec | AB | 52555-0987-01 | 39.95 |
| Mylan | AB | 00378-0040-01 | 39.95 |
| Parmed | AB | 00349-8985-01 | 39.27 |
| Qualitest | AB | 00603-3005-21 | 31.95 |
| Rugby | AB | 00536-4941-01 | 33.50 |
| Schein | AB | 00364-2202-01 | 32.80 |
| URL | AB | 00677-1176-01 | 33.85 |
| Warn-Chil | ZA | 00047-0452-24 | 34.96 |
| Watson | AB | 52544-0364-01 | 31.95 |
| **Tablet 7.5mg** | | **500 ea** | **Rx C-IV** |
| HCFA | 17.95 | BLP | 160.66 |
| **TRANXENE T-TAB by** | | | |
| 11/05/97 Abbott | AB | 00074-4390-53 | 834.41 |
| Able | AB | 53265-0049-50 | 150.58 |
| Alra | AB | 51641-0243-01 | 145.75 |
| **CLORAZEPATE DIPOTASSIUM** | | | |
| Barre Drug | AB | 00472-0049-50 | 358.69 |
| Geneva | AB | 00781-1866-05 | 158.97 |
| Goldline | AB | 00182-0010-05 | 159.95 |
| H L Moore | AB | 00839-7336-12 | 145.06 |
| Major | AB | 00904-3971-40 | 69.10 |
| Martec | AB | 52555-0987-05 | 189.95 |
| Mylan | AB | 00378-0040-05 | 189.95 |
| Qualitest | AB | 00603-3005-28 | 151.11 |
| Rugby | AB | 00536-4941-05 | 189.95 |
| Schein | AB | 00364-2202-05 | 159.95 |
| Warn-Chil | ZA | 00047-0452-30 | 159.95 |
| Watson | AB | 52544-0364-05 | 151.95 |
| **Tablet 15mg** | | **100 ea** | **Rx C-IV** |
| HCFA | 4.35 | BLP | 53.28 |
| **TRANXENE T-TAB by** | | | |
| 11/05/97 Abbott | AB | 00074-4391-13 | 231.05 |
| Able | AB | 53265-0050-10 | 49.56 |
| Alra | AB | 51641-0244-01 | 41.45 |
| **CLORAZEPATE DIPOTASSIUM** | | | |
| Barre Drug | AB | 00472-0051-10 | 99.33 |
| Geneva | AB | 00781-1867-01 | 49.87 |
| Goldline | AB | 00182-0014-01 | 49.85 |
| H L Moore | AB | 00839-7337-06 | 45.35 |
| Major | AB | 00904-3973-60 | 45.75 |
| Martec | AB | 52555-0988-01 | 59.55 |
| Mylan | AB | 00378-0070-01 | 59.55 |
| Parmed | AB | 00349-8962-01 | 64.29 |
| Qualitest | AB | 00603-3006-21 | 44.11 |
| URL | AB | 00677-1177-01 | 48.14 |
| Watson | AB | 52544-0365-01 | 49.85 |
| Watson | AB | 52544-0365-01 | 46.95 |
| **Tablet 15mg** | | **500 ea** | **Rx C-IV** |
| HCFA | 21.75 | BLP | |
| **TRANXENE T-TAB by** | | | |
| 11/05/97 Abbott | AB | 00074-4391-53 | 1132.15 |

### CLOTRIMAZOLE
| | | | |
|---|---|---|---|
| **Soln 1%** | | **10 ml** | |
| HCFA | 6.90 | BLP | 7.69 |
| **LOTRIMIN AF by** | | | |
| Scher/Plou | AT | 00085-0656-06 | 5.52 |
| **Soln 1%** | | **10 ml** | **Rx** |
| HCFA | 6.90 | BLP | 7.69 |
| **MYCELEX by** | | | |
| Bayer Phar | AT | 00026-3092-10 | 8.86 |
| **LOTRIMIN by** | | | |
| Schering | AT | 00085-0182-02 | 11.78 |
| Teva USA | AT | 00093-0248-43 | 7.40 |
| **Soln 1%** | | **30 ml** | **Rx** |
| HCFA | n/a | BLP | 16.44 |
| **MYCELEX by** | | | |
| Bayer Phar | AT | 00026-3092-30 | 18.59 |
| **LOTRIMIN by** | | | |
| Schering | AT | 00085-0182-04 | 24.50 |

| | | | |
|---|---|---|---|
| Taro Usa | AT | Usp | |
| | | 51672-1260-03 | 15.52 |
| Teva USA | AB | 00093-0248-31 | 15.52 |

### CLOXACILLIN SODIUM
| | | | |
|---|---|---|---|
| **Caps 250mg** | | **100 ea** | **Rx** |
| HCFA | 15.53 | BLP | 36.46 |
| Apotheon | AB | 57783-6028-01 | 35.43 |
| Goldline | AB | 00182-1358-01 | 37.96 |
| H L Moore | AB | 00839-6436-06 | 35.49 |
| Qualitest | AB | 00603-3029-21 | 37.96 |
| 12/29/97 Teva USA | AB | 00093-3119-01 | 37.96 |
| URL | AB | 00677-0928-01 | 35.75 |
| Warn-Chil | ZA | 00047-0949-24 | 34.15 |
| **Caps 500mg** | | **100 ea** | **Rx** |
| HCFA | 29.93 | BLP | 71.67 |
| Goldline | AB | 00182-1359-01 | 75.65 |
| H L Moore | AB | 00839-6437-06 | 39.73 |
| Qualitest | AB | 00603-3030-21 | 61.40 |
| Teva USA | AB | 00332-3121-09 | 75.65 |
| **Soln 125mg/5ml** | | **100 ml** | **Rx** |
| HCFA | n/a | BLP | 5.35 |
| Goldline | | 00182-1720-70 | 5.35 |
| Major | | 00904-1619-04 | 4.90 |
| Teva USA | AB | 00903-4159-73 | 5.43 |
| **Soln 125mg/5ml** | | **200 ml** | **Rx** |
| HCFA | n/a | BLP | 10.48 |
| Goldline | | 00182-1720-73 | 10.49 |
| Major | | 00904-1619-08 | 8.75 |
| Teva USA | AB | 00332-4159-36 | 10.49 |
| Warn-Chil | ZA | 00047-2995-20 | 10.46 |

### CLOZARIL
| | | | |
|---|---|---|---|
| **Tablet 25mg** | | **100 ea** | **Rx** |
| Novartis | | 00078-0126-05 | 135.96 |
| **Tablet 100mg** | | **100 ea** | **Rx** |
| Novartis | | 00078-0127-05 | 352.26 |

### COCAINE HCL VISCOUS
| | | | |
|---|---|---|---|
| **Soln 4%** | | **4 ml** | **Rx C-II** |
| HCFA | n/a | BLP | 19.25 |
| Roxane | ZB | 5's,A/F | |
| | | 00054-8110-03 | 20.37 |
| **Soln 4%** | | **4 ml** | **Rx C-II** |
| HCFA | n/a | BLP | 49.89 |
| Roxane | ZB | 5's,A/F | |
| | | 00054-3110-40 | 50.35 |
| **Soln 10%** | | **4 ml** | **Rx C-II** |
| HCFA | n/a | BLP | 33.29 |
| Roxane | ZB | 5's,A/F | |
| | | 00054-8111-03 | 34.80 |
| **Soln 10%** | | **100 ml** | **Rx C-II** |
| HCFA | n/a | BLP | 88.58 |
| Roxane | ZB | A/F | |
| | | 00054-3111-40 | 86.37 |

### CODAPHEN
| | | | |
|---|---|---|---|
| **Tablet 30-500mg** | | **100 ea** | **Rx C-III** |
| Roxane | Aa | 00054-4078-25 | 29.95 |

### CODEINE PHOS/CARISOPRODOL/ASA
| | | | |
|---|---|---|---|
| **Tablet** | | | |
| HCFA | n/a | BLP | 147.66 |
| Eon Labs | Aa | 00185-0749-01 | 142.34 |
| Qualitest | Aa | 00603-2584-21 | 133.60 |
| Rugby | Aa | 00536-5753-01 | 167.05 |
| **Tablet** | | **100 ea** | **Rx C-III** |
| HCFA | n/a | BLP | 147.66 |
| **SOMA COMPOUND W/CODEINE by** | | | |
| Wallace | AB | 00037-2403-01 | 206.94 |

### CODEINE PHOSPHATE
| | | | |
|---|---|---|---|
| **Tablet 30mg** | | **100 ea** | **Rx C-II** |
| Eli Lilly | ZB | 00002-2557-02 | 58.94 |
| **Tablet 60mg** | | **100 ea** | **Rx C-II** |
| Eli Lilly | ZB | 00002-2558-02 | 112.62 |

### CODEINE SULFATE
| | | | |
|---|---|---|---|
| **Tablet 30mg** | | **100 ea** | **Rx C-II** |
| Eli Lilly | ZB | 00002-1010-02 | 44.02 |
| Eli Lilly | ZB | 00002-1010-02 | 47.33 |
| **Tablet 60mg** | | **100 ea** | **Rx C-II** |
| Eli Lilly | ZB | 00002-1011-02 | 90.40 |

### CODEINE/ASA/CAFFEINE/BUTALB
| | | | |
|---|---|---|---|
| **Capsul 30mg** | | **100 ea** | **Rx C-III** |
| HCFA | n/a | BLP | 93.66 |
| Geneva | ab | 00781-2221-01 | 93.75 |
| Goldline | ab | 00182-0036-01 | 93.74 |
| H L Moore | ab | 00839-6689-06 | 93.74 |
| Qualitest | ab | 00603-5140-60 | 93.74 |
| **FIORINAL W/CODEINE #3 by** | | | |
| Novartis | AB | 00078-0107-05 | 115.44 |
| Qualitest | ab | 00603-2223-21 | 93.61 |
| Rugby | ab | 00536-5754-01 | 92.70 |
| Warn-Chil | ab | 00047-0114-24 | 94.25 |
| Watson | AB | 52544-0425-01 | 93.74 |

### COGENTIN
See BENZTROPINE MESYLATE
| | | | |
|---|---|---|---|
| **Tablet 0.5mg** | | **100 ea** | **Rx** |
| HCFA | 2.22 | BLP | 8.16 |
| Merck | AA | 00006-0021-68 | 19.04 |
| **Tablet 1mg** | | **100 ea** | **Rx** |
| HCFA | 2.48 | BLP | 9.97 |
| Merck | AA | 00006-0635-68 | 21.75 |
| **Tablet 2mg** | | **100 ea** | **Rx** |
| HCFA | 3.08 | BLP | 12.72 |
| Merck | AA | 00006-0060-68 | 27.44 |

### COGNEX
| | | | |
|---|---|---|---|
| **Caps 10mg** | | **120 ea** | **Rx** |
| Parke Dav | ZC | 00071-0096-25 | 137.23 |
| **Caps 20mg** | | **120 ea** | **Rx** |
| Parke Dav | ZC | 00071-0097-25 | 137.23 |
| **Caps 30mg** | | **120 ea** | **Rx** |
| Parke Dav | ZC | 00071-0095-25 | 137.23 |
| **Caps 40mg** | | **120 ea** | **Rx** |
| Parke Dav | ZC | 00071-0098-25 | 137.23 |

### COL-PROBENECID
See COLCHICINE W/PROBENECID
| | | | |
|---|---|---|---|
| **Tablet 0.5-500mg** | | **100 ea** | **Rx** |

# COL-COZ

**PriceAlert**

**December 15, 1997**

|  | HCFA | n/a | BLP | 21.58 |
|  | URL |  | 00677-0339-01 | 26.48 |

**COLACE**
Liquid 150mg/15ml 30 ml
 Roberts Ph ZB W/Dropper
  54092-0414-30 6.72
Syrup 60mg/15ml 240 ml
 Roberts Ph ZB 54092-0415-08 9.73

**COLCHICINE**
Tablet 0.5mg 100 ea Rx
 Abbott AB 00074-0074-02 29.53
Tablet 0.6mg 100 ea Rx
 HCFA n/a BLP 4.87
 Abbott AB 00074-3781-01 22.63

**COLCHICINE W/PROBENECID**
Tablet 0.5-500mg 100 ea Rx
 HCFA n/a BLP 21.58
 Qualitest Bp 00603-5382-21 26.48
 PROBENECID W/COLCHICINE by
 Schein AB 00364-0315-01 32.05
 COL-PROBENECID by
 URL Bp 00677-0339-01 26.48
 Zenith BP 00172-2193-60 18.50
Tablet 0.5-500mg 1000 ea Rx
 Zenith BP 00172-2193-80 160.70
Tablet 0.5-500mg 100 ea Rx
 Major Bp 00904-2193-60 17.95
Tablet 0.5-500mg 100 ea Rx
 Geneva Bp 00781-1023-01 18.50

**COLESTID**
Granle 300 gm Rx
 Phrmacia/U ZC 00009-0260-17 55.02
Granle 450 gm Rx
 Phrmacia/U ZC 00009-0370-05 55.02
Granle 500 gm Rx
 Phrmacia/U ZC 00009-0260-01 91.71
Packet 5g 30 ea Rx
 Phrmacia/U ZC 5Gm Packet
  00009-0260-01 43.99
Packet 5g 90 ea Rx
 Phrmacia/U ZC 5Gm Packet
  00009-0260-04 129.32
Packet 7.5g 60 ea Rx
 Phrmacia/U ZC 7.5Gm Packet
  00009-0370-03 86.20
Tablet 1g 120 ea Rx
 Phrmacia/U ZC 00009-0450-03 40.62

**COLISTIN SULFATE**
Powder 66.7 gm Rx
 Paddock ZB Usp
  00574-0417-01 397.12

**COLY-MYCIN S**
Drops 5 ml Rx
 Parke Dav ZC W/Dropper
  00071-3141-35 15.25
Drops 10 ml Rx
 Parke Dav ZC W/Dropper
  00071-3141-36 23.40

**COLYTE**
See ELECTROLYTE SOLUTION/PEG'S
Soln 3785 ml Rx
 Schwarz AA 00091-4401-49 9.54
Soln 4000 ml Rx
 HCFA n/a BLP 14.32
 Schwarz AA 00091-4401-23 15.40

**COLYTE FLAVORED**
See ELECTROLYTE SOLUTION/PEG'S
Soln 3785 ml Rx
 Schwarz AA 00091-4403-13 10.83
Soln 4000 ml Rx
 HCFA n/a BLP 14.32
 Schwarz AA 00091-4403-05 17.40

**COMBIPRES**
See CLONIDINE HCL/CHLORTHALIDONE
Tablet 0.1/15 100 ea Rx
 HCFA 13.47 BLP 35.51
 Boehringer AB 00597-0008-01 77.27
Tablet 0.2/15 100 ea Rx
 HCFA 18.60 BLP 48.44
 Boehringer AB 00597-0009-01 103.38
Tablet 0.3/15 100 ea Rx
 HCFA 27.15 BLP 63.09
 Boehringer AB 00597-0010-01 124.67

**COMBISTIX REAGENT**
Strip 100 ea
 Bayer Diag AA 00193-2183-21 42.30

**COMBIVENT**
Aero 103-18mcg 14.7 gm Rx
 Boehringer ZC 200 Inhalations
  00597-0013-14 35.52

**COMBIVIR**
Tablet 300-150mg 60 ea Rx
 Glaxo ZC F/C
  00173-0595-00 517.13

**COMHIST**
Tablet 10-25-2mg 100 ea Rx
 Roberts Ph ZB 54092-0066-01 66.13

**COMHIST LA**
Cap Sa 100 ea Rx
 HCFA n/a BLP 29.62
 Roberts Ph ZB 54092-0065-01 94.33

**COMPAZINE**
See PROCHLORPERAZINE MALEATE
Cap Sa 10mg 50 ea Rx
 SK Beecham ZC Spansule
  00007-3344-15 57.65

Cap Sa 15mg 50 ea Rx
 SK Beecham ZC Spansule
  00007-3346-15 85.70
Suppos 2.5mg 12 ea Rx
 SK Beecham ZC 00007-3360-03 28.10
Suppos 5mg 12 ea Rx
 SK Beecham ZC 00007-3361-03 31.25
Suppos 25mg 12 ea Rx
 SK Beecham ZC 00007-3362-03 38.70
Syrup 5mg/5ml 118 ml Rx
 SK Beecham Aa 00007-3363-44 21.40
Tablet 5mg 100 ea Rx
 SK Beecham 53.93 BLP 54.18
  SK Beecham AB 00007-3366-20 62.90
Tablet 10mg 100 ea Rx
 SK Beecham 80.93 BLP 81.41
  SK Beecham AB 00007-3367-20 94.50

**CONDYLOX**
Gel 0.5% 3.5 gm Rx
 Oclassen ZC 55515-0102-01 56.64
Soln 0.5% 3.5 ml Rx
 Oclassen ZC W/24 Applicators
  55515-0101-01 62.30

**COPAXONE**
Kit 20mg 32 ea Rx
 Hoec Mar R ZC W/Syrngs,Needles,Swb
  00088-1150-03 922.98

**CORDARONE**
Tablet 200mg 60 ea Rx
 Wy-Ayerst ZC 00008-4188-04 195.36

**CORDRAN**
Lotion 0.05% 15 ml Rx
 Oclassen AT 55515-0052-15 12.96
Lotion 0.05% 60 ml Rx
 Oclassen AT 55515-0052-60 34.07
Oint 0.025% 30 gm Rx
 Oclassen 55515-0024-30 15.20
Oint 0.025% 60 gm Rx
 Oclassen 55515-0024-60 21.48
Oint 0.05% 15 gm Rx
 Oclassen 55515-0026-15 13.72
Oint 0.05% 30 gm Rx
 Oclassen 55515-0026-30 19.40
Oint 0.05% 60 gm Rx
 Oclassen 55515-0026-60 36.04
Tape 4mcg/sq cm 1 Rx
 Oclassen ZC Large Roll,80X3 Inch
  55515-0014-80 30.59
 Oclassen Small Roll,24X3In
  55515-0014-24 14.24

**CORDRAN SP**
Cream 0.025% 30 gm Rx
 Oclassen 55515-0034-30 15.20
Cream 0.025% 60 gm Rx
 Oclassen 55515-0034-60 21.48
Cream 0.05% 15 gm Rx
 Oclassen 55515-0035-15 13.72
Cream 0.05% 30 gm Rx
 Oclassen 55515-0035-30 19.40
Cream 0.05% 60 gm Rx
 Oclassen 55515-0035-60 36.04

**CORDRAN TAPE PATCH**
Patch 4mcg/sq cm 12 ea Rx
 Oclassen ZB 2" X 3"
  55515-0014-12 14.24

**COREG**
Tablet 3.125mg 100 ea Rx
 SK Beecham ZC F/C
  00007-4139-20 150.00
Tablet 6.25mg 100 ea Rx
 SK Beecham ZC F/C
  00007-4140-20 150.00
Tablet 12.5mg 100 ea Rx
 SK Beecham ZC F/C
  00007-4141-20 150.00
Tablet 25mg 100 ea Rx
 SK Beecham ZC F/C
  00007-4142-20 150.00

**CORGARD**
See NADOLOL
Tablet 20mg 100 ea Rx
 HCFA 47.25 BLP 79.73
 BMS/Primar AB 00003-0232-50 109.27
Tablet 40mg 100 ea Rx
 HCFA 50.93 BLP 92.71
 BMS/Primar AB 00003-0207-50 128.11
Tablet 40mg 1000 ea Rx
 HCFA 509.30 BLP 921.43
 BMS/Primar AB 00003-0207-76 1254.91
Tablet 80mg 100 ea Rx
 HCFA 65.93 BLP 127.17
 BMS/Primar AB 00003-0241-50 175.65
Tablet 80mg 1000 ea Rx
 HCFA 659.30 BLP 1220.98
 BMS/Primar AB 00003-0241-76 1720.47
Tablet 120mg 100 ea Rx
 HCFA 133.68 BLP 167.77
 BMS/Primar AB 00003-0208-50 228.93
Tablet 120mg 1000 ea Rx
 HCFA 1336.80 BLP 2238.94
 BMS/Primar AB 00003-0208-76 2238.94
Tablet 160mg 100 ea Rx
 HCFA 150.89 BLP 185.05
 BMS/Primar AB 00003-0246-49 254.61

**CORTAID**
Oint 1% 14 gm
 Prmca/Upj Maximum Strength
  00009-3486-01 2.86
Oint 1% 28 gm
 Prmca/Upj Maximum Strength

Spray 1% 00009-3486-02 4.14
 Prmca/Upj ZB Maximum Strength
  00009-3530-01 4.42

**CORTEF**
Tablet 10mg 100 ea Rx
 Pharmacia/U 00009-0031-01 23.01

**CORTENEMA**
Enema 100mg/60ml 60 ml Rx
 Solvay BR 00032-1904-73 10.29
 Solvay BR 7's
  00032-1904-82 8.57

**CORTIFOAM**
Foam 10% 15 gm Rx
 Schwarz ZC 00091-0695-20 58.84

**CORTISPORIN**
See NEOMYCIN W/POLYMYXIN & HC
Cream 7.5 gm Rx
 Monarch ph ZC 00173-0158-98 24.17
Drops 7.5 ml Rx
 HCFA AT Drop-Dose
 Monarch ph 00173-0193-02 28.78
Oint 3.5 gm Rx
 HCFA n/a BLP 5.46
 Monarch ph AT 00173-0197-86 26.56
Oint 15 gm Rx
 Monarch ph AT 00173-0196-88 33.05
Soln 10 ml Rx
 HCFA BLP 9.54
 Monarch ph AT W/Dropper
  00173-0199-92 32.23
Susp 10 ml Rx
 HCFA n/a BLP 10.52
 Monarch ph AT W/Dropper
  00173-0198-92 32.23

**CORZIDE**
Tablet 5-40mg 100 ea Rx
 BMS/Primar ZC 00003-0283-50 147.61
Tablet 5-80mg 100 ea Rx
 BMS/Primar ZC 00003-0284-50 194.76

**COTAZYM**
Caps 20-8-30 100 ea Rx
 Organon ZC 00052-0382-91 22.36

**COUMADIN**
Tablet 1mg 100 ea Rx
 Du Pont Ph AB 00056-0169-70 56.52
Tablet 1mg 1000 ea Rx
 Du Pont Ph AB 00056-0169-90 565.38
Tablet 2mg 30 ea Rx
 Du Pont Ph AB U-U
  00056-0170-30 17.04
Tablet 2mg 100 ea Rx
 Du Pont Ph AB 00056-0170-70 58.98
Tablet 2mg 1000 ea Rx
 Du Pont Ph AB 00056-0170-90 589.98
Tablet 2.5mg 30 ea Rx
 Du Pont Ph AB U-U
  00056-0176-30 17.58
Tablet 2.5mg 100 ea Rx
 Du Pont Ph AB 00056-0176-70 60.84
Tablet 2.5mg 1000 ea Rx
 Du Pont Ph AB 00056-0176-90 608.10
Tablet 2.5mg 100 ea Rx
 Du Pont Ph ZB 00056-0176-75 60.84
Tablet 3mg 100 ea Rx
 Du Pont Ph AB 00056-0188-70 61.08
Tablet 4mg 100 ea Rx
 Du Pont Ph AB 00056-0168-70 61.26
Tablet 4mg 100 ea Rx
 Du Pont Ph AB 00056-0168-90 612.42
Tablet 5mg 30 ea Rx
 Du Pont Ph U-U
  00056-0172-30 17.82
Tablet 5mg 100 ea Rx
 Du Pont Ph AB 00056-0172-70 60.84
Tablet 5mg 1000 ea Rx
 Du Pont Ph AB 00056-0172-90 616.68
Tablet 6mg 100 ea Rx
 Du Pont Ph AB 00056-0189-70 87.48
Tablet 6mg 1000 ea Rx
 Du Pont Ph AB 00056-0189-90 874.80
Tablet 7.5mg 100 ea Rx
 Du Pont Ph AB 00056-0173-70 90.48
Tablet 10mg 100 ea Rx
 Du Pont Ph AB 00056-0174-70 93.84

**COVERA-HS**
Tab Sa 180mg 100 ea Rx
 G.D.Searle BC F/C
11/17/97  00025-2011-31 112.14
Tab Sa 240mg 100 ea Rx
 G.D.Searle BC F/C
11/17/97  00025-2021-31 153.72

**COZAAR**
Tablet 25mg 90 ea Rx
 Merck ZC U-U, F/C
  00006-0951-54 105.30
Tablet 25mg 100 ea Rx
 Merck ZC U-U, F/C
  00006-0951-58 117.00
Tablet 50mg 30 ea Rx
 Merck ZC U-U, F/C
  00006-0952-31 35.10
Tablet 50mg 90 ea Rx
 Merck ZC U-U, F/C
  00006-0952-54 105.30
Tablet 50mg 100 ea Rx
 Merck ZC U-U, F/C

**22**

**December 15, 1997**　　　　**PriceAlert**　　　　**COZ-DAR**

| | | | | |
|---|---|---|---|---|
| **Tablet 50mg** | | **1000 ea Rx** | | |
| Merck | ZC | 00006-0952-58 | 117.00 | |
| | | F/C | | |
| | | 00006-0952-82 | 1170.06 | |
| **CREON 10** | | | | |
| **Cap Ec 33.2-10-38** | | **100 ea Rx** | | |
| HCFA | n/a | BLP | 39.73 | |
| Solvay | ZB | 00032-1210-01 | 56.72 | |
| **Cap Ec 33.2-10-38** | | **250 ea Rx** | | |
| Solvay | ZB | 00032-1210-07 | 139.00 | |
| **CREON 20** | | | | |
| See AMYLASE/LIPASE/PROTEASE | | | | |
| **Cap Sa 66.4-20-75** | | **100 ea Rx** | | |
| Solvay | ZB | 00032-1220-01 | 108.50 | |
| **Cap Sa 66.4-20-75** | | **250 ea Rx** | | |
| Solvay | ZB | 00032-1220-07 | 265.80 | |
| **CREON 5** | | | | |
| **Cap Ec 16.6-5-19** | | **100 ea Rx** | | |
| Solvay | ZB | 00032-1205-01 | 36.33 | |
| **Cap Ec 16.6-5-19** | | **250 ea Rx** | | |
| Solvay | ZB | 00032-1205-07 | 89.01 | |
| **CRINONE** | | | | |
| **Gel 8%** | | **2.6 gm Rx** | | |
| Wy-Ayerst | ZC | 18's, 3 Boxes of 6 | | |
| | | 00008-0908-03 | 10.00 | |
| **CRIXIVAN** | | | | |
| **Caps 200mg** | | **270 ea Rx** | | |
| Merck | ZC | U-U | | |
| | | 00006-0571-42 | 337.50 | |
| **Caps 200mg** | | **360 ea Rx** | | |
| Merck | ZC | U-U | | |
| | | 00006-0571-43 | 450.00 | |
| **Caps 400mg** | | **90 ea Rx** | | |
| Merck | ZC | U-U | | |
| | | 00006-0573-54 | 225.00 | |
| **Caps 400mg** | | **180 ea Rx** | | |
| Merck | ZC | U-U | | |
| | | 00006-0573-42 | 450.00 | |
| **CROLOM** | | | | |
| **Drops 4%** | | **10 ml Rx** | | |
| Bsch&Lomb | AT | 24208-0300-10 | 40.52 | |
| **CROMOLYN SODIUM** | | | | |
| **Ampul- 10mg/ml** | | **2 ml Rx** | | |
| Dey | AN | 120's, U-D | | |
| | | 49502-0689-12 | 0.70 | |
| Dey | AN | 60's, U-D | | |
| | | 49502-0689-11 | 0.70 | |
| **INTAL by** | | | | |
| Fisons | AN | 120's, U-D | | |
| | | 00585-0673-03 | 0.79 | |
| **INTAL by** | | | | |
| Fisons | AN | 60's, U-D | | |
| | | 00585-0673-02 | 0.84 | |
| **CRYSTODIGIN** | | | | |
| **Tablet 0.1mg** | | **100 ea Rx** | | |
| Eli Lilly | ZB | 00002-1060-02 | 5.57 | |
| **CUPRIMINE** | | | | |
| **Caps 125mg** | | **100 ea Rx** | | |
| Merck | ZC | 00006-0672-68 | 69.96 | |
| **Caps 250mg** | | **100 ea Rx** | | |
| Merck | ZC | 00006-0602-68 | 99.89 | |
| **CURRETAB** | | | | |
| **Tablet 10mg** | | **50 ea Rx** | | |
| HCFA | n/a | BLP | 13.95 | |
| Solvay | BP | 00032-1007-42 | 27.54 | |
| **CUTIVATE** | | | | |
| **Cream 0.05%** | | **15 gm Rx** | | |
| Glaxo Derm | ZC | 00173-0430-00 | 13.52 | |
| **Cream 0.05%** | | **30 gm Rx** | | |
| Glaxo Derm | ZC | 00173-0430-01 | 20.83 | |
| **Cream 0.05%** | | **60 gm Rx** | | |
| Glaxo Derm | ZC | 00173-0430-02 | 31.68 | |
| **Oint 0.005%** | | **15 gm Rx** | | |
| Glaxo Derm | ZC | 00173-0431-00 | 13.52 | |
| **Oint 0.005%** | | **30 gm Rx** | | |
| Glaxo Derm | ZC | 00173-0431-01 | 20.83 | |
| **Oint 0.005%** | | **60 gm Rx** | | |
| Glaxo Derm | ZC | 00173-0431-02 | 31.68 | |
| **CYCLOBENZAPRINE HCL** | | | | |
| **Tablet 10mg** | | **100 ea Rx** | | |
| HCFA | 8.91 | BLP | 81.15 | |
| Apothecon | AB | 62269-0252-24 | 83.50 | |
| Creighton | AB | 50752-0285-05 | 84.50 | |
| Dixon-Shn | Ab | 17236-0715-01 | 81.68 | |
| Duramed | ZA | 51285-0873-02 | 73.00 | |
| ENDO GEN | Ab | 60951-0767-90 | 86.73 | |
| Geneva | AB | 00781-1324-01 | 86.30 | |
| Goldline | Ab | 00182-1919-01 | 86.20 | |
| H L Moore | Ab | 00839-7711-06 | 79.95 | |
| Invamed | AB | 52189-0252-24 | 73.00 | |
| Major | Ab | 00904-7586-60 | 79.25 | |
| Martec | Ab | 52555-0441-01 | 85.75 | |
| **FLEXERIL by** | | | | |
| Merck | AB | F/C | | |
| | | 00006-0931-68 | 103.40 | |
| Mylan | Ab | 00378-0751-01 | 86.30 | |
| Qualitest | Ab | 00603-0547-07 | 70.66 | |
| Rugby | Ab | 00536-4840-01 | 86.30 | |
| Schein | Ab | 00364-2348-01 | 86.10 | |
| Sidmak | Ab | 50111-0563-01 | 84.00 | |
| URL | Ab | | | |
| | | 00677-1426-01 | 83.09 | |
| Vangard | ZA | 00615-3920-05 | 69.95 | |
| 12/21/97 | | | | |
| Warn-Chil | Ab | 00047-0057-24 | 86.30 | |
| Watson | Ab | 52544-0418-01 | 73.99 | |
| West Point | AB | 59591-0156-68 | 75.90 | |
| **Tablet 10mg** | | **1000 ea Rx** | | |
| HCFA | 89.10 | BLP | 721.20 | |
| Apothecon | Ab | 62269-0252-36 | 751.50 | |
| Creighton | Ab | 50752-0285-09 | 811.00 | |

| | | | | |
|---|---|---|---|---|
| Dixon-Shn | Ab | 17236-0715-10 | 727.77 | |
| Duramed | ZA | 51285-0873-05 | 727.00 | |
| ENDO GEN | Ab | 60951-0767-90 | 815.06 | |
| H L Moore | Ab | 00839-7711-16 | 764.99 | |
| Invamed | AB | 52189-0252-30 | 727.00 | |
| Major | Ab | 00904-7809-80 | 528.40 | |
| Mylan | Ab | 00378-0751-10 | 811.00 | |
| Qualitest | Ab | 00603-3077-32 | 670.43 | |
| Schein | Ab | 00364-2348-02 | 745.00 | |
| Sidmak | Ab | 50111-0563-03 | 750.00 | |
| Watson | Ab | 52544-0418-10 | 739.90 | |
| West Point | AB | 59591-0156-82 | 683.00 | |
| **CYCLOCORT** | | | | |
| **Cream 0.1%** | | **15 gm Rx** | | |
| Fujisawa U | ZC | 00469-7054-15 | 16.45 | |
| **Cream 0.1%** | | **30 gm Rx** | | |
| Fujisawa U | ZC | 00469-7054-30 | 24.50 | |
| **Cream 0.1%** | | **60 gm Rx** | | |
| Fujisawa U | ZC | 00469-7054-60 | 41.18 | |
| **Lotion 0.1%** | | **20 ml Rx** | | |
| Fujisawa U | ZC | 00469-7404-20 | 19.03 | |
| **Lotion 0.1%** | | **60 ml Rx** | | |
| Fujisawa U | ZC | 00469-7404-60 | 37.64 | |
| **Oint 0.1%** | | **15 gm Rx** | | |
| Fujisawa U | ZC | 00469-7115-15 | 16.45 | |
| **Oint 0.1%** | | **30 gm Rx** | | |
| Fujisawa U | ZC | 00469-7115-30 | 24.50 | |
| **Oint 0.1%** | | **60 gm Rx** | | |
| Fujisawa U | ZC | 00469-7115-60 | 41.18 | |
| **CYCLOGYL** | | | | |
| See CYCLOPENTOLATE HYDROCHLORIDE | | | | |
| **Drops 0.5%** | | **15 ml Rx** | | |
| Alcon | AT | Droptainer | | |
| | | 00065-0395-15 | 24.38 | |
| **Drops 1%** | | **15 ml Rx** | | |
| HCFA | 10.14 | BLP | 8.86 | |
| Alcon | AT | Droptainer | | |
| | | 00065-0396-15 | 26.06 | |
| **Drops 2%** | | **5 ml Rx** | | |
| Alcon | AT | Droptainer | | |
| | | 00065-0397-05 | 18.00 | |
| **CYCLOMYDRIL** | | | | |
| **Drops** | | **5 ml Rx** | | |
| Alcon | AT | Droptainer | | |
| | | 00065-0359-05 | 14.63 | |
| **CYCLOPENTOLATE HYDROCHLORIDE** | | | | |
| **Drops 1%** | | **15 ml Rx** | | |
| HCFA | 10.14 | BLP | 8.86 | |
| Akorn | AT | 17478-0100-12 | 10.61 | |
| **CYCLOGYL by** | | | | |
| Alcon | AT | Droptainer | | |
| | | 00065-0396-15 | 26.06 | |
| Bsch&Lomb | AT | 24208-0735-06 | 7.10 | |
| H L Moore | AT | 00839-6679-31 | 9.25 | |
| Ocusoft | ZA | 54799-0501-12 | 7.45 | |
| Steris | AT | 00402-0777-15 | 8.50 | |
| **CYCRIN** | | | | |
| **Tablet 2.5mg** | | **1000 ea Rx** | | |
| ESI Lederl | AB | 59911-5898-03 | 278.71 | |
| **Tablet 5mg** | | **1000 ea Rx** | | |
| ESI Lederl | AB | 59911-5897-03 | 421.09 | |
| **Tablet 10mg** | | **1000 ea Rx** | | |
| ESI Lederl | AB | 59911-5896-03 | 441.13 | |
| **CYKLOKAPRON** | | | | |
| **Tablet 500mg** | | **100 ea Rx** | | |
| Phrmacia/U | AB | 00016-0114-00 | 315.00 | |
| **CYLERT** | | | | |
| **Tab Ch 37.5mg** | | **100 ea Rx C-IV** | | |
| Abbott | AB | 00074-6088-13 | 144.51 | |
| **Tablet 18.75mg** | | **100 ea Rx C-IV** | | |
| Abbott | ZC | 00074-6025-13 | 84.35 | |
| **Tablet 37.5mg** | | **100 ea Rx C-IV** | | |
| Abbott | ZC | 00074-6057-13 | 132.57 | |
| **Tablet 75mg** | | **100 ea Rx C-IV** | | |
| Abbott | ZC | 00074-6073-13 | 228.93 | |
| **CYPROHEPTADINE HYDROCHLORIDE** | | | | |
| **Syrup 2mg/5ml** | | **480 ml Rx** | | |
| HCFA | n/a | BLP | 9.63 | |
| Alpharma U | AD | 00472-0755-16 | 9.50 | |
| Goldline | AD | 00182-1355-40 | 10.50 | |
| H L Moore | AD | 00839-6493-69 | 6.74 | |
| Halsey | AD | 00879-0473-16 | 10.75 | |
| Major | AD | 00904-1146-16 | 8.90 | |
| **PERIACTIN by** | | | | |
| Merck | AD | 00006-3289-74 | 33.56 | |
| Qualitest | AD | 00603-1117-58 | 10.49 | |
| Rugby | AD | 00536-1930-85 | 10.75 | |
| Schein | AD | 00364-7272-16 | 9.45 | |
| **Tablet 4mg** | | **100 ea Rx** | | |
| HCFA | 1.59 | BLP | 5.48 | |
| Camall | AA | 00147-0236-10 | 5.00 | |
| Goldline | AA | 00182-1132-01 | 6.55 | |
| H L Moore | AA | 00839-6330-06 | 4.71 | |
| Halsey | AA | 00879-0524-01 | 4.30 | |
| Major | AA | 00904-1145-60 | 4.25 | |
| Martec | AA | 52555-0043-01 | 6.55 | |
| **PERIACTIN by** | | | | |
| Merck | AA | 00006-0062-68 | 43.85 | |
| MD Pharm | AA | 43567-0547-07 | 5.25 | |
| Par | AA | 49884-0043-01 | 2.79 | |
| Qualitest | AA | 00603-3098-21 | 4.31 | |
| Rugby | AA | 00536-3515-01 | 6.25 | |
| Schein | AA | 00364-0499-01 | 5.30 | |
| Sidmak | AA | 50111-0314-01 | 6.55 | |
| URL | AA | 00677-0623-01 | 6.20 | |
| Zenith | AA | 00172-2929-60 | 6.55 | |
| **Tablet 4mg** | | **1000 ea Rx** | | |
| HCFA | 15.90 | BLP | | |
| Camall | AA | 00147-0236-20 | 18.53 | |
| H L Moore | AA | 00839-6330-16 | 30.50 | |
| Halsey | AA | 00879-0524-10 | 31.90 | |
| Major | AA | 00904-1145-80 | 30.10 | |

| | | | | |
|---|---|---|---|---|
| Martec | Aa | 52555-0043-10 | 54.10 | |
| MD Pharm | AA | 43567-0547-12 | 46.25 | |
| Par | AA | 49884-0043-10 | 53.03 | |
| Qualitest | Ab | 00603-3098-32 | 43.91 | |
| Rugby | Aa | 00536-3515-10 | 44.28 | |
| Sidmak | AA | 50111-0314-03 | 44.28 | |
| URL | AA | 00677-0623-10 | 39.40 | |
| Zenith | AA | 00172-2929-80 | 53.03 | |
| **CYSTOSPAZ** | | | | |
| **Tablet 0.15mg** | | **100 ea Rx** | | |
| HCFA | n/a | BLP | 22.25 | |
| Polymedica | ZB | 61451-2225-01 | 43.13 | |
| **CYTOMEL** | | | | |
| **Tablet 5mcg** | | **100 ea Rx** | | |
| 12/01/97 Jones Med. | | 00007-3414-20 | 20.18 | |
| **Tablet 25mcg** | | **100 ea Rx** | | |
| 12/01/97 Jones Med. | | 00007-3416-20 | 24.33 | |
| **Tablet 50mcg** | | **100 ea Rx** | | |
| 12/01/97 Jones Med. | | 00007-3417-20 | 37.14 | |
| **CYTOTEC** | | | | |
| **Tablet 100mcg** | | **60 ea Rx** | | |
| 11/17/97 G.D.Searle | ZC | 00025-1451-60 | 33.66 | |
| **Tablet 100mcg** | | **120 ea Rx** | | |
| 11/17/97 G.D.Searle | ZC | 00025-1451-20 | 67.30 | |
| **Tablet 200mcg** | | **60 ea Rx** | | |
| 11/17/97 G.D.Searle | ZC | 00025-1461-60 | 49.00 | |
| **Tablet 200mcg** | | **100 ea Rx** | | |
| 11/17/97 G.D.Searle | ZC | 00025-1461-31 | 81.66 | |
| **CYTOVENE** | | | | |
| **Caps 250mg** | | **180 ea Rx** | | |
| Roche | ZC | 00004-0269-48 | 702.00 | |
| **CYTOXAN** | | | | |
| **Tablet 25mg** | | **100 ea Rx** | | |
| BMS Oncl'm | ZC | 00015-0504-01 | 173.81 | |
| **Tablet 50mg** | | **100 ea Rx** | | |
| BMS Oncl'm | ZC | 00015-0503-01 | 318.98 | |
| **Tablet 50mg** | | **1000 ea Rx** | | |
| BMS Oncl'm | ZC | 00015-0503-02 | 3038.00 | |
| **D.A. II** | | | | |
| **Tab Sa 10-4-1.25** | | **100 ea Rx** | | |
| Dura | ZB | 51479-0028-01 | 57.28 | |
| **DALLERGY-JR** | | | | |
| **Cap Sa 60-6mg** | | **100 ea Rx** | | |
| HCFA | n/a | BLP | 44.58 | |
| Laser | ZB | 00277-0176-01 | 34.67 | |
| **DALMANE** | | | | |
| See FLURAZEPAM HYDROCHLORIDE | | | | |
| **Caps 15mg** | | **100 ea Rx C-IV** | | |
| HCFA | 5.25 | BLP | 21.62 | |
| Roche | AB | 00140-0065-01 | 55.35 | |
| **Caps 15mg** | | **500 ea Rx C-IV** | | |
| HCFA | 26.25 | BLP | 100.48 | |
| Roche | AB | 00140-0065-14 | 275.50 | |
| **Caps 30mg** | | **100 ea Rx C-IV** | | |
| HCFA | 6.75 | BLP | 24.96 | |
| Roche | AB | 00140-0066-01 | 60.21 | |
| **Caps 30mg** | | **500 ea Rx C-IV** | | |
| HCFA | 33.75 | BLP | 114.61 | |
| Roche | AB | 00140-0066-14 | 299.84 | |
| **DAMASON-P** | | | | |
| **Tablet 5-500mg** | | **100 ea Rx C-III** | | |
| Mason | ZA | 12758-0057-01 | 37.68 | |
| **Tablet 5-500mg** | | **500 ea Rx C-III** | | |
| Mason | ZA | 12758-0057-05 | 162.18 | |
| **Tablet 5-500mg** | | **1000 ea Rx C-III** | | |
| Mason | ZA | 12758-0057-10 | 316.81 | |
| **DANOCRINE** | | | | |
| **Caps 50mg** | | **100 ea Rx** | | |
| Sanofi Win | AB | 00024-0303-06 | 129.00 | |
| **Caps 100mg** | | **100 ea Rx** | | |
| Sanofi Win | AB | 00024-0304-06 | 193.50 | |
| **Caps 200mg** | | **60 ea Rx** | | |
| Sanofi Win | ZC | 00024-0305-60 | 219.40 | |
| **Caps 200mg** | | **100 ea Rx** | | |
| HCFA | n/a | BLP | 285.33 | |
| Sanofi Win | AB | 00024-0305-06 | 322.50 | |
| **DANTRIUM** | | | | |
| **Caps 25mg** | | **100 ea Rx** | | |
| P&G Pharm. | ZC | 00149-0030-05 | 78.06 | |
| **Caps 25mg** | | **500 ea Rx** | | |
| P&G Pharm. | ZC | 00149-0030-66 | 378.58 | |
| **Caps 50mg** | | **100 ea Rx** | | |
| P&G Pharm. | ZC | 00149-0031-05 | 116.93 | |
| **Caps 100mg** | | **100 ea Rx** | | |
| P&G Pharm. | ZC | 00149-0033-05 | 145.45 | |
| **DARANIDE** | | | | |
| **Tablet 50mg** | | **100 ea Rx** | | |
| Merck | ZC | 00006-0049-68 | 54.04 | |
| **DARAPRIM** | | | | |
| **Tablet 25mg** | | **100 ea Rx** | | |
| Glaxo | ZA | 00173-0201-55 | 43.42 | |
| **DARVOCET-N 100** | | | | |
| See PROPOXYPHENE N W/ACETAMINOPHEN | | | | |
| **Tablet 100-650mg** | | **100 ea Rx C-IV** | | |
| HCFA | 6.33 | BLP | 32.28 | |
| Eli Lilly | ZB | 00002-0363-02 | 60.76 | |
| **Tablet 100-650mg** | | **500 ea Rx C-IV** | | |
| HCFA | 31.65 | BLP | 150.11 | |
| Eli Lilly | ZB | 00002-0363-10 | 288.58 | |
| **DARVOCET-N 50** | | | | |
| See PROPOXYPHENE N W/ACETAMINOPHEN | | | | |
| **Tablet 50-325mg** | | **100 ea Rx C-IV** | | |
| Eli Lilly | ZC | 00002-0351-02 | 32.20 | |
| **DARVON** | | | | |
| See PROPOXYPHENE HYDROCHLORIDE | | | | |
| **Caps 65mg** | | **100 ea Rx C-IV** | | |
| HCFA | 4.88 | BLP | 7.56 | |

**23**

```
            Eli Lilly   AA  Pulvule
                            00002-0803-02   37.87
Caps  65mg              100  ea  Rx C-IV
  HCFA    24.40          BLP   26.06
  Eli Lilly  AA  Pulvule
                            00002-0803-03  180.86

DARVON COMPOUND-65
See PROPOXYPHENE COMPOUND
Caps  65mg              100  ea  Rx C-IV
  Eli Lilly  16.89        BLP   24.64
  Eli Lilly  AA  Pulvule
                            00002-3111-02   39.65
Caps  65mg              500  ea  Rx C-IV
  Eli Lilly  84.45        BLP   n/a
  Eli Lilly  AA  Pulvule
                            00002-3111-03  188.54

DARVON-N
Tablet  100mg           100  ea  Rx C-IV
  Eli Lilly  ZC  00002-0353-02   55.10
Tablet  100mg           500  ea  Rx C-IV
  Eli Lilly  ZC  00002-0353-03  260.50

DAYPRO
Tablet  600mg           100  ea  Rx
  G.D.Searle       Caplet, F/C
11/17/97    00025-1381-31  137.60
Tablet  600mg           500  ea  Rx
  G.D.Searle       Caplet,F/C
11/17/97    00025-1381-31  688.02

DDAVP
Soln    0.1mg/ml        2.5  ml  Rx
  R/P Rorer  BX  Rhinal Tube
                            00075-2450-01   73.49
Spray  0.1mg/ml          5  ml  Rx
  R/P Rorer  ZB  50 Doses of 10Mcg
                            00075-2452-01  126.11
Tablet  0.1mg           100  ea  Rx
  R/P Rorer  ZB  00075-0016-00  155.05
Tablet  0.2mg           100  ea  Rx
  R/P Rorer  ZB  00075-0026-00  310.10

DECADRON
Elixir  0.5mg/ml        100  ml  Rx
  HCFA   11.18           BLP   n/a
  Merck    AA  00006-7622-55   18.29
Elixir  0.5mg/5ml       237  ml  Rx
  Merck    AB  00006-7622-66   34.09
Oint   0.05%            3.5  gm  Rx
  HCFA    n/a           BLP   n/a
  Merck    AT  00006-7615-04    6.83
Tablet  0.5mg           100  ea  Rx
  HCFA                  BLP   8.71
  Merck    AB  00006-0041-68   55.93
Tablet  0.75mg           12  ea  Rx
  HCFA                  BLP   3.83
  Merck    AB  00006-0063-12    8.80
Tablet  0.75mg          100  ea  Rx
  HCFA                  BLP  10.08
  Merck    AB  00006-0063-68   69.91
Tablet  4mg              50  ea  Rx
  Merck    AB  00006-0097-50  101.19

DECHOLIN
Tablet  250mg           100  ea
  Bayer Phar   ZC  00026-8121-51   36.46

DECLOMYCIN
Tablet  150mg           100  ea  Rx
12/02/97  Wy-Ayerst  ZC  00005-9218-23  438.71
Tablet  300mg            48  ea  Rx
12/02/97  Wy-Ayerst  ZC  00005-9270-29  383.17

DECONAMINE
Syrup  30-2             480  ml  Rx
  Kenwood   D/F
             00482-0185-16   37.76
Tab Ch  15-1mg          100  ea  Rx
  Kenwood   00482-0183-10   32.75
Tablet  60-4mg          100  ea  Rx
  HCFA    n/a           D/F   4.42
             00482-0184-10   41.95

DECONAMINE SR
Cap Sa  120-8mg         100  ea  Rx
  Kenwood   ZB  00482-0181-10   81.47
Cap Sa  120-8mg         500  ea  Rx
  Kenwood   ZB  00482-0181-50  392.16

DECONSAL
Sprnkl  300-10mg        100  ea  Rx
  Medeva Pha  53014-0019-10   53.42

DECONSAL II
Tabs   600-60mg         100  ea  Rx
  HCFA                  BLP   38.03
  Medeva Pha  53014-0017-10   62.01
Tabs   600-60mg         500  ea  Rx
  HCFA                  BLP   n/a
  Medeva Pha  53014-0017-50  303.81

DELONIDE
See DESONIDE
Cream  0.05%             60  gm  Rx
  HCFA   23.34           BLP   25.73
  Del Ray La  51672-9080-03   26.25

DEMADEX
Tablet  5mg             100  ea  Rx
  B.Mann The  53169-0102-01   48.56
Tablet  10mg            100  ea  Rx
  B.Mann The  53169-0103-01   53.81
Tablet  20mg            100  ea  Rx
  B.Mann The  53169-0104-01   62.86
Tablet  100mg           100  ea  Rx
  B.Mann The  53169-0105-01  233.04
```

```
DEMEROL
See MEPERIDINE HYDROCHLORIDE
Tablet  50mg            100  ea  Rx C-II
  HCFA    n/a           BLP   68.33
  Sanofi Win  AA  00024-0335-04   76.26
Tablet  50mg            500  ea  Rx C-II
  Sanofi Win  AA  00024-0335-06  349.15
Tablet  100mg           100  ea  Rx C-II
  HCFA    n/a           BLP  129.98
  Sanofi Win  AA  00024-0337-04  145.06
Tablet  100mg           500  ea  Rx C-II
  Sanofi Win  AA  00024-0337-06  684.56

DEMI-REGROTON
Tablet  0.125-25mg      100  ea  Rx
  R/P Rorer  ZP  00075-0032-00  140.65

DEMSER
Caps   250mg            100  ea  Rx
  Merck    ZC  00006-0690-68  153.65

DEMULEN 1/35-21
Tablet  1-0.035mg        21  ea  Rx
  G.D.Searle  AB  24X21,Compak
11/17/97    00025-0151-24   26.38
Tablet  1-0.035mg        21  ea  Rx
  G.D.Searle  AB  6X21,Compak
11/17/97    00025-0151-07   27.76

DEMULEN 1/35-28
Tablet  1-0.035mg        28  ea  Rx
  G.D.Searle  AB  6X28,Compak
11/17/97    00025-0161-09   28.04

DEMULEN 1/50-21
Tablet  1-0.05mg         21  ea  Rx
  G.D.Searle  AB  24X21,Compak
11/17/97    00025-0071-24   26.87
Tablet  1-0.05mg         21  ea  Rx
  G.D.Searle  AB  6X21,Compak
11/17/97    00025-0071-07   30.96

DEMULEN 1/50-28
Tablet  1-0.05mg         28  ea  Rx
  G.D.Searle  AB  24X28,Compak
11/17/97    00025-0081-24   27.13
  G.D.Searle  AB  6X28,Compak
11/17/97    00025-0081-09   31.25

DENAVIR
Cream  1%                2  gm  Rx
  SKB Cn Br  ZB  00135-0315-51   20.57

DEPAKENE
See VALPROIC ACID
Caps   250mg            100  ea  Rx
  HCFA    11.78          BLP   41.10
  Abbott    AB  00074-5681-13  130.91
Syrup  250mg/5ml        480  ml  Rx
  HCFA    28.51          BLP   55.95
  Abbott    AB  00074-5682-16  133.79

DEPAKOTE
See DIVALPROEX SODIUM
Tab Ec  125mg           100  ea  Rx
  Abbott    ZC  00074-6212-13   34.83
Tab Ec  250mg           100  ea  Rx
  Abbott    ZC  00074-6214-13   68.38
Tab Ec  500mg           100  ea  Rx
  Abbott    ZC  00074-6215-13  126.10
Tab Ec  500mg           500  ea  Rx
  Abbott    ZC  00074-6215-53  630.50

DEPAKOTE SPRINKLE
See DIVALPROEX SODIUM
Sprnkl  125mg           100  ea  Rx
  Abbott    ZC  00074-6114-13   35.01

DEPEN
Tablet  250mg           100  ea  Rx
  Wallace   ZC  Titratab
             00037-4401-01  177.60

DEPONIT
Patch   0.2mg/hr         30  ea  Rx
  HCFA    n/a           BLP  47.06
  Schwarz   ZA  00091-4195-01   48.96
Patch   0.4mg/hr         30  ea  Rx
  Schwarz   ZA  00091-4196-01   54.62

DERMATOP
Cream  0.1%              15  gm  Rx
  Hoec Mar R  ZC  00039-0088-15   11.94
Cream  0.1%              60  gm  Rx
  Hoec Mar R  ZC  00039-0088-60   31.38

DESIPRAMINE HYDROCHLORIDE
Tablet  10mg            100  ea  Rx
  HCFA    14.84          BLP   22.35
  Eon Labs  AB  Coated
             00185-0029-01   25.19
  Geneva    ab  00781-1971-01   25.95
  Goldline  ab  00182-2652-01   15.90
  NORPRAMIN  by
  Hoec Mar R  00068-0007-01   55.56
Tablet  25mg            100  ea  Rx
  HCFA    6.38           BLP   26.75
  Eon Labs  AB  Coated
             00185-0019-01   27.30
  Geneva    Ab  00781-1972-01   27.95
  Goldline  Ab  00182-1332-01   28.00
  H L Moore  Ab  00839-7551-06   26.72
  NORPRAMIN  by
  Hoec Mar R  00068-0011-01   66.78
  Major     Ab  00904-1570-60   23.90
  Martec    Ab  52555-0286-01   28.00
  Parmed    Ab  00349-8728-01   28.00
  Qualitest  Ab  00603-3165-21   23.48
  Rugby     Ab  00536-4881-01   27.00
  Schein    Ab  00364-2209-01   25.50
  Sidmak    Ab  50111-0436-01   27.00
  Teva USA  Ab  00093-0325-01   26.78
  URL       Ab  00677-1198-01   26.95
  Warn-Chil  ZA  00047-0594-24   27.90
Tablet  25mg           1000  ea  Rx
```

```
  HCFA    63.80          BLP  198.19
  NORPRAMIN  by
  Hoec Mar R  00068-0011-10  445.20
Tablet  50mg            100  ea  Rx
  HCFA    9.83           BLP   53.24
  Eon Labs  AB  Coated
             00185-0721-01   59.35
  Geneva    Ab  00781-1973-01   59.35
  Goldline  Ab  00182-1333-01   53.00
  H L Moore  Ab  00839-7552-06   52.72
  NORPRAMIN  by
  Hoec Mar R  00068-0015-01  125.70
  Major     Ab  00904-1571-60   47.50
  Martec    Ab  52555-0287-01   59.00
  Parmed    Ab  00349-8729-01   52.00
  Qualitest  Ab  00603-3167-21   48.10
  Rugby     Ab  00536-4882-01   59.35
  Schein    Ab  00364-2210-01   48.83
  Sidmak    Ab  50111-0437-01   53.00
  Teva USA  Ab  00093-0326-01   49.53
  URL       Ab  00677-1199-01   52.36
  Warn-Chil  ZA  00047-0595-24   59.35
Tablet  50mg           1000  ea  Rx
  HCFA    98.30          BLP  389.41
  NORPRAMIN  by
  Hoec Mar R  00068-0015-10  834.42
Tablet  75mg            100  ea  Rx
  HCFA    11.63          BLP   63.58
  Eon Labs  AB  Coated
             00185-0722-01   72.10
  Geneva    Ab  00781-1974-01   72.05
  Goldline  Ab  00182-1335-01   64.99
  H L Moore  Ab  00839-7553-06   62.84
  NORPRAMIN  by
  Hoec Mar R  00068-0019-01  160.02
  Major     Ab  00904-1572-60   59.90
  Martec    Ab  F/C
             52555-0566-01   66.15
  Parmed    Ab  00349-8764-01   58.30
  Qualitest  Ab  00603-3168-21   58.15
  Rugby     Ab  00536-4883-01   72.10
  Schein    Ab  00364-2243-01   56.35
  Sidmak    Ab  50111-0438-01   62.50
  Teva USA  Ab  00093-0327-01   61.15
  URL       Ab  00677-1210-01   61.80
  Warn-Chil  ZA  00047-0596-24   72.10
Tablet  100mg           100  ea  Rx
  HCFA    40.89          BLP  102.84
  Eon Labs  AB  Coated
             00185-0736-01  100.32
  Geneva    Ab  00781-1975-01  106.75
  Goldline  Ab  00182-1316-01  104.99
  H L Moore  Ab  00839-7412-08   84.77
  NORPRAMIN  by
  Hoec Mar R  00068-0020-01  210.24
  Major     Ab  00904-1573-60  110.10
  Rugby     Ab  00536-4884-01  110.10
Tablet  150mg            50  ea  Rx
  HCFA    n/a           BLP  115.33
  NORPRAMIN  by
  Hoec Mar R  00068-0021-50  152.28

DESMOPRESSIN ACETATE
Soln    0.1mg/ml        2.5  ml  Rx
  Ferring In  BX  Rhinal Tube
             55566-5020-01   61.80
  Ferring In  BX  10's, Rhinal Tube
             55566-5020-02   53.95

DESOGEN
Tablet  0.15-0.03        28  ea  Rx
  Organon   ZD  6's
             00052-0261-06   22.89

DESONIDE
Cream  0.05%             15  gm  Rx
  HCFA    8.19           BLP   9.73
  TRIDESILON  by
  Bayer Phar  AB  00026-5561-62   11.65
  Copley    AB  38245-0184-70    7.96
  DESOWEN  by
  Galderma  AB  00299-5770-15   14.31
  Geneva    AB  00781-7230-27    8.82
  Goldline  AB  00182-5066-51    9.63
  DESONIDE  by
  H L Moore  ab  00839-7135-47    9.85
  Major     ab  00904-7724-36    8.95
  Rugby     ab  00536-7502-20    9.05
  Taro Usa  ab  51672-1280-01    9.95
Cream  0.05%             60  gm  Rx
  HCFA    23.34          BLP   25.73
  TRIDESILON  by
  Bayer Phar  AB  00026-5561-62   33.36
  Copley    AB  38245-0184-73   22.78
  DELONIDE  by
  Del Ray La  AB  51672-9080-03   26.25
  DESOWEN  by
  Galderma  AB  00299-5770-60   36.87
  Geneva    AB  00781-7230-35   25.25
  Goldline  AB  00182-5066-52   26.10
  DESONIDE  by
  H L Moore  AB  00839-7135-50   26.31
  Major     Ab  00904-7724-02   25.50
  Rugby     Ab  00536-7502-05   25.40
  Taro Usa  Ab  51672-1280-03   25.50

DESOWEN
See DESONIDE
Cream  0.05%             15  gm  Rx
  HCFA    8.19           BLP   9.73
  Galderma  AB  00299-5770-15   14.31
Cream  0.05%             60  gm  Rx
  HCFA    23.34          BLP   25.73
  Galderma  AB  00299-5770-60   36.87
Lotion  0.05%            59  ml  Rx
  Galderma  AB  00299-5765-02   24.69
Lotion  0.05%           118  ml  Rx
```

Case 1:01-cv-12257-PBS   Document 6121-18   Filed 06/15/09   Page 29 of 34

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| Galderma | | ZC | 00299-5765-04 | 36.44 |
| **Oint 0.05%** | | | **15 gm Rx** | |
| HCFA 9.62 | | | BLP | 10.52 |
| Galderma | | AB | 00299-5775-15 | 14.31 |
| **Oint 0.05%** | | | **60 gm Rx** | |
| HCFA 26.46 | | | BLP | 28.12 |
| Galderma | | AB | 00299-5775-60 | 36.87 |

**DESOXIMETASONE**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Cream 0.05%** | | | **15 gm Rx** | |
| HCFA n/a | | | BLP | 10.43 |
| Geneva | | Ab | 00781-7185-27 | 9.90 |
| Goldline | | Ab | 00182-5057-51 | 9.90 |
| **TOPICORT LP by** | | | | |
| Hoec Mar R | | Ab | 00039-0012-23 | 14.52 |
| Major | | Ab | 00904-0765-36 | 10.96 |
| Taro Usa | | Ab | 51672-1271-01 | 10.95 |
| **Cream 0.05%** | | | **60 gm Rx** | |
| HCFA n/a | | | BLP | 24.47 |
| Geneva | | Ab | 00781-7185-35 | 23.90 |
| Goldline | | Ab | 00182-5057-52 | 23.90 |
| **TOPICORT LP by** | | | | |
| Hoec Mar R | | Ab | 00039-0012-60 | 35.04 |
| Major | | Ab | 00904-0765-02 | 23.55 |
| Taro Usa | | Ab | 51672-1271-03 | 26.52 |
| **Cream 0.25%** | | | **15 gm Rx** | |
| HCFA n/a | | | BLP | 12.94 |
| Geneva | | Ab | 00781-7085-27 | 12.49 |
| Goldline | | Ab | 00182-5054-51 | 12.45 |
| H L Moore | | Ab | 00839-7685-47 | 12.42 |
| **TOPICORT by** | | | | |
| Hoec Mar R | | Ab | 00039-0011-23 | 19.26 |
| Major | | Ab | 00904-0764-36 | 13.06 |
| Qualitest | | Ab | 00603-7733-74 | 13.11 |
| Taro Usa | | Ab | 51672-1270-01 | 14.57 |
| URL | | Ab | 00677-1413-40 | 12.49 |
| **Cream 0.25%** | | | **60 gm Rx** | |
| HCFA n/a | | | BLP | 30.55 |
| Geneva | | Ab | 00781-7085-35 | 29.79 |
| Goldline | | Ab | 00182-5054-52 | 29.75 |
| H L Moore | | Ab | 00839-7665-50 | 29.79 |
| **TOPICORT by** | | | | |
| Hoec Mar R | | Ab | 00039-0011-60 | 46.26 |
| Major | | Ab | 00904-0764-02 | 28.35 |
| Qualitest | | Ab | 00603-7733-88 | 30.95 |
| Taro Usa | | Ab | 51672-1270-03 | 34.97 |
| URL | | Ab | 00677-1413-60 | 30.55 |

**DESOXYN**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Tab Sa 5mg** | | | **100 ea Rx C-II** | |
| Abbott | | ZC | 00074-6941-04 | 192.57 |
| Gradumet | | | | |
| **Tab Sa 10mg** | | | **100 ea Rx C-II** | |
| Abbott | | ZC | 00074-6948-08 | 258.76 |
| Gradumet | | | | |
| **Tab Sa 15mg** | | | **100 ea Rx C-II** | |
| Abbott | | ZC | 00074-6959-07 | 330.09 |
| **Tablet 5mg** | | | **100 ea Rx C-II** | |
| Abbott | | AA | 00074-3377-04 | 71.74 |

**DESQUAM-E**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Gel 2.5%** | | | **42.5 gm Rx** | |
| Westwd/Sq | | ZB | 00072-6203-45 | 10.54 |
| **Gel 5%** | | | **42.5 gm Rx** | |
| HCFA n/a | | | BLP | 10.27 |
| Westwd/Sq | | ZB | 00072-6103-45 | 10.82 |
| **Gel 10%** | | | **42.5 gm Rx** | |
| HCFA n/a | | | BLP | 11.02 |
| Westwd/Sq | | ZB | 00072-6203-45 | 11.02 |

**DESQUAM-X**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Bar** | | | **1 ea Rx** | |
| Westwd/Sq | | ZB | 00072-2000-04 | 8.39 |
| **Liquid 5%** | | | **150 ml Rx** | |
| Westwd/Sq | | ZB | 00072-6905-05 | 13.72 |

**DESQUAM-X 10**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Gel 10%** | | | **42.5 gm Rx** | |
| HCFA n/a | | | BLP | 10.57 |
| Westwd/Sq | | ZB | 00072-6721-01 | 10.67 |

**DESQUAM-X 5**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Gel 5%** | | | **42.5 gm Rx** | |
| HCFA n/a | | | BLP | 10.27 |
| Westwd/Sq | | ZB | 00072-6621-01 | 10.45 |

**DESYREL**
See TRAZODONE HYDROCHLORIDE

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Tablet 50mg** | | | **100 ea Rx** | |
| HCFA 6.43 | | | BLP | 31.31 |
| Apothecon | | AB | 00087-0775-41 | 158.91 |
| **Tablet 50mg** | | | **1000 ea Rx** | |
| HCFA 64.30 | | | BLP | 251.88 |
| Apothecon | | AB | 00087-0775-43 | 1380.76 |
| **Tablet 100mg** | | | **100 ea Rx** | |
| HCFA 9.75 | | | BLP | 48.49 |
| Apothecon | | AB | 00087-0776-41 | 277.69 |
| **Tablet 100mg** | | | **1000 ea Rx** | |
| HCFA 97.50 | | | BLP | n/a |
| Apothecon | | AB | 00087-0776-43 | 2412.94 |
| **Tablet 150mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 89.28 |
| Apothecon | | AB | 00087-0778-43 | 239.23 |
| **Tablet 150mg** | | | **500 ea Rx** | |
| HCFA n/a | | | BLP | 377.35 |
| Apothecon | | AB | 00087-0778-44 | 1124.38 |
| **Tablet 300mg** | | | **100 ea Rx** | |
| Apothecon | | AB | 00087-0796-41 | 425.80 |

**DEXACORT PHOSPHATE TURBINAIRE**
See DEXAMETHASONE SOD PHOSPHATE

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Aero 84mcg** | | | **12.6 gm Rx** | |
| Medeva Pha | | R | W/Attachment | |
| | | | 53014-0201-13 | 45.93 |

**DEXACORT RESPIHALER**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Aero 84mcg** | | | **12.6 gm Rx** | |
| Medeva Pha | | ZC | 53014-0203-13 | 45.93 |

**DEXAMETHASONE**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Drops 0.1%** | | | **5 ml Rx** | |
| **MAXIDEX by** | | | | |
| Alcon | | AT | 00998-0615-05 | 21.88 |
| **Drops 0.1%** | | | **15 ml Rx** | |
| Alcon | | AT | 00998-0615-15 | 37.50 |
| **Drops 0.5mg/5ml** | | | **30 ml Rx** | |
| **DEXAMETHASON INTENSOL by** | | | | |
| Roxane | | ZC | W/Dropper | |
| | | | 00054-3176-44 | 14.30 |
| **Elixir 0.5mg/5ml** | | | **100 ml Rx** | |
| HCFA 11.18 | | | BLP | n/a |
| Alpharma U | | AA | Carton,W/Dropper | |
| | | | 00472-0972-33 | 11.08 |
| Major | | Aa | 00904-0972-04 | 7.45 |
| **DECADRON by** | | | | |
| Merck | | Aa | 00006-7622-55 | 18.29 |
| Morton Gro | | Aa | Boxed | |
| | | | 60432-0466-00 | 12.20 |
| **Elixir 0.5mg/5ml** | | | **237 ml Rx** | |
| Merck | | AA | 00006-7622-66 | 34.09 |
| **Elixir 0.5mg/5ml** | | | **240 ml Rx** | |
| HCFA n/a | | | BLP | 15.21 |
| Alpharma U | | AA | 00472-0972-08 | 19.51 |
| Geneva | | Aa | 00781-1013-44 | 12.75 |
| Goldline | | Aa | 00182-1013-44 | 15.00 |
| H L Moore | | Aa | 00839-6044-66 | 12.49 |
| Major | | Aa | 00904-0972-09 | 15.95 |
| Morton Gro | | Aa | 60432-0466-08 | 23.93 |
| Qualitest | | Aa | 00603-1145-58 | 11.70 |
| Rugby | | Aa | 00536-0452-59 | 13.65 |
| Schein | | Aa | 00364-7182-76 | 15.00 |
| URL | | Aa | 00677-0601-42 | 15.75 |
| **Soln 0.5mg/5ml** | | | **500 ml Rx** | |
| **DEXAMETHASONE by** | | | | |
| Roxane | | ZB | 00054-3177-63 | 17.56 |
| **Tablet 0.25mg** | | | **100 ea Rx** | |
| H L Moore | | Bp | 00839-6019-06 | 4.25 |
| Par | | Bp | 49884-0083-01 | 4.10 |
| Rugby | | Bp | 00536-3581-01 | 5.20 |
| **Tablet 0.25mg** | | | **1000 ea Rx** | |
| Par | | Bp | 49884-0083-10 | 41.00 |
| Schein | | Bp | 00364-0397-02 | 41.00 |
| **Tablet 0.5mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 8.71 |
| Goldline | | Bp | 00182-1612-01 | 8.95 |
| Major | | Bp | 00904-0243-60 | 10.99 |
| **DECADRON by** | | | | |
| Merck | | AB | 00006-0041-68 | 55.93 |
| Par | | AB | 49884-0084-01 | 6.50 |
| Qualitest | | Bp | 00603-3190-21 | 6.45 |
| Roxane | | AB | 00054-4179-25 | 12.01 |
| Rugby | | Bp | 00536-3582-01 | 8.95 |
| Solvay | | AB | 00032-3205-01 | 7.14 |
| **Tablet 0.5mg** | | | **1000 ea Rx** | |
| Par | | AB | 49884-0084-10 | 65.00 |
| Roxane | | AB | 00054-4179-31 | 117.87 |
| **Tablet 0.75mg** | | | **12 ea Rx** | |
| HCFA n/a | | | BLP | 3.83 |
| **DECADRON by** | | | | |
| Merck | | AB | 00006-0063-12 | 8.80 |
| **Tablet 0.75mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 10.08 |
| Goldline | | Bp | 00182-0488-01 | 12.61 |
| H L Moore | | Bp | 00839-1228-06 | 7.90 |
| Major | | Bp | 00904-0240-60 | 11.95 |
| Martec | | Bp | 52555-0064-01 | 7.55 |
| **DECADRON by** | | | | |
| Merck | | AB | 00006-0063-68 | 69.91 |
| Par | | BP | 49884-0085-01 | 7.50 |
| Qualitest | | Bp | 00603-3191-21 | 7.55 |
| Roxane | | AB | 00054-4180-25 | 14.61 |
| Rugby | | Bp | 00536-3583-01 | 10.60 |
| Solvay | | BP | 00032-3210-01 | 12.61 |
| URL | | BP | 00677-0340-01 | 7.82 |
| **Tablet 0.75mg** | | | **100 ea Rx** | |
| Par | | Bp | 49884-0085-05 | 37.50 |
| **Tablet 0.75mg** | | | **1000 ea Rx** | |
| Par | | BP | 49884-0085-10 | 75.00 |
| **Tablet 1.5mg** | | | **50 ea Rx** | |
| Goldline | | Bp | 00182-1613-19 | 12.30 |
| Par | | Bp | 49884-0086-03 | 10.40 |
| **Tablet 1.5mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 19.83 |
| Major | | Bp | 00904-0245-60 | 15.90 |
| Par | | Bp | 49884-0086-01 | 20.00 |
| Qualitest | | Bp | 00603-3192-21 | 13.50 |
| Roxane | | Bp | 00054-4182-25 | 27.14 |
| Schein | | Bp | 00364-0399-01 | 15.22 |
| Solvay | | BP | 00032-3215-01 | 25.19 |
| **Tablet 1.5mg** | | | **500 ea Rx** | |
| Par | | Bp | 49884-0086-05 | 100.00 |
| **Tablet 1.5mg** | | | **1000 ea Rx** | |
| Par | | BP | 49884-0086-10 | 197.00 |
| **Tablet 2mg** | | | **50 ea Rx** | |
| **DEXAMETHASONE by** | | | | |
| Roxane | | Bp | 00054-4183-25 | 49.95 |
| **Tablet 4mg** | | | **50 ea Rx** | |
| **DECADRON by** | | | | |
| Merck | | AB | 00006-0097-50 | 101.19 |
| Par | | BP | 49884-0088-03 | 19.00 |
| Rugby | | Bp | 00536-3580-06 | 19.00 |
| **Tablet 4mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 35.68 |
| Goldline | | Bp | 00182-1614-01 | 37.17 |
| H L Moore | | Bp | 00839-6734-06 | 34.09 |
| Major | | Bp | 00904-0246-60 | 42.50 |
| Martec | | Bp | 52555-0066-01 | 32.65 |
| Par | | Bp | 49884-0087-01 | 32.00 |
| Qualitest | | Bp | 00603-3194-21 | 22.55 |
| Roxane | | AB | 00054-4184-25 | 58.41 |
| Solvay | | AB | 00032-3220-01 | 54.12 |
| URL | | Bp | 00677-0849-01 | 24.45 |
| **Tablet 4mg** | | | **500 ea Rx** | |
| Par | | Bp | 49884-0087-05 | 160.00 |
| **Tablet 4mg** | | | **1000 ea Rx** | |
| Par | | BP | 49884-0087-10 | 320.00 |
| **Tablet 6mg** | | | **50 ea Rx** | |
| Par | | Bp | 49884-0129-03 | 31.00 |
| **Tablet 6mg** | | | **100 ea Rx** | |
| Par | | BP | 49884-0129-01 | 57.00 |
| Roxane | | AB | 00054-4186-25 | 98.88 |

**DEXAMETHASONE SOD PHOSPHATE**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Aero 84mcg** | | | **12.6 gm Rx** | |
| **DEXACORT PHOSPHATE TURBINAIRE by** | | | | |
| Medeva Pha | | R | W/Attachment | |
| | | | 53014-0201-13 | 45.93 |
| **Oint 0.05%** | | | **3.5 gm Rx** | |
| HCFA n/a | | | BLP | 4.40 |
| **DECADRON by** | | | | |
| Merck | | AT | 00006-7615-04 | 6.83 |

**DEXEDRINE**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Cap Sa 5mg** | | | **50 ea Rx C-II** | |
| SK Beecham | | ZC | Spansule | |
| | | | 00007-3512-15 | 25.40 |
| **Cap Sa 10mg** | | | **50 ea Rx C-II** | |
| SK Beecham | | ZC | Spansule | |
| | | | 00007-3513-15 | 31.65 |
| **Cap Sa 15mg** | | | **50 ea Rx C-II** | |
| SK Beecham | | ZC | Spansule | |
| | | | 00007-3514-15 | 40.45 |
| **Tablet 5mg** | | | **100 ea Rx C-II** | |
| SK Beecham | | AA | 00007-3519-20 | 23.40 |

**DEXTROSTAT**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Tablet 5mg** | | | **100 ea Rx C-II** | |
| Shire Rich | | AA | 58521-0451-01 | 18.30 |
| **Tablet 5mg** | | | **500 ea Rx C-II** | |
| Shire Rich | | AA | 58521-0451-05 | 87.00 |
| **Tablet 5mg** | | | **1000 ea Rx C-II** | |
| Shire Rich | | AA | 58521-0451-10 | 174.00 |
| **Tablet 10mg** | | | **100 ea Rx C-II** | |
| Shire Rich | | AA | 58521-0452-01 | 35.00 |
| **Tablet 10mg** | | | **500 ea Rx C-II** | |
| Shire Rich | | AA | 58521-0452-05 | 175.00 |
| **Tablet 10mg** | | | **1000 ea Rx C-II** | |
| Shire Rich | | AA | 58521-0452-10 | 350.00 |

**DHC PLUS**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Caps 16-356-30** | | | **100 ea Rx C-III** | |
| 12/01/97 Purdue Fr | | AA | 00034-8000-80 | 58.02 |

**DHT**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Tablet 0.125mg** | | | **100 ea Rx** | |
| Roxane | | ZB | 00054-4190-19 | 47.01 |
| **Tablet 0.2mg** | | | **100 ea Rx** | |
| Roxane | | ZB | 00054-4189-25 | 95.50 |
| **Tablet 0.4mg** | | | **100 ea Rx** | |
| Roxane | | ZB | 00054-4191-19 | 85.71 |

**DIABETA**
See GLYBURIDE

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Tablet 1.25mg** | | | **100 ea Rx** | |
| Hoec Mar R | | BX | 00039-0053-05 | 9.12 |
| **Tablet 2.5mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 30.99 |
| Hoec Mar R | | BX | U-U | |
| | | | 00039-0051-10 | 35.64 |
| **Tablet 2.5mg** | | | **500 ea Rx** | |
| HCFA n/a | | | BLP | 127.32 |
| Hoec Mar R | | BX | 00039-0051-50 | 152.40 |
| **Tablet 5mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 53.31 |
| Hoec Mar R | | BX | U-U | |
| | | | 00039-0052-10 | 65.46 |
| **Tablet 5mg** | | | **500 ea Rx** | |
| HCFA n/a | | | BLP | 226.86 |
| Hoec Mar R | | BX | 00039-0052-50 | 274.32 |
| **Tablet 5mg** | | | **1000 ea Rx** | |
| HCFA n/a | | | BLP | 443.78 |
| Hoec Mar R | | BX | 00039-0052-70 | 490.74 |

**DIABINESE**
See CHLORPROPAMIDE

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Tablet 100mg** | | | **100 ea Rx** | |
| HCFA 2.34 | | | BLP | 7.06 |
| Pfizer US | | AB | 00069-3930-66 | 37.81 |
| **Tablet 250mg** | | | **100 ea Rx** | |
| HCFA 3.98 | | | BLP | 12.32 |
| Pfizer US | | AB | 00069-3940-66 | 79.90 |
| **Tablet 250mg** | | | **250 ea Rx** | |
| HCFA 9.95 | | | BLP | n/a |
| Pfizer US | | AB | 00069-3940-71 | 193.73 |
| **Tablet 250mg** | | | **1000 ea Rx** | |
| HCFA 39.80 | | | BLP | 94.26 |
| Pfizer US | | AB | 00069-3940-82 | 766.65 |

**DIALOSE**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Caps 100mg** | | | **100 ea** | |
| McNeil Con | | ZB | 16837-0867-10 | 17.35 |
| **Tablet 100mg** | | | **100 ea** | |
| J&J Merck | | ZB | 16837-0870-10 | 17.35 |

**DIALOSE PLUS**

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Caps 30-100mg** | | | **100 ea** | |
| McNeil Con | | ZB | 16837-0865-10 | 19.17 |

**DIAMOX**
See ACETAZOLAMIDE

|   | Mfr | Rtg | NDC | Price |
|---|---|---|---|---|
| **Tablet 125mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 10.40 |
| Wy-Ayerst | | AB | 57706-0754-23 | 32.83 |
| **Tablet 250mg** | | | **100 ea Rx** | |
| HCFA n/a | | | BLP | 30.00 |
| Wy-Ayerst | | AB | 57706-0755-23 | 42.34 |

Case 1:01-cv-12257-PBS   Document 6124-11   Filed 06/15/09   Page 30 of 31

**Tablet 250mg** — 1000 ea Rx
- Wy-Ayerst AB 57706-0755-34 402.11

**DIAMOX SEQUELS**
See ACETAZOLAMIDE
**Caps SA 500mg** — 100 ea Rx
- Wy-Ayerst ZC 57706-0753-23 105.16

**DIASTAT**
**Kit 2.5mg** — 1 ea Rx C-IV
- Athena ZC Pediatric,Lube Jelly 59075-0650-20 156.00

**Kit 5mg** — 1 ea Rx C-IV
- Athena ZC Pediatric,Lube Jelly 59075-0651-20 156.00

**Kit 10mg** — 1 ea Rx C-IV
- Athena ZC Adult,W/Lube Jelly 59075-0653-20 156.00
- Athena Pediatric,Lube Jelly 59075-0652-20 156.00

**Kit 15mg** — 1 ea Rx C-IV
- Athena ZC Adult,W/Lube Jelly 59075-0654-20 156.00

**Kit 20mg** — 1 ea Rx C-IV
- Athena ZC Adult,W/Lube Jelly 59075-0655-20 156.00

**DIASTIX REAGENT**
**Strip** — 50 ea
- Bayer Diag ZB 00193-2802-50 5.95
**Strip** — 100 ea
- Bayer Diag ZB 00193-2802-21 10.15

**DIAZEPAM**
**Tablet 2mg** — 100 ea Rx — HCFA 2.09 BLP 7.16
- Barr AB 00555-0163-02 8.50
- ESI Lederl AB 00005-3128-23 7.10
- Geneva AB 00781-1482-01 8.55
- H L Moore Ab 00839-7131-06 8.51
- Halsey Ab 00879-0546-01 5.97
- Major AB 00904-3903-60 4.95
- Mylan AB 00378-0271-01 8.95
- Purepac AB 00228-2051-10 7.50
- VALIUM by
- Roche AB 00140-0004-01 42.40
- Rugby AB 00536-3591-01 6.00
- Schein AB 00364-0774-01 8.75
- URL AB 00677-1048-01 6.75
- Zenith AB 00172-3925-60 8.50

**Tablet 2mg** — 500 ea Rx C-IV — HCFA 10.45 BLP 30.92
- ESI Lederl AB 00005-3128-31 33.73
- Geneva AB 00781-1482-05 27.81
- Goldline AB 00182-1755-05 39.90
- Halsey AB 00879-0546-05 23.16
- Major AB 00904-3903-40 17.35
- Mylan AB 00378-0271-05 39.90
- Purepac AB 00228-2051-50 37.50
- VALIUM by
- Roche AB 00140-0004-14 210.72
- Rugby AB 00536-3591-05 21.20
- Schein AB 00364-0774-05 39.89
- URL AB 00677-1048-05 37.45
- Zenith AB 00172-3925-70 39.90

**Tablet 2mg** — 1000 ea Rx C-IV — HCFA 20.90 BLP 38.49
- Barr AB 00555-0163-05 39.60
- H L Moore Ab 00839-7131-16 34.76
- Halsey Ab 00879-0546-10 37.60
- Major Ab 00904-3903-80 39.90
- Rugby AB 00536-3591-10 39.50
- Schein AB 00364-0774-02 39.59
- Zenith AB 00172-3925-80 79.00

**Tablet 5mg** — 500 ea Rx C-IV — HCFA 2.21 BLP 10.45
- Barr AB 00555-0363-02 12.68
- ESI Lederl AB 00005-3129-23 11.20
- Geneva AB 00781-1483-01 12.55
- H L Moore Ab 00839-7132-06 10.73
- Halsey Ab 00879-0544-01 8.40
- Major Ab 00904-3901-60 6.85
- Mylan AB 00378-0345-01 12.75
- Purepac AB 00228-2052-10 10.76
- VALIUM by
- Roche AB 00140-0005-01 65.94
- Schein AB 00364-0775-01 12.48
- URL AB 00677-1049-01 10.70
- Zenith AB 00172-3926-60 12.50

**Tablet 5mg** — 500 ea Rx C-IV — HCFA 11.05 BLP 47.55
- ESI Lederl AB 00005-3129-31 53.20
- Geneva AB 00781-1483-05 57.50
- Goldline AB 00182-1756-05 57.45
- Halsey AB 00879-0544-05 35.19
- Major AB 00904-3901-40 24.00
- Mylan AB 00378-0345-05 57.95
- Purepac AB 00228-2052-50 53.80
- VALIUM by
- Roche AB 00140-0005-14 328.37
- Schein AB 00364-0775-05 57.80
- URL AB 00677-1049-05 53.75
- Zenith AB 00172-3926-70 57.45

**Tablet 5mg** — 1000 ea Rx C-IV — HCFA 22.10 BLP 99.08
- Barr AB 00555-0363-05 109.95
- H L Moore Ab 00839-7132-16 113.79
- Halsey Ab 00879-0544-10 60.00
- Major Ab 00904-3901-80 60.10
- Purepac Ab 00228-2052-96 107.60
- Rugby AB 00536-3592-10 113.75
- Schein AB 00364-0775-02 113.50
- Zenith AB 00172-3926-80 113.75

**Tablet 10mg** — 100 ea Rx C-IV — HCFA 2.46 BLP 11.26
- Barr AB 00555-0164-02 19.80
- ESI Lederl AB 00005-3130-23 17.40
- Geneva AB 00781-1484-01 19.76
- Goldine Ab 00182-1757-01 19.75
- H L Moore Ab 00839-7133-06 19.71
- Halsey Ab 00879-0549-01 12.60
- Major AB 00904-3902-60 11.50
- Mylan AB 00378-0477-01 19.95
- Purepac AB 00228-2053-10 17.29
- VALIUM by
- Roche AB 00140-0006-01 111.09
- Rugby AB 00364-0776-01 19.75
- Schein AB 00677-1050-01 17.25
- Zenith AB 00172-3927-60 19.75

**Tablet 10mg** — 500 ea Rx C-IV — HCFA 12.30 BLP 74.24
- ESI Lederl AB 00005-3130-31 82.65
- Geneva AB 00781-1484-05 92.60
- H L Moore Ab 00839-7133-12 92.60
- Halsey Ab 00879-0549-05 58.17
- Major AB 00904-3902-40 40.25
- Mylan AB 00378-0477-05 92.60
- Purepac AB 00228-2053-50 86.45
- VALIUM by
- Roche AB 00140-0006-14 554.08
- Rugby AB 00536-3593-05 54.80
- Schein AB 00364-0776-05 92.50
- URL AB 00677-1050-05 86.40
- Zenith AB 00172-3927-70 92.60

**Tablet 10mg** — 1000 ea Rx C-IV — HCFA 24.60 BLP 148.99
- Barr AB 00555-0164-05 182.95
- H L Moore Ab 00839-7133-16 183.33
- Halsey Ab 00879-0549-10 98.16
- Major AB 00904-3902-80 102.70
- Mylan AB 00364-0776-02 143.50
- Zenith AB 00172-3927-80 183.35

**DIBENZYLINE**
**Caps 10mg** — 100 ea Rx
- SK Beecham ZC 00007-3533-20 70.45

**DICLOFENAC**
**Tablet 25mg** — 60 ea Rx — HCFA 26.41 BLP 27.90
- Geneva AB 00781-1285-60 29.11
- VOLTAREN by
- Novartis AB 00028-0258-60 33.96
- Roxane AB 00054-4223-21 36.68

**Tablet 25mg** — 100 ea Rx — HCFA 44.01 BLP 46.53
- Geneva AB 00781-1285-01 48.51
- VOLTAREN by
- Novartis AB 00028-0258-01 56.64
- Roxane AB 00054-4223-25 44.30

**Tablet 50mg** — 60 ea Rx — HCFA 49.71 BLP 54.25
- Geneva AB 00781-1287-60 56.57
- VOLTAREN by
- Novartis AB 00028-0262-60 66.00
- Purepac AB 00228-2550-06 54.39
- Roxane AB 00054-4221-21 51.66

**Tablet 50mg** — 100 ea Rx — HCFA 82.85 BLP 93.31
- Copley AB 38245-0474-10 90.68
- Geneva AB 00781-1287-01 94.32
- Roxane AB 00182-2618-01 90.68
- VOLTAREN by
- Novartis AB 00028-0262-01 110.04
- Purepac AB 00228-2550-11 90.68
- Roxane AB 00054-4221-25 86.13
- 12/30/97 Vangard ZA 00615-4506-29 96.97

**Tablet 50mg** — 1000 ea Rx — HCFA 828.50 BLP 889.48
- Copley AB 38245-0474-20 891.29
- Geneva AB 00781-1287-10 927.04
- VOLTAREN by
- Novartis AB 00028-0262-10 1081.14
- Purepac AB 00228-2550-96 891.29
- Roxane AB 00054-4221-31 846.52

**Tablet 75mg** — 60 ea Rx — HCFA 55.31 BLP 65.73
- Geneva AB 00781-1289-60 64.54
- VOLTAREN by
- Novartis AB 00028-0264-60 79.98
- Purepac AB 00228-2551-06 66.29
- Roxane AB 00054-4222-21 62.58

**Tablet 75mg** — 100 ea Rx — HCFA 92.19 BLP 112.59
- Copley AB 38245-0427-10 109.90
- Geneva AB 00781-1289-01 114.22
- Goldline AB 00182-2619-01 109.82
- Roxane AB 00839-8010-06 112.05
- VOLTAREN by
- Novartis AB 00028-0264-01 133.26
- Novopharm AB 55953-0737-40 109.85
- Purepac AB 00228-2551-11 109.85
- Roxane AB 00054-4222-25 104.31
- Rugby AB 00536-5738-01 112.96
- 12/30/97 Vangard ZA 00615-4507-29 142.47

**Tablet 75mg** — 1000 ea Rx — HCFA 921.90 BLP 1077.66
- Geneva AB 00781-1289-10 1122.77
- VOLTAREN by
- Novartis AB 00028-0264-10 1309.38
- Novopharm AB 55953-0737-80 1079.50
- Purepac AB 00228-2551-96 1079.48
- Roxane AB 00054-4222-31 1025.25

**DICLOXACILLIN SODIUM**
**Caps 250mg** — 100 ea Rx — HCFA 19.43 BLP 40.99
- Apothecon AB 59772-6048-01 39.14
- ESI Lederl AB 00005-3135-23 41.60
- Geneva AB 00781-2220-01 39.75
- Goldline AB 00182-1506-01 42.02
- H L Moore AB 00839-6178-06 38.07
- Major AB 00904-2647-60 39.75
- Rugby AB 00536-1180-01 39.25
- SK Beecham AB 00029-6351-30 43.05
- Teva USA AB 00093-3123-01 42.02
- URL AB 00677-0930-01 40.50
- Warn-Chil AB 00047-0945-24 41.98

**Caps 500mg** — 100 ea Rx — HCFA 37.43 BLP 73.45
- Apothecon AB 59772-6058-01 70.44
- ESI Lederl AB 00005-3136-23 74.11
- Geneva AB 00781-2225-01 67.45
- Goldine AB 00182-1507-01 75.63
- H L Moore AB 00839-6614-06 66.35
- Major AB 00904-2648-60 66.95
- Rugby AB 00536-1190-01 70.15
- SK Beecham AB 00029-6352-30 76.85
- Teva USA AB 00093-3125-01 75.63
- URL AB 00677-0931-01 70.35
- Warn-Chil AB 00047-0946-24 75.62

**Susp 62.5mg/5ml** — 100 ml Rx — DYNAPEN by
- Apothecon AB 00015-7856-40 8.77
**Susp 62.5mg/5ml** — 200 ml Rx — DYNAPEN by
- Apothecon AB 00015-7856-64 15.53

**DICUMAROL**
**Tablet 25mg** — 100 ea Rx
- Abbott AA 00074-3794-01 10.69

**DICYCLOMINE HYDROCHLORIDE**
**Capsul 10mg** — 100 ea Rx — HCFA 17.63 BLP 23.05
- Duramed AB 51285-0929-02 24.70
- ENDO GEN AB 60951-0615-70 23.24
- Goldline AB 00182-0519-01 21.11
- H L Moore AB 00839-5100-06 22.95
- BENTYL by
- Hoec Mar R AB 00068-0120-61 27.36
- Lannett AB 00527-0586-01 23.00
- Major AB 00904-7896-60 21.95
- Mova AB 55370-0854-07 23.04
- Novopharm AB 55953-0555-40 23.00
- Qualitest AB 00603-3265-21 19.94
- Rugby AB 00536-3367-01 23.12
- DICYCLOMINE HCL by
- URL AB Gelcap 00677-0341-01 25.46
- Warn-Chil AB 00047-0403-24 23.00
- 01/09/98 West-Ward AB 00143-3126-01 29.75

**Capsul 10mg** — 1000 ea Rx — HCFA 176.30 BLP 208.34
- Duramed AB 51285-0929-05 210.60
- ENDO GEN AB 60951-0615-90 219.63
- Goldline ab 00182-0519-10 194.00
- H L Moore AB 00839-5100-16 194.27
- Lannett AB 00527-0586-10 210.00
- Major AB 00904-7896-80 186.00
- Mova AB 55370-0854-09 218.54
- Novopharm AB 55953-0555-80 210.00
- Qualitest AB 00603-3265-32 186.70
- Rugby AB 00536-3367-10 210.00
- DICYCLOMINE HCL by
- URL AB Gelcap 00677-0341-10 232.41
- 01/01/98 Warn-Chil AB 00143-3126-10 275.10

**Syrup 10mg/5ml** — 480 ml Rx — BENTYL by
- Hoec Mar R AA 00068-0125-16 30.42

**Tablet 20mg** — 100 ea Rx — HCFA 20.93 BLP 30.66
- ENDO GEN AB 60951-0616-70 32.83
- BENTYL by
- Hoec Mar R AB 00068-0123-61 39.06
- Mova AB 55370-0879-07 29.75
- Novopharm AB 55953-0667-40 32.83
- Qualitest AB 00603-3266-21 29.10
- Rugby AB 00536-3377-01 29.95
- URL AB 00677-0438-01 29.10
- Warn-Chil AB 00047-0405-24 32.00
- 01/01/98 West-Ward AB 00143-1227-01 36.50

**Tablet 20mg** — 1000 ea Rx — HCFA 209.30 BLP 196.88
- ENDO GEN AB 60951-0616-90 223.90
- BENTYL by
- Hoec Mar R AB 00068-0123-71 211.80
- Mova AB 55370-0879-09 194.00
- Novopharm AB 55953-0667-80 223.50
- Rugby AB 00536-3377-10 194.00
- URL AB 00677-0498-10 190.60
- 01/01/98 West-Ward AB 00143-1227-10 238.85

**DIDREX**
**Tablet 50mg** — 100 ea Rx C-III
- Pharmacia/U ZC 00009-0024-01 62.75
**Tablet 50mg** — 500 ea Rx C-III
- Pharmacia/U ZC 00009-0024-02 310.09

**DIDRONEL**
**Tablet 200mg** — 60 ea Rx
- P&G Pharm. ZC 00149-0405-60 120.05
**Tablet 400mg** — 60 ea Rx
- P&G Pharm. ZC 00149-0406-60 240.05

**DIETHYLPROPION HYDROCHLORIDE**
**Tab Sa 75mg** — 100 ea Rx C-IV — HCFA n/a BLP 78.18
- TENUATE DOSPAN by
- Hoec Mar R ZC 00068-0698-61 106.74
- Major BC 00904-0618-60 61.20
- MD Pharm Bc 43567-0450-07 39.00
- Qualitest Aa 00603-3290-21 79.85
- Rugby BC 00536-5673-01 88.50
- URL BC 00677-0816-01 79.80
- Vintage Ph Bc 00254-2689-28 79.85

**Tab Sa 75mg** — 250 ea Rx C-IV — HCFA n/a BLP 189.65
- TENUATE DOSPAN by
- Hoec Mar R BC 00068-0698-62 259.44

Case 1:01-cv-12257-PBS   Document 6121-18   Filed 06/15/09   Page 30 of 34

**Tab Sa 75mg** — 500 ea Rx C-IV
- MD Pharm ZA 43567-0450-11 139.95

**Tablet 25mg** — 100 ea Rx C-IV
- HCFA 6.29 BLP 8.43
- Camall AA 00147-0109-10 8.64
- MD Pharm Aa 00182-1438-01 7.99
- Goldline Aa 00536-5109-06 12.13

**TENUATE**
- Hoec Mar R 00068-0691-67 42.54
- MD Pharm Aa 43567-0518-07 4.75

**DIETHYLPROPION HCL** by
- Rugby aa 00536-5925-01 33.02

**Tablet 25mg** — 1000 ea Rx C-IV
- HCFA 62.90 BLP 45.55
- Camall AA 00147-0109-20 54.35
- MD Pharm Aa 43567-0518-12 36.00
- Goldline Aa 00536-3702-10 37.50

**DIFFERIN**

**Gel 0.1%** — 15 gm Rx
- Galderma ZC A/F,Oil Fr,Odorless 00299-5910-15 23.63

**Gel 0.1%** — 45 gm Rx
- Galderma ZC A/F,Oil Fr,Odorless 00299-5910-45 56.50

**DIFLUCAN**

**Susp 10mg/ml** — 35 ml Rx
- Pfizer US 35Ml In 60Ml 00049-3440-19 28.12

**Susp 40mg/ml** — 35 ml Rx
- Pfizer US 35Ml In 60Ml 00049-3450-19 102.12

**Tablet 50mg** — 30 ea Rx
- Pfizer US ZC 00049-3410-30 131.25

**Tablet 100mg** — 30 ea Rx
- Pfizer US ZC 00049-3420-30 206.24

**Tablet 150mg** — 1 ea Rx
- Pfizer US ZC 12's, U-U 00049-3500-79 10.94

**Tablet 200mg** — 30 ea Rx
- Pfizer US ZC 00049-3430-30 337.50

**DIFLUNISAL**

**Tablet 250mg** — 60 ea Rx
- HCFA BLP 48.24
- ENDO GEN Ab 60951-0768-80 49.46
- **DOLOBID** by
- Merck AB U-U, F/C 00006-0675-61 61.52
- Purepac AB 00228-2545-06 49.21
- Roxane AB 00054-4210-21 47.85
- West Point AB U-U 59591-0195-61 46.44

**Tablet 500mg** — 60 ea Rx
- HCFA n/a BLP 60.39
- ENDO GEN Ab 60951-0769-60 66.16
- H L Moore Ab 00839-7764-05 58.25
- Major Ab 00904-7808-52 58.35
- **DOLOBID** by
- Merck AB U-U, F/C 00006-0697-61 76.92
- Purepac AB 00228-2546-06 61.53
- Roxane AB 00054-4221-21 59.90
- Rugby AB 00536-5563-08 65.83
- Schein AB 00364-2537-06 58.70
- Teva USA AB 00093-0755-06 58.25
- URL AB 00677-1460-06 58.63
- West Point AB U-U 59591-0196-61 58.33

**Tablet 500mg** — 100 ea Rx
- Teva USA AB 00093-0755-01 90.29

**Tablet 500mg** — 500 ea Rx
- Teva USA AB 00093-0755-05 423.48

**DIGOXIN**

**Elixir 0.05mg/ml** — 60 ml Rx
- Roxane ZB 00054-3192-46 10.40

**DILACOR XR**

**Cap Cr 120mg** — 100 ea Rx
- Watson BC 00075-0250-00 101.14

**Cap Cr 120mg** — 1000 ea Rx
- Watson BC 00075-0250-99 958.30

**Cap Cr 180mg** — 100 ea Rx
- Watson BC 00075-0251-00 119.08

**Cap Cr 180mg** — 1000 ea Rx
- Watson BC 00075-0251-99 1126.92

**Cap Cr 240mg** — 100 ea Rx
- Watson BC 00075-0252-00 127.36

**Cap Cr 240mg** — 1000 ea Rx
- Watson BC 00075-0252-99 1204.94

**DILANTIN**
See PHENYTOIN

**Caps 30mg** — 100 ea Rx
- Parke Dav ZC Kapseal 00071-0365-24 21.54

**Caps 100mg** — 100 ea Rx
- Parke Dav ZC Kapseal 00071-0362-24 24.96

**Caps 100mg** — 100 ea Rx
- Parke Dav ZC U-D, Kapseal 00071-0362-40 27.55

**Caps 100mg** — 1000 ea Rx
- Parke Dav ZC Kapseal 00071-0362-32 249.67

**Tablet 50mg** — 100 ea Rx
- Parke Dav ZC Infatab 00071-0007-24 22.33

**DILANTIN-125**

**Susp 125mg/5ml** — 237 ml Rx
- Parke Dav ZC 00071-2214-20 32.39

**DILATRATE-SR**
See ISOSORBIDE DINITRATE

**Cap Sa 40mg** — 60 ea Rx
- Schwarz BC Microdialysis Delvry 00091-0920-02 37.34

**Cap Sa 40mg** — 100 ea Rx
- Schwarz BC Microdialysis Delvry 00091-0920-01 59.19

**DILAUDID**

**Suppos 3mg** — 6 ea Rx C-II
- KNOLL LABS ZB 00044-1053-01 21.31

**Syrup** — 480 ml Rx C-II
- KNOLL LABS ZB Cough 00044-1080-01 38.46

**Tablet 2mg** — 100 ea Rx C-II
- HCFA n/a BLP 31.90
- KNOLL LABS ZB 00044-1022-02 43.87

**Tablet 4mg** — 100 ea Rx C-II
- HCFA n/a BLP 52.11
- KNOLL LABS ZB 00044-1024-02 71.60

**Tablet 8mg** — 100 ea Rx C-II
- KNOLL LABS ZC 00044-1028-02 130.32

**DILAUDID-5**

**Liquid 1mg/ml** — 480 ml Rx C-II
- KNOLL LABS ZB 00044-1085-01 96.18

**DILOR**

**Tablet 200mg** — 100 ea Rx
- HCFA BLP 19.38
- Savage BP 00281-1115-53 32.41

**Tablet 400mg** — 100 ea Rx
- Savage BP 00281-1116-53 47.22

**DILOR-G**

**Tablet 200-200mg** — 100 ea Rx
- HCFA n/a BLP 20.63
- Savage BP 00281-1124-53 42.21

**DILTIAZEM HYDROCHLORIDE**

**Cap Sr 60mg** — 100 ea Rx
- HCFA n/a BLP 72.14
- **CARDIZEM SR** by
- Hoec Mar R AB 00088-1777-47 86.40
- Major ZA 00904-7840-60 69.20
- Mylan AB 00378-6060-01 75.48
- Teva USA AB 00093-0021-01 71.75

**Cap Sr 90mg** — 100 ea Rx
- HCFA 94.43 BLP 82.72
- **CARDIZEM SR** by
- Hoec Mar R AB 00088-1778-47 98.76
- Major ZA 00904-7841-60 79.20
- Mylan AB 00378-6090-01 86.28
- Teva USA AB 00093-0022-01 82.68

**Cap Sr 120mg** — 100 ea Rx
- HCFA n/a BLP 107.70
- **CARDIZEM SR** by
- Hoec Mar R AB 00088-1779-47 128.70
- Major ZA 00904-7842-60 103.15
- Mylan AB 00378-6120-01 112.47
- Teva USA AB 00093-0023-01 107.47

**Tablet 30mg** — 100 ea Rx
- HCFA 8.18 BLP 39.19
- Apothecon AB 00003-5250-02 35.80
- Copley AB F/C 38245-0631-10 41.07
- ESI Lederl AB 00005-3333-43 35.45
- Geneva Ab 00781-1158-01 36.23
- Goldline Ab 00182-1937-01 40.10
- H L Moore Ab 00839-7748-06 39.35
- **CARDIZEM** by
- Hoec Mar R Ab 00088-1771-47 46.92
- Major Ab 00904-7714-60 34.90
- Martec Ab 52555-0465-01 39.90
- Mylan Ab 00378-0023-01 39.95
- Rugby Ab 00536-3101-01 40.40
- Schein Ab 00364-2541-01 39.50
- Teva USA Ab 00093-0318-01 39.90
- URL Ab 00677-1451-01 38.25
- West Point Ab 59591-0071-68 34.37

**Tablet 30mg** — 500 ea Rx
- HCFA 40.90 BLP 189.95
- Apothecon AB 00003-5250-03 177.21
- Copley AB F/C 38245-0631-50 201.88
- H L Moore Ab 00839-7748-12 179.48

**Tablet 60mg** — 100 ea Rx
- HCFA BLP 60.86
- Apothecon AB 00003-5550-02 56.50
- Copley AB F/C 38245-0662-10 64.47
- ESI Lederl AB 00005-3334-43 55.53
- Geneva Ab 00781-1159-01 56.77
- Goldline Ab 00182-1938-01 62.75
- H L Moore Ab 00839-7749-06 58.98
- **CARDIZEM** by
- Hoec Mar R AB 00088-1772-47 73.68
- Martec Ab 52555-0466-01 62.60
- Mylan Ab 00378-0045-01 62.75
- Rugby Ab 00536-3102-01 63.30
- Schein Ab 00364-2542-01 61.00
- Teva USA Ab 00093-0319-01 62.60
- URL Ab 00677-1450-01 62.75
- West Point AB 59591-0072-68 53.86

**Tablet 60mg** — 500 ea Rx
- HCFA 69.00 BLP 298.94
- Apothecon AB 00003-5550-03 276.88
- Copley AB F/C 38245-0662-50 316.52

- H L Moore Ab 00839-7749-12 284.51
- **CARDIZEM** by
- Hoec Mar R AB 00088-1772-55 361.68
- Major Ab 00904-7715-40 271.55
- Martec Ab 52555-0466-05 295.50
- Mylan Ab 00378-0045-05 295.50
- Rugby Ab 00536-3102-05 316.50
- Teva USA Ab 00093-0319-05 307.15

**Tablet 60mg** — 1000 ea Rx
- HCFA 138.00 BLP n/a
- Apothecon AB 00003-5550-04 498.36
- ESI Lederl AB 00005-3334-34 527.53
- Goldline AB 00182-1938-10 602.30

**Tablet 90mg** — 100 ea Rx
- HCFA 19.41 BLP 94.70
- Apothecon AB 00003-5770-02 78.40
- Copley AB F/C 38245-0691-10 88.10
- ESI Lederl AB Caplet 00005-3335-43 78.04
- Geneva Ab 00781-1174-01 79.74
- Goldline Ab 00182-1939-01 88.10
- H L Moore Ab 00839-7750-06 81.93
- **CARDIZEM** by
- Hoec Mar R AB 00088-1791-47 103.56
- Major Ab 00904-7709-60 78.40
- Martec Ab 52555-0467-01 87.95
- Mylan Ab 00378-0135-01 88.10
- Rugby Ab 00536-3103-01 87.95
- Schein Ab 00364-2543-01 87.80
- Teva USA Ab 00093-0320-01 87.95
- URL Ab 00677-1449-01 79.84
- West Point AB 59591-0075-68 75.70

**Tablet 90mg** — 500 ea Rx
- HCFA 97.05 BLP n/a
- Apothecon AB 00003-5770-03 372.41
- H L Moore Ab 00839-7750-12 405.80
- Mylan AB 00378-0135-05 405.80

**Tablet 90mg** — 1000 ea Rx
- HCFA 194.10 BLP n/a
- ESI Lederl AB 00005-3335-34 741.37
- H L Moore Ab 00839-7750-16 737.37

**Tablet 120mg** — 100 ea Rx
- HCFA 23.79 BLP 110.80
- Apothecon AB 00003-5850-02 101.68
- Copley AB F/C 38245-0720-10 118.63
- ESI Lederl AB Caplet 00005-3336-43 102.13
- Geneva Ab 00781-1175-01 104.40
- Goldline AB 00182-1940-01 115.13
- **CARDIZEM** by
- Hoec Mar R AB 00088-1792-47 135.60
- Major Ab 00904-7717-60 99.25
- Martec Ab 52555-0468-01 115.25
- Mylan Ab 00378-0525-01 115.25
- Qualitest Ab 00603-3322-21 105.10
- Rugby Ab 00536-3104-01 115.25
- Teva USA Ab 00093-0321-01 115.15
- West Point AB 59591-0077-68 99.06

**Tablet 120mg** — 500 ea Rx
- HCFA 237.90 BLP n/a
- ESI Lederl AB Caplet 00005-3336-34 970.20

**DIOVAN**

**Caps 80mg** — 100 ea Rx
- Novartis ZC 00083-4000-01 117.00

**Caps 80mg** — 4000 ea Rx
- Novartis ZC 00083-4000-41 4561.60

**Caps 160mg** — 100 ea Rx
- Novartis ZC 00083-4001-01 117.00

**Caps 160mg** — 4000 ea Rx
- Novartis ZC 00083-4001-41 4561.60

**DIPENTUM**

**Caps 250mg** — 100 ea Rx
- Phrmacia/U ZC 00013-0105-01 75.05

**Caps 250mg** — 300 ea Rx
- Phrmacia/U ZC 00013-0105-20 223.76

**DIPHENHYDRAMINE HCL**

**Elixir 12.5mg/5ml** — 120 ml Rx
- HCFA 0.72 BLP 2.13
- Cenci 00556-0061-04 1.60

**Elixir 12.5mg/5ml** — 480 ml Rx
- HCFA 2.93 BLP 4.95
- Cenci 00556-0061-16 3.90

**Elixir 12.5mg/5ml** — 3840 ml Rx
- HCFA 23.42 BLP 25.15
- Cenci 00556-0061-28 22.08

**DIPHENOXYLATE HCL/ATROP SULF**

**Tablet** — 100 ea Rx C-V
- HCFA 42.75 BLP 45.44
- **LOMOTIL** by
- 11/17/97 G.D.Searle AB 00025-0061-31 50.79
- Geneva AB 00781-1262-01 42.76
- Mylan AB 00378-0415-01 42.76

**Tablet** — 500 ea Rx C-V
- HCFA 213.75 BLP
- **LOMOTIL** by
- 11/17/97 G.D.Searle AB 00025-0061-51 241.09
- Geneva AB 00781-1262-05 202.98

**Tablet** — 1000 ea Rx C-V
- HCFA 427.50 BLP n/a
- **LOMOTIL** by
- 11/17/97 G.D.Searle AB 00025-0061-52 449.34
- Geneva AB 00781-1262-10 378.28
- Mylan AB 00378-0415-10 378.28

**DIPIVEFRIN**

**Drops 0.1%** — 5 ml Rx
- HCFA 10.95 BLP 13.60
- Akorn AT 17478-0295-10 13.28
- **PROPINE** by
- Allergan AT W/C Cap Bid Drop

| | | | | |
|---|---|---|---|---|
| | Bsch&Lomb | At | 11980-0260-25 | 17.43 |
| | Falcon Oph | At | 24208-0540-05 | 13.50 |
| | H L Moore | At | 61314-0235-05 | 13.50 |
| | Major | At | 00839-7952-85 | 12.27 |
| | Schein | Aa | 00904-7943-05 | 13.65 |
| | Akorn | Aa | 00364-3040-53 | 14.07 |

**Drops 0.1%    10 ml Rx**

| | | | |
|---|---|---|---|
| HCFA | 20.25 | BLP | 24.46 |
| Akorn | AT | 17478-0295-11 | 24.00 |

**PROPINE by**

| Allergan | | W/C Cap Bid Drop |
|---|---|---|
| | | 11980-0260-20 | 31.63 |
| Bsch&Lomb | At | 24208-0540-10 | 24.10 |
| Falcon Oph | At | 61314-0235-10 | 24.00 |
| H L Moore | At | 00839-7952-90 | 22.75 |
| Major | At | 00904-7943-10 | 24.75 |
| Schein | Aa | 00364-3040-54 | 25.31 |

**Drops 0.1%    15 ml Rx**

| | | | |
|---|---|---|---|
| HCFA | 30.15 | BLP | 36.14 |
| Akorn | AT | 17478-0295-12 | 35.28 |

**PROPINE by**

| Allergan | | W/C Cap Bid Drop |
|---|---|---|
| | | 11980-0260-21 | 49.50 |
| Bsch&Lomb | At | 24208-0540-15 | 35.44 |
| Falcon Oph | At | 61314-0235-15 | 35.00 |
| H L Moore | At | 00839-7952-61 | 33.75 |
| Major | At | 00904-7943-35 | 36.40 |
| Schein | Aa | 00364-3040-72 | 37.21 |

**DIPROLENE**
See BETAMETHASONE/PROP GLY

**Gel 0.05%    15 gm Rx**
| Schering | ZC | 00085-0634-01 | 28.05 |

**Gel 0.05%    50 gm Rx**
| Schering | ZC | 00085-0634-03 | 62.72 |

**Lotion 0.05%    30 ml Rx**
| Schering | | 00085-0962-01 | 32.18 |

**Lotion 0.05%    60 ml Rx**
| Schering | ZC | 00085-0962-02 | 63.42 |

**Oint 0.05%    50 gm Rx**
| Schering | ZC | 00085-0575-05 | 62.72 |

**Oint 0.05pc    15 gm Rx**
| HCFA | n/a | BLP | 20.87 |
| Schering | ZC | 00085-0575-02 | 28.05 |

**DIPROLENE AF**
See BETAMETHASONE/PROP GLY

**Cream 0.05%    50 gm Rx**
| Schering | ZC | 00085-0517-04 | 62.72 |

**Cream 0.05pc    15 gm Rx**
| Schering | ZC | 00085-0517-01 | 28.05 |

**DIPROSONE**
See BETAMETHASONE DIPROPIONATE

**Aero 0.1%    85 gm Rx**
| Schering | | 00085-0475-06 | 24.23 |

**Cream 0.05%    15 gm Rx**
| HCFA | 3.38 | BLP | 5.75 |
| Schering | AB | 00085-0853-02 | 24.23 |

**Cream 0.05%    45 gm Rx**
| HCFA | 5.93 | BLP | 11.57 |
| Schering | AB | 00085-0853-03 | 44.46 |

**Lotion 0.05%    20 ml Rx**
| HCFA | 3.20 | BLP | 5.02 |
| Schering | AB | 00085-0028-04 | 29.83 |

**Lotion 0.05%    60 ml Rx**
| HCFA | 9.57 | BLP | 12.65 |
| Schering | AB | 00085-0028-06 | 58.72 |

**Oint 0.05%    15 gm Rx**
| HCFA | 5.63 | BLP | 7.77 |
| Schering | AB | 00085-0510-04 | 24.23 |

**Oint 0.05%    45 gm Rx**
| HCFA | 9.69 | BLP | 13.86 |
| Schering | AB | 00085-0510-06 | 44.46 |

**DIPYRIDAMOLE**

**Tablet 25mg    100 ea Rx**
| HCFA | 2.52 | BLP | 6.91 |
| Barr | AB | 00555-0252-02 | 8.10 |

**PERSANTINE by**
| Boehringer | Ab | 00597-0017-01 | 35.82 |
| ESI Lederl | Ab | 00005-3743-23 | 8.56 |
| Geneva | Ab | 00781-1890-01 | 6.75 |
| Goldline | Ab | 00182-1568-01 | 8.10 |
| H L Moore | Ab | F/C | |
| | | 00839-7918-06 | 4.79 |
| Major | ZA | 00904-1083-60 | 6.27 |
| Mova | ZA | 55370-0151-07 | 6.27 |
| Mutual | ZA | 53489-0115-01 | 8.05 |
| Qualitest | ZA | 00603-3383-21 | 4.84 |
| Rugby | Ab | 00536-3570-01 | 6.95 |
| Schein | Ab | 00364-2491-01 | 8.06 |
| Sidmak | ZA | 50111-0311-01 | 6.00 |
| URL | | 00677-0635-01 | 8.05 |

**Tablet 25mg    1000 ea Rx**
| HCFA | 25.20 | BLP | 40.36 |
| Barr | Ab | 00555-0252-05 | 40.05 |
| Geneva | Ab | 00781-1890-10 | 37.10 |
| H L Moore | Ab | F/C | |
| | | 00839-7918-16 | 29.01 |
| Major | Ab | 00904-1086-80 | 29.20 |
| Mova | Ab | 55370-0151-09 | 41.91 |
| Mutual | Ab | 53489-0115-10 | 40.03 |
| Qualitest | ZA | 00603-3383-32 | 37.48 |
| Rugby | Ab | 00536-3570-10 | 42.25 |
| Schein | Ab | 00364-2491-02 | 42.20 |
| Sidmak | ZA | 50111-0311-03 | 42.25 |
| URL | | 00677-0635-10 | 40.03 |

**Tablet 50mg    100 ea Rx**
| HCFA | 4.13 | BLP | 10.26 |
| Barr | Ab | 00555-0285-02 | 10.78 |

**PERSANTINE by**
| Boehringer | Ab | 00597-0018-01 | 57.71 |
| ESI Lederl | Ab | 00005-3790-23 | 11.25 |
| Geneva | Ab | 00781-1678-01 | 10.20 |
| Goldline | Ab | 00182-1569-01 | 10.78 |

| | | | | |
|---|---|---|---|---|
| Major | ZA | 00839-7919-06 | 7.90 |
| Mova | ZA | 00904-1085-60 | 8.50 |
| Mutual | ZA | 55370-0152-07 | 10.34 |
| Purepac | ZA | 53489-0116-01 | 11.22 |
| Qualitest | ZA | 00228-2183-10 | 10.34 |
| Schein | ZA | 00603-3384-21 | 9.11 |
| Sidmak | ZA | 00364-2492-01 | 11.10 |
| URL | | 50111-0312-01 | 9.90 |
| | | 00677-0688-01 | 11.22 |

**Tablet 50mg    1000 ea Rx**
| HCFA | 41.30 | BLP | 69.93 |
| Barr | AB | 00555-0285-05 | 75.11 |

**PERSANTINE by**
| Boehringer | AB | 00597-0018-10 | 549.28 |
| Geneva | AB | 00781-1678-10 | 64.10 |
| Goldline | AB | 00182-1569-10 | 75.11 |
| H L Moore | Ab | F/C | |
| | | 00839-7919-16 | 60.08 |
| Major | AB | 00904-1087-80 | 49.85 |
| Mova | AB | 55370-0152-09 | 76.16 |
| Mutual | AB | 53489-0116-10 | 76.16 |
| Purepac | AB | 00228-2183-96 | 76.16 |
| Qualitest | AB | 00603-3384-32 | 68.88 |
| Rugby | AB | 00536-3619-10 | 75.25 |
| Schein | AB | 00364-2492-02 | 75.13 |
| Sidmak | AB | 50111-0312-03 | 63.35 |
| URL | | 00677-0688-10 | 75.00 |

**Tablet 75mg    100 ea Rx**
| HCFA | 5.93 | BLP | 17.21 |
| Barr | AB | 00555-0286-02 | 18.78 |

**PERSANTINE by**
| Boehringer | AB | 00597-0019-01 | 77.18 |
| ESI Lederl | AB | 00005-3791-23 | 19.88 |
| Geneva | AB | 00781-1478-01 | 19.23 |
| Goldline | AB | 00182-1570-01 | 19.20 |
| H L Moore | Ab | F/C | |
| | | 00839-7920-06 | 11.19 |
| Major | AB | 00904-1084-60 | 11.25 |
| Mova | AB | 55370-0154-07 | 15.02 |
| Mutual | AB | 53489-0117-01 | 19.86 |
| Purepac | AB | 00228-2185-10 | 15.02 |
| Qualitest | AB | 00603-3385-21 | 16.08 |
| Rugby | AB | 00536-3620-01 | 18.95 |
| Schein | AB | 00364-2493-01 | 18.50 |
| Sidmak | AB | 50111-0313-01 | 14.35 |
| URL | | 00677-0674-01 | 19.86 |

**Tablet 75mg    1000 ea Rx**
| HCFA | 59.30 | BLP | 101.94 |
| Barr | AB | 00555-0286-05 | 190.43 |
| Geneva | AB | 00781-1478-10 | 106.00 |
| H L Moore | Ab | F/C | |
| | | 00839-7920-16 | 90.44 |
| Major | AB | 00904-1088-80 | 81.50 |
| Mova | AB | 55370-0154-09 | 88.46 |
| Mutual | AB | 53489-0117-10 | 105.99 |
| Purepac | AB | 00228-2185-96 | 88.46 |
| Qualitest | AB | 00603-3385-32 | 110.25 |
| Rugby | AB | 00536-3620-10 | 170.25 |
| Schein | AB | 00364-2493-02 | 106.00 |
| Sidmak | AB | 50111-0313-03 | 99.65 |
| URL | | 00677-0674-10 | 105.99 |

**DISALCID**
See SALSALATE

**Caps 500mg    100 ea Rx**
| 3M Pharm | AB | 00089-0148-10 | 51.66 |

**Tablet 500mg    100 ea Rx**
| HCFA | n/a | BLP | 20.65 |
| 3M Pharm | ZB | 00089-0149-10 | 49.50 |

**Tablet 500mg    500 ea Rx**
| HCFA | n/a | BLP | 79.97 |
| 3M Pharm | ZB | 00089-0149-50 | 234.90 |

**Tablet 750mg    100 ea Rx**
| HCFA | n/a | BLP | 27.86 |
| 3M Pharm | ZB | 00089-0151-10 | 63.42 |

**Tablet 750mg    500 ea Rx**
| HCFA | n/a | BLP | 107.11 |
| 3M Pharm | ZB | 00089-0151-50 | 300.42 |

**DISOPYRAMIDE PHOSPHATE**

**Cap Sa 100mg    100 ea Rx**
| 11/17/97 G.D.Searle | AB | 00025-2732-31 | 74.60 |

**Cap Sa 100mg    500 ea Rx**
NORPACE CR by
| 11/17/97 G.D.Searle | AB | 00025-2732-51 | 354.56 |

**Cap Sa 150mg    100 ea Rx**
| HCFA | n/a | BLP | 67.68 |
| Ethex | AB | 58177-0002-04 | 72.59 |

**NORPACE CR by**
| 11/17/97 G.D.Searle | AB | 00025-2742-31 | 88.17 |

**Cap Sa 150mg    500 ea Rx**
NORPACE CR by
| 11/17/97 G.D.Searle | AB | 00025-2742-51 | 418.91 |

**Caps 100mg    100 ea Rx**
| HCFA | 10.43 | BLP | 23.74 |

**NORPACE by**
| 11/17/97 G.D.Searle | AB | 00025-2752-31 | 61.95 |
| 12/01/97 Geneva | AB | 00025-2110-01 | 24.05 |
| | Goldline | AB | 00182-1743-01 | 24.10 |
| | H L Moore | AB | 00839-7091-06 | 22.88 |
| | Major | AB | 00904-2482-60 | 23.95 |
| | Qualitest | AB | 00603-3408-21 | 24.09 |
| | Schein | AB | 00364-2492-01 | 24.40 |
| | Teva USA | AB | 00093-3127-01 | 23.30 |
| | URL | | 00677-1020-01 | 23.88 |

**Caps 100mg    1000 ea Rx**
| HCFA | 52.15 | BLP | 116.82 |
| Major | Ab | 00904-2482-40 | 116.70 |
| Schein | AB | 00364-0739-05 | 117.08 |
| Teva USA | AB | 00093-3127-05 | 114.05 |

**Caps 100mg    1000 ea Rx**
| HCFA | 104.30 | BLP | n/a |

**NORPACE by**
| 11/17/97 G.D.Searle | AB | 00025-2752-52 | 571.21 |

**Caps 150mg    100 ea Rx**

| | | | | |
|---|---|---|---|---|
| HCFA | 11.93 | BLP | 27.29 |

**NORPACE by**
| 11/17/97 G.D.Searle | AB | 00025-2762-31 | 73.17 |
| 12/01/97 Geneva | AB | 00781-2115-01 | 28.70 |
| | Goldline | AB | 00182-1744-01 | 28.50 |
| | H L Moore | AB | 00839-7092-06 | 27.66 |
| | Major | AB | 00904-2483-60 | 28.75 |
| | Qualitest | AB | 00603-3409-21 | 28.78 |
| | Schein | AB | 00364-0740-01 | 28.09 |
| | Teva USA | AB | 00093-3129-01 | 27.75 |
| | URL | | 00677-1021-01 | 28.59 |

**Caps 150mg    500 ea Rx**
| HCFA | 59.65 | BLP | 133.39 |
| H L Moore | AB | 00839-7092-12 | 131.21 |
| Major | AB | 00904-2483-40 | 131.25 |
| Schein | AB | 00364-0740-05 | 137.81 |
| Teva USA | AB | 00093-3129-05 | 133.30 |

**Caps 150mg    1000 ea Rx**
| HCFA | 119.30 | BLP | n/a |

NORPACE by
| 11/17/97 G.D.Searle | AB | 00025-2762-52 | 674.68 |

**DITROPAN**
See OXYBUTYNIN CHLORIDE

**Syrup 5mg/5ml    480 ml Rx**
| HCFA | n/a | BLP | 41.39 |
| Alza | | 00088-1373-18 | 50.70 |

**Tablet 5mg    100 ea Rx**
| HCFA | 15.90 | BLP | 38.19 |
| Alza | AB | 00088-1375-46 | 48.80 |

**Tablet 5mg    1000 ea Rx**
| HCFA | 159.00 | BLP | 332.09 |
| Alza | AB | 00088-1375-58 | 456.66 |

**DIUCARDIN**

**Tablet 50mg    100 ea Rx**
| 12/02/97 Wy-Ayerst | AB | 00046-0702-81 | 55.50 |

**DIURIL**
See CHLOROTHIAZIDE

**Tablet 250mg    100 ea Rx**
| HCFA | 4.98 | BLP | 6.77 |
| Merck | AB | 00006-0214-68 | 14.51 |

**Tablet 500mg    100 ea Rx**
| HCFA | 5.76 | BLP | 11.21 |
| Merck | AB | 00006-0432-68 | 23.01 |

**DIUTENSEN-R**

**Tablet 0.1-2.5mg    100 ea Rx**
| Wallace | ZC | 00037-0274-92 | 293.50 |

**Tablet 0.1-2.5mg    500 ea Rx**
| Wallace | ZC | 00037-0274-96 | 1420.30 |

**Tablet 0.1-2.5mg    2500 ea Rx**
| Wallace | ZC | 00037-0274-98 | 6866.98 |

**DIVALPROEX SODIUM**

**Sprnkl 125mg    100 ea Rx**
DEPAKOTE SPRINKLE by
| Abbott | ZC | 00074-6114-13 | 35.01 |

**Tab Ec 125mg    100 ea Rx**
DEPAKOTE by
| Abbott | ZC | 00074-6212-13 | 34.83 |

**Tab Ec 250mg    100 ea Rx**
DEPAKOTE by
| Abbott | ZC | 00074-6214-13 | 68.38 |

**Tab Ec 500mg    100 ea Rx**
DEPAKOTE by
| Abbott | ZC | 00074-6215-13 | 126.10 |

**DOLOBID**
See DIFLUNISAL

**Tablet 250mg    60 ea Rx**
| HCFA | n/a | BLP | 48.24 |
| Merck | | 00006-0675-61 | 61.52 |

**Tablet 500mg    60 ea Rx**
| HCFA | n/a | BLP | 60.39 |
| Merck | AB | U-U, F/C | |
| | | 00006-0697-61 | 76.92 |

**DOMEBORO**

**Drops    60 ml Rx**
| HCFA | n/a | BLP | 9.09 |
| Bayer Phar | AT | 00026-4312-02 | 17.26 |

**DONATUSSIN**

**Drops    30 ml Rx** DESI
| Laser | | 00277-0106-30 | 8.29 |

**DONATUSSIN DC**

**Syrup 50-7.5-2.5    120 ml Rx C-III**
| Laser | | 00277-0171-34 | 9.41 |

**Syrup 50-7.5-2.5    480 ml Rx C-III**
| Laser | | 00277-0171-41 | 34.61 |

**DONNATAL**
See BELLADONNA ALKALOIDS/PHENOBARB

**Caps 16.2mg    100 ea Rx** DESI
| 12/02/97 Wy-Ayerst | AB | 00031-4207-63 | 16.86 |

**Elixir 16.2mg/5ml    480 ml Rx** DESI
| HCFA | n/a | BLP | 10.44 |
| 12/02/97 Wy-Ayerst | AB | 00031-4221-25 | 26.05 |

**Elixir 16.2mg/5ml    3840 ml Rx** DESI
| HCFA | n/a | BLP | 63.67 |
| 12/02/97 Wy-Ayerst | AB | 00031-4221-29 | 184.13 |

**Tab Sa 48.6mg    100 ea Rx** DESI
| 12/02/97 Wy-Ayerst | ZB | Extentabs | |
| | | 00031-4235-63 | 50.33 |

**Tab Sa 48.6mg    500 ea Rx** DESI
| 12/02/97 Wy-Ayerst | ZB | Extentabs | |
| | | 00031-4235-70 | 235.88 |

**Tablet 16.2mg    100 ea Rx** DESI
| HCFA | n/a | BLP | 8.24 |
| 12/02/97 Wy-Ayerst | ZB | 00031-4250-63 | 15.85 |

**Tablet 16.2mg    1000 ea Rx** DESI
| HCFA | n/a | BLP | 56.35 |
| 12/02/97 Wy-Ayerst | ZB | 00031-4250-74 | 142.46 |

**DONNAZYME**

**Tablet 500mg    100 ea Rx**

Case 1:01-cv-12257-PBS   Document 6121-18   Filed 06/15/09   Page 32 of 34

**12/02/97 Wy-Ayerst**   ZB   00031-4650-63   38.46

**DOPAR**
| | | | |
|---|---|---|---|
| Caps | 100mg | 100 ea | Rx |
| Roberts Ph | Bd | 54092-0060-01 | 29.40 |
| Caps | 250mg | 100 ea | Rx |
| Roberts Ph | Bd | 54092-0061-01 | 51.95 |
| Caps | 500mg | 100 ea | Rx |
| Roberts Ph | Bd | 54092-0062-01 | 78.43 |

**DORAL**
| | | | |
|---|---|---|---|
| Tablet | 7.5mg | 100 ea | Rx C-IV |
| Wallace | ZC | 00037-9000-01 | 189.38 |
| Tablet | 15mg | 100 ea | Rx C-IV |
| Wallace | ZC | 00037-9002-01 | 206.96 |

**DORYX**
| | | | |
|---|---|---|---|
| Cap Ec | 100mg | 50 ea | Rx |
| HCFA 92.93 | ZB | 00071-0838-19 | 87.91 |
| Warner Pro | | 00071-0838-19 | 139.82 |

**DOSTINEX**
| | | | |
|---|---|---|---|
| Tablet | 0.5mg | 8 ea | Rx |
| Phrmacia/U | | 00013-7301-12 | 218.40 |

**DOVONEX**
| | | | |
|---|---|---|---|
| Cream | 0.005% | 30 gm | Rx |
| Westwd/Sq | A | 00072-0260-03 | 40.42 |
| Cream | 0.005% | 60 gm | Rx |
| Westwd/Sq | A | 00072-0260-06 | 80.81 |
| Cream | 0.005% | 100 gm | Rx |
| Westwd/Sq | A | 00072-0260-10 | 134.69 |
| Oint | 0.005% | 30 gm | Rx |
| Westwd/Sq | A | 00072-2540-03 | 40.42 |
| Oint | 0.005% | 60 gm | Rx |
| Westwd/Sq | A | 00072-2540-06 | 80.81 |
| Oint | 0.005% | 100 gm | Rx |
| Westwd/Sq | A | 00072-2540-10 | 134.69 |
| Soln | 0.005% | 60 ml | Rx |
| Westwd/Sq | A | 00072-1160-06 | 77.70 |

**DOXEPIN HYDROCHLORIDE**
| | | | |
|---|---|---|---|
| Caps | 10mg | 100 ea | Rx |
| HCFA 3.98 | | BLP | 12.76 |
| Dixon-Shn | Ab | 17236-0375-01 | 12.95 |
| Duramed | Ab | 51285-0910-02 | 13.75 |
| Geneva | Ab | 00781-2800-01 | 13.95 |
| Goldline | Ab | 00182-1325-01 | 13.95 |
| H L Moore | Ab | 00839-7220-06 | 12.89 |
| ADAPIN by | | | |
| Lotus | AB | 59417-0301-71 | 28.31 |
| Major | AB | 00904-1260-60 | 10.50 |
| Martec | AB | 52555-0294-01 | 13.90 |
| Mylan | AB | 00378-1049-01 | 13.95 |
| Par | AB | 49884-0217-01 | 12.95 |
| SINEQUAN by | | | |
| Pfizer US | AB | 00049-5340-66 | 36.10 |
| Qualitest | AB | 00603-3455-21 | 9.05 |
| Schein | AB | 00364-2113-01 | 11.50 |
| URL | AB | 00677-1101-01 | 12.70 |
| Watson | AB | 52544-0695-01 | 12.90 |
| Caps | 10mg | 1000 ea | Rx |
| HCFA 39.80 | | BLP | 114.43 |
| Dixon-Shn | Ab | 17236-0375-10 | 125.62 |
| H L Moore | Ab | 00839-7892-16 | 131.89 |
| Major | Ab | 00904-1260-80 | 80.55 |
| Mylan | Ab | 00378-1049-10 | 133.95 |
| Par | Ab | 49884-0217-10 | 132.62 |
| SINEQUAN by | | | |
| Pfizer US | Ab | 00049-5340-82 | 315.12 |
| Qualitest | Ab | 00603-3455-32 | 80.43 |
| Watson | Ab | 52544-0695-10 | 115.20 |
| Caps | 25mg | 100 ea | Rx |
| HCFA 4.43 | | BLP | 13.05 |
| Dixon-Shn | Ab | 17236-0356-01 | 13.25 |
| Duramed | Ab | 51285-0911-02 | 14.05 |
| Geneva | Ab | 00781-2801-01 | 14.25 |
| Goldline | Ab | 00182-1326-01 | 14.25 |
| H L Moore | Ab | 00839-7221-06 | 13.49 |
| ADAPIN by | | | |
| Lotus | ZA | 59417-0302-71 | 36.52 |
| Major | AB | 00904-1261-60 | 12.95 |
| Martec | AB | 52555-0295-01 | 13.90 |
| Mova | ZA | 55370-0530-07 | 10.50 |
| Mylan | AB | 00378-3125-01 | 14.25 |
| Par | AB | 49884-0218-01 | 13.25 |
| SINEQUAN by | | | |
| Pfizer US | AB | 00049-5350-66 | 46.56 |
| Qualitest | AB | 00603-3456-21 | 11.50 |
| Schein | AB | 00364-2114-01 | 13.20 |
| URL | AB | 00677-1102-01 | 13.22 |
| Watson | AB | 52544-0696-01 | 13.25 |
| Caps | 25mg | 1000 ea | Rx |
| HCFA 44.30 | | BLP | 125.58 |
| Dixon-Shn | Ab | 17236-0356-10 | 128.53 |
| Geneva | Ab | 00781-2801-10 | 142.95 |
| H L Moore | Ab | 00839-7221-16 | 141.35 |
| Major | Ab | 00904-1261-80 | 89.50 |
| Mylan | Ab | 00378-3125-10 | 143.95 |
| SINEQUAN by | | | |
| Pfizer US | Ab | 00662-5350-82 | 394.27 |
| Qualitest | Ab | 00603-3456-32 | 110.91 |
| Schein | Ab | 00364-2114-02 | 99.84 |
| Watson | Ab | 52544-0696-10 | 120.05 |
| Caps | 50mg | 100 ea | Rx |
| HCFA 6.45 | | BLP | 18.50 |
| Dixon-Shn | Ab | 17236-0357-01 | 18.90 |
| Duramed | Ab | 51285-0912-02 | 19.60 |
| Goldline | Ab | 00182-1327-01 | 19.85 |
| H L Moore | Ab | 00839-7222-06 | 19.24 |
| ADAPIN by | | | |
| Lotus | AB | 59417-0303-71 | 51.42 |
| Major | AB | 00904-1262-60 | 18.25 |
| Martec | AB | 52555-0296-01 | 19.90 |
| Mova | ZA | 55370-0531-07 | 14.75 |
| Mylan | AB | 00378-4250-01 | 19.95 |
| Par | AB | 49884-0219-01 | 19.75 |
| SINEQUAN by | | | |

| | | | |
|---|---|---|---|
| Pfizer US | Ab | 00049-5360-66 | 65.55 |
| Qualitest | Ab | 00603-3457-21 | 16.61 |
| Rugby | Ab | 00536-4565-01 | 19.25 |
| Schein | Ab | 00364-2115-01 | 18.82 |
| URL | Ab | 00677-1103-01 | 19.22 |
| Watson | Ab | 52544-0697-01 | 19.02 |
| Caps | 50mg | 1000 ea | Rx |
| HCFA 64.50 | | BLP | 165.33 |
| Dixon-Shn | Ab | 17236-0357-10 | 183.33 |
| H L Moore | Ab | 00839-7222-16 | 203.11 |
| Major | Ab | 00904-1262-80 | 138.50 |
| Mylan | Ab | 00378-4250-10 | 203.95 |
| Par | Ab | 49884-0219-10 | 203.35 |
| SINEQUAN by | | | |
| Pfizer US | Ab | 00662-5360-82 | 555.38 |
| Qualitest | Ab | 00603-3457-32 | 100.67 |
| Schein | Ab | 00364-2115-02 | 143.00 |
| Watson | Ab | 52544-0697-10 | 176.00 |
| Caps | 75mg | 100 ea | Rx |
| HCFA 8.60 | | BLP | 34.24 |
| Dixon-Shn | Ab | 17236-0358-01 | 35.75 |
| Goldline | Ab | 00182-1328-01 | 36.95 |
| H L Moore | Ab | 00839-7895-06 | 43.27 |
| ADAPIN by | | | |
| Lotus | ZA | 59417-0361-71 | 85.27 |
| Major | AB | 00904-1263-60 | 29.00 |
| Martec | AB | 52555-0331-01 | 41.20 |
| Mylan | AB | 00378-5375-01 | 41.95 |
| Par | AB | 49884-0220-01 | 41.50 |
| SINEQUAN by | | | |
| Pfizer US | AB | 00049-5390-66 | 108.72 |
| Qualitest | AB | 00603-3458-21 | 19.12 |
| Rugby | AB | 00536-3737-01 | 32.50 |
| Schein | AB | 00364-2116-01 | 33.17 |
| URL | AB | 00677-1104-01 | 35.25 |
| Caps | 75mg | 1000 ea | Rx |
| HCFA 86.00 | | BLP | 288.61 |
| Dixon-Shn | Ab | 17236-0358-10 | 346.78 |
| H L Moore | Ab | 00839-7895-16 | 364.10 |
| Mylan | Ab | 00378-5375-10 | 365.95 |
| Par | Ab | 49884-0220-10 | 363.95 |
| Qualitest | Ab | 00603-3458-32 | 134.91 |
| Caps | 100mg | 100 ea | Rx |
| HCFA 10.43 | | BLP | 38.48 |
| Dixon-Shn | Ab | 17236-0359-01 | 42.05 |
| Goldline | Ab | 00182-1329-01 | 42.95 |
| H L Moore | Ab | 00839-7224-06 | 42.65 |
| ADAPIN by | | | |
| Lotus | ZA | 59417-0359-71 | 92.96 |
| Major | AB | 00904-1264-60 | 39.50 |
| Martec | AB | 52555-0332-01 | 42.30 |
| Mova | ZA | 55370-0532-07 | 28.85 |
| Mylan | AB | 00378-6410-01 | 43.95 |
| Par | AB | 49884-0221-01 | 43.20 |
| SINEQUAN by | | | |
| Pfizer US | Ab | 00049-5380-66 | 118.52 |
| Qualitest | Ab | 00603-3459-21 | 29.36 |
| Schein | Ab | 00364-2117-01 | 37.08 |
| URL | Ab | 00677-1105-01 | 41.59 |
| Caps | 100mg | 1000 ea | Rx |
| HCFA 104.30 | | BLP | 423.63 |
| Dixon-Shn | Ab | 17236-0359-10 | 407.89 |
| H L Moore | Ab | 00839-7896-16 | 428.22 |
| Mylan | Ab | 00378-6410-10 | 429.95 |
| Par | Ab | 49884-0221-10 | 428.48 |
| Caps | 150mg | 50 ea | Rx |
| HCFA 12.72 | | BLP | 91.32 |
| ADAPIN by | | | |
| Lotus | ZA | 59417-0370-65 | 77.18 |
| Par | AB | 49884-0222-03 | 33.50 |
| SINEQUAN by | | | |
| Pfizer US | AB | 00049-5370-50 | 98.40 |
| Caps | 150mg | 100 ea | Rx |
| HCFA 25.43 | | BLP | 56.73 |
| Dixon-Shn | Ab | 17236-0655-01 | 55.50 |
| Goldline | Ab | 00182-1878-01 | 59.85 |
| H L Moore | Ab | 00839-7509-06 | 58.25 |
| Major | Ab | 00904-1265-60 | 52.45 |
| Par | Ab | 52555-0322-01 | 59.85 |
| Par | Ab | 49884-0222-01 | 61.00 |
| Qualitest | Ab | 00603-3460-21 | 48.10 |
| Rugby | Ab | 00536-3738-01 | 59.93 |
| URL | Ab | 00364-2525-01 | 55.61 |
| Concen | 10mg/ml | 120 ml | Rx |
| HCFA 16.34 | | BLP | 17.16 |
| Copley | A | 38245-0612-14 | 18.75 |
| Goldline | A | 00182-6043-71 | 16.81 |
| H L Moore | A | 00839-7470-65 | 14.90 |
| Morton Gro | A | Boxed | |
| | | 60432-0651-04 | 18.35 |
| SINEQUAN by | | | |
| Pfizer US | Aa | 00049-5100-47 | 27.86 |
| Rugby | Aa | 00536-0685-97 | 16.35 |
| Schein | Aa | 00384-2278-77 | 16.14 |
| Warn-Chil | ZA | W/Dropper | |
| | | 00047-2623-35 | 16.35 |

**DOXYCYCLINE HYCLATE**
| | | | |
|---|---|---|---|
| Caps | 50mg | 50 ea | Rx |
| HCFA | n/a | BLP | 17.22 |
| Apothecon | Ab | 00003-8708-01 | 37.36 |
| Geneva | Ab | 00781-2525-50 | 8.02 |
| H L Moore | Ab | 00839-1288-04 | 13.23 |
| Halsey | Ab | 00879-0525-50 | 12.60 |
| Major | Ab | 00904-0427-51 | 19.95 |
| Mutual | AB | 53489-0118-02 | 13.90 |
| Mylan | Ab | 00378-0145-89 | 18.02 |
| Parmed | Ab | 00349-1007-50 | 28.95 |
| VIBRAMYCIN by | | | |
| Pfizer US | AB | 00069-0940-50 | 104.76 |
| Qualitest | AB | 00603-3480-19 | 7.45 |
| Schein | AB | 00364-2032-50 | 12.60 |
| Teva USA | AB | 00093-0642-53 | 13.90 |
| URL | AB | 00677-0598-02 | 13.90 |
| Warn-Chil | AB | 00047-0829-19 | 11.74 |
| 01/01/98 West-Ward | AB | 00143-3141-50 | 13.31 |
| Zenith | AB | 00172-2984-48 | 18.93 |

| | | | |
|---|---|---|---|
| Caps | 100mg | 50 ea | Rx |
| HCFA 4.26 | | BLP | 26.13 |
| Apothecon | Ab | 00003-0814-05 | 31.34 |
| Dixon-Shn | Ab | 17236-0527-55 | 19.10 |
| Geneva | Ab | 00781-2522-50 | 9.68 |
| H L Moore | Ab | 00839-1289-04 | 25.25 |
| Halsey | Ab | 00879-0526-50 | 24.05 |
| Major | Ab | 00904-0428-51 | 17.50 |
| Mova | AB | 55370-0813-05 | 18.70 |
| Mutual | AB | 53489-0119-02 | 23.75 |
| Mylan | AB | 00378-0148-89 | 27.54 |
| Parmed | Ab | 00349-1008-50 | 29.65 |
| VIBRAMYCIN by | | | |
| Pfizer US | AB | 00069-0950-50 | 188.33 |
| Qualitest | AB | 00603-3481-19 | 8.35 |
| Rugby | AB | 00536-0230-06 | 67.10 |
| Schein | AB | 00364-2033-50 | 23.50 |
| DOXYCYCLINE HYCLATE | | | |
| Teva USA | AB | 00093-0653-53 | 67.10 |
| URL | AB | 00677-0562-02 | 23.75 |
| Warn-Chil | AB | 00047-0830-19 | 18.40 |
| 01/01/98 West-Ward | AB | 00143-3142-50 | 25.35 |
| Zenith | AB | 00172-2985-48 | 27.11 |
| Caps | 100mg | 500 ea | Rx |
| HCFA 42.60 | | BLP | 210.07 |
| Apothecon | Ab | 00003-0814-01 | 282.95 |
| Dixon-Shn | Ab | 17236-0527-05 | 148.95 |
| Geneva | Ab | 00781-2522-05 | 82.95 |
| Goldline | Ab | 00182-1035-05 | 230.64 |
| H L Moore | Ab | 00839-1289-12 | 227.33 |
| Halsey | Ab | 00879-0526-05 | 216.50 |
| Major | Ab | 00904-0428-40 | 94.25 |
| Martec | Ab | 52555-0434-05 | 215.55 |
| Mova | AB | 55370-0813-08 | 147.80 |
| Mutual | AB | 53489-0119-05 | 194.65 |
| Mylan | AB | 00378-0148-05 | 234.65 |
| Parmed | Ab | 00349-1008-05 | 210.50 |
| VIBRAMYCIN by | | | |
| Pfizer US | AB | 00069-0950-73 | 1630.78 |
| Qualitest | AB | 00603-3481-28 | 140.11 |
| Rugby | AB | 00536-0230-05 | 268.48 |
| Schein | AB | 00364-2033-05 | 215.18 |
| DOXYCYCLINE HYCLATE by | | | |
| Teva USA | AB | 00093-0653-05 | 580.00 |
| URL | AB | 00677-0562-05 | 194.00 |
| Warn-Chil | AB | 00047-0830-30 | 204.55 |
| 01/01/98 West-Ward | AB | 00143-3142-05 | 235.20 |
| Zenith | AB | 00172-2985-70 | 203.59 |
| Tablet | 100mg | 50 ea | Rx |
| HCFA 4.46 | | BLP | 22.04 |
| Apothecon | Ab | 00003-0812-40 | 27.73 |
| Geneva | Ab | 00781-1075-50 | 17.85 |
| H L Moore | Ab | 00839-6641-04 | 25.25 |
| Halsey | | Aqueous Coated | |
| | | 00879-0725-50 | 24.05 |
| Major | Ab | 00904-0430-51 | 17.50 |
| Martec | | F/C | |
| | | 52555-0229-00 | 21.65 |
| Mova | ZA | F/C | |
| | | 55370-0814-05 | 17.70 |
| Mutual | AB | 53489-0120-02 | 19.20 |
| Mylan | AB | 00378-0167-89 | 23.95 |
| Parmed | AB | 00349-1100-50 | 28.95 |
| VIBRA-TABS by | | | |
| Pfizer US | AB | 00069-0990-50 | 188.33 |
| Qualitest | AB | 00603-3482-19 | 18.45 |
| Schein | AB | 00364-2063-50 | 19.39 |
| Teva USA | AB | 00093-0750-53 | 22.75 |
| URL | AB | 00677-0799-02 | 19.20 |
| Zenith | AB | 00172-3626-48 | 22.95 |
| Tablet | 100mg | 500 ea | Rx |
| HCFA 44.55 | | BLP | 173.60 |
| Apothecon | Ab | 00003-0812-60 | 255.08 |
| Geneva | Ab | 00781-1075-05 | 148.60 |
| Goldline | Ab | 00182-1535-05 | 140.55 |
| H L Moore | Ab | 00839-6641-12 | 227.33 |
| Halsey | | Aqueous Coated | |
| | | 00879-0725-05 | 216.50 |
| Major | Ab | 00904-0430-40 | 63.75 |
| Martec | | F/C | |
| | | 52555-0229-05 | 185.20 |
| Mutual | AB | 53489-0120-05 | 189.00 |
| Mylan | AB | 00378-0167-05 | 208.55 |
| Parmed | Ab | 00349-1100-05 | 115.50 |
| VIBRA-TABS by | | | |
| Pfizer US | AB | 00069-0990-73 | 1630.78 |
| Qualitest | AB | 00603-3482-28 | 142.40 |
| Schein | AB | 00364-2063-05 | 176.63 |
| Teva USA | AB | 00093-0750-05 | 204.55 |
| URL | AB | 00677-0799-05 | 169.00 |
| Zenith | AB | 00172-3626-70 | 140.55 |

**DOXYCYCLINE MONOHYDRATE**
| | | | |
|---|---|---|---|
| Susp | 25mg/5ml | 60 ml | Rx |
| VIBRAMYCIN by | | | |
| Pfizer US | | 00069-0970-65 | 11.48 |

**DRAMAMINE**
| | | | |
|---|---|---|---|
| Tab Ch | 50mg | 8 ea | |
| Prmca/Upj | | 00009-3643-01 | 2.40 |
| Tab Ch | 50mg | 24 ea | |
| Prmca/Upj | | 00009-3643-02 | 5.75 |
| Tablet | 50mg | 12 ea | |
| HCFA | n/a | BLP | 1.68 |
| Prmca/Upj | | 00009-3642-01 | 3.06 |
| Tablet | 50mg | 36 ea | |
| Prmca/Upj | | 00009-3642-02 | 7.68 |
| Tablet | 50mg | 100 ea | |
| HCFA | n/a | BLP | 3.23 |
| Prmca/Upj | | 00009-3642-03 | 19.18 |

**DRITHO-SCALP**
| | | | |
|---|---|---|---|
| Cream | 0.25% | 50 gm | Rx |
| Dermik | ZB | 00066-7204-50 | 31.24 |
| Cream | 0.5% | 50 gm | Rx |
| Dermik | | 00066-7205-50 | 34.63 |

**DRITHOCREME**
| | | | |
|---|---|---|---|
| Cream | 0.1% | 50 gm | Rx |

**Cream 0.25%**
Dermik ZB 00066-7200-50 26.73
**Cream** 50 gm Rx
Dermik ZB 00066-7201-50 28.80
**Cream 0.5%** 50 gm Rx
Dermik ZB 00066-7202-50 32.16

**DRITHOCREME HP**
**Cream 1%** 50 gm Rx
Dermik ZB 00066-7203-50 37.75

**DUO-MEDIHALER**
**Aero** 15 ml Rx
3M Pharm ZC 00089-0735-11 23.34

**DUPHALAC**
**Syrup 10g/15ml** 240 ml Rx
HCFA 5.47 BLP 14.82
Solvay AA 00032-1602-08 14.51
**Syrup 10g/15ml** 480 ml Rx
HCFA 10.94 BLP 29.04
Solvay AA 00032-1602-78 27.05
**Syrup 10g/15ml** 946 ml Rx
Solvay AA 00032-1602-80 52.47

**DURA-VENT**
**Tab Sa 600-75mg** 100 ea Rx
HCFA n/a BLP 50.76
Dura ZB 51479-0006-01 77.06
**Tab Sa 600-75mg** 600 ea Rx
Dura ZB 51479-0006-06 407.14

**DURA-VENT/A**
**Cap Sa 75-10mg** 100 ea Rx
Dura ZB 51479-0002-01 87.84

**DURA-VENT/DA**
**Tabs 20-8-2.5mg** 100 ea Rx
HCFA n/a BLP 58.14
Dura ZB 51479-0008-01 76.35

**DURACT**
**Caps 25mg** 100 ea Rx
Wy-Ayerst ZC 00008-0909-01 103.75

**DURAGESIC**
**Patch 100mcg/hr** 5 ea Rx C-II
Janssen ZC 50458-0036-05 159.89
**Patch 25mcg/hr** 5 ea Rx C-II
Janssen ZC 50458-0033-05 56.04
**Patch 50mcg/hr** 5 ea Rx C-II
Janssen ZC 50458-0034-05 84.02
**Patch 75mcg/hr** 5 ea Rx C-II
Janssen ZC 50458-0035-05 128.33

**DURATUSS DM**
**Elixir 200-20/5ml** 480 ml Rx
UCB Pharma ZB 50474-0630-16 42.17

**DURATUSS G**
**Tabs 1200mg** 100 ea Rx
UCB Pharma ZB D/F,F/C
50474-0620-01 44.81

**DURICEF**
See CEFADROXIL MONOHYDRATE
**Caps 500mg** 50 ea Rx
HCFA 138.36 BLP 150.65
BMS/Primar AB 00087-0784-46 189.65
**Caps 500mg** 100 ea Rx
BMS/Primar AB 00087-0784-42 289.52
**Susp 125mg/5ml** 50 ml Rx
HCFA 3.89 BLP
BMS/Primar AB 00087-0786-42 7.82
**Susp 125mg/5ml** 100 ml Rx
BMS/Primar AB 00087-0786-41 14.39
**Susp 250mg/5ml** 100 ml Rx
BMS/Primar AB 00087-0782-42 13.78
**Susp 250mg/5ml** 100 ml Rx
BMS/Primar AB 00087-0782-41 27.04
**Susp 500mg/5ml** 75 ml Rx
BMS/Primar AB 00087-0783-05 28.05
**Susp 500mg/5ml** 100 ml Rx
BMS/Primar AB 00087-0783-41 37.42
**Tablet 1g** 50 ea Rx
BMS/Primar AB 00087-0785-43 356.87
**Tablet 1g** 100 ea Rx
BMS/Primar AB 00087-0785-42 683.44

**DUVOID**
See BETHANECHOL CHLORIDE
**Tablet 10mg** 100 ea Rx
HCFA 3.24 BLP 7.78
Roberts Ph AA 54092-0101-01 80.86
**Tablet 25mg** 100 ea Rx
HCFA 3.98 BLP 12.26
Roberts Ph AA 54092-0102-01 131.82

**DYAZIDE**
See TRIAMTERENE W/HCTZ
**Capsul 37.5-25mg** 100 ea Rx
SK Beecham AB New Formulation
00007-3650-22 45.30
**Capsul 37.5-25mg** 1000 ea Rx
SK Beecham AB New Formulation
00007-3650-30 435.15

**DYMELOR**
**Tablet 250mg** 200 ea Rx
HCFA 47.26 BLP
Eli Lilly AB 00002-2103-22 51.91
**Tablet 500mg** 50 ea Rx
Eli Lilly AB 00002-2107-50 24.42
**Tablet 500mg** 200 ea Rx
Eli Lilly AB 00002-2107-22 93.79

**DYNABAC**
**Tab Ec 250mg** 60 ea Rx
11/24/97 Sanofi Win AB 00024-0490-60 123.44

**DYNACIN**
See MINOCYCLINE HYDROCHLORIDE
**Caps 50mg** 100 ea Rx

MEDICIS Ab 99207-0497-10 145.00
**Caps 100mg** 50 ea Rx
HCFA 40.43 BLP 103.49
MEDICIS Ab 99207-0498-50 125.00

**DYNACIRC**
**Caps 2.5mg** 60 ea Rx
Novartis ZC 00078-0226-44 38.56
**Caps 2.5mg** 100 ea Rx
Novartis ZC 00078-0226-05 63.00
**Caps 5mg** 60 ea Rx
Novartis ZC 00078-0227-44 56.46
**Caps 5mg** 100 ea Rx
Novartis ZC 00078-0227-05 92.46

**DYNACIRC CR**
**Tab Sa 5mg** 30 ea Rx
HCFA F/C
Novartis ZB 00078-0235-15 33.48
**Tab Sa 5mg** 100 ea Rx
HCFA F/C
Novartis ZC 00078-0235-05 109.20
**Tab Sa 10mg** 30 ea Rx
HCFA F/C
Novartis ZB 00078-0236-15 53.22
**Tab Sa 10mg** 100 ea Rx
HCFA F/C
Novartis ZC 00078-0236-05 174.00

**DYNAPEN**
See DICLOXACILLIN SODIUM
**Susp 62.5mg/5ml** 100 ml Rx
Apothecon AB 00015-7856-40 8.77
**Susp 62.5mg/5ml** 200 ml Rx
Apothecon AB 00015-7856-64 15.53

**DYRENIUM**
**Caps 50mg** 100 ea Rx
SK Beecham ZC 00108-3806-20 38.55
**Caps 100mg** 100 ea Rx
SK Beecham ZC 00108-3807-20 48.40

**E.E.S. 200**
**Susp 200mg/5ml** 100 ml Rx
HCFA 8.24 BLP 7.93
Abbott AB 00074-6369-02 8.13
**Susp 200mg/5ml** 200 ml Rx
HCFA 15.64 BLP 13.96
Abbott AB 00074-6369-10 14.84

**E-MYCIN**
See ERYTHROMYCIN BASE
**Tab Ec 250mg** 100 ea Rx
KNOLL LABS AB 00044-0207-99 11.59
**Tab Ec 250mg** 300 ea Rx
KNOLL LABS AB 00044-0207-01 29.44
**Tab Ec 250mg** 500 ea Rx
KNOLL LABS AB 00044-0207-05 140.65
**Tab Ec 333mg** 100 ea Rx
HCFA 34.49 BLP
KNOLL LABS AB 00044-0208-01 50.85
**Tab Ec 333mg** 500 ea Rx
HCFA 172.45 BLP n/a
KNOLL LABS AB 00044-0208-05 236.44

**E-PILO-1**
**Drops 1%** 10 ml Rx
11/10/97 CIBA VIS ZB 58768-0344-10 17.44
**E-PILO-2**
**Drops 2%** 10 ml Rx
11/10/97 CIBA VIS ZB 58768-0345-10 17.81
**E-PILO-4**
**Drops 4%** 10 ml Rx
11/10/97 CIBA VIS ZB 58768-0355-10 19.19
**E-PILO-6**
**Drops 6%** 10 ml Rx
11/10/97 CIBA VIS ZB 58768-0357-10 19.81

**EC-NAPROSYN**
**Tab Ec 375mg** 100 ea Rx
Roche ZC 18393-0255-42 109.84
**Tab Ec 500mg** 100 ea Rx
Roche ZC 18393-0256-42 134.15

**ECONOPRED PLUS**
**Drops 1%** 5 ml Rx
HCFA n/a BLP 13.56
Alcon AB Droptainer
0099B-0637-05 18.56

**ED-BRON G**
**Liquid 100-150** 480 ml Rx
Edwards ZB 00485-0059-16 28.00

**EDECRIN**
**Tablet 25mg** 100 ea Rx
Merck ZC 00006-0065-68 32.20
**Tablet 50mg** 100 ea Rx
Merck ZC 00006-0090-68 45.89

**EDEX**
**Kit 5mcg** 4 ea Rx
Schwarz AP 00091-1005-44 49.79
**Kit 10mcg** 4 ea Rx
Schwarz AP Syringe/Ndl/Alc.Swab
00091-1010-44 66.21
**Kit 20mcg** 4 ea Rx
Schwarz AP Syringe/Ndl/Alc.Swab
00091-1020-44 85.26
**Kit 40mcg** 4 ea Rx
Schwarz AP Syringe/Ndl/Alc.Swab
00091-1040-44 123.35
**Vial 5mcg** 6 ea Rx
Schwarz AP 00091-1005-06 59.70
**Vial 5mcg** 6 ea Rx
Schwarz AP 00091-1010-06 84.31

**Vial 20mcg** 6 ea Rx
Schwarz AP 00091-1020-06 112.89
**Vial 40mcg** 6 ea Rx
Schwarz AP 00091-1040-06 170.03

**EFFEXOR**
**Tablet 25mg** 100 ea Rx
12/02/97 Wy-Ayerst ZC 00008-0701-01 105.53
**Tablet 37.5mg** 100 ea Rx
12/02/97 Wy-Ayerst ZC 00008-0781-01 108.68
**Tablet 50mg** 100 ea Rx
12/02/97 Wy-Ayerst ZC 00008-0703-01 111.93
**Tablet 75mg** 100 ea Rx
12/02/97 Wy-Ayerst ZC 00008-0704-01 118.66
**Tablet 100mg** 100 ea Rx
12/02/97 Wy-Ayerst ZC 00008-0705-01 125.78

**EFFEXOR XR**
**Caps 37.5mg** 100 ea Rx
Wy-Ayerst ZC 00008-0837-01 193.88
**Caps 75mg** 100 ea Rx
Wy-Ayerst ZC 00008-0833-01 217.14
**Caps 150mg** 100 ea Rx
Wy-Ayerst ZC 00008-0836-01 236.53

**EFLONE**
**Drops 0.1%** 5 ml Rx
11/10/97 CIBA VIS Ab 58768-0107-06 14.19
**Drops 0.1%** 10 ml Rx
11/10/97 CIBA VIS Ab 58768-0107-10 21.88

**EFUDEX**
**Cream 5%** 25 gm Rx
Roche ZC 00004-1506-03 38.02
**Soln 2%** 10 ml Rx
Roche ZC 00004-1704-06 23.67
**Soln 5%** 10 ml Rx
Roche ZC 00004-1705-06 33.56

**ELASE**
**Oint** 10 gm Rx
Fujisawa U ZC 00469-7004-10 15.61
**Oint** 30 gm Rx
Fujisawa U ZC 00469-7004-30 37.45

**ELASE-CHLOROMYCETIN**
**Oint** 10 gm Rx
Fujisawa U ZC 00469-7006-10 17.05
**Oint** 30 gm Rx
Fujisawa U ZC 00469-7006-30 40.80

**ELAVIL**
See AMITRIPTYLINE HYDROCHLORIDE
**Tablet 10mg** 100 ea Rx
HCFA 1.43 BLP 4.80
Zeneca AB 00310-0040-10 20.10
**Tablet 10mg** 1000 ea Rx
HCFA 14.30 BLP 40.51
Zeneca AB 00310-0040-34 191.58
**Tablet 25mg** 100 ea Rx
HCFA 1.65 BLP 8.83
Zeneca AB 00310-0045-10 40.30
**Tablet 25mg** 1000 ea Rx
HCFA 16.50 BLP 84.34 383.09
Zeneca AB 00310-0045-34
**Tablet 25mg** 5000 ea Rx
HCFA 82.50 BLP n/a 1867.60
Zeneca AB 00310-0045-50
**Tablet 50mg** 100 ea Rx
HCFA 2.19 BLP 11.37
Zeneca AB 00310-0041-10 71.69
**Tablet 50mg** 100 ea Rx
HCFA 21.90 BLP 88.19
Zeneca AB 00310-0041-34 680.50
**Tablet 75mg** 100 ea Rx
HCFA 3.12 BLP 14.23
Zeneca AB 00310-0042-10 98.17
**Tablet 100mg** 100 ea Rx
HCFA 3.53 BLP 18.07
Zeneca AB 00310-0043-10 124.13
**Tablet 150mg** 100 ea Rx
HCFA 2.03 BLP n/a
Zeneca AB 00310-0047-30 53.98
**Tablet 150mg** 100 ea Rx
HCFA 6.75 BLP 24.17
Zeneca AB 00310-0047-10 176.60

**ELDEPRYL**
**Caps 5mg** 60 ea Rx
Somerset ZC 39506-0022-60 142.80

**ELDOPAQUE FORTE**
**Cream 4%** 28.4 gm Rx
11/10/97 ICN ZB 00187-0395-31 37.44

**ELDOQUIN**
**Cream 2%** 14.2 gm Rx
11/10/97 ICN ZB 00187-0382-35 13.00
**Cream 2%** 28.4 gm Rx
11/10/97 ICN ZB 00187-0382-31 23.19

**ELDOQUIN FORTE**
**Cream 4%** 28.4 gm Rx
11/10/97 ICN ZB 00187-0394-31 35.75

**ELECTROLYTE SOLUTION/PEG'S**
**Soln** 4000 ml Rx
HCFA BLP 14.32
GOLYTELY by
Braintree AA 52268-0100-01 15.40
Invamed AA 52189-0233-90 13.24
Kremers Ur AA 62175-0446-01 13.24
COLYTE by
Schwarz AA 00091-4401-23 15.40
COLYTE FLAVORED by
Schwarz AA 00091-4403-05 17.40

**ELIMITE**
**Cream 5%** 60 gm Rx
11/07/97 Herbert ZC 00023-7915-60 26.25

**ELIXOPHYLLIN**
See THEOPHYLLINE
| Elixir | 80mg/15ml | | 480 | ml | Rx |
|---|---|---|---|---|---|
| HCFA | 2.64 | | BLP | 5.04 | |
| Forest | AA | 00456-0644-16 | 83.56 | | |
| Elixir | 80mg/15ml | | 960 | ml | Rx |
| HCFA | 5.28 | | BLP | 10.08 | |
| Forest | AA | 00456-0644-32 | 163.87 | | |

**ELIXOPHYLLIN GG**
| Liquid | 100-100 | | 240 | ml | Rx |
|---|---|---|---|---|---|
| Forest | ZB | 00456-0648-08 | 53.68 | | |
| Liquid | 100-100 | | 480 | ml | Rx |
| Forest | ZB | 00456-0648-16 | 103.15 | | |

**ELIXOPHYLLIN-KI**
| Elixir | | | 240 | ml | Rx |
|---|---|---|---|---|---|
| Forest | ZB | 00456-0645-08 | 93.12 | | |

**ELMIRON**
| Caps | 100mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| Alza | ZC | 00575-7600-01 | 156.25 | | |

**ELOCON**
| Cream | 0.1% | | 15 | gm | Rx |
|---|---|---|---|---|---|
| Schering | ZC | 00085-0567-01 | 17.98 | | |
| Cream | 0.1% | | 45 | gm | Rx |
| Schering | ZC | 00085-0567-02 | 32.93 | | |
| Lotion | 0.1% | | 30 | ml | Rx |
| Schering | ZC | 00085-0854-01 | 19.49 | | |
| Lotion | 0.1% | | 60 | ml | Rx |
| Schering | ZC | 00085-0854-02 | 37.20 | | |
| Oint | 0.1% | | 15 | gm | Rx |
| Schering | ZC | 00085-0370-01 | 17.98 | | |
| Oint | 0.1% | | 45 | gm | Rx |
| Schering | ZC | 00085-0370-02 | 32.93 | | |

**EMCYT**
| Caps | 140mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| Phrmacia/U | Y | Rx Pak | | | |
| | | 00013-0132-02 | 324.79 | | |

**EMGEL**
| Gel | 2% | | 27 | gm | Rx |
|---|---|---|---|---|---|
| Glaxo Derm | AT | 00173-0440-01 | 19.94 | | |
| Gel | 2% | | 50 | gm | Rx |
| Glaxo Derm | AT | 00173-0440-02 | 30.40 | | |

**EMLA**
| Cream | 2.5-2.5% | | 30 | gm | Rx |
|---|---|---|---|---|---|
| Astra | ZC | 00186-1516-01 | 39.77 | | |
| Kit | 2.5-2.5% | | 1 | ea | Rx |
| Astra | | 5Gm W/2 Tegaderm | | | |
| | | 00186-1515-01 | 7.89 | | |
| Kit | 2.5-2.5% | | 5 | ea | Rx |
| Astra | ZC | 5X5Gm, 12 Tegaderm | | | |
| | | 00186-1515-03 | 37.99 | | |

**ENDAL**
| Tab Sa | 300-20mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| UAD | | 00785-2204-01 | 33.14 | | |

**ENDEP**
See AMITRIPTYLINE HYDROCHLORIDE
| Tablet | 10mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| HCFA | 1.43 | | BLP | 4.80 | |
| Roche | AB | 00140-0106-01 | 15.88 | | |

**ENDURON**
See METHYCLOTHIAZIDE
| Tablet | 2.5mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| HCFA | 8.57 | | BLP | 8.34 | |
| 12/03/97 Abbott | AB | 00074-6827-01 | 47.46 | | |
| Tablet | 5mg | | 100 | ea | Rx |
| HCFA | 5.31 | | BLP | 27.20 | |
| 12/03/97 Abbott | AB | 00074-6812-01 | 62.81 | | |
| Tablet | 5mg | | 1000 | ea | Rx |
| HCFA | 53.10 | | BLP | n/a | |
| 12/03/97 Abbott | AB | 00074-6812-02 | 586.32 | | |

**ENDURONYL**
| Tablet | 0.25-5mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| 12/03/97 Abbott | Bp | 00074-6838-01 | 135.20 | | |
| Tablet | 0.25-5mg | | 1000 | ea | Rx |
| Abbott | Bp | 00074-6838-02 | 1262.20 | | |

**ENDURONYL FORTE**
| Tablet | 0.5-5mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| Abbott | Bp | 00074-6854-01 | 154.52 | | |

**ENFAMIL NATALINS RX**
| Tablet | | | 200 | ea | Rx |
|---|---|---|---|---|---|
| 11/10/97 MJ Nutr | ZB | 00087-0702-01 | 15.06 | | |

**ENTEX**
| Caps | | | 100 | ea | Rx | DESI |
|---|---|---|---|---|---|---|
| HCFA | n/a | | BLP | 22.65 | | |
| Dura | ZB | 51479-0030-01 | 54.26 | | |
| Caps | | | 500 | ea | Rx | DESI |
| HCFA | n/a | | BLP | 251.36 | | |
| Dura | ZB | 51479-0030-05 | 251.36 | | |
| Liquid | | | 480 | ml | Rx | DESI |
| HCFA | n/a | | BLP | 16.42 | | |
| Dura | ZB | 51479-0031-48 | 40.87 | | |

**ENTEX LA**
| Tab Sa | 400-75mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| HCFA | n/a | | BLP | 10.92 | |
| Dura | ZB | 51479-0033-01 | 91.49 | | |
| Tab Sa | 400-75mg | | 500 | ea | Rx |
| HCFA | n/a | | BLP | 44.84 | |
| Dura | ZB | 51479-0033-05 | 443.66 | | |

**ENTEX PSE**
| Tabs | 600-120mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| HCFA | n/a | | BLP | 50.62 | |
| Dura | ZB | 51479-0032-01 | 91.49 | | |

**EPIFRIN**
| Drops | 0.5% | | 15 | ml | Rx |
|---|---|---|---|---|---|
| Allergan | ZB | 11980-0119-15 | 32.15 | | |
| Drops | 1% | | 15 | ml | Rx |
| Allergan | ZB | 11980-0122-15 | 34.46 | | |
| Drops | 2% | | 15 | ml | Rx |
| Allergan | ZB | 11980-0058-15 | 37.71 | | |

**EPINAL**
| Drops | 0.5% | | 7.5 | ml | Rx |
|---|---|---|---|---|---|
| Alcon | ZB | 00065-0265-07 | 17.12 | | |
| Drops | 1% | | 7.5 | ml | Rx |
| Alcon | ZB | 00065-0264-07 | 18.75 | | |

**EPIPEN**
| Syrnge | 0.3mg | | 1 | ea | Rx |
|---|---|---|---|---|---|
| Center Lab | ZB | Auto-Injector,Yellow | | | |
| | | 00268-0301-01 | 34.68 | | |

**EPIPEN JR.**
| Syrnge | 0.15mg | | 1 | ea | Rx |
|---|---|---|---|---|---|
| Center Lab | ZB | Auto-Injector, White | | | |
| | | 00268-0302-01 | 34.68 | | |

**EPIVIR**
| Soln | 10mg/ml | | 240 | ml | Rx |
|---|---|---|---|---|---|
| Glaxo | ZB | A.K.A. 3Tc | | | |
| | | 00173-0471-00 | 61.44 | | |
| Tablet | 150mg | | 60 | ea | Rx |
| Glaxo | ZB | F/C, A.K.A. 3Tc | | | |
| | | 00173-0470-01 | 230.41 | | |

**EQUANIL**
See MEPROBAMATE
| Tablet | 200mg | | 100 | ea | Rx C-IV |
|---|---|---|---|---|---|
| HCFA | 3.98 | | BLP | 7.89 | |
| 12/02/97 Wy-Ayerst | AA | 00008-0002-03 | 27.08 | | |
| Tablet | 400mg | | 100 | ea | Rx C-IV |
| HCFA | 4.80 | | BLP | 10.72 | |
| 12/02/97 Wy-Ayerst | AA | 00008-0001-05 | 33.91 | | |
| Tablet | 400mg | | 500 | ea | Rx C-IV |
| HCFA | 24.00 | | BLP | n/a | |
| 12/02/97 Wy-Ayerst | AA | 00008-0001-07 | 166.26 | | |

**ERGAMISOL**
| Tablet | 50mg | | 36 | ea | Rx |
|---|---|---|---|---|---|
| Janssen | ZC | Blister Pack | | | |
| | | 50458-0270-36 | 201.98 | | |

**ERGOCALCIFEROL**
| Caps | 50000iu | | 100 | ea | Rx |
|---|---|---|---|---|---|
| HCFA | 5.78 | | BLP | 7.67 | |
| H L Moore | aa | 00839-5254-06 | 8.03 | | |
| Major | ZA | 00904-0291-60 | 7.07 | | |
| Rugby | Aa | Softgel | | | |
| | | 00536-4783-01 | 7.48 | | |
| URL | | 00677-0765-01 | 7.00 | | |

**ERGOLOID MESYLATES**
| Liquid | 1mg/ml | | 100 | ml | Rx |
|---|---|---|---|---|---|
| HYDERGINE by | | | | | |
| Novartis | ZC | 00078-0100-36 | 65.28 | | |
| Tab Sl | 1mg | | 100 | ea | Rx |
| HCFA | 8.73 | | BLP | n/a | |
| Zenith | AB | 00172-2959-80 | 16.45 | | |
| Tab Sl | 1mg | | 1000 | ea | Rx |
| HCFA | 87.30 | | BLP | n/a | |
| Mova | ZA | 55370-0512-09 | 96.25 | | |
| Zenith | AB | 00172-2959-80 | 96.25 | | |
| Tablet | 1mg | | 100 | ea | Rx |
| HCFA | 13.88 | | BLP | 22.75 | |
| Goldline | Ab | 00182-1518-01 | 20.40 | | |
| H L Moore | Ab | 00839-6606-06 | 21.40 | | |
| Major | Ab | 00904-0336-60 | 18.50 | | |
| Mutual | Ab | 53489-0281-01 | 28.56 | | |
| HYDERGINE by | | | | | |
| Novartis | Ab | 00078-0070-05 | 79.90 | | |
| Qualitest | Ab | 00603-3527-21 | 20.40 | | |
| Rugby | Ab | 00536-3856-01 | 21.40 | | |
| URL | Ab | 00677-0782-01 | 28.56 | | |
| Tablet | 1mg | | 500 | ea | Rx |
| HCFA | 69.40 | | BLP | 95.02 | |
| HYDERGINE by | | | | | |
| Novartis | Ab | 00078-0070-08 | 378.60 | | |
| Tablet | 1mg | | 1000 | ea | Rx |
| HCFA | 138.80 | | BLP | n/a | |
| Goldline | Ab | 00182-1518-10 | 162.50 | | |
| H L Moore | Ab | 00839-6606-16 | 132.40 | | |
| Mutual | Ab | 53489-0281-10 | 220.22 | | |
| Rugby | Ab | 00536-3856-10 | 162.75 | | |

**ERGOMAR**
| Tab Sl | 2mg | | 20 | ea | Rx |
|---|---|---|---|---|---|
| Lotus | AA | 59417-0120-20 | 78.98 | | |

**ERGOTAMINE W/CAFFEINE**
| Tablet | 1-100mg | | 20 | ea | Rx |
|---|---|---|---|---|---|
| WIGRAINE by | | | | | |
| Organon | AA | 00052-0542-20 | 16.24 | | |
| Tablet | 1-100mg | | 100 | ea | Rx |
| 12/01/97 Geneva | Ab | 00781-1995-01 | 52.00 | | |
| WIGRAINE by | | | | | |
| Organon | AA | 00052-0542-91 | 67.82 | | |

**ERY-TAB**
See ERYTHROMYCIN BASE
| Tab Ec | 250mg | | 30 | ea | Rx |
|---|---|---|---|---|---|
| Abbott | Ab | 00074-6304-30 | 7.33 | | |
| Tab Ec | 250mg | | 40 | ea | Rx |
| Abbott | AB | 00074-6304-40 | 9.17 | | |
| Tab Ec | 250mg | | 100 | ea | Rx |
| Abbott | AB | 00074-6304-13 | 24.44 | | |
| Tab Ec | 250mg | | 500 | ea | Rx |
| Abbott | Ab | 00074-6304-53 | 116.09 | | |
| Tab Ec | 500mg | | 100 | ea | Rx |
| Abbott | Ab | 00074-6321-13 | 41.27 | | |

**ERYC**
See ERYTHROMYCIN BASE
| Cap Ec | 250mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| HCFA | 17.93 | | BLP | 27.70 | |
| Warner Pro | AB | 00071-0696-24 | 46.81 | | |

**ERYCETTE**
| Swab | 2% | | 60 | ea | Rx |
|---|---|---|---|---|---|
| HCFA | 16.93 | | BLP | 18.16 | |
| Ortho Derm | AT | Pledgets,Carton | | | |
| | | 00062-1185-01 | 22.02 | | |

**ERYDERM**
| Soln | 2% | | 60 | ml | Rx |
|---|---|---|---|---|---|
| HCFA | 3.42 | | BLP | 6.11 | |
| Abbott | At | 00074-2698-02 | 16.96 | | |

**ERYGEL**
See ERYTHROMYCIN BASE
| Gel | 2% | | 30 | gm | Rx |
|---|---|---|---|---|---|
| HCFA | 16.49 | | BLP | 19.52 | |
| 11/07/97 Herbert | Ab | 00023-4312-30 | 26.20 | | |
| Gel | 2% | | 60 | gm | Rx |
| HCFA | 31.48 | | BLP | 32.31 | |
| 11/07/97 Herbert | Ab | 00023-4312-60 | 49.25 | | |

**ERYMAX**
| Soln | 2% | | 59 | ml | Rx |
|---|---|---|---|---|---|
| 11/07/97 Herbert | Ab | 00023-0540-02 | 21.64 | | |
| Soln | 2% | | 118 | ml | Rx |
| 11/07/97 Herbert | Ab | 00023-0540-04 | 38.26 | | |

**ERYPED**
| Tab Ch | 200mg | | 40 | ea | Rx |
|---|---|---|---|---|---|
| Abbott | Ab | 00074-6314-40 | 21.02 | | |

**ERYPED 400**
| Susp | 400mg/5ml | | 60 | ml | Rx |
|---|---|---|---|---|---|
| Abbott | Ab | Granules | | | |
| | | 00074-6305-60 | 8.00 | | |
| Susp | 400mg/5ml | | 100 | ml | Rx |
| Abbott | Ab | Granules | | | |
| | | 00074-6305-13 | 12.68 | | |
| Susp | 400mg/5ml | | 200 | ml | Rx |
| Abbott | Ab | Granules | | | |
| | | 00074-6305-53 | 23.14 | | |

**ERYTHROMYCIN BASE**
| Cap Ec | 250mg | | 100 | ea | Rx |
|---|---|---|---|---|---|
| HCFA | 17.93 | | BLP | 27.70 | |
| Abbott | Ab | 00074-6301-13 | 25.02 | | |
| Barr | Ab | 00555-0584-02 | 26.65 | | |
| Goldline | Ab | 00182-1398-01 | 30.65 | | |
| H L Moore | Ab | 00839-7602-06 | 24.23 | | |
| Major | Ab | 00904-7743-60 | 25.25 | | |
| Parmed | Ab | 00349-8974-01 | 30.65 | | |
| Purepac | Ab | 00228-2553-10 | 26.72 | | |
| Qualitest | Ab | 00603-3548-21 | 28.60 | | |
| Rugby | Ab | 00536-0354-01 | 30.95 | | |
| Schein | Ab | 00364-2425-01 | 27.70 | | |
| URL | Ab | 00677-1381-01 | 27.85 | | |
| ERYC by | | | | | |
| Warner Pro | Ab | 00071-0696-24 | 46.81 | | |
| Cap Ec | 250mg | | 500 | ea | Rx |
| HCFA | 89.65 | | BLP | 124.18 | |
| Abbott | Ab | 00074-6301-53 | 121.97 | | |
| Barr | Ab | 00555-0584-04 | 122.90 | | |
| Goldline | Ab | 00182-1398-05 | 133.95 | | |
| H L Moore | Ab | 00839-7602-12 | 114.68 | | |
| Major | Ab | 00904-2465-40 | 114.20 | | |
| Parmed | Ab | 00349-8974-05 | 133.95 | | |
| Purepac | Ab | 00228-2553-50 | 122.92 | | |
| Rugby | Ab | 00536-0368-05 | 128.63 | | |
| Schein | Ab | 00364-2425-05 | 124.50 | | |
| Gel | 2% | | 30 | gm | Rx |
| HCFA | 16.49 | | BLP | 19.52 | |
| 11/12/97 E.Fougera | Ab | 00168-0216-30 | 19.73 | | |
| Glades | AT | 59366-2462-03 | 19.30 | | |
| ERYTHROMYCIN BASE by | | | | | |
| Goldline | ab | 00182-5124-56 | 20.75 | | |
| ERYGEL by | | | | | |
| 11/07/97 Herbert | AT | 00023-4312-30 | 26.20 | | |
| Hoec Mar R | Ab | 00039-0116-30 | 18.54 | | |
| Qualitest | At | 00603-7735-78 | 19.30 | | |
| Gel | 2% | | 60 | gm | Rx |
| HCFA | 31.48 | | BLP | 32.31 | |
| 11/12/97 E.Fougera | Ab | 00168-0216-60 | 32.74 | | |
| Glades | AT | 59366-2462-60 | 32.10 | | |
| ERYGEL by | | | | | |
| 11/07/97 Herbert | Ab | 00023-4312-60 | 49.25 | | |
| Qualitest | Ab | 00603-7735-88 | 32.09 | | |
| Soln | 2% | | 60 | ml | Rx |
| HCFA | 3.42 | | BLP | 6.11 | |
| 11/12/97 E.Fougera | Ab | 00168-0215-60 | 7.04 | | |
| Zenith | Ab | 00172-3622-02 | 7.50 | | |
| Tab Ec | 250mg | | 30 | ea | Rx |
| ERY-TAB by | | | | | |
| Abbott | Ab | 00074-6304-30 | 7.33 | | |
| Tab Ec | 250mg | | 40 | ea | Rx |
| ERY-TAB by | | | | | |
| Abbott | Ab | 00074-6304-40 | 9.17 | | |
| E-MYCIN by | | | | | |
| KNOLL LABS | Ab | 00044-0207-99 | 11.59 | | |
| Tab Ec | 250mg | | 100 | ea | Rx |
| ERY-TAB by | | | | | |
| Abbott | Ab | 00074-6304-13 | 24.44 | | |
| E-MYCIN by | | | | | |
| KNOLL LABS | Ab | 00044-0207-01 | 29.44 | | |
| Tab Ec | 250mg | | 500 | ea | Rx |
| ERY-TAB by | | | | | |
| Abbott | Ab | 00074-6304-53 | 116.09 | | |
| E-MYCIN by | | | | | |
| KNOLL LABS | Ab | 00044-0207-05 | 140.65 | | |
| Tab Ec | 333mg | | 30 | ea | Rx |
| HCFA | 10.35 | | BLP | 12.27 | |
| Abbott | Ab | 00074-6320-30 | 12.27 | | |
| Tab Ec | 333mg | | 100 | ea | Rx |
| HCFA | 34.49 | | BLP | n/a | |
| Abbott | Ab | 00074-6320-13 | 35.98 | | |
| E-MYCIN by | | | | | |
| KNOLL LABS | Ab | 00044-0208-01 | 50.85 | | |
| Tab Ec | 333mg | | 500 | ea | Rx |
| HCFA | 172.45 | | BLP | n/a | |
| Abbott | Ab | 00074-6320-53 | 170.94 | | |
| E-MYCIN by | | | | | |
| KNOLL LABS | Ab | 00044-0208-05 | 236.44 | | |
| Tab Ec | 500mg | | 100 | ea | Rx |
| ERY-TAB by | | | | | |